# Exhibit C

## PART 1 of 6

| Print Publication Date | URL | Title | Byline | Copyright Registration No. | Effective Date | Original Registration No. |
|---|---|---|---|---|---|---|
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/2-housing-men-get-heat-summonses-failure-to-repair-house-in-bronx.html | 2 HOUSING MEN GET HEAT SUMMONSES | By David K Shipler | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/2d-trial-is-ordered-in-songmy-incident-second-trial-ordered-by-army.html | 2d Trial Is Ordered In Songmy Incident | By Robert M Smith Special to The New York Times | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/3-leads-in-tosca-excel-in-roles-tebaldi-konya-and-macneil-make-for.html | 3 LEADS IN TOSCA EXCEL IN ROLES | By Allen Hughes | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/30-major-clashes-mar-vietnam-truce.html | 30 Major Clashes Mar Vietnam Truce | By Ralph Blumenthal Special to The New York Times | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/6hour-police-siege-ends-in-death-for-harlemite-trapped-in-apartment.html | 6Hour Police Siege Ends in Death for Harlemite | By Martin Arnold | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/a-busy-new-years-eve-for-transit-negotiators.html | A Busy New Years Eve For Transit Negotiators | By Murray Schumach | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/agnew-arrives-in-vietnam-for-a-oneday-visit.html | Agnew Arrives in Vietnam for a OneDay Visit | By James M Naughton Special to The New York Times | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/allen-to-widen-educations-role-wants-schools-at-the-top-of-domestic.html | ALLEN TO WIDEN EDUCATIONS ROLE | By David E Rosenbaum Special to The New York Times | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/american-museum-restricts-children.html | American Museum Restricts Children | By Bayard Webster | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/americans-move-to-canada-in-record-numbers-canada-draws-restless.html | Americans Move to Canada in Record Numbers | By Edward Cowan Special to The New York Times | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/art-in-brief-norman-mclaren-and-the-short-film.html | Art in Brief Norman McLaren and the Short Film | By Howard Thompson | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776366 | 1998-02-02 | B00000558263 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/austrian-theater-administration-names-new-chief.html | Austrian Theater Administration Names New Chief | By Louis Calta | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/bonds-rise-a-bit-trying-year-ends.html | BONDS RISE A BIT TRYING YEAR ENDS | By John H Allan | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/books-of-the-times-the-new-deal-and-other-myths.html | Books of The Times | By John Leonard | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/bridge-3-experts-from-new-york-achieve-honors-for-year.html | Bridge | By Alan Truscott | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/bud-grant-runs-a-tight-ship-to-put-vikings-in-title-game.html | Bud Grant Runs a Tight Ship To Put Vikings in Title Game | By William N Wallace | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/builder-is-accused-of-perjury-in-cityplanning-bribery-case.html | Builder Is Accused of Perjury In CityPlanning Bribery Case | By Morris Kaplan | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/chase-manhattan-reorganizes-top-ranks.html | Chase Manhattan Reorganizes Top Ranks | By H Erich Heinemann | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/chess-lombardy-stages-comeback-after-a-loss-to-reshevsky.html | Chess | By Al Horowitz | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/cigarette-maker-loses-courtr-test-set-back-in-dispute-over-tv.html | CIGARETTE MAKER LOSES COURT TEST | By John D Morris Special to The New York Times | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/city-greets-new-decade-with-partying-and-prayer-city-greets-the-new.html | City Greets New Decade With Partying and Prayer | By Michael Stern | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/czechs-announce-another-party-purge.html | Czechs Announce Another Party Purge | By Paul Hofmann Special to The New York Times | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/diplomats-facing-ouster-paris-suspends-2-officials-and-orders.html | Diplomats Facing Ouster | By Henry Giniger Special to The New York Times | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/divorce-california-style-called-a-reflection-of-the-restless-west.html | Divorce California Style Called A Reflection of the Restless West | By Steven V Roberts Special to The New York Times | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/dr-theodor-reik-freud-protege-is-dead-at-81-analyst-was-stanch.html | Dr Theodor Reik Freud Protege Is Dead at 81 | By Alden Whitman | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/envoys-biting-views-of-us-aides-in-39-disclosed-by-london-british.html | Envoys Biting Views Of US Aides in 39 Disclosed by London | By Alvin Shuster Special to The New York Times | RE0000776366 | 1998-02-02 | B00000558263 |

| | | | | | |
|---|---|---|---|---|---|
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/europeans-see-us-boon-in-gold-pact-special-drawing-rights-to-begin.html | Europeans See US Boon in Gold Pact Special Drawing Rights to Begin Today | By Clyde H Farnsworth Special to The New York Times | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/exmayor-of-syracuse-named-to-psc.html | ExMayor of Syracuse Named to PSC | By Thomas P Ronan | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/fair-housing-law-held-ineffective-realty-men-doubt-3d-phase-will.html | FAIR HOUSING LAW HELD INEFFECTIVE | By Paul Delaney Special to The New York Times | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/for-japan-musical-gone-with-wind.html | For Japan Musical Gone With Wind | By Takashi Oka Special to The New York Times | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/front-page-2-no-title.html | Front Page 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/front-page-3-no-title.html | Front Page 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/hex-signs-for-making-the-sun-shine-warding-off-evil-or-just-for.html | Hex Signs for Making the Sun Shine Warding Off Evilor Just for Decoration | By Virginia Lee Warren | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/in-the-nation-the-devil-and-dean-rusk.html | In The Nation The Devil and Dean Rusk | By Tom Wicker | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/inspiration-joins-copper-price-rise-anaconda-and-kennecott.html | INSPIRATION JOINS COPPER PRICE RISE | By Robert Walker | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/lacey-is-planning-to-meet-seymour-will-seek-session-to-attack-crime.html | LACEY IS PLANNING TO ABET SEYMOUR | By Francis X Clines Special to The New York Times | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/laniers-performance-as-talk-of-the-tournaments-bonnies-giant-stirs.html | Laniers Performance Is Talk of the Tournaments | By Leonard Koppett | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/lawyer-to-head-panther-inquest-as-chicago-coroner-steps-aside.html | Lawyer to Head Panther Inquest As Chicago Coroner Steps Aside | By Seth S King Special to The New York Times | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/lindsay-garelik-and-beame-sworn-in-one-ceremony-mayor-starting-his.html | LINDSAY GARELIK AND BEAME SWORN IN ONE CEREMONY | By Martin Tolchin | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/longhorns-count-on-running-game-theismann-ready-to-lead-irish.html | LONGHORNS COUNT ON RUNNING GAME | By Neil Amdur Special to The New York Times | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/market-place-us-economy-a-look-ahead.html | Market Place | By Robert Metz | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/michigan-is-pick-over-usc-today.html | MICHIGAN IS PICK OVER USC TODAY | By Bill Becker Special to The New York Times | RE0000776366 | 1998-02-02 | B00000558263 |

| | | | | | |
|---|---|---|---|---|---|
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/music-nelson-freire-finally-arrives-brazilian-25-performs-with.html | Music Nelson Freire Finally Arrives | By Harold C Schonberg | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/nation-is-urged-to-setpolicy-on-synthetic-foods-stady-panel-scores.html | Nation Is Urged to Set Policy on Synthetic Foods | By Jack Rosentral Special to The New York Times | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/new-delay-asked-in-desegregation-justice-department-pledges-to.html | NEW DELAY ASKED IN DESEGREGATION | By Fred P Graham Special to The New York Times | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/new-knight-recalls-his-30-loan-to-start-un-you-do-it-owen-was-told.html | New Knight Recalls His 30 Loan to Start UN | By Kathleen Teltsch Special to The New York Times | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/nixon-signs-aid-authorization-pledges-revision-of-program.html | Nixon Signs Aid Authorization Pledges Revision of Program | By Robert B Semple Jr Special to The New York Times | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/observer-another-last-roundup.html | Observer Another Last Roundup | By Russell Baker | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/personal-finance-new-tax-aspect-of-group-life-policies-aids.html | Personal Finance | By Elizabeth M Fowler | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/plan-stirs-optimism.html | Plan Stirs Optimism | By Walter H Waggoner Special to The New York Times | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/queens-honors-list-changes-name-on-the-marquee-to-sir-noel-coward.html | Queens Honors List Changes Name On the Marquee to Sir Noel Coward | By Gloria Emerson Special to The New York Times | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/questions-on-songmy-gis-are-seen-facing-moral-dilemmas-in-deciding.html | Questions on Songmy | By William Beecher Special to The New York Times | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/rare-1cent-stamp-of-1856-will-go-on-block-here.html | Rare 1Cent Stamp of 1856 Will Go on Block Here | By David Lidman | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/salvatore-baccaloni-basso-buffo-dies.html | Salvatore Baccaloni Basso Buffo Dies | BY Donal Henahan | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/some-whoop-it-up-some-sleep-1970-slips-in-amid-a-blend-of-reactions.html | Some Whoop It Up Some Sleep | By McCandlish Phillips | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/sports-of-the-times-happy-new-year.html | Sports of The Times | By Robert Lipsyte | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/stock-rally-bids-auld-lang-syne.html | STOCK RALLY BIDS AULD LANG SYNE | By Vartanig G Vartan | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/stocks-show-advance-on-amex-as-tape-lags-in-heavy-trading-stocks-on.html | Stocks Show Advance on Amex As Tape Lags in Heavy Trading | By Alexander R Hammer | RE0000776366 | 1998-02-02 | B00000558263 |

| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/students-study-skiing-at-jersey-areas.html | Students Study Skiing at Jersey Areas | By Michael Strauss Special to The New York Times | RE0000776366 | 1998-02-02 | B00000558263 |
|---|---|---|---|---|---|---|
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/suspect-admits-telling-fbi-how-he-bombed-buildings-here.html | Suspect Admits Telling FBI How He Bombed Buildings Here | By Edward Ranzal | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/the-1960s-haute-cuisine-in-america.html | The 1960s Haute Cuisine sn America | By Craig Claiborne | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/theater-twelfth-night-by-students.html | Theater Twelfth Night by Students | By Clive Barnes | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/thieu-victorious-as-house-scores-3-after-wild-debate-deputies-find.html | THIEU VICTORIOUS AS HOUSE SCORES 3 | By Terence Smith Special to The New York Times | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/tkaczuk-ratelle-tally-for-victors-giacomin-loses-shutout-as-mikita.html | TKACZUK RATELLE TALLY FOR VICTORS | By Gerald Eskenazi | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/top-state-court-allows-appeal-of-reversal-in-crimmins-case.html | Top State Court Allows Appeal Of Reversal inCrimmins Case | By Will Lissner | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/traffic-snarled-by-freezing-rain-road-and-rail-facilities-are.html | TRAFFIC SNARLED BY FREEZING RAIN | By Douglas Robinson | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/transit-parley-pressed-12-payincrease-offer-is-turned-down-by.html | TRANSIT PARLEY PRESSED 12 PAYINCREASE OFFER IS TURNED DOWN BY UNIONS | By Damon Stetson | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/turning-out-championship-dogs-comes-natural-to-a-geneticist.html | Turning Out Championship Dogs Comes Natural to a Geneticist | By Walter R Fletcher | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/us-brigade-uses-unusual-methods-to-stress-hamlet-security.html | US Brigade Uses Unusual Methods to Stress Hamlet Security | By James P Sterba Special to The New York Times | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/us-forms-panel-for-mississippi-agents-to-help-transition.html | US FORMS PANEL FOR MISSISSIPPI | By James T Wooten Special to The New York Times | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/us-health-units-face-slim-budget-draft-of-figures-for-fiscal-1971.html | US HEALTH UNITS FACE SLIM BUDGET | By Harold M Schmeck Jr Special to The New York Times | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/us-treasury-to-receive-850million-biggest-single-allocation-new.html | US Treasury to Receive 850Million Biggest Single Allocation | By Edwin L Dale Jr Special to The New York Times | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/vessels-greeted-in-haifa-5-gunboats-reach-israel-after-3000mile.html | Vessels Greeted in Haifa | By James Feron Special to The New York Times | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/wood-field-and-stream-number-of-nevers-for-1970-suggested-along.html | Wood Field and Stream | By Nelson Bryant | RE0000776366 | 1998-02-02 | B00000558263 |

| | | | | | |
|---|---|---|---|---|---|
| 1/1/1970 | https://www.nytimes.com/1970/01/01/archives/yippie-denies-bid-to-kidnap-officer-protests-line-of-questioning-at.html | YIPPIE DENIES BID TO KIDNAP OFFICER | By J Anthony Lukas Special to The New York Times | RE0000776366 | 1998-02-02 | B00000558263 |
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/69-a-bad-year-for-good-films-catholic-movie-office-finds.html | 69 a Bad Year for Good Films Catholic Movie Office Finds | By A H Weiler | RE0000776363 | 1998-02-02 | B00000558260 |
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/administration-expected-to-seek-abm-expansion-administration-aides.html | Administration Expected To Seek ABM Expansion | By William Beecher Special to The New York Times | RE0000776363 | 1998-02-02 | B00000558260 |
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/admirals-recall-asked.html | Admirals Recall Asked | By Henry Giniger Special to The New York Times | RE0000776363 | 1998-02-02 | B00000558260 |
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/advertising-in-69-agency-world-changed.html | Advertising In69 Agency World Changed | By Philip H Dougherty | RE0000776363 | 1998-02-02 | B00000558260 |
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/agnew-ends-visit-to-vietnam-hailing-us-policy-as-right-agnew-ends.html | Agnew Ends Visit To VietnamHailing US Policy as Right | By James M Naughton Special to The New York Times | RE0000776363 | 1998-02-02 | B00000558260 |
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/and-whom-does-the-weary-psychiatrist-tell-his-troubles-to.html | And Whom Does the Weary Psychiatrist Tell His Troubles To | By Judy Klemesrud | RE0000776363 | 1998-02-02 | B00000558260 |
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/another-male-bastion-the-levee-in-toronto-falls.html | Another Male Bastion the Levee in Toronto Falls | By Edward Cowan Special to The New York Times | RE0000776363 | 1998-02-02 | B00000558260 |
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/antisnow-salt-exacts-price-corrosion.html | Antisnow Salt Exacts Price Corrosion | By Craig R Whitney | RE0000776363 | 1998-02-02 | B00000558260 |
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/arms-industries-assailed-by-pope-in-peace-prayer-he-asserts-big.html | ARMS INDUSTRIES ASSAILED BY POPE | By Robert C Doty Special to The New York Times | RE0000776363 | 1998-02-02 | B00000558260 |
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776363 | 1998-02-02 | B00000558260 |
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776363 | 1998-02-02 | B00000558260 |
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776363 | 1998-02-02 | B00000558260 |
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776363 | 1998-02-02 | B00000558260 |
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/bodleian-sends-exhibition-here-british-library-treasures-are-at-the.html | BODLEIAN SENDS EXHIBITION HERE | By Sanka Knox | RE0000776363 | 1998-02-02 | B00000558260 |
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/bridge-united-states-has-2-causes-for-optimism-in-world-play.html | Bridge | By Alan Truscott | RE0000776363 | 1998-02-02 | B00000558260 |
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/britain-frees-tourist-spending-abroad.html | Britain Frees Tourist Spending Abroad | By Alvin Shuster Special to The New York Times | RE0000776363 | 1998-02-02 | B00000558260 |

| | | | | | |
|---|---|---|---|---|---|
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/british-18yearolds-now-adults.html | British 18YearOlds Now Adults | By Gloria Emerson Special to The New York Times | RE0000776363 | 1998-02-02 | B00000558260 |
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/c5a-foes-ouster-is-being-reviewed-by-justice-agency.html | C5A Foes Ouster Is Being Reviewed | By Justice Agency | RE0000776363 | 1998-02-02 | B00000558260 |
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/church-moves-into-conflict-with-brazils-government.html | Church Moves Into Conflict With Brazils Government | By Joseph Novitski Special to The New York Times | RE0000776363 | 1998-02-02 | B00000558260 |
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/computer-finds-no-us-recession-data-assessment-of-1970-sees-more.html | COMPUTER FINDS NO US RECESSION | By Edwin L Dale Jr Special to The New York Times | RE0000776363 | 1998-02-02 | B00000558260 |
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/enrico-digiuseppe-makes-met-debut-philadelphia-tenor-appears-as.html | ENRICO DIGIUSEPPE MAKES MET DEBUT | By Allen Hughes | RE0000776363 | 1998-02-02 | B00000558260 |
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/five-die-in-nyack-fire-bronx-blaze-kills-woman.html | Five Die in Nyack Fire | By Alfred E Clark | RE0000776363 | 1998-02-02 | B00000558260 |
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/football-fan-named-nixon-spends-day-dike-millions-of-others.html | Football Fan Named Nixon Spends Day Like Millions of Others | By Robert B Semple Jr Special to The New York Times | RE0000776363 | 1998-02-02 | B00000558260 |
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/for-film-extras-variety-is-certain-stardom-isnt.html | For Film Extras Variety Is Certain Stardom Isnt | By Bernard Weinraub | RE0000776363 | 1998-02-02 | B00000558260 |
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/foreign-affairs-the-key-to-all-the-trouble.html | Foreign Affairs The Key to All the Trouble | By C L Sulzberger | RE0000776363 | 1998-02-02 | B00000558260 |
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/from-beryllia-industry-is-born-metallic-oxide-used-in-aircraft.html | From Beryllia Inclustry ls Born | By Walter Tomaszewski | RE0000776363 | 1998-02-02 | B00000558260 |
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776363 | 1998-02-02 | B00000558260 |
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/fullscale-fighting-expected-to-resume-as-vietnam-truces-end.html | FullScale Fighting Expected to Resume as Vietnam Truces End | By Ralph Blumenthal Special to The New York Times | RE0000776363 | 1998-02-02 | B00000558260 |
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/helps-at-hand-for-southpaw-minority.html | Helps at Hand for Southpaw Minority | By Joan Cook | RE0000776363 | 1998-02-02 | B00000558260 |
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/holiday-attraction-the-warm-indoors-holidayers-stay-out-of-the-cold.html | Holiday Attraction The Warm Indoors | By Michael Stern | RE0000776363 | 1998-02-02 | B00000558260 |
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/hunter-college-is-nearing-centennial-hunter-nearing-its-centennial.html | Hunter College Is Nearing Centennial | By Deirdre Carmody | RE0000776363 | 1998-02-02 | B00000558260 |
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/if-only-the-maitre-d-didnt-whistle.html | If Only the Maitre d Didnt Whistle | By Craig Claiborne | RE0000776363 | 1998-02-02 | B00000558260 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/israel-rejects-french-charges-she-denies-any-violation-of-arms.html | ISRAEL REJECTS FRENCH CHARGES | By James Feron Special to The New York Times | RE0000776363 | 1998-02-02 | B00000558260 |
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/itt-says-sales-during-1969-increased-to-about-5billion-itt-says.html | ITT Says Sales During 1969 Increased to About 5Billion | By Gene Smith | RE0000776363 | 1998-02-02 | B00000558260 |
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/jordanian-canal-destroyed-again-israelis-attack-it-3d-time-11-arabs.html | JORDANIAN CANAL DESTROYED AGAIN | By Dana Adams Schmidt Special to The New York Times | RE0000776363 | 1998-02-02 | B00000558260 |
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/knicks-drill-2-hours-here-then-fly-to-milwaukee-for-bucks-game.html | Knicks Drill 2 Hours Here Then Fly to Milwaukee for Bucks Game Tonight | By Sam Goldaper | RE0000776363 | 1998-02-02 | B00000558260 |
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/law-on-taxi-color-takes-effect.html | Law on Taxi Color Takes Effect | By Edith Evans Asbury | RE0000776363 | 1998-02-02 | B00000558260 |
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/mayor-aims-at-25c-will-meet-governor-in-effort-to-avoid-a-bigger.html | MAYOR AIMS AT 25C | By Richard Witkin | RE0000776363 | 1998-02-02 | B00000558260 |
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/missouri-beaten-in-orange-bowl-winners-score-all-points-in-first.html | MISSOURI BEATEN IN ORANGE BOWL | By Gordon S White Jr Special to The New York Times | RE0000776363 | 1998-02-02 | B00000558260 |
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/mood-in-capital-change-will-be-slow-mood-in-capital-change-will-be.html | Mood in Capital Change Will Be Slow | By Max Frankel Special to The New York Times | RE0000776363 | 1998-02-02 | B00000558260 |
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/museum-beckoning-space-explorers.html | Museum Beckoning Space Explorers | By Grace Glueck | RE0000776363 | 1998-02-02 | B00000558260 |
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/narcotic-arrests-up-sharply-here-562-rise-in-felony-cases-through.html | NARCOTIC ARRESTS UP SHARPLY HERE | By David Burnham | RE0000776363 | 1998-02-02 | B00000558260 |
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/nasser-declares-hell-arm-a-million-men-to-win-war.html | Nasser Declares Hell Arm A Million Men to Win War | By Raymond H Anderson Special to The New York Times | RE0000776363 | 1998-02-02 | B00000558260 |
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/new-year-brings-new-debutantes-at-annual-assembly.html | New Year Brings New Debutantes at Annual Assembly | By Robert Mc G Thomas Jr | RE0000776363 | 1998-02-02 | B00000558260 |
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/pope-given-dossier-charging-torture-by-brazilian-regime.html | PopeGiven Dossier Charging Torture by Brazilian Regime | By Alfred Friendly Jr Special to The New York Times | RE0000776363 | 1998-02-02 | B00000558260 |
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/private-housing-partnership-is-trying-to-turn-50million-into.html | Private Housing Partnership Is Trying to Turn 50Million Into 2Billion | By Jack Rosenthal Special to The New York Times | RE0000776363 | 1998-02-02 | B00000558260 |
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/records-show-that-lax-government-regulations-allow-occupational.html | Records Show That Lax Government Regulations Allow Occupational Hazards to Grow | By Walter Rugaber Special to The New York Times | RE0000776363 | 1998-02-02 | B00000558260 |
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/retrial-for-3-in-heroin-factory-case-is-ordered.html | Retrial for 3 in Heroin Factory Case Is Ordered | By Edward C Burks | RE0000776363 | 1998-02-02 | B00000558260 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/sailors-brave-tie-cold-and-ice-at-frostbite-regatta.html | Sailors Brave the Cold and Ice at Frostbite Regatta | SPECIAL TO THE NEW YORK TIMES | RE0000776363 | 1998-02-02 | B00000558260 |
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/sierra-club-acts-to-expand-in-east-rise-in-membership-causes.html | SIERRA CLUB ACTS TO EXPAND IN EAST | By Bayard Webster | RE0000776363 | 1998-02-02 | B00000558260 |
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/southern-california-tops-michigan-103-in-rose-bowl-mississippi-wins.html | Southern California Tops Michigan 103 in Rose Bowl | By Bill Becker Special to The New York Times | RE0000776363 | 1998-02-02 | B00000558260 |
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/sponsor-of-pollution-control-bill-henry-martin-jackson.html | Sponsor of Pollution Control Bill | Henry Martin Jackson | RE0000776363 | 1998-02-02 | B00000558260 |
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/sports-of-the-times-forecast-for-1970.html | Sports of The Times | By Arthur Daley | RE0000776363 | 1998-02-02 | B00000558260 |
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/svoboda-bids-czech-reds-be-prudent.html | Svoboda Bids Czech Reds Be Prudent | By Paul Hofmann Special to The New York Times | RE0000776363 | 1998-02-02 | B00000558260 |
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/texas-hands-notre-dame-2117-cotton-bowl-loss-penn-state-victor-103.html | Texas Hands Notre Dame 2117 Cotton Bowl Loss | By Neil Amdur Special to The New York Times | RE0000776363 | 1998-02-02 | B00000558260 |
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/theater-a-rare-comedy-five-on-the-black-hand-side-set-in-harlem.html | Theater A Rare Comedy | By Clive Barnes | RE0000776363 | 1998-02-02 | B00000558260 |
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/there-was-no-script-kheel-says-as-curtain-falls-on-biennial-transit.html | There Was No Script Kheel Says as Curtain Falls on Biennial Transit Drama | By Peter Millones | RE0000776363 | 1998-02-02 | B00000558260 |
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/transit-strike-is-averted-with-18-wage-increase-fare-rise-to-30c.html | TRANSIT STRIKE IS AVERTED WITH 18 WAGE INCREASE FARE RISE TO 30C EXPECTED | By Damon Stetson | RE0000776363 | 1998-02-02 | B00000558260 |
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/vermonts-heavy-snow-draws-a-deluge-of-skiers-to-slopes.html | Vermonts Heavy Snow Draws A Deluge of Skiers to Slopes | By Michael Strauss | RE0000776363 | 1998-02-02 | B00000558260 |
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/wallace-sees-the-1970s-as-his-greatest-decade.html | Wallace Sees the 1970s as His Greatest Decade | By R W Apple Jr Special to The New York Times | RE0000776363 | 1998-02-02 | B00000558260 |
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/washington-the-missing-new-years-resolutions.html | Washington The Missing New Years Resolutions | By James Reston | RE0000776363 | 1998-02-02 | B00000558260 |
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/women-in-demand-in-engineering-survey-indicates-starting-salary-of.html | WOMEN IN DEMAND IN ENGINEERING | By Leonard Sloane | RE0000776363 | 1998-02-02 | B00000558260 |
| 1/2/1970 | https://www.nytimes.com/1970/01/02/archives/wood-field-and-stream-new-books-by-terres-and-blaisdell-prove.html | Wood Field and Stream | By Nelson Bryant | RE0000776363 | 1998-02-02 | B00000558260 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archiv es/69s-active-stocks-hit-by-bear-market-big-toll-is-taken-by-bear.html | 69s Active Stocks Hit by Bear Market | By John F McCue | RE0000776365 | 1998-02-02 | B00000558262 |
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archiv es/a-law-named-for-willie-sutton-assists-physician.html | A Law Named for Willie Sutton Assists Physicial | By Lawrence K Altman | RE0000776365 | 1998-02-02 | B00000558262 |
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archiv es/a-storage-battery-saves-space-wide-variety-of-uses-set-for-compact.html | A Storage Battery Saves Space | By Stacy V Jones Special to The New York Times | RE0000776365 | 1998-02-02 | B00000558262 |
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archiv es/agnew-supports-uspeking-talks-calls-on-chiang-says-meaningful.html | AGNEW SUPPORTS USPEKING TALKS CALLS ON CHIANG | By James M Naughton Special to The New York Times | RE0000776365 | 1998-02-02 | B00000558262 |
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archiv es/al-kooper-joins-2-rock-groups-in-a-blues-session-at-town-hall.html | Al Kooper Joins 2 Rock Groups In a Blues Session at Town Hall | By Mike Jahn | RE0000776365 | 1998-02-02 | B00000558262 |
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archiv es/alcindor-scores-41-as-bucks-register-first-victory-over-knicks.html | Alcindor Scores 41 as Bucks Register First Victory Over Knicks 118105 | By Thomas Rogers Special to The New York Times | RE0000776365 | 1998-02-02 | B00000558262 |
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archiv es/antiques-floridas-imposing-monument-of-1901.html | Antiques Floridas Imposing Monument of 1901 | By Marvin D Schwartz Special to The New York Times | RE0000776365 | 1998-02-02 | B00000558262 |
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archiv es/arbitrary-regime-in-zanzibar-adds-to-mystery-of-the-island-despite.html | Arbitrary Regime in Zanzibar Adds to Mystery of the Island | By Anthony Lewis Special to The New York Times | RE0000776365 | 1998-02-02 | B00000558262 |
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776365 | 1998-02-02 | B00000558262 |
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archiv es/ballet-holidays-fare-earle-sieveling-in-the-nutcracker-partners.html | Ballet Holidays Fare | By Clive Barnes | RE0000776365 | 1998-02-02 | B00000558262 |
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archiv es/beame-and-garelik-take-new-posts.html | Beame and Garelik Take New Posts | By Edward C Burks | RE0000776365 | 1998-02-02 | B00000558262 |
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archiv es/berlitz-taking-legalese-to-win-use-of-name.html | Berlitz Taking Legalese To Win Use of Name | By Henry Raymont | RE0000776365 | 1998-02-02 | B00000558262 |
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archiv es/big-board-starts-year-with-rally-after-taxloss-selling-in-december.html | BIG BOARD STARTS YEAR WITH RALLY | By Vartanig G Vartan | RE0000776365 | 1998-02-02 | B00000558262 |
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archiv es/books-of-the-times-world-within-a-world.html | Books of The Times | By Thomas Lask | RE0000776365 | 1998-02-02 | B00000558262 |
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archiv es/bridge-a-superstitious-player-is-put-on-winning-track-by-fate.html | Bridge | By Alan Truscott | RE0000776365 | 1998-02-02 | B00000558262 |
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archiv es/browns-coach-pessimistic-about-chances-against-vikings-in-title.html | Browns Coach Pessimistic About Chances Against Vikings in Title Game | By William N Wallace Special to The New York Times | RE0000776365 | 1998-02-02 | B00000558262 |

| | | | | | |
|---|---|---|---|---|---|
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archives/chiefs-top-task-to-stop-lamoinica-kansas-city-eager-to-erase.html | CHIEFS TOP TASK TO STOP LAMONICA | By Dave Anderson Special to The New York Times | RE0000776365 | 1998-02-02 | B00000558262 |
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archives/citys-transit-authority-run-by-regional-agency.html | Citys Transit Authority Run by Regional Agency | By Arnold H Lubasch | RE0000776365 | 1998-02-02 | B00000558262 |
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archives/college-basketball.html | College Basketball | SPECIAL TO THE NEW YORK TIMES | RE0000776365 | 1998-02-02 | B00000558262 |
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archives/consumer-fraud-is-nassau-target-nickerson-proposes-a-law-with-fines.html | CONSUMER FRAUD IS NASSAU TARGET | By Roy R Silver Special to The New York Times | RE0000776365 | 1998-02-02 | B00000558262 |
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archives/controversial-judge-announces-retirement-from-state-court.html | Controversial Judge Announces Retirement From State Court | By Morris Kaplan | RE0000776365 | 1998-02-02 | B00000558262 |
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archives/cries-of-outrage-and-prospect-of-revolt-by-riders-greet-news-of.html | Cries of Outrage and Prospect of Revolt by Riders Greet News of Fare Increase | By Lawrence Van Gelder | RE0000776365 | 1998-02-02 | B00000558262 |
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archives/curbs-on-credit-continue-tight-demand-for-loans-at-banks-again.html | CURBS ON CREDIT CONTINUE TIGHT | By John H Allan | RE0000776365 | 1998-02-02 | B00000558262 |
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archives/eastern-europe-combats-air-pollution.html | Eastern Europe Combats Air Pollution | By Paul Hofmann Special to The New York Times | RE0000776365 | 1998-02-02 | B00000558262 |
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archives/fare-goes-up-to-30-cents-after-midnight-tonight-plea-by-mayor.html | FARE GOES UP TO 30 CENTS AFTER MIDNIGHT TONIGHT PLEA BY MAYOR REJECTED | By Damon Stetson | RE0000776365 | 1998-02-02 | B00000558262 |
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archives/finalweek-push-aids-store-sales-advance-in-city-area-sends-total-9.html | FINALWEEK PUSH AIDS STORE SALES | By Herbert Koshetz | RE0000776365 | 1998-02-02 | B00000558262 |
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archives/finch-relaxes-security-checks-for-consultants-eases-the-procedures.html | FINCH RELAXES SECURITY CHECKS FOR CONSULTANTS | By Richard D Lyons Special to The New York Times | RE0000776365 | 1998-02-02 | B00000558262 |
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archives/for-children-it-really-is-a-discovery-center.html | For Children It Really Is a Discovery Center | By Lisa Hammel Special to The New York Times | RE0000776365 | 1998-02-02 | B00000558262 |
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archives/for-thieu-1969-was-a-good-year.html | For Thieu 1969 Was a Good Year | By Terence Smith Special to The New York Times | RE0000776365 | 1998-02-02 | B00000558262 |
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archives/french-agreement-to-sell-arms-to-iraq-is-reported.html | French Agreement to Sell Arms to Iraq Is Reported | By Henry Giniger Special to The New York Times | RE0000776365 | 1998-02-02 | B00000558262 |
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archives/fried-loses-plea-starts-sentence-contractor-must-do-2-years-for.html | FRIED LOSES PLEA STARTS SENTENCE | By Edward Ranzal | RE0000776365 | 1998-02-02 | B00000558262 |
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archives/hairdos-for-the-spring-think-flowers.html | Hairdos for the Spring Think Flowers | By Angela Taylor | RE0000776365 | 1998-02-02 | B00000558262 |

| | | | | | |
|---|---|---|---|---|---|
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archives/hepburn-to-reveal-plans-for-coco-by-tuesday-stars-contract-to.html | Hepburn to Reveal Plans for Coco by Tuesday | By Louis Calta | RE0000776365 | 1998-02-02 | B00000558262 |
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archives/in-wartime-hanoi-posters-are-few-their-tone-mild-with-bombing-long.html | In Wartime Hanoi Posters Are Few Their Tone Mild | By Fox Butterfield Special to The New York Times | RE0000776365 | 1998-02-02 | B00000558262 |
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archives/israelis-seize-7ton-radar-and-airlift-it-out-of-egypt-israelis-fly.html | Israelis Seize 7Ton Radar And Airlift It Out of Egypt | By James Feron Special to The New York Times | RE0000776365 | 1998-02-02 | B00000558262 |
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archives/its-not-just-another-apartment-to-the-elderly.html | Its Not Just Another Apartment to the Elderly | By Joan Cook | RE0000776365 | 1998-02-02 | B00000558262 |
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archives/lamonica-names-himself-as-no-1-raiders-quarterback-says-namath-is.html | LAMONICA NAMES HIMSELF AS NO 1 | By Murray Chass Special to The New York Times | RE0000776365 | 1998-02-02 | B00000558262 |
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archives/law-and-policy-in-east-africa.html | Law and Policy in East Africa | By Anthony Lewis | RE0000776365 | 1998-02-02 | B00000558262 |
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archives/market-place-how-the-young-managed-money.html | Market Place | By Robert Metz | RE0000776365 | 1998-02-02 | B00000558262 |
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archives/mergers-at-peak-in-west-germany-138-combinations-finished-before.html | MERGERS AT PEAK IN WEST GERMANY | By Hans J Stueck Special to The New York Times | RE0000776365 | 1998-02-02 | B00000558262 |
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archives/navys-undersea-ambulance-being-prepared-for-tests-schedule-and.html | Navys Undersea Ambulance Being Prepared for Tests | By Robert Lindsey Special to The New York Times | RE0000776365 | 1998-02-02 | B00000558262 |
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archives/new-city-hospital-agency-is-delayed-to-critical-point-by-political.html | New City Hospital Agency Is Delayed to Critical Point by Political Infighting | By John Sibley | RE0000776365 | 1998-02-02 | B00000558262 |
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archives/new-suffolk-county-legislature-replaces-287yearold-system.html | New Suffolk County Legislature Replaces 287YearOld System | By Agis Salpukas Special to The New York Times | RE0000776365 | 1998-02-02 | B00000558262 |
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archives/new-tokens-go-on-sale-in-subways-30cent-tokens-are-put-on-sale-at.html | New Tokens Go on Sale in Subways | By Douglas Robinson | RE0000776365 | 1998-02-02 | B00000558262 |
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archives/oil-company-plans-to-buy-charter-co-in-realty-venture-corporations.html | Oil Company Plans To Buy Charter Co In Realty Venture | By Alexander R Hammer | RE0000776365 | 1998-02-02 | B00000558262 |
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archives/oil-concerns-push-refining-capacity-big-oil-concerns-add-to.html | Oil Concerns Push Refining Capacity | By John J Abele | RE0000776365 | 1998-02-02 | B00000558262 |
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archives/paris-communist-scores-his-party-red-newspaper-lhumanite-prints.html | PARIS COMMUNIST SCORES HIS PARTY | By John L Hess Special to The New York Times | RE0000776365 | 1998-02-02 | B00000558262 |

| | | | | | |
|---|---|---|---|---|---|
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archives/phone-rate-cut-is-set-for-feb-1-longdistance-charges-due-to-be.html | PHONE RATE CUT IS SET FOR FEB 1 | By Craig R Whitney | RE0000776365 | 1998-02-02 | B00000558262 |
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archives/queens-democrats-unite-for-induction-of-leviss.html | Queens Democrats Unite for Induction of Leviss | By Will Lissner | RE0000776365 | 1998-02-02 | B00000558262 |
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archives/scarlett-musical-and-star-cheered-by-tokyo-audience.html | Scarlett Musical And Star Cheered By Tokyo Audience | By Takashi Oka Special to The New York Times | RE0000776365 | 1998-02-02 | B00000558262 |
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archives/service-chaplains-urged-to-support-moral-dissent.html | Service Chaplains Urged to Support Moral Dissent | By George Dugan | RE0000776365 | 1998-02-02 | B00000558262 |
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archives/sports-of-the-times-shaping-up.html | Sports of The Times | By Robert Lipsyte | RE0000776365 | 1998-02-02 | B00000558262 |
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archives/strike-at-catholic-schools-is-set-for-jan-19-unless-cooke-acts.html | Strike at Catholic Schools Is Set For Jan 19 Unless Cooke Acts | By Gene Currivan | RE0000776365 | 1998-02-02 | B00000558262 |
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archives/taxi-industry-due-to-seek-higher-fares-by-midyear-taxi-industry-set.html | Taxi Industry Due to Seek Higher Fares by Midyear | By Peter Millones | RE0000776365 | 1998-02-02 | B00000558262 |
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archives/thousands-phone-on-lack-of-heat-tenants-complaints-put-at-6820-in-3.html | THOUSANDS PHONE ON LACK OF HEAT | By David K Shipler | RE0000776365 | 1998-02-02 | B00000558262 |
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archives/topics-in-the-eighties.html | Topics | By Frank Swinnerton | RE0000776365 | 1998-02-02 | B00000558262 |
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archives/unsung-quarterbacks-make-sweet-music-street-and-burkhart-help-top.html | Unsung Quarterbacks Make Sweet Music | By Neil Amdur | RE0000776365 | 1998-02-02 | B00000558262 |
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archives/us-raids-attack-gaming-syndicate-link-to-top-sports-figures-hinted.html | US RAIDS ATTACK GAMING SYNDICATE | By Jerry M Punt Special to The New York Times | RE0000776365 | 1998-02-02 | B00000558262 |
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archives/victor-over-inflation.html | Victor Over Inflation | Dr Karl Blessing | RE0000776365 | 1998-02-02 | B00000558262 |
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archives/vikings-groundskeeper-finds-snow-removal-painful-costly.html | Vikings Groundskeeper Finds Snow Removal Painful Costly | By George Vecsey Special to The New York Times | RE0000776365 | 1998-02-02 | B00000558262 |
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archives/washingtons-social-climate-is-mild-washingtons-social-climate.html | Washingtons Social Climate Is Mild | By Warren Weaver Jr Special to The New York Times | RE0000776365 | 1998-02-02 | B00000558262 |
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archives/westbury-opens-trot-season-tonight-on-new-1million-rubberized-track.html | Westbury Opens Trot Season Tonight on New 1Million Rubberized Track | By Steve Cady Special to The New York Times | RE0000776365 | 1998-02-02 | B00000558262 |
| 1/3/1970 | https://www.nytimes.com/1970/01/03/archives/yippie-film-on-1968-convention-is-kept-from-jury.html | Yippie Film on 1968 Convention Is Kept From Jury | By J Anthony Lukas Special to The New York Times | RE0000776365 | 1998-02-02 | B00000558262 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/a-2-bargain-on-three-lakes-in-switzerland.html | A 2 Bargain on Three Lakes in Switzerland | By Paulette Cooper | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/a-dual-role-for-auctions-in-london.html | A Dual Role For Auctions In London | By Robert Deardorff | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/a-look-at-vegetables-of-the-future.html | A Look at Vegetables of the Future | By Joseph Harris | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/advertising-a-commando-who-invaded-madison-ave.html | Advertising | By Philip H Dougherty | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/agnew-says-china-frightens-asians-finds-that-nixon-doctrine-is.html | AGNEW SAYS CHINA FRIGHTENS ASIANS | By James M Naughton Special to The New York Times | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/ake-joins-ox-ridge-hunt-staff-as-instructor-in-horsemanship.html | Ake Joins Ox Ridge Hunt Staff As Instructor in Horsemanship | By Ed Corrigan | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/an-exercise-in-exorcising.html | An exercise in exorcising | By Barbara Plumb | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/article-1-no-title-changeover-smooth-despite-lastminute-jostling.html | 30C TRANSIT FARE GOES INTO EFFECT | By Michael Knight | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/article-9-no-title-hunt-for-brownstones-widening-in-brooklyn.html | Article 9  No Title | By Linda Amster | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/as-florida-roars-into-the-seventies.html | As Florida Roars Into the Seventies | By C E Wright | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/ballet-holidays-fare-earle-sieveling-in-the-nutcracker-partners.html | Ballet Holidays Fare | By Clive Barnes | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/black-soldier-buried-among-whites.html | Black Soldier Buried Among Whites | By James T Wooten Special to The New York Times | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/boating.html | Boating | 8212John Rendel | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/bohler-wins-bear-mountain-ski-jump-bohler-is-victor-at-bear.html | Bohler Wins Bear Mountain Ski Jump | By Michael Strauss Special to The New York Times | RE0000776375 | 1998-02-02 | B00000558272 |

| | | | | | |
|---|---|---|---|---|---|
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/bomb-plot-suspects-50000-bail-is-offered-but-judge-doubles-the.html | Bomb Plot Suspects 50000 Bail Is Offered but Judge Doubles the Amount | By Douglas Robinson | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/both-parties-press-crime-as-1970-campaign-issue-both-parties.html | Both Parties Press Crime As 1970 Campaign issue | By Fred P Graham Special to The New York Times | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/boxing.html | Boxing | 8212Joe Nichols | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/bridge-losing-control-in-trumps-that-isbrings-in-a-slam.html | Bridge | By Alan Truscott | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/charles-willson-peale-most-of-the-presidents-from-washington-to.html | Most of the Presidents from Washington to Monroe sat for him | By James R Mellow | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/charlie-manson-one-mans-family-charlie-manson-one-mans-family.html | Charlie Manson One Mans Family | By Steven V Roberts | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/chess-stress-and-strain-in-title-fights.html | Chess | By Al Horowitz | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/chiefs-are-rated-5point-underdog.html | CHIEFS ARE RATED 5POINT UNDERDOG | By Dave Anderson Special to The New York Times | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/chinese-violinist-who-defected-to-us-in-1967-reports-he-has-no.html | Chinese Violinist Who Defected to US in 1967 Reports He Has No Regrets | By Frank Ching | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/coins-for-the-year-ahead.html | Coins | By Thomas V Haney | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/colleen-takes-futurity-at-spaniel-show-here-particolor-wins-in.html | Colleen Takes Futurity at Spaniel Show Here | By John Rendel | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/color-the-next-decade-a-lush-green.html | Color the Next Decade a Lush Green | 8212Joseph Durso | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/dance-would-you-rather-dance-in-toronto.html | Dance | By Clive Barnes | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/de-carlo-reputed-mafioso-faces-trial-tomorrow.html | De Carlo Reputed Mafioso Faces Trial Tomorrow | By Edith Evans Asbury | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/dialapoem-service-starts-in-wales-feb-1.html | DialaPoem Service Starts in Wales Feb | Dispatch of Times Times London | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/dinghy-racing-launched-in-1931-by-challenge-39th-regatta-being-held.html | Dinghy Racing Launched in 1931 by Challenge | By Parton Keese Special to The New York Times | RE0000776375 | 1998-02-02 | B00000558272 |

| | | | | | |
|---|---|---|---|---|---|
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/divorces-rise-to-18000-a-year-from-4000-under-state-law-number-of.html | Divorces Rise to 18000 a Year From 4000 Under State Law | By Robert E Tomasson | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/early-rise-is-seen-on-tolls-in-city-to-hold-30c-fare-planning-chief.html | EARLY RISE IS SEEN ON TOLLS IN CITY TO HOLD 30C FARE | By Emanuel Perlmutter | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/east-meets-west.html | East meets West | By Craig Claiborne | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/enemy-in-vietnam-strikes-us-camp-raid-3d-in-6-days-7-gis-are-killed.html | ENEMY IN VIETNAM STRIKES US CAMP RAID 3D IN 6 DAYS | By Ralph Blumenthal Special to The New York Times | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/engine-standardization-urged-as-sports-route-to-big-league-formula.html | Engine Standardization Urged As Sports Route to Big League | By Andy Granatelli | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/fat-and-forty-and-red-hot-coco-fat-and-forty-and-red-hot.html | Fat and Forty And Red Hot | By Patricia Bosworth | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/fed-ponders-what-to-tell-lieutenants-fed-ponders-what-to-tell.html | Fed Ponders What to Tell Lieutenants | By H Erich Heinemann | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/fikes-of-rice-runs-record-mile-of-4159-in-iona-school-games.html | Fikes of Rice Runs Record Mile Of 4159 in Iona School Games | By William J Miller | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/fill-er-up-now-means-car-and-customers-too.html | Fill er Up Now Means Car and Customers Too | By Susan Marsh | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/fire-island-areas-face-new-danger-erosion-of-dunes-has-left-many.html | FIRE ISLAND AREAS FACE NEW DANGER | By Agis Salpukas Special to The New York Times | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/florida-to-drain-a-polluted-lake-apopka-to-be-exposed-to-sun-and.html | FLORIDA TO DRAIN A POLLUTED LAKE | By Martin Waldron Special to The New York Times | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/food-chains-cook-and-serve-it-too-food-chains-cook-and-serve-it.html | Food Chains Cook and Serve It Too | By James J Nagle | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/for-democrats-happy-days-are-not-yet-here-again.html | For Democrats Happy Days Are Not Yet Here Again | 8208R W Apple Jr | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/for-young-readers-what-kind-of-a-house-is-that.html | For Young Readers | By Harry Devlin Illustrated by the author 48 pp New York Parents Magazine Press 395 Ages 10 and Up | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/foreign-affairs-the-maryland-express.html | Foreign Affairs The Maryland Express | By C L Sulzberger | RE0000776375 | 1998-02-02 | B00000558272 |

| | | | | | |
|---|---|---|---|---|---|
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/france-saves-lascaux-grotto-but-public-is-still-barred.html | France Saves Lascaux Grotto But Public Is Still Barred | By Daniel M Madden | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/funds-for-exploring.html | Funds for Exploring | By Russell L Seibert | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/garden-preview-l970-new-seed-packets.html | GARDEN PREVIEW 1970 | By Joan Lee Faust | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/gardens-have-oldreliable-plants-been-forgotten.html | Gardens | By Barbara M Capen | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/gentleness-in-handling-urged-for-young-owners-of-puppies.html | Gentleness in Handling Urged For Young Owners of Puppies | By Walter R Fletcher | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/giants-in-kibitzer-role-for-title-game.html | Giants in Kibitzer Role for Title Game | By George Vecsey Special to The New York Times | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/havlicek-gets-31.html | HAVLICEK GETS 31 | By Thomas Rogers | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/hockey.html | Hockey | 8212Gerald Eskenazi | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/home-improvement-new-appliance-neutralizes-odors.html | Home Improvement | By Bernard Gladstone | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/how-much-for-a-volunteer-army.html | How Much for a Volunteer Army | 8212William Beecher | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/hubbards-nerves-go-up-in-smoke.html | Hubbards Nerves Go Up in Smoke | By Murray Chass Special to The New York Times | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/hungary-to-ease-travel-to-west-in-move-toward-liberalization.html | Hungary to Ease Travel to West In Move Toward Liberalization | By Paul Hofmann Special to The New York Times | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/hunt-urges-more-imagination-in-pro-football-club-operation.html | Hunt Urges More Imagination In Pro Football Club Operation | By Neil Amdur Special to The New York Times | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/in-the-nation-manageable-projects-for-the-seventies.html | In The Nation Manageable Projects for the Seventies | By Tom Wicker | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/invisible-scholars-with-a-lovely-language-in-a-golden-time-king.html | Invisible scholars with a lovely language in a golden time | By Helen Bevington | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/is-the-missing-ingredient-commitment-the-missing-ingredient.html | Is the Missing Ingredient Commitment | By Raymond Ericson | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/israelis-describe-raid.html | Israelis Describe Raid | By James Feron Special to The New York Times | RE0000776375 | 1998-02-02 | B00000558272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/julian-bond-emerges-as-symbol-of-black-americas-problems-and.html | Julian Bond Emerges as Symbol of Black Americas Problems and Promise | By Roy Reed Special to The New York Times | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/kennedy-inquest-opens-tomorrow-press-and-public-barred.html | Kennedy Inquest Opens Tomorrow | By John H Fenton Special to The New York Times | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/key-merger-ingredient-is-the-people.html | Key Merger ingredient Is the People | By John J Abele | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/laos-is-at-war-but-vientiane-yawns-laos-is-at-war-but-vientiane.html | Laos Is at War But Vientiane Yawns | By William Warren | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/legislature-will-take-up-leftover-problems-of-60s-education-welfare.html | Legislature Will Take Up Leftover Problems of 60s | By Bill Kovach Special to The New York Times | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/liberals-leader-retires-in-quebec-lesages-influence-has-been-felt.html | LIBERALS LEADER RETIRES IN QUEBEC | By Jay Walz Special to The New York Times | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/like-yknow-a-guide-to-the-avantgrade-the-avantgarde.html | Like YKnow a Guide To the AvantGarde | By Donal Henahan | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/lion-guard-hits-1000point-mark-mcmillian-contributes-25-as-columbia.html | LION GUARD HITS 1000POINT MARK | By Al Harvin | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/love-boy-a-writer-who-never-found-his-audience-or-himself.html | Love Boy | By Guy Davenport | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/meter-man-may-go-way-of-ice-man.html | Meter Man May Go Way Of Ice Man | By Gene Smith | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/milton-avery-a-confidence-of-vision.html | Milton Avery A Confidence of Vision | By Hilton Kramer | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/minibus-project-on-li-is-failure-auto-habit-in-hempstead-dooms.html | MINIBUS PROJECT ON LI IS FAILURE | By Roy R Silver Special to The New York Times | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/move-to-brasilia-urged-in-warning-to-rio-embassies.html | Move to Brasilia Urged in Warning To Rio Embassies | By Joseph Novitski Special to The New York Times | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/movies-how-to-succeed-in-interviewing-elaine-may-try-really-try.html | Movies | By Dick Lemon | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/music-are-we-entering-a-more-exciting-decade.html | Music | By Harold C Schonberg | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/name-of-distinction.html | Name of distinction | By Anne Marie Schiro | RE0000776375 | 1998-02-02 | B00000558272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/net-safety-belt-tested-in-autos-a-nylon-restraining-device-could.html | NET SAFETY BELT TESTED IN AUTOS | By John D Morris Special to The New York Times | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/new-health-chief-begins-tomorrow-but-gordon-chases-debut-is-marred.html | NEW HEALTH CHIEF BEGINS TOMORROW | By John Sibley | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/news-of-the-realty-trade-suit-of-great-neck-says-multilistings-are.html | News of the Realty Trade | By Franklin Whitehouse | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/nogrady-has-full-line-of-net-tutors.html | Nogrady Has Full Line of Net Tutors | By Charles Friedman | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/nonskeds-recite-woes-nonsked-airlines-recite-tales-of-woe.html | NonSkeds Recite Woes | By Robert E Bedingfield | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/north-star-rally-ties-rangers-33-new-york-gets-two-goals-in-24.html | NORTH STAR RALLY TIES RANGERS 33 | By Joe Nichols Special to The New York Times | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/observer-tote-that-ball-smell-that-ether.html | Observer Tote That Ball | By Russell Baker | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/oregon-puzzled-by-morses-plans-former-senator-is-urged-to-run-for.html | OREGON PUZZLED BY MORSES PLANS | By Lawrence E Davies Special to The New York Times | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/parttime-help-a-permanent-industry-parttime-help-hits-woes-of.html | PartTime Help A Permanent Industry | By Leonard Sloane | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/personality-the-way-up-by-an-international-route.html | Personality | By Gerd Wilcke | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/photography-photography-jobs-in-broad-survey.html | Photography | By Jacob Deschin | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/point-of-view-local-participation-threatens-the-common-good.html | Point of View | By Rexford E Tompkins President Real Estate Board of New York | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/police-cameras-click-as-decavalcantes-son-marries.html | Police Cameras Click as DeCavalcantes Son Marries | By Murray Schumach Special to The New York Times | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/preserving-maines-islands.html | Preserving Maines Islands | By BYRon J Israelson | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/president-golfs-on-coast-course-praises-bob-hope-his-host-ends-work.html | PRESIDENT GOLFS ON COAST COURSE | By Robert B Semple Jr Special to The New York Times | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/private-inquiry-group-stirs-both-parties-in-illinois.html | Private Inquiry Group Stirs Both Parties in Illinois | By Seth S King Special to The New York Times | RE0000776375 | 1998-02-02 | B00000558272 |

| | | | | | |
|---|---|---|---|---|---|
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/racing.html | Racing | 8212Steve Cady | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/readers-report-the-weather-shelter.html | Readers Report | By Martin Levin | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/recordings-big-mamas-hound-dog.html | Recordings | By Don Heckman | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/reserve-clause-is-a-complicated-thing-baseball-regulation-often.html | Reserve Clause Is a Complicated Thing | By Leonard Koppett | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/reveille-sounds-again-over-texas-forts.html | Reveille Sounds Again Over Texas Forts | By Charles Layng | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/rockefeller-asks-185-wage-floor-714000-workers-in-state-would.html | ROCKEFELLER ASKS 185 WAGE FLOOR | By William E Farrell | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/rubber-surface-passes-trot-test.html | RUBBER SURFACE PASSES TROT TEST | By Steve Cady Special to The New York Times | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/russian-suggests-pay-for-jobless-cash-aid-during-retraining-period.html | RUSSIAN SUGGESTS PAY FOR JOBLESS | By Bernard Gwertzman Special to The New York Times | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/saigons-stability-a-worry-for-us-close-eye-kept-on-political-and.html | SAIGONS STABILITY A WORRY FOR US | By Tad Szulc Special to The New York Times | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/science-challenge-to-the-mission-of-science.html | Science | 8212Walter Sullivan | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/speaking-of-books-where-writers-have-lived-and-worked.html | Speaking of Books Where Writers Have Lived And Worked | By Peter Quennell | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/sports-of-the-times-twin-showdowns.html | Sports of The Times | By Arthur Daley | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/spotlight-color-tv-will-picture-improve.html | Spotlight | By Vartanig G Vartan | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/stamps-unique-british-guiana-is-for-sale.html | Stamps | By David Lidman | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/states-big-6-mayors-challenge-governor-on-aid.html | States Big 6 Mayors Challenge Governor on Aid | By Maurice Carroll | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/statisticians-charge-draft-lottery-was-not-random.html | Statisticians Charge Draft Lottery Was Not Random | By David E Rosenbaum Special to The New York Times | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/steels-minimills-spread.html | Steels MiniMills Spread | By Robert Walker | RE0000776375 | 1998-02-02 | B00000558272 |

| | | | | | |
|---|---|---|---|---|---|
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/stock-prices-up-in-week-on-amex-and-the-counter.html | Stock Prices Up in Week On Amex and the Counter | By Alexander R Hammer | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/such-happy-souvenirs.html | Such Happy Souvenirs | By John Canaday | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/sugar-forecast-taken-with-salt.html | Sugar Forecast Taken With Salt | By Elizabeth M Fowler | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/swedish-premiers-visit-to-us-termed-move-to-heal-relations.html | Swedish Premiers Visit to US Termed Move to Heal Relations | By Werner Wiskari | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/sydney-deplores-bilking-of-gis-us-admirals-contention-of-much-crime.html | SYDNEY DEPLORES BILKING OF GIS | By Robert Trumbull Special to The New York Times | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/tanzania-shapes-a-flexible-policy-nations-practical-socialism-gains.html | TANZANIA SHAPES A FLEXIBLE POLICY | By Anthony Lewis Special to The New York Times | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/tasman-series-adopts-formula-a-racing-cars-under-new-format.html | Tasman Series Adopts Formula A Racing Cars Under New Format | By John S Radosta Special to The New York Times | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/television-why-viewers-tune-out-or-plugged-to-death.html | Television | By Jack Gould | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/thats-what-the-westhermen-are-supposed-to-be-vandals-in-the-mother.html | Thats what the Weathermen are supposed to be | By John Kifner | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/the-climbers-way-of-conquering-copenhagen.html | The Climbers Way of Conquering Copenhagen | By Leslie R Colitt | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/the-earl-and-his-princess-nearing-40.html | The Earl and His Princess Nearing 40 | By Robert Musel | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/the-glass-bead-game-glass-bead.html | The Glass Bead Game | By Ralph Freedman | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/the-merchants-view-tax-bill-offers-cheer-to-stores.html | The Merchants View | By Herbert Koshetz | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/the-oppenheimer-case-the-oppenheimer-case.html | The Oppenheimer Case | By Gerald Holton | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/the-ten-worst-films-of-1969-the-ten-worst-films-the-ten-worst-films.html | The Ten Worst Films of 1969 | By Vincent CanBY | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/the-third-book-of-criticism.html | The Third Book of Criticism | By Helen Vendler | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/the-trend-is-to-miniatures.html | The Trend Is to M | By Mary Ellen Ross | RE0000776375 | 1998-02-02 | B00000558272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/the-uncompleted-past-an-historians-declaration-that-history-doesnt.html | The Uncompleted Past | By Eric Foner | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/the-week-in-finance.html | The Week in Finance | By Albert L Kraus | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/transit-system-still-faces-debt-84million-is-owed-city-for-the-last.html | TRANSIT SYSTEM STILL FACES DEBT | By Peter Kihss | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/two-banks-expect-high-rates-to-persist-in-international-bond.html | Two Banks Expect High Rates to Persist in International Bond Markets | By John H Allan | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/umw-chief-asks-parley-oil-safety-but-interior-aide-says-us-is.html | UMW CHIEF ASKS PARLEY ON SAFETY | By Ben A Franklin Special to The New York Times | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/un-council-lists-81issue-agenda-problems-on-increase-with-the.html | UN COUNCIL LISTS 81ISSUE AGENDA | By Sam Pope Brewer Special to The New York Times | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/us-drive-against-heroin-will-be-centered-here-us-heroin-drive-to.html | USDrive Against Heroin Will Be Centered Here | By Richard D Lyons Special to The New York Times | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/washington-it-is-literally-now-or-never.html | Washington It Is Literally Now or Never | By James Reston | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/we-climb-up-into-23-trees-we-climb-up-into-23-trees.html | We Climb Up Into 23 Trees | By Robert Lasson | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/weather-is-clear.html | WEATHER IS CLEAR | By William N Wallace Special to The New York Times | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/west-germany-modernizing-1310-miles-of-old-autobahns.html | West Germany Modernizing 1310 Miles of Old Autobahns | By Hans J Stueck Special to The New York Times | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/whats-after-willie-boy-whats-after-willie-boy.html | Whats After Willie Boy | By A H Weiler | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/whos-got-the-last-hee-haw-now.html | Whos Got the Last Hee Haw Now | By Stephanie Harrington | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/why-do-the-laughs-grow-fewer-laughs-grow-fewer.html | Why Do the Laughs Grow Fewer | By Walter Kerr | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/world-shipping-looks-to-continued-growth-in-70s.html | World Shipping Looks to Continued Growth in 70s | By Werner Bamberger | RE0000776375 | 1998-02-02 | B00000558272 |
| 1/4/1970 | https://www.nytimes.com/1970/01/04/archives/zoos-casqued-hornbill-snared-above-park-ave-rare-bird-lost-from-zoo.html | Zoos Casqued Hornbill Snared Above Park Ave | By Linda Charlton | RE0000776375 | 1998-02-02 | B00000558272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/5/1970 | https://www.nytimes.com/1970/01/05/archives/10000-in-rich-farm-area-go-hungry-with-surplus-food-nearby-10000.html | 10000 in Rich Farm Area Go Hungry With Surplus Food Nearby | By Earl Caldwell Special to The New York Times | RE0000776370 | 1998-02-02 | B00000558267 |
| 1/5/1970 | https://www.nytimes.com/1970/01/05/archives/3-unions-in-italy-charge-police-repress-dissent.html | 3 Unions in Italy Charge Police Repress Dissent | By Alfred Friendly Jr Special to The New York Times | RE0000776370 | 1998-02-02 | B00000558267 |
| 1/5/1970 | https://www.nytimes.com/1970/01/05/archives/4-interceptions-thwart-oakland-3-made-in-final-quarter-lamonica-off.html | 4 INTERCEPTIONS THWART OAKLAND | By Dave Anderson Special to The New York Times | RE0000776370 | 1998-02-02 | B00000558267 |
| 1/5/1970 | https://www.nytimes.com/1970/01/05/archives/accuracy-stressed-for-crystal-device-in-japanese-watch-japanese.html | Accuracy Stressed For Crystal Device In Japanese Watch | By Gene Smith | RE0000776370 | 1998-02-02 | B00000558267 |
| 1/5/1970 | https://www.nytimes.com/1970/01/05/archives/advertising-new-era-and-new-products.html | Advertising New Era and New Products | By Philip H Dougherty | RE0000776370 | 1998-02-02 | B00000558267 |
| 1/5/1970 | https://www.nytimes.com/1970/01/05/archives/agnew-tells-the-thais-to-ignore-us-critics.html | Agnew Tells the Thais To Ignore US Critics | By James M Naughton Special to The New York Times | RE0000776370 | 1998-02-02 | B00000558267 |
| 1/5/1970 | https://www.nytimes.com/1970/01/05/archives/albanys-year-from-abortion-to-redistricting.html | Albanys Year From Abortion to Redistricting | By Frank S Adams | RE0000776370 | 1998-02-02 | B00000558267 |
| 1/5/1970 | https://www.nytimes.com/1970/01/05/archives/at-meets-4000-miles-apart-a-pair-of-skiers-reach-for-the-sky-tokle.html | At Meets 4000 Miles Apart a Pair of Skiers Reach for the Sky | By Michael Strauss Special to The New York Times | RE0000776370 | 1998-02-02 | B00000558267 |
| 1/5/1970 | https://www.nytimes.com/1970/01/05/archives/beirut-aide-urges-commandos-to-go-cabinet-minister-says-their.html | BEIRUT AIDE URGES | By Dana Adams Schmidt Special to The New York Times | RE0000776370 | 1998-02-02 | B00000558267 |
| 1/5/1970 | https://www.nytimes.com/1970/01/05/archives/brook-farm-below-the-equator.html | Brook Farm Below the Equator | By Anthony Lewis | RE0000776370 | 1998-02-02 | B00000558267 |
| 1/5/1970 | https://www.nytimes.com/1970/01/05/archives/canada-plagued-by-wheat-sales-rise-in-illegal-transactions-on.html | CANADA PLAGUED BY WHEAT SALES | By Edward Cowan Special to The New York Times | RE0000776370 | 1998-02-02 | B00000558267 |
| 1/5/1970 | https://www.nytimes.com/1970/01/05/archives/censors-foe-sees-need-for-limits-to-freedom-lawyer-who-argued-case.html | Censors Foe Sees Need for Limits to Freedom | By Irving Spiegel | RE0000776370 | 1998-02-02 | B00000558267 |
| 1/5/1970 | https://www.nytimes.com/1970/01/05/archives/chess-mecking-17yearold-star-impresses-in-majorca-play.html | Chess | By Al Horowitz | RE0000776370 | 1998-02-02 | B00000558267 |
| 1/5/1970 | https://www.nytimes.com/1970/01/05/archives/club-honor-goes-to-cocker-spaniel-ernsts-particolor-chosen-among.html | CLUB HONOR GOES TO COCKER SPANIEL | By John Rendel | RE0000776370 | 1998-02-02 | B00000558267 |
| 1/5/1970 | https://www.nytimes.com/1970/01/05/archives/common-market-shifts-on-trade-after-3-years-of-surpluses-blocs.html | COMMON MARKET SHIFTS ON TRADE | By Clyde H Farnsworth Special to The New York Times | RE0000776370 | 1998-02-02 | B00000558267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/5/1970 | https://www.nytimes.com/1970/01/05/archives/cuite-challenged-offers-his-own-reform-ideas.html | Cuite Challenged Offers His Own Reform Ideas | By Maurice Carroll | RE0000776370 | 1998-02-02 | B00000558267 |
| 1/5/1970 | https://www.nytimes.com/1970/01/05/archives/defensive-slips-hurt-cleveland.html | DEFENSIVE SLIPS HURT CLEVELAND | By William N Wallace Special to The New York Times | RE0000776370 | 1998-02-02 | B00000558267 |
| 1/5/1970 | https://www.nytimes.com/1970/01/05/archives/elusive-credit-crimps-hair-stylists-plans-to-open-more-shops-credit.html | Elusive Credit Crimps Hair Stylists Plans to Open More Shops | By Robert Metz | RE0000776370 | 1998-02-02 | B00000558267 |
| 1/5/1970 | https://www.nytimes.com/1970/01/05/archives/exodus-seen-as-threat-to-the-system-on-eve-of-integration-move.html | Exodus Seen as Threat to the System on Eve of Integration Move | By James T Wooten Special to The New York Times | RE0000776370 | 1998-02-02 | B00000558267 |
| 1/5/1970 | https://www.nytimes.com/1970/01/05/archives/flareup-in-raids-by-foe-near-dmz-reported-by-us-significant.html | FLAREUP IN RAIDS BY FOE NEAR DMZ REPORTED BY US | By Ralph Blumenthal Special to The New York Times | RE0000776370 | 1998-02-02 | B00000558267 |
| 1/5/1970 | https://www.nytimes.com/1970/01/05/archives/gains-in-1969-listed-by-printing-plants-1969-gains-listed-by.html | Gains in 1969 Listed By Printing Plants | By William M Freeman | RE0000776370 | 1998-02-02 | B00000558267 |
| 1/5/1970 | https://www.nytimes.com/1970/01/05/archives/gis-outburst-widens-censorship-issue-outburst-by-gi-widens.html | GIs Outburst Widens Censorship Issue | By James P Sterba Special to The New York Times | RE0000776370 | 1998-02-02 | B00000558267 |
| 1/5/1970 | https://www.nytimes.com/1970/01/05/archives/governor-to-ask-drive-on-rubella-will-urge-mandatory-shots-for-all.html | GOVERNOR TO ASK DRIVE ON RUBELLA | By William E Farrell | RE0000776370 | 1998-02-02 | B00000558267 |
| 1/5/1970 | https://www.nytimes.com/1970/01/05/archives/hamburg-plans-port-for-giant-ships-at-scharhorn.html | Hamburg Plans Port for Giant Ships at Scharhorn | By Hans J Stueck Special to The New York Times | RE0000776370 | 1998-02-02 | B00000558267 |
| 1/5/1970 | https://www.nytimes.com/1970/01/05/archives/heavy-bond-slate-is-due-this-week-new-financings-hit-market-in-a.html | HEAVY BOND SLATE IS DUE THIS WEEK | By John H Allan | RE0000776370 | 1998-02-02 | B00000558267 |
| 1/5/1970 | https://www.nytimes.com/1970/01/05/archives/in-camilles-wake-an-economic-crisis-senate-hearings-to-assess.html | In Camilles Wake An Economic Crisis | By Jon Nordheimer Special to The New York Times | RE0000776370 | 1998-02-02 | B00000558267 |
| 1/5/1970 | https://www.nytimes.com/1970/01/05/archives/inflation-nips-at-wage-earners-increases-sharp-economizing-and.html | Inflation Nips at Wage Earners Increases | By Leonard Sloane | RE0000776370 | 1998-02-02 | B00000558267 |
| 1/5/1970 | https://www.nytimes.com/1970/01/05/archives/japan-is-entering-the-1970s-with-selfconfidence-restored-and.html | Japan Is Entering the 1970s With SelfConfidence Restored and Economy Thriving | By Takashi Oka Special to The New York Times | RE0000776370 | 1998-02-02 | B00000558267 |
| 1/5/1970 | https://www.nytimes.com/1970/01/05/archives/japanese-leads-lorin-hollander-in-ravel-by-american-symphony.html | Japanese Leads Lorin Hollander In Ravel by American Symphony | By Theodore Strongin | RE0000776370 | 1998-02-02 | B00000558267 |
| 1/5/1970 | https://www.nytimes.com/1970/01/05/archives/kentucky-and-ucla-rolling-in-quest-of-national-laurels.html | Kentucky and UCLA Rolling In Quest of National Laurels | By Sam Goldaper | RE0000776370 | 1998-02-02 | B00000558267 |

| | | | | | |
|---|---|---|---|---|---|
| 1/5/1970 | https://www.nytimes.com/1970/01/05/archives/lindsayrockefeller-feud-may-have-echo-at-polls-lindsayrockefeller.html | LindsayRockefeller Feud May Have Echo at Polls | By Richard Witkin | RE0000776370 | 1998-02-02 | B00000558267 |
| 1/5/1970 | https://www.nytimes.com/1970/01/05/archives/londonsydney-air-race-ends-as-59-planes-land-in-minutes.html | LondonSydney Air Race Ends As 59 Planes Land in Minutes | By Robert Trumbull Special to The New York Times | RE0000776370 | 1998-02-02 | B00000558267 |
| 1/5/1970 | https://www.nytimes.com/1970/01/05/archives/minnesota-and-kansas-city-win-league-titles-and-meet-in-super-bowl.html | Minnesota and Kansas City Win League Titles and Meet in Super Bowl Next Sunday | SPECIAL TO THE NEW YORK TIMES | RE0000776370 | 1998-02-02 | B00000558267 |
| 1/5/1970 | https://www.nytimes.com/1970/01/05/archives/moderate-budget-for-family-here-is-put-at-11236-us-estimate-for-4.html | MODERATE BUDGET FOR FAMILY HERE IS PUT AT 11236 | By Peter Kihss | RE0000776370 | 1998-02-02 | B00000558267 |
| 1/5/1970 | https://www.nytimes.com/1970/01/05/archives/musica-aeterna-gives-unusual-choral-works.html | Musica Aeterna Gives Unusual Choral Works | By Allen Hughes | RE0000776370 | 1998-02-02 | B00000558267 |
| 1/5/1970 | https://www.nytimes.com/1970/01/05/archives/new-york-gets-4-in-second-period-hadfield-scores-twice-francis.html | NEW YORK GETS 4 IN SECOND PERIOD | By Gerald Eskenazi | RE0000776370 | 1998-02-02 | B00000558267 |
| 1/5/1970 | https://www.nytimes.com/1970/01/05/archives/oakland-draws-first-blood-but-kansas-city-led-by-dawson-scores-more.html | Oakland Draws First Blood but Kansas City Led by Dawson Scores More Often | SPECIAL TO THE NEW YORK TIMES | RE0000776370 | 1998-02-02 | B00000558267 |
| 1/5/1970 | https://www.nytimes.com/1970/01/05/archives/organist-transports-audience-to-a-netherland-calvin-hampton-asks-30.html | Organist Transports Audience to a Netherland | By Michael Knight | RE0000776370 | 1998-02-02 | B00000558267 |
| 1/5/1970 | https://www.nytimes.com/1970/01/05/archives/paris-tempest-in-the-temple-of-art.html | Paris Tempest in the Temple of Art | By Pierre Schneider Special to The New York Times | RE0000776370 | 1998-02-02 | B00000558267 |
| 1/5/1970 | https://www.nytimes.com/1970/01/05/archives/parishioners-conduct-service-at-church-in-village.html | Parishioners Conduct Service at Church in Village | By George Dugan | RE0000776370 | 1998-02-02 | B00000558267 |
| 1/5/1970 | https://www.nytimes.com/1970/01/05/archives/pass-rush-did-it-say-jubilant-chiefs.html | Pass Rush Did It Say Jubilant Chiefs | By Murray Crass Special to The New York Times | RE0000776370 | 1998-02-02 | B00000558267 |
| 1/5/1970 | https://www.nytimes.com/1970/01/05/archives/personal-finance-revised-rulings-by-irs-on-travel-and-mortgages-may.html | Personal Finance | By Elizabeth M Fowler | RE0000776370 | 1998-02-02 | B00000558267 |
| 1/5/1970 | https://www.nytimes.com/1970/01/05/archives/potholes-jolting-city-motorists-crews-to-push-fast-repairs.html | Potholes Jolting City Motorists Crews to Push Fast Repairs | By David Bird | RE0000776370 | 1998-02-02 | B00000558267 |
| 1/5/1970 | https://www.nytimes.com/1970/01/05/archives/princeton-posts-higher-charges-annual-rises-seen.html | Princeton Posts Higher Charges | BY Andrew H Malcolm | RE0000776370 | 1998-02-02 | B00000558267 |
| 1/5/1970 | https://www.nytimes.com/1970/01/05/archives/revolt-of-the-gladiators.html | Revolt of the Gladiators | By Robert Lipsyte | RE0000776370 | 1998-02-02 | B00000558267 |
| 1/5/1970 | https://www.nytimes.com/1970/01/05/archives/robert-shaw-actor-novelist-playwright-singer.html | Robert Shaw Actor Novelist PlaywrightSinger | By Mel Gussow | RE0000776370 | 1998-02-02 | B00000558267 |

| | | | | | |
|---|---|---|---|---|---|
| 1/5/1970 | https://www.nytimes.com/1970/01/05/archives/she-throws-out-all-the-furniture-and-moves-every-few-years.html | She Throws Out All the Furniture and Moves Every Few Years | By Virginia Lee Warren | RE0000776370 | 1998-02-02 | B00000558267 |
| 1/5/1970 | https://www.nytimes.com/1970/01/05/archives/short-tempers-evident-as-riders-prepare-token-lines-long-and.html | Short Tempers Evident as Riders Prepare | By Emanuel Perlmutter | RE0000776370 | 1998-02-02 | B00000558267 |
| 1/5/1970 | https://www.nytimes.com/1970/01/05/archives/team-hails-kapps-soulful-play.html | Team Hails Kapps Soulful Play | By George Vecsey Special to The New York Times | RE0000776370 | 1998-02-02 | B00000558267 |
| 1/5/1970 | https://www.nytimes.com/1970/01/05/archives/templeton-fund-1969s-top-gainer-up-19-in-lipper-study-group-down-on.html | TEMPLETON FUND 1969S TOP GAINER | By Robert D Hershey Jr | RE0000776370 | 1998-02-02 | B00000558267 |
| 1/5/1970 | https://www.nytimes.com/1970/01/05/archives/theater-a-reappraisal-dames-at-sea-cruising-into-2d-smooth-year.html | Theater A Reappraisal | By Clive Barnes | RE0000776370 | 1998-02-02 | B00000558267 |
| 1/5/1970 | https://www.nytimes.com/1970/01/05/archives/two-highfashion-models-who-believe-theres-more-challenge-in-acting.html | Two HighFashion Models Who Believe Theres More Challenge in Acting | By Judy Klemesrud | RE0000776370 | 1998-02-02 | B00000558267 |
| 1/5/1970 | https://www.nytimes.com/1970/01/05/archives/us-is-pressing-suits-in-the-north-to-eliminate-de-facto-segregation.html | US Is Pressing Suits in the North to Eliminate De Facto Segregation | By Jack Rosenthal Special to The New York Times | RE0000776370 | 1998-02-02 | B00000558267 |
| 1/5/1970 | https://www.nytimes.com/1970/01/05/archives/vanden-heuvel-due-to-announce-democrat-expected-soon-to-declare-for.html | VANDEN HEUVEL DUE TO ANNOUNCE | By Clayton Knowles | RE0000776370 | 1998-02-02 | B00000558267 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/11-marines-die-in-attack-by-enemy-on-night-camp.html | 11 Marines Die in Attack By Enemy on Night Camp | By Ralph Blumenthal Special to The New York Times | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/2-teacher-unions-on-coast-merging-los-angeles-move-subject-to.html | 2 TEACHER UNIONS ON COAST MERGING | By Robert A Wright Special to The New York Times | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/2-whites-and-1391-blacks-in-a-mississippi-school-2-whites-in.html | 2 Whites and 1391 Blacks In a Mississippi School | By James T Wooten Special to The New York Times | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/21-colleges-ruled-ineligible-for-aid-state-education-head-says.html | 21COLLEGES RULED INELIGIBLE FOR AID | By William E Farrell Special to The New York Times | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/a-s-sets-toplevel-changes-solomon-will-relinquish-post-as-chief.html | A  S Sets TopLevel Changes | By Isadore Barmash | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/a-terrified-june-allyson-wins-plaudits-as-star-of-forty-carats.html | A Terrified June A llyson Wins Plaudits as Star of Forty Carats | By Murray Schumach | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/a-trace-of-gold-is-found-by-moon-rock-analysts.html | A Trace of Gold Is Found By Moon Rock Analysts | By John Noble Wilford Special to The New York Times | RE0000776372 | 1998-02-02 | B00000558269 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archiv es/addonizio-deputy-begins-effort-to-draft-mayor-for-reelection.html | Addonizio Deputy Begins Effort To Draft Mayor for ReElection | By Lesley Oelsner Special to The New York Times | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archiv es/advertising-splash-for-springmaid-special.html | Advertising Splash for Springmaid Special | By Philip H Dougherty | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archiv es/after-the-popes-visit-garbage-again-piles-up-in-slum.html | After the Popes Visit Garbage Again Piles Up in Slum | By Alfred Friendly Jr Special to The New York Times | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archiv es/amati-ensemble-of-berlin-makes-its-local-debut.html | Amati Ensemble of Berlin Makes Its Local Debut | By Theodore Strongin | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archiv es/anaconda-raises-copper-price-output-of-steel-gains-sharply.html | Anaconda Raises Copper Price Output of Steel Gains Sharply | By Robert Walker | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archiv es/bank-offers-7-to-small-savers-first-pennsylvania-planning-30month.html | BANK OFFERS 7 TO SMALL SAVERS | By H Erich Heinemann | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archiv es/bond-issue-sold-at-lower-yield-utility-markets-15million-well-below.html | BOND ISSUE SOLD AT LOWER YIELD | By John H Allan | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archiv es/books-of-the-times-they-hang-people-on-the-isle-of-laughter.html | Books of The Times | By John Leonard | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archiv es/boss-of-nhl-referees-tells-of-hot-time-they-have-on-ice.html | Boss of NHL Referees Tells Of Hot Time They Have on Ice | By Gerald Eskenazi | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archiv es/bowie-opens-meet-under-sunny-skies-and-38degree-temperature-turnout.html | Bowie Opens Meet Under Sunny Skies and 38Degree Temperature | By Joe Nichols Special to The New York Times | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archiv es/brazilians-curb-news-magazine-article-cut-despite-stand-of-no.html | BRAZILIANS CURB NEWS MAGAZINE | By Joseph Novitski Special to The New York Times | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archiv es/bridge-taiwanese-team-captures-honors-in-far-east-play.html | Bridge Taiwanese Team Captures Honors in Far East Play | By Alan Truscott | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archiv es/bronx-grand-jury-calls-for-dismissal-of-elections-board-aide.html | Bronx Grand Jury Calls for Dismissal of Elections Board Aide | By David Bird | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archiv es/canadian-in-inflation-vow.html | Canadian in Inflation Vow | By Edward Cowan Special to The New York Times | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archiv es/challenge-to-election-of-rochesters-mayor-depends-on-1-councilmans.html | Challenge to Election of Rochesters Mayor Depends on 1 Councilmans Vote | By Linda Charlton Special to The New York Times | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archiv es/church-occupiers-ordered-to-court.html | Church Occupiers Ordered to Court | By Michael T Kaufman | RE0000776372 | 1998-02-02 | B00000558269 |

| | | | | | |
|---|---|---|---|---|---|
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/city-to-ban-meter-parking-in-midtown-by-november-midtown-meter.html | City to Ban Meter Parking In Midtown by November | By Joseph C Ingraham | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/commercial-use-of-apartments-barred-because-of-harassment.html | Commercial Use of Apartments Barred Because of Harassment | By McCandlish Phillips | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/conductor-of-inquest-james-ambrose-boyle.html | Conductor of Inquest | By John H Fenton Special to The New York Times | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/county-executive-calls-for-widened-plan-to-fight-drugs-and.html | County Executive Calls for Widened Plan to Fight Drugs and Pollution | By Roy R Silver Special to The New York Times | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/daley-on-stand-in-chicago-today-defense-plans-an-indictment.html | Daley on Stand in Chicago Today | By J Anthony Lukas Special to The New York Times | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/dance-new-cunningham-tread-gets-premiere-as-the-season-opens.html | Dance New Cunningham | By Clive Barnes | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/financier-becomes-chief-executive-halle-stieglitz-names-president.html | Financier Becomes Chief Executive | By John J Abele | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/firms-speak-out-on-certificates-stockbrokers-group-assails-ending.html | FIRMS SPEAK OUT ON CERTIFICATES | By Terry Robards | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/foreign-bookstores-in-city-growing.html | Foreign Bookstores in City Growing | By Henry Raymont | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/france-said-to-inform-us-of-deal-with-libya-for-capital-goods-and.html | France Said to Inform US of Deal With Libya for Capital Goods and Arms | By Henry Giniger Special to The New York Times | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/freshman-stars-draw-raves-from-pro-basketballs-scouts.html | Freshman Stars Draw Raves From Pro Basketballs Scouts | By Sam Goldaper | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/gm-in-a-december-drop-3-others-report-today-drop-is-indicated-in-69.html | GM in a December Drop3 Others Report Today | By Jerry M Flint Special to The New York Times | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/gopled-supervisors-hold-first-meeting-format-is-little-changed.html | GOPLed Supervisors Hold First Meeting Format Is Little Changed | By Nancy Moran Special to The New York Times | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/grant-prepares-to-move-south-chiefs-not-pheasant-the-game.html | Grant Prepares to Move South Chiefs Not Pheasant the Game | By George Vecsey Special to The New York Times | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/group-of-dissident-athletes-demands-organizational-changes-by-aau.html | Group of Dissident Athletes Demands Organizational Changes by AAU | By Neil Amdur | RE0000776372 | 1998-02-02 | B00000558269 |

| | | | | | |
|---|---|---|---|---|---|
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/husak-scores-czech-ultraconservatives-and-dubcek.html | Husak Scores Czech Ultraconservatives And Dubcek | By Paul Hofmann Special to The New York Times | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/in-the-nation-is-there-a-nixon-doctrine.html | In The Nation Is There a Nixon Doctrine | By Tom Wicker | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/isaac-bashevis-singer-takes-success-in-stride.html | Isaac Bashevis Singer Takes Success in Stride | By Alden Whitman | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/israel-guards-oil-pipeline-from-elath-with-silence.html | Israel Guards Oil Pipeline From Elath With Silence | By James Feron Special to The New York Times | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/job-hunter-to-job-holder-it-can-be-a-tale-of-2-wardrobes.html | Job Hunter to Job Holder It Can Be a Tale of 2 Wardrobes | By Virginia Lee Warren | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/jury-is-selected-and-isolated-for-de-carlo-trial-in-jersey.html | Jury Is Selected and Isolated For De Carlo Trial in Jersey | By Edith Evans Asbury Special to The New York Times | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/kennedy-answers-inquest-queries-says-he-also-volunteered-useful.html | KENNEDY ANSWERS INQUEST QUERIES | By Homer Bigart Special to The New York Times | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/knicks-sagging-get-out-of-town-meet-baltimore-tonight-in-opener-of.html | KNICKS SAGGING GET OUT OF TOWN | By Leonard Koppett | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/maravich-is-hailed-as-basketball-artist-lsu-stars-ability-frightens.html | Maravich Is Hailed as Basketball Artist | By Gordon S White Jr | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/market-place-a-small-fund-is-big-success.html | Market Place | By Robert Metz | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/mississippi-lags-on-school-order-only-3-of-30-districts-end-holiday.html | MISSISSIPPI LAGS ON SCHOOL ORDER | By Roy Reed Special to The New York Times | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/moon-rocks-yield-formation-clues-samples-help-fix-age-while-leaving.html | MOON ROCKS YIELD FORMATION CLUES | By Walter Sullivan Special to The New York Times | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/morgenthau-joins-lindsays-cabinet-as-deputy-mayor-deposed-us.html | MORGENTHAU JOINS LINDSAYS CABINET AS DEPUTY MAYOR | By Martin Tolchin | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/namath-withdraws-from-allstar-game-in-hope-of-avoiding-knee-surgery.html | Namath Withdraws From AllStar Game in Hope of Avoiding Knee Surgery | By Dave Anderson | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/national-film-critics-crown-z-jon-voight-miss-redgrave.html | National Film Critics Crown Z Jon Voight Miss Redgrave | By A H Weiler | RE0000776372 | 1998-02-02 | B00000558269 |

| | | | | | |
|---|---|---|---|---|---|
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/negroes-too-found-quitting-city-slum-areas-census-bureau-figures.html | Negroes Too Found Quitting City Slum Areas | By John Berbers Special to The New York Times | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/networks-to-increase-affiliates-costs.html | Networks to Increase Affiliates Costs | By George Gent | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/new-orders-down-durable-goods-off-by-700million-inventories-up-for.html | New Orders Down Durable Goods Off by 700Million | By Edwin L Dale Jr Special to The New York Times | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/nixon-frees-leader-of-negro-selfhelp-unit-dr-matthew-imprisoned-for.html | Nixon Frees Leader of Negro SelfHelp Unit | By Robert B Semple Jr Special to The New York Times | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/observer-youth-sees-the-light.html | Observer Youth Sees the Light | By Russell Baker | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/ohlsson-selects-ravel-for-debut-pianist-plays-the-difficult-gaspand.html | OHLSSON SELECTS RAVEL FOR DEBUT | By Donal Henahan | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/oil-merger-is-set-for-240million-by-union-pacific-companies-take.html | Oil Merger Is Set For 240Million By Union Pacific | By Alexander R Hammer | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/pittsburgh-mayor-at-public-inauguration-vows-a-housecleaning.html | Pittsburgh Mayor at Public Inauguration Vows a Housecleaning | By Donald Janson Special to The New York Times | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/police-permitted-to-wear-the-flag-bronx-patrolmans-refusal-to.html | POLICE PERMITTED TO WEAR THE FLAG | By Joseph P Fried | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/powers-promoted-to-presidency.html | Powers Promoted to Presidency | By Robert D Hershey Jr | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/profit-increase-posted-by-ap-quarter-up-25-against-119-ninemonth.html | PROFIT INCREASE POSTED BY A  P | By Clare M Reckert | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/raiders-reject-losers-stigma-players-minimize-effects-of-defeat-by.html | RAIDERS REJECT LOSERS STIGMA | By Murray Chass Special to The New York Times | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/record-19billion-asked-for-citys-aid-to-the-poor-hra-197071-budget.html | Record 19Billion Asked For Citys Aid to the Poor | By Maurice Carroll | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/rockefeller-will-ask-the-legislature-for-a-state-consumer.html | Rockefeller Will Ask the Legislature for a State Consumer Protection Board | By Bill Kovach Special to The New York Times | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/saigon-senators-declare-songmy-an-isolated-act-they-refuse-to-call.html | SAIGON SENATORS DECLARE SONGMY AN ISOLATED ACT | By Terence Smith Special to The New York Times | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/school-board-alters-stand-on-districts.html | School Board Alters Stand on Districts | By M A Farber | RE0000776372 | 1998-02-02 | B00000558269 |

| | | | | | |
|---|---|---|---|---|---|
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/search-pressed-for-missing-boy-child-disappeared-sunday-from-home.html | SEARCH PRESSED FOR MISSING BOY | By Richard J H Johnston Special to The New York Times | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/shifts-due-today-in-housing-posts-mayor-to-appoint-authority-head.html | SHIFTS DUE TODAY IN HOUSING POSTS | By David K Shipler | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/shirley-booth-signs-for-broadway-after-10-years.html | Shirley Booth Signs for Broadway After 10 Years | By Louis Calta | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/silver-futures-press-upward-higher-london-prices-seen-factor-in.html | SILVER FUTURES PRESS UPWARD | By Elizabeth M Fowler | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/sometimes-at-hat-shows-they-get-around-to-showing-hats.html | Sometimes at Hat Shows They Get Around to Showing Hats | By Bernadine Morris | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/sports-of-the-times-awaiting-the-super-bowl.html | Sports of The Times | By Arthur Daley | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/stocks-advance-on-a-broad-front-with-taxselling-pressures-behind.html | STOCKS ADVANCE ON A BROAD FRONT | By Vartanig G Vartan | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/the-met-borrows-a-tenor-next-door.html | THE MET BORROWS A TENOR NEXT DOOR | Raymond Ericson | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/theater-anta-series.html | Theater ANTA Series | By Mel Gussow | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/token-lines-make-thousands-late-11-arrested.html | Token Lines Make Thousands Late | BY Emanuel Perlmutter | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/tv-dick-gregory-speaks-out-at-u-of-alabama.html | TV Dick Gregory Speaks Out at U of Alabama | By Jack Gould | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/unruh-urges-conservation-move-as-california-legislature-meets.html | Unruh Urges Conservation Move As California Legislature Meets | By Wallace Turner Special to The New York Times | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/us-tuna-boats-fear-new-clashes.html | US Tuna Boats Fear New Clashes | By Juan de Onis Special to The New York Times | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/6/1970 | https://www.nytimes.com/1970/01/06/archives/wood-field-and-stream-an-appeal-for-elders-to-join-youth-in-fight.html | Wood Field and Stream | By Nelson Bryant | RE0000776372 | 1998-02-02 | B00000558269 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/12-are-arrested-in-fare-protests-clashes-with-police-take-place-at.html | 12 ARE ARRESTED IN FARE PROTESTS | By Emanuel Perlmutter | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/2-panels-are-set-up-to-counter-threat-of-community-disputes.html | 2 Panels Are Set Up to Counter Threat of Community Disputes | By Peter Kihss | RE0000776364 | 1998-02-02 | B00000558261 |

| | | | | | |
|---|---|---|---|---|---|
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/3-panthers-snub-hampton-inquest-black-militants-keep-silent-and.html | 3 PANTHERS SNUB HAMPTON INQUEST | By John Kifner Special to The New York Times | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/30th-version-of-ice-capades-glides-into-garden.html | 30th Version of Ice Capades Glides Into Garden | By Howard Thompson | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/69-infiltration-to-south-vietnam-is-put-at-100000-allied-estimates.html | 69 INFILTRATION TO SOUTH VIETNAM IS PUT AT 100000 | By Ralph Blumenthal Special to The New York Times | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/a-federal-panel-urges-research-on-heart-transplant-rejection.html | A Federal Panel Urges Research On Heart Transplant Rejection | By Harold M Schmeck Jr Special to The New York Times | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/abbado-displays-relaxed-style-conducting-the-philadelphians.html | Abbado Displays Relaxed Style Conducting the Philadelphians | By Raymond Ericson | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/advertising-compton-shifts-its-leaders.html | Advertising | By Philip H Dougherty | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/allied-stores-broadens-top-management-allied-stores-shifts-officers.html | Allied Stores Broadens Top Management | By Isadore Barmash | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/altmans-imports-bossa-nova-beat.html | Altmans Imports Bossa Nova Beat | By Judy Klemesrud | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/amer-basketball-assn.html | Amer Basketball Assn | SPECIAL TO THE NEW YORK TIMES | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/books-of-the-times-65-per-cent-wrong-but-all-right-anyway.html | Books of The Times | By John Leonard | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/bridge-a-little-bit-of-luck-rescues-declarer-in-a-poor-contract.html | Bridge | By Alan Truscott | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/brown-quits-school-post-heller-resigns-in-dispute.html | Brown Quits School Post Heller Resigns in Dispute | By Leonard Buder | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/buck-foundation-denied-license-by-pennsylvania-to-seek-funds.html | Buck Foundation Denied License By Pennsylvania to Seek Funds | By Donald Janson Special to The New York Times | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/chase-selling-unsecured-notes-earnings-advance-at-city-bank-reserve.html | Chase Selling Unsecured Notes Earnings Advance at City Bank | By H Erich Heinemann | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/circus-warms-up-for-its-100th-edition.html | Circus Warms Up For Its 100th Edition | By Lewis Funke Special to The New York Times | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/city-health-units-ask-844million-superagency-budget-is-up.html | CITY HEALTH UNITS ASK 844MILLION | By John Sibley | RE0000776364 | 1998-02-02 | B00000558261 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/collins-former-astronaut-sworn-in-as-state-department-aide.html | Collins Former Astronaut Sworn In as State Department Aide | By Peter Grose Special to The New York Times | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/daley-is-curbed-as-chicago-7s-witness.html | Daley Is Curbed as Chicago 7s Witness | By J Anthony Lukas Special to The New York Times | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/dance-crises-revived-60-cunningham-work-at-brooklyn-academy.html | Dance Crises Revived | By Clive Barnes | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/draft-boards-up-to-no-30-in-first-month-of-lottery-draft-boards-up.html | Draft Boards Up to No 30 In First Month of Lottery | By David E Rosenbaum Special to The New York Times | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/edgartown-mass-the-strange-case-of-senator-kennedy.html | Edgartown Mass The Strange Case of Senator Kennedy | By James Reston | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/eisenbud-aide-also-leaves-heller-quits-post-in-agency-dispute.html | Eisenbud Aide Also Leaves | By Martin Tolchin | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/faults-termed-merits-nixons-new-town-concept-challenged-in-writers.html | Faults Termed Merits | By Albert L Kraus | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/foreign-affairs-keep-your-head-down-sammy-boy.html | Foreign Affairs Keep Your Head Down Sammy Boy | By C L Sulzberger | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/former-royal-suite-at-english-depot-is-happy-if-chilly-home.html | Farmer Royal Suite at English Depot Is Happy if Chilly Home | By Gloria Emerson Special to The New York Times | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/french-mergers-set-records-in-face-of-us-takeover-trend.html | French Mergers Set Records In Face of US TakeOver Trend | By Clyde H Farnsworth Special to The New York Times | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/gantry-preview-bars-city-critics-ten-outoftown-reviewers-invited-to.html | GANTRY PREVIEW BARS CITY CRITICS | By Louis Calta | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/gulf-western-acquires-10-of-cone-mills-stock.html | Gulf  Western Acquires 10 of Cone Mills Stock | By Alexander R Hammer | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/heavy-snow-forecast-for-city-as-storm-moves-up-the-eastern-seaboard.html | Heavy Snow Forecast for City as Storm Moves Up the Eastern Seaboard | By Linda Greenhouse | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/in-this-corner-cassius-clay-the-author.html | In This Corner Cassius Clay the Author | By Henry Raymont | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/india-to-hold-a-1375mile-rally-navigational-skill-not-speed-will-be.html | India to Hold a 1375Mile Rally | By John S Radosta Special to The New York Times | RE0000776364 | 1998-02-02 | B00000558261 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/ivy-presidents-back-yale-in-ncaa-dispute-elis-ignore-ban-let-langer.html | Iyy Presidents Back Yale in NCAA Dispute | By Gordon S White Jr | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/japans-police-keep-eye-on-rightists.html | Japans Police Keep Eye on Rightists | By Philip Shabecoff Special to The New York Times | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/jersey-towns-ask-to-use-meadows-assail-plan-for-twoyear-freeze-on.html | JERSEY TOWNS ASK TO USE MEADOWS | By Bayard Webster Special to The New York Times | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/jim-walter-corp-raises-earnings-housing-materials-maker-counters.html | JIM WALTER CORP RAISES EARNINGS | By Clare M Reckert | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/joan-crawford-stars-in-unexpected-role-a-model-at-millinery-show.html | Joan Crawford Stars in Unexpected Role A Model at Millinery Show | By Bernadine Morris | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/kapp-takes-speaking-role-namaths.html | Kapp Takes Speaking Role Namaths | By Dave Anderson Special to The New York Times | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/kennecott-joins-price-increase-for-electrolytic-copper-items.html | Kennecott Joins Price Increase For Electrolytic Copper Items | By Gerd Wilcke | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/knicks-put-on-fourthquarter-drive-and-triumph-over-bullets-129-to.html | Knicks Put On FourthQuarter Drive and Triumph Over Bullets 129 to 99 | By Thomas Rogers Special to The New York Times | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/lacey-charges-de-carlo-with-terror-in-extortion-saperstein-forced.html | Lacey Charges De Carlo With Terror in Extortion | By Edith Evans Asbury Special to The New York Times | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/loyalty-oath-for-us-employes-abolished-after-successful-suit.html | Loyalty Oath for US Employes Abolished After Successful Suit | By Richard D Lyons Special to The New York Times | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/lunar-churning-surmised-from-samples-of-rock.html | Lunar Churning Surmised From Samples of Rock | By John Noble Wilford Special to The New York Times | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/many-lament-a-changing-greenwich-change-is-coming-to-greenwich-and.html | Many Lament a Changing Greenwich | By John Darnton Special to The New York Times | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/market-place-geis-will-slice-publishing-pie.html | Market Place | By Robert Metz | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/met-will-raise-ticket-prices-with-further-losses-expected.html | Met Will Raise Ticket Prices With Further Losses Expected | By Craig R Whitney | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/mississippi-blacks-scoff-at-whites-plans-for-schools.html | Mississuppi Blacks Scoff at Whites Plans for Schools | By Thomas A Johnson Special to The New York Times | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/moon-soil-indicates-clue-to-life-origin.html | Moon Soil Indicates Clue to Life Origin | By Walter Sullivan Special to The New York Times | RE0000776364 | 1998-02-02 | B00000558261 |

| | | | | | |
|---|---|---|---|---|---|
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/namath-dawson-reported-among-those-to-be-called-in-gambling-inquiry.html | Namath Dawson Reported Among Those to Be Called in Gambling Inquiry | By Charles Friedman | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/new-housing-chief-would-rebuild-slums-to-draw-middle-class.html | New Housing Chief Would Rebuild Slums to Draw Middle Class | By David K Shipler | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/new-tapes-by-fbi-link-politicians-to-jersey-mafia-lacey-releases.html | NEW TAPES BY FBI LINK POLITICIANS TO JERSEY MAFIA | By Charles Grutzner Special to The New York Times | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/newcar-sales-fell-as-old-year-waned.html | NewCar Sales Fell as Old Year Waned | By Jerry M Flint Special to The New York Times | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/nixon-aide-urges-monetary-easing-labor-secretary-shultz-is-first-in.html | NIXON AIDE URGES MONETARY EASING | By Edwin L Dale Jr Special to The New York Times | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/parents-and-teachers.html | Parents and Teachers Score Double Sessions | By Michael Stern | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/pentagon-is-studying-mobile-garage-for-the-minuteman-to-help.html | Pentagon Is Studying Mobile Garage for the Minuteman to Help Missile Survive a Surprise Attack | By William Beecher Special to The New York Times | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/phone-bonds-sold-at-reduced-yield.html | PHONE BONDS SOLD AT REDUCED YIELD | By John H Allan | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/price-for-silver-rises-at-auction-but-futures-decline-a-bit-on.html | PRICE FOR SILVER RISES AT AUCTION | By Elizabeth M Fowler | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/pull-up-the-boulder-and-have-a-seat.html | Pull Up the Boulder and Have a Seat | By Rita Reif Special to The New York Times | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/rangers-neilson-rescues-daughter-suffers-burns.html | Rangers Neilson Rescues Daughter Suffers Burns | By Gerald Eskenazi Special to The New York Times | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/reagan-stresses-pollution-fight-in-annual-report-to-legislature.html | Reagan Stresses Pollution Fight in Annual Report to Legislature | By Wallace Turner Special to The New York Times | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/revised-soviet-party-history-is-published.html | Revised Soviet Party History Is Published | By Bernard Gwertzman Special to The New York Times | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/rock-well-shifts-aerospace-units-strengthening-of-operating.html | ROCKWELL SHIFTS AEROSPACE UNITS | By Leonard Sloane | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/rockefeller-to-ask-new-safeguards-for-environment-to-call-for-new.html | ROCKEFELLER TO ASK NEW SAFEGUARDS FOR ENVIRONMENT | By William E Farrell Special to The New York Times | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/south-africa-to-get-bill-defining-death.html | SOUTH AFRICA TO GET BILL DEFINING DEATH | Dispatch of the Times London | RE0000776364 | 1998-02-02 | B00000558261 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/souths-new-white-schools-may-face-a-us-tax-move-finch-backs-plan-to.html | Souths New White Schools May Face a U S Tax Move | By John Herbers Special to The New York Times | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/speedup-weighed-in-tax-collection-treasury-drafts-5billion-estate-a.html | SPEEDUP WEIGHED IN TAX COLLECTION | By Eileen Shanahan Special to The New York Times | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/sports-of-chieftain-of-the-chiefs.html | Sports of | By Arthur Daley | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/stock-prices-slip-on-profit-taking.html | STOCK PRICES SLIP ON PROFIT TAKING | By Vartanig G Vartan | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/supervisors-vote-raise-in-nassau-board-increases-salary-of-members.html | SUPERVISORS VOTE RAISE IN NASSAU | By Roy R Silver Special to The New York Times | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/the-idea-was-to-gain-insight-into-the-racial-crisis-in-us.html | The Idea Was to Gain Insight Into the Racial Crisis in US | By Marylin Bender | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/theater-play-about-erie-is-offtrack-too-often-sheridan-square-host.html | Theater Play About Erie Is OffTrack Too Often | By Mel Gussow | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/trading-reported-for-98-subscribers-by-autex-service-trades.html | Trading Reported For 98 Subscribers By Autex Service | By Terry Robards | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/two-lawyer-friends-of-kennedy-testify-at-inquest-dinis-leaves.html | Two Lawyer Friends of Kennedy Testify at Inquest | By Homer Bigart Special to The New York Times | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/union-reward-offer.html | Union Reward Offer | By Clarksville Pa Jan 68212 Special to The New York Times | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/us-presses-pacts-with-3-countries-in-fight-on-heroin-white-house.html | US PRESSES PACTS WITH 3 COUNTRIES IN FIGHT ON HEROIN | By Felix Belair Jr Special to The New York Times | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/western-white-houses-cost-is-250000-with-100000-annual-expense.html | Western White Houses Cost Is 250000 With 100000 Annual Expense | By Robert B Semple Jr Special to The New York Times | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/7/1970 | https://www.nytimes.com/1970/01/07/archives/womens-group-urges-network-to-take-ads-off-childrens-tv.html | Womens Group Urges Network To Take Ads Off Childrens TV | By Fred Ferretti | RE0000776364 | 1998-02-02 | B00000558261 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/105-members-of-young-lords-submit-to-arrest-ending-11day-occupation.html | 105 Members of Young Lords Submit to Arrest Ending 11Day Occupation of Church in East Harlem | By Michael T Kaufman | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/1969-earnings-up-at-hanover-bank-yearend-report-introduces-new.html | 1969 EARNINGS UP AT HANOVER BANK | By Robert D Hershey Jr | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/2d-senate-unit-to-monitor-strategic-arms-talks-gore-subcommittee.html | 2d Senate Unit to Monitor Strategic Arms Talks | By John W Finney Special to The New York Times | RE0000776367 | 1998-02-02 | B00000558264 |

| | | | | | |
|---|---|---|---|---|---|
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archiv es/a-lean-year-for-cooperstown.html | A Lean Year for Cooperstown | By Leonard Koppett | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archiv es/a-protest-by-parents-parents-protest-federal-integration-plan.html | A Protest by Parents | By James T Wooten Special to The New York Times | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archiv es/aba-seeks-renewed-talks-but-nba-disdains-a-merger.html | ABA Seeks Renewed Talks But NBA Disdains a Merger | By Sam Goldaper | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archiv es/advertising-fertile-fields-yield-answers.html | Advertising Fertile Fields Yield Answers | By Philip H Doucherty | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archiv es/aetna-citing-ban-on-rise-plans-to-drop-car-insurance-in-jersey.html | Aetna Citing Ban on Rise Plans To Drop Car Insurance in Jersey | By Murray Illson | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archiv es/amorous-line-sung-by-miss-traficante.html | AMOROUS LINE SUNG BY MISS TRAFICANTE | Raymond Ericson | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archiv es/asturias-mine-strike-challenges-franco-regime.html | Asturias Mine Strike Challenges Franco Regime | By Richard Eder Special to The New York Times | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archiv es/bank-group-supports-private-export-finance-unit-bankers-association.html | Bank Group Supports Private Export Finance Unit | By H Erich Heinemann | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archiv es/being-mias-sister-was-tisas-burden.html | Being Mias Sister Was Tisas Burden | By Judy Klemesrud | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archiv es/books-of-the-times.html | Books of The Times | By John Leonard | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archiv es/bridge.html | Bridge | By Alan Truscott | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archiv es/chapman-plans-to-whip-in-tight-race.html | Chapman Plans to Whip in Tight Race | By Steve Cady Special to The New York Times | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archiv es/chess.html | Chess | By Al Horowitz | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archiv es/chicago-7-witness-criticizes-judge.html | Chicago 7 Witness Criticizes Judge | By J Anthony Lukas Special to The New York Times | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archiv es/city-panel-backs-renewal-project-planning-group-approves-cooper.html | CITY PANEL BACKS RENEWAL PROJECT | By David K Shipler | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archiv es/citys-paychecks-evidence-in-trial-former-youth-corps-aide-is.html | CITYS PAYCHECKS EVIDENCE IN TRIAL | By Arnold H Lubasch | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archiv es/corporate-bonds-decline-in-rate-yields-pushed-downward-on.html | CORPORATE BONDS DECLINE IN RATE | By John H Allan | RE0000776367 | 1998-02-02 | B00000558264 |

| | | | | | |
|---|---|---|---|---|---|
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/cuite-retains-city-council-post-after-stormy-opening-session.html | Cuite Retains City Council Post Alter Stormy Opening Session | By Maurice Carroll | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/dance-piece-for-brass-pearl-lang-begins-a-series-at-nyu-with-work-a.html | Dance Piece for Brass | By Anna Kisselgoff | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/de-carlo-seeks-mistrial-over-bugging-publicity-in.html | De Carlo Seeks Mistrial Over Bugging Publicity in ConspiracyExtortion Case | By Edith Evans Asbury Special to The New York Times | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/de-carlos-old-barn-now-houses-dogs.html | De Carlos Old Barn Now Houses Dogs | By David Burnham | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/dell-wont-seek-tennis-post-davis-cup-captain-eyeing-politics-law.html | Dell Wont Seek Tennis Post | By Neil Amdur | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/dutch-council-asks-end-of-priestly-celibacy-rule-all-8-bishops.html | Dutch Council Asks End of Priestly Celibacy Rule | By John L Hess Special to The New York Times | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/facade-of-amity-in-the-legislature-politicians-say-that-partisan.html | Facade of Amity in the Legislature | By William E Farrell Special to The New York Times | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/fading-capital-slowed-by-snow-albany-already-on-decline-hurt-by.html | Fading Capital Slowed by Snow | By McCandlish Phillips Special to The New York Times | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/fcc-unit-scored-on-wpix-license-bias-in-affidavit-charged-by-forum.html | FCC UNIT SCORED ON MIX LICENSE | By Fred Ferretti | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/film-admissions-up-again-in-1969-total-audience-and-average-price.html | FILM ADMISSIONS UP AGAIN IN 1969 | By A H Weiler | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/film-resale-is-involved-by-clyde-h-farnsworth-special-to-the-new.html | Film Resale Is Involved | By Clyde H Farnsworth Special to The New York Times | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/fortunate-are-guests-who-feast-from-this-chinese-hot-pot.html | Fortunate Are Guests Who Feast From This Chinese Hot Pot | By Craig Claiborne | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/four-new-shows-booked-on-broadway.html | Four New Shows Booked on Broadway | By Louis Calta | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/france-confirms-she-is-arranging-libya-arms-sale-says-deal-is-part.html | FRANCE CONFIRMS SHE IS ARRANGING LIBYA ARMS SALE | By Henry Giniger Special to The New York Times | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/girl-strives-to-be-pro-handler.html | Girl Strives to Be Pro Handler | By John Rendel | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/governors-proposal-to-lift-ban-on-state-aid-to-parochial-schools.html | Governors Proposal to Lift Ban on State Aid to Parochial Schools Stirs Opposition | By Francis X Clines Special to The New York Times | RE0000776367 | 1998-02-02 | B00000558264 |

| | | | | | |
|---|---|---|---|---|---|
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/great-southwest-in-an-agreement-to-buy-ic-deal-companies-take.html | Great Southwest In an Agreement To Buy IC Deal | By Alexander R Hammer | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/heller-quit-post-in-city-to-take-environmental-job-in-delaware.html | Heller Quit Post in City to Take Environmental Job in Delaware | By David Bird | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/high-jump-event-is-won-by-gorman-columbia-ace-tops-phillippe-in.html | HIGH JUMP EVENT IS WON BY GORMAN | By Al Harvin | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/ibms-chief-advocates-a-governmental-body-to-implement-aims-economic.html | IBMs Chief Advocates a Governmental Body to Implement Aims | By Leonard Sloane | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/in-the-nation-the-morgenthau-caper.html | In the Nation The Morgenthau Caper | By Tom Wicker | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/italy-forgets-woes-in-tv-spectacular.html | Italy Forgets Woes in TV Spectacular | By Robert C Doty Special to The New York Times | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/jersey-commission-scans-mafia-tapes.html | Jersey Commission Scans Mafia Tapes | By Ronald Sullivan Special to The New York Times | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/jersey-leaders-deny-mafia-ties-implied-on-tapes-wilentz-terms.html | JERSEY LEADERS DENY MAFIA TIES IMPLIED ON TAPES | By Douglas Robinson Special to The New York Times | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/job-outlook-called-rosy-goals-urged-for-economy-assistant-secretary.html | Job Outlook Called Rosy Goals Urged for Economy | By Douglas W Cray | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/kennedy-inquest-nears-end-dinis-is-said-to-believe-evidence-may.html | Kennedy Inquest Nears End | By Homer Bigart Special to The New York Times | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/knicks-rally-to-triumph-over-warriors-9994-with-fourthperiod-surge.html | Knicks Rally to Triumph Over Warriors 9994 With FourthPeriod Surge | By Thomas Rogers Special to The New York Times | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/labor-department-welcomes-contractors-suit-testing-legality-of.html | Labor Department Welcomes Contractors Suit Testing Legality of Philadelphia Job Plan | By Donald Janson Special to The New York Times | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/laird-says-soviet-speeds-up-threat-asserts-a-continued-missile.html | LAIRD SAYS SOVIET SPEEDS UP THREAT | By William Beecher Special to The New York Times | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/lake-placid-snow-satisfies-chairman-of-nordic-tourney.html | Lake Placid Snow Satisfies Chairman Of Nordic Tourney | By Michael Strauss | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/malaysian-guard-heavy-for-agnew-he-relaxes-after-talks-but-armed.html | MALAYSIAN GUARD HEAVY FOR AGNEW | By James M Naughton Special to The New York Times | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/market-place-airline-shares-and-the-funds.html | Market Place | By Robert Metz | RE0000776367 | 1998-02-02 | B00000558264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/mayor-discussing-switch-to-democrats-aide-says.html | Mayor Discussing Switch To Democrats Aide Says | By Martin Tolchin | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/military-chief-ousted-in-beirut-bustani-replaced-by-officer-known.html | MILITARY CHIEF OUSTED IN BEIRUT | By Dana Adams Schmidt Special to The New York Times | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/more-eligible-in-new-york.html | More Eligible in New York | By Jack Rosenthal | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/more-miners-protest-slayings-utilities-coal-stockpiles-wane.html | More Miners Protest Slayings | By Ben A Franklin Special to The New York Times | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/music-rubinsteins-concerto-series-octogenarian-presents-first-of-3.html | Music Rubinsteins Concerto Series | By Harold C Schonberg | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/new-team-plans-to-revamp-paris-opera.html | New Team Plans to Revamp Paris Opera | By Andreas Freund Special to The New York Times | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/observer-new-frankness-gets-boy-and-girl.html | Observer New Frankness Gets Boy and Girl | By Russell Baker | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/parental-acquiescence-parental-acquiescence.html | Parental Acquiescence | By Roy Reed Special to The New York Times | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/personal-finance-are-gifts-offered-to-new-savers-really-a-good-deal.html | Personal Finance | By Robert J Cole | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/policeman-who-led-chicago-panther-raid-testifies-at-boycotted.html | Policeman Who Led Chicago Panther Raid Testifies at Boycotted Inquest | By John Kifner Special to The New York Times | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/prisoner-found-hanged-in-a-cell-man-held-on-drug-charges-left-note.html | PRISONER FOUND HANGED IN A CELL | By Charlayne Hunter | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/pro-musica-offers-early-italian-song.html | PRO MUSICA OFFERS EARLY ITALIAN SONG | Donal Henahan | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/queens-group-plans-campaign-to-roll-back-fare-to-20-cents.html | Queens Group Plans Campaign To Roll Back Fare to 20 Cents | By Will Lissner | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/recital-of-lieder-by-walter-berry-variety-marks-selection-by.html | RECITAL OF LIEDER BY WALTER BERRY | By Theodore Strongin | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/republican-accord-is-near-on-redistricting-for-state-gop-accord.html | Republican Accord Is Near On Redistricting for State | By Richard L Madden Special to The New York Times | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/robert-reynolds-teacher-makes-local-debut-at-piano.html | Robert Reynolds Teacher Makes Local Debut at Piano | Allen Hughes | RE0000776367 | 1998-02-02 | B00000558264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/rockefeller-offers-plan-to-revamp-state-agencies-to-meet-problems.html | ROCKEFELLER OFFERS PLAN TO REVAMP STATE AGENCIES TO MEET PROBLEMS OF 70S | By Bill Kovach Special to The New York Times | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/rozelle-quotes-us-attorney-as-saying-he-has-no-charges-against.html | Rozelle Quotes US Attorney as Saying He Has No Charges Against Players | By Dave Anderson Special to The New York Times | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/sarnoff-retires-as-rcas-chairman-sarnoff-retires-as-rcas-chairman.html | Sarnoff Retires as RCAs Chairman | By Gene Smith | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/soviet-defense-lawyers-rights-backed.html | Soviet Defense Lawyers Rights Backed | By Bernard Gwertzman Special to The New York Times | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/sports-of-the-times-a-good-start.html | Sports of The Times | By Robert Lipsyte | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/stock-prices-ease-on-lower-sales-second-day-of-profit-taking-is.html | STOCK PRICES EASE ON LOWER SALES | By Vartanig G Vartan | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/swedes-labor-stability-shaken-as-miners-in-arctic-stay-out.html | Swedes Labor Stability Shaken As Miners in Arctic Stay Out | By John M Lee Special to The New York Times | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/tektites-origin-on-moon-doubted-glassy-objects-not-yet-seen-in-the.html | TEKTITES ORIGIN ON MOON DOUBTED | By John Noble Wilford Special to The New York Times | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/the-legality-of-tapes-lawyers-differ-on-judges-propriety-in-making.html | The Legality of Tapes | By Lesley Oelsner Special to The New York Times | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/the-theater-love-and-maple-syrup-canadian-show-lacks-memorable.html | The Theater Love and Maple Syrup | By Clive Barnes | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/they-solo-on-spinning-wheels-at-a-rock-festival.html | They Solo on Spinning Wheels at a Rock Festival | By Lisa Hammel Special to The New York Times | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/three-supporters-of-dubcek-face-party-charges-in-prague.html | Three Supporters of Dubcek Face Party Charges in Prague | By Paul Hofmann Special to The New York Times | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/tkaczuks-2-goals-help-rangers-beat-penguins-53-despite-loose.html | Tkaczuks 2 Goals Help Rangers Beat Penguins 53 Despite Loose Defense | By Gerald Eskenazi Special to The New York Times | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/tv-charles-russells-portrayal-of-the-early-west-artists-works.html | TV Charles Russells Portrayal of the Early West | By Jack Gould | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/union-to-observe-kings-birthday-office-workers-are-urged-to-attend.html | UNION TO OBSERVE KINGS BIRTHDAY | By Peter Kihss | RE0000776367 | 1998-02-02 | B00000558264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/unusual-pattern-found-in-some-lunar-rocks.html | Unusual Pattern Found In Some Lunar Rocks | By Walter Sullivan Special to The New York Times | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/vanden-heuvel-joins-contest-for-governor-vanden-heuvel-formally.html | Vanden Heuvel Joins Contest for Governor | By Thomas P Ronan | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/vikings-try-out-the-game-plan-theyll-know-sunday-if-it-fits.html | Vikings Try Out the Game Plan Theyll Know Sunday if It Fits | By William N Wallace Special to The New York Times | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/weather-spurs-soybean-futures-cold-and-snow-in-midwest-also-raise.html | WEATHER SPURS SOYBEAN FUTURES | By Elizabeth M Fowler | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/williams-revival-ask-the-playwright.html | Williams Revival Ask the Playwright | By Lewis Funke | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/wood-field-and-stream-cottontail-and-snowshoe-hare-providing-fair.html | Wood Field and Stream | By Nelson Bryant | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/8/1970 | https://www.nytimes.com/1970/01/08/archives/young-join-moscow-christmas-mass.html | Young Join Moscow Christmas Mass | By James F Clarity Special to The New York Times | RE0000776367 | 1998-02-02 | B00000558264 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/2-radicals-offer-contrast-at-trial-chicago-witnesses-reflect.html | 2 RADICALS OFFER CONTRAST AT TRIAL | By J Anthony Lukas Special to The New York Times | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/a-guide-to-dining-well-theres-an-oyster-bar-at-the-plaza.html | A Guide to Dining Well Theres an Oyster Bar at the Plaza | By Craig Claiborne | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/agnew-winning-praise-on-diplomatic-trip-agnew-shows-diplomatic.html | Agnew Winning Praise on Diplomatic Trip | By James M Naughton Special to The New York Times | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/american-museum-seeking-25million-25million-drive-begun-by-museum.html | American Museum Seeking 25Million | By Bayard Webster | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/apollo-conference-ends-with-a-wealth-of-data-but-an-unclear-picture.html | Apollo Conference Ends With a Wealth of Data but an Unclear Picture of Lunar Origin | By John Noble Wilford Special to The New York Times | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/bridge-frey-executive-of-the-league-for-12-years-retires-today.html | Bridge | By Alan Truscott | RE0000776369 | 1998-02-02 | B00000558266 |

| | | | | | |
|---|---|---|---|---|---|
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/burns-urges-3-special-votes-to-fill-vacancies-in-assembly-governor.html | Burns Urges 3 Special Votes To Fill Vacancies in Assembly | By Thomas P Ronan | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/carbide-reduces-solvents-prices-cuts-attributed-to-broader-use-and.html | CARBIDE REDUCES SOLVENTS PRICES | By Robert Walker | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/carlos-is-hoping-pro-football-keeps-him-in-100yard-range-sprinter.html | Carlos Is Hoping Pro Football Keeps Him in 100Yard Range | By Neil Amdur | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/chadbourn-set-to-expand.html | Chadbourn Set to Expand | By Isadore Barmash | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/city-hall-making-no-move-to-put-shanker-in-jail.html | City Hall Making No Move to Put Shanker in Jail | By Robert E Tomasson | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/city-halls-everpresent-don-quixote.html | City Halls EverPresent Don Quixote | By Edward C Burks | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/city-school-aides-confer-in-albany-meet-state-leaders-to-set.html | CITY SCHOOL AIDES CONFER IN ALBANY | By Francis X Clines Special to The New York Times | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/city-skiversas-cold-numbs-wide-area.html | City Shivers as Cold Numbs Wide Area | By Lacey Fosburgh | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/closed-inquest-into-kopechne-death-ends-judge-is-planning-an-early.html | Closed Inquest Into Kopechne Death Ends judge Is Planning an Early Report to Court | By Homer Bigart Special to The New York Times | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/coach-of-vikings-cites-foes-depth-13point-spread-is-called.html | COACH OF VIKINGS CITES FOES DEPTH | By William N Wallace Special to The New York Times | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/cunningham-offers-walkaround-time.html | CUNNINGHAM OFFERS WALKAROUND TIME | Anna Kisselgoff | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/defense-accuses-shaw-of-political-motivation.html | Defense Accuses Shaw Of Political Motivation | By Edith Evans Asbury Special to The New York Times | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/designer-of-postwar-jeepster-turns-sports-car-into-speedboat.html | Designer of PostWar Jeepster Turns Sports Car Into Speedboat | By Parton Keese | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/exyouth-corps-aide-testifies-10500-on-payroll-did-no-work.html | ExYouth Corps Aide Testifies 10500 on Payroll Did No Work | By Arnold H Lubasch | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/federal-grand-jury-in-newark-questions-north-bergen-mayor.html | Federal Grand Jury in Newark Questions North Bergen Mayor | By Douglas Robinson Special to The New York Times | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/foreign-affairs-an-alliance-that-never-was.html | Foreign Affairs An Alliance That Never Was | By C L Sulzberger | RE0000776369 | 1998-02-02 | B00000558266 |

| | | | | | |
|---|---|---|---|---|---|
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/fried-co-sues-common-wealth-charges-concern-stripped-seeburg-of.html | FRIED  CO SUES COMMONWEALTH | By Terry Robards | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/germany-faces-price-pressures-despite-marks-revaluation-consumer.html | GERMANY FACES PRICE PRESSURES | By Clyde H Farnsworth Special to The New York Times | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/ginsberg-to-quit-city-post-at-end-of-70.html | Ginsberg to Quit City Post at End of 70 | By Maurice Carroll | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/governor-williams-denies-race-bias-in-hurricane-aid.html | Governor Williams Denies Race Bias in Hurricane Aid | By Jon Nordheimer Special to The New York Times | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/guerrillas-yield-to-beiruts-plea-promise-to-halt-shooting-across.html | GUERRILLAS YIELD TO BEIRUTS PLEA | By Dana Adams Schmidt Special to The New York Times | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/high-vatican-aide-will-visit-nixon-also-will-talk-with-trudeau-on.html | HIGH VATICAN AIDE WILL VISIT NIXON | By Robert C Doty Special to The New York Times | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/hints-of-easing-in-credit-emerge-but-only-a-brave-analyst-would-say.html | HINTS OF EASING IN CREDIT EMERGE | By H Erich Heinemann | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/home-appliances-said-to-mask-noise-of-planes-near-airports.html | Home Appliances Said to Mask Noise of Planes Near Airports | By Werner Bamberger | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/hughes-condemns-release-of-tapes-charges-fbi-transcripts-victimize.html | HUGHES CONDEMNS RELEASE OF TAPES | By Ronald Sullivan Special to The New York Times | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/improved-subways-unlikely-till-1971-according-to-ronan-better.html | Improved Subways Unlikely Till 1971 According to Ronan | By Peter Millones | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/in-art-class-a-3yearold-can-learn-about-the-world.html | In Art Class a 3YearOld Can Learn About the World | By Lisa Hammel | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/inquiry-is-ordered-into-mine-election-inquiry-ordered-into-miner.html | Inquiry Is Ordered Into Mine Election | By Ben A Franklin Special to The New York Times | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/integration-mississippi-town-isnt-like-it-used-to-be.html | Integration Mississippi Town Isnt Like It Used to Be | By James T Wooten Special to The New York Times | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/job-abuses-push-lirr-costs-up-levitt-charges-state-auditors-call.html | JOB ABUSES PUSH LIRR COSTS UP LEVITT CHARGES | By William E Farrell Special to The New York Times | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/kicker-could-be-sundays-hero-tight-game-looms-so-stenerud-cox-fold.html | Kicker Could Be Sundays Hero | By George Vecsey Special to The New York Times | RE0000776369 | 1998-02-02 | B00000558266 |

| | | | | | |
|---|---|---|---|---|---|
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/knicks-barnett-an-old-pro-at-33-holzman-says-star-helps-stabilize.html | KNICKS BARNETT AN OLD PRO AT 33 | By Thomas Rogers Special to The New York Times | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | Peter K Loeb Peter H Haas Harry Mintzer Cpa Roy S Tilbury | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/li-rights-group-fights-dismissal-unit-says-discharge-of-aide-was.html | LI RIGHTS GROUP FIGHTS DISMISSAL | By Agis Salpukas Special to The New York Times | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/loews-theatres-conducts-its-talkathon-loews-theatres-holds.html | Loews Theatres Conducts Its Talkathon | By Leonard Sloane | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/loss-of-instruments-poses-no-hurdle-for-muscovites.html | Loss of Instruments Poses No Hurdle for Muscovites | By Donal Henahan | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/mafia-miffed-by-failure-to-make-city-crime-pay.html | Mafia Miffed by Failure To Make City Crime Pay | By Murray Schumach | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/market-inches-up-as-caution-reigns-most-investors-remain-on.html | MARKET INCHES UP AS CAUTION REIGNS | By Vartanig G Vartan | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/market-place-a-bullish-view-of-penn-central.html | Market Place | By Robert Metz | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/masefield-suffered-on-the-lonely-sea.html | Masefield Suffered On The Lonely Sea | By Israel Shenker | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/merrick-is-buying-stock-and-may-seek-20thfox-producer-is-reported.html | Merrick Is Buying Stock And May Seek 20thFox | By Alexander R Hammer | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/mississippi-faces-negroes-boycott-their-leaders-act-against.html | MISSISSIPPI FACES NEGROES BOYCOTT | By Thomas A Johnson Special to The New York Times | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/modern-names-hightower-director.html | Modern Names Hightower Director | BY Grace Glueck | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/moon-soil-carbon-gains-with-depth-finding-spurs-the-quest-for.html | MOON SOIL CARBON GAINS WITH DEPTH | By Walter Sullivan Special to The New York Times | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/mormons-reaffirm-curb-on-negroes-mormons-reaffirm-churchs-ban-on.html | Mormons Reaffirm Curb on Negroes | By Wallace Turner Special to The New York Times | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/negro-group-asks-use-of-2-islands-envisions-training-projects-on.html | NEGRO GROUP ASKS USE OF 2 ISLANDS | By Barbara Campbell | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/nigh-state-court-upholds-right-of-nader-to-sue-general-motors.html | High State Court Upholds Right Of Nader to Sue General Motors | By Richard Phalon Special to The New York Times | RE0000776369 | 1998-02-02 | B00000558266 |

| | | | | | |
|---|---|---|---|---|---|
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/nixon-registers-to-vote-in-california-elections-fills-out-forms-at.html | Nixon Registers to Vote in California Elections | By Robert B Semple Jr Special to The New York Times | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/oil-tests-on-north-slope-good-mobil-sees-significant-potential-oil.html | Oil Tests on North Slope Good Mobil Sees Significant Potential | By John J Abele | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/palmer-on-35-32-is-one-shot-back-marti-and-massengale-also-at.html | PALMER ON 35 32 IS ONE SHOT BACK | By Lincoln A Werden Special to The New York Times | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/paraguay-curbs-relief-by-church-stroessner-acts-as-bishops-continue.html | PARAGUAY CURBS RELIEF BY CHURCH | By H J Maidenberg Special to The New York Times | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/police-say-prints-werent-sought-on-panther-guns.html | Police Say Prints Werent Sought on Panther Guns | By John Kifner Special to The New York Times | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/port-authority-adopts-budget-of-640million-398million-for.html | Port Authority Adopts Budget of 640Million | By Joseph C Ingraham | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/prisonersuicide-called-an-addict-medical-examiner-says-arm-marks.html | PRISONERSUICIDE CALLED AN ADDICT | By Charlayne Hunter | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/robinson-joins-chiefs-workout-injured-safetyman-does-light-jogging.html | ROBINSON JOINS CHIEFS WORKOUT | By Dave Anderson Special to The New York Times | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/sellout-of-chicago-edison-issue-spurs-advances-in-bond-prices.html | Sellout of Chicago Edison Issue Spurs Advances in Bond Prices | By John H Allan | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/sitin-at-school-board-follows-dispute-over-ocean-hill-posts.html | Sitin at School Board Follows Dispute Over Ocean Hill Posts | By Leonard Ruder | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/solti-and-chicago-symphony-fit-well.html | Solti and Chicago Symphony Fit Well | By Raymond Ericson | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/soybean-futures-show-some-gains-meal-used-for-cattle-feed-is-sought.html | SOYBEAN FUTURES SHOW SOME GAINS | By Elizabeth M Fowler | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/sports-of-the-times-the-intruding-shadows.html | Sports of The Times | By Arthur Daley | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/stocks-in-tokyo-plunge-sharply.html | STOCKS IN TOKYO PLUNGE SHARPLY | By James J Nagle | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/the-philharmonic-led-by-fruhbeck-performs-mahler.html | The Philharmonic Led by Fruhbeck Performs Mahler | Donal Henahan | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/theater-camino-real-after-17-years.html | Theater Camino Real After 17 Years | By Clive Barnes | RE0000776369 | 1998-02-02 | B00000558266 |

| | | | | | |
|---|---|---|---|---|---|
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/thieu-says-us-combat-troops-cannot-all-be-withdrawn-in70.html | Thieu Says US Combat Troops Cannot All Be Withdrawn in 70 | By Terence Smith Special to The New York Times | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/those-vintage-dresses-that-defy-all-the-whimsies-of-fashion.html | Those Vintage Dresses That Defy All the Whimsies of Fashion | By Enid Nemy | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/tv-review-a-last-laugh-at-60s-with-bob-newhart.html | TV Review | By Jack Gould | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/us-and-red-china-agreee-to-resume-warsaw-parleys-peking-official.html | US AND RED CHINA AGREE TO RESUME WARSAW PARLEYS | By Peter Grose Special to The New York Times | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/us-cuts-grants-on-renewal-work-begun-in-50-cities-romney-letter.html | US CUTS GRANTS ON RENEWAL WORK BEGUN IN 50 CITIES | By John Herbers Special to The New York Times | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/us-plan-on-talks-spurned-by-hanoi-renewed-offer-in-paris-for.html | US PLAN ON TALKS SPURNED BY HANOI | By Henry Giniger Special to The New York Times | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/us-regulatory-system-urged-for-environment-in-industry.html | US Regulatory System Urged For Environment in Industry | By David Bird | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/us-ski-team-to-let-abc-film-races.html | US Ski Teamto Let ABC Film Races | By Michael Strauss | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/washington-the-triurmph-of-indifference.html | Washinton The Triumph of Indifference | By James Reston | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/welfare-march-on-albany-set-up-groups-organize-the-poor-to-demand.html | WELFARE MARCH ON ALBANY SET UP | By Deirdre Carmody | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/westbury-freeze-warms-favorites-prince-butler-440-wins-pacedouble.html | WESTBURY FREEZE WARMS FAVORITES | By Joe Nichols Special to The New York Times | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/westeast-car-smuggling-ring-in-europe-is-reported-broken.html | WestEast Car Smuggling Ring In Europe Is Reported Broken | By Paul Hofmann Special to The New York Times | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/woman-slain-and-mother-kidnapped-in-wilton.html | Woman Slain and Another Kidnapped in Wilton | By John Darnton Special to The New York Times | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/9/1970 | https://www.nytimes.com/1970/01/09/archives/wood-field-and-stream-littoral-society-seeks-aid-of-cahill-to.html | Wood Field and Stream | By Nelson Bryant | RE0000776369 | 1998-02-02 | B00000558266 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/a-bathroom-debate-at-chicago-trial.html | A Bathroom Debate at Chicago Trial | By J Anthony Lukas Special to The New York Times | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/a-new-center-for-moslems-here.html | A New Center for Moslems Here | By Glenn Fowler | RE0000776371 | 1998-02-02 | B00000558268 |

| | | | | | |
|---|---|---|---|---|---|
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/accountant-identifies-paychecks-involved-in-youth-corps-thefts.html | Accountant Identifies Paychecks Involved in Youth Corps Thefts | By Arnold H Lubasch | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/activist-labor-priest-charles-owen-rice.html | Activist Labor Priest | By Linda Charlton | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/agnew-hints-at-aid-to-4-nations.html | Agnew Hints at Aid to 4 Nations | By James M Naughton Special to The New York Times | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/antiques-pewter-plain-and-rococo.html | Antiques Pewter Plain and Rococo | By Marvin D Schwartz | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/art-david-levines-wonderful-world-caricatures-and-varied-paintings.html | Art David Levines Wonderful World | By John Canaday | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/art-pat-adams-paintings-her-somewhat-mystical-work-on-view-other.html | Art Pat Adams Paintings | By Hilton Kramer | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/attorneys-clash-in-panther-case-shouting-match-erupts-over.html | ATTORNEYS CLASH IN PANTHER CASE | By John Kifner Special to The New York Times | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/bankers-said-to-favor-a-35-floor-washington-disclaims-knowledge.html | Bankers Said to Favor a 35 FloorWashington Disclaims Knowledge | By Clyde H Farnsworth Special to The New York Times | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/board-backs-plea-in-ocean-hill-rift-sitin-ends-as-ruling-by-dr.html | BOARD BACKS PLEA IN OCEAN EL RIFT | By M S Handler | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/books-of-the-times-by-the-rules.html | Books of The Times | By Thomas Lask | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/bridge-luck-prevails-in-the-end-after-confusion-in-bidding.html | Bridge | By Alan Truscott | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/british-assured-on-market-political-talks.html | British Assured on Market Political Talks | By Drew Middleton Special to The New York Times | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/cairo-editor-chides-leaders-on-failure-at-rabat.html | Cairo Editor Chides Leaders on Failure at Rabat | By Raymond H Anderson Special to The New York Times | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/coffee-prices-up-at-general-foods-fourth-increase-since-last.html | COFFEE PRICES UP AT GENERAL FOODS | By Robert Walker | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/davenport-ties-hurdles-record-olympian-clocked-in-68-for-third-time.html | DAVENPORT TIES HURDLES RECORD | By Neil Amdur Special to The New York Times | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/de-carlo-witness-got-rich-in-hurry-he-says-he-made-1million-in-five.html | DE CARLO WITNESS GOT RICH IN HURRY | By Edith Evans Asbury Special to The New York Times | RE0000776371 | 1998-02-02 | B00000558268 |

| | | | | | |
|---|---|---|---|---|---|
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/decline-is-shown-in-orange-juice-prices-drop-by-5c-a-pound-but.html | DECLINE IS SHOWN IN ORANGE JUICE | By Elizabeth M Fowler | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/deficit-on-lirr-is-cited-in-move-for-a-fare-rise-but-mta-refuses-to.html | DEFICIT ON LIRR IS CITED IN MOVE FOR A FARE RISE | By Damon Stetson | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/dennison-defends-his-decision-in-dismissing-rights-director.html | Dennison Defends His Decision In Dismissing Rights Director | By Agis Salpukas Special to The New York Times | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/diplomats-of-us-elect-activists-reformers-win-in-voting-by-foreign.html | DIPLOMATS OF US ELECT ACTIVISTS | By Richard Halloran Special to The New York Times | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/editor-of-judaism-quits-in-protest.html | Editor of Judaism Quits in Protest | By George Dugan | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/fans-barter-super-bowl-seats.html | Fans Barter Super Bowl Seats | By William N Wallace Special to The New York Times | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/fogproofski-glasses-produced-transparent-plastic-coats-both-sides.html | FogProof Ski Glasses Produced | By Stacy V Jones Special to The New York Times | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/for-salads-for-pies-the-versatile-rutabaga.html | For Salads for Pies The Versatile Rutabaga | By Jean Hewitt | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/ford-will-close-its-dallas-plant-barriers-to-modernization-cited.html | FORD WILL CLOSE ITS DALLAS PLANT | By Jerry M Flint Special to The New York Times | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/france-confirms-libyans-will-get-50-mirage-planes-acknowledges-that.html | FRANCE CONFIRMS LIBYANS WILL GET 50 MIRAGE PLANES | By Henry Giniger Special to The New York Times | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/frigid-air-grips-city-thousands-without-heat-millions-shiver-in.html | Frigid Air Grips City Thousands Without Heat | By Robert D McFadden | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/hijacker-faces-3-charges-in-lebanon.html | Hijacker Faces 3 Charges in Lebanon | By Dana Adams Schmidt Special to The New York Times | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/ideas-flourishing-at-start-your-own-business-show.html | Ideas Flourishing at Start Your Own Business Show | By Leonard Sloane | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/lindsay-rides-subway-calls-it-unacceptable.html | Lindsay Rides Subway Calls It Unacceptable | By Edward C Burks | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/lions-win-8180.html | Lions Win 8180 | By Al Harvin | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/market-place-mutual-funds-trade-secretly.html | Market Place | By Robert Metz | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/metromedia-wary-on-snow-warnings.html | Metromedia Wary on Snow Warnings | By Fred Ferretti | RE0000776371 | 1998-02-02 | B00000558268 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/mg-sports-car-line-shops-changes-inside-and-out.html | MG Snorts Car Line Shows Changes Inside and Out | SPECIAL TO THE NEW YORK TIMES | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/nixon-flies-to-massachusetts-for-birthday-dinner-cooked-by-daughter.html | Nixon Flies to Massachusetts for Birthday Dinner Cooked by Daughter | By Robert B Semple Jr Special to The New York Times | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/owners-resisting-rivalry-changes-giants-regard-as-illogical-effort.html | OWNERS RESISTING RIVALRY CHANGES | By Dave Anderson Special to The New York Times | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/pace-gains-a-bit-for-new-issues-but-market-is-sluggish-as-profits-a.html | PACE GAINS A BIT FOR NEW ISSUES | By Robert D Hershey Jr | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/plea-is-pressed-for-myrtle-line-queens-residents-bid-state-restore.html | PLEA IS PRESSED FOR MYRTLE LINE | By Dierdre Carmody | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/professor-of-jargon-finds-that-yesterdays-ins-are-out-and-outs-are.html | Professor of Jargon Finds That Yesterdays Ins Are Out and Outs Are Too | By Israel Shenker | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/proposed-fare-increase-is-protested.html | Proposed Fare Increase Is Protested | By Roy R Silver Special to The New York Times | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/rate-of-job-growth-remains-sluggish.html | Rate of Job Growth Remains Sluggish | By Edwin L Dale Jr Special to The New York Times | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/red-cross-actions-after-storm-called-dehumanizing-by-negro.html | Red Cross Actions After Storm Called Dehumanizing by Negro | By Jon Nordheimer Special to The New York Times | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/reeds-26-points-spark-winners-knicks-break-loose-with-40-points-in.html | REEDS 26 POINTS SPARK WINNERS | By Thomas Rogers Special to The New York Times | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/romance-and-reality-in-africa.html | Romance and Reality in Africa | By Anthony Lewis | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/soviet-assails-the-chinese-tells-of-uspeking-talks-appears-to-link.html | Soviet Assails the Chinese Tells of U SPekingTalks | By Bernard Gwertzman Special to The New York Times | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/sports-of-the-times-threepoint-course.html | Sports of The Times | By Robert Lipsyte | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/state-employes-to-get-14-raise-in-a-2year-pact-90-of-force-is.html | STATE EMPLOYES TO GET 14 RAISE IN A 2YEAR PACT | By Francis X Clines Special to The New York Times | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/stocks-end-week-in-mild-retreat-some-franchising-issues-hit-by.html | STOCKS END WEEK IN MILD RETREAT | By Vartanig G Vartan | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/stocks-make-a-quick-recovery-as-tokyo-weighs-us-curb.html | Stocks Make a Quick Recovery As Tokyo Weighs US Curb | By Philip Shabecoff Special to The New York Times | RE0000776371 | 1998-02-02 | B00000558268 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/taiwan-to-get-18-f104s-from-excess-us-stocks-taiwan-to-get-18-f104s.html | Taiwan to Get 18 F104s From Excess U S Stocks | By Tad Szulc Special to The New York Times | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/teacher-city-college-ousted-in-1933-is-cleared-teacher-cleared-on.html | Teacher City College Ousted in 1933 Is Cleared | By M A Farber | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/the-little-virginia-town-that-thrives-on-making-furniture.html | The Little Virginia Town That Thrives on Making Furniture | By Rita Reif Special to The New York Times | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/top-lindsay-aide-expected-to-leave-his-staff-soon.html | Top Lindsay Aide Expected to Leave His Staff Soon | By Maurice Carroll | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/topics-judgment-on-mylai.html | Topics Judgment on Mylai | By Telford Taylor | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/tv-a-fantasy-on-cbs-sole-survivor-presented-as-the-first-offering.html | TV A Fantasy on CBS | By Jack Gould | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/us-reports-109-of-foe-killed-in-battle.html | US Reports 109 of Foe Killed in Battle | By Ralph Blumenthal Special to The New York Times | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/us-to-scrutinize-copper-price-rise-nixon-names-panel-headed-by.html | US TO SCRUTINIZE COPPER PRICE RISE | By Eileen Shanahan Special to The New York Times | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/uspeking-talks-stir-soviet-bloc-east-europe-consultations-follow.html | USPEKING TALKS STIR SOVIET BLOC | By Paul Hofmann Special to The New York Times | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/vasquez-passes-forum-test-stopping-wilson-in-3d-round.html | Vasquez Passes Forum Test Stopping Wilson in 3d Round | By Deane McGowen | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/vespucci-ms-given-to-us-library-vespucci-ms-given-to-us-library.html | Vespucci MS Given to US Library | By Henry Raymont | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/vietnam-killings-laid-to-koreans-researcher-says-he-found-evidence.html | VIETNAM KILLINGS LAID TO KOREANS | By Robert M Smith Special to The New York Times | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/words-of-socialism-from-new-delhi-upset-wealthy-in-bombay.html | Words of Socialism From New Delhi Upset Wealthy in Bombay | By Sydney H Schanberg Special to The New York Times | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/yablonski-cause-cited-by-eulogist-priest-urges-reform-drive-as.html | YABLONSKI CAUSE CITED BY EULOGIST | By Ben A Franklin Special to The New York Times | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/10/1970 | https://www.nytimes.com/1970/01/10/archives/young-and-frivoloseven-in-chiffon.html | Young and Frivolous Even in Chiffon | By Bernadine Morris | RE0000776371 | 1998-02-02 | B00000558268 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/-and-two-oldtimers-continue-to-thrive-and-two-oldtimers-continue-to.html | And Two Oldtimers Continue to Thrive | By John S Wilson | RE0000776377 | 1998-02-02 | B00000558274 |

| | | | | | |
|---|---|---|---|---|---|
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/116-seized-in-paris-housing-protest.html | 116 Seized in Paris Housing Protest | By John L Hess Special to The New York Times | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/11day-paris-boat-show-is-under-way-with-display-of-1300-craft.html | 11Day Paris Boat Show Is Under Way With Display of 1300 Craft | By Michael Katz Special to The New York Times | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/2-japanese-skiers-dominate-jumping-on-lake-placid-hill-japanese.html | 2 Japanese Skiers Dominate Jumping On Lake Placid Hill | By Michael Strauss Special to The New York Times | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/60th-boat-show-to-draw-fleet-of-500-nautical-accessories-worth.html | 60th Boat Show to Draw Fleet of 500 | By Parton Keese | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/80997-to-attend.html | 80997 TO ATTEND | By William N Wallace Special to The New York Times | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/9-major-road-projects-going-on-in-westchester.html | 9 Major Road Projects Going Onin Westchester | By Farnsworth Fowle | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/a-black-view-of-sambo-a-pitiful-answer-to-doris-day.html | A Black View of Sambo | By Larry Neal | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/a-cocker-spaniel-helps-make-history-in-4817mile-flight.html | A Cocker Spaniel Helps Make History In 4817Mile Flight | By Walter R Fletcher | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/a-gusher-of-trouble-in-oil-fields.html | A Gusher of Trouble in Oil Fields | By William D Smith | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/a-highprofit-business-organized-crime-in-us-the-profitability-is.html | A HighProfit Business Organized Crime | By Charles Grutzner | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/a-leader-in-steel-finds-role-costly-mclouth-steel-meeting-high-cost.html | A Leader in Steel Finds Role Costly | By Robert Walker Special to The New York Times | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/a-legacy-of-trouble-for-1970s-net-decade-inherits-trying-problems-a.html | A Legacy Of Trouble For 1970s | By Thomas E Mullaney Financial and Business Editor | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/a-rose-for-r-strauss.html | A Rose For R Strauss | By Allen Hughes | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/a-shaky-balance.html | A Shaky Balance | By Maurice Mann | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/a-transit-man-dissects-the-subways-subway-system-dissected.html | A Transit Man Dissects the Subways | By John J Gilhooley | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/advertising-selling-life-to-public-and-madison-ave.html | Advertising | By Philip H Dougherty | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/aerospace-men-see-peace-profits.html | Aerospace Men See Peace Profits | By Robert A Wright Special to The New York Times | RE0000776377 | 1998-02-02 | B00000558274 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/affluence-makes-aged-a-business-target.html | Affluence Makes Aged a Business Target | By Douglas W Cray | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/after-vietnam-what-industry-has-optimistic-view.html | After Vietnam What Industry Has Optimistic View | By Lee Kanner | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/agnew-a-roving-envoy-comes-on-strong.html | Agnew A Roving Envoy Comes On Strong | 8212James M Naughton | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/agnew-visits-his-first-asian-household.html | Agnew Visits His First Asian Household | By James M Naughton Special to The New York Times | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/all-quiet-on-the-kennedy-front-in-edgartown.html | All Quiet On the Kennedy Front in Edgartown | 8212Homer Bigart | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/all-the-reviews-fit-to-print-all-the-reviews-fit-to-print.html | All the Reviews Fit to Print | By Vincent Canby | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/ama-discloses-political-outlay-spending-in-election-year-is-put-at.html | AMA DISCLOSES POLITICAL OUTLAY | By Richard D Lyons Special to The New York Times | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/an-economist-samples-nixons-menu-of-policies.html | An Economist Samples Nixons Menu of Policies | By Leonard S Silk | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/an-encounter-with-wintera-beginning.html | An Encounter With Winter   A Beginning | By Jack Focht | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/another-crime-buster-tries-to-break-the-mafia-in-new-jersey-the.html | Another Crime Buster Tries to Break the Mafia in New Jersey | 8212Richard Reeves | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/architecture-seen-any-good-buildings-lately.html | Architecture Seen Any Good Buildings Lately | By Ada Louise Huxtable | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/arlo-kids-want-to-be-free-arlo-what-kids-want.html | Arlo Kids Want To Be Free | By Mel Gussow | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/army-trackmen-win-indoor-meet-cadets-beat-st-johns-and-nyu-with-80.html | ARMY TRACKMEN WIN INDOOR MEET | By Deane McGowen Special to The New York Times | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/armys-newsmen-want-to-tell-it-like-it-is.html | Armys Newsmen Want to Tell It Like It Is | 8212James P Sterba | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/art-beautiful-iron-and-nice-young-people.html | Art | By John Canaday | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/article-10-no-title-san-francisco.html | Article 10  No Title | By Herbert Gold | RE0000776377 | 1998-02-02 | B00000558274 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archiv es/article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archiv es/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archiv es/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archiv es/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archiv es/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archiv es/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archiv es/article-9-no-title.html | Article 9  No Title | WORD PARADE8208By Joseph Lafauci | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archiv es/asian-and-pacific-jews-form-federation-to- preserve-identity.html | Asian and Pacific Jews Form Federation to Preserve Identity | By Robert Trumbull Special to The New York Times | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archiv es/at-movies-production-costs-writeoffs- climb-as-high-as-ticket-prices.html | At Movies Production Costs WriteOffs Climb as High as Ticket Prices | Leonard Sloane | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archiv es/audubon.html | Audubon | By Helen Vendler | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archiv es/auto-makers-predict-lean-year-to-begin- fat-decade.html | Auto Makers Predict Lean Year to Begin Fat Decade | By Dave Smith Special to The New York Times | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archiv es/balancing-the-budget.html | Criminals At Large | By Allen J Hubin | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archiv es/baseball-plans-tighter-security-against- betting-kuhn-will-reveal.html | BASEBALL PLANS TIGHTER SECURITY AGAINST BETTING | By Joseph Durso | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archiv es/beame-sees-transit-fare-rise-costing- families-one-to-two-weeks-net.html | Beame Sees Transit Fare Rise Costing Families One to Two Weeks Net Pay | By Maurice Carroll | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archiv es/berios-opera-a-titanic-relic-berios- opera.html | Berios Opera A Titanic Relic | By Raymond Ericson | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archiv es/besides-rockettes-let-there-be-rock-let-the- music-hall-rock.html | Besides Rockettes Let There Rock | By Albert Goldman | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archiv es/black-executives-who-move-find-housing- problem-relocation-is-an.html | Black Executives Who Move Find Housing Problem | By Peter Millones | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archiv es/blacks-still-say-show-us-despite-nixon- effort-on-philadelphia-plan.html | Blacks Still Say Show Us Despite Nixon Effort on Philadelphia Plan | By Paul Delaney Special to The New York Times | RE0000776377 | 1998-02-02 | B00000558274 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/boom-seen-for-land-in-rockies.html | Boom Seen For Land In Rockies | By Anthony Ripley Special to The New York Times | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/brazils-new-government-sets-goals-for-its-development-plan.html | Brazils New Government Sets Goals for Its Development Plan | By Joseph Novitski Special to The New York Times | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/bridge-itch-to-overruff-may-be-helped-by-reflective-pause-by-alan.html | Bridge | By Alan Truscott | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/britain-presses-entry-in-market-stresses-economic-recovery-at.html | BRITAIN PRESSES ENTRY IN MARKET | By Drew Middleton Special to The New York Times | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/broadway-will-sing-this-spring.html | Broadway Will Sing This Spring | 8212Robert Berkvist | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/bruno-bettelheim-is-dr-no-bruno-bettelheim-is-dr-no.html | Bruno Bettelheim Is Dr No | By David Dempsey | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/buddhist-sect-in-japan-accused-of-effort-to-suppress-criticism.html | Buddhist Sect in Japan Accused Of Effort to Suppress Criticism | By Takashi Oka Special to The New York Times | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/burns-at-helm.html | Burns at Helm Time for a Turn | By Edwin L Dale Jr Special to The New York Times | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/can-the-how-become-the-what.html | Can the How Become the What | By Peter Schjeldahl | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/can-us-money-system-bend.html | Can US Money System Bend | By H Erich Heinemann | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/charles-olson-poet-and-leader-of-black-mountain-group-dies.html | Charles Olson Poet and Leader Of Black Mountain Group Dies | By Carter B Horsley | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/chemistry-joined-in-pollution-war.html | Chemistry Joined In Pollution War | By Theodore L Cairns | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/chess-games-from-the-championship.html | Chess | By Al Horowitz | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/coins-progress-report-on-new-mint.html | Coins | By Thomas V Haney | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/colon-outruns-fikes-in-relay-power-star-wins-by-inches-in-catholic.html | COLON OUTRUNS FIKES IN RELAY | By William J Miller | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/columbia-accused-of-bias-on-women-faculty-group-asks-study-of.html | COLUMBIA ACCUSED OF BIAS ON WOMEN | By Linda Greenhouse | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/columbia-downs-brown-five-8854-mcmillian-scores-22-points-and.html | COLUMBIA DOWNS BROWN FIVE 8854 | By Al Harvin | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/commodity-year-good-to-brokers.html | Commodity Year Good to Brokers | By Elizabeth M Fowler | RE0000776377 | 1998-02-02 | B00000558274 |

| | | | | | |
|---|---|---|---|---|---|
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/computers-take-step-to-maturity.html | Computers Take Step to Maturity | By Dr John C Porter | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/consumers-are-wooed-in-capital.html | Consumers Are Wooed In Capital | By John D Morris Special to The New York Times | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/dance-two-decades-danced-away.html | Dance | By Clive Barnes | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/davenport-equals-his-record-in-45yard-hurdles-at-boston-davenport.html | Davenport Equals His Record In 45Yard Hurdles at Boston | By Neil Amdur Special to The New York Times | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/decisionmakers-seek-more-scope.html | DecisionMakers Seek More Scope | By Jay W Forrester Special to The New York Times | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/dickinson-homestead-in-delaware-recalls-the-forgotten-patriot.html | Dickinson Homestead In Delaware Recalls The Forgotten Patriot | By John Koenig Jr | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/displaying-wife-style-changes.html | Displaying Wife Style Changes | By Marylin Bender | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/dispute-on-soviet-missiles-hampers-us-arms-stand-dispute-on-soviet.html | Dispute on Soviet Missiles Hampers US Arms Stand | By John W Finney Special to The New York Times | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/diversified-dixie-is-aim-for-decade.html | Diversified Dixie Is Aim for Decade | By Steve Ball Special to The New York Times | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/drug-rule-is-overriding-issue-for-ahsa-convention-here.html | Drug Rule Is Overriding Issue For AHSA Convention Here | By Ed Corrigan | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/early-rock-sung-by-fats-domino-he-presents-his-hits-of-50s-at-the.html | EARLY ROCK SUNG BY FATS DOMINO | By Mike Jahn | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/education-the-concept-of-big-city-school-leadership-is-changing.html | Education | 8212Fred M Hechinger | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/efforts-pressed-to-ease-high-costs-for-the-retired.html | Efforts Pressed to Ease High Costs for the Retired | By Wayne King | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/egyptians-work-with-us-oilmen-cooperate-in-exploring-for-sources-in.html | EGYPTIANS WORK WITH US OILMEN | By Raymond H Anderson Special to The New York Times | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/enemy-shellings-in-vietnam-cause-severe-us-losses-4-americans-are.html | ENEMY SHELLINGS IN VIETNAM CAUSE SEVERE US LOSSES | By Ralph Blumenthal Special to The New York Times | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/energy-producers-shrive-to-meet-economys-needs.html | Energy Producers Strive to Meet Economys Needs | By Gene Smith | RE0000776377 | 1998-02-02 | B00000558274 |

| | | | | | |
|---|---|---|---|---|---|
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/even-leo-the-lion-roars-for-revolution.html | Even Leo the Lion Roars for Revolution | By Richard Corliss | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/executives-lives-get-rural-style.html | Executives Lives Get Rural Style | By Herbert Koshetz | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/fans-celebrate-in-vieux-carre-30000-join-in-festivities-opera-and.html | FANS CELEBRATE IN VIEUX CARRE | By George Vecsey Special to The New York Times | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/florida-conservationists-unite-for-70s.html | Florida Conservationists Unite for 70s | By C E Wright | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/fogarty.html | Fogarty | Josh Greenfeld | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/for-investors-new-year-ring-is-flat-analysts-see-year-as-flat.html | For Investors New Year Ring Is Flat | By Terry Robards | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/for-more-output.html | For More Output | By Robert J Eggert | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/for-research-decade-of-the-payoff-r-d-50billion-job-by-80.html | For Research Decade of the Payoff | By Dr Arthur M Bueche | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/foreigners-probing-for-us-markets.html | Foreigners Probing For US Markets | By Gerd Wilcke | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/forests-and-boeing-keys-for-northwest-economy.html | Forests and Boeing Keys for Northwest Economy | By John M Harvey Special to The New York Times | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/foundations-find-tax-act-acceptable.html | Foundations Find Tax Act Acceptable | By M A Farber | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/fourwheel-drive-opens-the-route-to-sonoras-wilds.html | FourWheel Drive Opens the Route To Sonoras Wilds | By W Theiford Leviness | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/george-du-maurier-du-maurier.html | George Du Maurier | By Stanley Weintraub | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/gifts-for-staugustine.html | Gifts for St Augustine | By C E Wright | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/gov-dempsey-bars-connecticut-race-for-a-third-term-cites-personal.html | GOV DEMPSEY BARS CONNECTICUT RACE FOR A THIRD TERM | By John Darnton Special to The New York Times | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/grandmother-in-nj-building-house.html | Grandmother in N J Building House | By Ruth Rejnis | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/group-here-urges-a-new-palestine-coalition-seeks-independent-state.html | GROUP HERE URGES A NEW PALESTINE | By Sam Pope Brewer | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/history-flows-along-rhode-islands-blackstone-river.html | History Flows Along Rhode Islands Blackstone River | By John B McCabe | RE0000776377 | 1998-02-02 | B00000558274 |

| | | | | | |
|---|---|---|---|---|---|
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/home-improvement-some-cures-for-problem-ceilings.html | Home Improvement | By Bernard Gladstone | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/hope-for-the-cities-its-just-a-glimmer.html | Hope for the Cities | By Richard Phalon | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/house-in-the-woods.html | House in the woods | By Barbara Plumb | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/housing-in-city-declined-in-1969-7822-subsidized-units-started-here.html | HOUSING IN CITY DECLINED IN 1969 | By David K Shipler | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/how-losantiville-became-the-athens-of-the-west.html | How Losantiville Became The Athens of the West | By Winifred Luten | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/how-to-tweeny-up-those-orgy-scenes.html | How to Tweeny Up Those Orgy Scenes | By Arnold M Auerbach | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/hunchback-methuselah-from-the-renaissance-bomarzo.html | Hunchback Methuselah from the Renaissance | By David Gallagher | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/hybrid-feed-gives-cattle-room-to-roam.html | Hybrid Feed Gives Cattle Room to Roam | By Roderick Turnbull Special to The New York Times | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/in-advertising-crystal-gazing-is-a-routine-technique.html | In Advertising Crystal Gazing Is a Routine Technique | By Philip H Dougherty | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/in-brief-enough-rope.html | In Brief | By William H Honan | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/in-credit-markets-only-rates-change.html | In Credit Markets Only Rates Change | By John H Allan | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/in-decades-blueprints-26-million-homes-110-new-cities.html | In Decades Blueprints 26 Million Homes 110 New Cities | By Glenn Fowler | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/in-the-nation-in-the-name-of-the-law.html | In The Nation | By Tom Wicker | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/industrialists-get-word-environment.html | Industrialists Get Word Environment | By Gladwin Hill | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/inquiry-into-creation.html | Criminals At Large | By Allen J Hubin | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/instant-mythology-in-new-mexico-tijerina-and-the-courthouse-raid.html | Instant mythology in New Mexico | By Steven V Roberts | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/irwin-cards-203-leads-by-stroke.html | IRWIN CARDS 203 LEADS BY STROKE | By Lincoln A Werden Special to The New York Times | RE0000776377 | 1998-02-02 | B00000558274 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/jets-set-up-shop-on-memory-lane-most-relax-while-recalling-69-super.html | JETS SET UP SHOP ON MEMORY LANE | By Murray Chass | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/key-brain-hormone-reported-isolated-brain-hormone-termed-isolated.html | Key Brain Hormone Reported Isolated | By Harold M Schmeck Jr Special to The New York Times | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/labor-gives-way-to-leisure.html | Labor Gives Way to Leisure | By Leonard Sloane | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/lag-burns-toabacco-men.html | Lag Burns Toabacco Men | By Alexander R Hammer | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/larynx-cell-data-back-cancer-view-produce-new-evidence-of-the.html | Produce New Evidence of the Danger in Smoking | By Jane E Brody | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/law-firms-here-changing-styles-a-rise-in-democratization-is-found.html | LAW FIRMS HERE CHANGING STYLES | By Peter Mess | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/law-the-life-and-death-of-the-loyalty-oath.html | Law | 8212Norman Dorsen | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/leaders-of-mississippis-black-activist-confident-of-the-future.html | Leaders of Mississippis Black Activists Confident of the Future | By Thomas A Johnson Special to The New York Times | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/lenoir-chambers-virginia-editor-pulitzer-winner-who-wrote-on-school.html | LENOIR CHAMBERS VIRGINIA EDITOR | Dr L M Thompson Special to The New York Times | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/lindsay-pulls-off-a-political-coup.html | Lindsay Pulls Off A Political Coup | 8212Martin Tolcrin | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/line-sets-its-course-on-time-charters.html | Line Sets Its Course on Time Charters | By Werner Bamberger | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/lirr-gives-alternative-20-increase-on-all-fares-both-new-proposal.html | LIRR Gives Alternative 20 Increase on All Fares | By Emanuel Perlmutter | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/making-executives-of-students-will-take-more-than-haircut.html | Making Executives of students Will Take More Than Haircut | By John S Fielden | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/mccarthy-feted-at-moscow-avantgarde-theater.html | McCarthy Feted at Moscow AvantGarde Theater | By Bernard Gwertzman Special to The New York Times | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/meadows-group-faces-problems-jersey-development-unit-is-opposed-by.html | MEADOWS GROUP FACES PROBLEMS | By Bayard Webster | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/medicine-transplants-of-hearts-becoming-more-successful.html | Criminals At Large | By Allen J Hubin | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/mexican-contrasts-fade-in-veracruz.html | Mexican Contrasts Fade in Veracruz | By Joyce Hill | RE0000776377 | 1998-02-02 | B00000558274 |

| | | | | | |
|---|---|---|---|---|---|
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/mississippi-school-enrollment-is-near-80-of-goal.html | Mississippi School Enrollment Is Near 80 of Goal | By Roy Reed Special to The New York Times | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/move-to-increase-engine-size-threatens-grand-prix-racing-expert.html | Move to Increase Engine Size Threatens Grand Prix Racing | By Edward E Mayer | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/movies-are-passions-and-my-great-passion-is-politics.html | Movies Are Passions and My Great Passion Is Politics | By Guy Flatley | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/mr-smith-plans-washington-stay-senator-from-illinois-tries-to-shed.html | MR SMITH PLANS WASHINGTON STAY | By R W Apple Jr Special to The New York Times | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/murder-of-a-miner-may-bring-reforms.html | Murder of a Miner May Bring Reforms | 8212Ben A Franklin | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/music-who-ever-heard-of-a-rebellious-trombone-player.html | Music | By Harold C Schonberg | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/mutual-funds-go-deeper-into-us-mainstream.html | Mutual Funds Go Deeper Into US Mainstream | By Robert D Hershey Jr | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/my-favorite-plant-choices-my-favorite-choices.html | My Favorite Plant Choices | By Molly Price | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/my-whole-life-passed-before-me-the-my-whole-life-passed-before-me.html | My Whole Life Passed Before Me | By Walter Kerr | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/new-drive-in-albania.html | New Drive in Albania | By Paul Hofmann Special to The New York Times | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/new-dutch-group-is-publishing-writings-of-soviet-dissenters.html | New Dutch Group Is Publishing Writings of Soviet Dissenters | By Henry Raymont | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/new-foods-pamper-cooks.html | New Foods Pamper Cooks | By James J Nagle | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/new-freedoms-at-18.html | New Freedoms at 18 | 8212Gloria Emerson | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/new-mental-health-centers-bring-psychiatry-close-to-home.html | New Mental Health Centers Bring Psychiatry Close to Home | By Nancy Hicks Special to The New York Times | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/new-pattern-of-black-and-white-emerges-in-nation.html | New Pattern Of Black And White Emerges In Nation | 8212John Herders | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/new-roadblock-to-arms-control-progress.html | New Roadblock to Arms Control Progress | By Robert Kleiman | RE0000776377 | 1998-02-02 | B00000558274 |

| | | | | | |
|---|---|---|---|---|---|
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/new-tourist-trails-on-the-arizona-strip.html | New Tourist Trails On the Arizona Strip | BY Jack Goodman | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/new-york-rockefeller-pitches-his-campaign-to-silent-majority.html | New York | 8212Bill Kovach | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/new-yorkers-venture-out-lured-by-sun-and-climbing-mercury-but.html | New Yorkers Venture Out Lured by Sun and Climbing Mercury but Railroads Report Weather Woes | By Linda Charlton | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/nixon-in-2d-year-shifts-goals-to-quality-of-life-nixon-is-shifting.html | Nixon in 2d Year Shifts Goals to Quality of Life | By Robert H Phelps Special to The New York Times | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/observer-for-economy-a-cool-trillion-for-economy-a-cool-trillion.html | Observer | By Russell Baker Special to The New York Times | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/observer-the-boy-its-cold-out-there-blues.html | Observer The Boy Its Cold Out There Blues | By Russell Baker | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/on-li-planning-is-showing-results-on-li-planning-is-showing-results.html | On LI Planning Is Showing Results | By Alan S Oser | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/on-the-hill-responsibility-vs-priorities.html | On the Hill Responsibility vs Priorities | By John W Finney Special to The New York Times | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/one-of-miamis-most-peaceful-spots.html | One of Miamis Most Peaceful Spots | By Jay Clarke | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/painful-transition.html | Painful Transition | By Beryl W Sprinkel | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/participatory-esthetics.html | Participatory Esthetics | By Hilton Kramer | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/passengers-will-ride-to-70s-on-hopes-and-problems.html | Passengers Will Ride to 70s on Hopes and Problems | By Robert Lindsey | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/pentagon-and-senate-square-off-for-another-abm-battle.html | Pentagon And Senate Square Off For Another ABM Battle | 8212William Beecher | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/pentagon-retreats-on-fiscal-front.html | Pentagon Retreats On Fiscal Front | By William Beecher Special to The New York Times | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/personality-chemical-fund-finds-formula-for-success.html | Personality | By Robert D Hershey Jr | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/photography-pictures-recall-the-past.html | Photography | By Jacob Deschin | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/picture-cloudy-for-tv-networks.html | Picture Cloudy for TV Networks | By Fred Ferretti | RE0000776377 | 1998-02-02 | B00000558274 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/plastics-producers-seek-a-here-and-now-for-the-house-of-the-future.html | Plastics Producers Seek a Here and Now for the House of the Future | ByGerd Wilcke | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/point-of-view-a-critical-look-north-from-33d-street-the-view-from.html | Point of View | By Robert Allan Jacobs senior partner Kahn amp Jacobs architects | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/point-of-view-economic-evolution-of-todays-conglomerates-is-traced.html | Point of View | By G T Scharffenberger | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/point-of-view-investments-sand-castles-and-tides.html | Point of View | By Thomas W Phelps | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/point-of-view-its-good-business-for-business-to-solve-social.html | Point of View | By Whitney M Young Jr | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/point-of-view.html | Point of View | By George Romney | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/political-picture-clears-on-coast-murphy-says-he-is-fit-while.html | POLITICAL PICTURE CLEARS ON COAST | By Steven V Roberts Special to The New York Times | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/pollution-defies-europes-borders-norway-finds-air-wastes-from.html | POLLUTION DEFIES EUROPES BORDERS | By John M Lee Special to The New York Times | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/pop-millers-magic-still-remains.html | Pop | By John Lissner | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/president-is-reported-leaning-to-a-new-method-of-helping-the-states.html | President Is Reported Leaning to a New Method of Helping the States and Cities Fight Water Pollution | By E W Kenworthy Special to The New York Times | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/press-curbs-grow-in-south-america-latin-newsmen-protest-acts-of.html | PRESS CURBS GROW IN SOUTH AMERICA | By Malcolm W Browne Special to The New York Times | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/primary-concern-is-performance-winger-drives-soundtrack-n-to-2280.html | PRIMARY CONCERN IS PERFORMANCE | By Sam Goldaper Special to The New York Times | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/prospect-for-release-of-more-mafia-eavesdropping-data-called.html | Prospect for Release of More Mafia Eavesdropping Data Called Doubtful | By Charles Grutzner | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/publishers-retreat-from-technology.html | Publishers Retreat From Technology | By Henry Raymont | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/puerto-rico-confident-of-major-gains.html | Puerto Rico Confident of Major Gains | By Cal Wagenheim Special to The New York Times | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/readers-report-the-short-march-in-telengana-beyond-the-bridge-how.html | Readers Report | By Martin Levin | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/real-battle-in-70.html | Real Battle in 70 | By Albert T Sommers | RE0000776377 | 1998-02-02 | B00000558274 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/recordings-the-marlboro-style-intimate-and-intense.html | Recordings | By Donal Henahan | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/religion-dutch-defy-vatican-on-issue-of-marriage-for-priests.html | Religion | 8212Edward B Fiske | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/report-from-chile.html | Report From | By Jose Yglesias | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/restraints-on-handling-and-use-of-moon-rocks-may-be-eased.html | Resiraints on Handling and Use Of Moon Rocks May Be Eased | By John Noble Wilford | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/rockets-set-back-knicks-by-123115-point-total-highest-against-new.html | ROCKETS SET BACK KNICKS BY 123115 | By Thomas Rogers Special to The New York Times | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/sale-of-50-mirage-fighter-jets-to-libya-stirs-angry-criticism-of.html | Sale of 50 Mirage Fighter Jets to Libya Stirs Angry Criticism of the Government in France | By Henry Giniger Special to The New York Times | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/satellite-zeroes-in-on-weather.html | Satellite Zeroes In On Weather | By Walter Tomaszewski | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/science-moon-rocks-may-yield-secrets-of-life-on-earth.html | Science | 8212 Walter Sullivan | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/seashore-home-on-cape-cod-wins-design-award.html | Seashore Home on Cape Cod Wins Design Award | By Franklin Whitehouse | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/ship-said-to-pick-on-old-li-bridge-court-to-be-asked-to-order-halt.html | SHIP SAID TO PICK ON OLD LI BRIDGE | By Roy R Silver Special to The New York Times | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/since-spiro-agnew-brought-up-the-subject-how-well-does-tv-present.html | Since Spiro Agnew brought up the subject How Well Does TV Present The News | By Herbert J Gans | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/slower-growth-in-profits-predicted.html | Slower Growth in Profits Predicted | By Clare M Reckert | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/southwest-seeks-more-jobs-and-water.html | Southwest Seeks More Jobs and Water | By Martin Waldron Special to The New York Times | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/speaking-of-books-not-in-my-autobiography-not-in-my-autobiography.html | Speaking of Books Not in My Autobiography | By Malcolm Boyd | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/sports-of-the-times-the-super-bowl.html | Sports of The Times | By Arthur Daley | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/spotlight-indicators-seen-needed.html | Spotlight | By Vartanig G Vartan | RE0000776377 | 1998-02-02 | B00000558274 |

| | | | | | |
|---|---|---|---|---|---|
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/stamps-justice-brings-on-second-un-issue.html | Stamps | By David Lidman | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/stand-by-israel-goldberg-pleads-he-says-many-in-us-fear-washington.html | STAND BY ISRAEL GOLDBERG PLEADS | By Irving Spiegel | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/steel-companies-seek-more-profit-in-related-fields.html | Steel Companies Seek More Profit in Related Fields | By Robert Walker | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/still-hotter-than-a-pistol-why.html | Still Hotter Than a Pistol Why | By Robert Lasson | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/stocks-up-on-counter-and-amex.html | Stocks Up On Counter And Amex | By Alexander R Hammer | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/tailored-for-teenagers-but-will-it-fit.html | Tailored for TeenAgers But ill It Fit | By Fred Ferretti | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/taste-of-retailing-is-bitter-retailers-finding-the-taste-of-their.html | Taste of Retailing Is Bitter | By Isadore Barmash | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/technology-miracles-arent-enough.html | Technology Miracles Arent Enough | By John R Pierce | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/television-a-few-ripples-from-mr-agnews-stone.html | Television | By Jack Gould | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/tennis-suicide-stride-sports-finances-deemed-too-shaky-to-offer.html | Tennis Suicide Stride | By Eugene L Scott | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/texas-mexicans-win-new-rights-boycotts-and-other-protests-pay-off.html | TEXAS MEXICANS WIN NEW RIGHTS | By Martin Waldron Special to The New York Times | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/that-angry-voice-its-a-consumers.html | That Angry Voice Its a Consumers | By Isadore Babmash | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/the-1960s-should-have-been-no-surprise-for-the-demographers.html | The 1960s Should Have Been No Surprise for the Demographer | By Albert L Kraus | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/the-bookie-and-the-syndicates.html | The Bookie and the Syndicates | 8212Steve Cady | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/the-british-are-coming-back.html | The British Are Corning Back | 8212Alvin Shuster | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/the-drive-on-rubella-rockefeller-commended-for-his-plan-for.html | The Drive on Rubella | By Howard A Rusk MD | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/the-friendly-chateaus-along-la-route-jacques-coeur.html | The Friendly Chateaus Along La Route Jacques Coeur | By Robert Deardorff | RE0000776377 | 1998-02-02 | B00000558274 |

| | | | | | |
|---|---|---|---|---|---|
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/the-heat-is-on-lenny-the-cool-the-heats-on-lenny-the-cool-today.html | The Heat Is on Lenny the Cool | By Dave Anderson Special to The New York Times | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/the-justices-of-the-united-states-supreme-court-17891969-the.html | The Justices Of the United States Supreme Court 17891969 | By Leonard W Levy | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/the-legend-of-sleepy-hollow-150-years-later-sleepy-hollow-lives-on.html | The Legend of Sleepy Hollow 150 Years Later | By Alan Jon Fortney | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/the-merchants-view-wholesale-buyers-ready-for-some-extra-trips-to.html | The Merchants View | By Herbert Koshetz | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/the-nation-a-new-day-ends-public-segregated-schools-in-mississippi.html | The Nation | 8212James T Wooten | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/the-nation-nixon-what-does-his-asian-doctrine-mean.html | The Nation | 8212John W Finney | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/the-struggle-for-the-middle-east.html | The Struggle For the Middle East | By Peter Grose | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/the-subway-crisis-enters-a-new-phase.html | The Subway Crisis Enters a New Phase | 8212Richard Within | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/the-taste-of-the-year.html | The taste of the year | By Craig Claiborne | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/the-week-in-finance-new-flow-of-money-into-stocks-is-slack.html | The Week in Finance | BY Thomas E Mullaney | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/the-world-lebanon-slides-toward-a-showdown-with-israel.html | The World | 8212Dana Adams Schmidt | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/the-world-trading-with-the-communists-isnt-a-sin-any-longer.html | The World | 8212Edwin L Dale Jr | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/the-world-us-smiles-at-china-and-the-russians-glower.html | The World | 8212Harrison E Salisbury | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/theater-a-historian-takes-a-hard-look-at-wilson-in-the-promise-land.html | Theater A Historian Takes a Hard Look at Wilson in the Promise Land | By Clive Barnes | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/theater-keeps-its-high-rank-as-glamorous-place-for-losing-ones.html | Theater Keeps Its High Rank as Glamorous Place for Losing Ones Shirt | By Clive Barnes | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/thieu-gets-tougher-with-everyone.html | Thieu Gets Tougher With Everyone | 8212Terence Smith | RE0000776377 | 1998-02-02 | B00000558274 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/thinking-young.html | Thinking young | By Patricia Peterson | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/this-computer-has-rangers-number.html | This Computer Has Rangers Number | By Gerald Eskenazi | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/to-ludvik-optimism-was-the-opium-of-the-people-the-joke.html | To Ludvik optimism was the opium of the people | By Michael Berman | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/troubled-wall-street-faces-basic-changes.html | Troubled Wall Street Faces Basic Changes | By Terry Robards | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/un-youth-parley-stirs-misgivings-plans-for-gathering-in-us-draw.html | UN YOUTH PARLEY STIRS MISGIVINGS | By Kathleen Teltsch Special to The New York Times | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/us-presses-a-landmark-case-in-pasadena-seeking-to-prove-that-the.html | US Presses a Landmark Case in Pasadena Seeking to Prove That the City Has Segregated Schools | By Earl Caldwell Special to The New York Times | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/violence-and-the-city-child-violence-and-the-city-child.html | Violence and the city child | By Carol Botwin | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/wageprice-wheel-could-spin-faster.html | WagePrice Wheel Could Spin Faster | By A H Raskin | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/wall-st-the-fun-stopped.html | Wall St The Fun Stopped | By Vartanrg G Vartan | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/washington-deceptive-calm-before-a-decisive-new-year.html | Washington Deceptive Calm Before A Decisive New Year | 8212Max Frankel | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/washington-the-us-and-the-middle-east-crisis.html | Washington The U S and the Middle East Crisis | By James Reston | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/well-if-not-ddt-these-what-it-just-may-be-that-a-man-named-edward.html | Well If Not DDT Then What | By Hal Higdon | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/where-it-all-began-berkeley-5-years-later-is-radicalized-reaganized.html | Where it all began | By A H Raskin | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/who-makes-music-and-where.html | Who Makes Music and Where | SPECIAL TO THE NEW YORK TIMES | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/wilson-calls-for-restraint-on-wages.html | Wilson Calls for Restraint on Wages | By Alvin Shuster Special to The New York Times | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/wood-field-and-stream-conservation-group-lodges-objection-to.html | Wood Field and Stream | By Nelson Bryant | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/wright-morris-a-reader-wright-morris.html | Wright Morris A Reader | By John W Aldridge | RE0000776377 | 1998-02-02 | B00000558274 |

| | | | | | |
|---|---|---|---|---|---|
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/yale-gets-delay-in-ncaa-hearing-on-langer-clarity-sought-on-some.html | Yale Gets Delay in NCAA Hearing on Langer | By Gordon S White Jr Special to The New York Times | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/11/1970 | https://www.nytimes.com/1970/01/11/archives/yippy-for-the-yippies-yippy-for-the-yippies.html | Yippy For the Yippies | By A H Weiler | RE0000776377 | 1998-02-02 | B00000558274 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/17-campus-whites-express-their-views.html | 17 Campus Whites Express Their Views | By Arnold Beichman | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/a-new-humanism-outside-humanities.html | A New Humanism Outside Humanities | By William A Arrowsmith | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/a-new-trade-bill-appears-likely-congress-expected-to-act-on.html | A NEW TRADE BILL APPEARS LIKELY | By Edwin L Dale Jr Special to The New York Times | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/a-program-of-priorities-for-the-coming-decade.html | A Program of Priorities For the Coming Decade | By James E Allen Jr | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/a-search-for-the-black-eldorado.html | A Search for the Black Eldorado | By Anthony Lewis | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/administration-seeks-shortrun-gains-in-nations-medical-system.html | Administration Seeks ShortRun Gains in Nations Medical System | By Richard D Lyons Special to The New York Times | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/advertising-braniff-routes-solo-in-print.html | Advertising Braniff Routes Solo in Print | By Philip H Dougherty | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/an-apartment-thats-furnished-with-memories-of-other-places.html | An Apartment Thats Furnished With Memories of Other Places | By Angela Taylor | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/answer-for-disadvantaged-is-effective-teaching.html | Answer for Disadvantaged Is Effective Teaching | By Kenneth B Clark | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/austrian-offers-a-simple-plan-to-seek-monetary-stability-austrian.html | Austrian Offers a Simple Plan To Seek Monetary Stability | By H Erich Heinemann | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/behavioral-field-widens-horizons.html | Behavioral Field Widens Horizons | By David L Sills | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/biafra-appears-near-collapse-key-air-link-cut-ojukwu-leaves-enclave.html | BIAFRA APPEARS NEAR COLLAPSE KEY AIR LINK CUT | By Lawrence Fellows Special to The New York Times | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/big-city-mayors-will-disclose-urban-program-today.html | Big City Mayors Will Disclose Urban Program Today | By William E Farrell Special to The New York Times | RE0000776376 | 1998-02-02 | B00000558273 |

| | | | | | |
|---|---|---|---|---|---|
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/biological-goal-human-welfare.html | Biological Goal Human Welfare | By Joshua Lederberg | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/biologists-try-to-learn-exactly-how-we-learn.html | Biologists Try to Learn Exactly How We Learn | By Mark R Rosenzweig | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/bridge-leagues-tradition-broken-by-appointment-of-editor.html | Bridge | By Alan Truscott | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/cahill-considers-letting-state-deputies-fight-crime-in-counties.html | Cahill Considers Letting State Deputies Fight Crime in Counties | By Ronald Sullivan Special to The New York Times | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/canadiens-rout-rangers-41-getting-goal-17-seconds-after-start.html | Canadiens Rout Rangers 41 Getting Goal 17 Seconds After Start | By Gerald Eskenazi Special to The New York Times | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/changes-weighed-on-imported-oil-little-impact-on-earnings-seen-from.html | CHANGES WEIGHED ON IMPORTED OIL | By John J Abele | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/chess.html | Chess | By Al Horowtz | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/city-schools-look-to-new-remedies.html | City Schools Look To New Remedies | BY Joseph Monserrat | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/city-u-faces-up-to-the-urban-realities.html | City U Faces Up to the Urban Realities | By Albert H Bowker | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/clock-watching-became-his-career.html | Clock Watching Became His Career | By Joan Cook | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/colleges-are-straining-to-meet-societys-demands.html | Colleges Are Straining to Meet Societys Demands | By Martin Meyerson | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/columbia-plans-an-ethnic-school-new-urban-affairs-faculty-is-urged.html | COLUMBIA PLANS AN ETHNIC SCHOOL | By Andrew H Malcolm | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/computer-spurring-research.html | Computer Spurring Research | By Harry Schwartz | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/computerized-instruction-shows-promise-in-3-cities.html | Computerized Instruction Shows Promise in 3 Cities | By Patrick Suppes | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/cry-for-control-of-rents-grows-massachusetts-governor-asks-for-mild.html | CRY FOR CONTROL OF RENTS GROWS | By David K Shipler | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/dapper-disciplinarian-gains-acceptance-among-his-peers-strams-skill.html | Dapper Disciplinarian Gains Acceptance Among His Peers | By Frank Litsky | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/dawson-keeps-his-cool-after-game-too-as-week-of-inner-torment-ends.html | Dawson Keeps His Cool After Game Too as Week of Inner Torment Ends | By Dave Anderson Special to The New York Times | RE0000776376 | 1998-02-02 | B00000558273 |

| | | | | | |
|---|---|---|---|---|---|
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archiv es/defense-role-of-us-colleges.html | Defense Role of US Colleges | By John S Foster Jr | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archiv es/dunas-dances-job-at-judson-church.html | DUNAS DANCES JOB AT JUDSON CHURCH | Anna Kisselgoff | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archiv es/education-for-all-an-unkept-promise.html | Education for All an Unkept Promise | By John H Fischer | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archiv es/education-is-key-to-employability.html | Education Is Key To Employability | By Grant Venn | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archiv es/educational-cohesion-a-must-for-the-future.html | Educational Cohesion A Must for the Future | By James J Gallagher | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archiv es/establishments-ranks-infiltrated-by-dissent.html | Establishments Ranks Infiltrated by Dissent | By Margaret Mead | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archiv es/fighting-the-mainstream-seen-for-black-decade.html | Fighting the Mainstream Seen for Black Decade | By Vincent Harding | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archiv es/florida-state-fives-probation-is-fxtended-for-new-violations.html | Florida State Fives Probation is Extended for New Violations | By Gordon S White Jr Special to The New York Times | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archiv es/for-teachers-bigger-role.html | For Teachers Bigger Role | By Albert Shanker | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archiv es/foundations-face-uncertain-future.html | Foundations Face Uncertain Future | By M A Farber | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archiv es/goldsupport-plan-is-dropped-for-now-european-central-banks-accede.html | GoldSupport Plan Is Dropped for Now | By Clyde H Farnsworth Special to The New York Times | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archiv es/goodell-assails-us-mideast-plan-proposals-by-rogers-scored-at.html | GOODELL ASSAILS US MIDEAST PLAN | By Irving Spiegel | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archiv es/graduates-take-social-role.html | Graduates Take Social Role | By Leonard Buder | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archiv es/gravediggers-break-off-wage-talks-and-call-strike-for-today.html | Gravediggers Break Off Wage Talks and Call Strike for Today | By Emanuel Perlmutter | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archiv es/harvesting-riches-of-the-sea.html | Harvesting Riches of the Sea | By Edward Wenk Jr | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archiv es/health-care-faces-severest-demands.html | Health Care Faces Severest Demands | By Roger O Egeberg | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archiv es/human-ecology-and-ethics-are-inseparable.html | Human Ecology and Ethics Are Inseparable | By Roger Revelle | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archiv es/in-health-the-accent-switches-to-prevention.html | In Health the Accent Switches to Prevention | By Harold M Schmeck Jr Special to The New York Times | RE0000776376 | 1998-02-02 | B00000558273 |

| | | | | | |
|---|---|---|---|---|---|
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/investors-give-a-lift-to-credit-markets-individuals-dissatisfied.html | Investors Give a Lift to Credit Markets | By John H Allan | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/israel-offers-to-exchange-18-lebanese.html | Israel Offers to Exchange 18 Lebanese | By James Feron Special to The New York Times | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/italian-industry-and-unions-wooing-women-workers-italian-industry.html | Italian Industry and Unions Wooing Women Workers | By Nick Mikos Special to The New York Times | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/its-not-the-war-news-its-the-vietnam-war.html | Its Not the War News | By Herbert Mitgang | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/kansas-city-beats-minnesota-by-237-in-the-super-bowl-dawson-of.html | KANSAS CITY BEATS MINNESOTA BY 237 IN ME SUPER BOWL | By William N Wallace Special to The New York Times | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/key-officials-say-millions-may-die-church-groups-urge-that-new.html | KEY OFFICIALS SAY MILLIONS MAY DIE | By Lacey Fosburgh | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/lag-on-making-ideas-work.html | Lag On Making Ideas Work | By John L Goodlad | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/laird-disclaims-koreans-acts.html | Laird Disclaims Koreans Acts | By Marjorie Hunter Special to The New York Times | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/laird-says-nixon-hopes-to-phase-out-school-deferments-nixon-may.html | Laird Says Nixon Hopes to Phase Out School Deferments | By David E Rosenbaum Special to The New York Times | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/lindsay-praised-by-morgenthau-us-attorney-says-mayor-would-be-good.html | LINDSAY PRAISED BY MORGENTHAU | By Clayton Knowles | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/london-old-theater-myth-new-toys.html | London Old Theater Myth New Toys | By Alan Brien Special to The New York Times | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/london-sees-vindication-london-sees-vindication.html | London Sees Vindication | By Alvin Shuster Special to The New York Times | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/mental-ability-linked-to-childhood-diet.html | Mental Ability Linked to Childhood Diet | By Sandra Blakeslee | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/met-introduces-skrowaczewski-in-zauberflote.html | Met Introduces Skrowaczewski In Zauberflote | By Allen Hughes | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/music-flair-for-the-camerata-singers-abraham-kaplan-leads-group-at.html | Music Flair for the Camerata Singers | By Harold C Schonberg | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/negro-colleges-face-a-crisis.html | Negro Colleges Face a Crisis | By Hugh M Gloster | RE0000776376 | 1998-02-02 | B00000558273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/negroes-and-storm-relief-black-victims-of-hurricane-camille-want.html | Negroes and Storm Relief | By Jon Nordheimer Special to The New York Times | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/new-frontiers-for-the-atom.html | New Frontiers for the Atom | By Glenn T Seaborg | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/new-learning-looks-longer-and-broader-learning-looks-broader.html | New Learning Looks Longer And Broader | By Clark Kerr | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/new-transit-plan-to-aid-job-holders-in-li-areas.html | New Transit Plan to Aid Job Holders in LI Areas | By Werner Bamberger | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/niagara-quintet-stays-unbeaten-murphy-is-only-a-part-of-purple.html | NIAGARA QUINTET STAYS UNBEATEN | By Sam Goldaper | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/nixon-consults-wilson-nixon-consults-wilson.html | Nixon Consults Wilson | By Peter Grose Special to The New York Times | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/nixon-executive-style-combines-desires-for-order-and-solitude-nixon.html | Nixon Executive Style Combines Desires for Order and Solitude | By Robert B Semple Jr Special to The New York Times | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/obituary-of-a-heroin-user-who-died-at-12-obituary-of-walter.html | Obituary of a Heroin User Who Died at 12 | By Joseph Lelyveld | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/ocean-hill-struggles-for-identity.html | Ocean Hill Struggles for Identity | By Rhody A McCoy | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/on-campus-the-gap-persists.html | On Campus the Gap Persists | By David L Gutmann | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/perils-and-promise-of-college-for-all.html | Perils and Promise of College for All | By Samuel B Gould | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/personal-finance-careful-planning-may-be-of-assistance-in-getting.html | Personal Finance | By Elizabeth M Fowler | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/philosophys-ivory-tower-is-crumbling.html | Philosophys Ivory Tower Is Crumbling | By Charles Frankel | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/political-science-seeks-new-solutions.html | Political Science Seeks New Solutions | By Karl W Deutsch | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/population-2-of-aroya-colo-halved-making-room-for-weeds.html | Population 2 of Aroya Colo Halved Making Room for Weeds | By Anthony Ripley Special to The New York Times | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/psychiatry-in-ferment.html | Psychiatry in Ferment | By Nathan S Kline | RE0000776376 | 1998-02-02 | B00000558273 |

| | | | | | |
|---|---|---|---|---|---|
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/psychologists-advance-efforts-to-probe-the-mind.html | Psychologists Advance Efforts to Probe the Mind | By Jerome Kagan | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/reds-back-move-for-higher-rates-soviet-banker-tells-of-need-for-a.html | REDS BACK MOVE FOR HIGHER RATES | By Harry Schwartz | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/rubinstein-and-the-guarneri-quartet.html | Rubinstein and the Guarneri Quartet | Harold C Schonberg | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/schools-hire-own-guards-as-violence-rises-sharply-guards-hired-by.html | Schools Hire Own Guards As Violence Rises Sharply | By Wayne King | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/schools-look-to-society-as-a-resource.html | Schools Look to Society as a Resource | By James S Coleman | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/sciences-may-beggar-predictions-sciences-may-beggar-predictions.html | Sciences May Beggar Predictions | By Philip Morrison | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/sesame-opens-door-to-knowledge.html | Sesame Opens Door to Knowledge | By Joan Ganz Cooney | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/ski-jump-victory-scored-by-konno-jennings-2d-to-japanese-in-lake.html | SKI JUMP VICTORY SCORED BY KONNO | By Michael Strauss Special to The New York Times | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/social-theories-awaiting-resolution.html | Social Theories Awaiting Resolution | By Daniel Bell | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/sound-of-deflating-footballs-accentuates-gloom-in-vikings-dressing.html | Sound of Deflating Footballs Accentuates Gloom in Vikings Dressing Room | By George Vecsey Special to The New York Times | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/sports-of-the-times-on-the-road.html | Sports of The Times | By Robert Lipsyte | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/story-of-secessionist-biafra-tribal-hatreds-civil-war-and.html | Story of Secessionist Biafra Tribal Hatreds Civil War and Starvation | By Gloria Emerson Special to The New York Times | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/talks-scheduled-on-jail-crowding-city-and-state-will-confer-on.html | TALKS SCHEDULED ON JAIL CROWDING | By Michael T Kaufman | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/task-for-70s-to-be-at-home-in-space.html | Task for 70s To Be At Home in Space | By John Noble Wilford | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/teaching-machines-a-long-way-to-go.html | Teaching Machines A Long Way to Go | By Francis Keppel | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/the-1970s-education-for-what-70s-education-for-what.html | The 1970s Education For What | By Fred M Hechinger | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/the-burdens-of-technology.html | The Burdens of Technology | By Eugene G Fubini | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/the-practical-uses-of-pure-research.html | The Practical Uses of Pure Research | By Harvey Brooks | RE0000776376 | 1998-02-02 | B00000558273 |

| | | | | | |
|---|---|---|---|---|---|
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/the-present-puts-history-on-defense.html | The Present Puts History on Defense | By Stephen R Graubard | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/the-theater-dubermans-memory-bank-opens.html | The Theater Dubermans Memory Bank Opens | By Clive Barnes | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/to-many-moderation-is-the-path-to-change.html | To Many Moderation Is the Path to Change | By William K Stevens Special to The New York Times | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/to-solve-problem-first-define-it-to-solve-a-problem-one-must-first.html | To Solve Problem First Define It | By Daniel P Moynihan | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/tv-review-cbs-avoids-gambling-issue-in-super-bowl.html | TV Review | By Jack Gould | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/us-team-in-paris-renews-pressure-for-peace-talks-acts-in-belief.html | US TEAM IN PARIS RENEWS PRESSURE FOR PEACE TALKS | By Henry Giniger Special to The New York Times | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/victor-surpasses-1million-mark-he-and-palmer-only-golfers-to-gain.html | VICTOR SURPASSES 1MILLION MARK | By Lincoln A Werden Special to The New York Times | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/visual-impact-of-winterbranch-accents-a-cunningham-program.html | Visual Impact of Winterbranch Accents a Cunningham Program | By Don McDonagh | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/welfare-toughness-charged.html | Welfare Toughness Charged | By Peter Kihss | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/what-giant-steps-left-for-science.html | What Giant Steps Left for Science | By Walter Sullivan | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/what-kind-of-education-in-poor-lands-rene-maheu.html | What Kind of Education in Poor Lands | By Harold Howe 2d | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/will-the-violence-beget-repression.html | Will the Violence Beget Repression | By John Kifner Special to The New York Times | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/12/1970 | https://www.nytimes.com/1970/01/12/archives/wives-proud-of-bestdressed-husbands.html | Wives Proud of BestDressed Husbands | By Bernadine Morris | RE0000776376 | 1998-02-02 | B00000558273 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/2-highly-placed-but-little-known-capitol-figures.html | 2 Highly Placed but Little Known Capitol Figures | By Robert M Smith Special to The New York Times | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/32story-tower-on-times-square-will-be-6th-new-project-in-area.html | 32Story Tower on Times Square Will Be 6th New Project in Area | By Glenn Fowler | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/a-28point-increase-to-580-forecast-for-city-realty-tax-28point-rise.html | A 28Point Increase To 580 Forecast For City Realty Tax | By Peter Kihss | RE0000776368 | 1998-02-02 | B00000558265 |

| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/a-dinner-menu-with-recipes-to-match.html | A Dinner Menu With Recipes to Match | By Jean Hevvtit | RE0000776368 | 1998-02-02 | B00000558265 |
|---|---|---|---|---|---|---|
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/advertising-ddb-gets-acquisition-chief.html | Advertising DDB Gets Acquisition Chief | By Philip H Dougherty | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/aecs-safety-standard-attacked-in-court.html | AECs Safety Standards Attacked in Court | By Anthony Ripley Special to The New York Times | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/alioto-out-of-race-to-oppose-reagan-alioto-takes-himself-out-of-the.html | Alioto Out of Race To Oppose Reagan | By Lawrence E Davies Special to The New York Times | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/artsong-recital-is-offered-by-janice-harsanyi.html | ArtSong Recital Is Offered by Janice Harsanyi | Donal Henahan | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/attack-on-obote-arouses-uganda-tension-high-3-weeks-after.html | ATTACK ON OBOTE AROUSES UGANDA | By Anthony Lewis Special to The New York Times | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/bergdorfs-importing-an-antiques-shop.html | Bergdorfs Importing an Antiques Shop | By Gloria Emerson Special to The New York Times | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/biafran-here-fears-mass-slaughter.html | Biafran Here Fears Mass Slaughter | By Linda Greenhouse | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/biafrans-capitulate-to-nigeria-ending-30monthlong-civil-war-us.html | BIAFRANS CAPITULATE TO NIGERIA ENDING 30MONTHLONG CIVIL WAR US INCREASES GRANT FOR RELIEF | By Lawrence Fellows Special to The New York Times | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/books-of-the-times-the-family-as-history.html | Books of The Times | By John Leonard | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/bridge-omar-sharifs-team-wins-londons-highstake-match.html | Bridge | By Alan Truscott | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/burials-stalled-as-gravediggers-strike.html | Burials Stalled as Gravediggers Strike | By Irving Spiegel | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/cahill-proposes-a-5-sales-levy-in-budget-crisis-warns-increase-will.html | CAHILL PROPOSES A 5 SALES LEVY IN BUDGET CRISIS | By Ronald Sullivan Special to The New York Times | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/cbs-shifts-policy-on-sunday-news-will-begin-prime-time-tv.html | CBS SHIFTS POLICY ON SUNDAY NEWS | By Fred Ferretti | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/chicago-negroes-win-accord-on-construction-jobs.html | Chicago Negroes Win Accord on Construction Jobs | By Seth S King Special to The New York Times | RE0000776368 | 1998-02-02 | B00000558265 |

| | | | | | |
|---|---|---|---|---|---|
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/city-accepts-222million-bid-for-137mile-water-tunnel.html | City Accepts 222Million Bid For 137Mile Water Tunnel | By Edward C Burks | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/coaches-hold-annual-huddle-decide-not-to-kick-on-the-rules.html | Coaches Hold Annual Huddle Decide Not to Kick on the Rules | By Gordon S White Jr Special to The New York Times | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/confusion-found-on-loan-interest-us-survey-reports-many.html | CONFUSION FOUND ON LOAN INTEREST | By Eileen Shanahan Special to The New York Times | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/copper-producers-hail-inquiry-into-cause-of-sharp-price-rise.html | Copper Producers Hail Inquiry Into Cause of Sharp Price Rise | By Robert Walker | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/court-rejects-suit-by-citizens-seeking-to-bar-30cent-fare-state.html | Court Rejects Suit by Citizens Seeking to Bar 30Cent Fare | By Robert E Tomasson | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/court-to-weigh-loyalty-test-for-bar.html | Court to Weigh Loyalty Test for Bar | By Fred P Graham Special to The New York Times | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/credit-cards-good-in-9-states-for-paying-us-income-taxes-credit.html | Credit Cards Good in 9 States For Paying U S Income Taxes | By Robert J Cole | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/de-carlo-defense-is-balked-again-lawyer-irked-as-witness-volunteers.html | DE CARLO DEFENSE IS BALKED AGAIN | By Edith Evans Asbury Special to The New York Times | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/draft-boards-often-give-wrong-answers-on-questioners-status.html | Draft Boards Often Give Wrong Answers on Questioners Status | By David E Rosenbaum Special to The New York Times | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/drama-fills-performance-by-luisito-rey-guitarist.html | Drama Fills Performance By Luisito Rey Guitarist | By John S Wilson | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/dutch-prelates-disobeyed-pope-cuban-harvest-lag-conceded-by-castro.html | DUTCH PRELATES DISOBEYED POPE | By Robert C Doty Special to The New York Times | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/europe-awaits-approval-of-lagos-on-aid-to-biafra.html | Europe Awaits Approval Of Lagos on Aid to Biafra | By Alvin Shuster Special to The New York Times | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/gantry-scuttles-plan-to-bar-local-critics.html | Gantry Scuttles Plan to Bar Local Critics | By Louis Calta | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/gunman-wounds-four-in-garment-area-hiring-hall.html | Gunman Wounds Four in Garment Area Hiring Hall | By Homer Bigart | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/hancock-life-elects-chiefs-officers-named-by-hancock-life.html | Hancock Life Elects Chiefs | By Clare M Reckert | RE0000776368 | 1998-02-02 | B00000558265 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/her-arms-and-hands-enrich-vetra-dance.html | HER ARMS AND HANDS ENRICH VETRA DANCE | Don McDonagh | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/in-the-nation-talking-tough-in-saigon.html | In The Nation Talking Tough in Saigon | By Tom Wicker | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/india-picks-us-airliner-over-russians.html | India Picks U S Airliner Over Russians | By Sydney H Schanberg Special to The New York Times | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/individuals-buy-treasury-bills-in-weekly-government-sale-105billion.html | INDIVIDUALS BUY TREASURY BILLS | By John H Allan | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/institutions-found-likely-to-own-33-of-all-stock-in-80-owners-of.html | Institutions Found Likely to Own 33 Of All Stock in 80 | By John J Abele | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/javits-is-seeking-to-assure-israelis-javits-is-seeking-to-assure-is.html | Javits Is Seeking To Assure Israelis | By James Feron Special to The New York Times | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/knicks-rout-suns-130114-as-4-players-tally-over-20-points-in-salt.html | Knicks Rout Suns 130114 as 4 Players Tally Over 20 Points in Salt Lake City | By Thomas Rogers Special to The New York Times | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/long-jump-getting-short-shrift.html | Long Jump Getting Short Shrift | By Neil Amdur | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/lowincome-shoppers-cool-to-pricing-aid-lowincome-shoppers-in.html | LowIncome Shoppers Cool to Prim Aid | By John D Morris Special to The New York Times | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/mansfield-plans-early-fund-fight-bill-the-president-opposes-is-made.html | MANSFIELD PLANS EARLY FUND FIGHT | By John W Finney Special to The New York Times | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/marcus-pleads-guilty-to-charge-he-took-a-bribe-from-con-ed.html | Marcus Pleads Guilty to Charge He Took a Bribe From Con Ed | By Morris Kaplan | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/mite-successful-in-helicoil-bid-5month-effort-ends-with-pact-for.html | MITE SUCCESSFUL IN HELICOIL BID | By Alexander R Hammer | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/moon-rock-gifts-smooth-agnew-trip.html | Moon Rock Gifts Smooth Agnew Trip | By James M Naughton Special to The New York Times | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/music-romantics-by-sidney-foster-pianist-offers-chopin-liszt-and.html | Music Romantics by Sidney Foster | By Harold C Schonberg | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/naacp-official-says-nixon-did-little-for-negroes-last-year.html | NAACPOfficial Says Nixon Did Little for Negroes Last Year | By Thomas A Johnson | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/new-social-contract-urged-for-college-heads.html | New Social Contract Urged for College Heads | By Robert Reinhold Special to The New York Times | RE0000776368 | 1998-02-02 | B00000558265 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/news-media-guide-urged-in-report-center-to-judge-press-and.html | YEWS MEDIA GUIDE URGED IN REPORT | By John Herbers Special to The New York Times | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/next-us-pullout-includes-first-division.html | Next U S Pullout Includes First Division | By James P Sterba Special to The New York Times | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/nigerian-tribal-issue-remains-lagos-must-attempt-a-reconciliation.html | Nigerian Tribal Issue Remains | By R W Apple Jr | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/nixon-seeking-to-prevent-starvation-and-reprisals-us-trying-to.html | Nixon Seeking to Prevent Starvation and Reprisals | By Tad Szulc Special to The New York Times | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/noise-level-called-a-peril-to-city-life.html | Noise Level Called a Peril to City Life | By David Bird | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/norell-shuns-role-as-fashion-dictator.html | Norell Shuns Role as Fashion Dictator | By Bernadine Morris | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/observer-tool-meanness.html | Observer Tool Meanness | By Russell Baker | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/park-permit-ban-linked-to-daley-witness-says-mayor-sought-to-keep.html | PARK PERMIT BAN LINKED TO DALEY | By J Anthony Lukas Special to The New York Times | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/plan-proisraeli-soviet-told-us-reply-to-rogers-last-month-rejected.html | PLAN PROISRAELI SOVIET TOLD U S | By Peter Grose Special to The New York Times | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/potato-futures-set-record-highs-maine-cold-and-hampered-transport.html | POTATO FUTURES SET RECORD HIGHS | By James J Nagle | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/prague-says-trotskyite-plot-has-been-found.html | Prague Says Trotskyite Plot Has Been Found | By Paul Hofmann Special to The New York Times | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/rockefeller-says-cities-can-expect-rise-in-state-aid-meets-with.html | ROCKEFELLER SAYS CITIES CAN EXPECT RISE IN STATE AID | By Bill Kovach Special to The New York Times | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/screen-a-young-couple-at-fire-island.html | Screen A Young Couple at Fire Island | By Roger Greenspun | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/slain-panther-accused-by-a-policeman.html | Slain Panther Accused by a Policeman | By John Kifner Special to The New York Times | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/solzhenitsyn-novel-before-cameras.html | Solzhenitsyn Novel Before Cameras | By John M Lee Special to The New York Times | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/soviet-renews-drive-against-alcoholism-as-banon-sale-of-vodka-is.html | Soviet Renews Drive Against Alcoholism as Ban on Sale of Vodka Is Suggested | By James F Clarity Special to The New York Times | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/sports-of-the-times-exit-laughing.html | Sports of The Times | By Arthur Daley | RE0000776368 | 1998-02-02 | B00000558265 |

| | | | | | |
|---|---|---|---|---|---|
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/stocks-retreat-on-broad-front-new-tumble-for-lums-sets-off-a.html | STOCKS RETREAT ON BROAD FRONT | By Vartanig G Vartan | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/store-credit-business-off-5-in-two-years-bank-cards-making-gains.html | Store Credit Business Off 5 in Two Years | By Isadore Barmash | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/stram-sees-strong-interleague-rivalry-continuing-despite-pros.html | Strain Sees Strong Interleague Rivalry Continuing Despite Pros Merger | By Dave Anderson Special to The New York Times | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/the-new-us-ambassador-to-sweden-jerome-heartwell-holland.html | The New US Ambasador to Sweden | By Robert B Semple Jr Special to The New York Times | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/the-theater.html | The Theater | By Mel Gussow | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/theater-hair-moves-into-toronto.html | Theater Hair Moves Into Toronto | By Clive Barnes Special to The New York Times | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/thin-wet-snow-falls-on-city-but-proves-mostly-a-nuisance.html | Thin Wet Snow Falls on City But Proves Mostly a Nuisance | By Deirdre Carmody | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/un-did-not-act-on-war-terming-it-internal-issue.html | UNDid Not Act on War Terming It Internal Issue | By Henry Tanner Special to The New York Times | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/upsidedown-flag-leads-li-housewife-to-trouble.html | UpsideDown Flag Leads LI Housewife to Trouble | By Roy R Silver Special to The New York Times | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/us-jury-indicts-voloshen-sweig-on-fraud-count-morgenthau-acts.html | US JURY INDICTS VOLOSHEN SWEIG ON FRAUD COUNT | By Richard Severo | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/us-picks-team-for-nordic-skiing-weed-kendall-and-devecka-named-for.html | U S PICKS TEAM FOR NORDIC SKIING | By Michael Strauss Special to The New York Times | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/us-tennis-ranks-stan-smith-no1-ashe-drops-to-third-place-richey-is.html | US TENNIS RANKS STAN SMITH NO 1 | By Charles Friedman | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/vikings-leave-for-northern-chill.html | Vikings Leave for Northern Chill | By William N Wallace Special to The New York Times | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/voodoo-n-takes-pace-at-westbury-ground-crews-efforts-are-reflected.html | VOODOO N TAKES PACE AT WESTBURY | By Joe Nichols Special to The New York Times | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/wide-observances-due-on-king-birthday-thursday.html | Wide Observances Due on King Birthday Thursday | By Barbara Campbell | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/wiley-talks-of-new-sugar-ray-as-he-trains-marks-for-fight.html | Wiley Talks of New Sugar Ray As He Trains Marks for Fight | By Steve Cady | RE0000776368 | 1998-02-02 | B00000558265 |

| | | | | | |
|---|---|---|---|---|---|
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/witness-recalls-thefts-from-city-court-cleared-for-testimony-in.html | WITNESS RECALLS THEFTS FROM CITY | By Arnold H Lubasch | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/13/1970 | https://www.nytimes.com/1970/01/13/archives/wood-field-and-stream-at-cat-cay-big-fish-boated-in-rough-waters.html | Wood Field and Stream At Cat Cay | By Nelson Bryant Special to The New York Times | RE0000776368 | 1998-02-02 | B00000558265 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/3-arab-countries-closer-to-a-pact-egypt-sudan-and-libya-set-up.html | 3 ARAB COUNTRIES CLOSER TO A PACT | By Raymond H Anderson Special to The New York Times | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/50000-nasa-jobs-t0-be-eliminated-austere-funding-forces-a-onefourth.html | 50000 NASA JOBS TO BE ELIMINATED | By Richard D Lyons Special to The New York Times | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/6-rare-diseases-yield-key-secret-faulty-enzymes-discovered-in.html | 6 RARE DISEASES YIELD KEY SECRET | By Harold M Schmeck Jr Special to The New York Times | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/a-delphi-coach-builds-his-team-by-pulling-some-apron-strings.html | Adelphi Coach Builds His Team By Pulling Some Apron Strings | By Neil Amdur | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/a-yiddish-poet-in-moscow-appeals-for-help-to-emigrate-to-israel.html | A Yiddish Poet in Moscow Appeals for Help to Emigrate to Israel | By Henry Raymont | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/agnew-gives-australia-partnership-vow.html | Agnew Gives Australia Partnership Vow | By James M Naughton Special to The New York Times | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/al-freeman-jr-and-claudia-mcneil-take-star-roles.html | Al Freeman Jr and Claudia McNeil Take Star Roles | By Louis Calta | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/an-expublisher-says-peru-gags-critics.html | An ExPublisher Says Peru Gags Critics | By Juan de Onis Special to The New York Times | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/analysis-of-student-protests-finds-most-nonviolent-with-new-left-a.html | Analysis of Student Protests Finds Most Nonviolent With New Left a Minor Factor | By John Herbers Special to The New York Times | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/article-4-no-title-history-lesson.html | History Lesson | By Arthur Daley | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/assembly-gets-ethics-measure-concerning-banking-committee.html | Assembly Gets Ethics Measure Concerning Banking Committee | By Richard Phalon Special to The New York Times | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/authority-shift-asked-in-schools-students-would-be-part-of.html | AUTHORITY SHIFT ASKED IN SCHOOLS | By M A Farber | RE0000776401 | 1998-02-02 | B00000563444 |

| | | | | | |
|---|---|---|---|---|---|
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archiv es/auto-sales-down-22-for-jan-110-rate-is-lowest-since-61-gm-ford-and.html | AUTO SALES DOWN 22 FOR JAN 110 | By Jerry M Flint Special to The New York Times | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archiv es/biafrans-in-london-bitter-at-british-role-in-defeat.html | Biafrans in London Bitter At British Role in Defeat | By Gloria Emerson Special to The New York Times | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archiv es/black-amercians-response-like-whites.html | Black Americans Response Like Whites | By Thomas A Johnson | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archiv es/black-panthers-lose-plea-to-bar-a-subpoena-for-three-doctors.html | Black Panthers Lose Plea to Bar A Subpoena for Three Doctors | By John Kifner Special to The New York Times | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archiv es/bond-says-two-chicago-defendants-feared-police-violence-would-occur.html | Bond Says Two Chicago Defendants Feared Police Violence Would Occur | By J Anthony Lukas Special to The New York Times | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archiv es/books-of-the-times-if-youre-black-get-back-and-jive-to-survive.html | Books of The Times | By Christopher Lehmann | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archiv es/boycott-of-ge-gets-mixed-shopper-reaction.html | Boycott of GE Gets Mixed Shopper Reaction | By Peter Millones | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archiv es/bridge-sharif-circus-and-dallas-aces-open-7city-tour-in-chicago.html | Bridge | By Alan Truscott | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archiv es/britain-broke-even-in-trade-for-december-figures-show-december.html | Britain Broke Even in Trade For December Figures Show | By John M Lee Special to The New York Times | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archiv es/by-philip-h-dougherty.html | BY PHILIP H DOUGHERTY | By Philip H Dougherty | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archiv es/california-u-to-ask-doubling-of-students-fees-president-acts.html | California U to Ask Doubling of Students Fees | By Lawrence E Davies Special to The New York Times | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archiv es/canadians-agree-to-suspend-copper-price-rise-two-months-canadians.html | Canadians Agree to Suspend Copper Price Rise Two Months | By Robert Walker | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archiv es/case-to-be-given-further-study-council-votes-penalty-over.html | CASE TO BE GIVEN FURTHER STUDY | By Gordon S White Jr Special to The New York Times | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archiv es/change-opposed-in-breeding-rule-local-trot-owners-against-extension.html | CHANGE OPPOSED IN BREEDING RULE | By Steve Cady Special to The New York Times | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archiv es/chicago-bank-posts-a-rise-in-earnings-earnings-figures-issued-by.html | Chicago Bank Posts A Rise in Earnings | BY Robert D Hershey Jr | RE0000776401 | 1998-02-02 | B00000563444 |

| | | | | | |
|---|---|---|---|---|---|
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/chief-of-detectives-loses-sole-control-over-promotions-chief.html | Chief of Detectives Loses Sole Control Over Promotions | By David Burnham | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/chiefs-ace-feels-injury-will-heal-he-hopes-team-convinced-everybody.html | CHIEFS ACE FEELS INJURY WILL HEAL | By Dave Anderson | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/chotiner-named-to-nixons-staff-old-political-adviser-will-be-a.html | CHOTINER NAMED TO NIXONS STAFF | By Robert B Semple Jr Special to The New York Times | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/clarion-concerts-unearth-old-work.html | Clarion Concerts Unearth Old Work | By Theodore Strongin | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/councilmen-nominate-cancer-expert-for-city-hospital-board.html | Councilmen Nominate Cancer Expert for City Hospital Board | By John Sibley | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/f111-order-is-cut-1billion-by-us-pentagon-orders-1billion-cut-in.html | F111 Order Is Cut 1Billion by US | By Richard Witkin | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/federal-judges-rule-out-benefit-for-segregated-private-academies-us.html | Federal Judges Rule Out Benefit for Segregated Private Academies | By Fred P Graham Special to The New York Times | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/forecasting-a-recession-consumers-spending-patterns-upset-best.html | Forecasting a Recession | By Albert L Kraus | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/france-discerns-mideast-progress-submits-optimistic-report-at-big-4.html | FRANCE DISCERNS MIDEAST PROGRESS | By Henry Tanner Special to The New York Times | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/gallagher-first-at-skiing-trials-he-and-elliott-make-us.html | GALLAGHER FIRST AT SKIING TRIALS | By Michael Strauss Special to The New York Times | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/gambling-investigation-report-called-cruel-by-dawsons-wife.html | Gambling Investigation Report Called Cruel by Dawsons Wife | By Murray Chass | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/glamour-stocks-hit-record-highs.html | GLAMOUR STOCKS HIT RECORD HIGHS | By Vartanig G Vartan | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/gov-williams-urges-tax-aid-by-state-to-users-of-white-schools.html | Gov Williams Urges Tax Aid by State to Users of White Schools | By James T Wooten Special to The New York Times | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/hospital-invaded-over-addict-care-20-demand-st-lukes-let-youngsters.html | HOSPITAL INVADED OVER ADDICT CARE | By Barbara Campbell | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/hughes-repeats-incometax-plea-but-republicandominated-legislature.html | HUGHES REPEATS INCOMETAX PLEA | By Ronald Sullivan Special to The New York Times | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/ibos-noted-for-strong-will-which-some-denounce.html | Ibos Noted for Strong Will Which Some Denounce | By Martin Arnold | RE0000776401 | 1998-02-02 | B00000563444 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/in-hunts-point-this-year-is-like-any-other-bad-in-the-hunts-point.html | In Hunts Point This Year Is Like Any OtherBad | By Richard Severo | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/increases-in-inventories-slackened-in-november-economists-see-lag-a.html | Increases in Inventories Slackened in November | By Edwin L Dale Jr Special to The New York Times | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/international-rules-on-business-asked-international-guidelines.html | International Rules On Business Asked | By Clyde H Farnsworth Special to The New York Times | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/israeli-jets-raid-uar-army-depot-in-a-cairo-suburb-penetration.html | ISRAELI JETS RAID UAR ARMY DEPOT IN A CAIRO SUBURB | By James Feron Special to The New York Times | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/jersey-issue-sold-in-bond-markets-in-years-first-big-triplea.html | JERSEY ISSUE SOLD IN BOND MARKETS | By John H Allan | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/jews-in-czechoslovakia-fear-rise-of-antisemitism-in-party.html | Jews in Czechoslovakia Fear Rise of AntiSemitism in Party | By Paul Hofmann Special to The New York Times | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/lacey-proposes-program-for-jerseys-crime-fight-lacey-gives-plan-to.html | Lacey Proposes Program For Jerseys Crime Fight | By Douglas Robinson Special to The New York Times | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/lagos-and-rome-opposite-reactions-to-biafras-fall.html | Lagos and Rome Opposite Reactions to Biafras Fall | SPECIAL TO THE NEW YORK TIMES | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/legislature-bars-manhattan-plan-for-school-zones-teacher-union-had.html | LEGISLATURE BARS MANHATTAN PLAN FOR SCHOOL ZONES | By Francis X Clines Special to The New York Times | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/long-branch-gets-jersey-warning-supreme-court-urges-halt-to.html | LONG BRANCH GETS JERSEY WARNING | By Richard J H Johnston Special to The New York Times | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/mahagonny-once-set-for-1957-to-open-in-march.html | Mahagonny Once Set for 1957 to Open in March | By Mel Gussow | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/market-place-altamil-facing-new-proxy-bout.html | Market Place | By Robert Metz | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/mays-goes-to-bat-for-stock-in-trade.html | Mays Goes to Bat for Stock in Trade | By Leonard Koppeit | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/nigerian-rejects-help-from-groups-that-aided-biafra-gowon-says.html | NIGERIAN REJECTS HELP FROM GROUPS THAT AIDED BIAFRA | By Lawrence Fellows Special to The New York Times | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/nixon-to-fete-wyeth-at-the-white-house.html | Nixon to Fete Wyeth At the White House | By Grace Glueck | RE0000776401 | 1998-02-02 | B00000563444 |

| | | | | | |
|---|---|---|---|---|---|
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/nixons-influence-already-apparent-in-the-governments-independent.html | Nixons Influence Already Apparent in the Governments Independent Regulatory Agencies | By Christopher Lydon Special to The New York Times | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/no-major-tet-flareup-seen.html | No Major Tet Flareup Seen | By James P Sterba Special to The New York Times | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/office-furniture-for-the-office-at-home.html | Office Furniture for the Office at Home | By Rita Reif | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/plan-to-hold-lirr-fare-under-study.html | Plan to Hold L I R R Fare Under Study | By Peter Kihss | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/producerretailer-collaboration-urged-for-boys-wear-progress-needs.html | ProducerRetailer Collaboration Urged for Boys Wear Progress | By Leonard Sloane | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/quebec-asserts-economy-thrives-lays-slowdown-to-federal.html | QUEBEC ASSERTS ECONOMY THRIVES | By Edward Cowan Special to The New York Times | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/race-drivers-shift-their-allegiances.html | Race Drivers Shift Their Allegiances | By John S Radosta | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/ratelle-long-overdue-on-allstars-with-gilbert.html | Ratelle Long Overdue on AllStars With Gilbert | By Gerald Eskenazi Special to The New York Times | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/regime-of-le-tout-paris-getting-to-meet-le-tout-newyork.html | Regime of le Tout Paris Getting to Meet le Tout NewYork | By Marylin Bender | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/rhodes-formula-backed.html | Rhodes Formula Backed | By Peter Grose Special to The New York Times | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/rockefeller-asks-fund-for-harlem-6million-for-office-included-in.html | ROCKEFELLER ASKS FUND FOR HARLEM | By William E Farrell Special to The New York Times | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/school-segregation-emerging-as-key-issue-of-70s-in-atlanta-a.html | School Segregation Emerging as Key Issue of 70s in Atlanta a Liberal Bastion in the South | By Jon Nordheimer Special to The New York Times | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/schools-in-city-curb-deferments-applicants-for-teacher-must-accept.html | SCHOOLS IN CITY CURB DEFERMENTS | By M A Handler | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/sharpeyed-buyers-swarm-to-town-stores-buyers-swarm-to-town.html | SharpEyed Buyers Swarm to Town | By Isadore Barmash | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/silver-futures-show-firm-tone-washington-sells-metal-at-decline.html | SILVER FUTURES SHOW FIRM TONE | By James J Nagle | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/southland-list-sought-by-mesa-suit-is-filed-to-get-names-of.html | SOUTHLAND LIST SOUGHT BY MESA | By Alexander R Hammer | RE0000776401 | 1998-02-02 | B00000563444 |

| | | | | | |
|---|---|---|---|---|---|
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/soviet-favors-us-role-in-european-conference-soviet-backs-us-role.html | Soviet Favors US Role In European Conference | By Bernard Gwertzman Special to The New York Times | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/soviet-ministrys-voice-leonid-mitrofanovich-zamyatin.html | Soviet Ministrys Voice | By James F Clarity Special to The New York Times | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/stars-tax-aide-accused-of-bribes-accountant-of-opera-figures-said.html | STARS TAX AIDE ACCUSED OF BRIBES | By Edward Ranzal | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/the-funny-thing-is-that-they-are-still-feminine.html | The Funny Thing Is That They Are Still Feminine | By Judy Klemesrud | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/theater-some-whiteblack-vignettes-harangues-presented-by-negro.html | Theater Some WhiteBlack Vignettes | By Clive Barnes | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/theres-reason-for-the-broken-glass.html | Theres Reason for the Broken Glass | By Lisa Hammel | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/turnstiles-take-varied-fare.html | Turnstiles Take Varied Fare | By Grace Lichtenstein | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/tv-golden-age-of-the-automobile.html | TV Golden Age of the Automobile | By Jack Gould | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/under-fire-last-plane-leaves-biafra-last-plane-out-of-biafra-evades.html | Under Fire Last Plane Leaves Biafra | By Marvine Howe Special to The New York Times | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/us-is-sure-there-wont-be-reprisals.html | US Is Sure There Wont Be Reprisals | By Robert M Smith Special to The New York Times | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/washington-the-bigpower-nightmare.html | Washington The BigPower Nightmare | By James Reston | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/watchdog-can-remain-despite-lease-court-citing-crime-lets-tenant.html | Watchdog Can Remain Despite Lease | By Robert E Tomasson | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/whirlwind-violin-marks-klimov-solo.html | WHIRLWIND VIOLIN MARKS KLIMOV SOLO | Allen Hughes | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/yablonski-lawyer-asks-inquiry-on-umw-by-4-us-agencies.html | Yablonski Lawyer Asks Inquiry On U M W by 4 US Agencies | By Ben A Franklin Special to The New York Times | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/youth-corps-aide-admits-to-thefts-coy-smith-interrupts-trial-loot.html | YOUTH CORPS AIDE ADMITS TO THEFTS | By Arnold H Lubasch | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/14/1970 | https://www.nytimes.com/1970/01/14/archives/zylisgara-exudes-warmth-and-charm-as-mozarts-pamina.html | ZylisGara Exudes Warmth and Charm As Mozarts Pamina | Peter G Davis | RE0000776401 | 1998-02-02 | B00000563444 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/2-japanese-films-given-to-museum-propaganda-movies-to-be-shown-at.html | 2 JAPANESE FILMS GIVEN TO MUSEUM | By A H Weiler | RE0000776373 | 1998-02-02 | B00000558270 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archiv es/435carat-diamond-to-aid-peace-drive-big-diamond-due-to-aid-peace.html | 435Carat Diamond to Aid Peace Drive | By Deirdre Carmody | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archiv es/7-dead-in-spanish-floods.html | 7 Dead in Spanish Floods | SPECIAL TO THE NEW YORK TIMES | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archiv es/a-drug-is-shown-to-combat-parkinsons-disease-but-side-effects-of.html | A Drug Is Shown to Combat Parkinsons Disease | By Richard D Lyons Special to The New York Times | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archiv es/a-high-school-dropout-and-at-17-a-ballet-star.html | A High School Dropout and at 17 a Ballet Star | By Virginia Lee Warren | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archiv es/a-mirv-test-moratorium-is-supported-by-dubridge-dubridge-backs.html | A MIRV Test Moratorium Is Supported by DuBridge | By John W Finney Special to The New York Times | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archiv es/a-strap-here-and-there.html | A Strap Here and There | By Bernadine Morris | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archiv es/advertising-abc-aims-at-nontv-users.html | Advertising ABC Aims at NonTV Users | By Philip H Dougherty | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archiv es/aeg-aide-scoffs-at-radiation-fears.html | AEC Aide Scoffs at Radiation Fears | By Anthony Ripley Special to The New York Times | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archiv es/air-new-zealand-westbury-victor-thomases pacer-captures-feature-by.html | AIR NEW ZEALAND WESTBURY VICTOR | By Joe Nichols Special to The New York Times | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archiv es/anxiety-rises-in-europe.html | Anxiety Rises in Europe | By Alvin Shuster Special to The New York Times | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archiv es/ballet-return-to-normal-villella-and-mcbride-team-in-harlequinade.html | Ballet Return to Normal | By Clive Barnes | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archiv es/big-six-mayors-move-heads-of-large-cities hope-opinion-will.html | Big Six Mayors Move | By Bill Kovach Special to The New York Times | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archiv es/biologist-urges-a-drive-to-study-possible-genetic-peril-in-drugs.html | Biologist Urges a Drive to Study Possible Genetic Peril in Drugs | By Harold M Schmeck Jr Special to The New York Times | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archiv es/black-panther-philosophy-is-debated-at-the-bernsteins.html | Black Panther Philosophy Is Debated at the Bernsteins | By Charlotte Curtis | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archiv es/books-of-the-times-seven-million-hungry-children.html | Books of The Times | By John Leonard | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archiv es/brandt-revises-position-on-east-says-each-germany-should-pledge-not.html | BRANDT REVISES POSITION ON EAST | By David Binder Special to The New York Times | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archiv es/bridge-new-editor-of-league-bulletin-demonstrates-skill-as-player.html | Bridge New Editor of League Bulletin Demonstrates Skill as Player | By Alan Truscott | RE0000776373 | 1998-02-02 | B00000558270 |

| | | | | | |
|---|---|---|---|---|---|
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/brooklyns-cobble-hill-designated-historic-area-19thcentury.html | Brooklyns Cobble Hill Designated Historic Area | By Thomas P Ronan | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/buddhist-students-peace-rally-in-saigon-is-dispersed-by-police.html | Buddhist Students Peace Rally In Saigon Is Dispersed by Police | By Terence Smith Special to The New York Times | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/cahill-appoints-4-more-men-to-posts-in-his-cabinet.html | Cahill Appoints 4 More Men to Posts in His Cabinet | By Ronald Sullivan Special to The New York Times | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/cat-cay-is-rebuilding-toward-former-game-fishing-sailing-prominence.html | Cat Cay Is Rebuilding Toward Former Game Fishing Sailing Prominence | By Nelson Bryant Special to The New York Times | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/cellulosics-advanced-companies-take-pricing-actions.html | Cellulosics Advanced | By Gerd Wilcke | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/chess-classic-deployment-shown-by-milwaukee-play-victor.html | Chess | By Al Horowitz | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/chicago-exchange-seeks-new-rules-members-protest-midwest-exchange.html | Chicago Exchange Seeks New Rules Members Protest | By Terry Robards | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/coal-miners-of-asturias-restive-once-again-as-political-uncertainty.html | Coal Miners of Asturias Restive Once Again as Political Uncertainty Prevails | By Richard Eder Special to The New York Times | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/con-ed-shelved-study-on-executives.html | Con Ed Shelved Study on Executives | By Will Lissner | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/confidence-declines-consumer-buying-plans-seen-lagging.html | Confidence Declines | By Herbert Koshetz | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/credit-plan-set-up-for-economic-bloc-common-market-sets-up.html | Credit Plan Set Up For Economic Bloc | By Clyde H Farnsworth Special to The New York Times | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/cunningham-solos-lend-frantic-tinge-to-abstract-place.html | Cunningham Solos Lend Frantic Tinge To Abstract Place | By Anna Kisselgoff | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/dont-jog-track-coach-says-run-to-your-nearest-workout.html | Dont Jog Track Coach Says Run to Your Nearest Workout | By Neil Amdur | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/early-keon-tally-averts-a-shutout-mcnamara-replacement-in-leafs.html | EARLY KEON TALLY AVERTS A SHUTOUT | By Edward Cowan Special to The New York Times | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/eban-scores-paris-on-arms.html | Eban Scores Paris on Arms | By James Feron Special to The New York Times | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/errors-charged-in-22-baseball-ruling.html | Errors Charged in 22 Baseball Ruling | By Leonard Koppett | RE0000776373 | 1998-02-02 | B00000558270 |

| | | | | | |
|---|---|---|---|---|---|
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/executive-arrested-on-charges-of-lying-at-inquiry-into-mafia.html | Executive Arrested on Charges Of Lying at Inquiry Into Mafia | By Morris Kaplan | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/faa-criticizes-boeing-747-escape-chutes-start-of-commercial-service.html | FAA Criticizes Boeing 747 Escape Chutes | By Robert Lindsey | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/fares-in-moscow-low-but-riders-have-problems.html | Fares in Moscow Low but Riders Have Problems | By James F Clarity Special to The New York Times | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/fish-protein-concentrate-fails-first-test-in-effort-to-produce-food.html | Fish Protein Concentrate Fails First Test in Effort to Produce Food Additive for the Poor | By Felix Belair Jr Special to The New York Times | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/four-countries-barred-by-lagos-from-giving-help-france-portugal.html | FOUR COUNTRIES BARRED BY LAGOS FROM GIVING HELP | By Lawrence Fellows Special to The New York Times | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/futures-buying-active-in-chicago-profit-taking-pares-prices-of.html | FUTURES BUYING ACTIVE IN CHICAGO | By James J Nagle | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/gain-at-chemical-and-bankamerica-onebank-holding-concerns-list.html | GAIN AT CHEMICAL AND BANKAMERICA | BY Robert D Hershey Jr | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/gm-sees-autos-fumefree-by-80-company-head-feels-us-will-set.html | GM SEES AUTOS FUMEFREE BY 80 | By Jerry M Flint Special to The New York Times | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/high-court-bids-six-states-integrate-schools-by-feb-1-overrules-an.html | High Court Bids Six States Integrate Schools by Feb 1 | By Fred P Graham Special to The New York Times | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/in-postwar-nigeria-growing-oil-output-is-seen-wells-in-biafra-once.html | In Postwar Nigeria Growing Oil Output Is Seen | By John J Abele | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/in-the-nation-subway-suburb-and-subsidy.html | In The Nation Subway Suburb and Subsidy | By Tom Wicker | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/interest-rates-up-on-bond-market-monthold-downturn-halts-with.html | INTEREST RATES UP ON BOND MARKET | By John H Allan | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/johnny-murphy-is-dead-at-61-general-manager-of-the-mets-helped-mold.html | Johnny Murphy Is Dead at 61 General Manager of the Mets | By Steve Cady | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/kivlan-and-brown-keep-titles-in-aau-meet-adelphi-fordham-set-relay.html | Kivlan and Brown Keep Titles in AAU Meet | By Al Harvin | RE0000776373 | 1998-02-02 | B00000558270 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/latin-americans-plan-news-agency-aim-is-to-report-on-events-from.html | LATIN AMERICANS PLAN NEWS AGENCY | By Juan de Onis Special to The New York Times | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/lirr-hoping-for-state-loan-halves-monthly-fare-rise-bid-lirr-cuts.html | LIRR Hoping for State Loan Halves Monthly Fare Rise Bid | By Emanuel Perlmutter | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/main-czech-paper-denounces-dubcek-over-rightist-efforts.html | Main Czech Paper Denounces Dubcek Over Rightist Efforts | By Paul Hofmann Special to The New York Times | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/man-his-culture-and-god-foundation-spurs-a-union.html | Man His Culture and God Foundation Sours a Union | By McCandlish Phillips | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/market-place-a-caustic-view-of-penn-central.html | Market Place A Caustic View Of Penn Central | By Robert Metz | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/mays-discounts-the-marichal-incident-does-not-like-idea-controversy.html | Mays Discounts the Marichal Incident | By Murray Chass | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/music-balance-in-ottawa-bernardi-and-national-arts-ensemble-strive.html | Music Balance in Ottawa | By Raymond Ericson Special to The New York Times | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/music-miss-horne-sings-husband-leads-jersey-symphony-at-carnegie.html | Music Miss Horne Sings | By Harold C Schonberg | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/naacp-unit-plans-to-turn-rentals-into-coops.html | NAACP Unit Plans to Turn Rentals Into Coops | By Barbara Campbell | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/ncaa-denies-bid-for-council-to-sanction-maccabiah-sport.html | NCAA Denies Bid for Council To Sanction Maccabiah Sport | By Gordon S White Jr Special to The New York Times | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/net-will-survey-communes-in-canadian-glimpse-of-china.html | N E T Will Survey Communes In Canadian Glimpse of China | By Fred Ferretti | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/new-sato-cabinet-stresses-us-ties-aichi-retains-foreign-post.html | NEW SATO CABINET STRESSES US TIES | By Takashi Oka Special to The New York Times | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/newark-employe-cited-in-tax-case-federal-indictment-names-parttime.html | NEWARK EMPLOYE CITED IN TAX CASE | By Douglas Robinson Special to The New York Times | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/nixon-to-stump-for-rockefeller-governor-tells-of-getting-a-promise.html | NIXON TO STUMP FOR ROCKEFELLER | By Clayton Knowles | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/observer-the-ability-to-come-from-everywhere.html | Observer The Ability to Come From Everywhere | By Russell Baker | RE0000776373 | 1998-02-02 | B00000558270 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/owners-chided-for-allowing-dogs-to-get-too-fat-or-thin.html | Owners Chided for Allowing Dogs to Get Too Fat or Thin | By John Rendel | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/parisot-plays-2-new-works-for-cello.html | Parisot Plays 2 New Works for Cello | By Donal Henahan | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/personal-finance-takehome-pay-personal-finance.html | Personal Finance TakeHome Pay | By Robert J Cole | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/president-orders-more-budget-cuts-in-inflation-fight-effort-would.html | PRESIDENT ORDERS MORE BUDGET CUTS IN INFLATION FIGHT | By Robert B Semple Jr Special to The New York Times | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/prices-are-easier-on-stock-market-some-highflying-glamour-issues.html | PRICES ARE EASIER ON STOCK MARKET | By Vartang G Vartan | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/priest-and-author-describe-the-last-days-of-biafra.html | Priest and Author Describe the Last Days of Biafra | By Thomas A Johnson | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/reserve-puts-off-a-new-bank-curb-regulation-limiting-sales-of.html | RESERVE PUTS OFF A NEW BANK CURB | By Edwin L Dale Jr Special to The New York Times | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/retailer-stresses-urgency-for-negro-aid.html | Retailer Stresses Urgency for Negro Aid | By Isadore Barmash | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/revlon-acquires-mitchum-concern.html | Revlon Acquires Mitchum Concern | By Alexander R Hammer | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/schniebs-skier-for-74-years-still-hitting-trail-at-whiteface-he.html | Schniebs Skier for 74 Years Still Hitting Trail at Whiteface | By Michael Strauss Special to The New York Times | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/services-today-to-honor-dr-king-schools-to-close-here-and-in.html | SERVICES TODAY TO HONOR DR KING | By Homer Bigart | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/soviet-begins-a-nationwide-census-today-the-first-in-11-years.html | Soviet Begins a Nationwide Census Today the First in 11 Years | By Bernard Gwertzman Special to The New York Times | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/sports-of-the-times-about-bill-bradley-i.html | Sports of The Times About Bill BradleyI | By Robert Lipsyte | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/spy-and-surfing-films-share-neighborhood-screens.html | Spy and Surfing Films Share Neighborhood Screens | By Roger Greenspun | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/state-democrats-press-for-a-rise-in-education-aid-720million-more.html | STATE DEMOCRATS PRESS FOR A RISE IN EDUCATION AID | By William E Farrell Special to The New York Times | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/state-dept-maps-internal-reform-broad-plan-would-reassert-its-role.html | STATE DEPT MAPS INTERNAL REFORM | By Richard Halloran Special to The New York Times | RE0000776373 | 1998-02-02 | B00000558270 |

| | | | | | |
|---|---|---|---|---|---|
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/state-gop-leaders-consider-endorsing-celler.html | State GOP Leaders Consider Endorsing Celler | By Richard L Madden Special to The New York Times | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/stocks-on-sao-tome.html | Stocks on Sao Tome | By Marvin Howe Special to The New York Times | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/student-disorder-found-past-crest-college-administrators-tell-of.html | STUDENT DISORDER FOUND PAST CREST | By Robert Reinhold Special to The New York Times | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/studies-find-low-doses-of-carbon-monoxide-may-be-perilous.html | Studies Find Low Doses of Carbon Monoxide May Be Perilous | By Jane E Brody | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/the-case-of-the-mistaken-parole-parole-mistake-linked-to-death.html | The Case of the Mistaken Parole | By Linda Charlton Special to The New York Times | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/the-professor-has-proved-a-good-student-of-french-cooking.html | The Professor Has Proved a Good Student of French Cooking | By Craig Claiborne | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/tv-a-satire-about-shameful-secrets-nbc-skit-takes-look-at-hastings.html | TV A Satire About Shameful Secrets | By George Gent | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/tv-appeal-and-relevance-of-hamlet-gielgud-interprets-role-on-net.html | TV Appeal and Relevance of Hamlet | By Jack Gould | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/two-urban-alliances-bid-nixon-spend-more-on-water-pollution.html | Two Urban Alliances Bid Nixon Spend More on Water Pollution | By E W Kenworthy Special to The New York Times | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/uar-scorns-israeli-raids-near-cairo.html | UAR Scorns Israeli Raids Near Cairo | By Raymond H Anderson Special to The New York Times | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/udall-says-nation-must-curb-growth-to-spare-environment.html | Udall Says Nation Must Curb Growth to Spare Environment | By David Bird | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/uft-accused-of-using-district-plan-to-help-board-candidates.html | UFTAccused of Using District Plan to Help Board Candidates | By Frances X Clines Special to The New York Times | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/us-charges-7-concerns-pollute-waterways-here-pollution-is-laid-to-7.html | US Charges 7 Concerns Pollute Waterways Here | By Bayard Webster | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/us-jury-indicts-a-swiss-bank-and-former-shearson-official-us-jury.html | U S Jury Indicts a Swiss Bank And Former Shearson Official | By Edward Ranzal | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/us-seeks-to-jail-de-carlo-until-his-trial-ends.html | US Seeks to Jail De Carlo Until His Trial Ends | By Edith Evans Asbury Special to The New York Times | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/vassar-dean-quits-at-simpsons-request.html | Vassar Dean Quits at Simpsons Request | By M A Farber | RE0000776373 | 1998-02-02 | B00000558270 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/walton-league-sues-to-protect-a-wilderness-area.html | Walton League Sues to Protect a Wilderness Area | By Seth S King Special to The New York Times | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/washington-aide-finds-no-evidence-of-reprisals.html | Washington Aide Finds No Evidence of Reprisals | By Robert M Smith Special to The New York Times | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/witness-says-police-in-chicago-broke-his-arm-during-protest.html | Witness Says Police in Chicago Broke His Arm During Protest | By J Anthony Lukas Special to The New York Times | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/15/1970 | https://www.nytimes.com/1970/01/15/archives/wood-field-and-stream-posh-playground-revives.html | Wood Field and Stream Posh Playground Revives | SPECIAL TO THE NEW YORK TIMES | RE0000776373 | 1998-02-02 | B00000558270 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/11th-game-may-provide-contests-between-top-college-elevens.html | 11th Game May Provide Contests Between Top College Elevens | By Neil Amdur | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/1800-honor-lefkowitz-at-dinner-here.html | 1800 Honor Lefkowitz at Dinner Here | By Edward C Burks | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/2-in-de-carlo-case-win-a-severance-polverino-and-landusco-get.html | 2 IN DE CARLO CASE WIN A SEVERANCE | By Edith Evans Asbury Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/advertising-hanging-on-in-a-daisy-patch.html | Advertising Hanging on in a Daisy Patch | By Philip H Dougherty | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/afl-to-namath-and-dawson-is-the-thinking-mans-league.html | A F L to Natnath and Dawson Is the Thinking Mans League | By George Vecsey | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/after-the-mental-hospital-a-room-of-their-own-in-real-home.html | After the Mental Hospital a Room of Their Own in Real Home | By Nan Ickeringill | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/allied-fire-base-attacked-by-foe-29-of-enemy-are-reported-killed-in.html | ALLIED FIRE BASE ATTACKED BY FOE | By James P Sterba Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/another-hectic-year-looms-in-france.html | Another Hectic Year Looms in France | By Henry Giniger Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/another-menonly-barrier-falls-united-drops-its-shoesandjacketsoff.html | Another MenOnly Barrier Falls United Drops Its ShoesandJacketsOff Flight | By Judy Klemesrud | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/arts-seen-in-demandcost-squeeze.html | Arts Seen in DemandCost Squeeze | By Howard Taubman | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/australia-builds-west-coast-defenses.html | Australia Builds West Coast Defenses | By Robert Trumbull Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/austrias-mood-carefree.html | Austrias Mood Carefree | By Harald Brainin Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |

| | | | | | |
|---|---|---|---|---|---|
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/ball-bids-canada-avoid-neutralism-suggests-trade-bloc-with-us-in.html | BALL BIDS CANADA AVOID NEUTRALISM | By Jay Walz Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/beirut-bars-commandos-in-two-towns.html | Beirut Bars Commandos in Two Towns | By Dana Adams Schmidt Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/big-board-names-a-clearing-chief-big-board-names-a-clearing-chief.html | BIG BOARD NAVIES A CLEARING CHIEF | By Terry Robards | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/big-cases-remain-as-morgenthau-leaves-seymour-will-press-us.html | Big Cases Remain as Morgenthau Leaves | By Richard Severo | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/birth-pills-termed-still-experimental-birth-pills-termed-still.html | Birth Pills Termed Still Experimental | By Harold M Schmeck Jr Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/bonns-east-trade-has-two-edges.html | Bonns East Trade Has Two Edges | By Lawrence Fellows Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/bridge-four-of-the-original-59-teams-remain-unbeaten-in-knockout.html | Bridge | By Alan Tbuscott | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/british-travelers-symbolize-rebound.html | British Travelers Symbolize Rebound | By John M Lee Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/cat-cay-comes-alive-again-as-sound-of-hammer-and-saw-pervades.html | Cat Cay Comes Alive Again as Sound of Hammer and Saw Pervades Island | By Nelson Bryant Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/chicago-panthers-are-ordered-to-produce-missing-door-panel.html | Chicago Panthers Are Ordered To Produce Missing Door Panel | By John Kifner Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/con-ed-seeks-rise-in-building-plans-to-2billion.html | Con Ed Seeks Rise in Building Plans to 2Billion | By Will Lissner | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/cotton-market.html | Cotton Market | SPECIAL TO THE NEW YORK TIMES | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/credit-policy-remains-unclear-reserves-data-hint-at-easing-reserves.html | Credit Policy Remains Unclear Reserves Data Hint at Easing | By Robert D Hershey Jr | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/crisis-confronts-dutch-coalition-over-inflation-fight.html | Crisis Confronts Dutch Coalition Over Inflation Fight | By Henry C Faas Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/critics-invited-to-paris-is-out-but-not-urgently.html | Critics Invited to Paris Is Out but Not Urgently | BY Louis Calta | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/dance-theater-event-cunningham-joins-cage-in-complete-canfield.html | Dance Theater Event | By Clive Barnes | RE0000776400 | 1998-02-02 | B00000563443 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/deficit-is-expected-by-milwaukee-road-after-1968-profits-milwaukee.html | Deficit Is Expected By Milwaukee Road After 1968 Profits | By Robert E Bedingfield | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/democratic-candidates-due-to-emerge-in-state.html | Democratic Candidates Due to Emerge in State | By Clayton Knowles | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/detroit-and-pollution-auto-makers-stress-the-environment-as-they.html | Detroit and Pollution | By Jerry M Flint Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/dr-king-honored-quietly-over-us-41st-anniversary-of-birth-is.html | DR KING HONORED QUIETLY OVER US | By Martin Arnold | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/durham-goodman-to-receive-boxing-writers-top-awards.html | Durham Goodman to Receive Boxing Writers Top Awards | By Deane McGowen | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/economic-growth-has-been-halted-as-was-planned-the-gross-national.html | ECONOMIC GROWTH HAS BEEN HALTED AS WAS PLANNED | By Edwin L Dale Jr Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/europeans-keep-on-spending-as-their-leaders-seek-a-new-harmony.html | Europeans Keep on Spending as Their Leaders | By Clyde H Farnsworth Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/everglades-jetport-barred-by-a-usflorida-accord-an-everglades.html | Everglades Jetport Barred By a USFlorida Accord | By Robert B Semple Jr Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/fcc-reassures-broadcasters-on-challenges-to-their-licenses.html | F C C Reassures Broadcasters On Challenges to Their Licenses | By Christopher Lydon Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics | SPECIAL TO THE NEW YORK TIMES | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/for-belfast-the-sales-pitch-is-stability.html | For Belfast the Sales Pitch Is Stability | By Malcolm Brodie Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/french-aid-cut-hits-poor-lands.html | French Aid Cut Hits Poor Lands | By John L Hess Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/frost-is-seen-after-thaw-in-bonneastern-relations.html | Frost Is Seen Alter Thaw In BonnEastern Relations | By David Binder Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/fugitive-capital-returning-to-arab-lands.html | Fugitive Capital Returning to Arab Lands | By Dana Adams Schmidt Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/fulbright-target-of-agnews-taunt-vice-president-says-hed-brief.html | FULBRIGHT TARGET OF AGNEWS TAUNT | By James M Naughton Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |

| | | | | | |
|---|---|---|---|---|---|
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/glamour-stocks-stage-late-rally-advance-buoys-soma-key-averages-but.html | GLAMOUR STOCKS STAGE LATE RALLY | By Vartanig G Vartan | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/governor-and-mayor-lead-thousands-at-tributes-to-dr-king-here.html | Governor and Mayor Lead Thousands at Tributes to Dr King Here | By Homer Bigart | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/governor-vows-aid-on-bias-laws-pledge-comes-after-parley-with.html | GOVERNOR VOWS AID ON BIAS LAWS | By Lacey Fosburgh | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/greece-pinched-by-lag-in-foreign-investment.html | Greece Pinched by Lag in Foreign Investment | By Mario S Modiano Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/hanoi-says-nixon-criteria-on-pullout-cant-be-met-hanoi-denounces.html | Hanoi Says Nixon Criteria On Pullout Cant Be Met | By Drew Middleton Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/hayakawa-bars-race-for-senate-says-work-as-college-head-remains.html | Says Work as College Head Remains Uncompleted | By Earl Caldwell Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/healthy-yugoslavia-finds-cash-sparse.html | Healthy Yugoslavia Finds Cash Sparse | By Carl E Buchalla Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/in-world-of-happy-boat-owner-even-the-axis-is-of-fiberglass.html | In World of Happy Boat Owner Even the Axis Is of Fiberglass | By Parton Keese | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/inflation-takes-its-toll-in-israel.html | Inflation Takes Its Toll in Israel | By James Feron Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/israeli-satirist-quietly-directing-own-revue-here.html | Israeli Satirist Quietly Directing Own Revue Here | By Henry Raymont | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/italys-healthy-glow-getting-a-feverish-flush.html | Italys Healthy Glow Getting a Feverish Flush | By Robert C Doty Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/jailing-in-strikes-scored-in-albany-legislators-say-law-helps-make.html | JAILING IN STRIKES SCORED IN ALBANY | By William E Farrell Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/jersey-companies-called-polluters-13-are-accused-by-lacey-of.html | JERSEY COMPANIES CALLED POLLUTERS | By Douglas Robinson Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/joint-east-bloc-efforts-progressing.html | Joint East Bloc Efforts Progressing | By Theodore Shabad | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/kaiser-aluminum-achieves-record-stronger-prices-for-metal-push-69.html | KAISER ALUMINUM ACHIEVES RECORD | By Clare M Reckert | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/knicks-approach-end-of-road-trip-face-pistons-tonight-then-celtics.html | KNICKS APPROACH END OF ROAD TRIP | By Thomas Rogers Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/laird-says-defense-cuts-will-cost-1250000-jobs-military-and.html | Laird Says Defense Cuts Will Cost 1250000 Jobs | By William Beecher Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/leader-proclaims-biafras-loyalty-to-lagos-regime-effiong-says-the.html | LEADER PROCLAIMS BIAFRAS LOYALTY TO LAGOS REGIME | By William Borders Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/lindsay-sees-danger-to-israel-in-misguided-us-policy-shift.html | Lindsay Sees Danger to Israel in Misguided US Policy Shift | By Irving Spiegel | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/lions-enrich-british-estate.html | Lions Enrich British Estate | By Joseph Collins Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/london-a-villain-to-dublin.html | London a Villain to Dublin | By Hugh G Smith Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/market-place-new-tax-rules-and-oil-drilling.html | Market Place | By Robert Metz | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/mechanical-bugs-still-plague-metroliners-after-year-in-service.html | Mechanical Bugs Still Plague Metroliners After Year in Service | By Robert Lindsey | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/mgm-is-hopeful-on-earnings-mgm-is-hopeful-on-earning-view.html | MGM Is Hopeful on Earnings | By Leonard Sloane | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/militants-seize-offices-at-mit-as-student-ouster-is-protested.html | Militants Seize Offices at MIT As Student Ouster Is Protested | By Robert Reinhold Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/modern-museum-to-drop-fee-on-mondays.html | Modern Museum to Drop Fee on Mondays | By Grace Glueck | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/moribund-efta-is-still-expanding.html | Moribund EFTA Is Still Expanding | By Victor Lusinchi Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/murphy-mourned-by-mets-yankees-world-champions-to-search-for-new.html | MURPHY MOURNED BY NETS YANKEES | By Joseph Durso | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/music-concert-fidelio-bernstein-conducts-the-philharmonic.html | Music Concert Fidelio | By Harold C Schonberg | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/muskie-calls-presidents-antipollution-drive-sloganrich-and.html | Muskie Calls Presidents Antipollution Drive SloganRich and ActionPoor | By E W Unworthy Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/nader-says-consumer-power-must-be-developed-and-used.html | Nader Says Consumer Power Must Be Developed and Used | By John D Morris Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/nassau-vows-to-prosecute-sale-or-use-of-peace-symbol-on-flag.html | Nassau Vows to Prosecute Sale Or Use of Peace Symbol on Flag | By Roy R Silver Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/national-gypsum-expands-holding-now-owns-253-of-stock-in-hh.html | NATIONAL GYPSUM EXPANDS HOLDING | By Alexander R Hammer | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/new-couple-in-town-find-kin-at-rites.html | New Couple in Town Find Kin at Rites | By Thomas A Johnson | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/nigerians-well-armed-quickly-encircled-foe.html | Nigerians Well Armed Quickly Encircled Foe | By Marvine Howe Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/nixon-is-said-to-have-ruled-out-asking-for-increases-in-excises.html | Nixon Is Said to Have Ruled Out Asking for Increases in Excises | By Eileen Shanahan Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/nixon-preparing-to-announce-nominee-to-us-supreme-court-tight.html | Nixon Preparing to Announce Nominee to US Supreme Court | By Fred P Graham Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/oil-called-peril-to-food-supply-in-sea.html | Oil Called Peril to Food Supply in Sea | By Walter Sullivan | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/ojukwu-appeals-to-world-on-food-a-statement-issued-for-him-says.html | OJUKWU APPEALS TO WORLD ON FOOD | By Thomas J Hamilton Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/passaic-teachers-vote-to-strike-today.html | Passaic Teachers Vote to Strike Today | By M S Handler Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/patent-treaty-to-be-drafted.html | Patent Treaty to Be Drafted | By Stacy V Jones Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/perjury-charged-to-two-city-aides-accused-of-lying-to-grand-jury-in.html | PERJURY CHARGED TO TWO CITY AIDES | By Morris Kaplan | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/philadelphia-six-loses-a-31-lead-gilbert-knocks-in-2-scores-as.html | PHILADELPHIA SIX LOSES A 31 LEAD | By Gerald Eskenazi Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/point-of-view-britains-key-improvement-is-in-rate-of-productivity.html | Point of View | By Michael J Artis | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/point-of-view-challenge-to-new-monetary-morality.html | Point of View | By Dr Karl Blessing | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/point-of-view-east-europe-gets-stimulant-from-west.html | Point of View | By Marshall L Goldman | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/portugal-husbanding-garden-exports.html | Portugal Husbanding Garden Exports | By Marvine Howe Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/potato-futures-hit-new-highs-soybeans-show-advance-but-wheat.html | POTATO FUTURES HIT NEW HIGHS | By James J Nagle | RE0000776400 | 1998-02-02 | B00000563443 |

| | | | | | |
|---|---|---|---|---|---|
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/public-tv-called-to-clarify-issues-macy-proposes-an-antidote-to.html | PUBLIC TV CALLED TO CLARIFY ISSUES | By Fred Ferretti | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/rates-for-bonds-renew-advance-carolina-utility-issue-sold-at-870.html | RATES FOR BONDS RENEW ADVANCE | By John H Allan | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/red-unions-in-france-act-to-bar-labor-peace-plan.html | Red Unions in France Act To Bar Labor Peace Plan | By Henry Giniger Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/renault-workers-indifferent-to-stocksharing-plan.html | Renault Workers Indifferent to StockSharing Plan | By Clyde H Farnsworth Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/rise-in-welfare-slowed-sharply-in-state-in-1969-new-rules-held.html | RISE IN WELFARE SLOWED SHARPLY IN STATE IN 1969 | By Francis X Clines Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/ruins-of-ad-70-found-by-israeli-site-is-evidence-of-romans-razing.html | RUINS OF AD 70 FOUND BY ISRAELI | By James Feron Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/ruling-to-extend-to-all-eli-sports-penalty-stems-from-yales.html | RULING TO EXTED TO ALL ELI SPORTS | By Gordon S White Jr Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/senator-asks-news-chain-curb-and-ban-on-papers-owning-tv.html | Senator Asks News Chain Curb And Ban on Papers Owning TV | By Robert H Phelps Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/shultz-pressed-on-miner-inquiry-senator-seeks-report-on.html | SHULTZ PRESSED ON MINER INQUIRY | By Ben A Franklin Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/song-by-guthrie-barred-at-trial-alices-restaurant-rejected-in.html | SONG BY GUTHRIE BARRED AT TRIAL | By J Anthony Lukas Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/southern-white-leaders-voice-anger-and-dismay-over-integration.html | Southern White Leaders Voice Anger and Dismay Over Integration Ruling | By Murray Illson | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/soviet-economy-remains-sluggish.html | Soviet Economy Remains Sluggish | By Bernard Gwertzman Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/soviet-plans-exploitation-of-oil-in-western-siberia-siberia-oil.html | Soviet Plans Exploitation Of Oil in Western Siberia | By Bernard Gwertzman Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/soviet-sees-siberia-developed-by-2000.html | Soviet Sees Siberia Developed by 2000 | By James F Clarity Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/spains-economic-growth-is-creeping-ahead.html | Spains Economic Growth Is Creeping Ahead | By Richard Eder Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/sports-of-the-times.html | Sports of The Times | By Arthur Daley | RE0000776400 | 1998-02-02 | B00000563443 |

| | | | | | |
|---|---|---|---|---|---|
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/the-day-j-barley-corn-hibernated.html | The Day JBarleycorn Hibernated | By Joseph G Herzberg | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/thieu-opposition-in-senate-unites-15member-bloc-in-saigon-to-seek.html | THIEU OPPOSITION IN SENATE UNITES | By Terence Smith Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/tunnel-for-those-who-love-plastic-furnishings.html | Tunnel for Those Who Love Plastic Furnishings | By Rita Reif | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/udall-says-nation-must-curb-growth-to-spare-environment.html | Udall Says Nation Must Curb Growth to Spare Environment | By David Bird | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/upstate-ski-resorts-welcome-forecast-of-warmer-weather.html | Upstate Ski Resorts Welcome Forecast of Warmer Weather | By Michael Strauss | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/us-bars-pressure-on-nigeria-relief.html | US Bars Pressure on Nigeria Relief | By Robert M Smith Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/us-patrol-boat-hunts-polluters-engineers-head-search-for-violators.html | US PATROL BOAT HUNTS POLLUTERS | By David Bird | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/us-sues-jeweler-as-court-schemer-says-concern-used-sewer-service-to.html | US SUES JEWELER AS COURT SCHEMER | By Craig R Whitney | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/washington-quarterback-nixons-game-plan.html | Washington Quarterback Nixons Game Plan | By James Reston | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/west-germany-growing-hypertense.html | West Germany Growing Hypertense | By David Binder Special to The New York Times | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/16/1970 | https://www.nytimes.com/1970/01/16/archives/who-cares-if-roof-leaks.html | Who Cares If Roof Leaks | By Craig Claiborne | RE0000776400 | 1998-02-02 | B00000563443 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archives/3-major-indexes-confirm-slowing-of-us-economy-december-industrial.html | 3 MAJOR INDEXES CONFIRM SLOWING OF US ECONOMY | By Edwin L Dale Jr Special to The New York Times | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archives/3-pieces-by-glass-probe-the-sonic-possibilities.html | 3 Pieces by Glass Probe The Sonic Possibilities | Peter G Davis | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archives/500000-is-given-to-misterogers-childrens-show-to-be-seen-on-197.html | 500000 IS GIVEN TO MISTEROGERS | By Fred Ferretti | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archives/7-pedestrian-skyways-link-minneapolis-buildings.html | 7 Pedestrian Skyways Link Minneapolis Buildings | By Seth S King Special to The New York Times | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archives/90000ayear-rebel-curt-flood.html | 90000aYear Rebel | By George Vecsey | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archives/advance-posted-by-soybean-meal-futures-for-oil-decline-in-chicago.html | ADVANCE POSTED BY SOYBEAN MEAL | By James J Nagle | RE0000776361 | 1998-02-02 | B00000558258 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archiv es/afl-ceases-as-entity-after-today.html | AFL Ceases as Entity After Today | By Dave Anderson Special to The New York Times | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archiv es/antiques-19thcentury-aids-for-the-sunday-painter.html | Antiques 19thCentury Aids for the Sunday Painter | By Marvin D Schwartz | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archiv es/art-harmonious-sculptures-in-bronze-rodger-macks-work-at-the.html | Art Harmonious Sculptures in Bronze | By John Canaday | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archiv es/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archiv es/at-37-life-now-sparkles-for-kenneth-j-lane.html | At 37 Life Now Sparkles for Kenneth J Lane | By Enid Nemy | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archiv es/baseball-is-sued-under-trust-law-flood-traded-by-st-louis.html | BASEBALL IS SUED UNDER TRUST LAW | By Leonard Koppett | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archiv es/bethlehem-lifts-steel-prices-5-if-competitors-follow-rise-for.html | BETHLEHEM LIFTS STEEL PRICES 5 | By Robert Walker | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archiv es/biafra-observers-in-one-area-find-no-mistreatment-officers-from-4.html | BIAFRA OBSERVERS IN ONE AREA FIND NO MISTREATMENT | By William Borders Special to The New York Times | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archiv es/big-gambling-ring-raided-in-jersey.html | Big Gambling Ring Raided in Jersey | By Douglas Robinson Special to The New York Times | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archiv es/books-of-the-times-vanity-vision-and-a-few-vices.html | Books of The Times | By Thomas Lask | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archiv es/brandt-unscathed-as-bundestag-ends-debate-on-east-germany.html | Brandt Unscathed as Bundestag Ends Debate on East Germany | By David Binder Special to The New York Times | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archiv es/brezhnev-reports-wide-economic-ills-asks-tight-control-brezhnev.html | Brezhneu Reports Wide Economic Ills Asks Tight Control | By Bernard Gwertzman Special to The New York Times | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archiv es/bridge-preemptive-bid-presents-thorny-problem-to-opponent.html | Bridges | By Alan Truscott | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archiv es/chicago-panther-lawyer-jailed-for-not-producing-door-panel.html | Chicago Panther Lawyer Jailed For Not Producing Door Panel | By John Kifner Special to The New York Times | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archiv es/chili-hors-d-oeuvre-will-have-holes-in-them.html | Chili Hors d Oeuvre Will Have Holes in Them | By Jean Hewitt | RE0000776361 | 1998-02-02 | B00000558258 |

| | | | | | |
|---|---|---|---|---|---|
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archives/churches-to-seek-christian-unity-to-observe-week-of-prayer.html | CHURCHES TO SEEK CHRISTIAN UNITY | By George Dugan | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archives/city-post-expected-for-stephen-smith-stephen-smith-due-for-city.html | City Post Expected For Stephen Smith | By Richard Reeves | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archives/columbia-drops-secret-research-university-senate-bans-all.html | COLUMBIA DROPS SECRET RESEARCH | By Murray Illson | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archives/expo-nears-and-osakans-brace-for-influx-of-relatives.html | Expo Nears and Osakans Brace for Influx of Relatives | By Philip Shabecoff Special to The New York Times | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archives/expolice-chief-of-dallas-finds-data-on-kennedy-death-unclear-jesse.html | ExPolice Chief of Dallas Finds Data on Kennedy Death Unclear | By Martin Waldron Special to The New York Times | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archives/frazier-tunning-up-for-ellis-wins-fighterofyear-award.html | Frazier Tuning Up for Ellis Wins FighterofYear Award | By Deane McGowen | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archives/from-broadway-to-7th-ave.html | From Broadway to 7th Ave | By Bernadine Morris | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archives/ge-talks-viewed-as-showing-gain-federal-aides-schedule-new-meetings.html | GE TALKS VIEWED AS SHOWING GAIN | By Damon Stetson | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archives/giacomin-will-return-to-goal-to-face-north-stars-tonight.html | Giacomin Will Return to Goal To Face North Stars Tonight | By Gerald Eskenazi | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archives/goodwin-tells-jury-in-chicago-he-knew-no-plans-for-violence.html | Goodwin Tells Jury in Chicago He Knew No Plans for Violence | By J Anthony Lukas Special to The New York Times | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archives/gop-leadership-divided-in-indiana.html | GOP Leadership Divided in Indiana | By R W Apple Jr Special to The New York Times | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archives/hotel-purchase-linked-to-mafia-inquiry-here-seeks-to-call-bruno-of.html | HOTEL PURCHASE LINKED TO MAFIA | By Morris Kaplan | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archives/ibm-1969-net-up-but-quarter-lags-company-cites-relatively-modest.html | IBM 1969 NET UP BUT QUARTER LAGS | By Gene Smith | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archives/ibm-leads-drop-in-stock-prices-decrease-in-fourthquarter-profit.html | IBM LEADS DROP IN STOCK PRICES | By Vartanig G Vartan | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archives/israelis-report-raid-by-soldiers-deep-into-egypt-power.html | ISRAELIS REPORT RAID BY SOLDIERS DEEP INTO EGYPT | By James Feron Special to The New York Times | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archives/jets-hijacker-is-having-fun-in-beirut.html | Jets Hijacker Is Having Fun in Beirut | By Dana Adams Schmidt Special to The New York Times | RE0000776361 | 1998-02-02 | B00000558258 |

| | | | | | |
|---|---|---|---|---|---|
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archives/kerkorians-name-is-brought-in-as-crime-inquiry-hears-tapes.html | Kerkorians Name Is Brought In As Crime Inquiry Hears Tapes | By Thomas F Brady | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archives/knicks-halt-late-rally-and-top-pistons-104102-as-reed-scores-29.html | Knicks Halt Late Rally and Top Pistons 104102 as Reed Scores 29 Points | By Thomas Rogers Special to The New York Times | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archives/law-on-unit-pricing-urged-at-hearing.html | Law on Unit Pricing Urged at Hearing | By John D Morris Special to The New York Times | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archives/levin-top-holder-ousted-as-officer-at-levintownsend-levin-is-ousted.html | Levin Top Holder Ousted as Officer At LevinTownsend | By Robert J Cole | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archives/lindsay-says-governor-is-wrong-about-subsidt.html | Lindsay Says Governor Is Wrong About Subsidy | By Iver Peterson | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archives/market-place-closer-scrutiny-in-funds-scored.html | Market Place | By Robert Metz | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archives/marks-triumphs-in-bout-at-forum-scores-technical-knockout-over.html | MARKS TRIUMPHS IN BOUT AT FORUM | By Deane McGowen | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archives/morton-d-may-shows-his-german-art.html | Morton D May Shows His German Art | By Grace Glueck | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archives/neighborhoods-60c-fare-mars-rockaways-winter-fare-revolt-mars.html | Neighborhoods 60c Fare Mars Rockaways Winter | By Craig It Whitney | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archives/new-orleans-may-get-liberal-mayor.html | New Orleans May Get Liberal Mayor | By Roy Reed Special to The New York Times | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archives/new-york-hilton-to-expand-by-50-new-york-hilton-plans-addition.html | New York Hilton To Expand by 50 | By Franklin Whitefiouse | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archives/nixon-plans-fight-to-trim-international-airline-fares-nixon-plans.html | Nixon Plans Fight to Trim International Airline Fares | By Christopher Lydon Special to The New York Times | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archives/nixons-inner-circle-here-remains-close-to-him-friends-in-nixons.html | Nixons Inner Circle Here Remains Close to Him | By Alden Whitman | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archives/of-16-new-issues-10-rise-as-4-drop-atron-adds-more-than-20-kiddie.html | OF 16 NEW ISSUES 10 RISE AS 4 DROP | By Robert D Hershey Jr | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archives/oistrakh-leads-moscow-philharmonic.html | Oistrakh Leads Moscow Philharmonic | By Raymond Ericson | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archives/ottawa-is-reaping-prairie-discontent-canadian-government-reading.html | Ottawa Is Reaping Prairie Discontent | By Edward Cowan Special to The New York Times | RE0000776361 | 1998-02-02 | B00000558258 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archives/pro-elevens-realigned-as-giants-stay-in-group-with-redsking-and.html | Pro Elevens Realigned as Giants Stay in Group With Redskins and Eagles | By Murray Chass | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archives/racial-disorders-force-bellport-high-school-to-close-for-day.html | Racial Disorders Force Bellport High School to Close for Day | By Agis Salpukas Special to The New York Times | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archives/rca-unit-to-raise-tv-tube-prices-new-level-on-feb-1-is-laid-to-an.html | RCA UNIT TO RAISE TV TUBE PRICES | By Gerd Wilcke | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archives/sapersteins-widow-testifies-he-came-home-badly-beaten.html | Sapersteins Widow Testifies He Came Home Badly Beaten | By Edith Evans Asbury Special to The New York Times | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archives/seymour-sworn-sets-priorities-business-crimes-to-be-pursuedalso.html | Seymour Sworn Sets Priorities | By Edward Ranzal | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archives/simplicity-going-to-bristolmyers-stock-worth-450million-would-be.html | SIMPLICITY GOING TO BRISTOLMYERS | By Alexander R Hammer | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archives/sports-of-the-times-about-bill-bradleyii.html | Sports of The Times | By Robert Lipsyte | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archives/st-peters-contains-murphy-for-a-half-tops-niagara-7773.html | St Peters Contains Murphy for a Half Tops Niagara 7773 | By Al Harvin Special to The New York Times | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archives/state-aide-warns-cardinal-on-threat-of-teachers-strike.html | State Aide Warns Cardinal on Threat Of Teachers Strike | By Gene Currivan | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archives/student-says-refugees-toldof-korean-slayings.html | Student Says Refugees Toldof Korean Slayings | By James P Sterba Special to The New York Times | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archives/taming-the-hbomb-method-of-controlled-nuclear-fusion-may-yield.html | Taming the HBomb | By Stacy V Jones Special to The New York Times | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archives/thant-accepts-invitation.html | Thant Accepts Invitation | By Henry Tanner Special to The New York Times | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archives/the-threatening-ghettos-of-africa.html | The Threatening Ghettos of Africa | By Anthony Lewis | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archives/topics-a-plan-for-a-progressive-ceasefire-in-vietnam.html | Topics A Plan for a Progressive CeaseFire in Vietnam | By Alexander L George and John Wilson Lewis | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archives/usmexican-effort-turns-pot-to-alfalfa.html | USMexican Effort Turns Pot To Alfalfa | By Juan de Onis Special to The New York Times | RE0000776361 | 1998-02-02 | B00000558258 |
| 1/17/1970 | https://www.nytimes.com/1970/01/17/archives/william-t-piper-who-developed-the-cub-dead-aircraft-concern-founder.html | William T Piper Who Developed the Cub Dead | By Albin Krebs | RE0000776361 | 1998-02-02 | B00000558258 |

| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/a-gamble-that-might-just-pay-off.html | A Gamble That Might Just Pay Off | By Frank D Gilroy | RE0000776374 | 1998-02-02 | B00000558271 |
|---|---|---|---|---|---|---|
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/a-legacy-from-rome-and-athens-in-spain.html | A Legacy From Rome And Athens In Spain | By Ed Christopherson | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/a-mann-for-bach-at-bethlehem-for-bach-at-bethlehem.html | A Mann for Bach At Bethlehem | By Raymond Ericson | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/a-woolgathering-vacation-on-an-australian-sheep-ranch.html | A Woolgathering Vacation on an Australian Sheep Ranch | By Olga Achtenhagen | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/adventure-into-a-virgin-forest.html | Adveture Into a Virgin Forest | By James R Mellow | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/advertising-apparel-business-ideas-differ.html | Advertising | By Philip H Dougherty | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/african-violet-care.html | African Violet Care | By Anne Tinari | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/after-zonked-zapped-after-zonked-zapped.html | After Zonked Zapped | By Arnold M Auerbach | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/air-pollution-is-following-population-to-the-suburbs-problems-rise.html | Air Pollution Is Following Population to the Suburbs | By Agis Salpukas | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/alta-grooms-trails-to-flatten-fears-of-deep-powder.html | Alta Grooms Trails To Flatten Fears Of Deep Powder | By Jack Goodman | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/architecture-heroics-are-out-ordinary-is-in.html | Architecture | By Ada Louise Huxtable | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/art-in-paris-chagall-in-the-full-flush-of-youth.html | Art in Paris | By Norbert Lynton | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/art-thomas-eakins-and-his-optical-camera.html | Art | By Joan Canaday | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/article-4-no-title-better-early-than-late.html | Better Early Than Late | By Arthur Daley | RE0000776374 | 1998-02-02 | B00000558271 |

| 1/18/1970 | https://www.nytimes.com/1970/01/18/archiv es/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776374 | 1998-02-02 | B00000558271 |
|---|---|---|---|---|---|---|
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archiv es/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archiv es/assessment-results-to-be-on-view-soon-assessment-results-on-view.html | Assessment Results To be on View Soon | By Edward C Burks | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archiv es/ball-clubs-pick-357-young-stars-in-amateur-draft-chambliss-ucla.html | BALL CLUBS PICK 357 YOUNG STARS IN AMATEUR DRAFT | By Joseph Durso | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archiv es/baseball-chiefs-attack-flood-suit-illegal-english-soccer-clause.html | Baseball Chiefs Attack Flood Suit Illegal English Soccer Clause Survives | By Leonard Koppett | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archiv es/basic-pointers-on-the-care-of-house-plants.html | Basic Pointers on the Care of House Plants | BY Mary Ellen Ross | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archiv es/between-the-bullet-and-the-lie-american-volunteers-in-the-spanish.html | Between the Bullet And the Lie | By Hugh Thomas | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archiv es/biafran-officers-coaxing-holdouts-to-leave-the-bush-former-rebel.html | BIAFRAN OFFICERS COAXING HOLDOUTS TO LEAVE THE BUSH | By William Borders Special to The New York Times | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archiv es/blanche-dubois-was-here-blanche-dubois-was-here.html | Blanche DuBois Was Here | By Walter Kerr | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archiv es/boom-in-office-space-demand-slows-a-bit.html | Boom in Office Space Demand Slows a Bit | By Alan S Oser | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archiv es/bridge-always-play-second-hand-low-except-sometimes.html | Bridge | By Alan Truscott | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archiv es/budapest-radiates-a-new-vitality.html | Budapest Radiates a New Vitality | By Nona B Brown | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archiv es/budget-gap-pays-its-annual-visit-agencies-want-1billion-more-than.html | BUDGET GAP PAYS ITS ANNUAL VISIT | By Maurice Carroll | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archiv es/business-with-a-social-conscience-business-with-a-social-conscience.html | Business With a Social Conscience | By Arjay Miller | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archiv es/cahills-offices-sought-by-many-house-members-make-bid-for-his.html | CAHILLS OFFICES SOUGHT BY MANY | By Richard L Madden Special to The New York Times | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archiv es/casino-de-paris-gets-a-new-life-petit-to-present-jeanmaire-in-revue.html | CASING DE PARIS GETS A NEW LIFE | BY Thomas Quinn Curtiss Special to The New York Times | RE0000776374 | 1998-02-02 | B00000558271 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/catholic-lay-teachers-prepare-to-strike-tomorrow-as-pact-deadline.html | Catholic Lay Teachers Prepare to Strike Tomorrow as Pact Deadline Nears | By Gene Currivan | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/caveat-emptoralarms-and-counsel-caveat-emptor.html | Caveat Emptor Alarms and Counsel | By Stanley E Cohen | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/challenge-raised-in-massachusetts-but-kennedy-rival-fails-to-warm.html | CHALLENGE RAISED IN MASSACHUSETTS | By John Fenton Special to The New York Times | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/chess-larsen-wins-at-majorca-125.html | Chess | By Al Horowitz | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/cogan-berlind-long-unstructured-gets-boss-cogan-berlind-long.html | Cogan Berlind Long Unstructured Gets Boss | By John J Abele | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/coins-commemorative-for-games-in-panama.html | Coins | By Thomas V Haney | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/college-fund-needs-outstripping-business-gifts.html | College Fund Needs Outstripping Business Gifts | By Joseph G Herzberg | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/college-students-found-uncertain-on-draft-lottery-those-with-high.html | COLLEGE STUDENTS FOUND UNCERTAIN ON DRAFT LOTTERY | By David E Rosenbaum Special to The New York Times | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/competition-dip-forces-remodeling-of-stock-industry.html | Competition Dip Forces Remodeling of Stock Industry | By Terry Robards | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/con-edisons-request-for-rate-rise-on-electricity-contains-escalator.html | Con Edisons Request for Rate Rise on Electricity Contains Escalator Clause for Tax Increases | By Will Lissner | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/congress-facing-battle-over-veto-on-education-aid-senate-back.html | CONGRESS FACING BATTLE OVER VETO ON EDUCATION AID | By John W Finney Special to The New York Times | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/courses-suspect-in-canam-failures.html | Courses Suspect in CanAm Failures | By John S Radosta | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/dance-he-is-where-theater-is-at.html | Dance | By Clive Barnes | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/demand-gains-output-prices-of-coal-rising-coal-demand-output-and.html | Demand Gains Output Prices Of Coal Rising | By Robert Walker | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/democrats-are-not-finding-nixon-an-easy-target.html | Democrats Are Not Finding Nixon an Easy Target | 8212John W Finney | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/digging-under-ground-do-you-dig-underground-movies.html | Digging Under Ground | By Vincent Canby | RE0000776374 | 1998-02-02 | B00000558271 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/do-you-believe-in-the-principle-of-museums.html | Do You Believe In the Principle Of Museums | By Hilton Kramer | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/dominica-a-diamond-in-the-rough.html | Dominica A Diamond In the Rough | By Sydney Hunt | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/dr-peters-little-wonder-book.html | Dr Peters Little Wonder Book | By Richard Lingeman | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/east-backs-bid-by-sections-to-share-open-fee-paid-to-uslta-national.html | East Backs Bid by Sections to Share Open Fee Paid to U S L T | By Lincoln A Werden | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/economist-takes-a-look-at-growth-patterns.html | Economist Takes a Look at Growth Patterns | By Clopper Almon | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/economy-now-suffering-worst-of-both-worlds.html | Economy Now Suffering Worst of Both Worlds | 8212Edwin L Dale Jr | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/education-bad-report-card-on-unchanging-high-schools.html | Education | 8212Fred M Hechinger | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/entry-of-2611-dogs-is-led-by-poodles.html | Entry of 2611 Dogs Is Led by Poodles | By John Rendel | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/extremes-meet-at-the-chapel-of-unorthodox-sydney-pastor.html | Extremes Meet at the Chapel Of Unorthodox Sydney Pastor | By Robert Trumbull Special to The New York Times | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/fatalism-in-cairo-nearby-war-dismissed-with-shrug.html | Fatalism in Cairo Nearby War Dismissed With Shrug | By Raymond H Anderson Special to The New York Times | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/federal-expert-says-bureaucratic-conflicts-in-cabinet-agencies-are.html | Federal Expert Says Bureaucratic Conflicts in Cabinet Agencies Are Depriving Indians of Water Rights | By Neil Sheehan Special to The New York Times | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/first-aid-for-investors.html | First Aid for Investors | By Bradbury Thurlow | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/first-you-live-it-then-you-film-it.html | First You Live It Then You Film It | By Robert Berkvist | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/foaling-breeds-discord-cries-of-progress-and-fiasco-greet-trot-move.html | Foaling Breeds Discord | By Steve Cady | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/foreignflag-container-ships-found-gaining-in-the-atlantic.html | ForeignFlag Container Ships Found Gaining in the Atlantic | By Werner Bamberger | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/former-dean-80-reflects-on-time-ackerman-of-columbia-finds-much.html | FORMER DEAN 80 REFLECTS ON TIME | By Lacey Fosburgh | RE0000776374 | 1998-02-02 | B00000558271 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/fudges-son-held-in-ney-accident-martinis-was-freed-in-63-on-hit-and.html | JUDGES SON HELD IN NEW ACCIDENT | By Peter Kihss | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/gardens-violets-under-glass.html | Gardens | By Robert C Baur | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/ge-strike-a-lesson-in-how-not-to-negotiate.html | G E Strike A Lesson in How Not to Negotiate | 8212A H Raskin | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/glenns-opponent-in-uphill-battle-lawyer-sees-handicaps-in-ohio.html | GLENNS OPPONENT IN UPHILL BATTLE | By R W Apple Jr Special to The New York Times | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/going-to-sea-on-the-mazatlan-ferry.html | Going to Sea on the Mazatlan Ferry | By Jack McDonald | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/hadl-voted-best-west-ace-completes-18-of-26-passes-for-224-yards.html | HADL VOTED BEST | By Dave Anderson Special to The New York Times | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/handels-people-are-sympathetic.html | Handels People Are Sympathetic | By Raymond Ericson | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/heir-eludes-crowds-seeking-to-share-promised-millions-millionaire.html | Heir Eludes Crowds Seeking to Share Promised Millions | By Murray Schumach | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/hey007there-goes-peter-hunt.html | Hey 007 There Goes Peter Hunt | By A H Weher | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/high-school-runners-are-plagued-by-bad-passes-of-the-baton-at-the.html | High School Runners Are Plagued by Bad Passes of the Baton at the St Francis Games | SPECIAL TO THE NEW YORK TIMES | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/home-improvement-wallmounted-furniture-units.html | Home Improvement | By Bernard Gladstone | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/hong-kong-flu-is-affecting-millions-in-wide-areas-around-world.html | Hong Kong Flu Is Affecting Millions in Wide Areas Around World | By Lawrence K Altman | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/house-of-gold-by-elizabeth-cullinan-328-pp-boston-houghton-mifflin.html | House Of Gold | By Richard M Elman | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/in-search-of-adventure-in-the-wilds-of-guyana-a-new-tourism.html | In Search of Adventure In the Wilds of Guyana A New Tourism Frontier | By Gay Nagle | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/in-the-nation-philadelphia-chicago-and-meany.html | In The Nation Philadelphia Chicago and Meany | By Tom Wicker | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/innovations-on-747-expected-to-calm-the-safetyminded.html | Innovations on 747 Expected to Calm the SafetyMinded | By Robert Lindsey | RE0000776374 | 1998-02-02 | B00000558271 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/irs-is-now-tapping-plastic-credit-internal-revenue-is-now-tapping.html | IRS Is Now Tapping Plastic Credit | By Robert J Cole | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/is-the-alligator-doomed.html | Is the Alligator Doomed | By C E Wright | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/israeli-forays-into-egypt-viewed-as-a-tactical-shift-forays-by.html | Israeli Forays Into Egypt Viewed as a Tactical Shift | By James Feron Special to The New York Times | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/italians-detained-in-soviet-protest-2-chained-to-railings-gave-out.html | ITALIANS DETAINED IN SOVIET PROTEST | By James F Clarity Special to The New York Times | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/jazz-some-old-favorites-are-back.html | Jazz Some Old Favorites Are Back | By Martin Williams | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/keogh-is-victor-in-twomile-race-essex-catholic-runner-sets-meet.html | KEOGH IS VICTOR IN TWOMILE RACE | By William J Miller | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/lamemouth-bass-a-big-florida-lure.html | LargeMouth Bass a Big Florida Lure | By Wayne E Homan | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/lehigh-boy-records-a-201-25-mile-in-early-bird-pace-westbury-time.html | Lehigh Boy Records a 201 25 Mile in Early Bird Pace | By Gerald Eskenazi Special to The New York Times | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/letter.html | Letter | ISRAEL UNTERMAN New York Jan 2 1970 | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/letters.html | Letters | Mr Fbi | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/liberals-suggest-utility-islands-offshore-sites-called-place-for.html | LIBERALS SUGGEST UTILITY ISLANDS | By Thomas P Ronan | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/madison-school-puzzled-by-bomb-officials-and-students-call-incident.html | MADISON SCHOOL PUZZLED BY BOMB | By Linda Greenhouse | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/manmade-environment.html | Manmade environment | By Barbara Plumb | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/marine-pollution-studied-in-france-problem-is-most-serious-in.html | MARINE POLLUTION STUDIED IN FRANCE | By John L Hess Special to The New York Times | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/marine-psychology-helps-save-part-of-a-loyal-herd-of-whales.html | Marine Psychology Helps Save Part of a Loyal Herd of Whales | By Walter Sullivan | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/memphis-debates-road-through-a-park.html | Memphis Debates Road Through a Park | By Martin Waldron Special to The New York Times | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/miami-is-becoming-a-major-wintercruise-port.html | Miami Is Becoming a Major WinterCruise Port | By Jay Clarke | RE0000776374 | 1998-02-02 | B00000558271 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/mormon-is-quoted-on-role-of-negro-curse-denied-by-mckay-in-report.html | MORMON IS QUOTED ON ROLE OF NEGRO | By Wallace Turner | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/movies-and-they-lived-happilyetc-and-they-lived-happilyetc.html | Movies | By Rex Reed | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/music-damn-this-endless-concentration-on-the-familiar.html | Music | By Harold C Schonberg | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/my-my-obtained-after-tragedy-died-in-tragedy.html | My My Obtained After Tragedy Died in Tragedy | By Ed Corrigan | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/new-again.html | New again | By Harriet Cain | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/new-york-ronan-some-think-its-time-he-lost-his-cool.html | New York | 8212Richard E Reeves | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/news-of-the-realty-trade-levitt-to-construct-homes-in-factories-on.html | News of the Realty Trade | By Glenn Fowler | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/news-of-the-rialto-exodus-to-sail-maybe-with-kiley.html | News of the Rialto | By Lewis Funke | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/nixon-mapping-program-calling-for-incentives-nixon-to-stress.html | Nixon Mapping Program Calling for Incentives | By E W Kenworthy Special to The New York Times | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/nuclear-project-found-in-trouble-plowshare-symposium-told-of.html | NUCLEAR PROJECT FOUND IN TROUBLE | By Anthony Ripley Special to The New York Times | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/observer-for-those-who-have-to-quit-the-habit.html | Observer For Those Who Have to Quit the Habit | By Russell Baker | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/of-woodpeckers-and-finches.html | Of Woodpeckers and Finches | By Joan Lee Faust | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/one-way-to-halt-poachinggator-farming.html | One Way to Halt PoachingGator Farming | By Cynthia Medley | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/oshea-spoils-bid-gets-3dperiod-goal-to-stop-giacomins-try-for-4th.html | OSHEA SPOILS BID | By Deane McGowen Special to The New York Times | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/personality-a-swinger-does-his-thing-in-takeovers.html | A Swinger Does His Thing in TakeOvers | BY Robert E Bedingfield | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/photography-painter-eakins-as-photographer.html | Photography | By Jacob Deschin | RE0000776374 | 1998-02-02 | B00000558271 |

| 1/18/1970 | https://www.nytimes.com/1970/01/18/archiv es/pie-and-potable.html | Pie and potable | By Craig Claiborne | RE0000776374 | 1998-02-02 | B00000558271 |
|---|---|---|---|---|---|---|
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archiv es/population-explosion-reaches.html | Population Explosion Reaches | By Michael Strauss | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archiv es/prague-describes-a-trotskyite-plot.html | Prague Describes a Trotskyite Plot | By Paul Hofmann Special to The New York Times | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archiv es/prey-too-serious-to-be-star-about-hermann-prey.html | Prey | By Howard Klein | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archiv es/price-hunt-for-liquor-rewarding-liquor-price-hunt-is-rewarding.html | Price Hunt For Liquor Rewarding | By Elizabeth M Fowler | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archiv es/recordings-music-to-ride-the-ohio-river-with.html | Recordings | By Theodore Strongin | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archiv es/rediscovering-louisianas-evangeline-country.html | Rediscovering Louisianas Evangeline Country | By Charles Layng | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archiv es/registration-to-open-tomorrow-for-local-school-board-voting.html | Registration to Open Tomorrow For Local School Board Voting | By Leonard Buder | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archiv es/rehabilitation-in-africa-a-training-course-in-uganda-heralds.html | Rehabilitation in Africa | By Howard A Rusk MD | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archiv es/rights-commission-told-us-agencies-fail-to-stop-racial-bias-in.html | Rights Commission Told US Agencies Fail to Stop Racial Bias in Suburbs | By Seth S King Special to The New York Times | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archiv es/saigon-youth-hostel-to-be-given-by-us-actor-to-the-vietnamese.html | Saigon Youth Hostel to Be Given By US Actor to the Vietnamese | By Ralph Blumenthal Special to The New York Times | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archiv es/six-aspiring-democrats-give-state-preview-at-syracuse-forum.html | Six Aspiring Democrats Give State Preview at Syracuse Forum | By Francis X Clines Special to The New York Times | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archiv es/some-catalogue-gleanings.html | Some Catalogue Gleanings | By Olive E Allen | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archiv es/speaking-of-books-marx-on-the-food-shelf marx.html | Speaking of Books Marx on the Food Shelf | By Frederic Morton | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archiv es/spotlight-no-sounding-of-klaxons-in-detroit.html | Spotlight | By Vartanig G Vartan | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archiv es/st-johns-crushes-st-francis-georgetown-upsets-columbia-redmen-win.html | St Johns Crushes St Francis Georgetown Upsets Columbia | By Al Harvin | RE0000776374 | 1998-02-02 | B00000558271 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/st-lukes-yields-on-drug-facility-plan-to-aid-young-addicts-ends-a.html | ST LUKES YIELDS ON DRUG FACILITY | By Thomas F Brady | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/stage-hedda-gabler-the-good-person-ibsen-play-presented-by.html | Stage Hedda Gabler the Good Person | By Clive Barnes | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/stamps-herman-melville-and-moby-dick.html | Stamps | By David Lidman | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/stocks-off-on-counter-and-amex.html | Stocks Off On Counter And Amex | By Alexander R Hammer | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/study-finds-jews-collegeoriented-bnai-brith-poll-says-high.html | STUDY FINDS JEWS COLLEGEORIENTED | By Irving Spiegel Special to The New York Times | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/study-of-the-san-andreas-fault-something-very-interesting-is-going.html | Study of the San Andreas Fault | By Sherwin D Smith | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/television-never-mind-anchorage-is-it-snowing-downtown.html | Television | by Jack Gould | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/temperate-modest-shrewd-lucky-retiring-conservative-calculating-the.html | Temperate Modest Shrewd Lucky Retiring Conservative Calculating | By Max Frankel | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/the-complete-operas-of-verdi-by-charles-osborne-illustrated-with.html | The Complete Operas Of Verdi | By Harold C Schonberg | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/the-legend-of-the-man-with-the-silver-skull.html | The Legend of the Man With the Silver Skull | By John V Young | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/the-merchants-view-hard-facts-are-disheartening-to-independent.html | The Merchants View | By Herbert Koshetz | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/the-nation-speaker-where-do-you-draw-the-ethical-line.html | The Nation | 8212E W Kenwortry | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/the-next-thirty-years.html | The Next Thirty Years | By Leo Cherne | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/the-retirement-village-a-new-life-style-the-retirement-village-a.html | The Retirement Village A New Life Style | By Lawrence E Davies Special to The New York Times | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/the-two-nations-at-wesleyan-university-the-two-nations-at-wesleyan.html | The Two Nations At Wesleyan University | By Richard J Margolis | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/the-undiscovered-country-by-julian-mitchell-307-pp-new-yorh-grove.html | The Undiscovered Country | By Webster Schott | RE0000776374 | 1998-02-02 | B00000558271 |

| | | | | | |
|---|---|---|---|---|---|
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/the-way-to-go-in-grindelwald-is-by-velogemmel-the-way-to-go-in.html | The Way to Go In Grindelwald Is By Velogemmel | By Robert Deardorff | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/the-week-in-finance-a-chill-takes-hold-of-economy-and-the-stock.html | The Week in Finance | By Thomas E Mullaney | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/they-wined-and-missed-the-moon.html | They Wined and Missed the Moon | By Jacques Coulon | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/to-iris-barry-18951969.html | To Iris Barry 18951969 | By A Listair Cooke | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/to-the-rich-who-ski-by-day-and-party-at-night-sun-valleys-neat.html | To the Rich Who Ski by Day and Party at Night Sun Valleys Neat Again | By Martin Arnold Special to The New York Times | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/tokyo-stays-bullish-despite-weak-market.html | Tokyo Stays Bullish Despite Weak Market | By Gerd Wilcke | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/underwriting-losses-surge-for-insurers.html | Underwriting Losses Surge for Insurers | By Robert D Hershey Jr | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/vatican-giving-priority-to-studies-of-sex-education-for-the.html | Vatican Giving Priority to Studies of Sex Education for the Catholic Schools | By Alfred Friendly Jr Special to The New York Times | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/war-on-inflation-gains-in-canada-price-increases-delayed-interest.html | WAR ON INFLATION GAINS IN CANADA | By Jay Walz Special to The New York Times | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/washington-the-president-the-people-and-the-budget.html | Washington The President the People and the Budget | By James Reston | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/westward-to-laughter-by-colin-macinnes-238-pp-new-york-farrar.html | Westward to Laughter | By Robert Kiely | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/what-can-business-do-about-watts-what-about-watts.html | What Can Business Do About Watts | By Darwin W Bolden | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/what-generation-gap-what-generation-on-gap.html | What Generation Gap | By Joseph Adelson | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/when-business-sits-for-its-portrait-when-business-sits-for-its.html | When Business Sits for Its Portrait | By John Brooks | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/when-the-crunch-comes-cast-taiwan-hold-together-can-taiwan-hold.html | When the Crunch Comes Can Taiwan Hold Together | By Fox Butterfield | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/who-makes-singers-great.html | Who Makes Singers Great | By Robert Christgau | RE0000776374 | 1998-02-02 | B00000558271 |

| | | | | | |
|---|---|---|---|---|---|
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/why-cant-todays-actors-sing-out-why-cant-todays-actors-sing-out.html | Why Cant Todays Actors Sing Out | By Alan Hewitt | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/why-is-che-on-trial-why-have-they-put-che-on-trial.html | Why Is Ghe On Trial | By Martin Gottfried drama crtic of Womens Wear Daily | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/why-the-afro-youre-not-that-kind-of-guy.html | Why the Afro Youre Not That Kind of Guy | By Robert Berkvist | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/wood-field-and-stream-training-a-bird-dog-requires-patience-but.html | Wood Field and Stream | By Nelson Bryant | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/world-cup-soccer-england-the-champion-and-brazil-are-drawn-in-the.html | World Cup Soccer | By Brian Glanville | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/18/1970 | https://www.nytimes.com/1970/01/18/archives/would-they-throw-bras-at-arnold-engelbert-humper-dinck.html | Would They Throw Bras At Arnold | By Judy Klemesrud | RE0000776374 | 1998-02-02 | B00000558271 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/2-airlines-reach-merger-accord-american-transcaribbean-set-board.html | 2 AIRLINES REACH MERGER ACCORD | By Clare M Reckert | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/a-confusion-at-appomattox.html | A Confusion at Appomattox | By Anthony Lewis | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/a-critical-period-looms-for-bonds-events-in-coming-3-weeks-will.html | A CRITICAL PERIOD LOOMS FOR BONDS | By John H Allan | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/a-decade-of-disappointment-for-asia-60s-a-decade-of-disappointment.html | A Decade of Disappointment for Asia | By Philip Shabecoff Special to The New York Times | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/a-decorating-idea-walltotall-fish.html | A Decorating Idea Wallto Wall Fish | By Rita Reif | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/advertising-putting-playbill-on-the-road.html | Advertising Putting Playbill on the Road | By Philip H Dougherty | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/airport-windows-rattle.html | Airport Windows Rattle | By Raymond H Anderson Special to The New York Times | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/an-active-ecumenicist.html | An Active Ecumenicist | Mannie Lee Wilson | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/another-great-leap-by-chinese-reds-another-great-leap-for-red-china.html | Another Great Leap By Chinese Reds | By Tillman Durdin Special to The New York Times | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/approval-of-phantom-jets-for-taiwan-now-unlikely-taiwan-unlikely-to.html | Approval of Phantom Jets For Taiwan Now Unlikely | By Tad Szulc Special to The New York Times | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776395 | 1998-02-02 | B00000563438 |

| | | | | | |
|---|---|---|---|---|---|
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/article-10-no-title-about-bill-bradleyiii.html | About Bill BradleyIII | By Robert Lipsyte | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/article-3-no-title.html | In Naples Housing Booms Sewers Falter and Streets Collapse | By Alfred Friendly Jr Special to The New York Times | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/article-6-no-title.html | Jailed Mexican Students Near the End of a 40Day Hunger Strike | By Juan de Onis Special to The New York Times | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/austerity-chokes-vietnam-business.html | Austerity Chokes Vietnam Business | By Terence Smith Special to The New York Times | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/bauxite-giving-birth-to-town.html | Bauxite Giving Birth to Town | By George Richards Special to The New York Times | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/bnai-brith-study-finds-soviet-excises-history-to-ignore-jews.html | Bnai Brith Study Finds Soviet Excises History to Ignore Jews | By Irving Spiegel Special to The New York Times | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/bostons-charge-paced-by-bryant-exknick-gets-13-points-as-celtics.html | BOSTONS CHARGE PACED BY BRYANT | By Thomas Rogers Special to The New York Times | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/bridge-littleknown-players-capture-titles-in-tristate-regionals.html | Bridge | By Alan Truscott | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/brody-says-drugs-inspired-giveaway-brody-says-drug-trip-inspired.html | Brody Says Drugs Inspired Giveaway | By Nancy Moran | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/bus-line-proposed-from-nassau-to-city.html | Bus Line Proposed From Nassau to City | By Roy R Silver Special to The New York Times | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/cargo-assessment-plan-is-assailed.html | Cargo Assessment Plan Is Assailed | By Werner Bamberger | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/carr-is-dazzler-of-notre-dame-quintet-he-scores-35-points-in-8266.html | Carr Is Dazzler of Notre Dame Quintet | By Sam Goldaper | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/catholic-lay-teachers-approve-pact.html | Catholic Lay Teachers Approve Pact | By Andrew H Malcolm | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/chess-evanss-refusal-of-a-draw-led-to-a-coup-by-reshevsky.html | Chess | By Al Horowitz | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/columbia-screens-psychologist-for-presidency-san-diego-chancellor.html | Columbia Screens Psychologist for Presidency | By M A Farber | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/congress-in-the-age-of-aquarius.html | Congress in the Age of Aquarius | By Robert Bendiner | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/congress-to-begin-action-on-vast-welfare-reforms-congress-takes-up.html | Congress to Begin Action On Vast Welfare Reforms | By John Herbers Special to The New York Times | RE0000776395 | 1998-02-02 | B00000563438 |

| | | | | | |
|---|---|---|---|---|---|
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/duryea-says-dr-ronan-should-have-more-help.html | Duryea Says Dr Ronan Should Have More Help | By Clayton Knowles | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/economic-ties-to-us-arouse-canadian-fears-canadians-wary-of-ties.html | Economic Ties to US Arouse Canadian Fears | By Edward Cowan Special to The New York Times | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/excess-surgery-discerned-in-us-doctor-says-money-may-be-at-the-root.html | EXCESS SURGERY DISCERNED IN US | By Jane E Brody | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/fair-trial-and-the-media-investigation-of-jersey-mafia-rekindles.html | Fair Trial and the Media | By Lesley Oelsner | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/healthy-new-zealand-resets-goals.html | Healthy New Zealand ReSets Goals | By J C Graham Special to The New York Times | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/heavy-backlog-of-controversial-legislation-awaits-the-91st-congress.html | Heavy Backlog of Controversial Legislation Awaits the 91st Congress Today | By Marjorie Hunter Special to The New York Times | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/hectors-cafeteria-closes-in-times-sq-since-30s.html | Hectors Cafeteria Closes In Times Sq Since 30s | By McCandlish Phillips | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/hong-kong-woes-grow-with-profits.html | Hong Kong Woes Grow With Profits | By Ian Stewart Special to The New York Times | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/hybrid-rice-helps-vietnamese-farms.html | Hybrid Rice Helps Vietnamese Farms | By James Sterba Special to The New York Times | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/india-bedeviled-by-agrarian-unrest.html | India Bedeviled by Agrarian Unrest | By Sydney H Schanberg Special to The New York Times | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/india-doubling-her-effort-to-control-population.html | India Doubling Her Effort To Control Population | By Kasturi Rangan Special to The New York Times | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/indonesia-finds-stabilizing-painful.html | Indonesia Finds Stabilizing Painful | By Judith Williams Special to The New York Times | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/israelis-bomb-near-cairo-for-4th-time-this-month-targets-near-cairo.html | Israelis Bomb Near Cairo For 4th Time This Month | By James Feron Special to The New York Times | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/ivan-d-avi-s-pi-ani-st-i-n-li-szti-an-recital.html | Ivan Davis Pianist in Lisztian Recital | By Theodore Strongin | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/korea-acts-to-temper-growth.html | Korea Acts to Temper Growth | By Samuel Kim Special to The New York Times | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/landlords-score-2home-tenants-ask-rentcontrol-abuses-be-halted-to.html | LANDLORDS SCORE 2HOME TENANTS | By Peter Kihss | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/liberals-in-picking-quebec-leader-align-firmly-with-trudeau.html | Liberals in Picking Quebec Leader Align Firmly With Trudeau | By Jay Walz Special to The New York Times | RE0000776395 | 1998-02-02 | B00000563438 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/malaysia-loses-momentum.html | Malaysia Loses Momentum | By Anthony Polsky Special to The New York Times | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/manila-seeks-fiscal-morality-in-growth.html | Manila Seeks Fiscal Morality in Growth | By Oscar Villadolid Special to The New York Times | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/nances-trumpet-sparks-quinte9-stars-of-oldtime-bands-swing-at-jazz.html | NANCES TRUMPET SPARKS QUINTET | By John S Wilson | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/negro-baptist-in-st-patricks-pulpit.html | Negro Baptist in St Patricks Pulpit | By George Dugan | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/negro-tries-to-reach-buyers-negro-attempts-to-reach-buyers.html | Negro Tries to Reach Buyers | By Herbert Koshetz | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/nets-are-beaten-by-pacers-129111-indiana-posts-33d-triumph-in-41st.html | NETS ARE BEATEN BY PACERS 129111 | By George Vecsey Special to The New York Times | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/new-check-asked-on-defense-work-g-a-o-urges-congress-to-order.html | NEW CHECK ASKED ON DEFENSE WORK | By John W Finney Special to The New York Times | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/new-haven-same-old-story-for-neut-haven-commuters-its-the-same-old.html | NewHavenSame Old Story | By Edward Hudson | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/newcar-dealers-agree-their-sales-are-skidding-offer-various-reasons.html | NewCar Dealers Agree Their Sales Are Skidding | By Jerry M Flint Special to The New York Times | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/newleft-youths-protest-in-tokyo-5000-pledge-a-revolution-in-japan.html | NEWLEFT YOUTHS PROTEST IN TOKYO | By Takashi Oka Special to The New York Times | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/nixon-drafts-bill-for-body-to-run-passenger-trains-he-seeks.html | NIXON DRAFTS BILL FOR BODY TO RUN PASSENGER TRAINS | By Robert Ljndsey | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/nixons-inflation-fight-he-is-seen-facing-a-more-severe-test-on.html | Nixons Inflation Fight | By Edwin L Dale Jr Special to The New York Times | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/nixons-nov-3-speech-why-he-took-the-gamble-alone.html | Nixons Nov 3 Speech Why He Took the Gamble Alone | By Robert B Sempie Jr Special to The New York Times | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/outlook-dismal-to-homebuilders-association-members-meet-at.html | OUTLOOK DISMAL TO HOMENILDERS | By Glenn Fowler Special to The New York Times | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/pakistan-tries-to-find-its-pace.html | Pakistan Tries to Find Its Pace | By Ghulam Ahmad Nanji Special to The New York Times | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/pastry-tarts-to-vary-winter-dinners.html | Pastry Tarts to Vary Winter Dinners | By Jean Hewitt | RE0000776395 | 1998-02-02 | B00000563438 |

| | | | | | |
|---|---|---|---|---|---|
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/personal-finance-challenged-taxpayer-should-observe-irs-rules-of.html | Personal Finance | By Elizabeth M Fowler | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/peter-martins-returns-as-cuest-in-2-city-ballet-performances.html | Peter Martins Returns as Guest In 2 City Ballet Performances | By Anne Kisselgoff | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/point-of-view-asian-lands-fighting-to-overcome-staggering-problems.html | Point of View | By Dr Bharat Ram | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/point-of-view-expansion-is-not-the-only-master.html | Point of View | By Yusuke Kashiwagi | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/point-of-view-indias-central-problem-is-how-to-improve-ratio-of.html | Point of View | By Robert R R Brooks | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/professor-vanishes-at-the-university-of-colorado.html | Professor Vanishes at the University of Colorado | BY Anthony Ripley Special to The New York Times | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/prosecutors-here-are-divided-3-to-2-on-jury-trials-for-misdemeanors.html | Prosecutors Here Are Divided 3 to 2 on Jury Trials for Misdemeanors Subject to a Years Sentence | By Robert E Tomasson | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/radio-n-b-c-seeks-the-roots-of-disunity-in-u-s-vietnam-and-poverty.html | Radio NBC Seeks the Roots of Disunity in US | By Jack Gould | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/rome-dechirico-the-authenticator.html | Rome De Chirico the Authenticator | By Luigi Barzini Special to The New York Times | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/saigon-funds-needed-urgently-saigon-more-funds-are-needed-urgently.html | Saigon Funds Needed Urgently | By Ralph Blumenthal Special to The New York Times | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/saturdays-college-basketball.html | Saturdays College Basketball | SPECIAL TO THE NEW YORK TIMES | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/solomon-of-as-reaches-a-milestone-as-executive-at-a-milestone.html | Solomon of AS Reaches a Milestone | By Isadore Barmash | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/sydney-blight-being-erased.html | Sydney Blight Being Erased | By Robert Trumbull Special to The New York Times | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/taiwans-business-sensitivity-grows.html | Taiwans Business Sensitivity Grows | By Donald Shapiro Special to The New York Times | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/texas-pollution-spurs-action-by-us.html | Texas Pollution Spurs Action by US | By Gladwin Hill Special to The New York Times | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/thant-in-nigeria-to-discuss-needs-of-war-victims-un-chief-greeted.html | THANT IN NIGERIA TO DISCUSS NEEDS OF WAR VICTIMS | By Lawrence Fellows Special to The New York Times | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/the-doors-draw-active-audience-rock-groups-singer-has-to-be-saved.html | THE DOORS DRAW ACTIVE AUDIENCE | By Mike Jahn | RE0000776395 | 1998-02-02 | B00000563438 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/the-long-and-the-short-of-it-are-shown-in-valentinos-hems.html | The Long and the Short of It Are Shown in Valentinos Hems | By Gloria Emerson Special to The New York Times | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/the-theater-strindberg-and-gorky.html | Cyclists Race in Vietnam With Politics in Tandem | By Terence Smith Special to The New York Times | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/thriving-thailands-trade-surplus-narrows.html | Thriving Thailands Trade Surplus Narrows | By John Stirling Special to The New York Times | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/tokyo-company-mirrors-economy.html | Tokyo Company Mirrors Economy | By Takashi Oka Special to The New York Times | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/us-pullout-to-leave-a-vacuum-in-okinawa.html | US Pullout to Leave a Vacuum in Okinawa | By Kensei Yoshida Special to The New York Times | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/19/1970 | https://www.nytimes.com/1970/01/19/archives/youth-interrupts-show-in-moscow-belgian-in-balcony-shouts-support.html | YOUTH INTERRUPTS SHOW IN MOSCOW | By James F Clarity Special to The New York Times | RE0000776395 | 1998-02-02 | B00000563438 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/73billion-state-budget-without-increase-in-tax-is-asked-by.html | 73BILLION STATE BUDGET WITHOUT INCREASE IN TAX IS ASKED BY ROCKEFELLER | By William E Farrell Special to The New York Times | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/8-music-schools-seek-a-survival-plan.html | 8 Music Schools Seek a Survival Plan | By Howard Taubman | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/a-pragmatic-197071-state-budget.html | A Pragmatic 197071 State Budget | By Bill Kovach Special to The New York Times | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/a-republican-borough-chief-continues-to-fight-city-hall-only-gop.html | A Republican Borough Chief Continues to Fight City Hall | BY Murray Schumach | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/abercrombie-fitchs-hot-sale-leaves-over-200-out-in-the-cold.html | Abercrombie  Fitchs Hot Sale Leaves Over 200 Out in the Cold | By Charlayne Hunter | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/advertising-peck-pecks-special-woman.html | Advertising Peck  Pecks Special Woman | By Philip H Dougherty | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/agnew-returns-from-his-asian-and-pacific-trip-with-new-image-less.html | Agnew Returns From His Asian and Pacific Trip With New Image | By James M Naughton Special to The New York Times | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/aid-to-city-would-go-up-but-at-a-decreased-rate-aid-to-city-is-up.html | Aid to City Would Go Up But at a Decreased Rate | By Richard Phalon | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/ann-corios-burlesque-is-set-for-feb-11-return.html | Ann Corios Burlesque Is Set for Feb 11 Return | By Louis Calta | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/apollo-14-to-use-cart-on-the-moon-vehicle-will-aid-collection-of.html | Vehicle Will Aid Collection of Lunar Rocks and Soil | By John Noble Wilford | RE0000776362 | 1998-02-02 | B00000558259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/armco-lifts-price-for-sheet-steel-3-increase-is-announced-on-basic.html | ARMCO LIFTS PRICE FOR SHEET STEEL | By Robert Walker | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/bnai-brith-assails-us-mideast-plan.html | Bnai Brith Assails US Mideast Plan | By Irving Spiegel Special to The New York Times | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/books-of-the-times-the-puritans-were-hostile.html | Books of The Times | By John Leonard | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/bridge-tristate-swiss-team-event-won-by-group-led-by-schnee.html | Bridge | By Alan Truscott | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/bronx-heroin-treatment-unit-gets-summons-odyssey-house-adolescent.html | Bronx Heroin Treatment Unit Gets Summons | By Richard Severo | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/calley-silent-on-charges-of-presongmy-murder.html | Galley Silent on Charges of PreSongmy Murder | By Homer Bigart Special to The New York Times | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/caterpillar-co-lags-in-quarter.html | CATERPILLAR CO LAGS IN QUARTER | By Clare M Reckert | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/citizens-committee-exerts-strong-influence-in-child-care-plans.html | Citizens Committee Exerts Strong Influence in Child Care Plans | By Deirdre Carmody | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/colonial-seeking-coburn-concern-grossman-quits-as-officer-as-talks.html | COLONIAL SEEKING COBURN CONCERN | By Alexander R Hammer | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/congress-learns-inflation-ranks-as-the-voters-chief-concern.html | Congress Learns Inflation Ranks As the Voters Chief Concern | By Warren Weaver Jr Special to The New York Times | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/congress-ready-for-test-today-as-senate-opens-priority-fight.html | Congress Ready for Test Today As Senate Opens Priority Fight | By John W Finney Special to The New York Times | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/conspiracy-jury-hears-exus-aide-he-reports-bid-to-achieve.html | CONSPIRACY JURY HEARS EXUS AIDE | By J Anthony Lukas Special to The New York Times | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/couple-fights-childrens-return-to-parents-who-starved-sister.html | Couple Fights Childrens Return To Parents Who Starved Sister | By Lesley Oelsner | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/david-merrick-at-casts-trial-assails-che-as-without-value.html | David Merrick at Casts Trial Assails Che as Without Value | By Morris Kaplan | RE0000776362 | 1998-02-02 | B00000558259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/de-carlo-jury-hears-letter-by-saperstein-on-threats-to-family.html | De Carlo Jury Hears Letter by Saperstein on Threats to Family | By Edith Evans Asbury Special to The New York Times | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/draft-of-critics-of-war-is-curbed-high-court-bars-speeding-up-of-in.html | DRAFT OF CRITICS OF WAR IS CURBED | By Fred P Graham Special to The New York Times | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/even-the-brunettes-were-blondes-for-a-night.html | Even the Brunettes Were Blondes for a Night | By Angela Taylor | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/executives-move-to-new-top-posts-corporate-executives-named-to-take.html | Executives Move To New Top Posts | By Robert E Bedingfield | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/fda-bids-doctors-tell-of-risks-in-birth-pill-use-fda-bids-doctors.html | F D A Bids Doctors Tell Of Risks in Birth Pill Use | By Harold M Schmeck Jr Special to The New York Times | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/few-register-here-for-school-vote.html | Few Register Here for School Vote | By Leonard Buder | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/ghetto-experience-is-subject-of-dance-by-fred-benjamin.html | Ghetto Experience Is Subject of Dance By Fred Benjamin | By Don McDonagh | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/guerin-bemoans-thurmond-loss-west-coach-will-use-hayes-in-bid-to.html | GUERIN BEMOANS THURMOND LOSS | By Thomas Rogers Special to The New York Times | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/hall-to-continue-his-hurdling-while-awaiting-footballs-call.html | Hall to Continue His Hurdling While Awaiting Footballs Call | By Neil Amdur | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/hospital-protest-brings-4-arrests-120-back-doctor-dismissed-by-beth.html | H0SPITAL PROTEST BRINGS 4 ARRESTS | By John Sibley | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/ibm-slides-19-as-stocks-droop-tumble-sets-off-tremors-in-wide.html | IBM SLIDES 19 AS STOCKS DROOP | By Vartanig G Vartan | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/if-it-is-a-trend-pity-the-girlwatchers.html | If It Is a Trend Pity the GirlWatchers | By Gloria Emerson Special to The New York Times | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/in-credit-markets-9-us-sale-is-seen-with-82-ford-issue-credit.html | In Credit Markets 9 U S Sale Is Seen With 82 Ford Issue | By John H Allan | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/in-the-nation-on-the-broadway-limited.html | In The Nation | By Tom Wicker | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/industrial-lands-expect-a-surplus-level-of-supplies-reduces.html | INDUSTRIAL LANDS EXPECT A SURPLUS | By Clyde H Farnsworth Special to The New York Times | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/insurance-accord-reached-in-jersey.html | Insurance Accord Reached in Jersey | By Richard J H Johnston Special to The New York Times | RE0000776362 | 1998-02-02 | B00000558259 |

| | | | | | |
|---|---|---|---|---|---|
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/jury-and-coroner-in-clash-at-panther-inquest-officials-comments-on.html | Jury and Coroner in Clash at Panther Inquest | By John Kifner Special to The New York Times | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/kansas-city-gets-no-3-draft-pick-smith-smallest-pro-at-56-and-155.html | KANSAS CITY GETS N03 DRAFT PICK | By William N Wallace | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/li-school-still-closed-as-racial-factions-confer.html | LI School Still Closed as Racial Factions Confer | By Agis Salpukas Special to The New York Times | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/lindsay-seeking-polling-reforms-picks-3man-panel-to-scan.html | LINDSAY SEEKING POLLING REFORMS | By Martin Tolchin | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/little-guys-trying-treasury-bills-little-guys-try-treasury-bills.html | Little Guys Trying Treasury Bills | By Robert D Hershey Jr | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/marine-is-acquitted-in-vietnam-killing.html | Marine Is Acquitted in Vietnam Killing | By Terence Smith Special to The New York Times | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/market-place-wall-streeters-analyze-ibm.html | Market Place | By Robert Metz | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/meeting-set-for-today-inflation-fight-backed-by-romney-and-shultz.html | Meeting Set for Today Inflation Fight Backed By Romney and Shultz | By Glenn Fowler Special to The New York Times | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/mets-name-scheffing-vice-president-general-manager-to-succeed.html | Mets Name Scheffing Vice President General Manager to Succeed Murphy | By Joseph Durso | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/miss-ran-is-heard-in-tough-program-pianist-presents-works-by.html | MISS RAN IS HEARD IN TOUGH PROGRAM | By Theodore Strongin | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/molloys-winning-coach-pens-salute-to-new-york-basketball.html | Molloys Winning Coach Pens Salute to New York Basketball | By Sam Goldaper | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/morgana-king-charms-her-audience-with-style.html | Morgana King Charms Her Audience With Style | By John S Wilson | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/mrs-court-to-head-field-of-10-in-5000-indoor-tennis-here.html | Mrs Court to Head Field of 10 In 5000 Indoor Tennis Here | By Charles Friedman | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/nba-dismisses-talks-of-merger-aba-request-rejected-expansion.html | NBA DISMISSES TALKS OF MERGER | By Leonard Koppett Special to The New York Times | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/new-haven-fares-will-be-revised-penn-central-gets-backing-from-icc.html | NEW HAVEN FARES WILL BE REVISED | By Robert D McFadden | RE0000776362 | 1998-02-02 | B00000558259 |

| | | | | | |
|---|---|---|---|---|---|
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/no-hint-of-abuse-of-biafrans-says-thant-in-lagos.html | No Hint of Abuse of Biafrans Says Thant in Lagos | By Lawrence Fellows Special to The New York Times | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/observer-all-up-in-the-air.html | Observer | By Russell Baker | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/ottinger-to-make-race-for-senate-bingham-drops-plan-to-seek.html | OTTINGER TO MAKE RACE FOR SENATE | By Richard L Madden Special to The New York Times | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/paris-urban-planners-rally-to-save-gare-dorsay.html | Paris Urban Planners Rally to Save Gare dOrsay | By John L Hess Special to The New York Times | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/police-in-brooklyn-investigate-bloodstained-social-club-room.html | Police in Brooklyn Investigate Bloodstained Social Club Room | By Michael Stern | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/popis-popis-producer-signs-to-make-5-more-films-to-cost-7million.html | Popis Producer Signs to Make 5 More Films to Cost 7Million | By A H Weiler | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/prices-rose-69-here-during-69-the-most-since-51-december-increase.html | PRICES ROSE 69 HERE DURING 69 THE MOST SINCE 51 | By Peter Millones | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/red-cross-chief-hopeful-after-biafra-tour.html | Red Cross Chief Hopeful After Biafra Tour | By Anthony Lewis Special to The New York Times | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/selfregulation-by-funds-rejected-by-sec-head-selfregulation-by.html | SelfRegulation by Funds Rejected by SEC Head | By Eileen Shanahan Special to The New York Times | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/senator-nelson-to-ask-for-antipollution-measure.html | Senator Nelson to Ask for Antipollution Measure | By E W Kenworthy Special to The New York Times | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/southerner-named-to-supreme-court-carswell-50-viewed-as.html | Southerner Named to Supreme Court Carswell 50 Viewed as Conservative | By Robert B Semple Jr Special to The New York Times | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/sports-of-the-times-three-cheers-for-yale.html | Sports of The Times | By Arthur Daley | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/state-remapping-of-congress-lines-helpful-to-gop-representatives.html | STATE REMAPPING OF CONGRESS LINES HELPFUL TO GOP | By Richard Reeves Special to The New York Times | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/summer-clothes-with-flair.html | Summer Clothes With Flair | By Bernadine Morris | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/summer-offensive-expected.html | Summer Offensive Expected | By William Beecher Special to The New York Times | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/supermarkets-rely-on-nonfood-items-supermarkets-sell-food-too.html | Supermarkets Rely On Nonfood Items | By James J Nagle | RE0000776362 | 1998-02-02 | B00000558259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/supreme-court-choice-george-harrold-carswell.html | Supreme Court Choice | By Martin Waldron Special to The New York Times | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/syntex-dropping-birth-pill-tests-unusual-changes-in-breasts-of-dogs.html | SYNTEX DROPPING BIRTH PILL TESTS | By Jane E Brody | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/teachers-out-passaic-shools-are-shut.html | Teachers Out Passaic Shools Are Shut | By M S Handler Special to The New York Times | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/tests-may-delay-the-first-flight-of-boeing-747-jet.html | Tests May Delay the First Flight of Boeing 747 Jet | By Earl Caldwell Special to The New York Times | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/the-2-germanys-indicate-readiness-to-start-talks-2-germanys-say.html | The 2 Germanys Indicate Readiness to Start Talks | By David Binder Special to The New York Times | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/the-consumer-acts-to-beat-inflation-consumers-act-to-beat-inflation.html | The Consumer Acts to Beat Inflation | By Wayne King | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/the-mets-bench-scores-in-mozart-die-zauberflote-survives-8-changes.html | THE METS BENCH SCORES IN MOZART | By Raymond Ericson | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/theater.html | Theater | By Clive Barnes | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/three-more-generals-reported-shifted-by-thieu.html | Three More Generals Reported Shifted by Thieu | By James P Sterba Special to The New York Times | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/travel-ailment-traced-to-germ-strain-of-common-bacteria-found-in.html | TRAVEL AILMENT TRACED TO GERM | By Lawrence R Altman | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/tv-review-documentary-on-china-obviously-censored.html | TV Review | By Jack Gould | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/two-justices-disagree-on-pets-in-lease-cases.html | Two Justices Disagree On Pets in Lease Cases | By Robert E Tomasson | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/unionist-derides-rackets-charge-calls-ousted-dock-worker-a.html | UNIONIST DERIDES RACKETS CHARGE | By Peter Kihss | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/us-protests-broadcasts-by-moscow-on-pows.html | US Protests Broadcasts By Moscow on POWs | By Peter Grose Special to The New York Times | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/volpes-rail-plan-finds-opposition-backers-surprised-by-lack-of.html | VOLPES RAIL PLAN FINDS OPPOSITION | By Robert Lindsey | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/weilerstein-and-halligan-play-ives-sonata-with-native-grace.html | Weilerstein and Halligan Play Ives Sonata With Native Grace | By Donal Henahan | RE0000776362 | 1998-02-02 | B00000558259 |

| | | | | | |
|---|---|---|---|---|---|
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/whales-echo-detector-may-falter-near-shore-scientist-suggests.html | Whales Echo Detector May Falter Near Shore | By Walter Sullivan | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/20/1970 | https://www.nytimes.com/1970/01/20/archives/wood-field-and-stream-ice-fishing-gives-anglers-opportunity-to-keep.html | Wood Field and Stream | By Nelson Bryant | RE0000776362 | 1998-02-02 | B00000558259 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/10-youths-seized-in-jersey-drug-raids.html | 10 Youths Seizedin Jersey Drug Raids | By Murray Schumach Special to The New York Times | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/2-disappearances-get-police-study-possibility-of-mob-slayings.html | 2 DISAPPEARANCES GET POLICE STUDY | By Emanuel Perlmutter | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/2-indian-states-in-dispute-over-dream-city-they-share.html | 2 Indian States in Dispute Over Dream City They Share | By Sydney H Schanberg Special to The New York Times | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/35million-raceway-slated-for-maryland.html | 35Million Raceway Slated for Maryland | By John S Radosta Special to The New York Times | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/68-riot-warning-given-to-chicago-official-memo-is-disclosed-at.html | 68 RIOT WARNING GIVEN TO CHICAGO | By J Anthony Lukas Special to The New York Times | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/a-power-in-the-capital.html | A Power in the Capital | By Carter B Horsley | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/administration-devises-plan-to-spur-hiring-of-hardcore-jobless.html | Administration Devises Plan to Spur Hiring of HardCore Jobless | By Eileen Shanahan Special to The New York Times | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/advertising-b-b-adds-two-ties-abroad-high-court-backs-suits-on.html | Advertising BB Adds Two Ties Abroad | By Philip H Dougherty | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/albania-signs-new-trade-pact-with-china-and-condemns-us.html | Albania Signs New Trade Pact With China and Condemns US | By Paul Hofmann Special to The New York Times | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/arkin-to-direct-new-feiffer-comedy.html | Arkin to Direct New Feiffer Comedy | By Louis Calta | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/art-venture-planned-companies-take-merger-actions.html | Art Venture Planned | By Alexander R Hammer | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/as-nixon-begins-2d-year-some-officials-of-capital-fear-crime-is.html | As Nixon Begins 2d Year Some Officials of Capital Fear Crime Is Winning Control of Parts of the City | By Ben A Franklin Special to The New York Times | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/assurance-given-to-homebuilders-public-funds-now-available-to-help.html | ASSURANCE GIVEN TO HOMEBUILDERS | By Glenn Fowler Special to The New York Times | RE0000776397 | 1998-02-02 | B00000563440 |

| | | | | | |
|---|---|---|---|---|---|
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/banks-permitted-to-lift-the-rates-they-pay-savers-two-agencies-take.html | BANKS PERMITTED TO LIFT THE RATES THEY PAY SAVERS | By Edwin L Dale Jr Special to The New York Times | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/blue-ridge-ball-is-still-going-strong.html | Blue Ridge Ball Is Still Going Strong | By Robert Mcg Thomas Jr | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/books-of-the-times-not-lazarus-nor-quixote-but-gerontion.html | Books of The Times | By John Leonard | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/boudreau-only-one-among-46-candidates-elected-to-baseball-hall-of.html | Boudreau Only One Among 46 Candidates Elected to Baseball Hall of Fame | By Murray Chass | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/bridge-dallas-aces-off-to-a-big-lead-in-series-with-sharifs-circus.html | Bridge Dallas Aces Off to a Big Lead In Series With Sharifs Circus | By Alan Truscott | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/bullet-identified-in-panther-death-firearms-expert-testifies-in.html | BULLET IDENTIFIED IN PANTHER DEATH | By John Kifner Special to The New York Times | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/cahill-is-sworn-in-vows-crime-fight-new-governor-pledges-his-regime.html | CAHILL IS SWORN IN VOWS CRIME FIGHT | By Ronald Sullivan Special to The New York Times | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/carswells-credo-is-restraint.html | Carswells Credo Is Restraint | By Fred P Graham Special to The New York Times | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/church-council-to-name-3-blacks-filling-of-top-posts-seeks-to.html | CHURCH COUNCIL TO NAME 3 BLACKS | By George Dugan Special to The New York Times | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/city-pays-a-record-731-on-its-construction-bonds-city-pays-record.html | City Pays a Record 731 On Its Construction Bonds | By Edward C Burks | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/constitution-copy-sold-for-160000-carnegie-book-shop-wins-annotated.html | CONSTITUTION COPY SOLD FOR 160000 | By Sanka Knox | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/council-changes-procedure-rules-members-get-more-power-to-press-for.html | COUNCIL CHANGES PROCEDURE RULES | By Maurice Carroll | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/court-told-nixon-urged-calley-trial.html | Court Told Nixon Urged Galley Trial | By Homer Bigart Special to The New York Times | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/delays-on-subways-infuriate-riders.html | Delays on Subways Infuriate Riders | By Lacey Fosburgh | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/democrats-react-to-redistricting-legal-moves-are-hinted-but-gop.html | DEMOCRATS REACT TO REDISTRICTING | By Richard Reeves Special to The New York Times | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/dempseytegeler-gets-loan-33-of-its-60-branches-to-close.html | DempseyTegeler Gets Loan 33 of Its 60 Branches to Close | By Terry Robards | RE0000776397 | 1998-02-02 | B00000563440 |

| | | | | | |
|---|---|---|---|---|---|
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/detectives-renew-drive-to-win-job-tenure-here.html | Detectives Renew Drive To Win Job Tenure Here | By David Burnham | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/east-wins-nba-allstar-game-142135-reed-is-named-most-valuable.html | East Wins NBA AllStar Game 142135 | By Leonard Koppett Special to The New York Times | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/exshortstop-52-gets-232-ballots-exceeds-by-7-votes-number-needed.html | EXSHORTSTOP 52 GETS 232 BALLOTS | By Joseph Durso | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/few-react-to-new-haven-fare-plan.html | Few React to New Haven Fare Plan | By Farnsworth Fowle | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/foreign-affairs-the-real-heart-of-darkness.html | Foreign Affairs The Real Heart of Darkness | By C L Sulzberger | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/glamour-stocks-make-a-rebound.html | GLAMOUR STOCKS MAKE A REBOUND | By Vartanig G Vartan | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/gonzales-heads-old-pros-in-tennis-here-tonight.html | Gonzales Heads Old Pros in Tennis Here Tonight | By Dave Anderson | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/great-neck-farmanimal-ban-prompts-suit-resident-refuses-to-get-rid.html | Great Neck FarmAnimal Ban Prompts Suit | By Roy R Silver Special to The New York Times | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/group-in-newark-seeks-bias-study-blacks-and-puerto-ricans-ask.html | GROUP IN NEWARK SEEKS BIAS STUDY | By Richard J H Johnston Special to The New York Times | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/ignorance-of-a-law-wins-acquittal-for-reputed-mafia-figure.html | Ignorance of a Law Wins Acquittal for Reputed Mafia Figure | By Edward Ranzal | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/in-rome-yawns-on-7th-ave-applause-even-before-a-show.html | In Rome YawnsOn 7th Ave Applause Even Before a Show | By Gloria Emerson Special to The New York Times | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/inflation-defies-french-controls-nations-economic-problems-resemble.html | INFLATION DEFIES FRENCH CONTROL | By Clyde H Farnsworth Special to The New York Times | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/interest-levels-on-bonds-tested-in-heavy-volume-fords-125million-of.html | Interest Levels on Bonds Tested in Heavy Volume | By John H Allan | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/jackie-robinson-scores-nixon-on-black-capitalism-problems.html | Jackie Robinson Scores Nixon On Black Capitalism Problems | By Paul Delaney Special to The New York Times | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/jumbo-jet-362-aboard-in-debut-today.html | Jumbo Jet 362 Aboard in Debut Today | By Edward Hudson | RE0000776397 | 1998-02-02 | B00000563440 |

| | | | | | |
|---|---|---|---|---|---|
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/knicks-captain-looking-ahead-to-club-gaining-division-title.html | Knicks Captain Looking Ahead To Club Gaining Division Title | By Thomas Rogers Special to The New York Times | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/lacey-seeks-aid-of-more-judges-jersey-prosecutor-asserts-cases.html | LACEY SEEKS AID OF MORE JUDGES | By Douglas Robinson Special to The New York Times | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/lawyers-for-de-carlo-maneuver-over-zelmanowitzs-testimony.html | Lawyers for De Carlo Maneuver Over Zelmanowitzs Testimony | By Lesley Oelsner Special to The New York Times | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/lindsay-attacks-the-state-budget-contends-city-was-denied-fair.html | Contends City Was Denied Fair Share of AidBig 6 Stand Hailed by Mayors | By Richard Phalon Special to The New York Times | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/london-council-asks-barrier-against-thames-flood.html | London Council Asks Barrier Against Thames Flood | By John M Lee Special to The New York Times | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/marchi-seeks-licensing-of-election-pollsters.html | Marchi Seeks Licensing Of Election Pollsters | By Francis X Clines Special to The New York Times | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/market-place-glamour-stocks-and-pe-ratios.html | Market Place Glamour Stocks And PE Ratios | By Robert Metz | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/meteorite-is-traced-to-asteroid-belt.html | Meteorite Is Traced to Asteroid Belt | By Walter Sullivan | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/mgovern-offers-plan-on-poverty-seeks-us-grant-of-50-a-month-for.html | MGOVERN OFFERS PLAN ON POVERTY | By Deirdre Carmody | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/model-of-an-ambassador-walter-john-stoessel-jr.html | Model of an Ambassador | Walter John Stoessel Jr | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/mothers-disrupt-hew-hearing-connecticut-welfare-group-demands-right.html | MOTFIERS DISRUPT H E W HEARING | By Richard L Madden Special to The New York Times | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/music-shostakovichs-no-13-of-62-in-bow-here-by-harold-c-schonberg.html | Music | By Harold C Schonberg | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/nigeria-says-russian-help-was-vital-to-war-victory-envoy-to-moscow.html | Nigeria Says Russian Help Was Vital to War Victory | By Bernard Gwertzman Special to The New York Times | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/nigeria-scatters-safeconduct-passes.html | Nigeria Scatters SafeConduct Passes | By Lawrence Fellows Special to The New York Times | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/nixon-panel-urges-full-pollution-fund-be-spent-as-voted.html | Nixon Panel Urges Full Pollution Fund Be Spent as Voted | By Gladwin Hill Special to The New York Times | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/nixon-welcoming-agnew-says-he-plans-state-of-the-world-message.html | Nixon Welcoming Agnew Says He Plans State of the World Message | By Washington Jan 208212 Special to The New York Times | RE0000776397 | 1998-02-02 | B00000563440 |

| | | | | | |
|---|---|---|---|---|---|
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/no-60-set-as-limit-for-february-draft-no-60-set-as-top-in-new-draft.html | No 60 Set as Limit For February Draft | By David E Rosenbaum Special to The New York Times | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/old-and-new-congressional-districts-in-the-metropolitan-area-are.html | Old and New Congressional Districts in the Metropolitan Area Are Compares | SPECIAL TO THE NEW YORK TIMES | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/panther-lawyer-obtains-a-writ-seeking-removal-of-trial-judge.html | Panther Lawyer Obtains a Writ Seeking Removal of Trial Judge | By Charlayne Hunter | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/pantsban-tempest-at-cbs.html | PantsBan Tempest at CBS | By Marylin Bender | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/pressure-for-pollutionfree-cars-is-increasing.html | Pressure for PollutionFree Cars Is Increasing | By Richard D Lyons Special to The New York Times | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/profit-recession-ability-of-business-to-finance-plans-for-new.html | Profit Recession | By Albert L Kraus | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/rocky-suffers-a-knockdown-scores-3-in-computer-bout.html | Rocky Suffers a Knockdown Scores 3 in Computer Bout | By Steve Cady | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/role-in-day-care-is-urged-for-companies-companies-urged-to-spur-day.html | Role in Day Care Is Urged for Companies | By Douglas W Cray | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/senate-approves-aid-to-education-nixon-to-veto-it-democrats-raise.html | SENATE APPROVES AID TO EDUCATION NIXON TO VETO IT | By John W Finney Special to The New York Times | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/silver-futures-decline-in-price-levels-obtained-at-auction-by.html | SILVER FUTURES DECLINE IN PRICE | By James J Nagle | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/sonny-lead-horse-at-westbury-answers-the-call-to-retirement.html | Sonny Lead Horse at Westbury Answers the Call to Retirement | By Gerald Eskenazi Special to The New York Times | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/soprano-sparkles-in-recital-debut.html | SOPRANO SPARKLES IN RECITAL DEBUT | Allen Hughes | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/split-with-dutch-church-feared-in-vatican-in-dispute-over-priestly.html | Split With Dutch Church Feared in Vatican in Dispute Over Priestly Celibacy | By Robert C Doty Special to The New York Times | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/sports-of-the-times-the-new-general-manager.html | Sports of The Times | By Arthur Daley | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/study-of-copper-aiming-at-action-systems-of-distribution-and.html | STUDY OF COPPER AIMING AT ACTION | By Robert Walker Special to The New York Times | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/sun-oil-reports-drop-in-profits.html | SUN OIL REPORTS DROP IN PROFITS | By Clare M Reckert | RE0000776397 | 1998-02-02 | B00000563440 |

| | | | | | |
|---|---|---|---|---|---|
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/survey-sees-bias-in-broadcasting-puerto-rican-protests-lack-of.html | SURVEY SEES BIAS IN BROADCASTING | By Fred Ferretti | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/teachers-warned-on-controversies-uft-lesson-plan-on-strike-at-ge.html | TEACHERS WARNED ON CONTROVERSIES | By Leonard Buder | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/the-airlines-accept-pollution-deadline-the-major-airlines-agree-to.html | The Airlines Accept Pollution Deadline | By E W Kenworthy Special to The New York Times | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/the-black-theatergoer-who-is-he.html | The Black Theatergoer Who Is He | By Thomas A Johnson | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/the-theater-jacques-brel-revisited-vision-and-sharpness-intact.html | The Theater Jacques Brel Revisited | By Clive Barnes | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/trial-begins-for-policemen-charged-in-detroit-motel-beatings.html | Trial Begins for Policemen Charged in Detroit Motel Beatings | By Seth S King Special to The New York Times | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/tv-my-sweet-charlie.html | TV My Sweet Charlie | By Jack Gould | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/two-new-principals-dance-in-serenade-with-the-city-ballet.html | Two New Principals Dance in Serenade With the City Ballet | By Anna Kisselgoff | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/us-and-bonn-end-7year-joint-effort-to-build-a-tank.html | US and Bonn End 7Year Joint Effort to Build a Tank | By William Beecher Special to The New York Times | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/us-and-chinese-resume-talks-after-two-years-talks-resumed-by-us-and.html | US and Chinese Resume Talks After Two Years | By Alvin Shuster Special to The New York Times | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/us-opposes-a-cut-of-gis-in-europe-as-threat-to-nato-move-derided-by.html | US OPPOSES A CUT OF G IS IN EUROPE AS THREAT TO NATO | By Peter Grose Special to The New York Times | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/us-voices-concern-over-intensity-of-laos-war.html | US Voices Concern Over Intensity of Laos War | By Tad Szulc Special to The New York Times | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/washington-who-said-love-makes-the-world-go-round.html | Washington Who Said Love Makes the World Go Round | By James Reston | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/yale-admissions-dean-34-will-head-horace-mann.html | Yale Admissions Dean 34 Will Head Horace Mann | By M A Farber | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/21/1970 | https://www.nytimes.com/1970/01/21/archives/year-out-of-white-house-a-texas-rancher-is-is-content.html | Year Out of White House a Texas Rancher Is Content | By Stuart Long Special to The New York Times | RE0000776397 | 1998-02-02 | B00000563440 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/17-years-after-watchdog-unit-began-pier-crime-still-thrives.html | 17 Years After Watchdog Unit Began Pier Crime Still Thrives | By Martin Arnold | RE0000776380 | 1998-02-02 | B00000559504 |

| | | | | | |
|---|---|---|---|---|---|
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/2-panther-deaths-in-raid-in-chicago-ruled-justifiable-2-panther.html | 2 Panther Deaths In Raid in Chicago Ruled Justifiable | By John Kifner Special to The New York Times | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/3-held-in-yablonski-deaths-cleveland-hearing-today-three-are-held.html | 3 Held in Yablonski Deaths Cleveland Hearing Today | By Ben A Franklin Special to The New York Times | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/aclu-recalls-its-humble-beginning-as-it-marks-50th-birthday-and.html | ACLU Recalls Its Humble Beginning as It Marks 50th Birthday and Hails Founder | By Lesley Oelsner | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/advertising-newspapers-want-data-bank.html | Advertising Newspapers Want Data Bank | By Philip H Dougherty | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/allied-up-sharply-allied-chemical-reports-advance.html | Allied Up Sharply | By Gerd Wilcke | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/amman-describes-a-24hour-battle-2-tanks-destroyed-guerrillas-assert.html | Amman Describes a 24Hour Battle 2 Tanks Destroyed Guerrillas Assert | By Dana Adams Schmidt Special to The New York Times | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/army-acts-to-close-coast-coffee-house-where-gis-relax-off-duty-and.html | Army Acts to Close Coast Coffee House Where GIs Relax Off Duty and Damn the War | By Earl Caldwell Special to The New York Times | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/article-1-no-title-the-computer-fight.html | The Computer Fight | By Robert Lipsyte | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/assembly-rejects-two-dogfee-bills-sum-needed-to-free-seized-pet.html | ASSEMBLY REJECTS TWO DOGFEE BILLS | By William A Farrell Special to The New York Times | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/athens-disturbed-by-political-rebuffs-from-the-west-is-increasing.html | Athens Disturbed by Political Rebuffs From the West Is Increasing Trade Links With Soviet Bloc | By Mario S Modiano Special to The New York Times | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/att-is-seeking-record-financing-of-31billion-stockholder-backing.html | A TT IS SEEKING RECORD FINANCING OF 31BILLION | By Gene Smith | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/bache-deletes-yearend-bonus-ef-hutton-trims-staff-pay-officers.html | Bache Deletes Yearend Bonus E F Hutton Trims Staff Pay | By Terry Robards | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/beams-scores-lag-on-2d-ave-subway-accuses-mta-of-stalling-project.html | BEAK SCORES LAG ON 2D AYE SUBWAY | By Edward C Burks | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/bell-issue-plan-depresses-bonds-prices-of-most-outstanding.html | BELL ISSUE PLAN DEPRESSES BONDS | By John H Allan | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/biafrans-returning-home-to-uncertainties-biafrans-return-home-to.html | Biafrans Returning Home to Uncertainties | By William Borders Special to The New York Times | RE0000776380 | 1998-02-02 | B00000559504 |

| | | | | | |
|---|---|---|---|---|---|
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/blanche-yurka-is-due-in-madwoman-off-broadway.html | Blanche Yurka Is Due in Madwoman Off Broadway | By Louis Calta | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/books-of-the-times-beware-of-the-blue-meanys.html | Books of The Times | By John Leonard | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/bridge-kornfeld-and-khautin-honored-for-overall-play-in-regionals.html | Bridge | By Alan Truscott | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/buchwald-agonizes-as-play-rehearses.html | Buchwald Agonizes As Play Rehearses | By Mel Gussow | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/builders-hail-statement.html | Builders Hail Statement | By Glenn Fowler Special to The New York Times | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/buzeas-pinkerton-betrays-butterfly-and-also-puccini.html | Buzeas Pinkerton Betrays Butterfly And Also Puccini | By Donal Henahan | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/carswells-racist-remarks-in-1948-were-for-expediency-son-of-his.html | Carswells Racist Remarks in 1948 Were for Expediency Son of His Political Foe Says | By Jon Nordreimer Special to The New York Times | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/cartoonist-strips-boxer-of-his-mustache.html | Cartoonist Strips Boxer of His Mustache | By George Vecsey | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/cassou-connects-on-ram-rebound-then-yelverton-breaks-up-losers-play.html | CASSOU CONNECTS ON RAM REBOUND | By Al Harvin | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/chess-spanish-star-attains-rank-of-grandmaster-at-majorca.html | Chess | By Al Horowitz | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/city-panel-backs-project-near-un-planning-board-approves-300million.html | CITY PANEL BACKS PROJECT NEAR UN | By Iver Peterson | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/creation-of-a-new-puerto-rican-district-stirs-controversy.html | Creation of a New Puerto Rican District stirs Controversy | By Clayton Knowles | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/de-carlo-witness-describes-fears-zelmanowitz-tells-of-talks-with-de.html | DE CARLO WITNESS  DESCRIBES FEARS | By Edith Evans Asbury Special to The New York Times | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/de-la-renta-and-brooks-concur-on-lower-hems.html | De la Renta and Brooks Concur on Lower Hems | By Bernadine Morris | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/democrats-press-defiance-of-nixon-united-congressional-chiefs-rally.html | DEMOCRATS PRESS DEFIANCE OF NIXON | By John W Finney Special to The New York Times | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/detention-centers-60-over-capacity.html | Detention Centers 60 Over Capacity | By Michael T Kaufman | RE0000776380 | 1998-02-02 | B00000559504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/dress-workers-win-a-20-raise-3year-contract-is-hailed-by-ilgwu-aide.html | DRESS WORKERS WIN A 20 RAISE | By Damon Stetson | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/essex-county-sheriff-ordered-to-halt-sale-of-special-badges.html | Essex County Sheriff Ordered To Halt Sale of Special Badges | By Douglas Robinson Special to The New York Times | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/essex-is-sought-by-us-plywood-wire-maker-would-become-unit-in.html | ESSEX is SOUGHT BY US PLYWOOD | By Alexander R Hammer | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/foe-shells-55-targets-in-heaviest-attacks-in-7-weeks.html | Foe Shells 55 Targets in Heaviest Attacks in 7 Weeks | By Terence Smith Special to The New York Times | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/formation-of-a-national-group-is-urged-as-an-aid-to-stewards.html | Formation of a National Group Is Urged as an Aid to Stewards | By John Rendel | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/france-now-says-libyans-will-get-total-of-100-jets-debre-announces.html | FRANCE NOW SAYS LIBYANS WILL GET TOTAL OF 100 JETS | By John L Hess Special to The New York Times | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/governors-in-the-south-promise-to-battle-busing.html | Governors in the South Promise to Battle Busing | BY James T Wooten Special to The New York Times | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/hew-finds-laxity-in-school-aid-here-hew-charges-lax-handling-of-aid.html | HEW Finds Laxity In School Aid Here | By Leonard Buder | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/home-cooking-that-a-sultan-would-envy.html | Horne Cooking That a Sultan Would Envy | By Craig Claiborne Special to The New York Times | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/in-the-nation-other-thoughts-in-chicago.html | In The Nation Other Thoughts in Chicago | By Tom Wicker | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/israelis-tell-of-little-resistance-to-most-extensive-attack-since.html | Israelis Tell of Little Resistance To Most Extensive Attack Since 67 | By James Feron Special to The New York Times | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/ken-scotts-recipe-for-fashion-fried-egg-and-pasta.html | Ken Scotts Recipe for Fashion Fried Egg and Pasta | By Gloria Emerson Special to The New York Times | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/larceny-is-curbed-on-ski-slopes-as-operators-cry-stop-thief.html | Larceny Is Curbed on Ski Slopes As Operators Cry Stop Thief | By Michael Strauss | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/laver-thinks-bigger-than-australia-small-purse-makes-national.html | Laver Thinks Bigger Than Australia | By Dave Anderson | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/legislative-hearing-is-told-subways-are-dirty-and-unsafe.html | Legislative Hearing Is Told Subways Are Dirty and Unsafe | By Emanuel Perlmutter | RE0000776380 | 1998-02-02 | B00000559504 |

| | | | | | |
|---|---|---|---|---|---|
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/lindsay-foresees-no-new-tax-in-70-he-is-especially-critical-of.html | LINDSAY FORESEES NO NEVI TAX IN 70 | By Martin Tolchin | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/london-planning-big-boxship-port-generalcargo-space-would-be-cut-in.html | LONDON PLANNING BIG BOXSHIP PORT | By John M Lee Special to The New York Times | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/los-angeles-archbishop-timothy-manning.html | Los Angeles Archbishop Timothy Manning | By Will Lissner | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/marciano-vs-clay-a-computer-makes-the-decision-data-bank-pays-a.html | Marciano vs Clay A Computer Makes the Decision | By Steve Cady | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/market-place-wall-st-weighs-at-t-move.html | MarketPlace | By Robert Metz | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/mcarthy-revolt-ebbs-in-minnesota-democratic-insurgents-fade-after.html | MCARTHY REVOLT EBBS IN MINNESOTA | By R W Apple Jr Special to The New York Times | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/mintyre-resigns-post-as-prelate-los-angeles-archbishop-cites.html | MINTYRE RESIGNS POST AS PRELATE | By Steven V Roberts Special to The New York Times | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/moscow-ends-svetlana-alliluyevas-soviet-citizenship.html | Moscow Ends Svetlana Alliluyevas Soviet Citizenship | By James F Clarity Special to The New York Times | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/moscow-stresses-peril-from-china-warns-against-underrating-threat.html | MOSCOW STRESSES PERIL FROM CHINA | By Bernard Gwertzman Special to The New York Times | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/most-large-institutions-adopt-new-ceilings-some-uneagerly.html | Most Large Institutions Adopt New Ceilings Some Uneagerly | By Robert D Hershey Jr | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/new-head-of-business-arts-panel-presents-plans.html | New Head of Business Arts Panel Presents Plans | By Howard Taubman | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/nigerians-detain-80-newsmen-after-biafran-trip.html | Nigerians Detain 80 Newsmen After Biafran Trip | By Lawrence Fellows Special to The New York Times | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/nixon-economic-adviser-doubts-nation-is-moving-into-recession.html | Nixon Economic Adviser Doubts Nation Is Moving Into Recession | By Robert B Semple Jr Special to The New York Times | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/nuclear-disposal-of-waste-studied-scientists-predict-reuse-of.html | NUCLEAR DISPOSAL OF WASTE STUDIED | By John Noble Wilford | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/observer-guess-whats-still-alive-in-washington.html | Observer Guess Whats Still Alive in Washington | By Russell Baker | RE0000776380 | 1998-02-02 | B00000559504 |

| | | | | | |
|---|---|---|---|---|---|
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/oh-calcutta-producer-prefers-franchises-to-road-companies.html | Oh Calcutta Producer Prefers Franchises to Road Companies | By Paul Delaney Special to The New York Times | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/oil-an-element-in-french-policy-sale-of-100-jets-to-libya-is-linked.html | OIL AN ELEMENT IN FRENCH POLICY | By Clyde H Farnsworth Special to The New York Times | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/orange-juice-shows-advance-soybean-futures-move-up-in-active.html | ORANGE JUICE SHOWS ADVANCE | By James J Nagle | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/personal-finance-icing-by-ma-bell-personal-finance.html | Personal Finance Icing by Ma Bell | By Elizabeth M Fowler | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/phone-company-says-service-is-at-low.html | Phone Company Says Service Is at Low | By Craig R Whitney | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/physician-warns-birth-pill-users-urges-blood-pressure-test-every.html | PHYSICIAN WARNS BIRTH PILL USERS | By Harold M Schmeck Jr Special to The New York Times | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/rain-joins-field-for-crosby-golf-bad-weather-is-expected-for-event.html | RAIN JOINS FIELD FOR CROSBY GOLF | By Lincoln A Werden Special to The New York Times | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/receptive-audience-for-miss-parkinson.html | RECEPTIVE AUDIENCE FOR MISS PARKINSON | Allen Hughes | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/report-compiled-in-68-says-excessive-allied-bombing-in-south.html | Report Compiled in 68 Says Excessive Allied Bombing in South Vietnam Stirred Hostility to Regime | By Robert M Smith Special to The New York Times | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/reynolds-advances-sales-and-earnings-statistics-are-reported-by.html | Reynolds Advances | By Clare M Reckert | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/savingsloan-interest-rises-allowed-banks-and-thrift-units-increase.html | SavingsLoan Interest Rises Allowed Banks and Thrift Units Increase Rates | By Edwin L Dale Jr Special to The New York Times | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/screen-radicals-in-love-the-activist-arrives-at-two-theaters.html | Screen Radicals in Love | By Roger Greenspun | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/senate-opens-debate-on-crime-bill.html | Senate Opens Debate on Crime Bill | By Warren Weaver Jr Special to The New York Times | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/smalls-gain-ascendancy-in-nba-expansion-plans.html | Smalls Gain Ascendancy in NBA Expansion Plans | By Leonard Koppett | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/state-high-court-extends-ground-for-divorce-suits-rules-in-gleason.html | STATE HIGH COURT EXTENDS GROUND FOR DIVORCE SUITS | By Francis X Clines Special to The New York Times | RE0000776380 | 1998-02-02 | B00000559504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/stocks-advance-att-untraded-telex-continues-its-runup-fueled-by.html | STOCKS ADVANCE AT T UNTRADED | By Vartanig G Vartan | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/study-finds-armed-whites-widely-involved-in-civil-disorders.html | Study Finds Armed Whites Widely Involved in Civil Disorders | By Lawrence Van Gelder | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/the-districting-maze-gop-congressional-reapportionment-is-termed-a.html | The Districting Maze | By Richard Reeves Special to The New York Times | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/the-family-to-lorenz-is-all-lorenz-says-family-groupings-are.html | The Family to Lorenz Is All | By Walter Sullivan | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/theater-a-double-bill-with-promise-magdalany-plays-open-brief.html | Theater A Double Bill With Promise | By Clive Barnes | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/tv-premieres-herald-changes-in-abc-schedule-nancy-and-professor-is.html | TV Premieres Herald Changes in ABC Schedule | By Jack Gould | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/us-expects-further-talks-with-the-chinese-soon.html | US Expects Further Talks With the Chinese Soon | By Peter Grose Special to The New York Times | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/westbury-pacer-cool-to-warmup-red-kap-prefers-warmth-of-paddock-to.html | WESTBURY PACER COOL TO WARMUP | By Gerald Eskenazi Special to The New York Times | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/wille-hinted-for-fdic.html | Wille Hinted for FDIC | By Richard L Madden Special to The New York Times | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/22/1970 | https://www.nytimes.com/1970/01/22/archives/wood-field-and-stream-decoys-are-locked-in-embrace-of-ice-and.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000776380 | 1998-02-02 | B00000559504 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/10billion-asked-for-clean-water-officials-say-white-house-plan.html | 10BILLION ASKED FOR CLEAN WATER | BY E W Kenworthy Special to The New York Times | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/8-bus-lines-win-fare-rise-to-250-board-of-estimate-refuses-30c-for.html | 8 BUS LINES WIN FARE RISE TO 25C | By Edward C Burks | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/advertising-under-three-flags.html | Advertising Under Three Flags | By Philip H Dougherty | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/airslot-concept-eases-pounding-wellcrafts-rise-in-boating-keyed-to.html | AIRSWT CONCEPT EASES POUNDING | By George Lewis | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/albany-may-act-on-store-rents-bill-would-permit-city-to-extend.html | ALBANY MAY ACT ON STORE RENTS | By William E Farrell Special to The New York Times | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/an-independence-leader-escapes-from-taiwan.html | An Independence Leader Escapes From Taiwan | By Fox Butterfield | RE0000776398 | 1998-02-02 | B00000563441 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/an-unpredictable-factor-erratic-forecasts-of-weather-man-leave-this.html | An Unpredictable Factor | By Jack Badiner | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/and-away-well-go-it-takes-a-little-talking-to-overcome-wifely.html | And Away Well Go | By Jeff and Joe Sheehan | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/another-folk-singer-silenced-by-judge-at-conspiracy-trial.html | Another Folk Singer Silenced By Judge at Conspiracy Trial | BY J Anthony Lukas Special to The New York Times | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/antiwar-group-asks-fcc-for-ad-ruling.html | ANTIWAR GROUP ASKS FCC FOR AD RULING | By Terry Robards | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/aronow-man-in-a-hurry-is-looking-for-new-challenges-speedboat-star.html | Aronow Man in a Hurry Is Looking for New Challenges | By Frank Litsky | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/at-big-vanilla-skiing-patrons-are-saying-make-mine-igloo.html | At Big Vanilla Skiing Patrons Are Saying Make Mine Igloo | By Michael Strauss | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/at-pebble-beach-the-dancing-golfer-wanted-no-rain.html | At Pebble Beach the Dancing Golfer Wanted No Rain | SPECIAL TO THE NEW YORK TIMES | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/bloomingdales-was-right-for-part.html | Bloomingdales Was Right for Part | By Virginia Lee Warren | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/boat-show-sets-course-for-another-record-run-boat-show-ready-for.html | Boat Show Sets Course For Another Record Run | By Parton Keese | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/bohm-for-first-time-this-year-conducts-the-met-in-hollander.html | Bohm for First Time This Year Conducts the Met in Hollander | By Allen Hughes | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/bonn-votes-plan-to-slow-growth-stability-program-would-provide.html | BONN VOTES PLAN TO SLOW GROUTH | By Hans J Stueck Special to The New York Times | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/both-parties-call-message-skillful-democrats-ask-for-specifics-but.html | Democrats Ask for Specifics but Praise the Goals | By John W Finney Special to The New York Times | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/brandt-proposal-is-sent-to-stoph-open-agenda-for-talks-with-east.html | BRANDT PROPOSAL IS SENT TO STOPH | By David Binder Special to The New York Times | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/bridge-best-contract-not-apparent-even-with-4-hands-in-view.html | Bridge | By Alan Truscott | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/brokers-form-paybargaining-units-brokers-forming-bargaining-units.html | Brokers Form PayBargaining Units | By Terry Robards | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/business-leaders-hail-nixon-goals-state-of-the-union-message-is.html | BUSINESS LEADERS HAIL NIXON GOALS | By Leonard Sloane | RE0000776398 | 1998-02-02 | B00000563441 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/carswell-reviews-copies-of-paper-he-edited-from-46-to-48.html | Carswell Reviews Copies of Paper He Edited From 46 to 48 | By Jon Nordheimer Special to The New York Times | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/carswell-speech-missed-in-check-white-house-held-unaware-of.html | CARSWELL SPEECH MISSED IN CHECK | By Fred P Graham Special to The New York Times | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/chandris-line-buys-constitution-and-roosevelt.html | Chandris Line Buys Constitution and Roosevelt | By Werner Bamberger | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/childrens-books-reward-authors-library-association-names-3-for-june.html | CHILDRENS BOOKS REWARD AUTHORS | By Henry Raymont | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/church-unit-asks-broad-labor-law-council-urges-protection-for.html | CHURCH UNIT ASKS BROAD LABOR LAW | By George Dugan Special to The New York Times | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/cocacola-seeks-a-desalting-unit-it-offers-150million-for-aquachem-a.html | COCACOLA SEEKS A DESALTING UNIT | By Gene Smith | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/commuters-in-tragicomedy-commuters-star-in-daily-tragicomedy.html | Commuters in Tragicomedy | By Bernard Weinraub | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/con-ed-told-to-name-those-who-approved-pacts-under-inquiry.html | Con Ed Told to Name Those Who Approved Pacts Under Inquiry | By Will Lissner | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/conglomerates-spreading-tentacles-to-boat-industry-conglomerates.html | Conglomerates Spreading Tentacles to Boat Industry | By Alvin Levy | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/connecticut-political-fever-turns-out-to-be-catching-political.html | Connecticut Political Fever Turns Out to Be Catching | By John Darnton Special to The New York Times | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/consumer-bandwagon-politicians-eager-to-hop-aboard-but-experts-want.html | Consumer Bandwagon | By Peter Millones | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/de-carlo-defense-rests-reluctantly.html | De Carlo Defense Rests Reluctantly | By Edith Evans Asbury Special to The New York Times | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/delay-laid-to-us-on-fat-in-hot-dog-a-memorandum-warned-of-hasty.html | DELAY LAID TO US ON FAT IN HOT DOG | By John D Morris Special to The New York Times | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/dining-out-best-italian-food-around.html | Dining Out Best Italian Food Around | By Craig Claiborne | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/districting-plan-for-state-passed-by-1vote-margin-gop-rushes-ailing.html | DISTRICTING PLAN FOR STATE PASSED BY 1VOTE MARGIN | By Richard Reeves Special to The New York Times | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/doctor-says-birth-pills-effects-hint-at-several-health-hazards.html | Doctor Says Birth Pills | By Harold M Schmeck Jr Special to The New York Times | RE0000776398 | 1998-02-02 | B00000563441 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/egyptian-island-reported-seized-by-israeli-force-commandos.html | EGYPTIAN ISLAND REPORTED SEIZED BY ISRAELI FORCE | By James Feron Special to The New York Times | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/flocks-of-snow-geese-find-protection-where-blackbeard-met-his-doom.html | Flocks of Snow Geese Find Protection Where Blackbeard Met His Doom | By Nelson Bryant Special to The New York Times | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/foe-is-stepping-up-activity-in-delta-pacification-drive-is-slowed.html | FOE IS STEPPINGUP ACTIVITY IN DELTA | By Terence Smith Special to The New York Times | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/foreign-affairs-who-won-and-who-lost.html | Foreign Affairs Who Won and Who Lost | By C L Sulzberger | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/full-speed-ahead-for-americas-cup-summer-trials-will-qualify-yacht.html | FULL SPEED AHEAD FOR AMERICAS CUP | By John Rendel | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/gabon-gives-refuge-to-biafran-exiles.html | Gabon Gives Refuge to Biafran Exiles | By Marvine Howe Special to The New York Times | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/giants-and-jets-book-a-rematch-teams-to-play-in-yale-bowl-again-in.html | GIANTS AND JETS BOOK A REMATCH | By William N Wallace | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/gonzales-hoad-toughest-rival-when-he-wanted-to-be.html | Gonzales Hoad Toughest Rival When He Wanted to Be | By Dave Anderson | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/help-for-biafra-aid-to-soybeans-but-futures-prices-weaken-and-close.html | HELP FOR BIAFRA AID TO SOYBEANS | By James J Nagle | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/ind-rider-tells-of-hijacking-passengers-forced-a-local-to-take.html | IND Rider Tells of Hijacking | By Lacey Fosburgh | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/interest-rates-show-rise-for-taxexempt-bonds.html | Interest Rates Show Rise For TaxExempt Bonds | By John H Allan | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/ionesco-elected-to-french-academy.html | Ionesco Elected to French Academy | By Andreas Freund Special to The New York Times | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/iraq-executes-11-more-accused-as-plotters-and-7-termed-us-spies.html | Iraq Executes 11 More Accused as Plotters and 7 Termed US Spies | By Dana Adams Schmidt Special to The New York Times | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/islandhopping-in-the-grenadines-a-magnetic-cruise-splendor-of.html | IslandHopping in the Grenadines a Magnetic Cruise | By Steven K Bursten Special to The New York Times | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/judge-to-direct-model-cities-here-lindsay-creates-new-post-to.html | JUDGE TO DIRECT MODEL CITIES HERE | By Iver Peterson | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/jumbo-jet-ends-ocean-round-trip-pan-ams-747-lands-here-with-196.html | JUMBO JET ENDS OCEAN ROUND TRIP | By Richard Witkin | RE0000776398 | 1998-02-02 | B00000563441 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/li-bank-has-plenty-of-money-for-boat-loans-business-triples-in.html | LI Bank Has Plenty of Money for Boat Loans | By Harold M Frankel | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/lindsay-calls-on-all-local-state-areas-to-seek-aid.html | Lindsay Calls on All Local State Areas to Seek Aid | By Maurice Carroll Special to The New York Times | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/market-place-broker-thrives-on-few-stocks.html | Market Place | By Robert Metz | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/marlowe-yacht-rigged-as-ketch-48footer-built-to-designs-of-sparkman.html | MARLOWE YACHT RIGGED AS KETCH | By Harry V Forgeron Special to The New York Times | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/mary-heathcote-ballet-student-is-engaged-to-norman-b-pinto.html | Mary Heathcote Ballet Student Is Engaged to Norman B Pinto | By John H Allan | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/mayor-acts-to-aid-heatless-tenants-cites-crisis-and-tells-city-to.html | MAYOR ACTS TO AID HEATLESS TENANTS | By Alfred E Clark | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/met-shares-as-bori-fund-is-disbursed.html | Met Shares as Bori Fund Is Disbursed | BY Donal Henahan | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/metal-producer-sets-record-results-metal-concerns-report-earnings.html | Metal Producer Sets Record Results | By Robert Walker | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/mills-cites-urgency-on-textile-imports-mills-in-warning-on-textile.html | Mills Cites Urgency On Textile Imports | By Herbert Koshetz | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/miss-rothenberger-pleases-in-lieder.html | MISS ROTHENBERGER PLEASES IN LIEDER | Theodore Strongin | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/monetary-base-growth-pace-continues-brisk-for-recent-months.html | Monetary Base Growth Pace Continues Brisk for Recent Months | By Robert D Hershey Jr | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/murder-charges-filed-killing-of-yablonski-is-depicted-as-plot.html | Murder Charges Filed | By Jerry M Flint Special to The New York Times | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/murphy-gets-38-as-niagara-wins.html | MURPHY GETS 38 AS NIAGARA WINS | By Al Harvin | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/music-ashkenazy-opens-with-london-symphony-pianist-plays-works-by.html | Music Ashkenazy Opens With London Symphony | By Harold C Schonberg | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/namath-tells-franchise-inquiry-business-isnt-a-passing-fancy.html | Narnath Tells Franchise Inquiry Business Isnt a Passing Fancy | By Paul Delaney Special to The New York Times | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/new-model-cities-chief.html | New Model Cities Chief | Joseph B Williams | RE0000776398 | 1998-02-02 | B00000563441 |

| | | | | | |
|---|---|---|---|---|---|
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/new-safety-bill-widely-debated-congress-weighs-passage.html | NEW SAFETY BILL WIDELY DEBATED | By Richard D Snyder | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/newport-turning-to-18th-century-navy-officer-restoring-its-historic.html | NEWPORT TURNING TO 18TH CENTURY | By Murray Davis | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/nigeria-increases-funds-for-relief-gowon-asserts-lagos-will-solve.html | NIGERIA INCREASES FUNDS FOR RELIEF | By William Borders Special to The New York Times | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/nixon-ready-to-accept-rise-in-impact-school-aid.html | Nixon Ready to Accept Rise in Impact School Aid | By Marjorie Hunter Special to The New York Times | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/nixon-stressing-quality-of-life-asks-in-state-of-union-message-for.html | NIXON STRESSING QUALITY OF LIFE ASKS IN STATE OF UNION MESSAGE FOR BATTLE TO SAVE ENVIRONMENT | By Robert B Semple Jr Special to The New York Times | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/numerous-items-for-all-tastes-gadgetry-for-the-galleys-and-salty.html | NUMEROUS ITEMS FOR ALL TASTES | By Betsy Wade | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/nyack-club-keeping-dues-down-by-work-parties-on-weekends.html | Nyack Club Keeping Dues Down By Work Parties on Weekends | By Dudley B Martin Special to The New York Times | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/on-7th-ave-the-score-was-2-to-1-in-favor-of-short-hemlines.html | On 7th Ave the Score Was 2 to 1 in Favor of Short Hemlines | By Bernadine Morris | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/parentskipper-a-helpful-soul-his-hints-to-offspring-ease-problems.html | PARENTSKIPPER A HELPFUL SOUL | By HELEN AND HOWARD UNGER | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/philharmonic-and-bernstein-play-wagner.html | Philharmonic And Bernstein Play Wagner | By Raymond Ericson | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/plane-deal-with-libyans-evokes-shock-in-france.html | Plane Deal With Libyans Evokes Shock in France | By John L Hess Special to The New York Times | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/president-terms-prospect-for-peace-much-improved-nixon-is-hopeful.html | President Terms Prospect For Peace Much Improved | By Tad Szulc Special to The New York Times | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/prices-are-mixed-in-amex-trading-profit-taking-puts-an-end-to-some.html | PRICES ARE MIXED IN AMEX TRADING | By Alexander R Hammer | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/psc-will-sue-penn-central-over-number-of-its-late-trains-rushhour.html | P SC Will Sue Penn Central Over Number of Its Late Trains | By Edward Hudson | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/refiners-income-drops-61-for-the-year-oil-companies-issue-earnings.html | Refiners Income Drops 61 for the Year | By Clare M Reckert | RE0000776398 | 1998-02-02 | B00000563441 |

| | | | | | |
|---|---|---|---|---|---|
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/school-draft-advisers-urged-by-education-board-member.html | School Draft Advisers Urged By Education Board Member | By M A Farber | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/screen-viva-max-and-the-history-of-the-alamo.html | Screen Viva Max and the History of the Alamo | By Vincent Canby | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/seattle-franchise-on-the-brink-with-dallas-likely-to-catch-it.html | Seattle Franchise on the Brink With Dallas Likely to Catch It | By Leonard Koppett | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/senate-rejects-moves-to-alter-crime-control-bill-passage-is-likely.html | Senate Rejects Moves to Alter Crime Control Bill | By Warren Weaver Jr Special to The New York Times | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/southern-circuit-set-for-big-duel-ondine-windward-passage-matched.html | SOUTHERN CIRCUIT SET FOR BIG DUEL | By Luther Evans | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/sports-of-the-times-more-than-an-afterthought.html | Sports of The Times | By Arthur Daley | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/st-louis-erases-early-21-deficit-blues-gain-first-victory-of-season.html | ST LOUIS ERASES EARLY 21 DEFICIT | By Joe Nichols Special to The New York Times | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/students-flock-to-philadelphia-school-without-walls.html | Students Flock to Philadelphia School Without Walls | By William K Stevens Special to The New York Times | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/telephone-slips-as-market-gains.html | TELEPHONE SLIPS AS MARKET GAINS | By Vartanig G Vartan | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/tests-find-stimuli-aid-brain-growth-research-is-said-to-suggest.html | TESTS FIND STIMULI AID BRAIN GROWTH | By Jane E Brody | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/the-great-slob-society-pollutions-effect-on-marine-activity-gives.html | The Great Slob Society | By Helen Nichols | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/the-met-museum-provides-a-setting-for-tharp-dance.html | The Met Museum Provides a Setting For Tharp Dance | By Anna Kisselgoff | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/theater-conrad-bromberg-triple-bill.html | Theater Conrad Bromberg Triple Bill | By Clive Barnes | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/they-vary-widely-in-size-and-scope-cruising-courses-offered-from.html | THEY VARY WIDELY IN SIZE AND SCOPE | By Anthony J Despagni | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/tips-on-giving-first-aid-in-emergency.html | Tips on Giving First Aid in Emergency | By Lud Duroska | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/tv-the-networks-assess-the-presidents-message-commentators-careful.html | TV The Networks Assess the Presidents Message | By Jack Gould | RE0000776398 | 1998-02-02 | B00000563441 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/upperclass-trainer-puts-on-no-airs-only-those-of-success.html | UpperClass Trainer Puts On No Airs Only Those of Success | By Gerald Eskenazi Special to The New York Times | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/us-indicts-3-union-aides-in-newark.html | US Indicts 3 Union Aides in Newark | By Douglas Robinson Special to The New York Times | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/us-power-squadrons-strive-to-convert-landlubbers-to-finished.html | US Power Squadrons Strive to Convert Landlubbers to Finished Skippers | By Charles Friedman | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/us-rejects-soviet-views-on-the-mideast.html | US Rejects Soviet Views on the Mideast | By Peter Grose Special to The New York Times | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/us-warns-gouverneur-health-center-of-aid-cut.html | USWarns Gouverneur Health Center of Aid Cut | BY John Sibley | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/visit-by-suspect-reported.html | Visit by Suspect Reported | By Ben A Franklin Special to The New York Times | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/washington-president-nixon-and-the-new-age-of-reform.html | Washington President Nixon and the New Age of Reform | By James Reston | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/where-the-real-beautiful-meet-the-real-great.html | Where the Real Beautiful Meet the Real Great | By Angela Taylor | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/white-house-books-uncut-1776.html | White House Books Uncut 1776 | By Louis Calta | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/winter-antiques-show-unveils-its-rarities-today.html | Winter Antiques Show Unveils Its Rarities Today | By Sanka Knox | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/wood-field-and-stream-wildfowl-lair.html | Wood Field and Stream Wildfowl Lair | SPECIAL TO THE NEW YORK TIMES | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/23/1970 | https://www.nytimes.com/1970/01/23/archives/yancey-registers-birdies-at-7-holes-cerrudo-goalby-and-murphy-tie.html | YANCEY REGISTERS BIRDIES AT 7 HOLES | By Lincoln A Werden Special to The New York Times | RE0000776398 | 1998-02-02 | B00000563441 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/100-skiers-ready-for-us-tourney-watt-will-defend.html | 100 Skiers Ready For US Tourney Watt Will Defend | By Michael Strauss Special to The New York Times | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/7-reputed-mafiosi-held-in-tax-bribe-undercover-agents-safety-is.html | 7 REPUTED MAFIOSI HELD IN TAX BRIBE | By Edward Ranzal | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/a-hanoi-buildup-in-laos-reported-us-officials-say-troops-mass-anew.html | A HANOI BUILDUP IN LAOS REPORTED | By Richard Halloran Special to The New York Times | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/aba-plans-raid-on-nba-talent-declares-allout-war-after-merger-plea.html | kin PLANS RAID ON NB A TALENT | By Sam Goldaper Special to The New York Times | RE0000776396 | 1998-02-02 | B00000563439 |

| | | | | | |
|---|---|---|---|---|---|
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/ad-ideas-building-revenues-for-german-newspapers.html | Ad Ideas Building Revenues for German Newspapers | By Hans J Stueck Special to The New York Times | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/an-empress-publishes-her-paintings-an-empress-publishes-her.html | An Empress Publishes Her Paintings | By Israel Shenker | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/and-now-sarmi-says-no-to-the-midi.html | And Now Sarmi Says No to the Midi | By Bernadine Morris | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/antiques-metropolitan-makes-a-point-museum-contributes-to-armory.html | Antiques Metropolitan Makes a Point | By Marvin D Schwartz | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/art-jewish-museum-retrospective-for-artist-of-36-neons-by-dan.html | Art Jewish Museum Retrospective for Artist of 36 | By John Canaday | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/article-8-no-title-the-plot.html | The Plot | By Robert Lipsyte | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/article-9-no-title-read-at-chicago-trial-but-not-admitted-as.html | COURT BARS PAPER ON NONVIOLENCE | By J Anthony Lukas Special to The New York Times | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/books-of-the-times-a-look-at-the-road-back.html | Books of The Times | By Thomas Lask | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/bridge-citys-first-1970s-tourney-to-open-today-at-mcalpin.html | Bridge | By Alan Truscott | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/charles-burchfield-a-us-provincial-early-watercolors-at-danenberg.html | Charles Burchfield a US Provincial | By Hilton Kramer | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/child-care-at-creedmoor-troubles-queens-aide.html | Child Care at Creedmoor Trbubles Queens Aide | ByRobert D McFadden | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/collegiate-chorale-celebrates-beethoven-with-missa-solennis.html | Collegiate Chorale Celebrates Beethoven With Missa Solennis | By Allen Hughes | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/complaints-of-no-heat-pour-into-special-city-office.html | Complaints of No Heat Pour Into Special City Office | By Nancy Moran | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/con-ed-is-called-builders-victim-computerized-data-offered-to-show.html | CON ED IS CALLED BUILDERS VICTIM | By Will Lissner | RE0000776396 | 1998-02-02 | B00000563439 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/critics-get-bids-to-paris-is-out-producer-modifies-invitation.html | CRITICS GET BIDS TO PARIS IS OUT | By Louis Calta | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/dance-bugaku-orientalldyll-of-love-connubial-rite-theme-of.html | Dance Bugaku Oriental Idyll of Love | By Clive Barnes | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/dartmouth-picks-a-new-president-dr-john-kemeny-leading.html | DARTMOUTH PICKS A NEW PRESIDENT | By M A Farber | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/dassault-mirage-jet-builder-says-he-has-no-control-over-sale-by.html | Dassault Mirage Jet Builder Says He Has No Control Over Sale by France | By Clyde H Farnsworth Special to The New York Times | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/deal-would-violate-rule-of-big-board-against-public-ownership-johns.html | Deal Would Violate Rule of Big Board Against Public Ownership | By Terry Robards | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/despite-dissent-bank-votes-a-holding-unit.html | Despite Dissent Bank Votes a Holding Unit | By John H Allan | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/earnings-off-4c-for-imperial-oil-indicated-sales-in-fourth-quarter.html | EARNINGS OFF 4C FOR IMPERIAL OIL | By Leonard Sloane | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/east-germany-is-mildly-critical-of-brandts-letter.html | East Germany Is Mildly Critical of Brandts Letter | By David Binder Special to The New York Times | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/faa-chief-hints-new-drug-check-cites-consumer-needs-and-urges.html | FAA CHIEF HINTS NEW DRUG CHECK | By Harold M Schmeck Jr Special to The New York Times | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/facemask-allows-portable-oxygen-use-variety-of-ideas-in-new-patents.html | FaceMask Allows Portable Oxygen Use | By Stacy V Jones Special to The New York Times | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/fiats-sales-rose-by-666-in-1969-fiats-sales-rose-by-666-in-1969.html | Fiats Sales Rose By 666 in 1969 | By Robert C Doty Special to The New York Times | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/finding-peace-through-handicrafts.html | Finding Peace Through Handicrafts | By Lawrence K Altman | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/first-city-u-graduate-in-seek-program-keeps-promise-to-finish-in.html | First City U Graduate in SEEK Program Keeps Promise to Finish in Style | By Deibdre Carmody | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/flutist-displays-technical-grace.html | FLUTIST DISPLAYS TECHNICAL GRACE | Robert Sherman | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/goalby-wiechers-hold-second-spot-yancey-plays-at-sheltered-spyglass.html | GOALBY WIECHERS HOLD SECOND SPOT | By Lincoln A Werden Special to The New York Times | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/gonzales-defeats-laver-before-14761.html | Gonzales Defeats Laver Before 14761 | By Dave Anderson | RE0000776396 | 1998-02-02 | B00000563439 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/industrial-park-project-in-bronx-brings-protests.html | Industrial Park Project in Bronx Brings Protests | By Edward C Burks | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/interfaithmarriage-guidelines-issued.html | InterfaithMarriage Guidelines Issued | By John H Fenton Special to The New York Times | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/is-201-chief-asks-election-boycott-board-head-vows-to-ignore.html | IS 201 CHIEF ASKS ELECTION BOYCOTT | By Leonard Buder | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/israeli-court-rules-a-jew-can-be-one-by-nationality-vital-issue.html | Israeli Court Rules a Jew Can Be One by Nationality | By James Feron Special to The New York Times | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/japan-and-eec-to-discuss-trade-tokyo-waits-cautiously-for-joint.html | JAPAN AND EEC TO DISCUSS TRADE | By Philip Shabecoff Special to The New York Times | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/john-e-riordan-sr.html | JOHN E RIORDAN SR | By Peter Grose Special to The New York Times | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/liquori-will-get-vocal-support-in-meet-at-philadelphia-tonight.html | Liquori Will Get Vocal Support In Meet at Philadelphia Tonight | By Neil Amdur | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/londoners-present-beethoven-concert.html | LONDONERS PRESENT BEETHOVEN CONCERT | Peter G Davis | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/mafia-obtained-secret-us-data-tapes-show-they-knew-of-fbi-charts-on.html | MAFIA OBTAINED SECRET US DATA | By Charles Grutzner | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/mansfield-rebuts-stand-on-nato-cut.html | Mansfield Rebuts Stand on NATO Cut | By Tad Szulc Special to The New York Times | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/market-place-a-few-stocks-buck-the-trend.html | Market Place | By Robert Metz | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/mexican-presidential-candidate-backs-crackdown-on-narcotics.html | Mexican Presidential Candidate Backs Crackdown on Narcotics | By Juan de Onis Special to The New York Times | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/mormons-designate-conservative-head-mormons-select-a-conservative.html | Mormons Designate Conservative Head | By Wallace Turner Special to The New York Times | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/muskie-hails-nixons-concern-on-pollution-but-asks-specifics-muskie.html | Muskie Hails Nixons Concern On Pollution but Asks Specifics | By E W Kenworthy Special to The New York Times | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/neighbourhoods-flatbush-ave-shops-feel-new-pressures-neighborhoods.html | Neighborhoods Flatbush Ave Shops Feel New Pressures | By Linda Greenhouse | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/networks-praise-satellite-policy-comsat-a-loser-on-market-backs.html | NETWORKS PRAISE SATELLITE POLICY | By Gene Smith | RE0000776396 | 1998-02-02 | B00000563439 |

| | | | | | |
|---|---|---|---|---|---|
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archiv es/north-biafra-a-land-of-unimagined-devastation-and-suffering.html | North Biafra A Land of Unimagined Devastation and Suffering | By Anthony Lewis Special to The New York Times | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archiv es/penn-central-fighting-state-order-on-equipment.html | Penn Central Fighting State Order on Equipment | By Joseph P Fried | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archiv es/poet-joins-actor-to-produce-films-mckuen-to-direct-hudson-to-star.html | POET JOINS ACTOR TO PRODUCE FILMS | By A H Weiler | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archiv es/prey-conquers-schubert-cycle-german-baritone-offers-24-winterreise.html | PREY CONQUERS SCHUBERT CYCLE | By Raymond Ericson | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archiv es/rangers-to-defend-lead-today-against-bruins-at-the-garden.html | Rangers to Defend Lead Today Against Bruins at the Garden | By Gerald Eskenazi | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archiv es/realty-man-denies-he-knew-of-employes-alleged-link-to-mafia.html | Realty Man Denies He Knew of Employes Alleged Link to Mafia | By Craig R Whitney | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archiv es/rio-beaches-everyones-summer-backyard.html | Rio Beaches Everyones Summer Backyard | By Joseph Novitski Special to The New York Times | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archiv es/selling-squall-buffets-stocks-dow-industrials-sink-1056-scuttling.html | Dow Industrials Sink 1056 Scuttling Combined Gains of 3 Preceding Sessions | By Vartanig G Vartan | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archiv es/senate-approves-measure-to-fight-organized-crime-bill-sent-to-house.html | SENATE APPROVES MEASURE TO FIGHT ORGANIZED CRIME | By John W Finney Special to The New York Times | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archiv es/some-here-are-perturbed-us-orthodox-leaders-criticize-ruling.html | Some Here Are Perturbed | By Irving Spiegel | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archiv es/soviet-journal-is-critical-of-us-on-chinese-talks.html | Soviet Journal Is Critical of US on Chinese Talks | By Bernard Gwertzman Special to The New York Times | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archiv es/soviet-sources-say-2-us-demands-block-progress-in-talks-on-mideast.html | Soviet Sources Say 2 US Demands Block Progress in Talks on Mideast | By Henry Tanner Special to The New York Times | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archiv es/sports-today.html | Sports Today | SPECIAL TO THE NEW YORK TIMES | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archiv es/stadebaker-gets-tender-of-1433000-shares-in-deal-with-stp.html | Studebaker Gets Tender of 1433000 Shares in Deal With STP | By Alexander R Hammer | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archiv es/study-leader-of-the-mormons.html | Sturdy Leader of the Mormons | Joseph Fielding Smith Jr | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archiv es/taylor-accepts-pact-at-28000-koosman-and-relief-hurler-are-first.html | TAYLOR ACCEPTS PACT AT 28000 | By Joseph Durso | RE0000776396 | 1998-02-02 | B00000563439 |

| | | | | | |
|---|---|---|---|---|---|
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/the-bernsteins-party-for-black-panther-legal-defense-stirs-talk-and.html | The Bernsteins Party for Black Panther Legal Defense Stirs Talk and More Parties | By Charlotte Curtis | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/topics-a-natural-refuge-in-a-predatory-world.html | Topics A Natural Refuge in a Predatory World | By Brooks Atkinson | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/trading-is-mixed-in-grain-futures-federal-report-sends-corn-up-and.html | TRADING IS MIXED IN GRAIN FUTURES | By James J Nagle | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/triumph-is-fifth-over-chicagoans-frazier-also-sparks-late-flurry.html | TRIUMPH IS FIFTH OVER CHICAGOANS | By Thomas Rogers Special to The New York Times | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/tv-a-suspenseful-pose-on-stage-presents-robert-culp-in-comic-view.html | TV A suspenseful Pose | By Jack Gould | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/typhoid-fever-verified-1600-remain-on-liner.html | Typhoid Fever Verified 1600 Remain on Liner | By Lawrence K Altman | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/uar-role-seen-in-libyan-jet-deal-negotiators-said-to-have-included.html | UAR ROLE SEEN IN LIBYAN JET DEAL | By Peter Grose Special to The New York Times | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/us-relief-shipments-beginning-to-arrive-in-nigeria.html | US Relief Shipments Beginning to Arrive in Nigeria | By William Borders Special to The New York Times | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/viennese-opera-ball-waltzes-to-lehar.html | Viennese Opera Ball Waltzes to Lehar | By Lisa Hammel | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/white-house-asks-open-fcc-policy-on-use-of-space-competitive.html | WHITE HOUSE ASKS OPEN FCC POLICY ON USE OF SPACE | By Christopher Lydon Special to The New York Times | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/24/1970 | https://www.nytimes.com/1970/01/24/archives/yablonski-inquiry-reported-to-focus-on-a-sum-of-money-yablonski.html | Yablonski Inquiry Reported to Focus On a Sum of Money | By Ben A Franklin Special to The New York Times | RE0000776396 | 1998-02-02 | B00000563439 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/100million-for-food-plan-us-commits-100million-for-state-food.html | 100Million for Food Plan | By Francis X Clines Special to The New York Times | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/18-israelis-killed-in-an-arms-blast-at-dock-in-elath-42-soldiers.html | 18 ISRAELIS KILLED IN AN ARMS BLAST AT DOCK IN ELATH | By James Feron Special to The New York Times | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/3-radio-stations-are-in-local-area-overall-weather-forecast-is.html | 3 RADIO STATIONS ARE IN LOCAL AREA | By Jack Badiner | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/41-american-poets-a-sympathetic-reading-alone-with-america.html | 41 American poets a sympathetic reading | By John Thompson | RE0000776384 | 1998-02-02 | B00000559508 |

| | | | | | |
|---|---|---|---|---|---|
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/a-bank-robber-from-berkeley-the-great-american-jackpot.html | A bank robber from Berkeley | By William Hjortsberg | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/a-beautiful-show-of-a-mysterious-style.html | A Beautiful Show of a Mysterious Style | By John Canaday | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/a-czech-takes-a-trip-czech-on-a-trip.html | A Czech Takes a Trip | By A H Weiler | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/a-matchmaker-plays-key-role-pairs-novice-skipper-with-boat-at-any.html | A MATCHMAKER PLAYS KEY ROLE | By Steven K Bursten | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/a-moderate-good-living-here-cost-single-person-3006-in-69.html | A Moderate Good Living Here Cost Single Person 3006 in 69 | By Peter Kirss | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/a-new-renaissance-in-vieux-lyons.html | A New Renaissance in Vieux Lyons | By Robert Deardorff | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/a-twoyear-threat-to-seoul-is-seen.html | A TwoYear Threat to Seoul Is Seen | By Emerson Chapin | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/a-tyrolean-town-hosts-the-worlds-best-skiers.html | A Tyrolean Town Hosts The Worlds Best Skiers | By Michael Strauss | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/accountants-scarce-so-prospects-are-paid-while-they-learn.html | Accountants Scarce So Prospec is Are Paid While They Learn | By Leonard Sloane | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/advertising-6-creative-directors-solve-their-problems.html | Advertising | By Philip H Dougherty | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/after-nine-years-a-homecoming-for-the-first-black-girl-at-the.html | After nine years | By Charlayne Hunter | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/against-educating-for-the-future-until-the-future-is-past-the-ideal.html | Against educating for the future until the future is past | By Peter Brooks | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/an-economist-against-military-spending-the-business-cycle-in-a.html | An economist against military spending | By Albert L Kraus | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/an-epitaph-for-biafra-an-epitaph-for-biafra.html | An Epitaph For Biafra | By Vance Boubjailly | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/antiwar-soldiers-face-army-trials-4-at-fort-gordon-tried-to-open.html | ANTIWAR SOLDIERS FACE ARMY TRIALS | By Homer Bigart Special to The New York Times | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/architecture-this-is-silver-lining-day.html | Architecture | By Ada Louise Huxtable | RE0000776384 | 1998-02-02 | B00000559508 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/army-finds-rise-of-racial-tension-in-study-of-bases-immediate.html | ARMY FINDS RISE OF RACIAL TENSION IN STUDY OF BASES | By Ralph Blumenthal Special to The New York Times | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives-yanking-the-rug-from-under.html | Art Notes | By Grace Glueck | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/article-15-no-title.html | Article 15  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/article-4-no-title-hung-jury-on-the-pill.html | Hung Jury On the Pill | 8212Harold M Schmeck Jr | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/at-their-back-stands-reality-ready-to-undo-them-a-horse-and-two.html | At their back stands reality ready to undo them | By Laurence Lafore | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/australia-postpones-oildrilling-plan.html | Australia Postpones OilDrilling Plan | By Robert Trumbull Special to The New York Times | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/bakke-captures-ski-jump-event-soars-228-and-231-feet-to-win-eau.html | BAKKE CAPTURES SKI JUMP EVENT | By Michael Strauss Special to The New York Times | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/bar-panel-urges-action-on-ethics-asks-reform-in-methods-of.html | BAR PANEL URGES ACTION ON ETHICS | By Fred P Graham Special to The New York Times | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/bargain-buy-in-sports-pound-for-pound-purchasing-a-boat-is-cheaper.html | Bargain Buy in Sports | By Sparse Grey Hackle | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/belay-those-experts-getting-there-first-with-punch-line-is-secret.html | Belay Those Experts | By Martin Levin | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/bermuda-tackles-task-of-recreating-first-sailboat-similar-model.html | Bermuda Tackles Task of Recreating First Sailboat | By James Tuite Special to The New York Times | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/boat-show-opens-as-early-arrivals-brave-20-weather-60th-boat-show.html | Boat Show Opens As Early Arrivals Brave 20 Weather | By Parton Keese | RE0000776384 | 1998-02-02 | B00000559508 |

| | | | | | |
|---|---|---|---|---|---|
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/boating-on-ice-provides-thrills-chills-and-spills-when-tiller.html | Boating on Ice Provides Thrills Chills and Spills | By Thomas V Haney | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/boats-on-stamps-provide-novel-world-cruise-subject-is-popular-issue.html | Boats on Stamps Provide Novel World Cruise | By David Lidman | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/bob-scheffing-starting-at-top-scheffing-set-to-reap-met-harvest.html | Bob Scheffing Starting at Top | By Joseph Durso | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/boston-fed-to-build-45story-tower.html | Boston Fed to Build 45Story Tower | BY John N Fenton Special to The New York Times | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/bridge-taking-first-trick-in-the-wrong-hand-costs-declarer-slam-by.html | Bridge | By Alan Truscott | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/britons-poised-to-invade-us.html | Britons Poised To Invade U S | By Arthur Eperon | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/brumberg-resigns-as-the-editor-of-us-journal-on-communism.html | Brumberg Resigns as the Editor Of US Journal on Communism | By Tad Szulc Special to The New York Times | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/brutality-and-pillage-worrying-lagos-brutality-in-biafran-area.html | Brutality and Pillage Worrying Lagos | By Anthony Lewis Special to The New York Times | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/call-your-own-cruise-shots-and-ports-couple-find-wonder-of-virgin.html | Call Your Own Cruise Shots and Ports | By Jeff and Joe Sheehan | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/carecenter-chief-sees-100000-child-addicts-here-by-summer.html | CareCenter Chief Sees 100000 Child Addicts Here by Summer | By Thomas F Brady | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/cars-well-may-make-some-people-long-for-haynsworth.html | Carswell May Make Sothe People Long for Haynsworth | 8212Fred P Graham | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/chess-triumphs-and-trials-at-majorca.html | Chess | By Al Horovvitz | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/christjaner-to-assume-post-with-national-group-july-1.html | ChristJaner to Assume Post With National Group July 1 | By Andrew H Malcolm | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/city-says-protests-over-lack-of-heat-pass-100-an-hour.html | City Says Protests Over Lack of Heat Pass 100 an Hour | By Emanuel Perlmutter | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/city-transit-gets-a-monitoring-unit-dissatisfied-subway-rider-named.html | CITY TRANSIT GETS A MONITORING UNIT | By Maurice Carroll | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/coins-canadian-notes-to-get-new-look.html | Coins | By Thomas V Haney | RE0000776384 | 1998-02-02 | B00000559508 |

| | | | | | |
|---|---|---|---|---|---|
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/constitutional-question-is-there-a-right-to-abortion-is-there-a.html | Constitutional Question Is There a Right to Abortion | By Linda J Greenhouse | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/councilmen-cite-budget-shift-in-areas-unfriendly-to-mayor.html | Councilmen Cite Budget Shift In Areas Unfriendly to Mayor | By Martin Tolchin | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/count-your-balanchine-blessings.html | Count Your Balanchine Blessings | By Clive Barnes | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/cutups-and-cutouts.html | Cutups and cutouts | By Barbara Plumb | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/daley-aides-talk-recalled-in-trial-radical-says-lawyer-felt-protest.html | DALEY AIDES TALK RECALLED IN TRIAL | By J Anthony Lukas Special to The New York Times | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/david-like-elie-wiesel-survived-and-must-constantly-justify-his.html | David like Elie Wiesel survived and must constantly justify his survival | By Manes Sperber | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/de-carlo-assigned-lawyer-by-court-mafia-figures-own-counsel-still.html | DE CARLO ASSIGNED LAWYER BY COURT | By Edith Evans Asbury Special to The New York Times | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/difficulties-encountered-by-those-going-public.html | Difficulties Encountered By Those Going Public | By Alexander R Hammer | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/does-bernstein-really-want-to-compose-does-bernstein-want-to.html | Does Bernstein Really ant to Compose | By John Gruen | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/drug-bill-clause-divides-senators-ervin-attacks-part-of-dodd.html | DRUG BILL CLAUSE DIVIDES SENATORS | By Warren Weaver Jr Special to The New York Times | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/economypriced-radial-arm-saw.html | EconomyPriced Radial Arm Saw | By Bernard Gladstone | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/european-notebook.html | European Notebook | By Marc Slonim | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/even-maid-service-is-provided-on-those-floating-super.html | Even Maid Service Is Provided on Those Floating Super Condomariniums | By George de Gregorio | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/everyone-was-playing-an-old-game-and-in-europe-the-playing-field.html | Everyone was playing an old game and in Europe the playing field had changed | By Eric F Goldman | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/experts-debate-farm-pollution-issue-of-technology-causes-sharp.html | EXPERTS DEBATE FARM POLLUTION | By David Bird Special to The New York Times | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/ferrari-returns-to-daytona-saturday.html | Ferrari Returns to Daytona Saturday | By John S Radosta | RE0000776384 | 1998-02-02 | B00000559508 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/fitz-hugh-lane-is-the-hero-american-painting-of-the-nineteenth.html | Fitz Hugh Lane is the hero | By James Thomas Flexner | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/floridas-last-frontier.html | Floridas Last Frontier | By John Durant | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/football-draft-starts-tuesday-bradshaw-probable-no-1-pick.html | Football Draft Starts Tuesday Bradshaw Probable No 1 Pick | By William N Wallace | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/for-1440-a-twoseat-sub-frenchmans-craft-only-350-pounds-is-13footer.html | For 1440 a TwoSeat Sub | By Mike Katz Special to The New York Times | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/foreign-affairs-powers-logic-or-vice-versai.html | Foreign Affairs Powers Logic or Vice Versa I | By C L Sulzberger | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/france-stirred-by-immolations-fifth-teenager-a-suicide-by-fire-in.html | FRANCE STIRRED BY IMMOLATIONS | By John L Hess Special to The New York Times | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/frazier-is-star-scores-32-and-adds-11-assistspress-throttles-hayes.html | FRAZIER IS STAR | By Thomas Rogers | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/freidmanism-n-doctrine-of-most-audacious-us-economist-esp-theory.html | friedmanism n Doctrine of most audacious US economist esp theory only money matters | By Milton Viorst | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/gains-are-made-in-federal-drive-for-negro-hiring-philadelphia-plan.html | GAINS ARE MADE IN FEDERAL DRIVE FOR NEGRO HIRING | By John Berbers Special to The New York Times | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/gas-war-training-given-foreigners-army-continues-program-despite.html | GAS WAR TRAINING GIVEN FOREIGNERS | By Robert M Smith Special to The New York Times | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/greene-being-funny-about-greene-and-serious-about-life-travels-with.html | Greene being funny about Greene and serious about life | By Richard Boston | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/hawaii-studies-variety-of-transport-systems.html | Hawaii Studies Variety of Transport Systems | By Lawrence E Davies Special to The New York Times | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/hippies-get-in-the-artists-hair-in-mexicos-san-miguel-allende.html | Hippies Get in the Artists Hair In Mexicos San Miguel Allende | By Jack McDonald | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/hitting-the-freebee-jackpot-withhout-tryingin-las-vegas.html | Hitting the Treebee Jackpot Without Tryingin Las Vegas | By Jack Goodman | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/how-companies-chip-at-the-cost-corners-how-companies-are-chipping.html | How Companies Chip At the Cost Corners | By John J Abele | RE0000776384 | 1998-02-02 | B00000559508 |

| | | | | | |
|---|---|---|---|---|---|
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/hussein-hopeful-on-us-proposals-declares-in-interview-they-are-a.html | HUSSEIN HOPEFUL ON US PROPOSALS | By Dana Adams Schmidt Special to The New York Times | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/impact-school-aid-target-of-nixon-veto-threat-is-a-congressional.html | Impact School Aid Target of Nixon Veto Threat Is a Congressional Favorite | By David E Rosenbaum Special to The New York Times | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/impossible-recession-and-rising-prices-recession.html | Impossible Recession And Rising Prices | 8212Edwin L Dale Jr | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/in-a-game-of-individuals-they-are-a-community-the-amazing-knicks.html | In a Game of Individuals They Are a Community | By Lawrence Shaineerg | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/in-the-nation-the-pollution-of-promises.html | In The Nation The Pollution of Promises | By Tom Wicker | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/industry-aims-at-landlubbers.html | Industry Aims At Landlubbers | By Parton Keese | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/inflation-and-recession-rattle-tense-markets-inflation-and-a.html | Inflation and Recession Rattle Tense Markets | By Thomas E Mullaney | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/injured-from-elath-arrive-in-tel-aviv-by-helicopter.html | Injured From Elath Arrive in Tel Aviv by Helicopter | SPECIAL TO THE NEW YORK TIMES | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/is-south-africa-next-after-vietnam-is-done-the-great-powers-and.html | Is South Africa next after Vietnam is done | By Clyde Sanger | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/it-was-fun-and-wildbut-was-it-the-complete-full-life.html | It was fun and wildbut was it the complete full life | By David Poling | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/jane-everybody-expected-me-to-fall-on-my-face-by-rex-reed-jane.html | Jane Everybody Expected Me to Fall on My Face | By Rex Reed | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/japanese-budget-for-1970-includes-a-sharp-increase-in-military.html | Japanese Budget for 1970 Includes a Sharp Increase in Military Spending | By Philip Shabecoff Special to The New York Times | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/jersey-law-perils-custom-in-zoning.html | Jersey Law Perils Custom in Zoning | By Ronald Sullivan | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/johnson-saga-in-sea-racing-lumber-executive-set-many-records-with-2.html | Johnson Saga in Sea Racing | By Lols J Kennedy | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/justo-was-conned-from-the-start-sanctuary-v.html | Justo was conned from the start | By Josh Greenfeld | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/keino-wins-mile-liquori-is-third-kenyan-clocked-in-4006-6-meet.html | KEINO WINS MILE LIQUORI IS THIRD | By Neil Amdur Special to The New York Times | RE0000776384 | 1998-02-02 | B00000559508 |

| | | | | | |
|---|---|---|---|---|---|
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/kennedy-library-faces-rise-in-cost-longdelayed-kennedy-library.html | Kennedy Library Faces Rise in Cost | By Henry Raymont | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/lefrak-wants-to-go-on-building-in-city-lefrak-is-seeking-to-build.html | Lefrak Wants to Go On Building in City | By Alan S Oser | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/less-means-more-in-stowing-gear-catalogues-are-plentiful-mailed-on.html | LESS MEANS MORE IN STOWING GEAR | By M David Levin | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/livingcost-rise-spurring-unions-but-increased-wages-force-prices-to.html | LIVINGCOST RISE SPURRING UNIONS | By Damon Stetson | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/lotteries-by-mail-facing-revisions-preselected-winner-event-stirs.html | LOTTERIES BY MAIL FACING REVISIONS | By John D Morris Special to The New York Times | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/love-is-always-too-early-and-never-too-late-blind-love.html | Love is always too early and never too late | By Guy Davenport | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/manhattan-sinks-seton-hall-9388-3-jaspers-top-20-points-each-in.html | MANHATTAN SINKS SETON HALL 9388 | By Al Harvin | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/masters-first-day-aug-22.html | Masters First Day Aug 22 | By David Lidman | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/medical-journals-to-standardize-secretary-wins-battle-on-style-for.html | MEDICAL JOURNALS TO STANDARDIZE | By Lawrence K Altman | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/mormon-liberals-expect-no-change-smith-mckays-successor-backs.html | MORMON LIBERALS EXPECT NO CHANGE | By Wallace Turner Special to The New York Times | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/music-mailbag-what-he-actually-said-was-every-man-for-theirself.html | Music Mailbag | Seymour Rudin | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/my-trouble-doctor-is-that-i-like.html | My Trouble Doctor Is That I Like | By Harold C Schonberg | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/nations-pledge-215million-to-un-food-program.html | Nations Pledge 215Million to U N Food Program | By Sam Pope Brewer Special to The New York Times | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/new-folding-houseboat-is-wedded-to-trailer-takeout-mobility-of.html | New Folding Houseboat Is Wedded to Trailer | By Steve Cady | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/new-rates-cheer-saver-not-bank-new-interest-ceilings-cheer-saver.html | New Rates Cheer Saver Not Bank | By Robert D Hershey Sr | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/new-retail-frointer-the-small-town.html | New Retail Frointer The Small Town | By Isadore Barmash | RE0000776384 | 1998-02-02 | B00000559508 |

| | | | | | |
|---|---|---|---|---|---|
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/new-styles-in-tuberous-begonias.html | New Styles in Tuberous Begonias | BY Elda Haring | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/new-york-districting-its-not-just-politics-said-alice.html | New York | 8212Richard Reeves | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/news-of-the-realty-trade-many-home-builders-expand-activities-as.html | News of the Realty Trade | By Glenn Fowler | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/news-of-the-rialto-after-1776-1805-after-1776-1805-after-1776-1805.html | News of the Rialto | By Lewis Funke | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/nicklaus-a-putt-from-boat-pro-golfer-swings-from-outboard-to-his.html | Nicklaus a Putt From Boat | By Harry V Forgeron Special to The New York Times | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/nigeria-1-wounded-pride-hampers-relief.html | Nigeria 1 | 8212William Borders | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/nixon-presents-medal-to-ormandy-president-gives-ormandy-medal.html | Nixon Presents Medalto Ormandy | By Robert B Semple Jr Special to The New York Times | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/no-one-can-afford-to-be-a-playboy-says-claude-terrail-and-yet.html | No One Can Afford to Be a Playboy Says Claude Terraii and Yet | By Enid Nemy | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/observer-the-state-of-the-family-message.html | Observer The State of the Family Message | By Russell Baker | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/oklahoma-is-set-for-gains-ahead-new-project-to-link-tulsa-with.html | OKLAHOMA IS SET FOR GAINS AHEAD | By Michael Strauss | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/one-year-later-impact-of-great-oil-slick-is-still-felt.html | One Year Later Impact of Great Oil Slick Is Still Felt | By Gladwin Hill Special to The New York Times | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/owner-urges-garden-ease-entry-rules.html | Owner Urges Garden Ease Entry Rules | By John Rendel | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/owners-at-seaside-face-peril-of-uninsured-losses-owners-at-seaside.html | Owners at Seaside Face Peril of Uninsured Losses | BY Agis Salpukas | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/peking-may-act-to-curb-births-populace-put-at-746-million-bold.html | PEKING MAY ACT TO CURB BIRTHS | BY Richard Harris Dispatch of The Times London | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/penalty-helpful-rangers-get-3-goals-in-2d-period-with-bucyk-off-ice.html | PENALTY HELPFUL | By Gerald Eskenazi | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/perpetual-master-of-the-wrong-subject-barnett-frummer-is-an-un.html | Perpetual master of the wrong subject | By Paul Showers | RE0000776384 | 1998-02-02 | B00000559508 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/personality-at-koppers-organization-men-theyre-not.html | Personality | By Robert Walker Special to The New York Times | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/philadelphia-set-to-get-gop-slate-state-party-scheduled-to-back.html | PHILADELPHIA SET TO GET GOP SLATE | By Donald Janson Special to The New York Times | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/pistol-pete-is-drawing-a-bead-on-college-basketballs-career-scoring.html | Pistol Pete Is Drawing a Bead on College Basketballs Career Scoring Record | By Dave Anderson Special to The New York Times | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/point-of-view-landmark-law-aids-owner-too-landmark-laws-benefits.html | Point of View | By Harmon H Goldstone | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/pop-buckley-at-his-best-and-other-artists.html | Pop | By Don Heckman | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/power-boat-unit-to-get-affiliate-council-calls-for-a-merger-with.html | POWER BOAT UNIT TO GET AFFILIATE | By John Rendel | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/prices-putting-westchester-out-of-reach-of-the-middle-class.html | Prices Putting Westchester Out of Reach of the Middle Class | By Nancy Moran | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/proper-placing-in-boat-is-vital-enables-craft-to-stay-upright-when.html | PROPER PLACING IN BOAT IS VITAL | By Anthony J Despagni | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/provocative-and-promising-both-provocative-and-promising.html | Provocative and Promising | By Walter Kerr | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/rare-bach-and-brahms-rare-bach-and-brahms.html | Rare Bach and Brahms | By Allen Hughes | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/readers-report-what-now-my-love.html | Readers Report | By Martin Levin | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/recordings-when-masselos-plays-satie-simplicity-not-monotony.html | Recordings | By Donal Henahan | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/reserve-clause-breeds-bitterness.html | Reserve Clause Breeds Bitterness | By Leonard Koppeu | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/richard-tucker-takes-another-bow.html | Richard Tucker Takes Another Bow | By McCandlish Phillips | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/rule-would-aid-shoppers-unitpricing-law-is-target-of-suit.html | Rule Would Aid Shoppers | By Robert D McFadden | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/school-elections-are-fought-by-200-parents-and-others-weigh-boycott.html | SCHOOL ELECTIONS ARE FOUGHT BY 200 | By Gene Currivan | RE0000776384 | 1998-02-02 | B00000559508 |

| | | | | | |
|---|---|---|---|---|---|
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archiv es/scrimshaw-kept-whalers-busy.html | Scrimshaw Kept Whalers Busy | By John C Devlin | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archiv es/search-continues-in-yablonski-case-fbi-believed-to-be-seeking-more.html | SEARCH CONTINUES IN YABLONSKI CASE | By Ben A Franklin Special to The New York Times | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archiv es/search-for-atlantis-leads-to-a-surprise-2-young-novices-make.html | Search for Atlantis Leads to a Surprise | By James F Lynch | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archiv es/shareholders-find-cord-shower-of-reality-bracing.html | Shareholders Find Cold Shower of Reality Bracing | By Gene Smith | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archiv es/show-expected-to-measure-success-of-the-next-decade.html | Show Expected to Measure Success of the Next Decade | By John Rendel | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archiv es/show-marks-asmps-25th-year.html | Show Marks ASMPs 25th Year | By Jacob Deschin | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archiv es/skippers-to-observe-separate-handicap-rules-in-two-great-lakes.html | Skippers to Observe Separate Handicap Rules in Two Great Lakes Events | By George E van | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archiv es/small-investor-essential-but-too-costly-small-investors-essential.html | Small Investor Essential but Too Costly | By Terry Robards | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archiv es/snow-speed-returns-america-to-the-prix-damerique-trot-today.html | Snow Speed Returns America to the Prix dAmerique Trot Today | By Michael Katz Special to The New York Times | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archiv es/socialists-facing-decision-in-japan-some-would-drop-marxist-line-in.html | SOCIALISTS FACING DECISION IN JAPAN | By Takashi Oka Special to The New York Times | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archiv es/soviet-police-aide-urges-major-alcohol-curbs.html | Soviet Police Aide Urges Major Alcohol Curbs | By Bernard Gwertzman Special to The New York Times | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archiv es/spain-busily-resuffling-her-foreign-relations.html | Spain Busily Reshuffling Her Foreign Relations | By Richard Eder Special to The New York Times | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archiv es/speaking-of-books-the-yale-younger-poets-the-yale-younger-poets.html | Speaking of Books The Yale Younger Poets | By Ted Olson | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archiv es/sports-of-the-times-prime-prospect.html | Sports of The Times | By Arthur Daley | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archiv es/spotlight-a-new-look-at-information-minority.html | Spotlight | By Vartanig G Vartan | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archiv es/start-gloxinias-from-seed-start-from-seed.html | Start Gloxinias From Seed | By Molly Price | RE0000776384 | 1998-02-02 | B00000559508 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/state-democrats-urge-end-to-war-resolution-asks-nixon-for-prompt-to.html | STATE DEMOCRATS URGE END TO WAR | By Thomas P Ronan Special to The New York Times | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/states-widen-governors-role-in-effort-to-benefit-taxpayers.html | States Widen Governors Role In Effort to Benefit Taxpayers | By Joseph B Treaster | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/stevens-what-went-wrong-about-george-stevens.html | Stevens What Went Wrong | By Vincent CanBY | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/stiff-curbs-on-credit-restrict-sales-by-simca.html | Stiff Curbs on Credit Restrict Sales by Simca | By Clyde H Tarns Worth Special to The New York Times | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/stocks-decline-slightly-on-amex-and-counter-list.html | Stocks Decline Slightly On Amex and Counter List | By Alexander R Hammer | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/streamlined-boat-insurance-protection-reduces-costs-and-is-not.html | Streamlined Boat Insurance Protection Reduces Costs and Is Not Expensive | By Ben Kocivar | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/testimony-in-the-chicago-panther-slayings-raises-some-new-questions.html | Testimony in the Chicago Panther Slayings Raises Some New Questions | By John Kipster Special to The New York Times | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/the-audacity-of-raphael-ferrer.html | The Audacity of Raphael Ferrer | By Peter Schjeldahl | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/the-capital-of-haute-cuisine-acquires-a-foreign-accent-as.html | The Capital of Haute Cuisine Acquires a Foreign Accent As Restaurants Go International | By Daniel M Madden | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/the-dalai-lamas-tibet-lives-on-in-its-art.html | The Dalai Lamas Tibet Lives On in Its Art | By Peggy Durdin | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/the-minmin.html | The MinMin | Jane Manthorne | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/the-newswith-a-dash-of-dirt.html | The News  With a Dash of Dirt | By Harry Waters | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/the-starting-five.html | THE STARTING FIVE | SPECIAL TO THE NEW YORK TIMES | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/the-theater-2-superhits-revisited-michell-in-la-mancha-diller-as.html | The Theater 2 SuperHits Revisited | By Clive Barnes | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/the-triumph-of-ideas-over-art-ideas-over-art.html | The Triumph of Ideas Over Art | By Hilton Kramer | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/think-soup.html | Think soup | By Craig Claiborne | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/those-unkind-cuts.html | Those Unkind Cuts | By Jack Gould | RE0000776384 | 1998-02-02 | B00000559508 |

| | | | | | |
|---|---|---|---|---|---|
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/trudeau-without-the-trudeaumania-canadas-pm-is-not-a-simple-swinger.html | Trudeau without the Trudeaumania | By Gerald Clark | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/tv-broadcasting-is-debated-at-un-small-nations-seek-role-in.html | TV BROADCASTING IS DEBATED AT UN | By Kathleen Teltsch Special to The New York Times | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/two-cancellations-a-trend-is-the-summer-festival-fading.html | Two Cancellations A Trend | By Raymond Ericson | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/u-s-state-and-city-joining-in-job-training-u-s-state-and-city-are.html | U S State and City Joining in Job Training | By Bernard Weinraub | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/unusual-crew-in-strange-boat-has-a-mission-trip-from-maine-covers.html | Unusual Crew In Strange Boat Has a Mission | By Arthur Solomon | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/us-and-canada-in-conflict-on-drilling-in-lake-erie.html | U S and Canada in Conflict on Drilling in Lake Erie | By David Bird Special to The New York Times | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/us-officials-in-thailand-are-following-up-agnews-visit-by-renewing.html | U S Officials in Thailand Are Following Up Agnews Visit by Renewing the Assurances He Offered | By Henry Kamm Special to The New York Times | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/us-to-give-un-75million-for-fund-on-population-control.html | US to Give UN 75Million For Fund on Population Control | By Richard Halloran Special to The New York Times | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/w-germany-rated-no-1-riding-squad-in-world-standing.html | W Germany Rated No1 Riding Squad In World Standing | By Ed Corrigan | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/washington-president-nixons-politics-and-ideals.html | Washington President Nixons Politics and Ideals | By James Reston | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/west-routs-east-12898-as-aba-averts-strike-west-stars-take-aba-game.html | West Routs East 12898 As A B A Averts Strike | By Sam Goldaper Special to The New York Times | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/westlawn-group-takes-designing-women-and-children-are-mailorder.html | WESTLAWN GROUP TAKES DESIGNING | By Charles Friedman | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/what-to-do-about-jazz-in-our-august-cultural-centers.html | What to Do About Jazz in Our August Cultural Centers | By Martin Williams | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/wildcats-move-into-5766-lead-but-redmen-retaliate-with-basket-by.html | WILDCATS MOVE INTO 5756 LEAD | By Deane McGowen | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/womens-tailors-sew-mens-furs-tailors-to-women-in-new-role.html | Womens Tailors Sew Mens Furs | By Herbert Koshetz | RE0000776384 | 1998-02-02 | B00000559508 |

| | | | | | |
|---|---|---|---|---|---|
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/wood-field-and-stream-gowdy-recalls-birth-of-outdoor-tv-series-in.html | Wood Field and Stream | By Nelson Bryant | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/yacht-race-crewmen-are-hardy-lot-ondines-men-need-stamina-for.long.html | Yacht Race Crewmen Are Hardy Lot | By M Philip Copp | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/yancey-at-209-leads-by-stroke-3-players-share-runnerup-spot-in.html | YANCEY AT 209 LEADS BY STROKE | By Lincoln A Werden Special to The New York Times | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/yes-i-am-a-black-playwright-but-yes-i-am-a-black-playwright-but.html | Yes I Am a Black Playwright But | By Charles Gordone | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/yiddish-is-mapped-by-computer-here.html | Yiddish Is Mapped by Computer Here | By Israel Shenker | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/25/1970 | https://www.nytimes.com/1970/01/25/archives/youths-to-patrol-a-brooklyn-area-part-of-model-cities-project-in.html | YOUTHS TO PATROL A BROOKLYN AREA | By David Burnham | RE0000776384 | 1998-02-02 | B00000559508 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/1969-gain-of-17-listed-in-machinetool-orders-improvement-is.html | 1969 Gain of 17 Listed In MachineTool Orders | By William M Freeman | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/a-starring-role-is-not-for-mrs-nixon-starring-role-as-the-first.html | A Starring Role Is Not for Mrs Nixon | By Nan Robertson Special to The New York Times | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/a-time-of-challenging-questions-for-canada-basic-issues-changing-in.html | A Time of Challenging Questions for Canada | By Edward Cowan Special to The New York Times | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/advertising-eastern-air-alters-course.html | Advertising Eastern Air Alters Course | By Philip H Dougherty | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/at-70-work-adds-zest-to-life.html | At 70 Work Adds Zest to Life | By Virginia Lee Warren | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/autos-pulling-brazil-out-of-a-rut.html | Autos Pulling Brazil Out of a Rut | By Joseph Novitiki Special to The New York Times | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/bad-roads-and-too-few-trucks-contribute-to-ibo-food-shortage-bad.html | Bad Roads and Too Few Trucks Contribute to Ibo Food Shortage | By Anthony Lewis Special to The New York Times | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/bakke-takes-us-ski-jumping-title.html | Bakke Takes US Ski Jumping Title | By Michael Strauss Special to The New York Times | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/bar-panel-is-said-to-back-carswell-committee-chairman-says-theres-a.html | BAR PANEL IS SAID TO BACK CARSWELL | By Linda Greenhouse | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/board-of-education-may-select-browns-successor-today.html | Board of Education May Select Browns Successor Today | By Leonard Buder | RE0000776378 | 1998-02-02 | B00000559502 |

| | | | | | |
|---|---|---|---|---|---|
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/bridge-leading-suit-partner-bid-proves-wrong-defense-move.html | Bridge | By Alan Truscott | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/building-activity-is-found-lagging-survey-says-construction-trails.html | BUILDING ACTIVITY IS FOUND LAGGING | By Douglas W Cray | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/canadians-vexed-that-ills-linger.html | Canadians Vexed That Ills Linger | By Jay Walz Special to The New York Times | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/captain-replacecd-after-crew-threat.html | Captain Replaced After Crew Threat | By Werner Bamberger | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/chaos-hovers-over-latin-lands-chaos-hovers-close-in-many-latin.html | Chaos Hovers Over Latin Lands | By H J Maidenberg Special to The New York Times | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/chess-knights-domination-sets-up-victory-after-a-reti-opening.html | Chess | By Al Horowitz | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/chrysler-widens-layoff-campaign-plan-to-cut-costs-10-to-15.html | CHRYSLER WIDENS LAYOFF CAMPAIGN | By Jerry M Flint Special to The New York Times | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/city-high-schools-advised-to-halt-pledge-to-flag-principals-panel.html | CITY HIGH SCHOOLS ADVISED TO HALT PLEDGE TO FLAG | By Emanuel Perlmutter | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/city-prisoner-judged-stable-succeeded-in-suicide-on-2d-attempt.html | City Prisoner Judged Stable Succeeded in Suicide on 2d Attempt | By Robert D McFadden | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/clothes-with-which-to-educate-a-tot.html | Clothes With Which to Educate a Tot | By Joan Cook | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/complacency-on-high-some-economists-lessening-concern-over-balance.html | Complacency on High | By Edwin L Dale Jr Special to The New York Times | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/cuba-mobilizes-for-sugar.html | Cuba Mobilizes for Sugar | By George Volsky Special to The New York Times | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/dancers-perform-for-clark-center-several-troupes-pay-honor-to.html | DANCERS PERFORM FOR CLARK CENTER | By Don McDonagh | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/dubcek-files-to-turkey-to-take-up-new-post-czechoslovak-envoy.html | Dubcek Flies to Turkey to Take Up New Post | By Paul Hofmann Special to The New York Times | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/dublin-calling-all-limerick-writers.html | Dublin Calling All Limerick Writers | By Desmond Rushe Special to The New York Times | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/east-meets-east-at-li-center-where-stress-is-on-china-of-old.html | East Meets East at LI Center Where Stress is on China of Old | By Roy R Silver Special to The New York Times | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/education-lobby-marshals-forces-to-save-fund-bill-hundreds-go-to.html | EDUCATION LOBBY MARSHALS FORCES TO SAVE FUND BILL | By David E Rosenbaum Special to The New York Times | RE0000776378 | 1998-02-02 | B00000559502 |

| | | | | | |
|---|---|---|---|---|---|
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/episcopal-seminary-cut-set-as-funds-and-rolls-lag-episcopalians-to.html | Episcopal Seminary Cut Set as Funds and Rolls Lag | By George Dugan | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/foreman-fights-here-tonight-in-15th-bout-in-seven-months.html | Foreman Fights Here Tonight In 15th Bout in Seven Months | By Dave Anderson | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/french-rules-bar-recall-of-a-race-snow-speed-of-us-breaks-stride-is.html | FRENCH RULES BAR RECALL OF A RACE | By Michael Katz Special to The New York Times | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/gateway-to-northwest-passage-holds-promise-of-a-new-society-gateway.html | Gateway to Northwest Passage Holds Promise of a New Society | By Pat Carney Special to The New York Times | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/housing-project-in-queens-scored-board-of-estimate-approves.html | HOUSING PROJECT IN QUEENS SCORED | By Edward C Burks | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/how-genuine-the-revolution-in-peru.html | How Genuine the Revolution in Peru | By Graham Hovey | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/idanna-pucci-wed-in-florence-married-to-hugues-de-montalembert.html | Idanna Pucci Wed in Florence | By Alfred Friendly Jr Special to The New York Times | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/if-wishing-would-make-it-so.html | If Wishing Would Make It So | By Anthony Lewis | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/increase-in-fares-is-found-in-major-cities-across-the-nation.html | Increase in Fares Is Found in Major Cities Across the Nation | By Wayne King | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/israeli-ruling-raises-questions-on-jewish-continuity.html | Israeli Ruling Raises Questions on Jewish Continuity | By Edward B Fiske | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/javits-leaves-saigon-urges-pullout.html | Javits Leaves Saigon | By Terence Smith Special to The New York Times | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/junior-stars-spark-okla-state-drake.html | Junior Stars Spark Okla State Drake | By Sam Goldaper | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/kennecotts-net-in-year-a-record-copper-producers-results-also-up-in.html | KENNECOTTS NET IN YEAR A RECORD | By Gene Smith | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/key-suspect-eyed-in-yablonski-case-fbi-is-pressing-drive-for-the.html | KEY SUSPECT EYED IN YAELONSKI CASE | By Ben A Franklin Special to The New York Times | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/kremlins-minds-given-low-rating-british-writer-calls-leaders.html | KREMLINS MINDS GIVEN LOW RATING | By Peter Grose Special to The New York Times | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/liquoris-season-gets-slow-start-villanova-miler-runs-3d-to.html | LIQUORIS SEASON GETS SLOW START | By Neil Amdur | RE0000776378 | 1998-02-02 | B00000559502 |

| | | | | | |
|---|---|---|---|---|---|
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/lowenthal-style-shapes-a-recital-pianist-performs-schubert-and.html | LOWENTHAL STYLE SHAPES A RECITAl | Donal Henahan | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/mash-film-blends-atheism-gore-humor.html | MASH Film Blends Atheism Gore Humor | By Roger Greenspun | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/mexicos-exports-offset-crop-loss.html | Mexicos Exports Offset Crop Loss | By Juan de Onis Special to The New York Times | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/mountain-of-surplus-butter-shadows-common-market.html | Mountain of Surplus Butter Shadows Common Market | By Hans J Stueck Special to The New York Times | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/music-richter-plays-for-a-birthday-art-museum-centennial-celebrated.html | Music Richter Plays for a Birthday | By Harold C Schonberg | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/nationality-rule-fought-in-israel-courts-wider-definition-of-a-jew.html | NATIONALITY RULE FOUGHT IN ISRAEL | By James Feron Special to The New York Times | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/nixon-assures-jewish-leaders-on-mideast-policies.html | Nixon Assures Jewish Leaders on Mideast Policies | By Irving Spiegel Special to The New York Times | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/nixon-is-weighing-options-on-toxins-receives-report-giving-him.html | NIXON IS WEIGHING OPTIONS ON TOXINS | By Robert M Smith Special to The New York Times | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/nixons-pollution-panel-aides-find-water-offers-rough-sailing-as.html | Nixons Pollution Panel | By Gladwin Hill Special to The New York Times | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/oldtime-riches-decline-in-pampas.html | OldTime Riches Decline in Pampas | By Malcolm W Browne Special to The New York Times | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/opponents-of-the-abortion-law-gather-strength-in-legislature-but.html | Opponents of the Abortion Law Gather Strength in Legislature | By William E Farrell Special to The New York Times | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/personal-finance-inflation-insurance-personal-finance.html | Personal Finance Inflation Insurance | By Robert J Cole | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/philadelphia-enrolls-teenage-police.html | Philadelphia Enrolls TeenAge Police | By Donald Janson Special to The New York Times | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/point-of-view-canada-could-get-crowded.html | Point of View | By O M Solandt | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/point-of-view-expansion-only-a-hope-for-latins-latin-expansion-just.html | Point of View | By Arturo Uslar Pietri | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/points-of-view-us-investment-in-canada-infiltration-or-evolution.html | Points of View | By C W Gonick | RE0000776378 | 1998-02-02 | B00000559502 |

| | | | | | |
|---|---|---|---|---|---|
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/quicksilver-group-brings-new-pianist-to-fillmore-east.html | Quicksilver Group Brings New Pianist To Fillmore East | By Mike Jahn | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/refunding-plans-of-treasury-due-details-for-4381000000-refinancing.html | REFUNDING PLANS OF TREASURY DUE | By John Allan | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/registration-low-for-schools-vote-only-3479-have-signed-up-deadline.html | Only 3479 Have Signed Up Deadline Is Saturday | By Andrew H Malcolm | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/regulation-of-insurance-industry-by-us-is-pressed-in-congress.html | Regulationof Insurance Industry By US is Pressed in Congress | By Wallace Turner Special to The New York Times | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/rockefeller-report-divides-officials.html | Rockefeller Report Divides Officials | By Robert J Cole | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/she-looks-like-model-but-drills-teeth.html | She Looks Like Model but Drills Teeth | By Judy Klemesrud | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/shipowners-bringing-substantial-profits-to-norway-nor-wegian-ships.html | Shipowners Bringing Substantial Profits to Norway | By John M Lee Special to The New York Times | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/show-is-an-island-surrounded-by-fans.html | Show Is an Island Surrounded by Fans | By Steve Cady | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/small-plane-safety-called-neglected.html | Small Plane Safety Called Neglected | By Christopher Lydon Special to The New York Times | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/sports-of-the-times-home-again.html | Sports of The Times | By Robert Lipsyte | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/substitute-lifts-sagging-offense-gets-6-of-his-12-field-goals-in.html | SUBSTITUTE LIFTS SAGGING OFFENSE | By Thomas Rogers Special to The New York Times | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/theater-unfair-to-goliath-arrives.html | Theater Unfair to Goliath Arrives | By Clive Barnes | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/tkaczuk-ratelle-get-early-goals-kings-set-back-after-tying-contest.html | TKACZUKRATELLE GET EARLY GOALS | By Gerald Eskanazi | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/us-seeks-tv-film-from-panther-show-us-seeks-panther-film-cbs-cuts.html | US Seeks TV Film From Panther Show | By Jack Gould | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/us-war-outlays-aid-korea-and-philippines.html | US War Outlays Aid Korea and Philippines | By Tad Szulc Special to The New York Times | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/uslatin-negotiations-at-stalemate.html | USLatin Negotiations at Stalemate | By Tad Szulc Special to The New York Times | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/villella-makes-source-debut-slaughter-on-tenth-ave-given.html | Villella Makes Source Debut Slaughter on Tenth Ave Given | By Anna Kisselgoff | RE0000776378 | 1998-02-02 | B00000559502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/west-coast-retailer-plans-new-ventures-retailer-plans-2-new.html | West Coast Retailer Plans New Ventures | By Isadore Barmash | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/west-coast-steals-show-in-stocks.html | West Coast Steals Show in Stocks | By Chris Braithwaite Special to The New York Times | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/wheeler-and-the-changing-of-the-military-command.html | Wheeler and the Changing of the Military Command | By Cleve Mathews Special to The New York Times | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/26/1970 | https://www.nytimes.com/1970/01/26/archives/yanceys-69-for-278-wins-crosby-golf-as-nicklauss-65-falls-stroke.html | Yanceys 69 for 278 Wins Crosby Golf as Nicklauss 65 Falls Stroke Short | By Lincoln A Werden Special to The New York Times | RE0000776378 | 1998-02-02 | B00000559502 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/18billion-bill-for-overseas-aid-set-by-conferees-senatehouse-unit.html | 18BILLION BILL FOR OVERSEAS AID SET BY CONFEREES | By Felix Belair Jr Special to The New York Times | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/33-witnesses-at-hearing-protest-proposed-lirr-fare-rise.html | 33 Witnesses at Hearing Protest Proposed LIRR Fare Rise | By Emanuel Perlmutter | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/a-break-is-hinted-in-ge-talks.html | A Break Is Hinted in GE Talks | By Damon Stetson | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/a-society-star-in-a-movies-bit-part.html | A Society Star in a Movies Bit Part | By Angela Taylor | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/advertising-selling-flatware-to-the-bride.html | Advertising Selling Flatware to the Bride | By Philip H Dougherty | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/albany-asked-to-pay-ousted-teacher.html | Albany Asked to Pay Ousted Teacher | By William E Farrell Special to The New York Times | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/at-the-funts-a-nuttiness-in-every-room.html | At the Funts a Nuttiness in Every Room | By Judy Klemesrud | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/bedside-atom-smasher-is-used-to-produce-radiation.html | Bedside Atom Smasher Is Used to Produce Radiation | By Walter Sullivan Special to The New York Times | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/book-publishing-industry-in-turmoil.html | Book Publishing Industry in Turmoil | By Henry Raymont | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/books-of-the-times-history-has-bad-dreams.html | Books of The Times | By John Leonard | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/bridge-shrewd-analysis-by-defense-upsets-a-twospade-contract.html | Bridge | By Alan Truscott | RE0000776383 | 1998-02-02 | B00000559507 |

| | | | | | |
|---|---|---|---|---|---|
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/burmah-oil-seeks-laporte-industries-companies-take-merger-actions.html | Burmah Oil Seeks LaPorte Industries | By Alexander R Hammer | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/cahill-in-accord-on-crime-curbs-legislative-leaders-agree-on-new.html | CAHILL IN ACCORD ON CRIME CURBS | By Ronald Sullivan Special to The New York Times | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/car-makers-unveil-model-of-a-new-22500-stutz.html | Car Makers Unveil Model Of a New 22500 Stutz | By Joseph Ingraham | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/cbs-will-comply-with-subpoenas-on-panthers.html | CBS Will Comply With Subpoenas on Panthers | By Jack Gould | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/chicken-and-tennessee-politics-fried-chicken-and-tennessee-politics.html | Chicken and Tennessee Politics | By R W Apple Jr Special to The New York Times | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/city-investigates-prisoner-suicide-anothers-attempt-on-life-also.html | CITY INVESTIGATES PRISONER SUICIDE | By Lawrence Van Gelder | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/city-seeks-release-of-evidence-linking-car-makers-to-pollution.html | City Seeks Release of Evidence Linking Car Makers to Pollution | By Iver Peterson | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/colleges-to-gain-additional-space-plan-to-aid-open-admissions.html | COLLEGES TO GAIN ADDITIONAL SPACE | By M S Handler | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/color-tv-fire-risk-cited-in-122-models-color-tv-fire-risk-cited-in.html | Color TV Fire Risk Cited in 122 Models | By John D Morris Special to The New York Times | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/congress-warned-of-peril-in-neglect-of-humanities-congress-warned.html | Congress Warned of Peril In Neglect of Humanities | By Nan Robertson Special to The New York Times | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/court-allows-goldwater-judgment-to-stand-75000-libel-suit-against.html | Court Allows Goldwater Judgment to Stand | By Robert H Phelps Special to The New York Times | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/court-bids-east-brunswick-teachers-return-to-class.html | Court Bids East Brunswick Teachers Return to Class | By Richard J H Johnston Special to The New York Times | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/debusscheres-back-is-fine-he-faces-celtics-here-tonight.html | DeBusscheres Back Is Fine He Faces Celtics Here Tonight | By Sam Goldaper | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/democrat-urges-a-joint-party-drive.html | Democrat Urges a Joint Party Drive | By Clayton Knowles | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/designer-visits-show-seeking-shipshape-items.html | Designer Visits Show Seeking ShipShape Items | By Parton Keese | RE0000776383 | 1998-02-02 | B00000559507 |

| | | | | | |
|---|---|---|---|---|---|
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/economic-impact-of-vietnamization-plan-is-debated.html | Economic Impact of Vietnamization Plan Is Debated | By Richard Halloran Special to The New York Times | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/eec-is-nearing-monetary-union-common-market-council-takes-2.html | EEC IS NEARING MONETARY UNION | By Clyde H Farnsworth Special to The New York Times | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/ethics-panel-urges-the-disclosure-by-house-members-of-large-debts.html | Ethics Panel Urges the Disclosure by House Members of Large Debts and Sizable Fees | By Richard L Madden Special to The New York Times | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/florence-will-close-a-10acre-area-to-traffic-again.html | Florence Will Close a 10Acre Area to Traffic Again | By Alfred Friendly Jr Special to The New York Times | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/foreman-knocks-out-ohalloran-in-5th-round-for-15th-consecutive.html | Foreman Knocks Out OHalloran in 5th Round for 15th Consecutive Victory | By Dave Anderson | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/ge-strikers-in-schenectady-defy-a-winter-of-discontent.html | GE Strikers in Schenectady Defy a Winter of Discontent | BY Michael T Kaufman Special to The New York Times | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/giants-trade-jones-to-browns-and-obtain-kanicki-ron-johnson-and.html | Giants Trade Jones to Browns and Obtain Kanicki Ron Johnson and Meylan | By George Vecsey | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/glamour-stocks-lead-broad-rout-dow-industrial-barometer-drops-to.html | GLAMOUR STOCKS LEAD BROAD ROUT | By Vartanig G Vartan | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/harlem-area-sealed-off-as-police-hunt-snipers.html | Harlem Area Sealed Off As Police Hunt Snipers | By Martin Arnold | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/hunt-for-typhoid-source-pressed-on-british-liner.html | Hunt for Typhoid Source Pressed on British Liner | By Jay Walz Special to The New York Times | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/ignoring-of-its-effects-is-decried-by-economist-economist-cites-lag.html | Ignoring of Its Effects Is Decried by Economist | By Albert L Kraus | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/in-the-midst-of-the-war-a-placid-beach.html | In the Midst of the War a Placid Beach | By Ralph Blumenthal Special to The New York Times | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/in-the-nation-the-education-boondoggle.html | In The Nation The Education Boondoggle | By Tom Wicker | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/james-cunninghams-flexibility-demonstrated-in-dance-program.html | James Cunninghams Flexibility Demonstrated in Dance Program | By Don McDonagh | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/job-program-for-negroes-defended-in-philadelphia.html | Job Program for Negroes Defended in Philadelphia | By Donald Janson Special to The New York Times | RE0000776383 | 1998-02-02 | B00000559507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/job-troubles-seen-for-science-phds.html | Job Troubles Seen for Science PhDs | By Robert Reinhold Special to The New York Times | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/judge-says-daley-is-a-good-mayor.html | Judge Says Daley Is a Good Mayor | By J Anthony Lukas Special to The New York Times | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/league-meets-today-to-act-on-pilots.html | League Meets Today to Act on Pilots | By Leonard Koppett | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/league-of-theaters-proposes-a-middle-contract.html | League of Theaters Proposes a Middle Contract | By Louis Calta | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/lindsay-gives-kretchmer-environment-agency-post.html | Lindsay Gives Kretchmer Environment Agency Post | By David Bird | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/market-place-walter-kidde-a-critical-look.html | Market Place | By Robert Metz | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/meany-will-fight-carswell-choice-he-calls-nomination-a-slap-in-the.html | MEANY WILL FIGHT CARSWELL CHOICE | By Fred P Graham Special to The New York Times | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/more-taxi-riders-complaining-of-driver-abuses-women-particularly.html | More Taxi Riders Complaining of Driver Abuses | By Peter Millones | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/n-w-reports-rise-railroads-issue-earnings-reports.html | N  W Reports Rise | By Robert E Bedingfield | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/nelly-kokinos-picks-schumann-and-bach-for-piano-program.html | Nelly Kokinos Picks Schumann And Bach for Piano Program | By Donal Henahan | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/newark-fire-aide-ousted-in-mayoral-race-dispute.html | Newark Fire Aide Ousted In Mayoral Race Dispute | By Walter H Waggoner Special to The New York Times | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/nixon-official-backs-trade-with-reds-administration-official-backs.html | Nixon Official Backs Trade With Reds | By Gerd Wilcke | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/observer-the-winning-loser.html | Observer | By Russell Baker | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/old-foes-discuss-health-insuring-ama-and-a-liberal-group-meet-in.html | OLD FOES DISCUSS HEALTH INSURING | By Richard D Lyons Special to The New York Times | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/orders-dip-again-in-durable-goods-december-drop-3d-in-row-adds-to.html | ORDERS DIP AGAIN IN DURABLE GOODS | By Eileen Shanahan Special to The New York Times | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/parents-hold-daycare-offices-three-hours-to-demand-changes.html | Parents Hold DayCare Offices Three Hours to Demand Changes | By Alfonso A Narvaez | RE0000776383 | 1998-02-02 | B00000559507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/premiers-reply-is-seen-as-an-effort-to-reduce-diplomatic-tension.html | Premiers Reply Is Seen as an Effort to Reduce Diplomatic Tension | By James Feron Special to The New York Times | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/president-on-tv-vetoes-school-aid-as-inflationary-says-197billion.html | PRESIDENT ON TV VETOES SCHOOL AID AS INFLATIONARY | By Robert B Semple Jr Special to The New York Times | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/prices-fall-sharply-in-amex-trading.html | Prices Fall Sharply in Amex Trading | By Alexander R Hammer | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/pro-football-gets-fouryear-tv-pact-cbs-nbc-sign-for-an-estimated.html | Pro Football Gets FourYear TV Pact | By William N Wallace | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/protest-saves-champselysees-mansions.html | Protest Saves ChampsElysees Mansions | By John L Hess Special to The New York Times | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/public-television-heads-agree-on-pollution-as-major-target.html | Public Television Heads Agree On Pollution as Major Target | By Fred Ferretti | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/putting-a-bit-of-whimsy-into-fashion.html | Putting a Bit of Whimsy Into Fashion | By Bernadine Morris | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/republic-up-slightly-steel-companies-report-earnings.html | Republic Up Slightly | By Robert Walker | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/rift-over-guevara-discloses-new-left-in-hungary.html | Rift Over Guevara Discloses New Left in Hungary | By Paul Hofmann Special to The New York Times | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/samuels-makes-his-campaign-for-governor-official.html | Samuels Makes His Campaign for Governor Official | By Richard Reeves | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/saul-stresses-trend-to-funds-says-institutional-investor-is-being.html | SAUL STRESSES TREND TO FUNDS | By Terry Robards | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/school-board-ponders-superintendent.html | School Board Ponders Superintendent | By Leonard Buder | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/should-mortgage-have-fluid-rate-bankers-debate-plan-to-get-new.html | SHOULD MORTGAGE HAVE FLUID RATE | By Robert A Wright Special to The New York Times | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/sports-of-the-times-the-newest-member-muscular-manager-request-of.html | Sports of The Times | By Arthur Daley | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/sugar-futures-register-a-rise-indias-denial-of-a-rumor-helps-to.html | SUGAR FUTURES REGISTER A RISE | By James J Nagle | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/suit-challenges-school-districts-4-harlem-mothers-seek-to-bar-plan.html | SUIT CHALLENGES SCHOOL DISTRICTS | By Robert E Tomasson | RE0000776383 | 1998-02-02 | B00000559507 |

| | | | | | |
|---|---|---|---|---|---|
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/tests-hint-gain-on-dutch-elm-disease.html | Tests Hint Gain on Dutch Elm Disease | By Jane E Brody | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/theater-happy-musical-sweet-days-of-isaac-has-cast-of-three.html | Theater Happy Musical | By Clive Barnes | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/thieu-elected-by-37-in-67-asks-runoffs-in-presidential-races.html | Thieu Elected by 37 in 67 Asks Runoffs in Presidential Races | By Terence Smith Special to The New York Times | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/trackmen-too-have-winter-woes.html | Trackmen Too Have Winter Woes | By Neil Amdur | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/un-observer-terms-aid-to-biafrans-insufficient-un-aide-terms-relief.html | UN Observer Terms Aid To Biafrans Insufficient | By William Borders Special to The New York Times | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/union-oil-net-is-off.html | Union Oil Net Is Off | By Clare M Reckert | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/us-aides-say-decision-on-help-may-be-spurred-by-libyan-planes-deal.html | US Aides Say Decision on Help May Be Spurred by Libyan Planes Deal | By Peter Grose Special to The New York Times | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/violists-program-spans-7-centuries.html | VIOLISTS PROGRAM SPANS 7 CENTURIES | Theodore Strongin | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/walker-says-firmness-policy-is-working-hayes-is-against-easing.html | Walker Says Firmness Policy Is Working | By Robert D Hershey Jr | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/wilson-here-asks-usbritish-drive-on-social-ills.html | Wilson Here Asks US British Drive on ocial Ills | By Homer Bigart | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/wood-field-and-stream-salt-pork-plays-a-fat-part-in-recipes-of.html | Wood Field and Stream | By Nelson Bryant | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/yablonski-sons-expected-to-appear-before-us-grand-jury.html | Yablonski Sons Expected to Appear Before US Grand Jury | By Ben A Franklin Special to The New York Times | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/27/1970 | https://www.nytimes.com/1970/01/27/archives/yields-advance-in-bond-markets-new-issues-are-announced-as.html | YIELDS ADVANCE IN BOND MARKETS | By John H Allan | RE0000776383 | 1998-02-02 | B00000559507 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/1000-federal-vehicles-to-use-naturalgas-fuel.html | 1000 Federal Vehicles To Use Natural GasFuel | By Richard D Lyons Special to The New York Times | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/2-tv-makers-act-on-fire-hazards-rca-magnavox-disclose-corrective.html | 2 TV MAKERS ACT ON FIRE HAZARDS | By Gene Smith | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/20-years-given-slayer-of-stepchild-3.html | 20 Years Given Slayer of Stepchild 3 | By Morris Kaplan | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/3-arab-lands-said-to-oppress-jews-iraq-syria-egypt-scored-at-a.html | 3 ARAB LANDS SAID TO OPPRESS JEWS | By John L Hess Special to The New York Times | RE0000776382 | 1998-02-02 | B00000559506 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/6-alleged-mafiosi-indicted-in-nassau.html | 6 Alleged Mafiosi Indicted in Nassau | By Roy R Silver Special to The New York Times | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/68-yippie-plans-stunned-mailer-writer-says-chicago-idea-was-a.html | 68 YIPPIE PLANS STUNNED MAILER | By J Anthony Lukas Special to The New York Times | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/7th-avenues-flip-view-of-summer-fashions.html | 7th Avenues Flip View of Summer Fashions | By Bernadine Morris | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/8part-net-series-will-look-at-generation-gap.html | 8Part N E T Series Will Look at Generation Gap | By George Gent | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/advertising-agency-sets-sliding-fee-scale.html | Advertising Agency Sets Sliding Fee Scale | By Philip H Dougherty | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/agreement-to-end-ge-strike-pressed-by-federal-mediators.html | Agreement to End GE Strike Pressed by Federal Mediators | By Damon Stetson | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/air-force-removes-insignia.html | Air Force Removes Insignia | By Peter Grose Special to The New York Times | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/alioto-wins-a-procedural-victory-in-libel-suit-against-look.html | Alioto Wins a Procedural Victory in Libel Suit Against Look | By Wallace Turner Special to The New York Times | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/an-antiwar-vote-asked-in-assembly-democratic-resolution-is-referred.html | AN ANTIWAR VOTE ASKED IN ASSEMBLY | By Francis X Clines Special to The New York Times | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/ancient-tribe-is-upgraded-by-recent-findings-in-italy.html | Ancient Tribe Is Upgraded by Recent Findings in Italy | By Alfred Friendly Jr Special to The New York Times | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/arbitrators-absolve-st-johns-of-teachers-antiunion-charge-st-johns.html | Arbitrators Absolve St Johns Of Teachers Antiunion Charge | By Andrew H Malcolm | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/argentina-visitors-give-lively-concert.html | ARGENTINA VISITORS GIVE LIVELY CONCERT | Theodore Strongin | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/article-3-no-title.html | Tests Indicate TV Program Improves Childrens Skills | By William K Stevens | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/assembly-races-under-way-in-bronx-and-queens.html | Assembly Races Under Way in Bronx and Queens | By Clayton Knowles | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/auto-industry-blues-some-observers-see-wider-recession-despite.html | Auto Industry Blues | By Albert L Kraus | RE0000776382 | 1998-02-02 | B00000559506 |

| | | | | | |
|---|---|---|---|---|---|
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/auto-races-on-ice-called-safer-than-commuting-on-parkways.html | Auto Races on Ice Called Safer Than Commuting on Parkways | By John S Radosta | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/bob-hope-raises-2million-at-gala-for-the-eisenhower-medical-center.html | Bob Hope Raises 2Million at Gala for the Eisenhower Medical Center | By Charlotte Curtis | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/bonn-is-sending-high-officials-to-moscow-and-warsaw-to-speed.html | Bonn Is Sending High Officials to Moscow and Warsaw to Speed Negotiations | By David Binder Special to The New York Times | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/bridge-belladonna-overcomes-odds-to-help-cut-aces-margin.html | Bridge | By Alan Trutscott | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/british-dealers-puzzled.html | British Dealers Puzzled | By John M Lee Special to The New York Times | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/but-revenues-gain.html | But Revenues Gain | By Gene Smith | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/carswell-denies-he-tried-to-balk-clubs-intergration-i-am-not-a.html | Carswell Denies He Tried To Balk Clubs Integration | By Fred P Graham Special to The New York Times | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/chaban-defends-libyan-jet-deal-premier-warns-of-embargo-if-planes.html | CHABAN DEFENDS LIBYAN JET DEAL | By Henry Giniger Special to The New York Times | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/city-ballet-gives-1st-divertimento.html | CITY BALLET GIVES 1ST DIVERTIMENTO | Anna Kisselgoff | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/cleon-joness-pay-doubled-by-mets-slugging-outfielder-to-get-50000.html | CLEON JONESS PAY DOUBLED BY METS | By Joseph Durso | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/commerce-agency-sees-a-slowdown-forecasts-a-business-lag-squeeze-on.html | COMMERCE AGENCY SEES A SLOWDOWN | By Eileen Shanahan Special to The New York Times | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/commerce-agency-to-guarantee-82million-loans-for-tankers.html | Commerce Agency to Guarantee 82Million Loans for Tankers | By Christopher Lydon Special to The New York Times | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/congressmen-clash-with-minnesota-governor-over-limits-on-atomic.html | Congressmen Clash With Minnesota Governor Over Limits on Atomic Waste | By E W Kenworthy Special to The New York Times | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/democrats-offfr-lirr-fare-plan-legislators-also-hope-to-cut-subway.html | DEMOCRATS OFFER LIRR FARE PLAN | By Richard Phalon Special to The New York Times | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/du-pont-shows-decline-for-quarter-and-year-monsanto-in-dip-du-pont.html | Du Pont Shows Decline for Quarter and Year Monsanto in Dip | By Gerd Wilcke | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/duryea-proposes-narcotics-curb-special-program-is-aimed-at-treating.html | DURYEA PROPOSES NARCOTICS CURB | By Bill Kovach Special to The New York Times | RE0000776382 | 1998-02-02 | B00000559506 |

| | | | | | |
|---|---|---|---|---|---|
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/extension-asked-for-registration-mayors-panel-says-school-vote.html | EXTENSION ASKED FOR REGISTRATION | BY Maurice Carroll | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/film-code-ratings-revised-to-include-age-and-label-shifts.html | Film Code Ratings Revised to Include Age and Label Shifts | By Howard Thompson | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/for-ricci-the-midi-look-is-a-look-for-success.html | For Ricci the Midi Look Is a Look for Success | By Gloria Emerson Special to The New York Times | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/foreign-affairs-logics-power-or-vice-versa-ii.html | Foreign Affairs Logics Power or Vice Versa II | By C L Sulzberger | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/formal-courses-dropped-in-experiment-at-mit-formal-courses-dropped.html | Formal Courses Dropped In Experiment at MIT | By Robert Reinhold Special to The New York Times | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/futures-in-grain-tumble-in-price-a-lack-of-wheat-exports-is-among.html | FUTURES IN GRAIN TUMBLE IN PRICE | By James J Nagle | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/garden-seeking-a-cerdanpaduano-bout.html | Garden Seeking a Cerdanfiaduano Bout | By Dave Anderson | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/giants-pick-files-a-linebacker.html | Giants Pick Files a Linebacker | By George Vecsey | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/gm-and-chrysler-cut-back-output-february-auto-production-will-be.html | GM AND CHRYSLER CUT BACK OUTPUT | By Jerry M Flint Special to The New York Times | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/harlems-studio-museum-finds-a-friend-at-the-bank.html | Harlems Studio Museum Finds a Friend at the Bank | By Grace Glueck | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/hicks-joins-jets-giants-get-shay-safety-defensive-tackie-acquired.html | HICKS JOINS JETS GIANTS GET SHAY | By Deane McGowen | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/house-votes-18billion-foreign-aid-appropriation.html | House Votes 18Billion Foreign Aid Appropriation | By Felix Belair Jr Special to The New York Times | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/housing-aide-left-in-midst-of-crisis-he-had-resigned-weeks-before.html | HOUSING AIDE LEFT IN MIDST OF CRISIS | By David K Shipler | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/informer-aiding-in-yablonski-case-reported-to-have-backed-out-of.html | INFORMER AIDING IN YABLONSKI CASE | By Ben A Franklin Special to The New York Times | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/interest-rates-advance-chrysler-plans-offering-credit-markets.html | Interest Rates Advance Chrysler Plans Offering | By John H Allan | RE0000776382 | 1998-02-02 | B00000559506 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/iovine-100000a-year-reinsman-cant-get-drives.html | Iovine 100000aYear Reinsman Cant Get Drives | By Louis Effrat Special to The New York Times | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/jets-get-namathfan-cornerback.html | Jets Get NamathFan Cornerback | By Murray Crass | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/jury-on-de-carlo-gets-case-today-lawyers-for-2-sides-base.html | JURY ON DE CARLO GETS CASE TODAY | By Edith Evans Asbury Special to The New York Times | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/knicks-trounce-celtics-here-133100-reed-and-frazier-score-24-apiece.html | Knicks Trounce Celtics Here 133100 | By Thomas Rogers | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/latinamerican-cities-experience-a-huge-subway-building-boom.html | LatinAmerican Cities Experience a Huge Subway Building Boom | By Malcolm W Browne Special to The New York Times | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/lindsay-proposes-offtrack-betting.html | Lindsay Proposes OffTrack Betting | By Edward C Burks | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/lindsay-told-of-pot-problem-on-visit-to-a-home-in-canarsie.html | Lindsay Told of Pot Problem On Visit to a Home in Canarsie | By Martin Tolchin | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/market-place-hartwell-plans-noload-funds.html | Market Place | By Robert Metz | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/murphy-is-headed-for-dublin-and-donnybrook-over-track-exvillanova.html | Murphy Is Headed for Dublin And Donnybrook Over Track | By Neil Amdur | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/music-doublebill-of-english-operas-oneacters-by-holst-and-vaughan.html | Music DoubleBill of English Operas | By Harold C Schonberg | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/musicus-is-named-city-agency-head-will-replace-duba-march-1-in.html | MUSICUS IS NAMED CITY AGENCY HEAD | By Iver Peterson | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/narcotics-raids-without-warning-voted-by-senate-provision-cleared.html | NARCOTICS RAIDS WITHOUT WARNING VOTED BY SENATE | By Warren Weaver Jr Special to The New York Times | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/national-orchestral-association-plays-2-nonrepertory-novelties.html | National Orchestral Association Plays 2 Nonrepertory Novelties | By Raymond Ericson | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/nbc-will-create-programs-for-idaho-schools-television.html | NBC Will Create Programs For Idaho Schools Television | By Fred Ferretti | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/negroes-trained-for-science-lab-physicists-told-of-program-to-aid.html | NEGROES TRAINED FOR SCIENCE LAB | By Walter Sullivan Special to The New York Times | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/new-seattle-group-is-offered-chance-to-buy-pilots-for-9million.html | New Seattle Group Is Offered Chance to Buy Pilots for 9Million | By Leonard Koppett | RE0000776382 | 1998-02-02 | B00000559506 |

| | | | | | |
|---|---|---|---|---|---|
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/nigerian-red-cross-says-it-is-widening-relief-drive.html | Nigerian Red Cross Says It Is Widening Relief Drive | By William Borders Special to The New York Times | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/nixon-links-veto-of-education-bill-to-high-spending-says-total-for.html | NIXON LINKS VETO OF EDUCATION BILL TO HIGH SPENDING | By Robert B Semple Jr Special to The New York Times | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/ocean-container-industry-is-told-to-clean-house.html | Ocean Container Industry Is Told to Clean House | By Werner Bamberger | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/oil-companies-report-an-irregular-pattern-in-their-earnings-oil.html | Oil Companies Report an Irregular Pattern in Their Earnings | By Clare M Reckert | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/plumbers-union-signs-accord-to-assist-negro-apprentices.html | Plumbers Union Signs Accord To Assist Negro Apprentices | By John Herbers Special to The New York Times | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/popularity-of-franchising-has-led-to-increased-fraud-business.html | Popularity of Franchising Has Led to Increased Fraud Business Bureau Official Says | By Paul Delaney Special to The New York Times | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/prices-of-stocks-continue-to-slide-declines-outweigh-gains-by.html | PRICES OF STOCKS CONTINUE TO SLIDE | By John J Abele | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/prices-off-again-in-amex-trading-small-rally-late-in-session.html | PRICES OFF AGAIN IN AMEX TRADING | By Alexander R Hammer | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/profit-of-us-steel-drops-13-for-year-top-metals-producer-finds-net.html | Profit of US Steel Drops 13 for Year | By Robert Walker | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/railroads-net-off-3m-up-con-ed-lags-drop-for-southern-railroads.html | Railroads Net Off | By Robert E Bedingfield | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/reserve-chiefs-1965-fight-disclosed-reserve-chiefs-role-in-65.html | Reserve Chiefs 1965 Fight Disclosed | By Edwin L Dale Jr Special to The New York Times | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/sales-at-homes-on-credit-show-a-rise-sales-at-homes-on-credit-rise.html | Sales at Homes on Credit Show a Rise | By Leonard Sloane | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/samuels-urges-a-state-surtax-on-corporations-democratic-candidate-a.html | Samuels Urges a State Surtax on Corporations | By Thomas P Ronan Special to The New York Times | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/schuman-now-basking-in-total-sunshine.html | Schuman Now Basking in Total Sunshine | By Donal Henahan | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/service-reduced-in-health-center-gouverneur-clinic-is-nearly-shut.html | SERVICE REDUCED IN HEALTH CENTER | By John Sibley | RE0000776382 | 1998-02-02 | B00000559506 |

| | | | | | |
|---|---|---|---|---|---|
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/soviet-calls-for-the-acceptance-of-its-mideast-peace-formula.html | Soviet Calls for the Acceptance Of Its Mideast Peace Formula | By Bernard Gwertzman Special to The New York Times | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/spock-still-cares-about-babies-wishes-more-women-did.html | Spock Still Cares About Babies Wishes More Women Did | By Israel Shenker | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/sports-of-the-times-patience-grows-thin.html | Sports of The Times | By Arthur Daley | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/steelers-select-bradshaw-passer-as-first-choice-in-pro-football.html | Steelers Select Bradshaw Passer as First Choice in Pro Football Draft | By William N Wallace | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/styron-charges-black-pressure-on-turner-film.html | Styron Charges Black Pressure on Turner Film | By A H Weiler | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/sutton-sees-point-of-no-return-on-commercial-rents-in-city.html | Sutton Sees Point of No Return On Commercial Rents in City | BY Alfred E Clark | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/theater-joy-opens-run-oscar-browns-musical-shown-off-broadway.html | TheaterJoy Opens Run | By Clive Barnes | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/usis-said-to-give-arabs-assurance-on-mideast-plans-diplomats-at-un.html | US IS SAID TO GIVE ARABS ASSURANCE ON MIDEAST PLANS | By Henry Tanner Special to The New York Times | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/venture-for-bohack-set-with-ferkauf-companies-take-merger-actions.html | Venture for Bohack Set With Ferkauf | By Isadore Barmash | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/von-braun-to-go-to-washington-to-direct-space-mission-plans.html | Von Braun to Go to Washington To Direct Space Mission Plans | By Harold M Schmeck Jr Special to The New York Times | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/washington-the-power-of-the-presidency-and-television.html | Washington  The Power of the Presidency and Television | By James Reston | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/white-house-police-don-dazzling-new-uniforms-new-uniforms-for-white.html | White House Police Don Dazzling New Uniforms | By Nan Robertson Special to The New York Times | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/yachtsmen-take-diverging-views-solo-ocean-sailor-confronts-jetage.html | YACHTSMEN TAKE DIVERGING VIEWS | By Parton Keese | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/28/1970 | https://www.nytimes.com/1970/01/28/archives/ywca-courting-change-during-its-centennial-year.html | YW CA Courting Change During Its Centennial Year | By Lacey Fosburgh | RE0000776382 | 1998-02-02 | B00000559506 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/2-shipping-lines-indicted-by-us-accused-of-making-illegal-campaign.html | 2 SHIPPING LINES INDICTED BY US | By Wallace Turner Special to The New York Times | RE0000776381 | 1998-02-02 | B00000559505 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/20year-term-possible-de-carlo-and-cecere-are-found-guilty.html | 20Year Term Possible | By Edith Evans Asbury Special to The New York Times | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/93-guilty-in-a-controversial-17year-tokyo-trial-110-cleared-of-riot.html | 93 Guilty in a Controversial 17Year Tokyo Trial | By Takashi Oka Special to The New York Times | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/advertising-sscb-buying-49-of-lintas-mccannerickson-gets-consumer.html | Advertising SSCB Buying 49 of Lintas | By Philip H Dougherty | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/american-womens-ski-squad-looms-as-strongest-since-60.html | American Womens Ski Squad Looms as Strongest Since 60 | By Michael Strauss | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/amid-bitter-souvenirs-of-biafran-war-sao-tome-dresses-up-for-500th.html | Amid Bitter Souvenirs of Biafran War Sao Tome Dresses Up for 500th Centennial of Discovery | By Marvine Howe Special to The New York Times | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/at-first-all-he-wanted-was-a-frog.html | At First All He Wanted Was a Frog | By Joan Cook | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/books-of-the-times-the-education-of-leslie-fiedler.html | Books of The Time | By John Leonard | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/bridge-defense-avoids-squeeze-play-and-beats-notrump-contract.html | Bridge | By Alan Truscott | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/budget-as-politics-groups-here-bring-pressure-to-restore-cuts.html | Budget as Politics Groups Here Bring Pressure to Restore Cuts | By Martin Tolchin | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/bufman-hails-rise-of-florida-theater.html | Bufman Hails Rise of Florida Theater | By Lewis Funke Special to The New York Times | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/carswell-again-defends-racial-views.html | Carswell Again De ends Racial Views | By Fred P Graham Special to The New York Times | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/catering-to-terribly-expensive-tastes.html | Catering to Terribly Expensive Tastes | By Craig Claiborne Special to The New York Times | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/chess-petrosian-outpaced-spassky-in-majorca-international-test.html | Chess | By Al Horowitz | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/chicago-7-judge-bars-ramsey-clark-as-defense-witness-chicago-7.html | Chicago 7 Judge Bars Ramsey Clark As Defense Witness | By J Anthony Lukas Special to The New York Times | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/city-schools-given-instructions-in-aiding-students-in-childbirth.html | City Schools Given Instructions In Aiding Students in Childbirth | By Leonard Buder | RE0000776381 | 1998-02-02 | B00000559505 |

| | | | | | |
|---|---|---|---|---|---|
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/commons-gets-bill-setting-equal-pay-for-women.html | Commons Gets Bill Setting Equal Pay for Women | By John M Lee Special to The New York Times | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/contest-winners-at-philharmonic-argentine-shows-up-best-in-3.html | CONTEST WINNERS AT PHILHARMONIC | By Donal Henahan | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/cuite-city-halls-quiet-man.html | Cuite City Halls Quiet Man | By Edward C Burks | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/democrats-lose-on-2-fare-issues-fail-to-halt-lirr-rise-and-60c.html | DEMOCRATS LOSE ON 2 FARE ISSUES | By Richard Phalon Special to The New York Times | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/drop-laid-to-writeoffs-on-naval-contracts.html | Drop Laid to Writeoffs on Naval Contracts | By Clare M Reckert | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/economist-sees-relaxing-of-reserves-credit-curbs-relaxation-seen.html | Economist Sees Relaxing Of Reserves Credit Curbs | By Robert D Hershey Jr | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/elly-ameling-sings-debussys-fetes-in-tully-hall.html | Elly Ameling Sings Debussys Fetes In Tully Hall Debut | By Allen Hughes | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/ewbanks-goal-build-secondary-six-of-jets-first-8-picks-are-rated.html | EWBANKS GOAL BUILD SECONDARY | By Murray Chass | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/exjudge-repeats-testimony-that-led-to-charge-of-perjury.html | ExJudge Repeats Testimony That Led to Charge of Perjury | By Thomas F Brady | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/files-and-grant-first-two-chosen-linebacker-end-head-list-as.html | FILES AND GRANT FIRST TWO CHOSEN | By George Vecsey | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/ford-sets-20-cut-in-february-output-ford-sets-a-cut-in-auto-output.html | Ford Sets 20 Cut In February Output | By Jerry M Flint | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/from-ungaro-soft-angles-and-curves.html | From Ungaro Soft Angles and Curves | By Gloria Emerson Special to The New York Times | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/galaxy-gravity-waves-reported-findings-are-called-utterly-wild-by.html | Galaxy Gravity Waves Reported | By Walter Sullivan Special to The New York Times | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/garden-thronged-for-songfest-in-aid-of-vietnam-moratorium.html | Garden Thronged for Songfest In Aid of Vietnam Moratorium | By Mike Jahn | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/ge-talks-weigh-contract-language.html | GE Talks Weigh Contract Language | By Damon Stetson | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/hersheys-job-reported-offered-to-private-researcher-for-navy-new.html | Hersheys Job Reported Offered To Private Researcher for Navy | By Robert B Semple Jr Special to The New York Times | RE0000776381 | 1998-02-02 | B00000559505 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/hummers-stature-on-princeton-five-continues-to-grow.html | Hummers Stature On Princeton Five Continues to Grow | By Gordon S White Jr | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/in-the-nation-unto-the-least-of-these.html | In The Nation Unto the Least of These | By Tom Wicker | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/ina-corp-buys-blyth-asarco-to-sell-an-interest-investment-banking.html | INA Corp Buys Blyth Asarco to Sell an Interest | By Terry Robards | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/israel-will-act-to-reverse-court-legislation-would-restrict.html | ISRAEL WILL ACT TO REVERSE COURT | By James Feron Special to The New York Times | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/israeli-brings-old-sounds-into-the-electronic-age.html | Israeli Brings Old Sounds Into the Electronic Age | By John S Wilson | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/israeli-jets-raid-suburb-of-cairo-shoppers-watch-egypt-reports-3.html | ISRAELI JETS RAID SUBURB OF CAIRO SHOPPERS WATCH | By Raymond H Anderson Special to The New York Times | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/jaspers-8243-victors.html | Jaspers 8243 Victors | By Al Harvin | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/jersey-sci-jails-3-3-balking-inquiry-jailed-in-jersey.html | Jersey SCI Jails 3 | By Ronald Sullivan Special to The New York Times | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/kings-triumph-over-rangers-54-on-goal-by-lonsberry-in-final-second.html | Kings Triumph Over Rangers 54 on Goal by Lonsberry in Final Second | By Dave Anderson Special to The New York Times | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/legislators-veto-the-machine-age-they-vote-by-hand-in-albany.html | LEGISLATORS VETO THE MACHINE AGE | By Francis X Clines Special to The New York Times | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/light-of-peace-at-diamond-ball-to-aid-students.html | Light of Peace at Diamond Ball to Aid Students | By Enid Nemy | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/lindsay-urges-alliances-in-congress-to-aid-cities.html | Lindsay Urges Alliances in Congress to Aid Cities | By Richard L Madden Special to The New York Times | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/market-nudging-a-39month-low-trek-downward-continues-as-popular.html | MARKET NUDGING A 39MONTH LOW | By Vartanig G Vartan | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/market-place.html | Market Place A Mutual Fund Assays Success | By Robert Metz | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/mayors-denounce-nixons-cutbacks-action-on-renewal-and-veto-of.html | MAYORS DENOUNCE NIXONS CUTBACKS | By John Herbers Special to The New York Times | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/meyerson-named-penns-president-head-of-state-u-at-buffalo-takes-new.html | MEYERSON NAMED PENNS PRESIDENT | By Ma Farber | RE0000776381 | 1998-02-02 | B00000559505 |

| | | | | | |
|---|---|---|---|---|---|
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archiv es/militancy-enters-cincinnati-strike-municipal-workers-march-on-city.html | MILITANCY ENTERS CINCINNATI STRIKE | By Donald Janson Special to The New York Times | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archiv es/miss-hanks-paints-bright-arts-picture.html | Miss Hanks Paints Bright Arts Picture | By Nan Robertson Special to The New York Times | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archiv es/music-pittsburgh-has-another-baton.html | Music Pittsburgh Has Another Baton | By Harold C Schonberg | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archiv es/nixon-is-criticized-on-auto-pollution.html | Nixon Is Criticized on Auto Pollution | By Richard S Lyons Special to The New York Times | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archiv es/nixon-sustained-in-fund-bill-veto-by-large-margin-foes-shy-52-votes.html | NIXON SUSTAINED IN FUND BILL VETO BY LARGE MARGIN | By John W Finney Special to The New York Times | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archiv es/nixons-veto-contest-is-viewed-as-prearranged-formal-joust.html | Nixons Veto Contest Is Viewed as Prearranged Formal Joust | By Max Frankel Special to The New York Times | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archiv es/observer-dubious-honor.html | Observer Dubious Honor | By Russell Baker | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archiv es/oil-industry-warnedon-pollution-oil-industry-is-urged-to-act-to.html | Oil Industry Warnedon Pollution | By John J Abele | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archiv es/orthodox-rabbis-back-aid-to-religious-schools.html | Orthodox Rabbis Back Aid to Religious Schools | By Irving Spiegel Special to The New York Times | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archiv es/paid-less-than-subordinates-2-city-rent-officials-step-down.html | Paid Less Than Subordinates 2 City Rent Officials Step Down | By David K Shipler | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archiv es/paul-smart-79-given-herreshoff-trophy-in-sailing.html | Paul Smart 79 Given Herreshoff Trophy in Sailing | By John Rendel | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archiv es/personal-finance-small-investment-plan-is-helpful-in-avoiding-high.html | Personal Finance | By Elizabeth M Fowler | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archiv es/pga-pays-final-50000-of-michigan-purse-sponsors-reneged-on-ziegler.html | PGA Pays Final 50000 of Michigan Purse Sponsors Reneged | By Lincoln A Werden Special to The New York Times | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archiv es/potato-futures-hold-firm-trend-report-of-big-foreign-order-spurs.html | POTATO FUTURES HOLD FIRM TREND | By James J Nagle | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archiv es/prague-dismisses-cernik-a-leader-of-68-reforms-prague-dismisses.html | Prague Dismisses Cernik A Leader of 68 Reforms | By Alvin Shuster Special to The New York Times | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archiv es/records-set-in-1969-by-westinghouse-electric-marks-set-in-1969-by.html | Records Set in 1969 by Westinghouse Electric | By Gene Smith | RE0000776381 | 1998-02-02 | B00000559505 |

| | | | | | |
|---|---|---|---|---|---|
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/regional-regimes-for-italy-backed-deputies-adopt-bill-to-set-up-14.html | REGIONAL REGIMES FOR ITALY BACKED | By Robert C Doty Special to The New York Times | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/rosenberg-trial-drama-due-in-april.html | Rosenberg Trial Drama Due in April | By Louis Calta | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/ruble-reported-in-widening-role-transferable-status-in-the-east.html | RUBLE REPORTED IN WIDENING ROLE | By Clyde H Farnsworth Special to The New York Times | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/sales-make-gains-at-chain-stores-recover-from-volume-lag-on-holiday.html | SALES MAKE GAINS AT CHAIN STORES | By Herbert Koshetz | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/samuels-interrupts-campaign-to-aid-son-in-trial-gubernatorial.html | Samuels Interrupts Campaign to Aid Son in Trial | By Thomas P Ronan | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/seaboard-railroad-lists-185-earnings-rise-railroads-issue-earnings.html | Seaboard Railroad Lists 185 Earnings Rise | By Robert E Bedingfield | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/seattle-interests-given-9-more-days-to-raise-money-to-keep-pilots.html | Seattle Interests Given 9 More Days to Raise Money to Keep Pilots There | By Leonard Koppett | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/senate-approves-narcotics-curbs-by-82to0-vote-bill-would-bolster.html | SENATE APPROVES NARCOTICS CURBS BY 82TO0 VOTE | By Warren Weaver Jr Special to The New York Times | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/sports-of-the-times-to-japan-with-love.html | Sports of The Times | By Robert Lipsyte | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/sst-is-said-to-face-critical-budget-cut-sst-said-to-face-critical.html | SST Is Said to Face Critical Budget Cut | By Christopher Lydon Special to The New York Times | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/state-department-names-groups-to-spur-reforms.html | State Department Names Groups to Spur Reforms | By Richard Halloran Special to The New York Times | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/state-is-suing-to-hasten-control-of-jet-pollution.html | State Is Suing to Hasten Control of Jet Pollution | By Richard Witkin | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/steel-companies-post-profit-dip-drops-cited-by-bethlehem-inland-and.html | STEEL COMPANIES POST PROFIT DIP | By Robert Walker | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/stocks-decline-in-amex-trading-selling-pressure-erases-gains.html | Stocks Decline in Amex Trading Selling Pressure Erases Gains | By Alexander R Hammer | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/theater-schary-drama.html | Theater Schary Drama | By Clive Barnes | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/track-stars-selected-in-pro-football-draft.html | Track Stars Selected in Pro Football Draft | By William N Wallace | RE0000776381 | 1998-02-02 | B00000559505 |

| | | | | | |
|---|---|---|---|---|---|
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/treasury-offers-notes-at-88-bondholders-get-choice-of-8-yield-in-7.html | TREASURY OFFERS NOTES AT 88 | By Edwin L Dale Jr Special to The New York Times | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/treasurys-3-new-note-issues-rise-quickly-to-slight-premium.html | Treasurys 3 New Note Issues Rise Quickly to Slight Premium | By John H Allan | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/tv-review-danny-thomas-bridges-the-generation-gap.html | TV Review | By Jack Gould | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/westchester-riders-may-fight-governor-at-polls.html | Westchester Riders May Fight Governor at Polls | By Nancy Moran Special to The New York Times | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/wilson-joins-nixon-for-a-meeting-of-the-national-security-council.html | Wilson Joins Nixon for a Meeting of the National Security Council | By Peter Grose Special to The New York Times | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/wood-field-and-stream-newsletter-stalks-gamefish-records-ducks.html | Wood Field and Stream | By Nelson Bryant | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/29/1970 | https://www.nytimes.com/1970/01/29/archives/yablonski-jury-hears-informer-4-other-witnesses-testify-news-curb.html | YABLONSKI JURY HEARS INFORMER | By Ben A Franklin Special to The New York Times | RE0000776381 | 1998-02-02 | B00000559505 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/3-indicted-for-plot-in-yablonski-death-suspects-indicted-for.html | 3 Indicted for Plot In Yablonski Death | By Ben A Franklin Special to The New York Times | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/53-joblessness-held-nixon-limit-scott-says-president-would-take.html | 53 JOBLESSNESS HELD NIXON LIMIT | By Warren Weaver Jr Special to The New York Times | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/a-slow-economy-moderate-expansion-in-the-second-half-is-urged-by.html | A SLOW ECONOMY | By Edwin L Dale Jr Special to The New York Times | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/a-sturdy-kenya-builds-on-capitalism.html | A Sturdy Kenya Builds on Capitalism | By Henry Reuter Special to The New York Times | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/addiction-fought-in-business-ranks-industry-group-meets-here-to.html | ADDICTION FOUGHT IN BUSINESS RANKS | By Linda Greenhouse | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/addonizio-begins-reelection-race-cites-steps-to-help-newark-in.html | ADDONIZIO BEGINS REELECTION RACE | By Walter H Waggoner  Special to The New York Times | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/advertising-agency-tries-new-approach.html | Advertising Agency Tries New Approach | By Philip H Dougherty | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/africa-finds-new-reason-for-hope-africa-finding-new-reason-for-hope.html | Africa Finds New Reason for Hope | By Brendan Jones Special to The New York Times | RE0000776386 | 1998-02-02 | B00000561619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/angry-italians-rename-town-on-a-polluted-river-stinkville.html | Angry Italians Rename Town on a Polluted River Stinkville | By Alfred Friendly Jr Special to The New York Times | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/article-1-no-title-the-wheelers-and-dealers.html | The Wheelers and Dealers | By Arthur Daley | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/assault-on-wife-of-a-legislator-linked-to-colorado-racial-row.html | Assault on Wife of a Legislator Linked to Colorado Racial Row | By Anthony Ripley Special to The New York Times | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/bar-asks-broadening-of-mandatory-auto-insurance.html | Bar Asks Broadening of Mandatory Auto Insurance | By Will Lissner | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/big-board-wary-of-midwest-plan-bars-any-public-ownership-that-cuts.html | BIG BOARD WARY OF MIDWEST PLAN | By Terry Robards | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/big-six-mayors-tour-yonkers-and-find-common-problems.html | Big Six Mayors Tour Yonkers And Find Common Problems | By Iver Peterson | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/bill-bids-states-act-on-land-use-jackson-asks-incentives-to-protect.html | BILL BIDS STATES ACT ON LAND USE | BY E W Kenworthy Special to The New York Times | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/bill-in-albany-would-require-screening-of-judiciary-aspirants.html | Bill in Albany Would Require Screening of Judiciary Aspirants | By Thomas P Ronan | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/bridge-li-charity-game-tonight-will-aid-league-foundation.html | Bridge | By Alan Truscott | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/british-officials-gloomy-over-tensions-in-ulster.html | British Officials Gloomy Over Tensions in Ulster | By John M Lee Special to The New York Times | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/cab-warns-major-airlines-to-reform-sharing-of-revenue.html | CAB Warns Major Airlines To Reform Sharing of Revenue | By Christopher Lydon Special to The New York Times | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/cairo-calls-economy-healthy.html | Cairo Calls Economy Healthy | By Raymond H Anderson Special to The New York Times | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/call-for-action-radio-services-are-now-carried-in-22-cities-gardner.html | Call for Action Radio Services Are Now Carried in 22 Cities | By Fred Ferretti | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/cold-weather-forecast-keeps-weekend-ski-prospects-bright.html | Cold Weather Forecast Keeps Weekend Ski Prospects Bright | By Michael Strauss | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/commodities-traders-take-profits-sending-corn-prices-down.html | Commodities Traders Take Profits Sending Corn Prices Down | By James J Nagle | RE0000776386 | 1998-02-02 | B00000561619 |

| | | | | | |
|---|---|---|---|---|---|
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/conservation-leader-russell-errol-train.html | Conservation Leader | By Robert H Phelps Special to The New York Times | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/credit-continues-tight-data-show-federal-reserve-apparently-has-not.html | CREDIT CONTINUES TIGHT DATA SHOW | By Robert D Hershey Jr | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/crime-fight-plan-advanced-in-jersey-antitrust-attack-on-crime-is.html | Crime Fight Plan Advanced in Jersey | By Ronald Sullivan Special to The New York Times | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/cuite-upbraids-2-county-chiefs-accuses-them-of-intrusion-in-feud.html | CUITE UPBRAIDS 2 COUNTY CHIEFS | By Maurice Carroll | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/damascus-then-buzzed-syrian-mig-sweeps-over-haifa-shattering-dozens.html | Damascus Then Buzzed | By James Feron Special to The New York Times | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/dance-extension-of-robbinss-ideas-city-ballet-presents-in-the-night.html | Dance Extension of Robbinss Ideas | By Clive Barnes | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/directory-to-dining-on-japanese-food.html | Directory to Dining On Japanese Food | By Craig Claiborne | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/dow-industrials-nearing-1966-low-market-average-falls-1049-amid.html | DOW INDUSTRIALS NEARING 1966 LOW | By Vartanig G Vartan | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/driver-scores-with-a-67cent-win-bet-dawkins-2-others-share-wager-on.html | Driver Scores With a 67Cent Win Bet | By Gerald Eskenazi Special to The New York Times | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/exhead-of-city-tax-commission-is-indicted-on-a-perjury-charge.html | ExHead of City Tax Commission Is Indicted on a Perjury Charge | By Lesley Oelsner | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/fagin-suspect-father-of-four-arrested-in-boys-narcotics-ring.html | Fagin Suspect Father of Four Arrested in Boys Narcotics Ring | By Michael Stern | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/fashion-steps-back-and-catches-up-to-chanel.html | Fashion Steps ack and Catches Up to Chanel | By Gloria Emerson Special to The New York Times | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/foreign-affairs-nixon-and-the-europeans.html | Foreign Affairs Nixon and the Europeans | By C L Sulzberger | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/francis-irate-at-goal-ruling-ranger-coach-calls-kings-redlight.html | Francis Irate at Goal Ruling | By Dave Anderson Special to The New York Times | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/ge-negotiators-report-accord-in-95day-strike-terms-of-the-agreement.html | GE NEGOTIATORS REPORT ACCORD IN 95DAY STRIKE | By Damon Stetson | RE0000776386 | 1998-02-02 | B00000561619 |

| | | | | | |
|---|---|---|---|---|---|
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/governor-is-seeking-to-avert-bankruptcy-in-the-arts.html | Governor Is Seeking to Avert Bankruptcy in the Arts | By Howard Taubman | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/governor-seeks-safedriving-law-he-would-make-it-easier-to-convict.html | GOVERNOR SEEKS SAFEDRIVING LAW | BY William E Farrell Special to The New York Times | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/governor-will-seek-panel-on-narcotics-governor-to-ask-for-special.html | Governor Will Seek Panel on Narcotics | By Richard Reeves | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/harvard-fights-move-by-state-to-open-stadium-to-pro-team.html | Harvard Fights Move by State To Open Stadium to Pro Team | By John Fenton Special to The New York Times | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/hershey-reflects-on-30-years-of-draft-hershey-reflecting-on-30.html | Hershey Reflects on 30 Years of Draft | By David E Rosenbaum Special to The New York Times | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/in-south-africa-gold-losing-glitter.html | In South Africa Gold Losing Glitter | By Peter Hawthorne Special to The New York Times | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/india-gives-disputed-chandigarh-city-to-punjab-state.html | India Gives Disputed Chandigarh City to Punjab State | By Sydney H Schanberg Special to The New York Times | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/inventor-accuses-auto-makers-of-inertia-on-engine-pollution.html | Inventor Accuses Auto Makers Of Inertia on Engine Pollution | By Richard D Lyons Special to The New York Times | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/jersey-schools-still-in-turmoil-teacher-walkouts-continue-to-plague.html | JERSEY SCHOOLS STILL IN TURMOIL | By Richard J H Johnston | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/jersey-standard-plans-to-raise-450million-in-stock-offering-jersey.html | Jersey Standard Plans to Raise 450Million in Stock Offering | By John J Abele | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/knicks-crush-pistons-by-127106-with-a-40point-burst-in-thrid.html | Knicks Crush Pistons by 127106 With a 40Point Burst in Third Quarter | By Thomas Rogers | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/lirr-trainmen-threaten-strike-demand-guards-on-monday-in-fear-of.html | LLRR TRAINMEN THREATEN STRIKE | By Linda Charlton | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/market-place-a-longer-look-at-mutual-funds.html | Market Place | By Robert Metz | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/mass-sports-movement-may-return-to-china-as-political-struggles.html | Mass Sports Movement May Return to China as Political Struggles Subside | By NORMAN WEBSTER 1970 The Globe and Mail Toronto | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/mayor-will-seek-neighborhood-aid-3million-planned-to-help.html | MAYOR WILL SEEK NEIGHBORHOOD AID | By Edward C Burks | RE0000776386 | 1998-02-02 | B00000561619 |

| | | | | | |
|---|---|---|---|---|---|
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archiv es/mcdonnell-douglas-net-drops-2-railroads-and-an-airline-gain-quarter.html | McDonnell Douglas Net Drops 2 Railroads and an Airline Gain | By Clare M Reckert | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archiv es/metals-producers-set-records-j-l-posts-a-20-dip-for-year-metals.html | Metals Producers Set RecordsJ  L Posts a 20 Dip for Year | By Robert Walker | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archiv es/meteorite-assay-stirs-new-theory-clues-to-birth-of-the-solar-system.html | METEORITE ASSAY STIRS NEW THEORY | By Walter Sullivan Special to The New York Times | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archiv es/mets-latest-headache-unsold-seats.html | Mets Latest Headache Unsold Seats | By Donal Henahan | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archiv es/millrose-games-at-garden-tonight-attract-8-olympic-champions-4.html | Millrose Games at Garden Tonight Attract 8 Olympic Champions | By Neil Amdur | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archiv es/morocco-battling-drought.html | Morocco Battling Drought | By Stephen O Hughes Special to The New York Times | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archiv es/mr-mort-high-style-on-budget.html | Mr Mort High Style On Budget | By Bernadine Morris | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archiv es/nicklaus-captures-lead-by-a-stroke-with-65-in-williamssan-diego.html | Nicklaus Captures Lead by a Stroke With 65 in WilliamsSan Diego Open | By Lincoln A Werden Special to The New York Times | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archiv es/nigeria-absorbs-financial-cost-of-war.html | Nigeria Absorbs Financial Cost of War | By Lawrence Fellows Special to The New York Times | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archiv es/nixon-appoints-3-in-pollution-war-names-environmental-panel.html | NIXON APPOINTS 3 IN POLLUTION WAR | By Robert B Semple Jr Special to The New York Times | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archiv es/no-nuremberg-trials-for-rebels-gowon-says.html | No Nuremberg Trials For Rebels Gowon Says | By William Borders Special to The New York Times | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archiv es/nyu-tops-lafayette-7572-princeton-victor-over-cornell-signorile.html | NYU Tops Lafayette 7572 Princeton Victor Over Cornell | By Al Harvin | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archiv es/panel-examines-new-technology-postindustrial-society-is-discussed.html | PANEL EXAMINES NEW TECHNOLOGY | By John Noble Wilford Special to The New York Times | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archiv es/panel-of-45-to-study-state-universitys-plans-for-future.html | Panel of 45 to Study State Universitys Plans for Future | By M A Farber | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archiv es/pershare-total-down-to-178-from-206-in-the-1968-period-gm-profit.html | PerShare Total Down to 178 From 206 in the 1968 Period | By Jerry M Flint Special to The New York Times | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archiv es/point-of-view-at-the-bottom-of-the-third-world.html | Point of View | BY Mamoun Beheiry | RE0000776386 | 1998-02-02 | B00000561619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/point-of-view-the-struggle-to-liberate-women.html | Point of View | By Angie Brooks | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/portugal-step-up-colonial-spending.html | Portugal Steps Up Colonial Spending | By Marvine Howe Special to The New York Times | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/president-quits-at-transamerica-scarff-to-head-a-subsidiary-of.html | PRESIDENT QUITS AT TRANSAMERICA | By Robert J Cole | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/president-seeks-expansion-of-abm-600million-to-be-included-in.html | PRESIDENT SEEKS EXPANSION OF ABM | By William Beecher Special to The New York Times | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/presidents-to-get-a-music-library-industry-to-give-collection-of.html | PRESIDENTS TO GET A MUSIC LIBRARY | By Nan Robertson Special to The New York Times | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/prices-still-skid-in-bond-markets-big-corporations-continue-to.html | PRICES STILL SKID IN BOND MARKETS | By John H Allan | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/rabelais-booked-into-city-center-barrault-work-obtained-by-norman.html | RABELAIS BOOKED INTO CITY CENTER | By Louis Calta | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/radical-socialists-offer-a-french-reform-plan.html | Radical Socialists Offer a French Reform Plan | By Henry Giniger Special to The New York Times | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/rea-express-guard-accused-of-12-years-of-looting.html | REA Express Guard Accused of 12 Years of Looting | By Martin Arnold | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/rhodesia-adjusts-and-gains.html | Rhodesia Adjusts and Gains | By Ronald Legge Special to The New York Times | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/rockefeller-calls-nixon-plan-on-water-pollution-inadequate.html | Rockefeller Calls Nixon Plan On Water Pollution Inadequate | By David Bird | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/rosenthal-is-seeking-democratic-senate-nomination.html | Rosenthal Is Seeking Democratic Senate Nomination | By Richard L Madden Special to The New York Times | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/running-in-us-affords-doubell-chance-to-catch-up-on-reading.html | Running in U S Affords Doubell Chance to Catch Up on Reading | By George Vecsey | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/seale-peaceable-returns-to-trial-panther-who-angered-judge.html | SEALE PEACEABLE RETURNS TO TRIAL | By J Anthony Lukas Special to The New York Times | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/senators-debate-newspaper-plan-refuse-to-delay-study-into-antitrust.html | SENATORS DEBATE NEWSPAPER PLAN | By Eileen Shanahan Special to The New York Times | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/shahns-portrait-painted-in-music-william-schumans-tribute-played-by.html | SHAHNS PORTRAIT PAINTED IN MUSIC | By Raymond Ericson | RE0000776386 | 1998-02-02 | B00000561619 |

| | | | | | |
|---|---|---|---|---|---|
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/silent-majority-usia-film-fails-to-stir-foreigners.html | Silent Majority USIA Film Fails To Stir Foreigners | By Richard Halloran Special to The New York Times | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/skelton-opens-a-white-house-series-skelton-opens-a-white-house.html | Skelton Opens a White House Series | By Mel Gussow Special to The New York Times | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/soviet-orders-a-drive-on-work-shirkers.html | Soviet Orders a Drive on Work Shirkers | By Bernard Gwertzman Special to The New York Times | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/stability-helps-algeria-to-modernize.html | Stability Helps Algeria to Modernize | By Francois Duriaud Special to The New York Times | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/state-may-ease-boat-sewage-law-strict-antipollution-measure-likely.html | STATE MAY EASE BOAT SEWAGE LAW | By Bill Kovach Special to The New York Times | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/study-reports-some-have-heart-attack-without-knowing-it.html | Study Reports Some Have Heart Attack Without Knowing It | By Harold M Schmeck Jr Special to The New York Times | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/the-presidents-policy-on-cities.html | The Presidents Policy on Cities | By John Herbers Special to The New York Times | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/the-screen-youths-opposed-to-war-etc.html | The Screen Youths Opposed to War Etc | BY Roger Greenspun | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/theres-nothing-like-same-old-stand.html | Theres Nothing Like Same Old Stand | By Parton Keese | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/tunis-optimistic-despite-flood-damage.html | Tunis Optimistic Despite Flood Damage | By Tanya Matthews Special to The New York Times | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/us-banks-to-aid-exports-by-latins-us-banks-to-aid-latins-exports.html | US Banks to Aid Exports by Latins | By H J Maidenberg Special to The New York Times | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/us-denies-violation.html | US Denies Violation | By John L Hess Special to The New York Times | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/us-planes-make-retaliatory-raid-in-north-vietnam-missile-site-hit-a.html | US PLANES MAKE RETALIATORY RAID IN NORTH VIETNAM | By Terence Smith Special to The New York Times | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/us-wiretapping-restrained-in-69-mitchell-says-it-was-used-31-times.html | US WIRETAPPING RESTRAINED IN 69 | By Fred P Graham Special to The New York Times | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/30/1970 | https://www.nytimes.com/1970/01/30/archives/wood-field-and-stream-a-vocal-trap.html | Wood Field and Stream A Vocal Trap | By Nelson Bryant | RE0000776386 | 1998-02-02 | B00000561619 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/2-slain-as-2000-filipinos-storm-presidential-palace-2000-storm.html | 2 Slain as 2000 Filipinos Storm Presidential Palace | By Takashi Oka Special to The New York Times | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/3-choreographers-show-their-works.html | 3 CHOREOGRAPHERS SHOW THEIR WORKS | Don McDonagh | RE0000776379 | 1998-02-02 | B00000559503 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/7-panthers-cited-by-chicago-jury-survivors-of-raid-accused-of.html | 7 PANTHERS CITED BY CHICAGO JURY | By John Kifner Special to The New York Times | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/a-graphic-display-at-columbus-circle.html | A Graphic Display at Columbus Circle | By John Canaday | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/a-romney-may-enliven-michigan-election-year.html | A Romney May Enliven Michigan Election Year | By Jerry M Flint Special to The New York Times | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/a-troop-ship-heads-for-mothball-fleet.html | A Troop Ship Heads for Mothball Fleet | By Werner Bamberger | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/allegra-kent-rejoins-city-ballet-as-the-favored-muse-in-apollo.html | Allegra Kent Rejoins City Ballet As the Favored Muse in Apollo | By Anna Kisselgoff | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/antiques-tinker-and-his-dam-shows-tin-crafts.html | Antiaues Tinker and His Dam Shows Tin Crafts | By Marvin D Schwartz | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/art-2-mens-dazzling-abstractions.html | Art 2 Mens Dazzlin Abstractions | By Hilton Kramer | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/banco-de-ponce-expanding-here-banco-de-ponce-expands-in-city.html | Banco de Ponce Expanding Here | By Robert J Cole | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/barnett-gets-26-for-new-yorkers-washington-sparks-76ers-in-4th.html | BARNETT GETS 26 FOR NEW YORKERS | By Thomas Rogers Special to The New York Times | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/berkeley-names-a-negro-militant-olympics-boycott-advocate-gets.html | BERKELEY NAMES A NEGRO MILITANT | By Wallace Turner Special to The New York Times | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/big-board-plunges-to-a-sixyear-low.html | Big Board Plunges To a SixYear Low | By Leonard Sloane | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/books-of-the-times-sowing-and-reaping.html | Books of The Times | By Thomas Lask | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/brandt-ending-100-days-spurs-domestic-reforms.html | Brandt Ending 100 Days Spurs Domestic Reforms | By David Binder Special to The New York Times | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/bridge-simplest-hands-are-often-the-most-difficult-to-play.html | Bridge | By Alan Truscott | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/briton-cards-a-67-on-only-28-putts-nicklaus-misses-eagle-3-on-18th.html | BRITON CARDS A 67 ON ONLY 28 PUTTS | By Lincoln A Werden Special to The New York Times | RE0000776379 | 1998-02-02 | B00000559503 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/cab-cuts-fares-on-most-airlines-635-rollback-is-ordered-on-the.html | CAB CUTS FARES ON MOST AIRLINES | By Robert Lindsey | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/carlos-amateur-in-track-lets-lawyer-seed-football-dollars.html | Carlos Amateur in Track Lets Lawyer Seek Football Dollars | By George Vecsey | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/chandigarh-move-brings-violence-haryana-mobs-riotsikh-drops-suicide.html | CHANDIGARH MOVE BRINGS VIOLENCE | By Sydney H Schanberg Special to The New York Times | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/city-team-cites-subway-decline-finds-trains-dirty-at-times-unsafe.html | CITY TEAM CITES SUBWAY DECLINE | By Iver Peterson | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/commodities-cotton-futures-mixed-soybeans-rise.html | Commodities Cotton Futures Mixed | By James J Nagle | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/company-to-buy-the-newark-news-media-general-of-virginia-is.html | COMPANY TO BUY THE NEWARK NEWS | By Henry Raymont | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/counseling-ordered-for-samuels-son-in-drug-case.html | Counseling Ordered for Samuels Son in Drug Case | By Lesley Oelsner | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/crime-force-here-cracks-drug-ring-six-suspects-and-175000-in.html | CRIME FORCE HERE CRACKS DRUG RING | By Morris Kaplan | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/czech-leader-promises-no-show-trials.html | Czech Leader Promises No Show Trials | By Alvin Shuster Special to The New York Times | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/defense-nears-end-of-chicago-7-case.html | Defense Nears End of Chicago 7 Case | By J Antiiony Lukas Special to The New York Times | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/earlier-clashes-over-the-north-conceded.html | Earlier Clashes Over the North Conceded | By Terence Smith Special to The New York Times | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/exjudge-schor-acquitted-of-perjury-charges-in-sla-inquiry.html | Exjudge Schor Acquitted of Perjury Charges in SLA Inquiry | By Thomas F Brady | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/feminine-hand-at-helm-today-in-boating-seminar.html | Feminine Hand at Helm Today in Boating Seminar | By Parton Keese | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/for-the-cook-who-wants-to-go-skiing.html | For the Cook Who Wants to Co Skiing | By Jean Hewitt | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/givenchy-1970-the-approach-is-positive-the-look-is-softer.html | Givenchy 1970 The Approach Is Positive the Look Is Softer | By Gloria Emerson Special to The New York Times | RE0000776379 | 1998-02-02 | B00000559503 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/governor-seeks-to-extend-school-vote.html | Governor Seeks to Extend School Vote | By Bill Kovach Special to The New York Times | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/haughton-pleased-by-his-new-crop-of-harness-colts.html | Haughton Pleased By His New Crop Of Harness Colts | By Louis Effrat Special to The New York Times | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/in-lagos-its-business-from-bananas-to-oil-as-usual.html | In Lagos Its Business From Bananas to Oil as Usual | By William Borders Special to The New York Times | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/japans-surplus-tops-2billion-balance-of-payments-hit-record-level.html | JAPANS SURPLUS TOPS 2BILLION | By Philip Shabecoff Special to The New York Times | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/judge-cites-peril-of-us-reversals-state-bar-told-justice-is-victim.html | JUDGE CITES PERIL OF US REVERSALS | By Will Lissner | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/klein-may-curb-avances-access-to-data.html | Klein May Curb Advance Access to Data | By James M Naughton Special to The New York Times | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/laurentiis-quits-making-films-woes-mount-for-italian-industry.html | Laurentiis Quits Making Films Woes Mount for Italian Industry | By Alfred Friendly Jr Special to The New York Times | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/lincoln-hospital-faced-with-takeover.html | Lincoln Hospital Faced With TakeOver | By John Sibley | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/lirr-riders-express-anger-over-timing-of-fare-increase.html | LIRR Riders Express Anger Over Timing of Fare Increase | By Martin Arnold | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/lower-east-side-loop-offered-for-2d-ave-subway-by-mta-loop-is.html | Lower East Side Loop Offered For 2d Ave Subway by MTA | By Edward C Burks | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/market-place-riders-score-penn-central.html | Market Place | By Robert Metz | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/master-virtuosi-opens-its-season-chamber-group-aided-by-friend.html | MASTER VIRTUOSI OPENS ITS SEASON | By Allen Hughes | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/moogists-try-on-bach-and-beatles-quartet-led-by-kingsley-joins.html | MOOGISTS TRY ON BACH AND BEATLES | By Peter G Davis | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/music-kuerti-recital-winner-of-the-leventritt-award-offers-chopin.html | Music Kuerti Recital | By Raymond Ericson | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/negro-proposed-for-a-seat-on-exchange-negro-is-proposed-for-a-seat.html | Negro Proposed for a Seat on Exchange | By Vartanig G Vartan | RE0000776379 | 1998-02-02 | B00000559503 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/negroes-an-issue-in-f15-contract-air-force-prods-company-to-comply.html | NEGROES AN ISSUE IN F15 CONTRACT | By Richard Witkin | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/neighborhoods-alexanders-divides-west-side-proposal-for-new.html | Neighborhoods Alexanders Divides West Side | By Murray Schumach | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/nets-win-and-snap-rockets-streak-at-15.html | Nets Win and Snap Rockets Streak at 15 | By Gerald Eskenazi Special to The New York Times | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/new-budget-policy-seeks-to-fix-nations-priorities-new-budget-policy.html | New Budget Policy Seeks To Fix Nations Priorities | By Eileen Shanahan Special to The New York Times | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/new-school-lines-for-manhattan-voided-by-court-judge-says-the.html | NEW SCHOOL LINES FOR MANHATTAN VOIDED BY COURT | By Robert E Tomasson | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/nixon-says-carswells-speech-would-not-have-barred-choice.html | Nixon Says Carswells Speech Would Not Have Barred Choice | By Fred P Graham Special to The New York Times | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/nixon-to-decide-in-month-on-israels-arms-requests-but-he-asserts.html | Nixon to Decide in Month On Israels Arms Requests | By Max Frankel Special to The New York Times | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/panel-will-review-federal-regulation-of-economy.html | Panel Will Review Federal Regulation of Economy | By Richard Halloran Special to The New York Times | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/plan-to-void-election-of-boyle-denied-by-labor-department.html | Plan to Void Election of Boyle Denied by Labor Department | By Ben A Franklin Special to The New York Times | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/pompidou-to-get-no-city-welcome-congressman-links-snub-of-french.html | POMPIDOU TO GET NO CITY WELCOME | By Joseph Lelyveld | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/porsches-capture-next-three-spots-andretti-betters-qualifying-mark.html | PORSCHES CAPTURE NEXT THREE SPOTS | By John S Radosta Special to The New York Times | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/president-counts-on-negro-support-says-he-thinks-he-can-win-respect.html | PRESIDENT COUNTS ON NEGRO SUPPORT | By Robert B Semple Jr Special to The New York Times | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/public-and-pompidou-are-at-odds-on-mideast.html | Public and Pompidou Are at Odds on Mideast | By Henry Giniger Special to The New York Times | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/rabin-denies-aim-of-israeli-raids-is-to-oust-nasser.html | Rabin Denies Aim of Israeli Raids Is to Oust Nasser | By William Beecher Special to The New York Times | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/sitandcook-barbecue-can-serve-12-wide-variety-of-ideas-covered-by.html | SitandCook Barbecue Can Serve 12 | By Stacy V Jones Special to The New York Times | RE0000776379 | 1998-02-02 | B00000559503 |

| | | | | | |
|---|---|---|---|---|---|
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/specialists-scan-1970-new-issues.html | SPECIALISTS SCAN 1970 NEW ISSUES | By Robert D Hershey Jr | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/sports-of-the-times-harbinger.html | Sports of The Times | By Robert Lipsyte | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/starker-plays-bach-in-museum-concert.html | STARKER PLAYS BACH IN MUSEUM CONCERT | Robert Sherman | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/states-schools-ordered-to-continue-flag-pledge.html | States Schools Ordered To Continue Flag Pledge | By Francis X Clines Special to The New York Times | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/talks-collapse-in-strike-by-cincinnatis-employes.html | Talks Collapse in Strike by Cincinnatis Employes | By Donald Janson Special to The New York Times | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/tensions-rising-in-brownstoneeviction-disputes-tenants-and.html | Tensions Rising in BrownstoneEviction Disputes | By David K Shipler | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/texas-instruments-increases-earnings.html | Texas Instruments Increases Earnings | By Clare M Reckert | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/theater-a-smooth-and-elegant-brass-butterfly.html | Theater A Smooth and Elegant Brass Butterfly | By Clive Barnes | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/tiffany-co-will-accept-bank-americard.html | Tiffany  Co Will Accept Bank Americard | By Elizabeth M Fowler | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/to-waltz-and-schmaltz-vienna-is-adding-salz.html | To Waltz and Schmaltz Vienna Is Adding Salz | By Paul Hofmann Special to The New York Times | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/topics-how-the-administration-can-curb-inflation.html | Topics How the Administration Can Curb Inflation | By Arthur J Goldberg | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/tv-play-examines-fate-of-dismissed-executives.html | TV Play Examines Fate of Dismissed Executives | By Jack Gould | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/two-unions-panels-approve-agreements-with-g-e.html | Two Unions Panels Approve Agreements With G-E | By Damon Stetson | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/utility-plans-to-add-largest-generator-utility-is-adding-large.html | Utility Plans to Add Largest Generator | By Gene Smith | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/vandals-attack-mackells-home-window-broken-painted-slogan-warns-of.html | VANDALS ATTACK MACKELLS HOME | By Paul L Montgomery | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/vatican-says-dutch-hierarchy-challenges-the-pope.html | Vatican Says Dutch Hierarchy Challenges the Pope | By Robert C Doty Special to The New York Times | RE0000776379 | 1998-02-02 | B00000559503 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/von-ruden-clips-record-in-1000-olympian-timed-in-2071-liquori-takes.html | VON RUDER CLIPS RECORD IN 1000 | By Neil Amdur | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/vow-when-you-buy-stainless-steel-it-may-be-a-bed-or-a-desk.html | Now When You Buy Stainless Steel It May Be a Bed or a Desk | By Rita Reif | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/wall-st-dip-hits-markets-abroad-tight-money-and-fears-of-a.html | WALL ST DIP HITS MARKETS ABROAD | By Clyde H Farnsworth Special to The New York Times | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/what-awaits-mr-rogers.html | What Awaits Mr Rogers | By Anthony Lewis | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/white-cross-deal-with-zale-is-off-an-unfavorable-tax-ruling-by-the.html | WHITE CROSS DEAL WITH ZALE IS OFF | By Alexander R Hammer | RE0000776379 | 1998-02-02 | B00000559503 |
| 1/31/1970 | https://www.nytimes.com/1970/01/31/archives/white-house-sees-about-50billion-in-growth-in-1970-nixon-in.html | WHITE HOUSE SEES ABOUT 50BILLION IN GROWTH IN 1970 | By Edwin L Dale Jr Special to The New York Times | RE0000776379 | 1998-02-02 | B00000559503 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/1500-acres-for-retarded-adults-the-entrance-to-porlock-to-porlock.html | 1500 acres for retarded adults | By Peter Sourian | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/16-black-panthers-go-on-trial-tomorrow-in-state-court-here.html | 16 Black Panthers Go on Trial Tomorrow in State Court Here | By Edith Evans Asbury | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/a-briton-looks-at-americans-abroad-very-lovely-people.html | A Briton looks at Americans abroad | By C L Sulzberger | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/a-convert-to-suburbanism-explains-himself-convert-to-suburban-life.html | A Convert to Suburbanism Explains Himself | By Martin Tolchin | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/a-crash-food-plan-for-poor-mothers-is-discounted.html | A Crash Food Plan for Poor Mothers is Discounted | By Jane E Brody | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/a-grim-gleaming-farce-bad-debts.html | A grim gleaming farce | By Richard P Brickner | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/a-museum-for-children-of-all-ages.html | A Museum For Children Of All Ages | By C E Wright | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/a-snug-harbor-on-lexington-avenue.html | A Snug Harbor on Lexington Avenue | By Martin Levin | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/a-very-fine-young-actor-but.html | A Very Fine Young Actor But | 8212Walter Kerr | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/adina-goes-abroad-at-2-europe-on-one-bottle-a-day.html | Adina Goes Abroad At 2 Europe On One Bottle a Day | By Rosellen Hoffman | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/advertising-a-bad-show-phone-response-can-be-good.html | Advertising | By Philip H Dougherty | RE0000776392 | 1998-02-02 | B00000561626 |

| | | | | | |
|---|---|---|---|---|---|
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/angola-is-taking-rebels-in-stride-portuguese-seeking-to-lure.html | ANGOLA IS TAKING REBELS IN STRIDE | By Marvine Howe Special to The New York Times | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/antagonists-in-the-railroad-dispute.html | Antagonists in the Railroad Dispute | SPECIAL TO THE NEW YORK TIMES | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/apartment-squeeze-in-the-suburbs-tightens-suburbs-balking-more.html | Apartment Squeeze in the Suburbs Tightens | By David A Andelman | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/art-discarded-certainties-make-good-souvenirs.html | Art | By John Canaday | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/assembly-line-for-that-dream-house.html | Assembly Line for That Dream House | 8212Ada Louise Huxtarle | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/bad-news-of-the-psyche.html | Bad News Of the Psyche | By Hilton Kramer | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/badillo-confers-with-young-lords-then-sees-church-officials-in.html | BADILLO CONFERS WITH YOUNG LORDS | By Thomas F Brady | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/bank-is-established-for-the-caribbean-under-un-aegis.html | Bank Is Established For the Caribbean Under UN Aegis | By Sam Pope Brewer Special to The New York Times | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/barnard-girl-dies-after-heroin-party-barnard-girl-dies-after-heroin.html | Barnard Girl Dies After Heroin Party | By McCandlish Phillips | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/bil-baird-show-appeals-it-to-whole-family.html | Bil Baird Show Appeals it to Whole Family | By Clive Barnes | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/blazing-ski-trails-near-the-teton-peaks.html | Blazing Ski Trails Near the Teton Peaks | BY Jack Goodman | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/blood-blasphemy-and-laughs-blood-and-laughs.html | Blood Blasphemy And Laughs | By Vincent Canby | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/boat-show-sales-approach-record-crders-total-548million-event-to.html | BOAT SHOW SALES APPROACH RECORD | By Parton Keese | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/book-tells-of-americas-cup-defense.html | Book Tells of Americas Cup Defense | John Rendel | RE0000776392 | 1998-02-02 | B00000561626 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/boom-war-may-break-more-than-mideast-windows.html | Boom War May Break More Than Mideast Windows | 8212James Feron | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/bridge-enemys-code-is-better-left-uncracked-at-times.html | Bridge | By Alan Truscott | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/but-it-isnt-a-nice-experience-but-it-isnt-a-nice-experience.html | But It Isnt A Nice Experience | By Walter Kerr | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/california-mission-gets-a-new-lease-on-life.html | California Mission Gets a New Lease on Life | By John V Young | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/camps-expected-to-open-calmly-players-say-theyll-delay-concerted.html | CAMPS EXPECTED TO OPEN CALMLY | By Leonard Koppett | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/campus-militants-given-125-years-3-get-coast-prison-term-16-others.html | CAMPUS MILITANTS GIVEN 125 YEARS | By Steven V Roberts Special to The New York Times | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/canadians-seek-to-extend-their-foreign-air-routes.html | Canadians Seek to Extend Their Foreign Air Routes | By Charles J Lazarus Special to The New York Times | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/carolina-plan-to-build-a-plant-on-unspoiled-coast-arouses-protest.html | Carolina Plan to Build a Plant on Unspoiled Coast Arouses Protest | By Bayard Webster Special to The New York Times | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/carswell-hearing-seeks-data-on-1964-florida-rights-case.html | Carswell Hearing Seeks Data On 1964 Florida Rights Case | By Fred P Graham Special to The New York Times | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/carter-on-the-record-elliott-carter.html | Carter On the Record | By Raymond Ericson | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/chess-americans-against-the-field.html | Chess | By Al Horowitz | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/civil-safeguards-gaining-fuld-says-fair-trial-and-free-press.html | CIVIL SAFEGUARDS GAINING | By Will Lissner | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/coins-year-of-decision-for-old-mint.html | Coins | By Thomas V Haney | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/collectors-reap-the-fruits-of-demolition-collectors-reap-the-fruits.html | Collectors Reap the Fruits of Demolition | By Mark Perlgut | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/condominiums-received-coolly-by-manhattan-condominiums-lag-in-city.html | Condominiums Received Coolly By Manhattan | By Franklin Whitehouse | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/confrontation-in-the-everglades-against-all-odds-the-birds-have-won.html | Confrontation In The Everglades | BY Philip Wylie | RE0000776392 | 1998-02-02 | B00000561626 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/costa-ricans-go-to-polls-today-proud-of-democratic-traditions.html | Costa Ricans Go to Polls Today Proud of Democratic Traditions | By Juan de Onis Special to The New York Times | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/counseling-on-marijuana-is-urged.html | Counseling on Marijuana Is Urged | By Paul L Montgomery | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/crack-ruler-wins-at-liberty-bell-defeats-balustrade-before-24182.html | CRACK RULER WINS AT LIBERTY BELL | By Joe Nichols Special to The New York Times | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/czechoslovak-aide-says-party-does-not-consider-dubcek-case-closed.html | Czechoslovak Aide Says Party Does Not Consider Dubcek Case Closed | By Alvin Shuster Special to The New York Times | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/dance-dancers-starve-mrs-worthington.html | Dance | By Clive Barnes | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/democrats-invite-alabama-blacks-wallace-group-defeated-by-liberals.html | DEMOCRATS INVITE ALABAMA BLACKS | By Jon Nordheimer Special to The New York Times | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/democrats-score-goodells-record-coalition-cites-late-swing-to.html | DEMOCRATS SCORE GOODELLS RECORD | By Francis X Clines Special to The New York Times | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/did-blyth-end-or-start-something-did-blyth-departure-end-something.html | Did Blyth End or Start Something | By Terry Robards | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/diminutive-orchids-are-well-suited-for-window-sills.html | Diminutive Orchids Are Well Suited for Window Sills | By Gloria Jean Sessler | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/djemaa-el-fna-means-place-of-the-dead-but-its-the-liveliest-spot-in.html | Djemaa El Fna Means Place of the Dead But Its the Liveliest Spot in Marrakesh | By Robert Deardorff | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/does-everybody-lie-yes-says-george-washington-the-life-and-loves-of.html | Does everybody lie Yes says George Washington | By Richard Rhodes | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/dramatic-rise-in-drug-abuse-is-reported-in-australia.html | Dramatic Rise in Drug Abuse Is Reported in Australia | By Robert Trumbull Special to The New York Times | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/dulongs-4011-sets-boston-meet-mark-dulong-shatters-meet-mile-mark.html | Dalongs 4011 Sets Boston Meet Mark | By Neil Amdur Special to The New York Times | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/economy-will-feel-ge-woe-economy-to-feel-impact-even-if-ge-strike.html | Economy Will Feel GE Woe | By Gene Smith | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/environment-put-no1-on-city-list-in-capital-budget-430million-of.html | ENVIRONMENT PUT NO1 ON CITY LIST IN CAPITAL BUDGET | By Martin Tolchin | RE0000776392 | 1998-02-02 | B00000561626 |

| | | | | | |
|---|---|---|---|---|---|
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/expo-70-takes-on-a-futuristic-look-as-opening-nears.html | Expo 70 Takes On A Futuristic Look As Opening Nears | By Alice Shabecoff | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/flaming-servings-extinguished-by-the-citys-fire-department.html | Flaming Servings Extinguished By the Citys Fire Department | By Carter B Horsley | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/for-autos-troubles-piling-up-from-showroom-to-union-hall-autos-in.html | For Autos Troubles Piling Up From Showroom to Union Hall | By Jerry M Flint Special to The New York Times | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/foreign-affairs-mediterranean-arms-and-oil.html | Foreign Affairs Mediterranean Arms and Oil | By C L Sulzberger | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/former-resister-awaiting-draft-youth-jailed-in-test-case-now.html | FORMER RESISTER AWAITING DRAFT | By Wallace Turner Special to The New York Times | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/frazier-upset-by-gaining-setup-at-the-felt-forum-heavyweight-begins.html | Frazier Upset by Training Setup at the Felt Forum | By Gerald Eskenazi | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/frills-for-top-men-cut-but-many-goodies-remain.html | Frills for Top Men Cut But Many Goodies Remain | By Robert J Cole | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/gardens-now-or-never.html | Gardens | By Joan Lee Faust | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/goodell-cautious-on-his-campaign-senator-has-not-selected-top-aides.html | GOODELL CAUTIOUS ON HIS CAMPAIGN | By Richard L Madden Special to The New York Times | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/grab-the-money-and-run-do-they-grab-the-money-and-run.html | Grab the Money and Run | By Albert Goldman | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/harry-dent-the-presidents-political-coordinator-says-i-gave.html | Harry Dent the Presidents political coordinator says | By James Boyd | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/home-improvement-some-ways-to-hang-large-mirrors.html | Home Improvement | By Bernard Gladstone | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/how-the-ski-complex-grew-up-and-became-so-complex.html | How the Ski Complex Grew Up and Became So Complex | By I Herbert Gordon | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/hustons-young-man-hustons-young-man.html | Hustons Young Man | By A H Weiler | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/i-was-fed-up-with-hollywood-fantasies-i-was-fed-up-with-fantasies.html | I Was Fed Up With Hollywood Fantasies | By Beatrice Berg | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/icefield-highway-goes-on-overtime.html | Icefield Highway Goes on Overtime | By Jeanne Beaty | RE0000776392 | 1998-02-02 | B00000561626 |

| | | | | | |
|---|---|---|---|---|---|
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archiv es/illicit-traffic-in-cocaine-growing-by-leaps-and-bounds-in-miami.html | Illicit Traffic in Cocaine Growing by Leaps and Bounds in Miami | By George Volsky Special to The New York Times | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archiv es/in-brief-sex.html | In Brief Sex | By Paul Showers | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archiv es/in-the-nation-making-ideals-a-fraud.html | In the Nation Making Ideals a Fraud | By Tom Wicker | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archiv es/indeed-it-is-difficult-to-understand-why-stalin-denounced-platonov.html | Indeed it is difficult to understand why Stalin denounced Platonov | By Joyce Carol Oates | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archiv es/indians-are-hopeful-nixon-administration-will-match-words-with.html | Indians Are Hopeful Nixon Administration Will Match Words With Deeds | By James M Naughton Special to The New York Times | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archiv es/internes-waived-for-2-specialties-training-for-psychiatrists-and.html | INTERNES WAIVED FOR 2 SPECIALTIES | By Lawrence K Altman | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archiv es/israelis-battle-uar-commandos-report-repelling-unit-that-crossed.html | ISRAELIS BATTLE UAR COMMANDOS | By James Feron Special to The New York Times | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archiv es/its-called-earth-art-and-boulderdash-earth-art-or-boulderdash.html | Its Called Earth Art And Boulderdash | By Rot Bongartz | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archiv es/its-players-serve-next-south-africas-stand-may-be-discussed-by.html | Its Players Serve Next | BY Neil Amdur | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archiv es/jersey-athletes-dominate-cardinal-hayes-track-meet-garden-starters.html | Jersey Athletes Dominate Cardinal Hayes Track Meet | By William J Miller | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archiv es/jews-asked-to-aid-hebrew-schools-help-for-israel-also-urged-by.html | JEWS ASKED TO AID HEBREW SCHOOLS | By Irving Spiegel | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archiv es/justice-douglas-says-revolution-may-be-only-honorable-reply-to.html | Justice Douglas Says Revolution May Be Only Honorable Reply to Oppression | By Israel Shenker | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archiv es/knicks-crush-bulls-here-123104-maravich-shatters-scoring-record.html | Knicks Crush Bulls Here 123104 Maravich Shatters Scoring Record | By Thomas Rogers | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archiv es/label-war-inflation-hot-issue.html | Label War Inflation Hot Issue | By Isadore Barmash | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archiv es/letters-118448563.html | Letters | Dennis W Mack | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archiv es/lobbyists-play-a-key-role-in-albany-lawmaking-sophisticated.html | Lobbyists Play a Key Role in Albany Lawmaking | By David K Shipler Special to The New York Times | RE0000776392 | 1998-02-02 | B00000561626 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/long-battle-seen-to-end-pollution-april-22-teachin-must-be-backed.html | LONG BATTLE SEEN TO END POLLUTION | By David Bird | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/magazines-files-under-subpoena-time-life-and-newsweek-data-involve.html | MAGAZINES FILES UNDER SUBPOENA | By Henry Raymont | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/major-contributors-to-un-aid-system-urge-drastic-reforms.html | Major Contributors to UN Aid System Urge Drastic Reforms | By Kathleen Teltsch Special to The New York Times | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/mama-mia-rome-is-no-place-to-be-a-movie-star-rome-no-place-to-be-a.html | Mama Mia Rome Is No Place to Be a Movie Star | By Alfred Friendly Jr | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/man-ray-last-of-the-red-hot-dadas.html | Man Ray Last of The Red Hot Dadas | By James R Mellow | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/many-rail-runs-canceled-before-injunction-by-court-threat-of-strike.html | Many Rail Runs Canceled Before Injunction by Court | By Linda Charlton | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/marcos-says-attack-on-palace-fatal-to-5-was-subversive-act.html | Marcos Says Attack on Palace Fatal to 5 Was Subversive Act | By Takashi Oka Special to The New York Times | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/marijuana-that-was-the-week-that-was.html | Marijuana That Was the Week That Was | 8212Richard D Lyons | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/marine-relics-here-show-insurers-sentimentality.html | Marine Relics Here Show Insurers Sentimentality | By Werner Bamberger | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/mass-evacuation-planned-in-laos-us-prepares-to-act-if-foe-attacks.html | MASS EVACUATION PLANNED IN LAOS | By Henry Kamm Special to The New York Times | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/medicine-heroin-teenagers-to-the-morgue.html | Medicine | 8212Richard Severo | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/michigan-g-o-p-lists-2-romneys-among-25-potential-candidates.html | Michigan GOP Lists 2 Romneys Among 25 Potential Candidates | By Jerry M Flint Special to The New York Times | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/mines-ore-snapped-up-by-japan.html | Mines Ore Snapped Un By Japan | By Robert Walker | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/mmillian-excels-with-25-points-lion-ace-holds-hummer-to-10-and.html | MMILLIAN EXCELS WITH 25 POINTS | By Gordon S White Jr | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/morton-sees-no-great-stir-if-lindsay-became-a-democrat.html | Morton Sees No Great Stir if Lindsay Became a Democrat | By Thomes P Ronan | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/movies-what-sex-what-violence-so-what-else-is-new.html | Movies | By J Marks | RE0000776392 | 1998-02-02 | B00000561626 |

| | | | | | |
|---|---|---|---|---|---|
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/music-fear-of-the-knock-on-the-door-the-cry-in-the-night.html | Music | By Harold C Schonberg | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/negroes-in-chicago-battling-evictions.html | Negroes in Chicago Battling Evictions | By John Kifner Special to The New York Times | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/new-baby-boom-is-reported-in-city.html | New Baby Boom Is Reported in City | By Peter Kihss | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/new-england-shoe-town-worried-down-at-heel-shoe-towns-worried-down.html | New England Shoe Town Worried Down at Heel | By Leonard Sloane Special to The New York Times | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/new-transit-unit-meets-first-time-watchdog-group-promises-to.html | NEW TRANSIT UNIT BEETS FIRST TIME | By Maurice Carroll | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/new-york-a-new-lindsay-well-at-least-a-new-side.html | New York | 8212Richard Reeves | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/news-of-the-realty-trade-uris-project-gets-lift-from-bank.html | News of the Realty Trade | By Thomas W Ennis | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/news-of-the-rialto-worlds-greatest-play.html | News of the Rialto | By Lewis Funke | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/nicklaus-fires-70-for-203-and-leads-jacklin-by-a-shot-briton-takes.html | NICKLAUS FIRES 70 FOR 203 AND LEADS JACKLIN BY A SHOT | By Lincoln A Werden Special to The New York Times | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/nixon-aide-sees-price-rise-relief-mccracken-predicts-a-lag-late-in.html | NIXON AIDE SEES PRICE RISE RELIEF | By Eileen Shanahan Special to The New York Times | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/observer-the-longest-four-weeks.html | Observer The Longest Four Weeks | By Russell Baker | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/of-soldiers-and-spies.html | OF SOLDIERS AND SPIES | SPECIAL TO THE NEW YORK TIMES | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/opera-punch-and-judy-center-troupe-in-minneapolis-offers-us.html | Opera Punch and Judy | By Harold C Schonberg Special to The New York Times | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/panel-bids-nixon-continue-efforts-in-urban-renewal-group-set-up-by.html | PANEL BIDS NIXON CONTINUE EFFORTS IN URBAN RENEWAL | By John Herbers Special to The New York Times | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/panel-proposes-widening-of-foreign-policy-process.html | Panel Proposes Widening of Foreign Policy Process | By Richard Halloran Special to The New York Times | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/paris-backs-bonn-on-policy-in-east-brandtpompidou-talks-end-with.html | PARIS BACKS BONN ON POLICY IN EAST | By Henry Giniger Special to The New York Times | RE0000776392 | 1998-02-02 | B00000561626 |

| | | | | | |
|---|---|---|---|---|---|
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/perfect-pairing.html | Perfect pairing | By Craig Claiborne | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/personality-a-student-of-air-pollution-by-automobiles.html | Personality | By Robert E Bedingfield | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/photography-photo-collection-auction-saturday.html | Photography | By Jacob Deschin | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/plan-for-black-museum-starts-dispute.html | Plan for Black Museum Starts Dispute | By Alfred E Clark | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/point-of-view-private-industry-caught-in-middle-on-urban-issues.html | Point of View | By Stephen W Brener | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/points-for-both-sides-in-ge-pact.html | Points for Both Sides in GE Pact | 8212A H Raskin | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/poodles-with-274145-listed-head-akc-breeds-10th-year.html | Poodles With 274145 Listed Head AKC Breeds 10th Year | By John Rendel | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/pop-sly-stone-is-together-sly-stone-is-together.html | Pop | By Barbara Campbell | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/porsche-sets-pace-at-24-hours-of-daytona-porsche-is-ahead-in.html | Porsche Sets Pace at 24 Hours of Daytona | By John S Radosta Special to The New York Times | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/portrait-of-the-mayor-as-benevolent-superman-big-city-mayors.html | Portrait of the mayor as benevolent superman | By William V Shannon | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/private-schools-thrive-in-south-but-finances-restrict-quality.html | Private Schools Thrive in South But Finances Restrict Quality | By James T Wooten Special to The New York Times | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/rams-triumph-by-6763.html | Rams Triumph by 6763 | By Al Harvin | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/readers-report.html | Readers Report | By Martin Levin | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/rech-gives-thanks-on-anniversary-of-heart-surgery.html | Rech Gives Thanks on Anniversary of Heart Surgery | By Louis Effrat | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/recordings-why-isnt-this-bartok-a-major-event.html | Recordings | By Theodore Strongin | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/redmen-rally-in-2d-half.html | Redmen Rally in 2d Half | By Deane McGowen | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/saigon-curbs-on-us-press-disturb-pentagon.html | Saigon Curbs on US Press Disturb Pentagon | By Tad Szulc Special to The New York Times | RE0000776392 | 1998-02-02 | B00000561626 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/science-soul-searching-on-defense-research.html | Science | 8212Walter Sullivan | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/senior-citizens-get-opera-treat-afternoon-program-at-city-center.html | SENIOR CITIZENS GET OPERA TREAT | By Theodore Strongin | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/skiers-flock-to-slopes-in-the-metropolitan-area.html | Skiers Flock to Slopes In the Metropolitan Area | By Michael Strauss | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/slow-growth-pony-clubs-aim-its-new-president-declares.html | Slow Growth Pony Clubs Aim Its New President Declares | By Ed Corrigan | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/slump-in-housing-likely-to-persist.html | Slump in Housing Likely to Persist | By Glenn Fowler | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/snow-speed-gets-fresh-start-today.html | Snow Speed Gets Fresh Start Today | By Michael Katz Special to The New York Times | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/sob-follows-sigh-grin-after-groan-after-grunt-the-new-yorker-book.html | Sob follows sigh grin after groan after grunt | By R W Flint | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/some-vietnam-slayings-by-korean-troops-cited-but-accounts-are.html | Some Vietnam Slayings by Korean Troops Cited but Accounts Are Clouded | BY Ralph Blumenthal Special to The New York Times | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/soviet-starts-a-research-journal-devoted-entirely-to-the-u-s.html | Soviet Starts a Research journal Devoted Entirely to the US | By Bernard Gwertzman Special to The New York Times | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/soybean-supplies-at-peak-levels-but-demand-up-even-faster.html | Soybean Supplies at Peak Levels but Demand Up Even Faster | By James J Nagle | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/speaking-of-books-the-trick-of-author-as-character-trick-of-author.html | Speaking of Books The Trick of Author as Character | By Louis Auchincloss | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/sports-of-the-times-safe-at-home.html | Sports of The Times | By Arthur Daley | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/spotlight-is-january-good-guide-if-soduck.html | Spotlight | By Vartanig G Vartan | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/stage-puppet-theater.html | Stage Puppet Theater | SPECIAL TO THE NEW YORK TIMES | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/stamps-8743070-fd-apollo-11-cancels.html | Stamps | By David Lidman | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/steinbecks-of-mice-and-men-goes-operatic-of-mice-and-men-sings.html | Steinbecks Of Mice and Men Goes Operatic | By Robert Commanday | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/still-young-at-362.html | Still Young at 362 | By Raymond Ericson | RE0000776392 | 1998-02-02 | B00000561626 |

| | | | | | |
|---|---|---|---|---|---|
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/stocks-decline-sharply-on-amex-and-otc-list.html | Stocks Decline Sharply On Amex and OTC List | By Alexander R Hammer | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/tapes-of-fbi-show-two-mafiosi-gave-conflicting-versions-of-an.html | Tapes of FBI Show Two Mafiosi Gave Conflicting Versions of an Execution | By Charles Grutzner | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/television-wholl-share-that-pie-in-the-sky.html | Television | By Jack Gould | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/the-agony-and-ecstasy-of-duberman-the-agony-and-the-ecstasy-of.html | The Agony and Ecstasy of Duberman | By Martin Duberman | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/the-battles-of-the-happy-warrior-al-smith-hero-of-the-cities.html | The battles of The Happy Warrior | By Frank Freidel | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/the-bentwoods-of-brooklyn-desperate-characters.html | The Bentwoods of Brooklyn | By Peter Rowley | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/the-difference-between-maratsade-and-trotsky.html | The Difference Between MaratSade an Trotsky | By Henry Popkin | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/the-football-market-judicious-trading-allows-some-clubs-to-acquire.html | The Football Market | By William N Wallace | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/the-house-that-time-built.html | The house that time built | By Barbara Plumb | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/the-legacy-of-the-madureiras-the-garlic-tree.html | The legacy of the Madureiras | By Selden Rodman | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/the-man-who-made-not-eating-a-grape-a-holy-act-sal-si-puedes.html | The man who made not eating a grape a holy act | By Steven V Roberts | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/the-merchants-view-retailers-caution-has-a-lining-of-optimism.html | The Merchants View | By Herbert Koshetz | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/the-milieu-of-the-generally-welloff-often-idle-upper-middle-class.html | The milieu of the generally welloff often idle | By Steven Kroll | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/the-nation-nixon-1-adroitly-taking-his-case-to-the-public-nixon-2.html | The Nation | 8212E W Kenworthy | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/the-people-v-the-mob-or-who-rules-new-jersey-the-people-v-the-mob.html | The People v the Mob Or Who Rules New Jersey | By Fred J Cook | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/the-showoff-shrubs.html | The Showoff Shrubs | By Martha P Haislip | RE0000776392 | 1998-02-02 | B00000561626 |

| | | | | | |
|---|---|---|---|---|---|
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/the-week-in-finance-stocks-hammered-to-sixyear-low.html | The Week in Finance | By Thomas E Mullaney | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/the-world-nigeria-1-dont-expect-ideal-conditions-nigeria-2-still.html | The World | 8212Anthony Lewis | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/theater-goldings-brass-butterfly.html | Theater Goldings Brass Butterfly | Clive Barnes | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/their-mirrored-hallwaysplendid-setting-for-a-secluded-waltz.html | Their Mirrored Hallway Splendid Setting for a Secluded Waltz | By Rita Reif | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/to-tkaczuk-south-porcurine-was-never-like-this-young-ranger-star.html | To Tkaczuk South Porcurine Was Never Like This | By Dave Anderson Special to The New York Times | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/toomeyleft-off-original-nominee-list-is-chosen-as-winner-of.html | Toomey Left Off Original Nominee List Is Chosen as Winner of Sullivan Award | By Joseph M Sheehan | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/trade-held-no-cureall-in-germany.html | Trade Held No CureAll In Germany | By Gerd Wilcke | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/us-judge-orders-delay-of-10-days-in-rail-shutdown-ruling-blocks.html | US JUDGE ORDERS DELAY OF 10 DAYS IN RAIL SHUTDOWN | By Christopher Lydon Special to The New York Times | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/variety-in-mexicos-san-blas-sea-in-front-and-jungle-behind.html | Variety in Mexicos San Blas Sea in Front and Jungle Behind | By Jack McDonald | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/ways-leap-of-157-wins-ski-jumping-he-beats-5-rivals-in-extra-round.html | WAYS LEAP OF 157 WINS SKI JUMPING | By Michael Strauss Special to The New York Times | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/were-great-composers-paupers-was-j-p-morgan.html | Were Great Composers Paupers Was J P Morgan | By Harold C Schonberg | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/what-a-complicated-machine-an-old-school-european-is-mr-sammlers.html | What a complicated machine an Old School European is | By Anatole Broyard | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/when-friends-and-presidents-fall-out-tr-and-will.html | When friends and Presidents fall out | By Elting E Morison | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/wood-field-and-stream-easy-does-it-spearing-eels-not-a-difficult.html | Wood Field and Stream Easy Does It | By Nelson Bryant | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/writers-honor-3-mets-tonight.html | Writers Honor 3 Mets Tonight | By Joseph Durso | RE0000776392 | 1998-02-02 | B00000561626 |
| 2/1/1970 | https://www.nytimes.com/1970/02/01/archives/writing-about-trade-unions-writing-about-trade-unions.html | Writing About Trade Unions | By Irving Kristol | RE0000776392 | 1998-02-02 | B00000561626 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archives/3-legislative-experts-on-conservation-list-10-ways-for-citizens-to.html | 3 Legislative Experts on Conservation List 10 Ways for Citizens to Win Environmental Battles | By Gladwin Hill Special to The New York Times | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archives/300-tugboats-idle-as-men-walk-out-for-doubled-wage-workers-tie-up.html | 300 TUGBOATS IDLE AS MEN WALK OUT FOR DOUBLED WAGE | By Robert D McFadden | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archives/advertising-agencies-feel-money-pinch-old-crow-to-move-hangover.html | Advertising Agencies Feel Money Pinch | By Philip H Dougherty | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archives/after-long-career-beverly-sills-makes-her-local-recital-debut.html | After Long Career Beverly Sills Makes Her Local Recital Debut | By Allen Hughes | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archives/america-israel-unit-pays-music-tribute-to-juilliard-school.html | America Israel Unit Pays Music Tribute To Juilliard School | By Robert Sherman | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archives/barnard-mourns-a-heroin-victim-freshman-17-joined-black-group.html | Barnard Mourns a Heroin Victim | By Paul L Montgomery | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archives/biafrans-wait-and-watch-from-exile-in-ivory-coast.html | Biafrans Wait and Watch From Exile in Ivory Coast | By Marvine Howe Special to The New York Times | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archives/boat-show-ends-run-at-coliseum-sales-and-attendance-drop-bad.html | BOAT SHOW ENDS RUN AT COLISEUM | By Parton Keese | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archives/bridge-game-contract-hard-to-make-with-the-cards-lying-badly.html | Bridge | By Alan Truscott | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archives/bronx-interchange-started-after-2-decades-of-red-tape-only-one.html | Bronx Interchange Started After 2 Decades of Red Tape | By Craig R Whitney | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archives/brown-wins-at-san-diego-on-first-playoff-hole-jacklin-defeated.html | Brown Wins at San Diego on First Playoff Hole | By Lincoln A Werden Special to The New York Times | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archives/building-orders-set-1969-record-surge-late-in-year-cited-contracts.html | BUILDING ORDERS SET 1969 RECORD | By Glenn Fowler | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archives/chess-patience-is-virtue-especially-when-sparked-by-cunning.html | Chess | By Al Horowitz | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archives/city-expense-budget-estimated-to-be-increasing-600million-odds-are.html | City Expense Budget Estimated To Be Increasing 600Million | By Peter Kihss | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archives/cleveland-safety-chief-benjamin-oliver-davis-jr.html | Cleveland Safety Chief | By Thomas A Johnson | RE0000776389 | 1998-02-02 | B00000561623 |

| | | | | | |
|---|---|---|---|---|---|
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archives/coast-trackmen-seek-aau-help-clubs-may-skip-garden-meet-unless.html | COAST TRACKMEN SEEK AAU HELP | By Neil Amdur | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archives/company-sells-fashion-designers-talents-specialized-company-is.html | Company Sells Fashion Designers Talents | By Leonard Sloane | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archives/court-deadline-today-court-deadline-arrives-for-the-south.html | Court Deadline Today | By Jon Nordheimer Special to The New York Times | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archives/cucumbers-cows-and-variety-of-color-decorate-new-china-vegetables.html | Cucumbers Cows and Variety of Color Decorate New China | By Rita Reif | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archives/dance-diverse-program-buirge-wunder-and-woodbury-display.html | Dance Diverse Program | By Anna Kisselgoff | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archives/ethiopia-adds-a-dash-of-pepper-to-new-agriindustry-michigan-company.html | Ethiopia Adds a Dash of Pepper to New AgriIndustry | By Brendan Jones Special to The New York Times | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archives/fbi-sifts-finances-of-rosebud-sioux-wrongdoing-is-denied-loan-to-a.html | FBI Sifts Finances of Rosebud Sioux | By Anthony Ripley Special to The New York Times | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archives/film-of-kremlin-letter-weaves-espionage-tale.html | Film of Kremlin Letter Weaves Espionage Tale | By Vincent Canby | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archives/governors-panel-urges-city-u-to-consider-charging-tuition-panel.html | Governors Panel Urges City U To Consider Charging Tuition | By William E Farrell Special to The New York Times | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archives/i-cut-my-way-through-the-crocodiles-a-hail-of-darts.html | I Cut My Way Through the Crocodiles | By Anthony Lewis | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archives/influence-of-reagans-landlords-questioned-in-california.html | Influence of Reagans Landlords Questioned in California Governorship Race | By Wallace Turner Special to The New York Times | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archives/israel-and-syria-wage-new-battle-heaviest-since-67-tanks-and.html | ISRAEL AND SYRIA WAGE NEW BATTLE HEAVIEST SINCE 67 | By James Feron Special to The New York Times | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archives/laotian-premier-ready-to-talk-with-hanoi-on-pullout-of-troops.html | Laotian Premier Ready to Talk With Hanoi on Pullout of Troops | By Henry Kamm Special to The New York Times | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archives/latin-americans-demand-more-aid-diplomatic-niceties-in-peril-as.html | LATIN AMERICANS DEMAND MORE AID | By A J Maidenberg Special to The New York Times | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archives/letters-to-the-editor-of-the-times-vietnam-terms.html | Letters to the Editor of The Times | John Delury | RE0000776389 | 1998-02-02 | B00000561623 |

| | | | | | |
|---|---|---|---|---|---|
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archives/liberal-to-be-lindsays-liaison-with-citys-board-of-estimate.html | Liberal to Be Lindsays Liaison With Citys Board of Estimate | By Maurice Carroll | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archives/longrange-shots-win-8th-straight-debusschere-and-riordan-score-as.html | LONGRANGE SHOTS WIN 8TH STRAIGHT | By Thomas Rogers Special to The New York Times | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archives/maravichs-next-goal-is-bid-to-nit.html | Maravichs Next Goal Is Bid to NIT | By Sam Goldaper | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archives/marchi-shuns-race-for-house-but-ponders-a-bid-for-us-senate.html | Marchi Shuns Race for House but Ponders a Bid for US Senate | By Francis X Clines Special to The New York Times | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archives/menuhin-excels-as-conductor-in-american-symphony-concert.html | Menuhin Excels as Conductor In American Symphony Concert | Donal Henahan | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archives/mets-steal-the-show-at-baseball-frolic-stengel-hailed-for-playing.html | Mets Steal the Show at Baseball Frolic | By Joseph Durso | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archives/opera-a-new-egk-work-17-days-4-minutes-is-presented-by-the-center.html | Opera A New Egk Work | By Harold C Schonberg Special to The New York Times | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archives/opposition-leads-costa-rican-vote-election-of-a-president-and.html | OPPOSITION LEADS COSTA RICAN VOTE | By Juan de Onis Special to The New York Times | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archives/output-of-paper-rose-to-record-in-1969-comment-on-rise.html | Output of Paper Rose to Record in 1969 | By William M Freeman | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archives/panel-to-guide-schools-agnew-says-nixon-will-appoint-integration.html | Panel to Guide Schools | By Peter Grose Special to The New York Times | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archives/paris-a-study-in-statecontrolled-art.html | Paris A Study in StateControlled Art | By Pierre Schneider Special to The New York Times | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archives/partisans-here-hold-strong-opinions-in-impending-battle-over.html | Partisans Here Hold Strong Opinions in Impending Battle Over Lengths | By Judy Klemesrud | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archives/party-bids-czechs-work-harder-exhortation-to-work.html | Party Bids Czechs Work Harder | By Alvin Shuster Special to The New York Times | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archives/peace-forces-lacking-a-leader-and-money-gird-for-elections-national.html | Peace Forces Lacking a Leader and Money Gird for Elections | By Rw Apple Jr Special to The New York Times | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archives/personal-finance-taxhelp-guides.html | Personal Finance TaxHelp Guides | By Robert J Cole | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archives/plans-for-a-luxury-ship-terminal-are-abandoned-restudy-is-under-way.html | Plans for a Luxury Ship Terminal Are Abandoned | By Joseph C Ingraham | RE0000776389 | 1998-02-02 | B00000561623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archives/political-paradox-in-chiles-election-respite-sought-social.html | Political Paradox in Chiles Election | By Graham Hovey | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archives/pontiff-adamant-on-celibacy-rule-in-firm-response-to-dutch-he.html | PONTIFF ADAMANT ON CELIBACY RULE | By Alfred Friendly Jr Special to The New York Thus | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archives/porsches-take-first-two-places-in-24-hours-of-daytona-contributions.html | Porsches Take First Two Places in 24 Hours of Daytona | By John S Radosta Special to The New York Times | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archives/principals-alter-stand-on-pledge-they-urge-schools-to-retain.html | PRINCIPALS ALTER STAND ON PLEDGE | By Linda Charlton | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archives/protesters-upset-russians-recital-invade-carnegie-hall-over-soviet.html | PROTESTERS UPSET RUSSIANS RECITAL | By Donal Henahan | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archives/quality-schools-asked-by-4-in-suit-mothers-who-balked-citys.html | QUALITY SCHOOLS ASKED BY 4 IN SUIT | By Andrew H Malcolm | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archives/rangers-rout-penguins-60-for-sawchuks-103d-shutout-balon-registers.html | Rangers Rout Penguins 60 for Sawchuks 103d Shutout | BY Gerald Eskenazi | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archives/reserve-official-sees-a-recession-president-of-st-louis-bank-feels.html | RESERVE OFFICIAL SEES A RECESSION | By John H Allan | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archives/saint-laurent-hemlines-go-from-knee-to-ankle-marlene-dietrich-look.html | Saint Laurent Hemlines Go From Knee to Ankle | By Gloria Emerson Special to The New York Times | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archives/salvation-army-jousts-with-hair-in-paris-a-counterattack-by.html | Salvation Army Jousts With Hair in Paris | By John L Hess Special to The New York Times | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archives/sitin-city-marks-decade-of-change.html | SitIn City Marks Decade of Change | By James T Wooten Special to The New York Times | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archives/sports-of-the-times-coming-attractions.html | Sports of The Times | By Robert Lipsyte | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archives/the-new-budget-topsecret-printers-headache-everything-off-schedule.html | The New Budget TopSecret Printers Headache | By Nan Robertson Special to The New York Times | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archives/the-scourge-of-youth-use-of-heroin-by-students-is-called-deadliest.html | The Scourge of Youth | By Richard Severo | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archives/theater-art-buchwalds-sheep-on-the-runway-satire-on-imperialism.html | Theater Art Buchwalds Sheep on the Runway | By Clive Barnes | RE0000776389 | 1998-02-02 | B00000561623 |

| | | | | | |
|---|---|---|---|---|---|
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archiv es/tidalium-pelo-scores-victory-by-halflength-in-french-trot.html | Tidalium Pelo Scores Victory By HallLength in French Trot | By Michael Katz Special to The New York Times | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archiv es/tokle-scores-skijump-double-at-bear-mountain-competition-15000-fans.html | Tokle Scores SkiJump Double At Bear Mountain Competition | By Michael Strauss Special to The New York Times | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archiv es/truancy-overwhelms-the-truant-officers-here-thousands-here.html | Truancy Overwhelms the Truant Officers Here | By Michael Stern | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archiv es/tv-front-page-harbinger-of-entente-with-stage.html | TV Front Page Harbinger of Entente With Stage | By Jack Gould | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/2/1970 | https://www.nytimes.com/1970/02/02/archiv es/warpolicy-basis-is-called-dubious-report-for-senate-unit-isnt-sure.html | WARPOLICY BASIS IS CALLED DUBIOUS | By John W Finney Special to The New York Times | RE0000776389 | 1998-02-02 | B00000561623 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archiv es/12-riot-deputies-indicted-for-actions-at-berkeley-12-berkeley-riot.html | 12 Riot Deputies Indicted For Actions at Berkeley | By Wallace Turner Special to The New York Times | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archiv es/2-congressmen-lose-decision-before-they-can-don-gloves.html | 2 Congressmen Lose Decision Before They Can Don Gloves | By Warren Weaver Special to The New York Times | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archiv es/40-items-trimmed-nixon-reports-a-start-on-reordering-of-the-nations.html | 40 ITEMS TRIMMED | By Edwin L Dale Jr Special to The New York Times | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archiv es/70000-contract-for-stottlemyre-yankee-pitcher-signs-for-estimated.html | 70000 CONTRACT FOR STOTTLEMYRE | By George Vecsey | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archiv es/abm-inquiry-set-senate-panel-will-hold-hearing-on-widening.html | ABM INQUIRY SET | By John W Finney Special to The New York Times | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archiv es/advertising-nixon-aide-on-consumerism.html | Advertising Nixon Aide on Consumerism | By Philiph Dougherty Special to The New York Times | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archiv es/an-egg-crate-not-really.html | An Egg Crate Not Really | By Rita Reif | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archiv es/article-3-no-title.html | Orange Concentrate Prices Active on Cold in Florida | By James J Nagle | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archiv es/big-board-prices-manage-to-rally.html | BIG BOARD PRICES MANAGE TO RALLY | By Vartanig G Vartan | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archiv es/books-of-the-times-brown-power.html | Books of The Times | By John Leonard | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archiv es/boston-museum-starts-birthday-party.html | Boston Museum Starts Birthday Party | By Robert Reinhold Special to The New York Times | RE0000776385 | 1998-02-02 | B00000561618 |

| | | | | | |
|---|---|---|---|---|---|
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/bridge-chance-for-overtricks-is-key-in-choosing-the-line-of-play.html | Bridge | By Alan Truscott | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/britain-asserts-cs-gas-is-not-banned.html | Britain Asserts CS Gas Is Not Banned | By Anthony Lewis Special to The New York Times | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/broadway-to-get-valls-next-play-shortage-of-small-houses-is-noted.html | BROADWAY TO GET VALLS NEXT PLAY | By Louis Calta | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/championing-puerto-ricans-in-the-city.html | Championing Puerto Ricans in the City | By Nan Icberingill | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/chemical-makers-report-a-mixed-scene-for-year-chemicalmakers-report.html | Chemical Makers Report a Mixed Scene for Year | By Gerd Wilcke | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/chicago-lawyer-and-judge-clash-over-abernathy.html | Chicago Lawyer and Judge Clash Over Abernathy | By J Anthony Lukas Special to The New York Times | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/chicken-cancer-vaccine-is-reported.html | Chicken Cancer Vaccine Is Reported | By Jane E Brody | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/city-bar-association-turning-100-wonders-how-effective-it-is-in.html | City Bar Association Turning 100 Wonders How Effective It Is in 1970 | By Deirdre Carmody | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/coast-nuns-plan-a-secular-order-315-to-quit-structure-of-church.html | COAST NUNS PLAN A SECULAR ORDER | By Steven V Roberts Special to The New York Times | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/columbia-selects-mcgill-psychologist-as-president-chancellor-at-san.html | Columbia Selects McGill Psychologist as President | By M A Farber | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/columbias-new-head.html | Columbias New Head | William James McGill | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/con-edison-plant-shut-3-days-to-stop-fishkill-con-edison-plant-shut.html | Con Edison Plant Shut 3 Days to Stop FishKill | By Peter Millones | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/continental-cans-69-earnings-and-sales-at-highs.html | Continental Cans 69 Earnings and Sales at Highs | By Clare M Reckert | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/corporation-for-public-broadcasting-seeks-funds.html | Corporation for Public Broadcasting Seeks Funds | By Fred Ferretti | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/court-approves-3way-railroad-merger-court-approves-big-rail-merger.html | Court Approves 3Way Railroad Merger | By Robert E Bedingfield Special to The New York Times | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/crime-accelerated-spending-planned-in-fight-on-narcotics-and-mafia.html | Crime | By Fred P Graham Special to The New York Times | RE0000776385 | 1998-02-02 | B00000561618 |

| | | | | | |
|---|---|---|---|---|---|
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/dick-jensen-sings-hawaiian-soul-at-copa.html | Dick Jensen Sings Hawaiian Soul at Copa | By John S Wilson | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/education-despite-modest-school-outlay-significant-change-is.html | Education | By James B Naughton Special to The New York Times | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/faculty-votes-to-end-boycott-at-essex-community-college.html | Faculty Votes to End Boycott At Essex Community College | By Richard J H Johnston Special to The New York Times | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/few-schools-obey-souths-deadline-for-integration-some-close.html | FEW SCHOOLS OBEY SOUTHS DEADLINE FOR INTEGRATION | By James T Wooten Special to The New York Times | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/fighting-is-stepped-up-by-syria-and-israel-on-the-golan-heights.html | Fighting Is Stepped Up by Syria and Israel on the Golan Heights | By James Feron Special to The New York Times | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/figueres-advocate-of-social-reform-wins-handily-in-costa-rican.html | Figueres Advocate of Social Reform Wins Handily in Costa Rican Election | By Juan de Onis Special to The New York Times | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/for-elderly-shutins-a-days-meals-at-the-door.html | For Elderly Shutins a Days Meals at the Door | By Jean Hewitt | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/four-are-indicted-in-fire-loss-case-accused-in-bronx-of-filing.html | FOUR ARE INDICTED IN FIRE LOSS CASE | BY Linda Greenhouse | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/hanoi-warns-that-war-may-last-many-years.html | Hanoi Warns That War May Last Many Years | By Tad Szulc Special to The New York Times | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/housing-new-budget-for-romney-slashed-to-the-bone-and-hes-glad-of.html | Housing | By John Herbers Special to The New York Times | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/in-the-nation-mr-nixon-and-the-environment.html | In The Nation Mr Nixon and the Environment | By Tom Wicker | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/japan-and-us-face-clash-over-textile-imports-both-sides-fear-an.html | Japan and US Face Clash Over Textile Imports | By Philip Shabecoff Special to The New York Times | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/jersey-assembly-backs-raising-sales-tax-to-5.html | Jersey Assembly Backs Raising Sales Tax to 5 | By Ronald Sullivan Special to The New York Times | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/kubrick-to-adapt-a-clockwork-orange-for-screen.html | Kubrick to Adapt A Clockwork Orange for Screen | By A H Weiler | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/lincoln-hospital-occupied-for-two-hours-in-protest.html | Lincoln Hospital Occupied for Two Hours in Protest | By John Sibley | RE0000776385 | 1998-02-02 | B00000561618 |

| | | | | | |
|---|---|---|---|---|---|
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/liner-docks-here-without-aid-of-the-striking-tugs.html | Liner Docks Here Without Aid of the Striking Tugs | By Werner Bamberger | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/lirr-riders-are-docile-as-usual.html | LIRR Riders Are Docile as Usual | By Martin Arnold | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/loans-are-asked-to-aid-minorities-javits-sba-and-bankers-plan.html | LOANS ARE ASKED TO AID MINORITIES | By Elizabeth M Fowler | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/market-place-analysts-wary-on-a-comeback.html | Market Place | By Robert Metz | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/merrick-again-asks-fox-film-for-a-list-of-its-stockholders-merrick.html | Merrick Again Asks Fox Film For a List of Its Stockholders | By Leonard Sloane | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/military-outlay-for-the-military-is-sliced-to-smallest-share-in-2.html | Military | By William Beecher Special to The New York Times | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/moroccan-king-sees-pompidou-in-new-atmosphere-of-accord.html | Moroccan King Sees Pompidou In New Atmosphere of Accord | By Henry Giniger Special to The New York Times | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/most-of-increase-to-go-for-existing-programs.html | Most of Increase to Go For Existing Programs | By Eileen Shanahan Special to The New York Times | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/new-moscow-play-portrays-roosevelt-as-hostile-to-soviet-in-1941.html | New Moscow Play Portrays Roosevelt as Hostile to Soviet in 1941 | By Bernard Gwertzman Special to The New York Times | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/new-york-city-area-projects.html | New York City Area Projects | By Richard L Madden Special to The New York Times | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/nixon-said-to-get-report-by-soviet-on-new-uar-aid-advanced-jet.html | NIXON SAID TO GET REPORT BY SOVIET ON NEW UAR AID | By Tad Szulc Special to The New York Times | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/observer-after-the-crime-bill-buffaloes.html | Observer After the Crime Bill Buffaloes | By Russell Baker | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/opera-orchestra-presents-concert-rigoletto.html | Opera Orchestra Presents Concert Rigoletto | By Donal Henahan | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/other-producers-of-metals-say-results-vary-metal-producers-report.html | Other Producers of Metals Say Results Vary | By Robert Walker | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/panthers-disrupt-proceedings-as-case-against-16-opens-here-trial-of.html | Panthers Disrupt Proceedings As Case Against 16 Opens Here | By Edith Evans Asbury | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/patriots-refused-again-by-harvard-stadium-request-rejected-for-2d.html | PATRIOTS REFUSED AGAIN BY HARVARD | By William N Wallace | RE0000776385 | 1998-02-02 | B00000561618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/penguins-grow-into-a-contender-after-metslike-error-in-draft.html | Penguins Grow Into a Contender After MetsLike Error in Draft | By Gerald Eskenazi | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/penn-defeats-columbia-5752-and-takes-ivy-league-lead-with-60-mark.html | Penn Defeats Columbia 5752 and Takes Ivy League Lead With 60 Mark | By Leonard Koppett | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/philippine-hamlet-chief-says-wide-corruption-breeds-discontent.html | Philippine Hamlet Chief Says Wide Corruption Breeds Discontent | By Takashi Oka Special to The New York Times | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/pianist-performs-rare-beethoven-blanca-uribe-meets-test-of-diabelli.html | PIANIST PERFORMS RARE BEETHOVEN | By Raymond Ericson | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/pollution-role-of-lead-disputed-ethyl-corp-says-antiknock-holds-no.html | POLLUTION ROLE OF LEAD DISPUTED | By John J Abele | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/pollution-states-and-cities-will-help-build-plants-for-treatment-of.html | Pollution | By E W Kenworthy Special to The New York Times | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/poverty-poor-people-will-get-more-aid-but-federal-emphasis-changes.html | Poverty | By Jack Rosenthal Special to The New York Times | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/power-to-restrict-imports-advocated-for-the-presidency-import-curb.html | Power to Restrict Imports Advocated For the Presidency | By Herbert Koshetz Special to The New York Times | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/practical-outlook-on-spring.html | Practical Outlook on Spring | By Bernadine Morris | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/property-taxes-expected-to-rise-here.html | Property Taxes Expected to Rise Here | By Edward C Burks | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/rally-on-amex-snips-string-of-losses-counter-issues-are-mixed.html | Rally on Amex Snips String of Losses | By Alexander R Hammer | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/rate-of-absences-of-teachers-is-up-abuses-of-privileges-cited-after.html | RATE OF ABSENCES OF TEACHERS IS UP | By Michael Stern | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/reaction-in-wrong-places-closes-3-plays-in-prague.html | Reaction in Wrong Places Closes 3 Plays in Prague | By Alvin Shuster Special to The New York Times | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/research-hopes-and-fears-are-reflected-in-proposed-budget-for.html | Research | By Harold M Schmeck Jr Special to The New York Times | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/response-is-brisk-in-us-refunding-budget-message-and-an-8-rate-are.html | RESPONSE IS BRISK IN US REFUNDING | By John H Allan | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/retail-sales-up-3-for-january-stores-show-moderate-gain-in.html | RETAIL SALES UP 3 FOR JANUARY | By Isadore Barmash | RE0000776385 | 1998-02-02 | B00000561618 |

| | | | | | |
|---|---|---|---|---|---|
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/rumanians-reject-russian-criticism-on-ties-with-west.html | Rumanians Reject Russian Criticism On Ties With West | By Paul Hofmann Special to The New York Times | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/senators-are-told-carswell-was-insulting-to-negro-lawyers.html | Senators Are Told Carswell Was Insulting to Negro Lawyers | By Fred P Graham Special to The New York Times | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/space-125-slash-in-nasa-funding-will-force-sharp-program-cut.html | Space | By Richard D Lyons Special to The New York Times | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/sports-of-the-times-the-kid-and-the-colonel.html | Sports of The Times | By Arthur Daley | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/state-senate-to-vote-on-aid-for-parochial-schools.html | State Senate to Vote on Aid for Parochial Schools | By Richard Phalon Special to The New York Times | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/strike-in-newark-shuts-30-schools-teachers-defy-court-orders-in.html | STRIKE IN NEWARK SHUTS 30 SCHOOLS | By Walter H Waggoner Special to The New York Times | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/swidler-is-sworn-as-psc-chairman-pledges-role-for-consumer-in.html | SWIDLER IS SWORN AS PSC CHAIRMAN | By William E Farrell Special to The New York Times | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/teaching-parents-to-teach-child.html | Teaching Parents to beach Child | By Nancy Hicks Special to The New York Times | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/textile-trade-loss-rises.html | Textile Trade Loss Rises | By Gerd Wilcke | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/the-nixon-budget-and-the-future-the-nixon-budget-and-effect-on.html | The Nixon Budget and the Future | By Max Frankel Special to The New York Times | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/theater-paris-is-out-molly-picon-and-sam-levene-in-comedy.html | Theater Paris Is Out | By Clive Barnes | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/tomeo-will-pass-kof-chalfmile-to-run-casey-600.html | Tomeo Will Pass K of C HalfMile To Run Casey 600 | By Frank Litsky | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/transportation-highway-construction-remains-transport-programs.html | Transportation | By Christopher Lydon Special to The New York Times | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/tug-strike-cuts-city-refuse-disposal-25.html | Tug Strike Cuts City Refuse Disposal 25 | By Emanuel Perlmutter | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/usjudge-denies-a-hearing-to-kirk-court-warns-governor-not-to.html | US JUDGE DENIES A HEARING TO KIRK | By John Nordheimer Special to The New York Times | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/uswill-destroy-140000-in-drugs-14-million-reserpine-pills-were.html | US WILL DESTROY 140000 IN DRUGS | By Morris Kaplan | RE0000776385 | 1998-02-02 | B00000561618 |

| | | | | | |
|---|---|---|---|---|---|
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/warriors-seek-to-sign-beaty-trade-may-keep-center-in-nba-hawks-deal.html | Warriors Seek to Sign Beaty | By Sam Goldaper | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/woodfield-and-stream-environmental-defense-fund-warns-pollution.html | Wood Field and Stream | By Nelson Bryant | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/3/1970 | https://www.nytimes.com/1970/02/03/archives/young-lords-get-delay-in-hearing-court-action-follows-talks.html | YOUNG LORDS GET DELAY IN HEARING | By Rudy Johnson | RE0000776385 | 1998-02-02 | B00000561618 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/advertising-the-senator-asks-some-whys-once-for-the-grass-called.html | Advertising The Senator Asks Some Whys | By Philip H Dougherty Special to The New York Times | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/after-annotated-look-at-infidelity-author-discusses-affairs-and.html | After Annotated Look at Infidelity Author Discusses Affairs and Marriage | By Joan Cook | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/agnew-ready-for-debut-as-hope-golf-starts-today.html | Agnew Ready for Debut as Hope Golf Starts Today | By Lincoln A Werden Special to The New York Times | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/aides-in-oakland-defend-deputies-prosecutor-denounced-for-pressing.html | AIDES IN OAKLAND DEFEND DEPUTIES | By Wallace Turner Special to The New York Times | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/albany-vows-rise-in-big-cities-aid-but-governors-statement-on.html | ALBANY VOWS RISE IN BIG CITIES AID | By Francis X Clines Special to The New York Times | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/announcers-widen-a-credibility-gap-with-racing-fans.html | Announcers Widen A Credibility Gap With Racing Fans | By John S Radosta | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/b-m-defaults-on-debt-payment-interest-on-46million-of-bonds-was-due.html | BM DEFAULTS ON DEBT PAYMENT | By Robert E Bedingfield | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/back-at-the-helm-in-costa-rica-jose-figueres-ferrer.html | Back at the Helm in Costa Rica | By Juan de Onis Special to The New York Times | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/bank-of-england-plans-operational-changes-efficiency-experts-advise.html | Bank of England Plans Operational Changes | By Joseph Collins Special to The New York Times | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/blood-bank-plans-hepatitis-screen-new-test-to-quickly-detect-donors.html | BLOOD BANK PLANS HEPATITIS SCREEN | By Jane E Brody | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/books-of-the-times-escape-architecture.html | Books of The Times | By John Leonard | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/brewer-of-wings-controls-tempo-detroit-defenseman-to-face-rangers.html | BREWER OF WINGS CONTROLS TEMPO | By Gerald Eskenazi | RE0000776387 | 1998-02-02 | B00000561620 |

| | | | | | |
|---|---|---|---|---|---|
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/bridge-tenman-team-in-los-angeles-upsets-circus-in-4day-match.html | Bridge | By Alan Truscott | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/bronx-zoo-to-spend-10million-to-build-30acre-asia-exhibit-bronx-zoo.html | Bronx Zoo to Spend 10Million To Build 30Acre Asia Exhibit | By Linda Charlton | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/brooklyn-gallery-in-fiscal-squeeze-financial-problems.html | Brooklyn Gallery In Fiscal Squeeze | By Grace Glueck | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/brooklyns-magnolia-tree-nears-landmark-status-pupils-pilgrimage.html | Brooklyns Magnolia Tree Nears Landmark Status | By Edward C Burks | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/cab-industry-aims-to-abolish-abuses.html | Cab Industry Aims To Abolish Abuses | By Lawrence Van Gelder | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/card-producers-set-hearts-on-feb-14-top-day-of-year.html | Card Producers Set Hearts on Feb 14 | By Isadore Barmash | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/cities-problems-hit-apparel-sales-coat-and-suit-men-advised-to.html | CITIES PROBLEMS HIT APPAREL SALES | By Herbert Koshetz Special to The New York Times | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/companys-board-facing-proxy-bid-general-dynamics-directors-may-meet.html | COMPANYS BOARD FACING PROXY BID | By Leonard Sloane | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/compensatory-financing-the-administrations-stand-on-budget-implies.html | Compensatory Financing | By Albert L Kraus | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/con-edison-says-it-is-solving-fishkill-problem-suction-trapped-fish.html | Con Edison Says It Is Solving FishKill Probleme | By Peter Millones Special to The New York Times | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/conference-on-sonic-boom-told-noise-cant-be-designed-away-new.html | Conference on Sonic Boom Told Noise Cant Be Designed Away | By Clyde H Farnsworth Special to The New York Times | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/consumer-chief-praises-budget-mrs-knauer-calls-rise-for-her-agency.html | CONSUMER CHIEF PRAISES BUDGET | By John D Morris Special to The New York Times | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/crespin-recital-at-museum-of-art-operatic-soprano-adjusts-well-to.html | CRESPIN RECITAL AT MUSEUM OF ART | By Donal Henahan | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/cyanamid-net-up-with-sales-in-69-income-for-fourth-quarter-down-by.html | CYANAMID NET UP WITH SALES IN 69 | By Gerd Wilcke | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/dawkins-westbury-reinsman-doubles-in-role-of-blacksmith-a-busy.html | Dawkins Westbury Reinsman Doubles in Role of Blacksmith | By Louis Effrat Special to The New York Times | RE0000776387 | 1998-02-02 | B00000561620 |

| | | | | | |
|---|---|---|---|---|---|
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/dick-button-high-on-us-skaters-labels-field-for-national.html | DICK BUTTON HIGH ON US SKATERS | By Murray Chass | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/erratic-weather-plays-havoc-with-travel-in-the-city-25car-collision.html | Erratic Weather Plays Havoc With Travel in the City | By Carter Horsley | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/fistfight-breaks-out-at-panther-hearing-fistfight-breaks-out-at.html | Fistfight Breaks Out At Panther Hearing | By Edith Evans Asbury | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/flood-asks-for-injunction-to-make-him-a-free-agent-immediately.html | Flood Asks for Injunction to Make Him a Free Agent Immediately | By Leonard Koppett | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/fordham-beaten-by-connecticut-huskies-triumph-6664-on-lastminute.html | FORDHAM BEATEN BY CONNECTICUT | By Al Harvin | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/foreign-affairsfrom-the-seine-to-the-nile-the-pull-of-history.html | Foreign Affairs From the Seine to the Nile | By C L Sulzberger | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/fulbright-panel-renews-criticism-of-vietnam-policy-as-hearings-open.html | FULBRIGHT PANEL RENEWS CRITICISM OF VIETNAM POLICY | By John W Finney Special to The New York Times | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/he-sprawls-through-them-in-his-first-forum-workout.html | Ellis Learns Ropes Can Be Tricky Sparring With Brother | By Dave Anderson | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/if-you-detest-washing-cutlery-a-splayd-may-be-the-thing.html | If You Detest Washing Cutlery a Splayd May Be the Thing | By Robert Trumbull Special to The New York Times | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/informers-fund-missing-in-jersey-money-controlled-by-late-monmouth.html | INFORMERS FUND MISSING IN JERSEY | By Ronald Sullivan Special to The New York Times | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/israel-eases-changes-on-who-is-jew-uproar-in-parliament.html | Israel Eases Changes on Who Is Jew | By James Feron Special to The New York Times | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/juan-carlos-looks-to-a-democratic-spain-prince-juan-carlos-looks-to.html | Juan Carlos Looks to a Democratic Spain | By Richard Eder Special to The New York Times | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/kennedy-talk-sends-stock-list-soaring-a-sharp-turnabout-puts-dow.html | Kennedy Talk Sends Stock List Soaring | By Vartanig G Vartan | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/knocks-trounce-warriors-11898-at-garden-for-ninth-straight-triumph.html | Knicks Trounce Warriors 11898 at Gardeur for Ninth Straight Triumph | By Thomas Rogers | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/kosygin-note-on-mideast-termed-lowkey-by-us-soviet-note-on-mideast.html | Kosygin Note on Mideast Termed LowKey by US | By Tad Szulc Special to The New York Times | RE0000776387 | 1998-02-02 | B00000561620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/lag-on-rail-cars-assailed-by-reid-he-says-penn-central-drags.html | LAG ON RAIL CARS ASSAILED BY REID | By Richard Within | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/latins-integrating-in-jersey-town-latins-are-becoming-vital-part-of.html | Latins Integrating in Jersey Town | By Alfonso A Narvaez | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/loss-at-bache-disclosed-bache-had-loss-for-nine-months.html | Loss at Bache Disclosed | By Terry Robards | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/ltv-drops-plan-to-absorb-a-unit-market-conditions-block-change-for.html | LTV DROPS PLAN TO ABSORB A UNIT | By Alexander R Hammer | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/market-place-bonds-offering-capital-growth.html | Market Place | By Robert Metz | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/nassau-students-serve-as-tutors-high-school-youths-work-with.html | NASSAU STUDENTS SERVE AS TUTORS | By Roy R Silver Special to The New York Times | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/new-phone-office-set-for-midtown-company-will-occupy-new-skyscraper.html | NEW PHONE OFFICE SET FOR MIDTOWN | By Glenn Fowler | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/newark-teachers-strike-continues-as-an-impasse-is-reached-in-talks.html | Newark Teachers Strike Continues as an Impasse Is Reached in Talks | By Walter H Waggoner Special to The New York Times | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/no-progress-reported-as-talks-in-cemetery-walkout-resume-some-go.html | No Progress Reported as Talks In Cemetery Walkout Resume | By Arnold H Lubasch | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/non-nuclear-pact-signed-by-japan-but-foreign-minister-hints-at.html | NONNUCLEAR PACT SIGNED BY JAPAN | By Philip Shabecoff Special to The New York Times | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/phoenix-to-offer-2-plays-at-once-on-and-off-broadway-line-is.html | PHOENIX TO OFFER 2 PLAYS AT ONCE | By Louis Calta | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/playwrights-unit-lifts-curtain-on-success-look-at-the-record.html | Playwrights Unit Lifts Curtain on Success | By Mel Gussow | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/pope-again-backs-rule-on-celibacy-but-he-hints-possibility-of.html | POPE AGAIN BACKS RULE ON CELIBACY | By Robert C Doty Special to The New York Times | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/prague-verifying-rolls-of-party-liberals-to-be-weeded-out-in.html | PRAGUE VERIFYING ROLLS OF PARTY | By Alvin Shuster Special to The New York Times | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/president-offers-compromise-plan-on-school-funds-suggests-19billion.html | PRESIDENT OFFERS COMPROMISE PLAN ON SCHOOL FUNDS | By Robert B Semple Jr Special to The New York Times | RE0000776387 | 1998-02-02 | B00000561620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/prices-are-ahead-in-juice-futures-weather-conditions-create-a.html | PRICES ARE AHEAD IN JUICE FUTURES | By James J Nagle | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/prices-of-bonds-in-a-spirited-rise-talk-by-secretary-kennedy-buoys.html | PRICES OF BONDS IN A SPIRITED RISE | By John H Allan | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/profit-record-set-by-at-t-in-69-at-t-earnings-set-1969-record.html | Profit Record Set By A T  T in 69 | By Gene Smith | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/profits-decline-at-american-can.html | PROFITS DECLINE AT AMERICAN CAN | By Clare M Reckert | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/proposal-made-to-keep-patriots-expansion-of-a-school-park-in.html | PROPOSAL MADE TO KEEP PATRIOTS | By William N Wallace | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/security-money-interest-for-tenants-is-optional-apartments-change.html | Security Money Interest For Tenants Is Optional | By Robert E Tomasson | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/senate-unit-delays-action-on-carswell-in-procedural-snarl.html | Senate Unit Delays Action on Carswell In Procedural Snarl | By Fred P Graham Special to The New York Times | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/some-georgia-teachers-threaten-to-quit-others-integrate-quietly.html | Some Georgia Teachers Threaten to Quit | By James T Wooten Special to The New York Times | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/soviet-said-to-press-for-big-4-guidelines-on-mideast-elaboration-by.html | Soviet Said to Press for Big 4 Guidelines on Mideast | By Henry Tanner Special to The New York Times | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/sports-of-the-times-out-from-the-shadows.html | Sports of The Times | By Arthur Daley | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/state-exploring-incentives-to-banks-to-aid-housing.html | State Exploring Incentives to Banks to Aid Housing | By Richard Phalon Special to The New York Times | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/state-gets-high-grades-for-its-support-of-the-arts-hightower-hails.html | State Gets High Grades for Its Support of the Arts | By Nan Robertson Special to The New York Times | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/tempers-flare-during-debate-in-albany-on-city-school-plan-tempers.html | Tempers Flare During Debate In Albany on City School Plan | By Bill Kovach Special to The New York Times | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/the-women-whod-trade-in-their-pedestal-for-total-equality-its-the.html | The Women Whod Trade In Their Pedestal for Total Equality | By Marylin Bender | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/theater-comedies-fete.html | Theater Comedies Fete | By Clive Barnes | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/treasurys-chief-hopeful-on-rates-talk-lifts-stocks-treasury-chief.html | Treasurys Chief Hopeful on Rates Talk Lifts Stocks | By Robert Walker | RE0000776387 | 1998-02-02 | B00000561620 |

| | | | | | |
|---|---|---|---|---|---|
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/troops-in-europe-stir-us-debate-cutback-issue-once-again-raises.html | TROOPS IN EUROPE STIR US DEBATE | By Peter Grose Special to The New York Times | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/tug-strike-starts-costing-city-50000-a-day-extra-on-refuse.html | Tug Strike Starts Costing City 50000 a Day Extra on Refuse | By Werner Bamberger | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/tv-vanessa-redgrave-sander-vanocur-chats-with-british-star-about.html | TV Vanessa Redgrave | By Jack Gould | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/u-s-military-in-europe-disagrees-with-mansfield-plan-reducing.html | US Military in Europe Disagrees With Mansfield Plan | By Drew Middleton Special to The New York Times | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/value-of-community-stressed-by-columbias-presidentelect.html | Value of Community Stressed By Columbias PresidentElect | By Steven V Roberts Special to The New York Times | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/vietcong-flag-is-chicago-trial-issue-answer-changed.html | Vietcong Flag Is Chicago Trial Issue | J Anthony Lukas Special to The New York Times | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/whites-and-negroes-in-daytona-beach-face-changes-in-habits-today-as.html | Whites and Negroes in Daytona Beach Face Changes in Habits Today as School Integration Begins | By Jon Nordheimer Special to The New York Times | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/4/1970 | https://www.nytimes.com/1970/02/04/archives/witter-takes-to-the-stage-bid-to-employes-sung-by-witter.html | Witter Takes to the Stage | By John J Abele | RE0000776387 | 1998-02-02 | B00000561620 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/361-arrest-records-uncovered-by-wall-street-fingerprinting-361.html | 361 Arrest Records Uncovered By Wall Street Fingerprinting | By Robert J Cole | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/5-rangers-score-in-51-rout-of-wings-hawks-halt-knicks-streak-11196.html | 5 Rangers Score in 51 Rout of Wings | By Gerald Eskenazi | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/6-arraigned-in-suffolk-deals-including-babylon-gop-chief.html | 6 Arraigned in Suffolk Deals Including Babylon OOP Chief | By Agis Salpukas Special to The New York Times | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/a-visit-to-the-beauty-salon-and-you-can-be-a-moppet.html | A Visit to the Beauty Salon and You Can Be a Moppet | By Angela Taylor | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/advertising-doubts-over-selfregulation.html | Advertising Doubts Over SelfRegulation | By Philip H Dougherty Special to The New York Times | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/albany-asked-to-consider-legal-numbers-gambling.html | Albany Asked to Consider Legal Numbers Gambling | By Francis X Clines Special to The New York Times | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/american-brands-posts-record-earnings-for-year-and-quarter.html | American Brands Posts Record Earnings for Year and Quarter | By Clare M Reckert | RE0000776388 | 1998-02-02 | B00000561621 |

| | | | | | |
|---|---|---|---|---|---|
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/american-motors-reports-loss-for-the-first-quarter-amc-lists-loss.html | American Motors Reports Loss for the First Quarter | By Jerry M Flint Special to The New York Times | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/atlantic-richfield-co-quaker-and-pennzoil-report-results-three-oil.html | Atlantic Richfield Co Quaker and Pennzoil Report Results | By John J Abele | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/avon-stock-given-for-a-foundation-retired-chairman-and-wife-donate.html | AVON STOCK GIVEN FOR A FOUNDATION | By Leonard Sloane | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/aznavour-old-charm-new-skills.html | Aznavour Old Charm New Skills | By Mel Gussow | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/backing-for-nixon-in-vietnam-policy-is-urged-by-scott-senates.html | BACKING FOR NIXON IN VIETNAM POLICY IS URGED BY SCOTT | By John W Finney Special to The New York Times | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/benny-carter-his-sax-and-trio-give-lively-concert-at-princeton.html | Benny Carter His Sax and Trio Give Lively Concert at Princeton | By John S Wilson Special to The New York Times | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/books-of-the-times-og-oc-och-adoch-ego-etc.html | Books of The Times | By John Leonard | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/bridge-ambitious-contract-made-by-skillful-maneuvering.html | Bridge | By Alan Truscott | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/british-defense-chief-studies-report-of-massacre-by-british-troops.html | British Defense Chief Studies Report of Massacre by British Troops in Malaya in 48 With a View to Inquiry | By Anthony Lewis Special to The New York Times | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/cat-and-mouse-antinazi-story-at-the-bleecker-cinema.html | Cat and Mouse AntiNazi Story at the Bleecker Cinema | A H Weiler | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/centers-to-advise-on-genetic-ills-5unit-network-is-formed-treatment.html | CENTERS TO ADVISE ON GENETIC ILLS | By Jane E Brody | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/charter-carriers-protest-cuts-in-major-airline-group-fares.html | Charter Carriers Protest Cuts In Major Airline Group Fares | By Christopher Lydon Special to The New York Times | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/chess.html | Chess | By Al Borowitz | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/clark-terms-broad-subpoenas-to-reporters-a-shift-in-policy.html | Clark Terms Broad Subpoenas To Reporters a Shift in Policy | By Henry Raymont | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/color-line-falls-in-daytona-beach-but-school-desegregation-is.html | COLOR LINE FALLS IN DAYTONA BEACH | By Jon Nordheimer Special to The New York Times | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/credit-markets-a-bond-rally-fades.html | Credit Markets A Bond Rally Fades | By John H Allan | RE0000776388 | 1998-02-02 | B00000561621 |

| | | | | | |
|---|---|---|---|---|---|
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/croatia-and-slovenia-assert-regional-identity-advanced-yugoslav.html | Croatia and Slovenia Assert Regional Identity | By Paul Hofmann Special to The New York Times | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/disorder-erupts-at-chicago-trial-after-judge-jails-a-defendant-for.html | Disorder Erupts at Chicago Trial After Judge Jails a Defendant for Using a Vulgarity | By J Anthony Lukas Special to The New York Times | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/earnings-for-69-do-not-show-126million-in-railroad-writeoff.html | Earnings for 69 Do Not Show 126Million in Railroad WriteOff | By Alexander R Hammer | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/east-berlin-to-get-fiddler-this-year.html | East Berlin to Get Fiddler This Year | By Howard Taubman | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/economics-samuelson-8th-ed.html | Economics Samuelson 8th ed | By Israel Shenker Special to The New York Times | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/education-bill-may-shift-emphasis-to-civil-rights.html | Education Bill May Shift Emphasis to Civil Rights | By Warren Weaver Jr Special to The New York Times | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/egypt-acts-to-form-citizens-committees-to-code-with-ordeals-of.html | Egypt Acts to Form Citizens Committees to Cope With Ordeals of AllOut War | By Raymond H Anderson Special to The New York Times | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/feud-flares-between-brandt-regime-and-the-press.html | Feud Flares Between Brandt Regime and the Press | By David Binder Special to The New York Times | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/flutist-and-harpist-join-in-recital-hall-program.html | Flutist and Harpist Join In Recital Hall Program | Theodore Strongin | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/for-two-former-nuns-new-frontiers.html | For Two Former Nuns New Frontiers | By Marylin Bender | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/francis-i-dupont-lists-big-69-loss-77million-downturn-put-to-higher.html | FRANCIS I DUPONT LISTS BIG 69 LOSS | By Terry Robards | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/gardner-assails-the-nixon-budget-joins-eisenhower-in-asking-more.html | GARDNER ASSAILS THE NIXON BUDGET | By John Herbers Special to The New York Times | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/garment-workers-seek-20-raise-garment-union-seeks-20-raise.html | Garment Workers Seek 20 Raise | By Herbert Koshetz Special to The New York Times | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/government-eases-demand-for-newsmens-files-will-not-insist-on.html | Government Eases Demand for Newsmens Files | By Fred P Graham Special to The New York Times | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/governor-scored-on-budget-plan-lindsay-and-nickerson-call-proposals.html | GOVERNOR SCORED ON BUDGET PLAN | By Richard Phalon Special to The New York Times | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/hudson-hazzard-spark-atlantans-backcourt-pair-gets-total-of-63.html | HUDSON HAZZARD SPARK ATLANTANS | By Thomas Rogers Special to The New York Times | RE0000776388 | 1998-02-02 | B00000561621 |

| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/in-the-nation-ideology-yes-idealism-no.html | In The Nation Ideology Yes | By Tom Wicker | RE0000776388 | 1998-02-02 | B00000561621 |
|---|---|---|---|---|---|---|
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/israelis-are-pushing-road-through-tough-terrain-from-elath-to-sharm.html | Israelis Are Pushing Road Through Tough Terrain From Elath to Sharm el Sheik | By James Feron Special to The New York Times | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/jersey-detective-branded-a-thief-state-is-told-gawler-stole-fund.html | JERSEY DETECTIVE BRANDED A THIEF | By Ronald Sullivan Special to The New York Times | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/kheel-to-meet-with-both-sides-in-newark-school-strike-today.html | Kheel to Meet With Both Sides In Newark School Strike Today | By Walter H Waggoner Special to The New York Times | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/laos-will-evacuate-civilians-from-plaine-des-jarres.html | Laos Will Evacuate Civilians From Plaine des Jarres | By Henry Kamm Special to The New York Times | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/louise-bogan-72-noted-poet-who-wrote-about-love-dead-winner-of.html | Louise Bogan 72 Noted Poet Who Wrote About Love Dead | By Carter B Horsley | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/marcos-asserts-nonviolent-protests-help-him-fight-corruption.html | Marcos Asserts Nonviolent Protests Help Him Fight Corruption | By Takashi Oka Special to The New York Times | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/market-place-does-carr-plan-a-mutual-fund.html | Market Place | By Robert Metz | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/mets-sign-harrelson-grote-garrett-and-pfeil-giving-all-raises.html | Mets Sign Harrelson Grote Garrett and Pfeil Giving All Raises | By Joseph Durso | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/miss-hayden-dances-ballet-imperial.html | MISS HAYDEN DANCES BALLET IMPERIAL | Anna Kisselgoff | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/music-boston-symphony-abbado-gives-hearing-to-donatoni-novelty.html | Music Boston Symphony | By Harold C Schonberg | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/neighborhoods-gowanus-vs-organized-crime-neighborhoods-gowanus-vs.html | Neighborhoods Gowanus vs Organized Crime | By Charles Grutzner | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/nixon-cites-rise-in-latin-aid-fund-a-message-to-a-hemisphere.html | NIXON CITES RISE IN LATIN AID FUND | By Juan de Onis Special to The New York Times | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/nixon-said-to-ask-talk-with-soviet-on-mideast-arms-officials-report.html | NIXON SAID TO ASK TALK WITH SOVIET ON MIDEAST ARMS | By Tad Szulc Special to The New York Times | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/nixons-new-liaison-william-evan-timmons.html | Nixons New Liaison | By James M Naughton Special to The New York Times | RE0000776388 | 1998-02-02 | B00000561621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/obedience-groups-approve-changes-in-the-new-code.html | Obedience Groups Approve Changes In the New Code | By John Rendel | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/observer-the-looneyville-trolley.html | Observer The Looneyville Trolley | By Russell Baker | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/opposition-to-timber-bill-grows-measure-to-permit-cutting-of-trees.html | Opposition to Timber Bill Grows | By E W Kenworthy Special to The New York Times | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/palmer-cards-68-at-indian-wells-devlin-avoids-threeputt-greens-and.html | PALMER CARDS 68 AT INDIAN WELLS | By Lincoln A Werden Special to The New York Times | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/panthers-judge-acts-on-turmoil-murtagh-calls-for-contempt-writ.html | PANTHERSJUDGE ACTS ON TURMOIL | By Edith Evans Asbury | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/penn-central-promises-better-commuter-service-penn-central-vows-to.html | Penn Central Promises Better Commuter Service | By Joseph C Ingraham | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/personal-finance-in-prices-affecting-elderly-persons-costs-of-some.html | Personal Finance | By Elizabeth M Fowler | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/pesto-tastes-best-in-genoa-even-in-harrisburg-its-a-delight.html | Pesto Tastes Best in Genoa | By Craig Claiborne Special to The New York Times | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/plaza-party-honors-stevenson-and-aids-institute.html | Plaza Party Honors Stevenson and Aids Institute | By Robert Mcg Thomas Jr | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/political-infighting-among-state-and-city-agencies-complicates.html | Political Infighting Among State and City Agencies Complicates Unified Fight on All Types of Pollution | By David Bird | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/political-repression-charged-at-southeastern-massachusetts-u.html | Political Repression Charged at Southeastern Massachusetts | By Robert Reinhold Special to The New York Times | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/power-company-sets-purchase-american-electric-willl-buy-two-more.html | POWER COMPANY SETS PURCHASE | By Gene Smith | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/president-orders-halt-in-pollution-by-federal-units-gives-agencies.html | PRESIDENT ORDERS HALT IN POLLUTION BY FEDERAL UNITS | By Robert B Semple Jr Special to The New York Times | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/rally-by-stocks-runs-out-of-fuel-leading-market-indicators-ease.html | RALLY BY STOCKS RUNS OUT OF FUEL | By Vartanig G Vartan | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/religious-strife-simmers-again-in-ulster.html | Religious Strife Simmers Again in Ulster | By John M Lee Special to The New York Times | RE0000776388 | 1998-02-02 | B00000561621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archiv es/rock-record-puts-frazier-in-groove-for-title-fight.html | Rock Record Puts Frazier in Groove for Title Fight | Bit Dave Anderson | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archiv es/rooney-and-kapp-receive-awards-honored-by-two-groups-for-pro.html | ROONEY AND KAPP RECEIVE AWARDS | By William N Wallace | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archiv es/saigon-policeman-cited-for-honesty-regime-grants-honor-medal-for.html | SAIGON POLICEMAN CITED FOR HONESTY | By Ralph Blumenthal Special to The New York Times | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archiv es/seaborg-says-man-is-led-by-science-to-question-values-study-of.html | Seaborg Says Man Is Led by Science To Question Values | By Nan Robertson Special to The New York Times | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archiv es/securities-in-peril-cornfeld-charges-cornfeld-sees-securities-peril.html | Securities in Peril Cornfeld Charges | By Robert D Hershey Jr | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archiv es/selfmade-new-yorker-heads-puerto-rican-migration-agency.html | SelfMade New Yorker Heads Puerto Rican Migration Agency | By Peter Kihss | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archiv es/senators-contemplate-policy-on-vietnam-at-hearing.html | Senators Contemplate Policy on Vietnam at Hearing | SPECIAL TO THE NEW YORK TIMES | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archiv es/seymour-names-2-key-assistants-baer-and-hess-had-been-on.html | SEYMOUR NAMES 2 KEY ASSISTANTS | By Craig R Whitney | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archiv es/six-major-meets-on-weekend-card-carlos-to-run-in-toronto-new-york.html | SIX MAJOR MEETS ON WEEKEND CARD | By Frank Litsky | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archiv es/some-us-resisters-find-canada-an-uneasy-haven.html | Some US Resisters Find Canada an Uneasy Haven | By Edward Cowan Special to The New York Times | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archiv es/soviet-musicians-play-at-carnegie-2-violin-sonatas-repeated-by.html | SOVIET MUSICIANS PLAY AT CARNEGIE | By Raymond Ericson | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archiv es/soybean-futures-run-out-of-steam-grains-also-rising-recently-lose.html | SOYBEAN FUTURES RUN OUT OF STEAM | By James J Nagle | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archiv es/sports-of-the-times-here-comes-jimmy-archer.html | Sports of The Times | By Robert Lipsyte | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archiv es/state-aide-quits-job-as-lobbyist-housing-chief-acts-after-naming-of.html | STATE AIDE QUITS JOB AS LOBBYIST | By Bill Kovach Special to The New York Times | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archiv es/the-screen-patton-salute-to-rebel.html | The Screen Patton Salute to Rebel | By Vincent Canby | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archiv es/theater-la-mama-presents-gloria.html | Theater La Mama Presents Gloria | By Clive Barnes | RE0000776388 | 1998-02-02 | B00000561621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/uschinese-talks-reconvene-feb-20-after-only-a-month-red-china-and.html | USChinese Talks Reconvene Feb 20 After Only a Month | By Peter Grose Special to The New York Times | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/violin-piano-duo-heard-in-a-recital.html | VIOLIN PIANO DUO HEARD IN A RECITAL | Allen Hughes | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/virginias-republican-governor-appears-to-be-fulfilling-hopes-of-his.html | Virginias Republican Governor Appears to Be Fulfilling Hopes of His Liberal and Moderate Supporters | By R W Apple Jr Special to The New York Times | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/west-point-skiing-thrives-but-title-wont-come-easy.html | West Point Skiing Thrives but Title Wont Come Easy | By Michael Strauss Special to The New York Times | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/westbury-track-cleared-quickly-new-rubberized-oval-ready-for-horses.html | WESTBURY TRACK CLEARED QUICKLY | By Louis Effrat Special to The New York Times | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/white-house-role-on-fund-bill-seen-industry-said-to-end-fight-on.html | WHITE HOUSE ROLE ON FUND BILL SEEN | By Eileen Shanahan Special to The New York Times | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/5/1970 | https://www.nytimes.com/1970/02/05/archives/wood-field-and-stream-expert-on-mountain-mullet-fish-proves-hes.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000776388 | 1998-02-02 | B00000561621 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/12-dogs-develop-lung-cancer-in-group-of-86-taught-to-smoke.html | 12 Dogs Develop Lung Cancer 1 In Group of 86 Taught to Smoke | By Lawrence K Altman | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/2-business-groups-hit-state-budget-say-rockefellers-revenue.html | 2 BUSINESS GROUPS HIT STATE BUDGET | By Richard Phalon Special to The New York Times | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/511-manufacturers-profits-decline-4-downturn-in-quarter-led-by-aero.html | 511 Manufacturers Profits Decline 4 | By Clare M Reckert | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/8-of-indonesias-creditors-seek-to-ease-load-of-sukarno-debt.html | 8 of Indonesias Creditors Seek To Ease Load of Sukarno Debt | By Richard Halloran Special to The New York Times | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/a-cut-in-crude-oil-price-viewed-as-bar-to-independents-drilling-oil.html | A Cut In Crude Oil Price Viewed As Bar to Independents Drilling | By Edwin L Dale Jr Special to The New York Times | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/advertising-duponts-views-return-to-tv.html | Advertising Du Ponts Views Return to TV | By Philip H Dougherty | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/an-exceptional-chinese-restaurant-with-no-crowdsyet.html | An Exceptional Chinese Restaurant With No Crowds  Yet | By Craig Claiborne | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/anxiety-pervades-saigon-at-tet.html | Anxiety Pervades Saigon at Tet | By Terence Smith Special to The New York Times | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/appeal-planned-on-school-lines-board-moves-in-voiding-of-new.html | APPEAL PLANNED ON SCHOOL LINES | By Leonard Buder | RE0000776391 | 1998-02-02 | B00000561625 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/appliance-prices-increased-by-ge-manufacturer-joins-others-who-act.html | APPLIANCE PRICES INCREASED BY GE | By Gerd Wilcke | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/arrest-of-3-halts-talks-in-newark-school-strike.html | Arrest of 3 Halts Talks In Newark School Strike | By Walter H Waggoner Special to The New York Times | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/at-gimbels-an-ode-to-california-sun.html | At Gimbels an Ode to California Sun | By Lisa Hammel | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/auto-tanks-blamed-in-turnpike-fire.html | Auto Tanks Blamed in Turnpike Fire | By Robert Lindsey Special to The New York Times | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/bankers-holding-on-li-is-an-issue-question-raised-over-land-near.html | BANKERS HOLDING ON LI IS AN ISSUE | By Agis Salpukas Special to The New York Times | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/bernsteins-skiing-interlude-evokes-some-critical-praise.html | Bernsteins Skiing Interlude Evokes Some Critical Praise | By Michael Strauss | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/bridge-american-team-opens-tour-by-beating-queensland-group.html | Bridge | By Alan Truscott | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/broken-rails-and-cold-weather-blamed-for-faltering-hudson-and.html | Broken Rails and Cold Weather Blamed for Faltering Hudson and Harlem Service | By Edward Hudson | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/brooklyn-hears-promising-band-sam-brown-group-makes-its-debut-at.html | BROOKLYN HEARS PROMISING BAND | By John S Wilson | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/carswell-denies-being-hostile-to-rights-lawyers-committees-vote-put.html | Carswell Denies Being Hostile to Rights Lawyers | By Fred P Graham Special to The New York Times | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/choreographer-is-awarded-citys-handel-medallion.html | Choreographer Is Awarded Citys Handel Medallion | By Charlayne Hunter | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/clothes-with-smaller-price-tags-from-bigname-designers.html | Clothes With Smaller Price Tags From BigName Designers | By Bernadine Morris | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/college-loosens-ties-with-vatican-trustees-of-catholic-u-get.html | COLLEGE LOOSENS TIES WITH VATICAN | By John D Morris Special to The New York Times | RE0000776391 | 1998-02-02 | B00000561625 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/color-corrector-invented-for-tv-cbs-device-will-lessen-need-to.html | COLOR CORRECTOR INVENTED FOR TV | By Fred Ferretti | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/councilmen-sue-for-housing-data-10-say-mayor-suppresses-report.html | COUNCILMEN SUE FOR HOUSING DATA | By Iver Peterson | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/davis-cup-isnt-open-yet-but-its-ajar.html | Davis Cup Isnt Open Yet but Its Ajar | By Neil Amdur Special to The New York Times | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/democrats-purse-starved-at-fete-miami-money-drive-falls-short-of.html | DEMOCRATS PURSE STARVED AT FETE | By R W Apple Jr Special to The New York Times | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/dempsey-plays-thirdman-role-at-frazierellis-camp-exchampion-at-74.html | Dempsey Plays ThirdMan Role at FrazierEllis Camp | By Dave Anderson | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/devlin-posts-a-68-to-gain-2d-place.html | DEVLIN POSTS A 68 TO GAIN 2D PLACE | By Lincoln A Werden Special to The New York Times | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/eec-plans-new-members-procedure.html | E E C Plans New Members Procedure | By Clyde H Farnsworth Special to The New York Times | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/environment-council-dubious-of-sst-program-3-new-white-house-aides.html | Environment Council Dubious of SST Program | By E W Kenwortay Special to The New York Times | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/experts-predict-a-flood-of-heroin-in-us-schools.html | Experts Predict a Flood Of Heroin in US Schools | By Lacey Fosburgh | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/exus-trust-aide-assails-nixon-suits-on-conglomerates-exus-trust.html | ExUS Trust Aide Assails Nixon Suits On Conglomerates | By Eileen Shanahan Special to The New York Times | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/feiffer-play-is-in-arkins-hands.html | Feiffer Play Is in Arkins Hands | By Mel Gussow | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/fi-dupont-fined-by-the-big-board.html | F I duPont Fined By the Big Board | By Terry Robards | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/fontaine-returns-to-sulky-tonight-resumes-after-absence-for-week.html | FONTAINE RETURNS TO SULKY TONIGHT | By Louis Effrat Special to The New York Times | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/ford-presses-for-gasoline-free-of-lead.html | Ford Presses for Gasoline Free of Lead | By Jerry M Flint Special to The New York Times | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/foreign-affairs-the-art-of-nongovernment.html | Foreign Affairs | By C L Sulzberger | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/great-lakes-pollution-poses-2-problems-for-nixon.html | Great Lakes Pollution Poses 2 Problems for Nixon | By Seth S King Special to The New York Times | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/his-newest-work-a-tribute-to-the-city-is-unveiled.html | His Newest Work a Tribute to the City Is Unveiled | By Clive Barnes | RE0000776391 | 1998-02-02 | B00000561625 |

| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/in-marlboro-series-expertise-as-usual.html | IN MARLBORO SERIES EXPERTISE AS USUAL | Theodore Strongin | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/jonlab-is-buying-brascan-shares-international-utilities-corp-agrees.html | JONLAB IS BUYING BRASCAN SHARES | By Alexander R Hammer | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/judge-hoffman-is-taunted-at-trial-of-the-chicago-7-after-silencing.html | judge Hoffman Is Taunted at Trial of the Chicago 7 After Silencing Defense Counsel | By J Anthony Lukas Special to The New York Times | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/judge-in-panther-case-john-martin-murtagh.html | Judge in Panther Case | By McCandlish Phillips | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/late-rally-cuts-losses-in-stocks-turnaround-is-ascribed-to-short.html | LATE RALLY CUTS LOSSES IN STOCKS | By Vartanig G Vartan | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/mahoney-sparks-rally-by-jaspers-tallies-16-points-in-2d-half-and.html | MAHONEY SPARKS RALLY BY JASPERS | By Sam Goldaper | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/maine-approves-controls-on-coastal-oil-projects-maine-approves.html | Maine Approves Controls On Coastal Oil Projects | By John H Fenton Special to The New York Times | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/mannes-school-gives-premiere-of-henzes-miracle-theater.html | Vannes School Gives Premiere Of Henzes Miracle Theater | By Raymond Ericson | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/mets-sixth-tosca-brings-new-scarpia.html | METS SIXTH TOSCA BRINGS NEW SCARPIA | Donal Henahan | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/mgrady-wins-600-in-toronto-track-carlos-and-chi-cheng-post-two.html | MGRADY WINS 600 IN TORONTO TRACK | By Frank Litsky Special to The New York Times | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/mitchell-and-press-problems.html | Mitchell and Press Problems | By Max Frankel Special to The New York Times | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/music-bernstein-leads-carter-work-concerto-for-orchestra-intended.html | Music Bernstein Leads Carter Work | By Harold C Schonberg | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/new-autopsy-on-slain-panther-sought-by-justice-department.html | New Autopsy on Slain Panther Sought by Justice Department | By John Kifner Special to The New York Times | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/new-direction-for-boy-scouts-good-deeds-in-slums-camping-and-hiking.html | New Direction for Boy Scouts Good Deeds in Slums | By B Drummond Ayres Jr Special to The New York Tames | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/new-giant-back-learns-a-thing-or-two-about-clipping-johnson-is.html | New Giant Back Learns a Thing or Two About Clipping | By George Vecsey | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/nixon-sets-forth-his-urban-policy-in-midwest-talks-10-guidelines.html | NIXON SETS FORTH HIS URBAN POLICY IN MIDWEST TALKS | By James M Naughton Special to The New York Times | RE0000776391 | 1998-02-02 | B00000561625 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/peking-affirms-its-present-moderate-policy-of-agricultural.html | Pekin  Affirms Its Present Moderate Policy of Agricultural Management | By Tillman Durdin Special to The New York Times | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/policy-on-credit-looks-still-tight-latest-figures-of-federal.html | POLICY ON CREDIT LOOKS STILL TIGHT | By Robert D Hershey Jr | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/psc-bars-change-in-fares-in-state-on-the-new-haven-penn-central-had.html | PSC BARS CHANGE IN FARES IN STATE ON THE NEW RAVEN | By Linda Charlton | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/queen-elizabeth-2-breaks-the-ice-and-reaches-pier-unassisted-queen.html | Queen Elizabeth 2 Breaks the Ice and Reaches Pier Unassisted | By Douglas Robinson | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/richey-graebner-and-laver-gain-in-tennis-okker-emerson-add-ashe.html | Richey Graebner and Laver Gain in Tennis | By Parton Keese Special to The New York Times | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/rural-upstaters-denounce-citys-call-for-more-dams-to-expand-the.html | Rural Upstaters Denounce Citys Call for More Dams to Expand the Water Supply | By Bill Kovach Special to The New York Times | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/rush-to-retire-causes-jam-in-repairs-of-subway-cars.html | Rush to Retire Causes Jam In Repairs of Subway Cars | By Michael T Kaufman | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/safety-lag-in-subways-is-charged.html | Safety Lag In Subways Is Charged | By Murray Illson | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/scotto-defies-panel-at-mafia-hearing-scotto-at-hearing-on-mafia.html | Scotto Defies Panel At Mafia Hearing | By Charles Grutzner | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/souths-senators-seek-busing-ban-in-fund-measure-stennis-amendment-a.html | SOUTHS SENATORS SEEK BUSING BAN IN FUND MEASURE | By Warren Weaver Jr Special to The New York Times | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/soviet-said-to-alter-migs-for-egyptians-to-use-as-bombers-soviet-is.html | Soviet Said to Alter MIGs for Egyptians To Use as Bombers | By William Beecher Special to The New York Times | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/soviet-satellite-destroyer-is-believed-to-be-in-orbit-cosmos-248.html | Soviet Satellite Destroyer Is Believed to Be in Orbit | By Richard D Lyons Special to The New York Times | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/sparse-use-made-of-citys-plan-to-help-tenants-without-heat.html | Sparse Use Made of Citys Plan To Help Tenants Without Heat | Bv David K Shipler | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/sports-of-the-times-big-part-of-the-package.html | Sports of The Times | By Arthur Daley | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/state-action-urged-heroin-foreseen-flooding-schools.html | State Action Urged | By Roy R Silver Special to The New York Times | RE0000776391 | 1998-02-02 | B00000561625 |

| | | | | | |
|---|---|---|---|---|---|
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/state-bond-yields-are-down-sharply-yields-are-down-for-state-bonds.html | State Bond Yields Are Down Sharply | By John H Allan | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/sugar-prices-rise-as-quotas-are-set-meeting-in-london-votes-for-90.html | SUGAR PRICES RISE AS QUOTAS ARE SET | By James J Nagle | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/teachers-guide-here-assailed-antipuerto-rican-bias-is-seen.html | Teachers Guide Here Assailed AntiPuerto Rican Bias Is Seen | By Deirdre Carmody | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/thieu-is-accused-by-fulbright-of-persecuting-a-political-foe.html | Thieu Is Accused by Fulbright Of Persecuting a Political Foe | By John W Finney Special to The New York Times | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/transit-and-politics-rising-state-transportation-problems-figure.html | Transit and Politics | By Richard Within | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/tunisias-placid-surface-conceals-currents-of-disquiet.html | Tunisias Placid Surface Conceals Currents of Disquiet | By Henry Giniger Special to The New York Times | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/tv-review-kukla-fran-and-ollie-return-on-channel-13.html | TV Review | By Jack Gould | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/us-to-keep-bar-on-sale-of-cancerous-chickens.html | US to Keen Bar on Sale of Cancerous Chickens | By Paul Delaney Special to The New York Times | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/wife-of-suspect-in-yablonski-case-is-indicted-by-us-jury-as-member.html | Wife of Suspect in Yablonski Case Is Indicted by US Jury as Member of Plot to Kill Union Rebel | By Ben A Franklin Special to The New York Times | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/woman-spectator-who-disrupted-panther-trial-here-is-given-30-days.html | Woman Spectator Who Disrupted Panther Trial Here Is Given 30 Days in Jail | By Edith Evans Asbury | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/6/1970 | https://www.nytimes.com/1970/02/06/archives/wood-field-and-stream-anglers-find-jamaican-waters-rich-in.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000776391 | 1998-02-02 | B00000561625 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/2-charged-in-death-of-3-boys-in-fire-landlord-and-tenant-in-bronx.html | 2 Charged in Death Of 3 Boys in Fire | By Douglas Robinson | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/2-texas-gulf-insiders-ordered-to-give-up-profits-in-trading.html | 2 Texas Gulf Insiders Ordered To Give Up Profits in Trading | By Leonard Sloane | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/2d-pan-am-terminal-is-opened-at-kennedy.html | 2d Pan Am Terminal Is Opened at Kennedy | By Farnsworth Fowle | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/3-more-ships-are-docked-without-tugs-assistance.html | 3 More Ships Are Docked Without Tugs Assistance | By Werner Bamberger | RE0000776390 | 1998-02-02 | B00000561624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/50c-buys-lunch-for-the-elderly-in-an-affluent-suburb-of-boston.html | 50c Buys Lunch for the Elderly in an Affluent Suburb of Boston | By John H Fenton Special to The New York Times | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/8-youths-in-bronx-seized-on-heroin-arrests-are-made-outside.html | 8 YOUTHS IN BRONX SEIZED ON HEROIN | By Irving Spiegel | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/a-designer-lowers-his-aim.html | A Designer Lowers His Aim | By Bernadine Morris | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/a-threedimensional-mirror-invented-patents-are-awarded.html | A ThreeDimensional Mirror Invented | By Stacy V Jones Special to The New York Times | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/activity-on-a-wide-front.html | Activity on a Wide Front | By Raymond H Anderson Special to The New York Times | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/aid-to-arts-plaint-is-aired-in-house-barnes-says-that-hamburg-gives.html | AID TO ARTS PLAINT IS AIRED IN HOUSE | By Nan Robertson Special to The New York Times | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/aide-backs-wpix-on-service-role-hughes-station-executive-cites.html | AIDE BACKS NIX ON SERVICE ROLE | By Fred Ferretti | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/answer-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | SPECIAL TO THE NEW YORK TIMES | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/antiques-authentic-tudor-furniture-but-avoiding-fakes-is-not-always.html | Antiques Authentic Tudor Furniture | By Marvin D Schwartz | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/art-the-humanism-of-jacob-landau-aaa-galleries-offer-an-extensive.html | Art The Humanism of Jacob Landau | By John Canaday | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/article-2-no-title-the-kid-was-in-town.html | Sports of The Times | By Robert Lipsyte | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/bank-and-broker-accused-by-sec-national-city-and-merrill-lynch.html | BANK AND BROKER ACCUSED BY SEC | By Terry Robards | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/bankers-oppose-house-measure-group-urges-a-basic-study-of-holding.html | BANKERS OPPOSE HOUSE MEASURE | By Eileen Shanahan Special to The New York Times | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/bonns-bill-for-experts-put-at-1million-a-year.html | Bonns Bill for Experts Put at 1Million a Year | By David Binder Special to The New York Times | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/books-of-the-times-old-aristocrats-young-people.html | Books of The Times | By Roger Jellinek | RE0000776390 | 1998-02-02 | B00000561624 |

| | | | | | |
|---|---|---|---|---|---|
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/bowery-project-warm-bed-and-another-chance-warm-bed-and-2d-chance.html | Bowery Project Warm Bed and Another Chance | By Rudy Johnson | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/bridge-defenders-beat-slam-contract-with-dubious-singleton-lead.html | Bridge | By Alan Truscott | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/city-ethics-case-is-given-to-hogan-issue-involves-exofficial-who.html | CITY ETHICS CASE IS GIVEN TO HOGAN | By Edward Ranzal | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/columbia-tops-brown-4326-despite-bruins-firsthalf-stalling-tactics.html | Columbia Tops Brown 4326 Despite Bruins FirstHalf Stalling Tactics | By Gordon S White Jr Special to The New York Times | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/common-market-and-yugoslavia-agree-on-3year-trade-treaty-common.html | Common Market and Yugoslavia Agree On 3Year Trade Treaty | By Clyde H Farnsworth Special to The New York Times | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/continental-bids-for-diners-club-owner-of-34-of-shares-offers-15.html | CONTINENTAL BIDS FOR DINERS CLUB | By Alexander R Hammer | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/corallo-is-given-a-4-year-term-sentenced-in-marcus-case-de-sapio.html | CORALLO IS GIVEN A 4YEAR TERM | By Craig R Whitney | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/denver-blasts-destroy-24-school-buses.html | Denver Blasts Destroy 24 School Buses | By Anthony Ripley Special to The New York Times | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/dissidents-rally-in-capital-to-protest-mine-unions-leadership.html | Dissidents Rally in Capital to Protest Mine Unions Leadership | By Ben A Franklin Special to The New York Times | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/ecologists-warn-on-heating-river-say-atom-plants-can-kill-fish-in.html | ECOLOGISTS WARN ON HEATING RIVER | By Thomas F Brady | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/expatriate-composers-in-rome-using-audiences-as-instrument.html | Expatriate Composers in Rome Using Audiences as Instrument | By Alfred Friendly Jr Special to The New York Times | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/garment-figure-termed-mafioso-but-evola-declines-to-talk-to-crime.html | GARMENT FIGURE TERMED MAFIOSO | By Charles Grutzner | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/glamour-shares-lead-market-rise-ibm-adds-6-as-dow-rises-251-to.html | GLAMOUR SHARES LEAD MARKET RISE | By Vartanig G Vartan | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/gm-reports-a-rise-in-hiring-of-workers-in-minority-groups.html | GM Reports a Rise in Hiring Of Workers in Minority Groups | By Jerry M Flint Special to The New York Times | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/goldberg-pressed-to-run-for-office-backers-for-governorship-form.html | GOLDBERG PRESSED TO RUN FOR OFFICE | By Thomas P Ronan | RE0000776390 | 1998-02-02 | B00000561624 |

| | | | | | |
|---|---|---|---|---|---|
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/harris-quits-post-as-democrats-chief-harris-quits-post-as-democrats.html | Harris Quits Post As Democrats Chief | By R W Apple Jr Special to The New York Times | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/high-rates-spur-refunding-by-us-85-of-public-holders-to-take.html | HIGH RATES SPUR REFUNDING BY US | By John H Allan | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/james-going-through-motions-until-races-turn-him-on-again.html | James Going Through Motions Until Races Turn Him On Again | By George Vecsey | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/johnson-says-tet-victory-led-to-his-68-peace-move-johnson-says-tet.html | Johnson Says Tet Victory Led to His 68 Peace Move | By Max Frankel Special to The New York Times | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/kennan-says-abm-could-peril-talks-fears-soviet-might-doubt-the-us.html | KENNAN SAYS ABM COULD PERIL TALKS | By John W Finney Special to The New York Times | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/lagos-relief-seen-at-turning-point-us-officials-say-success-depends.html | LAGOS RELIEF SEEN AT TURNING POINT | By Richard Halloran Special to The New York Times | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/leningraders-confident-their-city-is-no-1.html | Leningraders Confident Their City Is No 1 | By James F Clarity Special to The New York Times | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/lindsay-acts-to-divest-hra-of-its-power-to-make-payments.html | Lindsay Acts to Divest H R A Of Its Power to Make Payments | By Martin Tolchin | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/liquori-captures-1000yard-run-in-2076-for-k-of-c-meet-mark-von.html | Liquori Captures 1000Yard Run in 2076 for K of C Meet Mark | By Frank Litsky | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/mance-performs-in-jazz-concert-pianist-in-1st-of-series-held-in.html | MANCE PERFORMS IN JAZZ CONCERT | By John S Wilson | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/market-place-broker-loses-churning-case.html | Market Place | By Robert Metz | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/masseur-keeps-elliss-corner-from-getting-uptight.html | Masseur Keeps Elliss Corner From Getting Uptight | By Dave Anderson | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/mayor-cites-need-to-train-jobless-says-us-programs-should-focus-on.html | MAYOR CITES NEED TO TRAIN JOBLESS | By Edward C Burks | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/moscow-calls-for-urgent-moves-to-curb-israelis.html | Moscow Calls for Urgent Moves to Curb Israelis | By Bernard Gwertzman Special to The New York Times | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/mta-is-assailed-on-subway-role-critics-at-hearing-call-for.html | MTA IS ASSAILED ON SUBWAY ROLE | By Will Lissner | RE0000776390 | 1998-02-02 | B00000561624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/music-strings-have-it-stern-and-zukerman-in-tully-hall-pairing.html | Music Strings Have It | By Harold C Schonberg | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/nations-jobless-increase-sharply-to-39-in-month-rate-in-january-is.html | NATIONS JOBLESS INCREASE SHARPLY TO 39 IN MONTH | By Edwin L Dale Jr Special to The New York Times | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/negroes-profit-from-beef-cattle-in-experiment-in-mississippi.html | Negroes Profit From Beef Cattle in Experiment in Mississippi | By Thomas A Johnson Special to The New York Times | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/new-issues-slip-in-light-trading-trader-sees-rough-time-for-couple.html | NEW ISSUES SLIP IN LIGHT TRADING | By Robert D Hershey Jr | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/newark-school-conflict-pay-dispute-is-only-part-of-problem-power-is.html | Newark School Conflict | By M A Farber Special to The New York Times | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/nixon-urges-end-to-2party-fight-over-pollution-calls-such-debates.html | NIXON URGES END TO 2PARTY FIGHT OVER POLLUTION | By James M Naughton Special to The New York Times | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/of-morals-and-the-law.html | Of Morals and the Law | By Anthony Lewis | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/parents-with-300-and-an-idea-free-school-is-born.html | Parents With 300 and an Idea Free School Is Born | By Joan Cook | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/phone-operator-host-to-critics.html | Phone Operator Host to Critics | By Peter Millones | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/poetic-sensibility-of-joseph-glasco-recent-work-on-view-at-viviano.html | Poetic Sensibility of Joseph Glasco | By Hilton Kramer | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/postal-complex-ruled-out-here-75million-project-shifted-by-us-to.html | POSTAL COMPLEX RULED OUT HERE | By Richard L Madden Special to The New York Times | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/president-resigns-from-philcoford-president-leaves-philcoford-corp.html | President Resigns From PhilcoFord | By Gene Smith | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/prices-show-gain-for-soybean-meal-wheat-futures-turn-weak-after-an.html | PRICES SHOW GAIN FOR SOYBEAN MEAL | By James J Nagle | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/psychoanalyst-doubts-schools-can-aid-addicts.html | Psychoanalyst Doubts Schools Can Aid Addicts | By Murray Schumach | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/robertson-is-out-of-royal-lineup-ailing-star-calls-year-his-last.html | ROBERTSON IS OUT OF ROYAL LINEUP | By Thomas Rogers Special to The New York Times | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/sabotage-of-2-israeli-vessels-is-followed-by-sinking-of-uar-ship-is.html | Sabotage of 2 Israeli Vessels Is Followed by Sinking of UAR Ship | By James Feron Special to The New York Times | RE0000776390 | 1998-02-02 | B00000561624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/stage-comedie-francaises-dom-juan.html | Stage Comedie Francaises Dom Juan | By Mel Gussow | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/stage-play-it-again-sam-revisited-bob-denver-has-fun-in-woody.html | Stage Play It Again Sam Revisited | By Clive Barnes | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/state-plans-big-project-in-suburbs.html | State Plans Big Project In Suburbs | By Linda Greenhouse Special to The New York Times | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/suez-oncebusy-city-now-wasteland.html | Suez OnceBusy City Now Wasteland | By Drew Middleton Special to The New York Times | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/tennis-dispute-flares-anew-over-structure-for-opens-boycott-likely.html | Tennis Dispute Flares Anew Over Structure for Opens | By Neil Amdur Special to The New York Times | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/test-for-sickle-cell-trait-urged-for-negro-recruits.html | Test for Sickle Cell Trait Urged for Negro Recruits | By Jane E Brody | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/thieu-opponent-in-saigon-feels-betrayed-by-us.html | Thieu Opponent in Saigon Feels Betrayed by US | BY Terrence Smith Special to The New York Times | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/topics-the-middle-east-still-time-for-peace.html | Topics The Middle East Still Time for Peace | By Eugene V Rostow | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/tough-dock-leader-anthony-michael-scotto.html | Tough Dock Leader | By Paul L Montgomery | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/trio-of-aussies-ralston-advance-laver-newcombe-roche-win-at.html | TRIO OF AUSSIES RALSTON ADVANCE | By Parton Keese Special to The New York Times | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/tv-a-storm-in-summer-ustinov-plays-host-to-youth-in-serling-drama-a.html | TV A Storm in Summer | By Jack Gould | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/two-of-chicago-7-don-black-robes-judge-soon-rules-they-are-still.html | TWO OF CHICAGO 7 DON BLACK ROBES | By J Anthony Lukas Special to The New York Times | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/us-is-reported-ready-to-provide-arms-for-israel-nixon-said-to-have.html | US IS REPORTED READY TO PROVIDE ARMS FOR ISRAEL | By Tad Szulc Special to The New York Times | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/uslatin-panel-formed-to-negotiate-trade-issues.html | USLatin Panel Formed To Negotiate Trade Issues | By Juan de Onis Special to The New York Times | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/welfare-coops-asked-in-albany-officials-here-seek-right-to-finance.html | WELFARE COOPS ASKED IN ALBANY | By Francis X Clines Special to The New York Times | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archives/young-lords-get-newark-warning-councilman-says-they-must-not-act-in.html | YOUNG LORDS GET NEWARK WARNING | By Walter H Waggoner Special to The New York Times | RE0000776390 | 1998-02-02 | B00000561624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/7/1970 | https://www.nytimes.com/1970/02/07/archiv es/ziegler-shoots-a-68-for-200-and-keeps-3stroke-lead-in-hope-golf.html | Ziegler Shoots a 68 for 200 and Keeps 3Stroke Lead in Hope Golf Classic | By Lincoln A Werden Special to The New York Times | RE0000776390 | 1998-02-02 | B00000561624 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archiv es/179-collies-listed-in-show.html | College School Results | SPECIAL TO THE NEW YORK TIMES | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archiv es/5-arab-countries-begin-cairo-talks-on-war-strategy-the.html | 5 ARAB COUNTRIES BEGIN CAIRO TALKS ON WAR STRATEGY | By Raymond H Anderson Special to The New York Times | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archiv es/9-flee-jail-here-one-is-recaptured.html | 9 Flee Jail Here | By Robert D McFadden | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archiv es/a-black-father-on-sesame-street-its-into-cognition-baby.html | A Black Father on Sesame Street Its Into Cognition Baby | By Clayton Riley | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archiv es/a-champion-tenor-defends-his-title-champion-tenor.html | A Champion Tenor | By William H Honan | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archiv es/a-place-where-children-can-go-for-nothing.html | A Place Where Children Can Go for Nothing | By Jesse G Hillman | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archiv es/a-touch-of-scarlet-in-a-prudish-and-hypocritical-age-the-complete.html | A touch of scarlet in a prudish and hypocritical age | By Daniel Aaron | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archiv es/a-village-of-craftsmen-preserves-the-japan-of-old.html | A Village of Craftsmen Preserves the Japan of Old | By Alice Shabecoff | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archiv es/abm-weapon-in-search-of-a-mission.html | ABM Weapon in Search of A Mission | 8212John W Finney | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archiv es/about-moma-the-awc-and-political-causes.html | About MOMA The AWC And Political Causes | By Hilton Kramer | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archiv es/accusation-in-france-merchants-of-death.html | Accusation In France Merchants Of Death | 8212John L Hess | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archiv es/advertising-says-type-in-ads-can-change-meaning.html | Advertising | By Philip H Dougherty | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archiv es/after-nothing-less-than-emotional-profundity.html | After Nothing Less Than Emotional Profundity | By Peter Schjeldahl | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archiv es/another-skirmish-on-issue-of-press-freedom.html | Another Skirmish On Issue Of Press Freedom | 8212Max Frankel | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archiv es/antiwar-groups-are-planning-new-peaceful-demonstrations.html | Antiwar Groups Are Planning New Peaceful Demonstrations | By Jack Rosenthal Special to The New York Times | RE0000776402 | 1998-02-02 | B00000563445 |

| | | | | | |
|---|---|---|---|---|---|
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archiv es/arabs-pin-hopes-on-moscow.html | Arabs Pin Hopes on Moscow | 8212Raymond H Anderson | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archiv es/architecture-peacock-feathers-and-pink-plastic.html | Architecture | By Ada Louise Huxtable | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archiv es/art-and-yet-in-spite-of-everything.html | Art | BY John Canaday | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archiv es/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archiv es/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archiv es/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archiv es/bank-buildup-is-pausing-midtown-bank-buildup-is-pausing.html | Bank BuildUp Is Pausing | By Franklin Whitehouse | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archiv es/battered-nigerian-economy-poised-for-a-comeback-battered-nigerian.html | Battered Nigerian Economy Poised for a Comeback | By Brendan Jones | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archiv es/being-gorgeous-isnt-enough.html | Being Gorgeous Isnt Enough | By Judy Klemesrud | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archiv es/bell-system-evolving-methods-to-handle-business-of-giant-phone.html | Bell System Evolving Methods to Handle Business of Giant Phone Users | By Gene Smith | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archiv es/berkeley-eyes-tenants-strike-impact-of-rent-withholding-weighed-in.html | BERKELEY EYES TENANTS STRIKE | By Lawrence E Davies Special to The New York Times | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archiv es/bill-shift-sought-by-chiropractors-drive-for-coverage-under.html | BILL SHIFT SOUGHT BY CHIROPRACTORS | BY Richard D Lyons Special to The New York Times | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archiv es/bookings-fat-profits-lean-in-ny-hotels-profit-of-hotels-lags-in-new.html | Bookings Fat Profits Lean In NY Hotels | By Alexander R Hammer | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archiv es/boom-is-busted-at-cape-kennedy-space-economy-sagging-housing-is-a.html | BOOM IS BUSTED AT CAPE KENNEDY | By Martin Waldron Special to The New York Times | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archiv es/bridge-take-the-tricks-and-run-but-know-your-exit.html | Bridge | By Alan Truscott | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archiv es/briton-cites-the-parleys-reality-russian-armies.html | Briton Cites the Parleys Reality Russian Armies | By Anthony Lewis Special to The New York Times | RE0000776402 | 1998-02-02 | B00000563445 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/burns-promises-to-do-all-he-can-to-bar-recession-but-federal.html | BURNS PROMISES TO DO ALL HE CAN TO BAR RECESSION | By Edwin L Dale Jr Special to The New York Times | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/chess-three-lombardy-brilliancies.html | Chess | By Al Horowitz | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/chicago-a-trial-not-by-rules-but-invective.html | Chicago A Trial Not by Rules but Invective | 8212J Anthony Lukas | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/chinas-note-to-nasser-is-seen-as-bid-to-widen-mideast-role.html | Chinas Note to Nasser Is Seen As Bid to Widen Mideast Role | By Tillman Durdin Special to The New York Times | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/citys-schools-plan-fight-on-drug-use-schools-to-fight-pupils-drug.html | Citys Schools Plan Fight on Drug Use | By Gene Currivan | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/closeup-of-the-grunt-the-hours-of-boredom-the-seconds-of-terror.html | Closeup of the Grunt | By James P Sterba | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/coins-one-collectors-favorite-ladies.html | Coins | By Thomas V Haney | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/college-school-results.html | College School Results | SPECIAL TO THE NEW YORK TIMES | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/columbia-trounces-yale-quintet-9669-columbia-routs-yale-five-9669.html | Columbia Trounces Yale Quintet 9669 | By Gordon S White Jr Special to The New York Times | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/computers-gain-seen-to-top-spot.html | Computers Gain Seen To Top Spot | By William D Smith | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/council-studying-teenage-parents-social-attitude-and-reforms.html | COUNCIL STUDYING TEENAGE PARENTS | By Deirdre Carmody | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/crazy-quit-in-southern-schools.html | Crazy Quilt in Southern Schools | 8212Jon Nordheimer | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/croats-venerate-cardinal-stepinac-without-official-interference-as.html | Croats Venerate Cardinal Steninac Without Official Interference as YugoslavVatican Relations Ease | By Paul Hofmann Special to The New York Times | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/dance-jerome-robbins-choreographer.html | Dance | By Clive Barnes | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/dead-sea-rising-at-harbor-mouth-us-study-blames-pollution-for-death.html | DEAD SEA RISING AT HARBOR MOUTH | By Thomas F Brady | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/decade-of-black-struggle-has-mixed-result-in-south-life-of-blacks.html | Decade of Black Struggle Has Mixed Result in South | By Roy Reed Special to The New York Times | RE0000776402 | 1998-02-02 | B00000563445 |

| | | | | | |
|---|---|---|---|---|---|
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/deformities-and-hemorrhaging-laid-to-forest-spray-in-arizona.html | Deformities and Hemorrhaging Laid to Forest Spray in Arizona | By Steven V Roberts Special to The New York Times | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/democrats-weigh-shift-on-vietnam-policy-council-will-debate-a-plank.html | DEMOCRATS WEIGH SHIFT ON VIETNAM | By R W Apple Jr Special to The New York Times | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/diary-of-a-harlem-school-teacher.html | Diary of A Harlem Schoolteacher | By Ronald Gross | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/did-the-italians-invent-opera-or-vice-versa.html | Did the Italians Invent Opera  Or Vice Versa | By Kate Simon | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/disorder-on-the-court-when-tennis-factions-fumble-a-truce-its-the.html | Disorder on the Court | By Neil Amdur Special to The New York Times | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/do-angels-have-the-answer-for-the-west-men-and-angels.html | Do angels have the answer for the West | By Mary Reed Newland | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/dos-and-donts-for-trees.html | Dos and Donts for Trees | By Crawford Benedict | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/drug-abuse-held-jewish-problem-federation-leader-finds-rising-use.html | DRUG ABUSE HELD JEWISH PROBLEM | By Irving Spiegel | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/eagles-use-zone-to-over-take-rams-obriens-family-sees-him-record-a.html | EAGLES USE ZONE TO OVERTAKE RAMS | By Al Harvin | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/education-time-to-teach-those-teaching-machines.html | Education | 8212Fred M Hechinger | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/family-planning-is-gaining-in-india-un-team-finds-impressive-number.html | FAMILY PLANNING IS GAINING IN INDIA | By Sam Pope Brewer Special to The New York Times | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/fight-on-prayer-in-school-pushed-pennsylvania-dispute-taken-to-us.html | FIGHT ON PRAYER IN SCHOOL PUSHED | By Donald Janson Special to The New York Times | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/for-young-readers.html | For Young Readers | George Mendoza | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/foreign-affairs-blunder-on-the-left.html | Foreign Affairs Blunder on the Left | By C L Sulzberger | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/francis-finds-need-for-angles-acute.html | Francis Finds Need for Angles Acute | By Gerald Eskenazi | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/frederick-douglass-on-screen-about-douglass.html | Frederick Douglass On Screen | By A H Weiler | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/french-feeling-the-pinch-of-rule-limiting-ski-teams.html | French Feeling the Pinch of Rule Limiting Ski Teams | By Michael Katz Special to The New York Times | RE0000776402 | 1998-02-02 | B00000563445 |

| | | | | | |
|---|---|---|---|---|---|
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archiv es/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archiv es/fund-manager-worries-successfully.html | Fund Manager Worries Successfully | By Isadore Barmash | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archiv es/garden-dog-show-opens-tomorrow-3-groups-listed-for-each-session.html | Garden Dog Show Opens Tomorrow | By John Rendel | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archiv es/gardens-for-valentine-remembrance.html | Gardens | By Ruth Marie Peters | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archiv es/giants-johnson-fears-phipps-and-jones-on-spot-with-hostile.html | Giants Johnson Fears Phipps and Jones on Spot With Hostile Cleveland Fans | By George Vecsey | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archiv es/governor-asks-new-daycare-center-funds-would-double-state-mortgage.html | Governor Asks New DayCare Center Funds | By Frank X Clines Special to The New York Times | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archiv es/halt-in-tooth-decay-in-70s-is-foreseen-halt-in-tooth-decay-within.html | Halt in Tooth Decay In 70s Is Foreseen | By Harold M Schmeck Jr Special to The New York Times | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archiv es/home-improvement-fire-without-smoke.html | Home Improvement | By Bernard Gladstone | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archiv es/hostel-hopping-familystyle-in-norway.html | Hostel Hopping FamilyStyle in Norway | By Mike Bailey | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archiv es/housing-supply-in-city-eroding-amid-construction-standstill-housing.html | Housing Supply in City Eroding Amid Construction Standstill | By Alan S Oser | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archiv es/how-pointless-it-all-seems-now-how-pointless-it-all-seems-now.html | How Pointless It All Seems Now | By Anthony Lewis | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archiv es/i-dont-run-away-from-the-truth-farrell-i-dont-run-away.html | I Dont Run Away From the Truth | By Howard Klein | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archiv es/in-friendly-upstate-vermont-sans-skis.html | In Friendly Upstate Vermont Sans Skis | By Virginia Creed | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archiv es/in-palm-beach-art-is-one-of-lifes-staples.html | In Palm Beach Art Is One Of Lifes Staples | By George L Hern Jr | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archiv es/in-the-nation-alive-and-well-in-california.html | In The Nation Alive and Well in California | By Tom Wicker | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archiv es/infielder-gets-raise-to-25000-marshall-and-hudson-also-accept-terms.html | INFIELDER GETS RAISE TO 25000 | By Joseph Durso | RE0000776402 | 1998-02-02 | B00000563445 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/iris-murdochs-thirteenth-novel-about-evil-a-fairly-honourable.html | Iris Murdochs thirteenth novel about evil | By Rubin Rabinovitz | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/israel-wages-war-of-risky-premises.html | Israel Wages War of Risky Premises | 8212James Feron | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/israels-early-warning-system-in-the-arab-world-israels-intelligence.html | Israels Early Warning System In the Arab World | By Paul Jacobs | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/jasmines-gardenias-and-hoyas.html | Jasmines Gardenias and Hoyas | By Mary Ellen Ross | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/jerusalem-surrounded-outnumbered-and-defiant.html | Jerusalem Surrounded Outnumbered and Defiant | By James Reston | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/jumped-fell-pushed-different-motions-for-different-motives-the.html | Jumped fell pusheddifferent motions for different motives | By Tad Szulc | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/kallen-at-new-school-since-its-founding-gives-last-lecture.html | Kallen at New School Since Its Founding Gives Last Lecture | By McCandlish Phillips | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/kerr-on-sheep-on-the-runway-its-all-sheep-and-no-runway.html | Kerr on Sheep on the Runway | 8212Walter Kerr | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/knicks-top-royals-at-garden-121114-by-checking-rally-debusschere.html | KNICKS TOP ROYALS AT GARDEN 121114 BY CHECKING RALLY | By Thomas Rogers | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/landrumgriffin-is-again-at-issue-miners-dispute-is-raising.html | LANDRUMGRIFFIN IS AGAIN AT ISSUE | By Ben A Franklin Special to The New York Times | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/laver-and-roche-gain-tennis-final-mrs-king-victor-laver-and-roche.html | Laver and Roche Gain Tennis Final Mrs King Victor | By Parton Keese Special to The New York Times | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/legislators-cite-westchester-issues.html | Legislators Cite Westchester Issues | By Linda Greenhouse Special to The New York Times | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/life-on-the-aryan-side-kindergarten.html | Life on the Aryan side | By John Reed | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/lindsay-pledges-open-enrollment-will-trim-other-programs-to-save.html | LINDSAY PLEDGES OPEN ENROLLMENT | By Maurice Carroll | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/lirr-union-again-demands-police-protection-on-all-trains.html | LIRR Union Again Demands Police Protection on All Trains | By Alfred E Clark | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/madrids-el-rastro-steals-the-show-as-bargain-center.html | Madrids El Rastro Steals the Show As Bargain Center | By Ken Welsh | RE0000776402 | 1998-02-02 | B00000563445 |

| | | | | | |
|---|---|---|---|---|---|
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/mann-follows-wife-into-opera-about-a-great-pianist.html | Mann Follows Wife Into Opera | By Raymond Ericson | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/may-favorite-rock-musical-thus-far-my-favorite-rock-musical.html | My Favorite Rock Musical Thus Far | By Walter Kerr | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/measures-to-help-to-preserve-venice-are-delayed-again.html | Measures to Help To Preserve Venice Are Delayed Again | By Alfred Friendly Jr Special to The New York Times | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/medicine-the-beagle-smoked-the-beagle-got-lung-cancer.html | Medicine | 8212Walter Sullivan | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/menswear-in-trouble-looks-to-nonsuits-menswear-seeks-help-in.html | Menswear in Trouble Looks to NonSuits | By Leonard Sloane | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/minor-leagues-to-bend-foul-lines-in-baseball-trial-move-would.html | Minor Leagues to Bend Foul Lines in Baseball Trial | By Leonard Koppett | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/mitchell-to-meet-media-on-dispute-seeks-to-ease-bitterness-over.html | MITCHELL TO MET MEDIA ON DISPUTE | By Henry Raymont | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/moscow-has-a-nagging-pain-in-the-economy.html | Moscow Has a Nagging Pain in the Economy | 8212Harry Schwartz | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/movies-fellini-finds-an-unknown-planet-for-me-to-populate-fellini.html | Movies | By Tom Burke | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/mrs-former-press-secretary-spills-the-beans-ruffles-and-flourishes.html | Mrs Former Press Secretary spills the beans | By Marvin Kitman | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/mrs-meir-says-air-raids-show-nasser-is-a-failure-mrs-meir-declares.html | Mrs Meir Says Air Raids Show Nasser Is a Failure | By James Feron Special to The New York Times | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/music-he-makes-every-other-pianist-sound-like-a-peasant-mann-turns.html | Music | By Harold C Schonberg | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/nader-to-press-for-gm-reform-opens-a-campaign-to-make-company.html | NADER TO PRESS FOR GM REFORM | By Richard Halloran Special to The New York Times | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/navy-requesting-a-new-sub-fleet-seeks-44million-project-scored-by.html | NAVY REQUESTING A NEW SUB FLEET | By Robert M Smith Special to The New York Times | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/new-ballet-team-makes-us-debut-fonteyn-and-cragun-guests-with.html | NEW BALLET TEAM MAKES US DEBUT | By Anna Kisselgoff Special to The New York Times | RE0000776402 | 1998-02-02 | B00000563445 |

| | | | | | |
|---|---|---|---|---|---|
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/new-towns-plan-faces-tax-hurdle-state-seeks-exempt-status-for.html | NEW TOWNS PLAN FACES TAX HURDLE | By David K Shipler | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/new-way-to-enter-olympics-show-your-gas-charge-card.html | New Way to Enter Olympics Show Your Gas Charge Card | By Ed Corrigan | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/new-york-a-trial-of-the-panther-credo.html | New York A Trial Of the Panther Credo | 8212Leslie Oelsner | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/news-of-the-realty-trade-big-lease-in-midtown-is-signed.html | News of the Realty Trade | By Thomas W Ennis | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/news-of-the-rialto-soviet-play-lives-solzhenitsyn-play-lives.html | News of the Rialto | By Lewis Funke | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/observer-sooscoization.html | Observer Sooscoization | By Russell Baker | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/oh-copenhagen-oh-copenhagen.html | Oh Copenhagen | By Tom Buckley | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/ordinary-people-of-laos-wish-for-peace-but-only-shrug-as-the-war.html | Ordinary People of Laos Wish for Peace but Only Shrug as the War Continues | By Henry Kamm Special to The New York Times | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/pangs-of-prosperity-with-tv-revenue-greater-than-ever-pro-football.html | Pangs of Prosperity | By William N Wallace | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/patton-he-loved-war-patton-he-loved-war.html | Patton He Loved War | By Vincent Canby | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/personality-more-than-scenery-changed-at-union-camp.html | Personality | John J Abele | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/phaedra-judged-best-at-afghan-show-field-is-largest-for-breed-in-us.html | Phaedra Judged Best at Afghan Show | By Walter R Fletcher | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/photography-courses-and-shows-on-the-increase.html | Photography | By Jacob Deschin | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/point-of-view-crisis-in-housing-demands-action-crisis-on-housing-in.html | Point of View | By Robert Alden Director of Real Estate News | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/pop-no-the-flowers-have-not-all-gone.html | Pop | By Don Heckman | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/premier-in-italy-and-cabinet-quit-seek-to-restore-the-4party.html | PREMIER IN ITALY AND CABINET QUIT | By Robert C Doty Special to The New York Times | RE0000776402 | 1998-02-02 | B00000563445 |

| | | | | | |
|---|---|---|---|---|---|
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/pro-basketball-to-resume-talks.html | PRO BASKETBALL TO RESUME TALKS | By Sam Goldaper | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/profiteer-banker-and-very-rich-the-golden-voyage.html | Profiteer banker and very rich | By Richard B Morris | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/protesters-defy-new-ulster-law-sitdown-is-held-in-belfast-only-a.html | PROTESTERS DEFY NEW ULSTER LAM | By John M Lee Special to The New York Times | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/puerto-vallarta-and-the-growth-of-gringo-gulch.html | Puerto Vallarta and the Growth of Gringo Gulch | By Jack McDonald | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/rail-talks-a-study-in-chaos-and-confusion.html | Rail Talks A Study in Chaos and Confusion | 8212A H Raskin | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/readers-report.html | Readers Report | By Martin Levin | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/rebellion-in-lausanne-the-colors-of-vaud.html | Rebellion in Lausanne | By P Albert Duhamel | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/recordings-in-the-1950s-it-might-have-been-called-fidel.html | Recordings | By Howard Klein | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/reprinted-from-yesterdays-late-editions-robertson-is-out-of-royal.html | ROBERTSON IS OUT OF ROYAL LINEUP | By Thomas Rogers Special to The New York Times | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/rogers-in-rabat-opens-15day-trip-to-african-lands-tour-by-secretary.html | ROGERS IN RABAT OPENS 15DAY TRIP TO AFRICAN LANDS | By Charles Mohr Special to The New York Times | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/roughing-it-by-otobus-across-the-other-side-of-turkey.html | Roughing It by Otobus Across the Other Side of Turkey | By Mary Musser | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/saga-of-a-building-traced.html | Saga of a Building Traced | By Glenn Fowler | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/schools-and-city-u-move-to-coordinate-curriculums.html | Schools and City U Move to Coordinate Curriculums | By M A Farber | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/sees-corporate-mergers-as-causing-more-crime.html | Sees Corporate Mergers As Causing More Crime | By Robert J Cole | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/shortage-of-manpower-slows-investigation-of-crime-in-new-jersey.html | Shortage of Manpower Slows Investigation of Crime in New Jersey | By Douglas Robinson Special to The New York Times | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/someone-else-might-be-even-worse-than-husak.html | Someone Else Might Be Even Worse Than Husak | 8212Alvin Shuster | RE0000776402 | 1998-02-02 | B00000563445 |

| | | | | | |
|---|---|---|---|---|---|
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/space-these-may-be-weapons-for-a-space-war.html | Space | 8212Richard D Lyons | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/speaking-of-books-creative-dissertating-creative-dissertating.html | Speaking of Books Creative Dissertating | By Paul Theroux | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/sports-car-club-and-promoters-fuel-chill-in-their-relationship.html | Sports Car Club and Promoters Fuel Chill in Their Relationship | By John S Radosta | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/sports-of-the-times-for-tom-seavers-benefit.html | Sports of The Times | By Arthur Daley | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/spotlight-sell-advice-sometimes-fashionable.html | Spotlight | By Vartanig G Vartan | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/st-johns-hands-army-5444-loss-smyth-stars-for-redmen-in-clash-of.html | ST JOHNS HANDS ARMY 5444 LOSS | By Deane McGowen | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/stage-congos-upheaval.html | Stage Congos Upheaval | By Clive Barnes Special to The New York Times | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/stalins-interpreter-recalls-roosevelt-was-conciliator.html | Stalins Interpreter Recalls Roosevelt Was Conciliator | By Bernard Gwertzman Special to The New York Times | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/stamps-collectors-club-75th-anniversary.html | Stamps | By David Lidman | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/suit-over-draft-in-utah-attacks-mormon-missionary-deferments.html | Suit Over Draft in Utah Attacks Mormon Missionary Deferments | By Wallace Turner Special to The New York Times | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/television-why-should-mr-nixon-have-the-show-all-to-himself.html | Television | By Jack Gould | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/tenants-complaint-no-heat-water-or-sympathy-tenants-in-bronx-lack.html | Tenants Complaint No Heat Water or Sympathy | By Murray Schumach | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/the-merchants-view-new-coatandsuit-chief-forecasts-dramatic-rebirth.html | The Merchants View | By Herbert Koshetz Special to The New York Times | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/the-mill-of-their-dreams.html | The mill of their dreams | By Barbara Plumb | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/the-nuns-fashion-a-new-and-different-order.html | The Nuns Fashion A New and Different Order | 8212Edward B Fiske | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/the-panorama-from-diablo-when-there-is-no-smog.html | The Panorama From Diablo When There Is No Smog | By John V Young | RE0000776402 | 1998-02-02 | B00000563445 |

| | | | | | |
|---|---|---|---|---|---|
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/the-theater-dom-juan.html | The Theater Dom Juan | By Mel Gussow | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/the-unsung-little-war-that-was-fought-in-the-aleutians-the.html | The unsung little war that was fought in the Aleutians | By John Toland | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/the-week-in-finance-stock-rise-on-hope-alone-fails-to-last-the-week.html | The Week in Finance | By Thomas E Mullaney | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/they-volunteered-and-found-their-unpaid-job-pointing-to-a-paying.html | They Volunteered and Found Their Unpaid Job Pointing to a Paying Career | By Virginia Lee Warren | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/through-the-iron-curtain-aboard-the-korridorzug.html | Through the Iron Curtain Aboard the Korridorzug | By David Gollan | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/thrusters-ease-ships-into-berths.html | Thrusters Ease Ships Into Berths | By Werner Bamberger | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/to-shake-educational-reality-loose-from-its-fictions-radical-school.html | To shake educational reality loose from its fictions | By Harold Taylor | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/tokyo-airports-troubles-are-mainly-on-the-ground.html | Tokyo Airports Troubles Are Mainly on the Ground | By Philip Shabecoff Special to The New York Times | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/too-much-and-not-enough-the-intellectual-development-of-voltaire.html | Too much and not enough | By Peter Gay | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/tourists-in-the-land-of-the-twilight-war-tourists-in-the-land-of.html | Tourists in the Laid of the Twilight War | By James Feron | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/tripe-twice.html | Tripe twice | By Craig Claiborne | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/us-and-bolivia-mend-relations-thaw-discerned-in-la-paz-despite-gulf.html | US AND BOLIVIA MEND RELATIONS | By Malcolm W Browne Special to The New York Times | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/value-of-much-business-data-is-called-in-question.html | Value of Much Business Data Is Called in Question | By Leonard S Silk Special to The New York Times | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/vietnam-1-critics-say-nixon-policy-is-a-hoax.html | Vietnam 1 Critics Say Nixon Policy Is A Hoax | 8212John W Finney | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/vietnam-2-doubts-where-they-count-the-most.html | Vietnam 2 Doubts Where They Count the Most | 8212Terence Smite | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/wesleyans-president-resigns-to-run-for-senate.html | Weslevares President Resigns to Run for Senate | By Joseph B Treaster Special to The New York Times | RE0000776402 | 1998-02-02 | B00000563445 |

| | | | | | |
|---|---|---|---|---|---|
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/what-not-to-do-in-the-theater-a-handbook-for-wouldbe-disciples.html | What not to do in the theater | By Richard Gilman | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/when-mothers-need-mothering-mothers-need-mothering.html | When mothers need mothering | At Dana Raphael | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/when-remodeling-be-vigilant-remodeler-be-vigilant.html | When Remodeling Be Vigilant | By Thomas Lask | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/who-receives-top-billing-when-2-champions-meet-frazier-ellis-solve.html | Who Receives Top Billing When 2 Champions Meet | By Dave Anderson | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/will-floridas-total-eclipse-be-a-total-tourist-success.html | Will Floridas Total Eclipse Be a Total Tourist Success | By C E Wright | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/wood-field-and-stream-mountain-mullet-rises-to-shrimp-as-bait-and.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/yalta-conference-25-years-ago-is-a-memory-not-myth-to-harriman-and.html | Yalta Conference 25 Years Ago Is a Memory Not Myth to Harriman and Bohlen | By Tad Szulc Special to The New York Times | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/ziegler-fires-71-for-271-and-2shot-lead-devlin-stays-2d-in-bob-hope.html | Ziegler Fires 71 for 271 and 2Shot Lead | By Lincoln A Werden Special to The New York Times | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/8/1970 | https://www.nytimes.com/1970/02/08/archives/zionism-as-a-moral-and-religious-movement-winter-twilight.html | Zionism as a moral and religious movement | By Harry Roskolenko | RE0000776402 | 1998-02-02 | B00000563445 |
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archives/12-wounded-cairo-says.html | 12 Wounded Cairo Says | By Raymond H Anderson Special to The New York Times | RE0000776399 | 1998-02-02 | B00000563442 |
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archives/2-coast-setters-take-top-awards-win-english-and-irish-honors.html | 2 COAST SETTERS TAKE TOP AWARDS | By John Rendel | RE0000776399 | 1998-02-02 | B00000563442 |
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archives/advertising-look-what-kitty-brought-in.html | Advertising Look What Kitty Brought In | By Philip H Dougherty | RE0000776399 | 1998-02-02 | B00000563442 |
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776399 | 1998-02-02 | B00000563442 |
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archives/aussie-shoots-66-for-a-339-total.html | AUSSIE SHOOTS 66 FOR A 339 TOTAL | By Lincoln A Werden Special to The New York Times | RE0000776399 | 1998-02-02 | B00000563442 |
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archives/avantgardists-play-new-works-leagueiscm-series-aims-at-special.html | AVANTGARDISTS PLAY NEW WORKS | Theodore Strongin | RE0000776399 | 1998-02-02 | B00000563442 |
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archives/bill-cosby-right-foot-in-a-cast-gives-2-shows-at-the-felt-forum.html | Bill Cosby Right Foot in a Cast Gives 2 Shows at the Felt Forum | John S Wilson | RE0000776399 | 1998-02-02 | B00000563442 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archiv es/bill-would-end-seeall-meat-package.html | Bill Would End SeeAll Meat Package | By William E Farrell Special to The New York Times | RE0000776399 | 1998-02-02 | B00000563442 |
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archiv es/brazils-military-government-tightens-control-domination-since-64.html | Brazils Military Government Tightens Control | By Joseph Novitski Special to The New York Times | RE0000776399 | 1998-02-02 | B00000563442 |
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archiv es/bridge-australians-beat-us-team-in-opening-of-test-matches.html | Bridge | By Alan Truscott  Special to The New York Times | RE0000776399 | 1998-02-02 | B00000563442 |
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archiv es/bronx-tenants-get-water-but-briefly.html | Bronx Tenants Get Water but Briefly | By Irving Spiegel | RE0000776399 | 1998-02-02 | B00000563442 |
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archiv es/budget-surplus-gaining-support-planning-group-backs-idea-as.html | BUDGET SURPLUS GAINING SUPPORT | By Edwin L Dale Jr Special to The New York Times | RE0000776399 | 1998-02-02 | B00000563442 |
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archiv es/carswells-opponents-find-a-steadily-growing-debt-but-no-conflicting.html | Carswells Opponents Find a Steadily Growing Debt But No Conflicting Investments | By Fred P Graham Special to The New York Times | RE0000776399 | 1998-02-02 | B00000563442 |
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archiv es/cautious-optimism-on-pekingwashington-relations.html | Cautious optimism on Peking  Washington Relations | By Harry Schwartz | RE0000776399 | 1998-02-02 | B00000563442 |
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archiv es/chess-marshall-clubs-president-is-a-shrewd-competitor.html | Chess | By Al Horowitz | RE0000776399 | 1998-02-02 | B00000563442 |
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archiv es/city-high-schools-affected-integration-goal-proving-elusive-a.html | City High Schools Affected | By Joseph Lelyveld | RE0000776399 | 1998-02-02 | B00000563442 |
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archiv es/dance-workshop-opens-15th-series-3-choreographers-offer-new-works.html | DANCE WORKSHOP OPENS 15TH SERIES | By Don McDonagh | RE0000776399 | 1998-02-02 | B00000563442 |
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archiv es/democrats-rebuke-nixon-in-stateofunion-rebuttal-democrats-rebuke.html | Democrats Rebuke Nixon In StateofUnion Rebuttal | By R W Apple Jr Special to The New York Times | RE0000776399 | 1998-02-02 | B00000563442 |
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archiv es/egyptian-leader-at-arab-parley-israel-says-jets-downed-two-migs-in.html | Egyptian Leader at Arab Parley | By James Feron Special to The New York Times | RE0000776399 | 1998-02-02 | B00000563442 |
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archiv es/europe-warned-on-city-growth-expert-report-says-size-will-double-in.html | Europe Warned on City Growth | By Eric Pace Special to The New York Times | RE0000776399 | 1998-02-02 | B00000563442 |
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archiv es/federalism-gains-in-the-common-market.html | Federalism Gains in the Common Market | By Clyde H Farnsworth Special to The New York Times | RE0000776399 | 1998-02-02 | B00000563442 |
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archiv es/felicia-weathers-sings-lieder-and-spirituals-in-debut-recital.html | Felicia Weathers Sings Lieder And Spirituals in Debut Recital | By Donal Henahan | RE0000776399 | 1998-02-02 | B00000563442 |
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archiv es/filipino-students-turn-to-violence-many-see-militancy-as-only-means.html | FILIPINO STUDENTS TURN TO VIOLENCE | By Takashi Oka Special to The New York Times | RE0000776399 | 1998-02-02 | B00000563442 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archives/french-communists-oust-dissenter-from-party-posts.html | French Communists Oust Dissenter from Party Posts | By Henry Giniger Special to The New York Times | RE0000776399 | 1998-02-02 | B00000563442 |
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archives/french-novels-to-appear-in-modern-translations.html | French Novels to Appear In Modern Translations | By Alden Whitman | RE0000776399 | 1998-02-02 | B00000563442 |
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archives/glibness-in-the-campaign-against-crime.html | Glibness in the Campaign Against Crime | By Anthony Lewis | RE0000776399 | 1998-02-02 | B00000563442 |
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archives/in-an-exercise-in-political-science-hunter-students-bring-pop-art.html | In an Exercise in Political Science Hunter Students Bring Pop Art to a Subway Station | By Paul L Montgomery | RE0000776399 | 1998-02-02 | B00000563442 |
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archives/job-cuts-achieve-welfare-savings-of-135million-2200-caseworker.html | JOB CUTS ACHIEVE WELFARE SAVINGS OF 135MILLION | By Peter Kihss | RE0000776399 | 1998-02-02 | B00000563442 |
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archives/kentucky-georgia-and-maravich-roll-on.html | Kentucky Georgia and Maravich Roll On | By Sam Goldaper | RE0000776399 | 1998-02-02 | B00000563442 |
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archives/key-to-latin-ties-seen-in-congress-constructive-policy-is-also.html | KEY TO LATIN TIES SEEN IN CONGRESS | By Juan de Onis Special to The New York Times | RE0000776399 | 1998-02-02 | B00000563442 |
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archives/lirr-police-protest-ban-on-guns.html | LIRR Police Protest Ban on Guns | By Linda Charlton | RE0000776399 | 1998-02-02 | B00000563442 |
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archives/london-christy-browns-triumph.html | London Christy Browns Triumph | By Alan Brien Special to The New York Times | RE0000776399 | 1998-02-02 | B00000563442 |
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archives/mccracken-bids-reserve-ease-reins.html | McCracken Bids Reserve Ease Reins | By Christopher Lydon Special to The New York Times | RE0000776399 | 1998-02-02 | B00000563442 |
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archives/medicare-study-in-senate-seeks-urgent-reforms-panels-staff-report.html | MEDICARE STUDY IN SENATE SEEKS URGENT REFORMS | By Richard D Lyons Special to The New York Times | RE0000776399 | 1998-02-02 | B00000563442 |
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archives/montreal-school-plan-feared-by-englishspeaking-minority.html | Montreal School Plan Feared By EnglishSpeaking Minority | By Edward Cowan Special to The New York Times | RE0000776399 | 1998-02-02 | B00000563442 |
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archives/nasser-concedes-that-israelis-have-air-supremacy-in-mideast.html | Nasser Concedes That Israelis Have Air Supremacy in Mideast | By Peter Grose Special to The New York Times | RE0000776399 | 1998-02-02 | B00000563442 |
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archives/national-trends-found-national-trends-found-in-school-racial-unrest.html | National Trends Found | By Wayne King | RE0000776399 | 1998-02-02 | B00000563442 |
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archives/officials-lapses-mar-baltimore-and-seattle-meets.html | Officials Lapses Mar Baltimore and Seattle Meets | By Frank Litsky | RE0000776399 | 1998-02-02 | B00000563442 |
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archives/outlook-bullish-in-bond-market-last-weeks-advance-feeds-hopes-for.html | OUTLOOK BULLISH IN BOND MARKET | By John H Allan | RE0000776399 | 1998-02-02 | B00000563442 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archives/palmer-captures-starr-ski-trophy-wins-on-fast-slalom-time-ann-black.html | PALMER CAPTURES STARR SKI TROPHY | By Michael Strauss Special to The New York Times | RE0000776399 | 1998-02-02 | B00000563442 |
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archives/paradox-of-big-cities-houses-are-abandoned-despite-shortage.html | Paradox of Big Cities Houses Are Abandoned Despite Shortage | By John Herbers Special to The New York Times | RE0000776399 | 1998-02-02 | B00000563442 |
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archives/personal-finance-many-insurers-will-now-write-policies-covering.html | Personal Finance | By Robert J Cole | RE0000776399 | 1998-02-02 | B00000563442 |
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archives/police-trucks-on-patrol-to-aid-stalled-motorists.html | Police Trucks on Patrol To Aid Stalled Motorists | By Farnsworth Fowle | RE0000776399 | 1998-02-02 | B00000563442 |
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archives/reactions-vary-widely-on-bill-to-protect-consumers-as-class.html | Reactions Vary Widely on Bill To Protect Consumers as Class | By Isadore Barmash | RE0000776399 | 1998-02-02 | B00000563442 |
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archives/san-juan-clergy-backs-birth-curb-conditional-approval-given-to.html | SAN JUAN CLERGY BACKS BIRTH CURB | By Alfonso A Narvaez Special to The New York Times | RE0000776399 | 1998-02-02 | B00000563442 |
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archives/sesame-street-p1an-may-alter-publictv-form.html | Sesame Street Plan May Alter PublicTV Form | By Fred Ferretti | RE0000776399 | 1998-02-02 | B00000563442 |
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archives/sierra-leones-morgan-is-no-banker-sierra-leones-morgan-is-no-banker.html | Sierra Leones Morgan Is No Banker | By Brendan Jones Special to The New York Times | RE0000776399 | 1998-02-02 | B00000563442 |
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archives/snowmobiles-mix-headaches-with-thrills-snowmobiles-headaches-and.html | Snowmobiles Mix Headaches With Thrills | By Seth S King Special to The New York Times | RE0000776399 | 1998-02-02 | B00000563442 |
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archives/southern-governors-seek-unity-in-integration-fight-deep-south.html | Southern Governors Seek Unity in Integration Fight | By Jon Nordheimer Special to The New York Times | RE0000776399 | 1998-02-02 | B00000563442 |
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archives/soviet-pressure-on-rumania-said-to-be-growing-after-lull-of-a-few.html | Soviet Pressure on Rumania Said to Be Growing After Lull of a Few Months | By Paul Hofmann Special to The New York Times | RE0000776399 | 1998-02-02 | B00000563442 |
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archives/soviet-un-mission-said-to-get-lawyer-for-aide-in-spy-case.html | Soviet UN Mission Said to Get Lawyer For Aide in Spy Case | By Sam Pope Brewer Special to The New York Times | RE0000776399 | 1998-02-02 | B00000563442 |
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archives/special-edition-named-best-farrells-lakeland-terrier-captures-us.html | Special Edition Named Best | By Walter R Fletcher | RE0000776399 | 1998-02-02 | B00000563442 |
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archives/sports-of-the-times-oscar-and-wilmer.html | Sports of The Times | By Robert Lipsyte | RE0000776399 | 1998-02-02 | B00000563442 |
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archives/st-marks-building-playground-in-its-cemetery-the-citys-oldest-st.html | St Marks Building Playground In Its Cemetery the Citys Oldest | By Lacey Fosburgh | RE0000776399 | 1998-02-02 | B00000563442 |

| | | | | | |
|---|---|---|---|---|---|
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archives/stage-exchange-opens-show-is-found-closer-to-cabaret-fare.html | Stage Exchange Opens | By Clive Barnes | RE0000776399 | 1998-02-02 | B00000563442 |
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archives/string-is-2-short-of-league-record-marshall-fairbairn-balon-neilson.html | STRING IS 2 SHORT OF LEAGUE RECORD | By Gerald Eskenazi | RE0000776399 | 1998-02-02 | B00000563442 |
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archives/taft-jordan-leads-his-jazz-men-to-big-sound-of-30s-and-40s.html | Taft Jordan Leads His Jazz Men To Big Sound of 30s and 40s | By John S Wilson | RE0000776399 | 1998-02-02 | B00000563442 |
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archives/the-gubernatorial-sweepstakes-some-democrats-bet-on-a-late-starter.html | The Gubernatorial Sweepstakes | By Richard Reeves | RE0000776399 | 1998-02-02 | B00000563442 |
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archives/tom-krause-sings-sibelius-airs-best-in-hunter-concert.html | Tom Krause Sings Sibelius Airs Best In Hunter Concert | By Allen Hughes | RE0000776399 | 1998-02-02 | B00000563442 |
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archives/une-de-mai-rallies-to-defeat-upsalin-in-54000-paris-trot.html | Une de Mai Rallies to Defeat Upsalin in 54000 Paris Trot | By James Brown Special to The New York Times | RE0000776399 | 1998-02-02 | B00000563442 |
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archives/victor-displays-wide-superiority-gets-10000-top-prize-mrs-king-bows.html | VICTOR DISPLAYS WIDE SUPERIORITY | By Parton Keese Special to The New York Times | RE0000776399 | 1998-02-02 | B00000563442 |
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archives/wallace-urges-a-defiant-south-he-asks-governors-to-flout-court.html | WALLACE URGES A DEFIANT SOUTH | By James T Wooten Special to The New York Times | RE0000776399 | 1998-02-02 | B00000563442 |
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archives/what-to-wear-is-special-problem-for-women-on-television.html | What to Wear Is Special Problem for Women on Television | By Judy Klemesrud | RE0000776399 | 1998-02-02 | B00000563442 |
| 2/9/1970 | https://www.nytimes.com/1970/02/09/archives/woman-head-of-clan-is-a-sprightly-92.html | Woman Head of Clan Is a Sprightly 92 | By Joan Cook | RE0000776399 | 1998-02-02 | B00000563442 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/2d-democrat-runs-for-murphy-seat-rep-brown-joins-tunney-in.html | 2D DEMOCRAT RUNS FOR MURPHY SEAT | By Wallace Turner Special to The New York Times | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/3d-rosenkavalier-with-3-newcomers-sparkles-at-the-met.html | 3d Rosenkavalier With 3 Newcomers Sparkles at the Met | By Raymond Ericson | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/5-arab-countries-vow-to-fight-on-us-warned-on-oil-meeting-in-cairo.html | 5 ARAB COUNTRIES VOW TO FIGHT ON US WARNED ON OIL | By Raymond H Anderson Special to The New York Times | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/aau-increases-allowances-in-effort-to-avert-boycott-of-its-garden.html | AA U Increases Allowances in Effort to Avert Boycott of Its Garden Meet | By Nelson Bayant Special to The New York Times | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/acquisition-set-by-white-motor-alco-engine-to-be-sold-by.html | ACQUISITION SET BY WHITE MOTOR | By Alexander R Hammer | RE0000776756 | 1998-02-02 | B00000568132 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/advertising-consolidation-cuts-big-swath.html | Advertising Consolidation Cuts Big Swath | By Philip H Dougherty | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/albany-democrats-give-plans-to-fight-addiction.html | Albany Democrats Give Plans to Fight Addiction | By William E Farrell Special to The New York Times | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/article-1-no-title.html | Article 1 No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/arts-plea-made-by-miss-de-mille-choreographer-tells-house-panel-to.html | ARTS PLEA MADE BY MISS DE MILLE | By Nan Robertson Special to The New York Times | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/assembly-bill-would-cut-the-voting-age-in-3-steps.html | Assembly Bill Would Cut The Voting Age in 3 Steps | By Bill Kovach Special to The New York Times | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/banking-experts-sight-recession-trust-specialists-bearish-on.html | BANKING EXPERTS SIGHT RECESSION | By Robert D Hershey Jr | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/berkeley-police-seeking-copters-protests-stir-wide-debate-council.html | BERKELEY POLICE SEEKING COPTERS | By Lawrence E Davies | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/bond-rate-drops-for-utility-issue-buying-is-sluggish-credit-markets.html | Bond Rate Drops For Utility Issue Buying Is Sluggish | By John H Allan | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/books-of-the-times-amsterdamned-in-brooklyn-heights-by-john-leonard.html | Books of The Times | By John Leonard | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/bridge-touring-us-team-beats-australians-in-hard-battle.html | Bridge | By Alan Truscott | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/british-national-theater-bow-sin-us.html | British National Theater Bow sin US | By Clive Barnes Special to The New York Times | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/britons-impressed-with-garden-comparing-show-with-crufts.html | Britons Impressed With Garden Comparing Show With Crufes | By Walter R Fletcher | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/broadway-director-filming-in-spain.html | Broadway Director Filming in Spain | By Richard Eder Special to The New York Times | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/bronx-apartment-woes-linked-to-holdup-death-of-2-owners.html | Bronx Apartment Woes Linked To Holdup Death of 2 Owners | By Nancy Moran | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/bruins-wreak-rough-revenge-on-maki-for-green-incident.html | Bruins Wreak Rough Revenge On Maki for Green Incident | By Gerald Eskenazi | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/cemetery-workers-endure-4week-strike-calmly.html | Cemetery Workers Endure 4Week Strike Calmly | By Deirdre Carmody | RE0000776756 | 1998-02-02 | B00000568132 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/chicago-trial-testimony-ends-four-last-defense-items-barred.html | Chicago Trial Testimony Ends Four Last Defense Items Barred | By J Anthony Lukas Special to The New York Times | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/chinese-rewrite-wartime-songs-lyrics-changed-to-rekindle.html | CHINESE REWRITE WARTIME SONGS | By Tillman Durdin Special to The New York Times | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/city-rights-group-is-accused-of-bias.html | City Rights Group Is Accused of Bias | By Iver Peterson | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/citys-high-school-newspapers-face-extinction-as-funds-drop-some.html | Citys High School Newspapers Face Extinction as Funds Drop | By Andrew H Malcolm | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/clay-backs-old-mate-picks-ellis-in-8.html | Clay Backs Old Mate Picks Ellis in 8 | By Dave Anderson | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/decavalcante-changes-lawyer-gains-a-delay-in-start-of-trial.html | DeCavalcante Changes Lawyer Gains a Delay in Start of Trial | By Charles Grutzner Special to The New York Times | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/democratic-council-asks-pullout-within-18-months-democrats-urge.html | Democratic Council Asks Pullout Within 18 Months | By R W Apple Jr Special to The New York Times | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/dow-chemical-increases-profit-cuts-prices-on-some-products.html | Dow Chemical Increases Profit Cuts Prices on Some Products | By Clare M Reckert | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/ecac-hockey-statistics.html | ECAC Hockey Statistics | SPECIAL TO THE NEW YORK TIMES | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/fortune-magazine-fights-subpoena-of-data-for-an-antitrust-suit.html | Fortune Magazine Fights Subpoena of Data for an Antitrust Suit | By Peter Kihss | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/frank-taylor-out-as-mgraw-editor-tradebook-division-chief-to-form.html | FRANK TAYLOR OUT AS MGRAW EDITOR | By George Gent | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/galanos-abandons-short-hems-completely.html | Galanos Abandons Short HemsCompletely | By Bernadine Morris | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/granatelli-plans-grand-prix-racing-to-use-3-formula-one-cars-with.html | GRANATELLI PLANS GRAND PRIX RACING | By John S Radosta | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/harlem-bus-group-gains-in-icc-bid-harlem-company-gains-in-bid-to.html | Harlem Bus Group Gains in ICC Bid | By Douglas W Cray | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/harvard-and-builder-sign-pact-for-minority-hiring-minimum-harvard.html | Harvard and Builder Sign Pact For Minority Hiring Minimum | By Robert Reinhold Special to The New York Times | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/hoving-to-leave-broadcast-post-stepping-down-as-chairman-of.html | HOPING TO LEAVE BROADCAST POST | By Fred Ferretit | RE0000776756 | 1998-02-02 | B00000568132 |

| | | | | | |
|---|---|---|---|---|---|
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/ilo-chief-resigning-not-retiring.html | ILO Chief Resigning Not Retiring | By Henry Tanner Special to The New York Times | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/in-the-nation-fearsome-foursome.html | In The Nation Fearsome Foursome | By Tom Wicker | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/irate-subway-rider-bills-city-beame-pays-full-66c.html | Irate Subway Rider Bills City Beame Pays Full 66c Himself | By Edward Ranzal | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/japan-tops-quota-on-steel-exports-says-2-excess-shipments-to-us.html | JAPAN TOPS QUOTA ON STEEL EXPORTS | By Robert Walker | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/jersey-court-bars-congress-prayers-as-school-reading-jersey-school.html | Jersey Court Bars Congress Prayers As School Reading | By Richard J H Johnston Special to The New York Times | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/jersey-sales-tax-will-rise-to-5-starting-march-1-measure-passed-by.html | JERSEY SALES TAX WILL RISE TO 5 STARTING MARCH 1 | By Ronald Sullivan Special to The New York Times | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/jewish-leaders-are-asked-to-fight-arab-propaganda.html | Jewish Leaders Are Asked to Fight Arab Propaganda | By Irving Spiegel | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/landlords-seek-a-25-rent-rise-substitute-for-control-offers.html | LANDLORDS SEEK A 25 RENT RISE | By David K Shipler | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/legend-of-the-graf-spee-serves-as-a-focus-for-rightist-activity-in.html | Legend of the Graf Spee Serves as a Focus for Rightist Activity in Argentina | By Malcolm W Browne Special to The New York Times | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/lindsay-as-parent-voices-concern-on-marijuana.html | Lindsay as Parent Voices Concern on Marijuana | By Martin Tolchin | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/lindsay-urges-town-officials-to-seek-more-aid-from-state.html | Lindsay Urges Town Officials To Seek More Aid From State | By Paul L Montgomery | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/lirr-to-test-new-cars-for-1000-miles-before-buying-them.html | LIRR to Test New Cars for 1000 Miles Before Buying Them | By Edward Hudson | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/liza-minnelli-charming-empire-room-audiences.html | Liza Minnelli Charming Empire Room Audiences | By John S Wilson | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/london-board-in-temporary-quarters-london-exchange-in-new-quarters.html | London Board in Temporary Quarters | By John M Lee Special to The New York Times | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/loss-at-c-nw-railroads-issue-earnings-figures.html | Loss at C  N W | By Robert E Bedingfeld | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/market-buoyed-by-burns-views-stock-prices-firmer-after-saturday.html | MARKET BUOYED BY BURNS VIEWS | By Vartanig G Vartan | RE0000776756 | 1998-02-02 | B00000568132 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/market-place-banks-results-please-investor.html | Market Place | By Robert Metz | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/mayors-proposal-for-new-jail-criticized-by-planning-agency.html | Mayors Proposal for New Jail Criticized by Planning Agency | By Edward C Burks | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/mediatory-role-on-celibacy-seen-for-french-clergy.html | Mediatory Role on Celibacy Seen for French Clergy | By John L Hess Special To The New York Times | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/most-states-fearing-resentment-of-voters-are-holding-line-on-tax.html | Most States Fearing Resentment of Voters Are Holding Line on Tax Rises | By Wayne King | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/mrs-court-mrs-jones-advance-in-vanderbilt-indoor-tennis-here-aussie.html | Mrs Court Mrs Jones Advance in Vanderbilt Indoor Tennis Here | By Murray Chass | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/music-the-clevelanders.html | Music The Clevelanders | By Harold C Schonberg | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/natl-hockey-league.html | Natl Hockey League | SPECIAL TO THE NEW YORK TIMES | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/neurotic-lirr-rider-files-claim-for-50373.html | Neurotic LIRR Rider Files Claim for 50373 | By Roy R Silver Special to The New York Times | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/new-fever-virus-so-deadly-that-research-halts-research-on-dangerous.html | New Fever Virus So Deadly That Research Halts | By Lawrence K Altman | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/newsweek-employe-faces-contempt-charge-at-panther-hearing.html | Newsweek Employe Faces Contempt Charge at Panther Hearing | By Edith Evans Asbury | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/nixon-asks-for-an-office-on-communications-policy.html | Nixon Asks for an Office on Communications Policy | By Christopher Lydon Special to The New York Times | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/observer-glimpses-into-the-first-executive-mind.html | Observer Glimpses Into the First Executive Mind | By Russell Baker | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/parvin-realigns-its-management-move-made-to-accommodate-regulatory.html | PARVIN REALIGNS ITS MANAGEMENT | By Terry Robards | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/philip-sees-crisis-in-pollution-war-prince-speaks-at-parley-of-24.html | PHILIP SEES CRISIS IN POLLUTION WAR | By Eric Pace Special to The New York Times | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/pollution-laid-to-11-companies-criminal-complaints-filed-by-us-over.html | POLLUTION LAID TO 11 COMPANIES | By E W Kenworthy Special to The New York Times | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/prima-donna-tops-in-working-class-reliant-wire-fox-achieves.html | PRIMA DONNA TOPS IN WORKING CLASS | By John Rendel | RE0000776756 | 1998-02-02 | B00000568132 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/retailers-urged-to-hire-dropouts-call-is-issued-at-convention-of.html | RETAILERS URGED TO HIRE DROPOUTS | By Leonard Sloane Special to The New York Times | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/ribicoff-attacks-schools-in-north-supports-stennis-backs-senate.html | RIBICOFF ATTACKS SCHOOLS IN NORTH SUPPORTS STENNIS | By Warren Weaver Jr Special to The New York Times | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/roberts-co-links-reorganization-bid-to-export-orders.html | Roberts Co Links Reorganization Bid To Export Orders | By Herbert Koshetz | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/rogers-expresses-concern-on-libya-he-and-moroccans-said-to-voice.html | ROGERS EXPRESSES CONCERN ON LIBYA | BY Charles Mohr Special to The New York Times | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/santana-smith-gain-tennis-lead-each-player-wins-twice-and-paces-his.html | SANTANA SMITH GAIN TENNIS LEAD | By Parton Keese Special to The New York Times | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/screen-antonionis-zabriskie-point.html | Screen Antonionis Zabriskie Point | By Vincent Canby | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/sitarist-attracts-raga-enthusiasts.html | SITARIST ATTRACTS RAGA ENTHUSIASTS | Donal Henahan | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/sports-of-the-times-after-considerable-delay.html | Sports of the Times | By Arthur Daley | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/stage-the-jumping-fool.html | Stage The Jumping Fool | By Mel Gussow | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/stocks-on-amex-edge-ahead-a-bit-most-issues-finish-higher-despite.html | STOCKS ON AMEX EDGE AHEAD A BIT | BY Alexander R Hammer | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/strike-by-jersey-city-teachers-closes-34-schools.html | Strike by Jersey City Teachers Closes 34 Schools | By M A Farber Special to The New York Times | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/students-in-prague-now-know-their-beautiful-dream-is-over-for.html | Students in Prague Now Know Their Beautiful Dream Is Over | By Alvin Shuster Special to The New York Times | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/stuyvesant-town-upheld-on-rents-court-rules-against-city-calls-10.html | STUYVESANT TOWN UPHELD ON RENTS | By Robert E Tomasson | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/tanker-grounded-off-wards-island-ship-had-unloaded-her-oil-before.html | TANKER GROUNDED OFF WARDS ISLAND | By Joseph P Fried | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/tested-carpeting-called-hazard-in-fire-fatal-to-21.html | Tested Carpeting Called Hazard in Fire Fatal to 21 | By John D Morris Special to The New York Times | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/the-concerns-of-elie-wiesel-today-and-yesterday.html | The Concerns of Elie Wiesel Today and Yesterday | By Israel Shenker | RE0000776756 | 1998-02-02 | B00000568132 |

| | | | | | |
|---|---|---|---|---|---|
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/the-path-to-designing-fame-was-a-bit-muddy.html | The Path to Designing Fame Was a Bit Muddy | By Rita Reif | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/travel-expenses-raised-by-10000-2-strong-coast-clubs-serve.html | TRAVEL EXPENSES RAISED BY 10000 | By Frank Litsky | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/trudeau-cites-need-for-real-sacrifices-canadians-urged-to-slow.html | Trudeau Cites Need for Real Sacrifices | By Edward Cowan Special to The New York Times | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/tv-day-before-sunday-uta-hagen-struggles-with-thin-story-in.html | TV Day Before Sunday | By Jack Gould | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/us-sees-no-challenge-from-hanoi-to-a-continuing-withdrawal-of.html | US Sees No Challenge From Hanoi To a Continuing Withdrawal of Troops | By Max Frankel Special to The New York Times | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/vatican-asking-all-priests-to-affirm-celibacy-yearly-move-appears.html | Vatican Asking All Priests To Affirm Celibacy Yearly | By Robert C Doty Special to The New York Times | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/waste-hinted-in-services-graduateschool-policy.html | Waste Hinted in Services GracinateSchool Policy | By Robert M Smith Special to The New York Times | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/weather-hot-line-is-sign-of-70s-ussoviet-weather-hot-line-is-a-sign.html | Weather Hot Line Is Sign of 70s | By Homer Bigart Special to The New York Times | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/west-point-waits-for-plant-to-cut-its-river-pollution.html | West Point Waits for Plant To Cut Its River Pollution | By Arnold H Lubasch Special to The New York Times | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/wheat-futures-climb-in-chicago-advance-brings-headway-among-other.html | WHEAT FUTURES CLIMB IN CHICAGO | By James J Nagle | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/yankees-increase-michaels-salary-shortstop-gets-a-10000-raise.html | YANKEES INCREASE MICHAELS SALARY | By Leonard Koppett | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/10/1970 | https://www.nytimes.com/1970/02/10/archives/yankees-robinson-makes-assist-for-basketballplaying-brother.html | Yankees Robinson Makes Assist For BasketballPlaying Brother | By Sam Goldaper | RE0000776756 | 1998-02-02 | B00000568132 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/39-die-in-france-under-snowslide-skiers-at-val-disere-resort.html | 39 DIE IN FRANCE UNDER SNOWSLIDE | By Clyde H Farnsworth Special to The New York Times | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/5-in-family-found-dead-in-brooklyn-gas-from-faulty-duct-kills.html | 5 IN FAMILY FOUND DEAD IN BROOKLYN | By Grace Lichtenstein | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/6state-champion-wants-ring-work-observers-wonder-whether-frazier-is.html | 6STATE CHAMPION WANTS RING WORK | By Dave Anderson | RE0000776403 | 1998-02-02 | B00000563446 |

| | | | | | |
|---|---|---|---|---|---|
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/a-number-leaves-prison-and-becomes-a-man-again-a-number-walks-out.html | A Number Leaves Prison and Becomes a Man Again | By Michael T Kaufman | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/a-rally-falters-in-bond-markets-prices-move-up-in-7th-day-but-then.html | A RALLY FALTERS IN BOND MARKETS | By John H Allan | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/abctv-explains-why-it-censored-judy-collins.html | ABCTV Explains Why It Censored Judy Collins | By Jack Gould | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/advertising-a-magazine-for-negro-women.html | Advertising A Magazine for Negro Wornen | By Philip H Dougerty | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/american-staff-in-a-mekong-district-consists-of-one-expeace.html | American Staff in a Mekong District Consists of One ExPeace Corpsman | By James P Sterba Special to The New York Times | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/amex-prices-off-in-light-trading-index-down-014-volume-is-smallest.html | AMEX PRICES OFF IN LIGHT TRADING | By Alexander R Hammer | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/arribas-prima-donna-a-boxer-is-named-best-at-westminster-kc-show.html | Arribas Prima Donna a Boxer Is Named Best at Westminster KC Show | By John Rendel | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/asian-barred-by-kenya-wins-british-haven-after-weeks-travail.html | Asian Barred by Kenya Wins British Haven After Weeks Travail | By Anthony Lewis Special to The New York Times | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/assessing-unemployment-council-views-fight-against-inflation-as.html | Assessing Unemployment | By Albert L Kraus | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/bar-group-plans-centennial-here-city-association-to-discuss-key.html | BAR GROUP PLANS CENTENNIAL HERE | By Murray Schumach | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/big-board-weighs-specialist-shifts-rule-changes-would-spur.html | BIG BOARD WEIGHS SPECIAIST SHIFTS | By Robert D Hershey Jr | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/borrower-loses-churchill-work-painting-valued-at-25000-falls-off.html | BORROWER LOSES CHURCHILL WORK | By Roy R Silver Special to The New York Times | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/bridge-american-tourists-sharp-despite-19month-layoff.html | Bridge | By Alan Truscott | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/business-leaders-of-canada-accept-pricing-restraint.html | Business Leaders Of Canada Accept Pricing Restraint | By Edward Cowan Special to The New York Times | RE0000776403 | 1998-02-02 | B00000563446 |

| | | | | | |
|---|---|---|---|---|---|
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/captain-reports-he-protested-possible-stalling-in-calley-case.html | Captain Reports He Protested Possible Stalling in Calley Case | By Homer Bigart Special to The New York Times | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/celanese-buys-a-swedish-unit-gets-all-stock-of-columbia-cellulose.html | CELANESE BUYS A SWEDISH UNIT | By Alexander R Hammer | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/charity-drives-urged-to-put-emphasis-on-social-problems.html | Charity Drives Urged to Put Emphasis on Social Problems | By Paul L Montgomery | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/city-inspectors-scored-by-audit-levitt-charges-inefficiency-causes.html | CITY INSPECTORS SCORED BY AUDIT | By Bill Kovach Special to The New York Times | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/city-says-13-took-pollution-bribes-inspectors-are-suspended-6.html | CITY SAYS 13 TOOK POLLUTION BRIBES | By Edward Ranzal | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/colette-play-about-writer-due-here.html | Colette Play About Writer Due Here | By Louis Calta | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/colorado-atom-plant-is-called-radiation-hazard-colorado-atom-plant.html | Colorado Atom Plant Is Called Radiation Hazard | By Anthony Ripley Special to The New York Times | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/congress-termed-hostile-to-labor-report-by-building-trades-cites.html | CONGRESS TERMED HOSTILE TO LABOR | By Emanuel Perlmutter Special to The New York Times | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/counseling-un-wives-on-beauty.html | Counseling UN Wives On Beauty | By Angela Taylor | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/court-cautions-all-at-black-panther-hearings-to-behave-or-face.html | Court Cautions All at Black Panther Hearings to Behave or Face Stern Contempt Action | By Edith Evans Asbury | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/curbs-supported-by-reserve-here-backing-implied-in-review-open.html | CURBS SUPPORTED BY RESERVE HERE | By H Erich Heinemann | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/de-sapio-sentenced-to-2-years-in-prison-for-kickback-plot-de-sapio.html | De Sapio Sentenced To 2 Years in Prison For Kickback Plot | By Craig R Whitney | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/democratic-council-asks-rejection-of-carswell-also-opposes-abm.html | Democratic Council Asks Rejection of Carswell | By R W Apple Jr Special to The New York Times | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/enterprise-fund-suspending-sales-enterprise-fund-suspends-sales.html | Enterprise Fund Suspending Sales | By Robert A Wright Special to The New York Times | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/for-mainbocher-elegance-still-counts.html | For Mainbocher Elegance Still Counts | By Bernadine Morris | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/foreign-affairs-just-a-spiffy-new-tailor.html | Foreign Affairs Just a Spiffy New Tailor | By C L Sulzberger | RE0000776403 | 1998-02-02 | B00000563446 |

| | | | | | |
|---|---|---|---|---|---|
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/france-to-sell-30-mirage-jets-to-spain.html | France to Sell 30 Mirage Jets to Spain | By Henry Giniger Special to The New York Times | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/frazier-spars-4-rounds-for-total-of-20-in-5-days-ellis-avoiding.html | Frazier Spars 4 Rounds for Total of 20 in 5 Days Ellis Avoiding Contact | By Arthur Daley | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/from-rolls-to-loaves-113-varieties.html | From Rolls to Loaves 113 Varieties | By Jean Hewitt | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/fund-weighed-to-trace-stock-thefts.html | Fund Weighed to Trace Stock Thefts | By Joseph Lelyveld | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/garelik-opposes-morgenthau-job-city-council-blocks-lindsay-request.html | GARELIK OPPOSES MORGENTHAU JOB | By Maurice Carroll | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/goodyear-rubber-and-rj-reynolds-profits-rise.html | Goodyear Rubber and R J Reynolds Profits Rise | By Clare M Reckert | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/grenades-miss-dayan-son-in-arab-attack-in-munich-dayans-son-escapes.html | Grenades Miss Dayan Son In Arab Attack in Munich | By David Binder Special to The New York Times | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/gulf-oil-planning-to-pare-outlays-will-reduce-1970-spending-by-40.html | GULF OIL PLANNING TO PARE OUTLAYS | By William D Smith | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/harris-proposes-alternative-to-nixons-welfare-plan.html | Harris Proposes Alternative to Nixons Welfare Plan | By Warren Weaver Jr Special to The New York Times | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/hogan-given-missing-letters-from-mrs-onassis-four-addressed-to.html | Hogan Given Missing Letters From Mrs Onassis | By Sanka Knox | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/income-highs-set-by-general-phone-utilities-report-operations-data.html | INCOME HIGHS SET BY GENERAL PHONE | By Gene Smith | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/indicted-man-dies-in-a-jersey-crash-gallo-cited-in-newark-case.html | INDICTED MAN DIES IN A JERSEY CRASH | By Richard J H Johnston Special to The New York Times | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/insko-finds-2500-hard-to-come-by-victory-total-stays-at-2495-after.html | INSKO FINDS 2500 HARD TO COME BY | By Louis Effrat Special to The New York Times | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/jenkins-and-clarion-ensemble-play-allsammartini-program.html | Jenkins and Clarion Ensemble Play AllSammartini Program | By Raymond Ericson | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/jerusalem-the-middleast-underground-war.html | Jerusalem The MiddleEast Underground War | By James Reston | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/knicks-to-start-russell-tonight-cazzie-to-replace-injured-bradley.html | KNICKS TO START RUSSELL TONIGHT | By Sam Goldaper | RE0000776403 | 1998-02-02 | B00000563446 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/lindsay-says-lack-of-funds-hinders-fight-on-narcotics-lindsay-says.html | Lindsay Says Lack Of Funds Hinders Fight on Narcotics | By Martin Tolchin | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/market-place-switching-name-in-midstream.html | Market Place | By Robert Metz | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/medicaid-fee-abuse-report-attacked.html | Medicaid Fee Abuse Report Attacked | By Nancy Hicks | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/mens-wear-retailers-play-a-numbers-game-merchants-play-a-numbers.html | Mens Wear Retailers Play a Numbers Game | By Leonard Sloane Special to The New York Times | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/merrill-lynch-profit-down-41-in-1969-profit-down-41-at-merrill.html | Merrill Lynch Profit Down 41 in 1969 | By Terry Robards | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/more-aid-to-arts-urged-by-stern-and-heckscher.html | More Aid to Arts Urged By Stern and Heckscher | By Nan Robertson Special to The New York Times | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/moscow-and-us-widen-exchanges-reach-swift-agreement-on-197071.html | MOSCOW AND U S WIDEN EXCHANGES | By Peter Grose Special to The New York Times | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/mrs-king-bows-to-virginia-wade-briton-takes-3set-battle-miss-casals.html | MRS KING BOWS TO VIRGINIA WADE | By Steve Cady | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/neighborhoods-fight-to-bar-garbage-unit-fuses-inwood.html | Neighborhoods Fight to Bar Garbage Unit Fuses Inwood | By Linda Greenhouse | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/new-orleans-ends-the-most-violent-mardi-gras-season-in-years-with.html | New Orleans Ends the Most Violent Mardi Gras Season in Years With 600 in Its Jail | By Roy Reed Special to The New York Times | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/nixon-assailed-for-ending-aid-to-a-bill-on-swiss-tax-haven.html | Nixon Assailed for Ending Aid To a Bill on Swiss Tax Haven | By Neil Sheehan Special to The New York Times | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/nixons-message-poses-questions-on-car-pollution.html | Nixons Message Poses Questions on Car Pollution | By Richard D Lyons Special to The New York Times | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/notre-dame-tops-st-johns-9076-carr-paces-irish-attack-by.html | Carr Paces Irish Attack by Registering 33 Points | NOTRE DAME TOPS ST JOHNS 90820876 | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/nyu-wins-8972-signorile-loses-he-has-2-teeth-knocked-out-in-victory.html | NYU WINS 8972 SIGNORILE LOSES | By Al Harvin | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/orange-futures-decline-sharply-department-of-agriculture-surveys.html | ORANGE FUTURES DECLINE SHARPLY | By James J Nagle | RE0000776403 | 1998-02-02 | B00000563446 |

| | | | | | |
|---|---|---|---|---|---|
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/pakistani-troops-reported-serving-with-jordanians-infantry-regiment.html | PAKISTANI TROOPS REPORTED SERVING WITH JORDANIANS | By Dana Adams Schmidt Special to The New York Times | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/plan-for-stadium-hits-money-snag-veecks-proposal-to-donate-racing.html | PLAN FOR STADIUM HITS MONEY SNAG | By William N Wallace | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/player-vote-on-starting-lineup-makes-coast-coach-a-success.html | Player Vote on Starting Line alp Makes Coast Coach a Success | By Neil Amdur Special to The New York Times | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/president-offers-plan-for-cleanup-of-air-and-water-message-to.html | PRESIDENT OFFERS PLAN FOR CLEANUP OF AIR AND WATER | By Robert B Semple Jr Special to The New York Times | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/prosecution-says-chicago-7-planned-a-revolution.html | Prosecution Says Chicano 7 Planned a Revolution | By J Anthony Lukas Special to The New York Times | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/protest-on-heatless-homes-in-bronx-sent-to-mayor.html | Protest on Heatless Homes in Bronx Sent to Mayor | By Barbara Campbell | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/record-rain-falls-in-city-area-snarling-road-and-rail-travel.html | Record Rain Falls in City Area Snarling Road and Rail Travel | By Lawrence Van Gelder | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/santana-downs-smith-in-jersey-spaniard-takes-2500-top-prize-at.html | SANTANA DOWNS SMITH IN JERSEY | By Parton Keese Special to The New York Times | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/screen-end-of-the-road.html | Screen End of the Road | By Roger Greenspun | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/senate-in-albany-votes-state-shift-on-parochial-aid-passes-4115.html | SENATE IN ALBANY VOTES STATE SHIFT ON PAROCHIAL AID | By William E Farrell Special to The New York Times | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/sends-protest-letter-ids-denounces-big-board-plans.html | Sends Protest Letter | By Eileen Shanahan Special to The New York Times | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/sir-noel-blithely-accepts-3-ovations-here.html | Sir Noel Blithely Accepts 3 Ovations Here | By Mel Gussow | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/soviet-icbm-shift-detected-by-us-big-missiles-found-installed-in.html | SOVIET ICBM SHIFT DETECTED BY US | By William Beecher Special to The New York Times | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/stage-five-star-saint-alphonsus-of-liguori-hero-of-priests-play.html | Stage Five Star Saint | By Howad Thompson | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/stocks-tumble-as-volume-slips-bluechip-issues-are-among-the.html | STOCKS TUMBLE AS VOLUME SLIPS | By John J Abele | RE0000776403 | 1998-02-02 | B00000563446 |

| | | | | | |
|---|---|---|---|---|---|
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/textile-task-force-is-urged-by-javits-move-on-textiles-is-urged-by.html | Textile Task Force Is Urged by Javits | By Edwin L Dale Jr Special to The New York Times | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/theater-good-native-work-stirs-in-los-angeles-small-house-escapes.html | Theater Good Native Work Stirs in Los Angeles | By Clive Barnes Special to The New York Times | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/times-reporter-wins-jury-delay-us-puts-off-indefinitely-call-to.html | TIMES REPORTER WINS JURY DELAY | By Wallace Turner Special to The New York Times | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/top-court-in-india-bars-nationalization-of-banks-but-101-vote.html | Top Court in India Bars Nationalization of Banks | By Sydney H Schanberg Special to The New York Times | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/true-black-count-urged-in-census-civil-rights-groups-press-drive.html | TRUE BLACK COUNT URGED IN CENSUS | By Deirdre Carmody | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/tunisian-sees-rogers-and-assails-us-over-mideast.html | Tunisian Sees Rogers and Assails US Over Mideast | By Charles Mohr Special to The New York Times | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/us-canada-and-britain-agree-to-share-data-on-drugs-and-food.html | US Canada and Britain Agree to Share Data on Drugs and Food Additives | By Jay Walz Special to The New York Times | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/us-ring-fans-in-soviet-jab-aau.html | US Ring Fans in Soviet Jab AAU | By James F Clarity Special to The New York Times | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/white-plains-judge-is-woman-on-spot.html | White Plains Judge Is Woman On Spot | By Walter R Fletcher | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/11/1970 | https://www.nytimes.com/1970/02/11/archives/yarborough-keeps-racing-enthusiasm-despite-bad-spills.html | Yarborough Keeps Racing Enthusiasm Despite Bad Spills | By John S Radosta | RE0000776403 | 1998-02-02 | B00000563446 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/10-in-costs-seen-in-nonpolluting-car.html | 10 in Costs Seen in Nonpolluting Car | By Jerry M Flint Special to The New York Times | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/10million-given-to-brooklyn-area-mrs-kennedy-happy-about-aid-to.html | 10MILLION GIVEN TO BROOKLYN AREA | By Alfred E Clark | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/29-in-house-urge-port-dumping-ban-metropolitan-area-members-seek.html | 29 IN HOUSE URGE PORT DINING BAN | By Richard L Madden Special to The New York Times | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/300-leave-boston-to-help-cuba-harvest-sugar.html | 300 Leave Boston to Help Cuba Harvest Sugar | By John H Fenton Special to The New York Times | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/5goal-outburst-gains-5th-in-row-gilberts-2-tallies-in-last-period.html | 5GOAL OUTBURST GAINS 5TH IN ROW | By George Vecsey Special to The New York Times | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/a-brokerage-house-seeks-pension-role-brokerage-house-sets-pension.html | A Brokerage House Seeks Pension Role | By Terry Bobards | RE0000776394 | 1998-02-02 | B00000563437 |

| | | | | | |
|---|---|---|---|---|---|
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/a-new-chief-executive-officer-chosen-by-cerro-corporation-cerro.html | A New Chief Executive Officer Chosen by Cerro Corporation | By Robert Walker | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/a-role-for-diana-lynn-travel-agent.html | A Role for Diana Lynn Travel Agent | By Nan Ickeringill | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/a-yale-professor-survives-critique-by-pure-reason.html | A Yale Professor Survives Critique by Pure Reason | By Israel Shenker Special to The New York Times | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/advertising-chrysler-shifts-to-2-agencies.html | Advertising Chrysler Shifts to 2 Agencies | By Philip H Dougherty | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/army-has-jurisdiction-to-try-calley-for-murder-judge-rules.html | Army Has Jurisdiction to Try Calley for Murder Judge Rules | By Homer Bigart Special to The New York Times | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/assembly-defers-action-on-blaine-law.html | Assembly Defers Action on Blaine Law | By William E Farrell Special to The New York Times | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/avco-sees-gains-in-new-moves-chief-is-optimistic-despite-decline-in.html | Avco Sees Gains in New Moves | By Robert A Wright Special to The New York Times | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/bank-shift-urged-on-foreign-loans-brimmer-asks-replacement-of.html | BANK SHIFT URGED ON FOREIGN LOANS | By Edwin L Dale Jr Special to The New York Times | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/bernsteins-last-concert-of-season-goes-smoothly.html | Bernsteins Last Concert Of Season Goes Smoothly | Theodors Strongin | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/boat-owners-lose-albany-fight-to-ease-law-on-sewage-control.html | Boat Owners Lose Albany Fight To Ease Law on Sewage Control | By Bill Kovach Special to The New York Times | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/books-of-the-times-pauline-kael-is-better-than-movies.html | Books of the Times | By John Leonard | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/boston-scores-14-in-extra-session-white-ties-game-in-last-7-seconds.html | BOSTON SCORES 14 IN EXTRA SESSION | By Thomas Rogers | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/bridge-luck-plays-important-role-even-in-circusaces-match.html | Bridge | By Alan Truscott | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/business-returning-to-normal-in-lesotho-after-coup.html | Business Returning to Normal in Lesotho After Coup | By Peter Hawthorne Special to The New York Times | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/cairo-admonishes-big-oil-concerns-says-arabs-insist-on-end-of-us.html | CAIRO ADMONISHES BIG OIL CONCERNS | By Raymond H Anderson Special to The New York Times | RE0000776394 | 1998-02-02 | B00000563437 |

| | | | | | |
|---|---|---|---|---|---|
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/carswell-is-supported-by-a-negro-leader.html | Carswell Is Supported by a Negro Leader | By Fred P Graham Special to The New York Times | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/cbs-net-up-24-on-peak-revenues.html | CBS NET UP 24 ON PEAK REVENUES | By Clare M Reckert | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/charles-21-takes-seat-with-his-peers-charles-21-takes-his-seat-in.html | Charles 21 Takes Seat With His Peers | By Anthony Lewis Special to The New York Times | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/chess.html | Chess | By Al Horowitz | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/chicago-7-defense-charges-us-concocted-case-to-justify-police.html | Chicago 7 Defense Charges US Concocted Case to justify Police Violence | By J Anthony Lukas Special to The New York Times | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/city-to-update-its-bombshelter-plan-city-to-update-shelters.html | City to Update Its BombShelter Plan | By Michael Stern | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/city-will-build-1000seethrough-bus-stop-shelters-shelters-to-go-up.html | City Will Build 1000 SeeThrough Bus Stop Shelters | By Lacey Fosburgh | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/colorado-health-unit-studies-charge-of-atomplant-hazard.html | Colorado Health Unit Studies Charge of AtomPlant Hazard | By Robert M Smith Special to The New York Times | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/commandos-defy-jordanian-curbs-al-fatah-vows-to-resist-ban-on.html | COMMANDOS DEFY JORDANIAN CURBS | By Dana Adams Schmidt Special to The New York Times | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/de-carlos-choice-talk-or-go-to-jail.html | DE CARLOS CHOICE TALK OR GO TO JAIL | By Ronald Sullivan Special to The New York Times | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/death-of-five-laid-to-69-heat-defect-death-of-5-here-is-laid-to.html | Death of Five Laid To 69 Heat Defect | By Lawrence Van Gelder | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/dibona-rejects-job-as-draft-director-dibona-turns-down-position-as.html | DiBona Rejects Job As Draft Director | By David E Rosenbaum Special to The New York Times | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/frazier-and-ellis-choose-their-weapons-with-care-rivals-select.html | Frazier and Ellis Choose Their Weapons With Care | By Dave Anderson | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/french-militants-fan-new-student-unrest.html | French Militants Fan New Student Unrest | By Eric Pace Special to The New York Times | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/futures-in-cocoa-advance-in-price-increase-follows-lowering-of.html | FUTURES IN COCOA ADVANCE IN PRICE | By James J Nagle | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/gale-drives-oil-from-broken-tanker-off-nova-scotia-weather-bars-a.html | Gale Drives Oil From Broken Tanker Off Nova Scotia | By Edward Cowan Special to The New York Times | RE0000776394 | 1998-02-02 | B00000563437 |

| | | | | | |
|---|---|---|---|---|---|
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/garelik-votes-no-in-estimate-session-on-morgenthau-job-garelik.html | Garelik Votes No In Estimate Session On Morgenthau Job | By Martin Tolchin | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/gelber-joins-szell-in-carnegie-concert.html | GELBER JOINS SZELL IN CARNEGIE CONCERT | Donal Henahan | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/giveaways-at-round-top-bring-more-ski-business-and-goodwill.html | Giveaways at Round Top Bring More Ski Business and Goodwill | By Michael Strauss Special to The New York Times | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/global-warning-network-on-environment-planned-environmental-warning.html | Global Warning Network On Environment Planned | By Walter Sullivan Special to The New York Times | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/groups-to-fight-for-20cent-fare-coalition-seeks-referendum-on.html | GROUPS TO FIGHT FOR 20CENT FARE | By Arnold H Lubasch | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/hanoi-confirms-ban-on-secret-talks.html | Hanoi Confirms Ban on Secret Talks | By Henry Giniger Special to The New York Times | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/hazard-in-court-charged-by-fino-justice-condemns-condition-of.html | HAZARD IN COURT CHARGED BY FINO | By David K Shipler | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/in-the-nation-one-evil-two-problems.html | In The Nation One Evil Two Problems | By Tom Wicker | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/jersey-city-stops-school-funds-in-bid-for-increased-state-aid.html | Jersey City Stops School Funds In Bid for Increased State Aid | By Walter H Waggoner Special to The New York Times | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/judge-praises-boxer-for-style-and-power.html | Judge Praises Boxer for Style and Power | By John Rendel | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/laird-upholds-the-right-to-defend-jets-in-north.html | Laird Upholds the Right To Defend Jets in North | By Terence Smith Special to The New York Times | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/liberals-accuse-rose-of-a-purge-six-officials-say-dissidents-are.html | LIBERALS ACCUSE ROSE OF A PURGE | By Richard Reeves | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/liggett-myers-rejects-heublein-tobacco-concern-discloses-merger-was.html | LIGGETT  MYERS REJECTS HEUBLEIN | By Alexander R Hammer | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/los-angeles-told-it-must-integrate-all-schools-by-71-court-orders.html | LOS ANGELES TOLD IT MUST INTEGRATE ALL SCHOOLS BY 71 | By Steven V Roberts Special to The New York Times | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/market-place-parvins-stock-to-trade-again.html | Market Place | By Robert Metz | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/menswear-leader-sets-goals-menswear-head-describes-goals.html | MensWear Leader Sets Goals | By Leonard Sloane Special to The New York Times | RE0000776394 | 1998-02-02 | B00000563437 |

| | | | | | |
|---|---|---|---|---|---|
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archiv es/met-museum-opens-year-1200-show.html | Met Museum Opens Year 1200 Show | By John Canaday | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archiv es/mexican-journey-leads-to-a-dish-called-food-for-the-gods.html | Mexican Journey Leads to a Dish Called Food for the Gods | By Craig Claiborne | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archiv es/miss-wade-gains-tennis-final-here-beats-mrs-jones-86-63-mrs-court.html | MISS WADE GAINS TENNIS FINAL HERE | By Steve Cady | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archiv es/montagnards-gaining-voice-in-their-own-affairs.html | Montagnards Gaining Voice in Their Own Affairs | By Ralph Blumenthal Special to The New York Times | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archiv es/networks-will-discuss-satellite-as-way-to-end-at-t-costs.html | Networks Will Discuss Satellite As Way to End ATT Costs | By Jack Gould | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archiv es/new-place-to-shop-if-youre-25-to-35.html | New Place to Shop If Youre 25 to 35 | By Judy Klemesrud | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archiv es/nigeria-invites-us-business-aid-ambassador-cites-need-for-american.html | NIGERIA INVITES US BUSINESS AID | By Brendan Jones | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archiv es/nixon-and-senators-at-odds-on-laos-transcript.html | Nixon and Senators at Odds on Laos Transcript | By Richard Halloran Special to The New York Times | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archiv es/nixons-pollution-policy-some-in-capital-ask-if-there-is-a-gap.html | Nixons Pollution Policy | By E W Kenworthy Special to The New York Times | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archiv es/northern-liberals-counter-ribicoff-school-criticisms-mondale-and.html | Northern Liberals Counter Ribicoff School Criticisms | By Warren Weaver Jr Special to The New York Times | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archiv es/observer-washington-night-strollers.html | Observer Washington Night Strollers | By Russell Baker | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archiv es/opera-new-golden-girl-tebaldi-earns-triumph-in-fanciulla-role.html | Opera New Golden Girl | By Harcld C Schonberg | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archiv es/pan-am-air-loss-grows-profit-at-american-rises-2-big-airlines.html | Pan Am Air Loss Grows Profit at American Rises | By Robert E Bedingfield | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archiv es/panthers-judge-clears-the-court-murtagh-acts-after-warning-against.html | PANTHERS JUDGE CLEARS THE COURT | By Edith Evans Asbury | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archiv es/personal-finance-new-tax-law-has-a-moneysaving-item-if-payer-has.html | Personal Finance | By Elizabeth M Fowler | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archiv es/president-pledges-he-wont-jawbone-industry-on-prices.html | President Pledges He Wont Jawbone Industry on Prices | By Eileen Shanahan Special to The New York Times | RE0000776394 | 1998-02-02 | B00000563437 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/prince-butler-unbeaten-in-70-seeks-sixth-victory-saturday.html | Prince Butler Unbeaten in 70 Seeks Sixth Victory Saturday | By Louis Effrat Special to The New York Times | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/reported-crimes-decline-1-in-city-drop-in-burglaries-account-for.html | REPORTED CRIMES DECLINE 1 IN CITY | By David Burnham | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/robert-g-thompson-nathan-levitt.html | ROBERT G THOMPSON | Robert G Thompson | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/rogers-confers-with-tito-in-ethiopia-on-the-middle-east-and.html | Rogers Confers With Tito in Ethiopia on the Middle East and Outlines a FourPoint US Policy on Africa | By Charles Mohr Special to The New York Times | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/rudy-perez-offers-old-and-new-dances.html | RUDY PEREZ OFFERS OLD AND NEW DANCES | Don McDonagh | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/rumors-trigger-big-board-rally-spokesmen-for-the-banks-however-deny.html | RUMORS TRIGGER BIG BOARD RALLY | By John J Abele | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/saulnier-in-warning-bank-shift-urged-on-foreign-loans.html | Saulnier in Warning | By Robert D Hershey Jr | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/screen-satirical-magic-christian.html | Screen Satirical Magic Christian | By Roger Greenspun | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/shriver-reported-ready-to-resign-as-paris-envoy-to-enter-political.html | Shriver Reported Ready to Resign as Paris Envoy to Enter Political Arena | By R W Apple Jr Special to The New York Times | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/social-content-mild-in-new-soviet-revue.html | Social Content Mild in New Soviet Revue | By James F Clarity Special to The New York Times | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/souzay-is-heard-in-1700s-cantata-sings-boismortier-with-the-chamber.html | SOUZAY IS HEARD IN 1700S CANTATA | By Raymond Ericson | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/soviet-is-seeking-west-berlin-talk-within-3-weeks-proposed-parley.html | SOVIET IS SEEKING WEST BERLIN TALK WITHIN 3 WEEKS | By David Binder Special to The New York Times | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/sports-of-the-times-medical-report.html | Sports of The Times | By Robert Lipsyte | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/stage-burlesque-returns-ann-corio-in-satirical-show-at-hudsonwest.html | Stage Burlesque Returns | By Mel Gussow | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/state-gop-plans-30million-loan-for-transit-aid-allots-subways.html | STATE GOP PLANS 30MILLION LOAN FOR TRANSIT AID | By Richard Phalon Special to The New York Times | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/television.html | Television | SPECIAL TO THE NEW YORK TIMES | RE0000776394 | 1998-02-02 | B00000563437 |

| | | | | | |
|---|---|---|---|---|---|
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/the-theater-oliviers-three-sisters.html | The Theater Oliviers Three Sisters | By Clive Barnes Special to The New York Times | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/united-artists-is-adding-theaters-here.html | United Artists Is Adding Theaters Here | By A H Weiler | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/unitprice-study-accused-of-bias-lawmaker-says-consumer-project-bows.html | UNITPRICE STUDY ACCUSED OF BIAS | By John D Morris Special to The New York Times | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/virus-production-to-rise-in-hunt-for-evidence-of-a-link-to-cancer.html | Virus Production to Rise in Hunt For Evidence of a Link to Cancer | By Harold M Schmeck Jr Special to The New York Times | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/wide-curbs-asked-for-snowmobiles-parley-urges-states-to-set-rules.html | WIDE CURBS ASKED FOR SNOWMOBILES | By Seth S King Special to The New York Times | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/wood-field-and-stream-north-shore-reef-and-south-shore-shelf.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/world-bank-to-get-loan-from-japan-for-the-first-time.html | World Bank to Get Loan From Japan For the First Time | By John H Allan | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/12/1970 | https://www.nytimes.com/1970/02/12/archives/yales-swim-team-got-chill-treatment-for-stanford-meet.html | Yales Swim Team Got Chill Treatment For Stanford Meet | By Gordon S White Jr | RE0000776394 | 1998-02-02 | B00000563437 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/125-college-men-agree-to-take-police-exam-here-125-college-men-will.html | 125 College Men Agree to Take Police Exam Here | By David Burnham | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/13-seized-as-violators-of-writ-in-jersey-city-school-walkout.html | 13 Seized as Violators of Writ In Jersey City School Walkout | By Walter H Waggoner Special to The New York Times | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/1969-sales-also-at-peak-companies-report-sales-and-profits.html | 1969 Sales Also at Peak | By Clare M Reckert | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/2day-carnival-at-dartmouth-will-open-with-giant-slalom.html | 2Day Carnival at Dartmouth Will Open With Giant Slalom | By Michael Strauss Special to The New York Times | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/activities-light-in-bond-market-corporate-and-taxexempt-issues-have.html | ACTIVITIES LIGHT IN BOND MARKET | By John H Allan | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/advertising-the-grope-is-making-tracks.html | Advertising The Grope Is Making Tracks | By Philip H Dougherty | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/agnew-denounces-university-quotas-to-help-minorities-agnew.html | Agnew Denounces University Quotas To Help Minorities | By Seth S King Special to The New York Times | RE0000776405 | 1998-02-02 | B00000563448 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/amc-unveils-subcompact-car-subcompact-car-shown-by-amc.html | AMC Unveils SubCompact Car | By Robert A Wright Special to The New York Times | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/an-african-critic-exhorts-rogers-secretary-is-cool-to-plea-to.html | AN AFRICAN CRITIC EXHORTS ROGERS | By Charles Mohr Special to The New York Times | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/became-blames-policy-of-us-for-rise-in-city-interest-costs.html | Beame Blames Policy of US For Rise in City Interest Costs | By Iver Peterson | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/big-board-votes-a-new-fee-scale-request-to-sec-may-ask-overall.html | BIG BOARD VOTES A NEW FEE SCALE | By Terry Robards | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/bitten-by-the-art-nouveau-bug.html | Bitten by the Art Nouveau Bug | By Virginia Lee Warren Special to The New York Times | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/boggs-doubtful-on-tariff-relief-congressman-wary-of-plan-to-help.html | BOGGS DOUBTFUL ON TARIFF RELIEF | By Edwin L Dale Jr Special to The New York Times | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/borough-chief-favors-bronx-power.html | Borough Chief Favors Bronx Power | By Murray Schumach | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/boyle-says-press-lynches-umw.html | Boyle Says Press Lynches UMW | By Ben A Franklin Special to The New York Times | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/bridge-touring-us-team-beaten-by-australians-second-time.html | Bridge | By Alan Truscott | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/cabbies-to-open-a-drive-to-restore-death-penalty.html | Cabbies to Open a Drive to Restore Death Penalty | By Murray Schumach | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/cairo-the-warring-capitals.html | Cairo The Warring Capitals | By James Reston | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/calleys-courtmartial-is-tentatively-set-for-may-18.html | Galleys CourtMartial Is Tentatively Set for May | By Homer Bigart Special to The New York Times | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/channing-to-appear-in-london.html | Channing To Appear In London | By Louis Calta | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/chicago-7-likened-to-key-agitators-defenses-closing-argument-cites.html | CHICAGO 7 LIKENED TO KEY AGITATORS | By J Anthony Lukas Special to The New York Times | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/columbia-drama-students-raise-sights.html | Columbia Drama Students Raise Sights | By George Gent | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/conservation-of-coasts-urged-at-european-talks.html | Conservation of Coasts Urged at European Talks | By Eric Pace Special to The New York Times | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/cop-on-the-campus-david-burton-durk.html | Cop on the Campus | By Linda Charlton | RE0000776405 | 1998-02-02 | B00000563448 |

| | | | | | |
|---|---|---|---|---|---|
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/dance-the-sumptuous-balanchine-don-quixote-city-ballet-production.html | Dance The Sumptuous Balanchine Don Quixote | By Clive Barnes | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/de-carlo-breaks-down-and-sobs-jersey-crime-hearing-is-delayed.html | De Carlo Breaks Down and Sobs Jersey Crime Hearing Is Delayed | By Ronald Sullivan Special to The New York Times | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/dining-out-in-a-turkish-pub.html | Dining Out in a Turkish Pub | By Craig Claiborne | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/east-german-bids-brandt-open-talk-stoph-invites-chancellor-to-come.html | EAST GERMAN BIDS BRANDT OPEN TALK | By David Binder Special to The New York Times | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/eileen-farrell-displays-polish-soprano-offers-first-local-recital.html | EILEEN FARRELL DISPLAYS POLISH | By Theodore Strongin | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/existing-projects-will-share-funds-for-pollution.html | Existing Projects Will Share Funds for Pollution | By Ew Kenworthy Special to The New York Times | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/foreign-affairs-the-strategy-of-chaos.html | Foreign Affairs The Strategy of Chaos | By C L Sulzberger | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/garelik-hopeful-of-a-compromise-lindsay-cuts-fund-request-for.html | GARELIK HOPEFUL OF A COMPROMISE | By Martin Tolchin | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/giant-light-bulb-is-ornament-too.html | Giant Light Bulb Is Ornament Too | By Rita Reif | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/gop-loss-likely-in-governorships-survey-discloses-gop-losses-are.html | GOP Loss Likely In Governorships Survey Discloses | By R W Apple Jr Special to The New York Times | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/hussein-in-pact-with-guerrillas-security-decrees-frozen-in-effort.html | NUSSEIN IN PACT WITH GUERRILLAS | By Dana Adams Schmidt Special to The New York Times | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/insko-joins-4-other-harness-drivers-with-his-2500th-winner.html | Insko Joins 4 Other Harness Drivers With His 2500th Winner | By Louis Effrat Special to The New York Times | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/israeli-jets-raid-plant-near-cairo-70-reported-dead-many-civilians.html | ISRAELI JETS RAID PLANT NEAR CAIRO 70 REPORTED DEAD | By Raymond H Anderson Special to The New York Times | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/japan-debates-policy-as-satellite-orbits.html | Japan Debates Policy as Satellite Orbits | By Takashi Oka Special to The New York Times | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/lindsay-finds-capitol-lobby-success.html | Lindsay Finds Capitol Lobby Success | By Richard L Madden Special to The New York Times | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/liquidation-asked-for-webb-knapp-deficiency-found-at-webb-knapp.html | Liquidation Asked For Webb  Knapp | By Robert E Bedingfield | RE0000776405 | 1998-02-02 | B00000563448 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/lirr-is-blamed-for-family-woes-study-of-commuters-finds-wide.html | LIRR IS BLAMED FOR FAMILY WOES | By Roy R Silver Special to The New York Times | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/manhattan-lands-top-school-runners.html | Manhattan Lands Top School Runners | By William J Miller | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/market-is-mixed-in-brisk-trading-pollutioncontrol-stocks-provide.html | MARKET IS MIXED IN BRISK TRADING | By Vartanig G Vartan | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/market-place-burnham-tries-inhouse-fund.html | Market Place | By Robert Metz | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/mets-hollander-is-sung-first-time-by-thomas-stewart.html | Nets Hollander Is Sung First Time By Thomas Stewart | By Donal Henahan | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/monopoly-issue-holds-up-cheyenne-tv-license.html | Monopoly Issue Holds Up Cheyenne TV License | By Christopher Lydon Special to The New York Times | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/mrs-court-defeats-virginia-wade-63-63-in-vanderbilt-club-tennis.html | Mrs Court Defeats Virginia Wade 63 63 in Vanderbilt Club Tennis Final | By Parton Keese | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/murphy-rallies-niagara-to-7768-victory-over-fordham-villanova.html | Murphy Rallies Niagara to 7768 Victory Over Fordham | By Sam Goldaper | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/music-an-encore-for-le-bal-masque.html | Music An Encore for Le Bal Masque | By Harold C Schonberg | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/muskie-to-use-maine-campaign-as-a-national-platform-for-72.html | Muskie to Use Maine Campaign As a National Platform for 72 | By Warren Weaver Jr Special to The New York Times | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/narcotics-seized-worth-9million-3-suspects-arrested-after-an.html | NARCOTICS SEIZED WORTH 9MILLION | By Robert D McFadden | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/new-music-enlists-help-of-computers-results-are-uneven.html | New Music Enlists Help of Computers Results Are Uneven | By Allen Hughes | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/no-rest-for-the-highflying-rangers-on-coast-trip.html | No Rest for the HighFlying Rangers on Coast Trip | By George Vecsey Special to The New York Times | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/oil-tanker-stern-sinks-off-canada-leaking-hulk-is-polluting-nova.html | OIL TANKER STERN SINKS OFF CANADA | By Edward Cowan Special to The New York Times | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/panel-told-of-intrigue-for-gambino-job.html | Panel Told of Intrigue for Gambino Job | By Charles Grutzner | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/philadelphia-judge-acts-to-speed-garbage-collection.html | Philadelphia Judge Acts to Speed Garbage Collection | By Donald Janson Special to The New York Times | RE0000776405 | 1998-02-02 | B00000563448 |

| | | | | | |
|---|---|---|---|---|---|
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/pilots-keep-their-seattle-home-but-foundation-remains-shaky.html | Pilots Keep Their Seattle Home But Foundation Remains Shaky | By Leonard Koppett | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/plastic-booths-studied-to-end-outbursts-in-court-would-be-used-for.html | Plastic Booths Studied to End Outbursts in Court | By Douglas Robinson | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/potato-futures-show-sharp-rise-heavy-trading-spurred-by-report-of.html | POTATO FUTURES SHOW SHARP RISE | By James J Nagle | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/potholes-are-back-in-all-sizes-and-shapes.html | Potholes Are Back in All Sizes and Shapes | By Will Lissner | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/president-hints-he-backs-stennis-on-schools-issue-ziegler-says.html | PRESIDENT HINTS HE BACKS STENNIS ON SCHOOLS ISSUE | By James M Naughton Special to The New York Times | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/prices-on-amex-drift-aimlessly-volume-slips-to-3555785-from-4242000.html | PRICES ON AMEX DRIFT AIMLESSLY | By Elizabeth M Fowler | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/promoter-making-another-run-at-presenting-pro-track-meet.html | Promoter Making Another Run At Presenting Pro Track Meet | By Neil Amdur Special to The New York Times | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/raid-described-by-israel.html | Raid Described by Israel | By Lawrence Fellows Special to The New York Times | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/refurbished-great-hall-opening-at-metropolitan.html | Refurbished Great Hall Opening at Metropolitan | By Grace Glueck | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/rent-control-end-and-city-subsidies-linked-in-a-study-rand-housing.html | RENT CONTROL END AND CITY SUBSIDIES LINKED IN A STUDY | By David K Shipler | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/rockefellers-transit-loan-plan-called-inadequate-by-democrats.html | Rockefellers Transit Loan Plan Called Inadequate by Democrats | By Richard Within | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/rumania-offers-to-assist-on-the-mideast.html | Rumania Offers to Assist on the Mideast | By Paul Hofmann Special to The New York Times | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/screen-a-sheriff-and-a-helping-hand.html | Screen A Sheriff and a Helping Hand | By Howard Thompson | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/screen-mumsy-and-friends-arrive.html | Screen Mumsy and Friends Arrive | By Roger Greenspun | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/sensor-seal-around-vietnam-studied.html | Sensor Seal Around Vietnam Studied | By William Beecher Special to The New York Times | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/skiing-trainer-has-a-big-hand-in-keeping-billy-kidd-on-slopes.html | Skiing Trainer Has a Big Hand In Keeping Billy Kidd on Slopes | By Michael Katz Special to The New York Times | RE0000776405 | 1998-02-02 | B00000563448 |

| | | | | | |
|---|---|---|---|---|---|
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/smothers-show-stresses-rights-jefferson-and-franklin-in-mondays-nbc.html | SMOTHERS SHOW STRESSES RIGHTS | By Fred Ferretti | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/some-gallic-designs-for-american-men.html | Some Gallic Designs for American Men | By Marylin Bender | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/soviet-assails-nixon-reply-on-mideast.html | Soviet Assails Nixon Reply on Mideast | By James F Clarity Special to The New York Times | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/sports-of-the-times-a-touch-of-nostalgia-the-little-giant-the.html | Sports of the Times | By Arthur Daley | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/stage-on-dwelling-in-bloomingdales.html | Stage On Dwelling in Bloomingdales | By Mel Gussow | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/steelpricing-policy-a-guarantee-of-stability-is-assured-by-us.html | SteelPricing Policy | By Robert Walker | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/striking-tugboatmen-to-haul-sludge.html | Striking Tugboatmen to Haul Sludge | By Joseph C Ingraham | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/students-in-milwaukee-form-their-own-school.html | Students in Milwaukee Form Their own School | By William K Stevens Special to The New York Times | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/sydney-stock-trading-usually-heavy-and-frenzied-stock-trading-in.html | Sydney Stock Trading Usually Heavy and Frenzied | By Robert Trumbull Special to The New York Times | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/title-fight-is-such-an-in-thing-that-even-izvestia-will-cover-it.html | Title Figlit Is Such an In Thing That Even Izvestia Will Cover It | By Dave Anderson | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/treasury-aide-prods-business-on-valueadded-tax.html | Treasury Aide Prods Business on ValueAdded Taxi | By Eileen Shanahan Special to The New York Times | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/tufo-resigns-as-director-of-citys-washington-office.html | Tufo Resigns as Director of Citys Washington Office | By Edward C Burks | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/tv-red-white-and-maddox-on-air.html | TV Red White and Maddox on Air | By Jack Gould | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/unionists-caution-on-merger-trend-transportation-group-fears-peril.html | UNIONISTS CAUTION ON MERGER TREND | By Emanuel Perlmutter Special to The New York Times | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/upsets-mark-realignment-of-huttons-top-officers-west-coast-bloc.html | Upsets Mark Realignment Of Huttons Top Officers | By John J Abele | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/us-assails-israeli-raid-presses-for-a-new-truce-us-condemns-israeli.html | U S Assails Israeli Raid Presses for a New Truce | By Peter Grose Special to The New York Times | RE0000776405 | 1998-02-02 | B00000563448 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/us-case-quashed-by-6year-delay-businessman-wins-dismissal-in.html | US CASE QUASHED BY 6YEAR DELAY | By Craig R Whitney | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/us-urges-talks-on-mideast-arms-proposal-at-big-4-meeting-met-coolly.html | US URGES TALKS ON MIDEAST ARMS | By Henry Tanner Special to The New York Times | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/vikings-split-up-football-booty-receive-7929-apiece-for-winning-nfl.html | VIKINGS SPLIT UP FOOTBALL BOOTY | By William N Wallace | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/13/1970 | https://www.nytimes.com/1970/02/13/archives/wood-field-and-stream-lightweight-wire-traps-can-make-life-easier.html | Wood Field and Stream | By Nelson Bryant | RE0000776405 | 1998-02-02 | B00000563448 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archives/2-key-indicators-show-a-leveling-for-us-economy-january-industrial.html | 2 KEY INDICATORS SHOW A LEVELING FOR US ECONOMY | By Edwin L Dale Jr Special to The New York Times | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archives/2-new-novels-with-7th-avenue-setting-that-focus-on-fashion-and-sex.html | 2 New Novels With 7th Avenue Setting That Focus on Fashion and Sex | By Marylin Bender | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archives/2-policemen-hurt-in-blast-on-coast-berkeley-explosion-set-off-as.html | 2 POLICEMEN HURT IN BLAST ON COAST | By Wallace Turner Special to The New York Times | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archives/3-bombs-set-off-to-cover-bank-robbery-in-danbury-3-bombs-set-off-to.html | 3 Bombs Set Off to Cover Bank Robbery in Danbury | By Joseph Lelyveld Special to The New York Times | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archives/5-boys-are-arrested-as-cat-burglars-in-flushing-100-stores-said-to.html | 5 Boys Are Arrested as Cat Burglars in Flushing | By Grace Lichtenstein | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archives/a-city-center-cinema-planned-using-cinematheques-archives.html | A City Center Cinema Planned Using Cinematheques Archives | By Howard Thompson | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archives/agnew-called-confused-on-admissions.html | Agnew Called Confused on Admissions | By Leonard Buder | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archives/antiques-lusterware-finds-friends-19thcentury-pottery-is-in-vogue.html | Antiques Lusterware Finds Friends | By Marvin B Schwartz | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archives/art-masters-past-and-present-chatsworth-group-and-20-years-of.html | Art Masters Past and Present | By John Canaday | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archives/auto-insurers-win-big-jersey-increase-car-insurers-get-rise-in.html | Auto Insurers Win Big Jersey Increase | By Ronald Sullivan Special to The New York Times | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archives/birgit-nilsson-sings-title-role-in-met-seasons-first-turandot.html | Birgit Nilsson Sings Title Role In Met Seasons First Turandot | By Raymond Ericson | RE0000776738 | 1998-02-02 | B00000564270 |

| | | | | | |
|---|---|---|---|---|---|
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archiv es/black-experience-and-modernist-art-romare-bearden-uses-photos-in.html | Black Experience and Modernist Art | By Hilton Kramer | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archiv es/black-newsmen-vow-resistance-70-join-to-oppose-any-bid-to-make-them.html | BLACK NEWSMEN VOW RESISTANCE | By Albin Krebs | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archiv es/books-of-the-times-post-mortem.html | Books of The Times | By Richard R Lingeman | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archiv es/bridge-touring-americans-end-visit-to-australia-with-a-victory.html | Bridge | By Alan Truscott Special to The New York Times | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archiv es/british-gain-from-revolutionary-war-200-years-later.html | British Gain From Revolutionary War 200 Years Later | By John M Lee Special to The New York Times | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archiv es/carswells-sale-of-lot-explained-race-restriction-one-of-9-covenants.html | CARSWELLS SALE OF LOT EXPLAINED | By Martin Waldron Special to The New York Times | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archiv es/dartmouth-leads-in-carnival-meet-middlebury-is-second-after-slalom.html | DARTMOUTH LEADS IN CARNIVAL MEET | By Michael Strauss Special to The New York Times | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archiv es/drug-raid-seen-as-panicking-addicts.html | Drug Raid Seen as Panicking Addicts | By Douglas Robinson | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archiv es/enthusiasm-low-for-new-issues-institutions-and-funds-sit-on.html | ENTHUSIASM LOW FOR NEW ISSUES | By Robert D Hershey Jr | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archiv es/europeans-approve-watered-wine.html | Europeans Approve Watered Wine | By Clyde H Farnsworth Special to The New York Times | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archiv es/europeans-call-for-degrees-in-ecology.html | Europeans call for Degrees in Ecology | By Eric Pace Special to The New York Times | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archiv es/fire-on-oil-platform-in-gulf-burning-out-of-control-poses-threat-of.html | Fire on Oil Platform in Gulf Burning Out of Control Poses Threat of Pollution | By Roy Reed Special to The New York Times | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archiv es/foes-of-smoking-gaining-by-attack-on-its-social-acceptability.html | Foes of Smoking Gaining by Attack on Its Social Acceptability | By Jane E Brody | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archiv es/for-he-is-an-englishman.html | For He Is an Englishman | By Anthony Lewis | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archiv es/futures-prices-of-soybeans-off-but-oil-demand-increases-amid.html | FUTURES PRICES OF SOYBEANS OFF | By James J Nagle | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archiv es/gen-bull-called-to-un-for-talks-thant-summons-observer-in-middle.html | GEN BULL CALLED TO UN FOR TALKS | By Henry Tanner Special to The New York Times | RE0000776738 | 1998-02-02 | B00000564270 |

| | | | | | |
|---|---|---|---|---|---|
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archives/gm-redesigning-auto-engines-for-operation-on-unleaded-fuel-gm.html | GM Redesigning Auto Engines For Operation on Unleaded Fuel | By Jerry M Flint Special to The New York Times | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archives/hardhitting-mayor-thomas-joseph-whelan.html | HardHitting Mayor | By Paul L Montgomery | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archives/how-maternity-shop-is-born.html | How Maternity Shop Is Born | By Angela Taylor | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archives/in-brooklyn-brownstones-within-their-budgets.html | In Brooklyn Brownstones Within Their Budgets | By Nan Ickeringill | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archives/israel-reports-her-ground-fire-downed-uar-jet-near-suez.html | Israel Reports Her Ground Fire Downed UAR Jet Near Suez | By Lawrence Fellows Special to The New York Times | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archives/jersey-city-sues-state-on-schools-seeks-to-shift-all-expenses-of.html | JERSEY CITY SUES STATE ON SCHOOLS | By Walter H Waggoner Special to The New York Times | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archives/joint-use-of-american-bases-proposed-by-japanese-minister.html | Joint Use of American Bases Proposed by Japanese Minister | By Takashi Oka Special to The New York Times | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archives/knicks-crush-76ers-151106-with-80-points-in-first-half-rangers-bow.html | Knicks Crush 76ers 151106 With 80 Points in First Half | By Thomas Rogers Special to The New York Times | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archives/laird-declares-pillout-goes-on-despite-the-foe-ending-vietnam-visit.html | LAIRD DECLARES PULLOUT GOES ON DESPITE THE FOE | By Terence Smith Special to The New York Times | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archives/lions-triumph-7258.html | Lions Triumph 7258 | By Gordon S Write Jr Special to The New York Times | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archives/maritime-group-scores-imports-aflcio-unit-declares-free-trade-is.html | MARITIME GROUP SCORES IMPORTS | By Emanuel Perlmutter Special to The New York Times | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archives/market-place-court-dissects-churning-case.html | Market Place | By Robert Metz | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archives/mayor-gets-fund-for-morgenthau-he-and-board-agree-to-cut-of-70000.html | MAYOR GETS FUND FOR MORGENTHAU | By Edward C Burks | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archives/mets-give-seaver-80000-pact-doubling-his-1969-salary-rise-to-pay.html | Mets Give Seaver 80000 Pact Doubling His 1969 Salary | By Leonard Koppett | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archives/mgrady-betters-indoor-600-mark-evans-second-also-timed-in-1087-at.html | MGRADY BETTERS INDOOR 600 MARK | By Neil Amdur Special to The New York Times | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archives/net-protects-passengers-in-auto-accidents-windshield-is-also-freed.html | Net Protects Passengers in Auto Accidents | By Stacy V Jones Special to The New York Times | RE0000776738 | 1998-02-02 | B00000564270 |

| | | | | | |
|---|---|---|---|---|---|
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archiv es/news-unions-seek-big-raises-here.html | News Unions Seek Big Raises Here | By Damon Stetson | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archiv es/nyu-business-students-organize-to-aid-ghetto-area-businessmen-nyu.html | NYU Business Students Organize to Aid Ghetto Area Businessmen | By Douglas W Cray | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archiv es/oistrakh-chooses-2-violin-novelties.html | OISTRAKH CHOOSES 2 VIOLIN NOVELTIES | Allen Hughes | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archiv es/on-prague-television-pointers-on-manners.html | On Prague Television Pointers on Manners | By Alvin Shuster Special to The New York Times | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archiv es/opera-fille-du-regiment-beverly-sills-is-marie-in-donizetti-work.html | Opera Filledu Regiment | By Harold C Schonberg | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archiv es/pacification-amid-gains-is-said-to-face-hard-road.html | Pacification Amid Gains Is Said to Face Hard Road | By Tad Szulc Special to The New York Times | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archiv es/prices-slip-a-bit-in-amex-trading-428-stocks-drop-370-rise-turnover.html | PRICES SLIP A BIT IN AMEX TRADING | By Alexander R Hammer | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archiv es/project-in-bowery-is-approved-following-10year-controversy-board-of.html | Project in Bowery Is Approved Following 10Year Controversy | By Iver Peterson | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archiv es/prosecutor-calls-chicago-7-evil-final-arguments-presented-jury-gets.html | PROSECUTOR CALLS CHICAGO 7 EVIL | By J Anthony Lukas Special to The New York Times | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archiv es/rand-housing-report-criticized-as-incomplete-by-city-officials.html | Rand Housing Report Criticized As Incomplete by City Officials | By David K Shipler | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archiv es/remote-vietnam-village-barely-feels-war.html | Remote Vietnam Village Barely Feels War | By James P Sterba Special to The New York Times | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archiv es/removed-of-quotas-on-imports-may-cut-martini-cost-in-japan.html | Removal of Quotas on Imports May Cut Martini Cost in Japan | By Philip Shabecoff Special to The New York Times | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archiv es/reserve-stands-on-money-curbs-renewed-expansion-signs-fail-to.html | RESERVE STANDS ON MONEY CURBS | By H Erich Heinemann | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archiv es/rights-leader-undaunted-by-violence.html | Rights Leader Undaunted by Violence | By Jon Nordreimer Special to The New York Times | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archiv es/rough-grindstone-is-ahead-for-elliss-damaged-nose.html | Rough Grindstone Is Ahead for Elliss Damaged Nose | By Dave Anderson | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archiv es/scca-delegates-attend-seminars-club-racing-scoring-and-safety-are.html | SCCA DELEGATES ATTEND SEMINARS | By John S Radosta Special to The New York Times | RE0000776738 | 1998-02-02 | B00000564270 |

| | | | | | |
|---|---|---|---|---|---|
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archives/seals-victors-42-on-two-late-goals-oakland-scores-4-times-in-third.html | SEALS VICTORS 42 ON TWO LATE GOALS | By George Vecsey Special to The New York Times | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archives/similar-methods-used-in-missouri-bank-holdup.html | Similar Methods Used in Missouri Bank Holdup | By Robert D McFadden | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archives/southerners-act-in-pasadena-case-aides-ask-court-to-force-immediate.html | SOUTHERNERS ACT IN PASADENA CASE | By Stenen V Roberts Special to The New York Times | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archives/sports-of-the-times-one-more-time.html | Sports of The Times | By Robert Lipsyte | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archives/st-valentines-day-survives-his-fall-st-valentines-fall-fails-to-mar.html | St Valentines Day Survives His Fall | By Deirdre Carmody | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archives/stage-comedie-francaises-les-femmes-savantes-moliere-comedy-staged.html | Stage Comedie Francaises Les Femmes Savantes | By Clive Barnes | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archives/stock-exchange-asks-rise-in-fees-requests-sec-to-approve.html | STOCK EXCHANGE ASKS RISE IN FEES | By Terry Robards | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archives/stocks-decline-but-at-t-stars-brokers-say-telephone-gets.html | STOCKS DECLINE BUT ATT STARS | By Vartanig G Vartan | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archives/taxi-procession-honors-cabby-slain-by-robber.html | Taxi Procession Honors Cabby Slain by Robber | By Murray Schumach | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archives/throngs-in-cairo-acclaim-nasser-cry-for-revenge-hundreds-of.html | THRONGS IN CAIRO ACCLAIM NASSER CRY FOR REVENGE | By Raymond H Anderson Special to The New York Times | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archives/topics-the-notebook-that-came-in-from-the-cold.html | Topics The Notebook That Came In From the Cold | By Israel Shenker | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archives/treasury-to-sell-175billion-of-bills-that-mature-shortly-treasury.html | Treasury to Sell 175Billion Of Bills That Mature Shortly | By John H Allan | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archives/trial-of-panther-to-be-seen-on-tv-4part-net-series-filmed-in-denver.html | TRIAL OF PANTHER TO BE SEEN ON TV | By Fred Ferretti | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archives/us-envoy-warns-common-market-he-says-members-ignore-american.html | US ENVOY WARNS COMMON MARKET | By David Binder Special to The New York Times | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archives/us-plans-shifts-in-biennale-role-workshop-to-be-highlight-at-venice.html | US PLANS SHIFTS IN BIENNALE ROLE | By Grace Glueck | RE0000776738 | 1998-02-02 | B00000564270 |

| | | | | | |
|---|---|---|---|---|---|
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archives/us-shaping-goals-in-institution-study-us-shapes-goals-in-finance.html | US Shaping Goals In Institution Study | By Eileen Shanahan Special to The New York Times | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archives/us-to-back-21million-loans-to-develop-new-city-in-midwest.html | US to Back 21 Million Loans To Develop New City in Midwest | By John Herbers Special to The New York Times | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/14/1970 | https://www.nytimes.com/1970/02/14/archives/where-have-herring-gone.html | Where Have Herring Gone | By Jean Hewitt | RE0000776738 | 1998-02-02 | B00000564270 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/100-poets-tell-of-sorrow-fear-anger-death.html | 100 Poets Tell Of Sorrow Fear Anger Death | By Harold Clubman | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/14-banks-in-india-renationalized-new-plan-seeks-to-answer-high.html | 14 BANKS IN INDIA RENATIONALIZED | By Sydney H Schanberg Special to The New York Threes | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/1642-point-total-clips-forte-mark-cantabs-keep-ball-for-last-2.html | 1642 POINT TOTAL CLIPS FORTE MARK | By Gordon S White Jr Special to The New York Times | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/3d-ave-proposal-is-being-revived-elliott-again-is-considering.html | 3D AYE PROPOSAL IS BEING REVIVED | By David K Shipler | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/a-2d-century-of-play-ball-baseball-to-begin-its-second-century.html | A 2d Century of Play Ball | By Joseph M Sheehan | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/a-big-cat-with-nine-lives-panther.html | A big cat with nine lives | BY Hal Borland | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/a-big-spender-rail-buff-buys-old-private-cars.html | A Big Spender Rail Buff Buys Old Private Cars | By Ward Allan Howe | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/a-bill-in-georgia-seeks-to-curb-power-of-liberal-welfare-chief.html | A Bill in Georgia Seeks to Curb Power of Liberal Welfare Chief | By James T Wooten Special to The New York Times | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/a-bologna-school-for-world-studies-faces-a-fund-crisis.html | A Bologna School For World Studies Faces a Fund Crisis | By Robert C Doty Special to The New York Times | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/a-controversy-over-foils-is-resolved-as-a-new-world-restriction-is.html | A Controversy Over Foils Is Resolved as a New World Restriction Is Accepted | John S Radosta | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/a-famous-prosecutor-talks-about-crime.html | A Famous Prosecutor Talks About Crime | By Victor S Navasky | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/a-modest-proposal-for-weekend-skiing-a-proposal-for-weekend-skiing.html | A Modest Proposal for Weekend Skiing | By Michael Strauss | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/a-pretty-pickle-a-pretty-pickle-cont.html | A pretty pickle | By Jean Hewitt | RE0000776393 | 1998-02-02 | B00000563435 |

| | | | | | |
|---|---|---|---|---|---|
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/a-style.html | A Style Revival | By Alice Upham Smith | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/a-tourist-slump-hits-puerto-rico-worst-season-in-years-is-reported.html | A TOURIST SLUMP HITS PUERTO RICO | By Alfonso Narvaez Special to The New York Times | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/advantage-tiebreaker-stars-serve-up-good-points-and-faults-of-new.html | Advantage TieBreaker | By Charles Friedman | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/advertising-two-types-of-three-bspublic-and-private.html | Advertising | By Philip H Dougherty | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/africa-a-diplomat-on-safari-gets-the-point.html | Africa | 8212Charles Mohr | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/aid-to-biafrans-improves-aid-for-biafrans-begins-to-improve.html | Aid to Biafrans Improves | By William Borders Special to The New York Times | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/aides-to-lindsay-back-relaxation-of-curbs-on-rent-city-aides-ask.html | Aides to Lindsay Back Relaxation Of Curbs on Rent | 8212Terence Smith | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/albert-weighing-keys-to-speakership.html | Albert Weighing Keys to Speakership | By John W Finney Special to The New York Times | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/all-but-3-states-fail-to-comply-with-clean-meat-deadline.html | All but 3 States Fail to Comply With Clean Meat Deadline Established in 1967 | By Paul J Delaney Special to The New York Times | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/allen-bids-school-aides-around-country-back-job-quotas-for.html | Allen Bids School Aides Around Country Back Job Quotas for Minorities | By Andrew H Malcolm Special to The New York Times | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/always-on-wednesdays-hookey-on-skis-always-on-wednesdays-hookey-on.html | Always on Wednesdays Hookey on Skis | By Stanley Carr | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/amex-and-counter-stocks-decline-slightly-in-moderate-trading.html | Amex and Counter Stocks Decline Slightly in Moderate Trading | By Alexander R Hammer | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/an-almost-handy-guide-to-the-world-of-paperbacks-paperbound-books.html | An almost handy guide to the world of paperbacks | By Marvin Kitman | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/an-indian-expatriate-rediscovers-india-an-indian-expatriate.html | An Indian Expatriate Rediscovers India | By Dom Moraes | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/an-optimist-visavis-the-present-trout-fishing-in-america-the-pill.html | An optimist visavis the present | By Thomas McGuane | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/architecture-sugar-coating-a-bitter-pill.html | Architecture | By Ada Louise Huxtable | RE0000776393 | 1998-02-02 | B00000563435 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives-are-concert-halls-bad-for-music-bad-for-music.html | Are Concert Halls Bad for Music | By Raymond Ericson | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives-area-gateway-unions-studied-on-minority-group-membership.html | Area Gateway Unions Studied On Minority Group Membership | By Damon Stetson | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives-army-spurts-in-2d-half-to-beat-rochester7546.html | Army Spurts in 2d Half To Beat Rochester 7546 | 8212Terence Smith | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives-art-fangors-romantic-op.html | Art | By John Canaday | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives-art-in-italy-in-siena-the-sodomite-and-the-saint.html | Art in Italy | By Kate Simon | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives-article-1-no-title-john-chapman-the-tale-of-a-man-who-came-back.html | Article 1  No Title | By Steve Cady Special to The New York Times | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives-article-2-no-title-something-to-sell.html | Something to Sell | By Arthur Daley | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives-article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives-article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives-baseball-faces-1970-season-with-many-offfield-problems.html | Baseball Faces 1970 Season With Many OffField Problems | By Leonard Koppett | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives-birch-bayh-isnt-a-household-wordyet-senator-birch-bayh.html | Birch Bayh Isnt a Household WordYet | By Robert Sherrill | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives-bolivia-attempts-to-curb-drug-use-arrest-of-us-pair-linked-to.html | BOLIVIA ATTEMPTS TO CURB DRUG USE | By Malcolm W Browne Special to The New York Times | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives-bout-will-decide-clays-successor.html | BOUT WILL DECIDE CLAYS SUCCESSOR | By Dave Anderson | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives-bridge-a-doomed-king-is-better-than-a-dead-one.html | Bridge | By Alan Truscott | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives-british-farmers-stage-boycotts-and-marches-for-higher-prices.html | British Farmers Stage Boycotts and Marches for Higher Prices | By John M Lee Special to The New York Times | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives-brokerage-fees-ready-to-soar-brokerage-fees-blueprint-for-a-rise.html | Brokerage Fees Ready to Soar | By Terry Robards | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives-brydges-calls-for-state-unit-to-raise-money-for-homebuilding.html | Brydges Calls for State Unit to Raise Money for HomeBuilding | By Francis X Clines Special to The New York Times | RE0000776393 | 1998-02-02 | B00000563435 |

| | | | | | |
|---|---|---|---|---|---|
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/cahill-seeks-curb-on-sludge-towing-he-moves-to-bar-dumping-of.html | CAHILL SEEKS CURB ON SLUDGE TOWING | By Ronald Sullivan Special to The New York Times | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/cairo-the-dominion-of-fear.html | Cairo The Dominion of Fear | By James Reston | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/california-senate-control-won-by-a-coalition-of-conservatives.html | California Senate Control Won By a Coalition of Conservatives | By Wallace Turner Special to The New York Times | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/canada-and-red-china-start-2d-year-of-talks-on-relations.html | Canada and Red China Start 2d Year of Talks on Relations | By Jay Walz Special to The New York Times | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/challenge-to-the-north-on-school-segregation.html | Challenge To the North on School Segregation | 8212John Herbers | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/chasing-those-slippery-welfare-bugs.html | Chasing Those Slippery Welfare Bugs | 8212John Berbers | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/chesapeake-deal-will-be-pattern-franchise-to-cost-100000-club-spurs.html | CHESAPEAKE DEAL WILL BE PATTERN | By John S Radosta Special to The New York Times | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/coalition-of-1968-ponders-its-role-insurgent-democrats-open-3day.html | COALITION OF 1968 PONDERS ITS ROLE | By R W Apple Jr Special to The New York Times | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/coins-boston-museum-is-100-this-year.html | Coins | By Thomas V Haney | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/councilmen-push-methadone-plan-will-prod-mayor-on-action-to.html | COUNCILMEN PUSH METHADONE PLAN | By Maurice Carroll | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/dance.html | Dance | By Clive Barnes | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/dartmouth-wins-carnival-crown-perry-first-in-giant-slalom-and-berry.html | DARTMOUTH WINS CARNIVAL CROWN | By Michael Strauss Special to The New York Times | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/dear-reader-worry-no-more.html | Dear Reader Worry No More | By Hilton Kramer | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/death-and-decay-as-sources-of-life-the-return-of-philip-latinovicz.html | Death and decay as sources of life | By Ernst Pawel | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/doubell-finds-theres-no-time-to-ponder-strategy-in-the-600.html | Doubell Finds Theres No Time To Ponder Strategy in the 600 | By Neil Amdur Special to The New York Times | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/eastland-issues-amerasia-report-step-linked-to-overtures-by-nixon.html | EASTLAND ISSUES AMERASIA REPORT | By Richard Halloran Special to The New York Times | RE0000776393 | 1998-02-02 | B00000563435 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/education-new-battle-over-the-blaine-amendment.html | Education | Fred M Hechinger | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/european-notebook-literary-predictions.html | European Notebook | By Marc Slonim | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/expressway-construction-lags-as-officials-heed-urban-outcry.html | Expressway Construction Lags As Officials Heed Urban Outcry | By Donald Janson Special to The New York Times | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/foreign-affairs-upsetting-no-applecarts.html | Foreign Affairs Upsetting No Applecarts | By C L Sulzberger | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/french-conservationists-are-fighting-excessive-boar-hunting-on.html | French Conservationists Are Fighting Excessive Boar Hunting on Leased Rural Lands | By Eric Pace Special to The New York Times | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/from-school-days-to-sweet-days-from-school-days.html | From School Days to Sweet Days | By Beatrice Berg | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/galapagos-a-return-to-lifes-earliest-beginnings.html | Galapagos A Return To Lifes Earliest Beginnings | By Paul J C Friedlander | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/group-is-organized-to-teach-handicapped-children-to-ride.html | Group Is Organized to Teach Handicapped Children to Ride | By Ed Corrigan | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/heinz-brandt-prisoner-of-the-year-1963-the-search-for-a-third-way.html | Heinz Brandt Prisoner of the Year 1963 | By Albert Fried | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/hepburns-hep-but-coco-isnt.html | Hepburns Hep but Coco Isnt | By John S Wilson | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/high-on-foggy-bottom-foggy-bottom.html | High on Foggy Bottom | By Philip Quigg | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/hilarity-and-low-comedy-in-austrias-bauerntheater.html | Hilarity and Low Comedy In Austrias Bauerntheater | By David Binder | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/home-improvement-now-anyone-can-buy-it.html | Home Improvement | By Bernard Gladstone | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/homosexuals-in-los-angeles-like-many-elsewhere-want-religion-and.html | Homosexuals in Los Angeles Like Many Elsewhere Want Religion and Establish Their Own Church | By Edward B Fiske Special to The New York Times | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/how-many-surprises-are-hidden-here-its-still-a-question-the-secret.html | How many surprises are hidden here Its still a question | By Jaroslav Pelikan | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/how-to-avoid-being-in-vogue-about-luciano-berio.html | How to Avoid Being in Vogue | By Joan Peyser | RE0000776393 | 1998-02-02 | B00000563435 |

| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/how-to-defend-the-dunes.html | How to Defend the Dunes | By Peggy Hopkins | RE0000776393 | 1998-02-02 | B00000563435 |
|---|---|---|---|---|---|---|
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/hussein-explains-guerrilla-accord-cites-misunderstanding-tensions.html | BUSSEIN EXPLAINS GUERRILLA ACCORD | By Dana Adams Schmidt Special to The New York Times | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/in-europe-carry-a-profile-of-driversas-well-as-maps.html | In Europe Carry a Profile Of Drivers As Well As Maps | By Arthur Eperon | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/in-the-nation-punishing-the-university.html | In The Nation Punishing the University | By Tom Wicker | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/industry-backs-gm-on-unleaded-gas.html | Industry Backs GM on Unleaded Gas | By Jerry M Flint Special to The New York Times | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/is-everything-nothing-but-itself-an-antique-drum.html | Is everything nothing but itself An Antique Drum | By Robert F Capon | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/jacksonville-soaring-with-dynamic-duo-gilmore-and-morgan-lift.html | Jacksonville Soaring With Dynamic Duo | By Sam Goldaper | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/jefferson-the-president-jefferson-the-president.html | Jefferson the President | By Adrienne Koch | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/jersey-tenants-fight-rent-rises-200000-join-organization-counseling.html | JERSEY TENANTS FIGHT RENT RISES | By Thomas F Brady Special to The New York Times | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/knicks-beat-76ers-at-garden-116114-late-steal-is-key-debusschere.html | KNICKS BEAT 76ERS AT GARDEN 116114 | By Thomas Rogers | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/lake-pollution-minnesota-issue-new-round-due-in-dumping-of-taconite.html | LAKE POLLUTION MINNESOTA ISSUE | By Seth S King Special to The New York Times | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/law-incredible-end-to-an-incredible-trial.html | Law | 8212J Anthony Lukas | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/lowdown-from-paris.html | Lowdown from Paris | By Gloria Emerson | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/manufacturing-in-space-no-longer-so-farout-private-manufacturing-in.html | Manufacturing in Space No Longer So FarOut | By Walter Tomaszewski | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/mgrady-lowers-world-600-mark-breaks-own-indoor-record-second-night.html | MGRADY LOWERS WORLD 600 MARK | By Frank Litsky Special to The New York Times | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/miami-confused-by-busing-rulings-schools-seeking-definition-of.html | MIAMI CONFUSED BY BUSING RULINGS | By Jon Nordheimer Special to The New York Times | RE0000776393 | 1998-02-02 | B00000563435 |

| | | | | | |
|---|---|---|---|---|---|
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/mideast-air-raid-egyptians-cry-revenge-revenge.html | Mideast | 8212Raymond H AndersoN | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/movies-from-dyan-cary-to-bob-carol-from-dyan-cary-to-bob-carol.html | Movies | By Judy Klemesrud | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/music-like-lsdor-cold-cabbage-soup.html | Music | By Harold C Schonberg | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/nassau-seeking-drunken-driving-study.html | Nassau Seeking Drunken Driving Study | By Roy R Silver Special to The New York Times | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/nasser-in-interview-says-he-is-seeking-soviet-weapons-to-thwart.html | Nasser in Interview Says He Is Seeking Soviet Weapons to Thwart Israeli Raids | By James Reston Special to The New York Times | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/neilson-out-rangers-play-today.html | Neilson Out Rangers Play Today | By Gerald Eskenazi | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/news-of-the-realty-trade-builder-making-debut-in-the-east.html | News of the Realty Trade | 8212Terence Smith | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/news-of-the-rialto-moses-gunn-to-do-othello-news-of-the-rialto.html | News of the Rialto | By Lewis Funke | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/nixon-is-pressing-his-welfare-plan.html | Nixon Is Pressing His Welfare Plan | By Warren Weaver Jr Special to The New York Times | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/nixon-widens-ban-on-germ-warfare-to-include-toxins-bars-production.html | NIXON WIDENS BAN ON GERM WARFARE TO INCLUDE TOXINS | By James M Naughton Special to The New York Times | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/no-but-ive-read-the-book-ive-read-the-book.html | No But Ive Read the Book | By David Dempsey | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/no-life-in-antonionis-death-valley-in-antonionis-death-valley.html | No Life in Antonionis Death Valley | By Vincent Canby | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/nova-scotia-battles-oil-from-wrecked-tanker-that-fouls-coast.html | Nova Scotia Battles Oil From Wrecked Tanker That Fouls Coast | By Edward Cowan Special to The New York Times | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/observer-the-man-behind-the-poll.html | Observer The Man Behind the Poll | 8212Terence Smith | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/odyssey-of-a-friend.html | Odyssey Of a Friend | By Hugh Kenner | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/old-english-sheepdog-best-in-show-hartford-trophy-to-artful-dodger.html | Old English Sheepdog Best in Show | By John Rendel Special to The New York Times | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/oldtime-drummer-a-vanishing-breed-oldtime-drummer-a-vanishing-breed.html | OldTime Drummer a Vanishing Breed | By Isadore Barmash | RE0000776393 | 1998-02-02 | B00000563435 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/opera-fille-du-regiment-beverly-sills-is-marie-in-donizetti-work.html | Opera FilleduRegiment | By Harold C Schonberg | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/palm-beach-floats-novacancy-sign.html | Palm Beach Floats NoVacancy Sign | By George L Hern Jr | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/personality-an-architect-of-a-complex-rail-merger.html | Personality | By Robert E Bedingfield | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/photography-photo-auction-yields-61870.html | Photography | By Jacob Deschin | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/plan-urged-to-aid-open-admissions-panels-proposal-includes-a-new.html | PLAN URGED TO AID OPEN ADMISSIONS | By Robert D McFadden | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/playing-the-angles.html | Playing the angles | By Barbara Plumb | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/poets-meeting-in-the-heyday-of-their-youth-a-single-summer-with.html | Poets meeting in the heyday of their youth | By Harold Bloom | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/point-of-view-a-plan-to-curb-housing-decay-in-city-outlined-plan.html | Point of View | By Frank S Kristof | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/police-cite-arson-in-munich-deaths-fire-killed-7-elderly-jews-2-had.html | POLICE CITE ARSON IN MUNICH DEATHS | By David Binder Special to The New York Times | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/police-cops-have-slanguage-of-own.html | Police Cops Have Slanguage of Own | By David Burnham | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/pompidou-in-interview-explains-policy-he-links-libyan-jets-to-plan.html | Pompidou in Interview Explains Policy | By C L Sulzberger Special to The New York Times | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/pop-jones-drums-up-a-hurricane.html | Pop | By Albert Goldman | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/pregnancies-follow-birth-pill-publicity.html | Pregnancies Follow Birth Pill Publicity | By Jane E Brody | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/price-decline-near-bottom-faint-signs-of-bottom-in-stock-decline.html | Price Decline Near Bottom | By Vartanig G Vartan | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/princeton-crushes-yale.html | Princeton Crushes Yale | 8212Terence Smith | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/private-sector-is-paralyzed-in-housing-slump-here-nonsubsidised.html | Private Sector Is Paralyzed In Housing Slump Here | By Alan S Oser | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/problems-feared-in-ribicoff-stand-southern-liberals-see-cut-in.html | PROBLEMS FEARED IN RIBICOFF STAND | By Roy Reed Special to The New York Times | RE0000776393 | 1998-02-02 | B00000563435 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/proffessor-at-harvard-finds-morality-on-rise-for-the-first-time.html | Professor at Harvard Finds Morality on Rise for the First Time | By Israel Shenker Special to The New York Times | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/psychopathology-of-defeat-rebellion-of-the-lost.html | Psychopathology of defeat | By Webster Schott | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/pupil-reading-ability-drops-here-decline-is-attributed-to-school.html | Pupil Reading Ability Drops Here | By Nancy Hicks | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/purebreds-from-us-help-south-vietnamese-pigs.html | Purebreds From US Help South Vietnamese Pigs | By James P Sterba Special to The New York Times | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/quest-for-gold-medal-begins-at-630-in-the-morning-cheryl-toussaint.html | Quest for Gold Medal Begins at 630 in the Morn | By George Vecsey | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/reaching-a-peak-in-puerto-rico.html | Reaching a Peak In Puerto Rico | By William Olcott | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/recordings-the-last-great-romantic-voice.html | Recordings | By Donal Henahan | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/revolutionaries-european-vs-american-on-revolutionaries.html | Revolutionaries European vs American | By Leopold Tyrmand | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/rush-order-leadfree-gas.html | Rush Order LeadFree Gas | By John J Abele | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/sato-foresees-major-role-for-japan-in-1970s.html | Sato Foresees Major Role for Japan in 1970s | By Takashi Oka Special to The New York Times | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/scented-geraniums.html | Scented Geraniums | By Mary Ellen Ross | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/school-marm-is-boat-mechanic-and-aviator-too-miss-witchel-keeps.html | School Marm Is Boat Mechanic and Aviator Too | By Harry V Forgeron | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/school-vote-suit-seeks-extension-mother-says-privateschool-parents.html | SCHOOL VOTE SUIT SEEKS EXTENSION | By Irving Spiegel | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/science-white-death-roared-down-the-mountain.html | Science | 8212Walter Sullivan | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/shore-will-wins-westbury-event-beats-cardinal-garrison-by-head-in.html | SHORE WILL WINS WESTBURY EVENT | By Louis Effrat Special to The New York Times | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/ski-classes-graduate-the-lengths-first.html | Ski Classes Graduate the Lengths First | By William N Wallace Special to The New York Times | RE0000776393 | 1998-02-02 | B00000563435 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/solicitor-vs-shopgirl-vs-boxer-angell-pearl-and-little-god.html | Solicitor vs shopgirl vs boxer | By James R Frakes | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/son-of-help-son-of-help.html | Son Of Help | By A H Weiler | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/south-vietnam-to-help-budget-will-open-center-for-gambling.html | South Vietnam to Help Budget Will Open Center for Gambling | By Terence Smith Special to The New York Times | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/soviet-editor-a-liberal-said-to-resign-in-protest-soviet-liberal.html | Soviet Editor a Liberal Said to Resign in Protest | By Bernard Gwertzman Special to The New York Times | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/soviet-plans-2-more-atomic-icebreakers.html | Soviet Plans 2 More Atomic Icebreakers | By Theodore Shabad | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/spains-pilots-score-generals-handling-of-plane-hijacking.html | Spains Pilots Score Generals Handling Of Plane Hijacking | By Richard Eder Special to The New York Times | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/speaking-of-books-boswell-working-boswell.html | Speaking of Books Boswell Working | By James Clifford | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/spotlight-but-can-you-bank-on-them.html | Spotlight | By Robert D Hershey Jr | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/st-johns-defeats-fordham-by-8053-paultz-leads-both-teams-in-scoring.html | ST JOHNS DEFEATS FORDHAM BY 8053 | By Al Harvin | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/st-josephs-wins-team-track-title-savage-sets-national-mark-for-all.html | ST JOSEPHs WINS TEAM TRACK TITLE | By William J Miller | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/st-peters-rolls-to-10365-victory-superior-height-shooting-overwhelm.html | ST PETERS ROLLS TO 10365 VICTORY | By Deane McGowen | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/stamps-natural-history-series-due-on-may-6.html | Stamps | By David Lidman | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/state-democratic-reform-caucus-endorses-nickerson-and-odwyer.html | State Democratic Reform Caucus Endorses Nickerson and ODwyer | By Thomas P Ronan | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/stravinsky-with-many-hats-but-the-same-face-retrospectives-and.html | Stravinsky with many hats but the same face | By Arthur Berger | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/surveyors-using-radar-lasers-etc-surveyors-using-lasers.html | Surveyors Using Radar Lasers etc | By Fred Ferretti | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/symptoms-of-asthma-linked-in-study-of-parasites.html | Symptoms of Asthma Linked in Study of Parasites | By Lawrence K Altman | RE0000776393 | 1998-02-02 | B00000563435 |

| | | | | | |
|---|---|---|---|---|---|
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/television-newsman-are-not-fbi-men.html | Television | By Jack Gould | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/tell-is-4th-on-coast-coast-race-taken-by-snow-sporting.html | Tell Is 4th on Coast | By Bill Becker Special to The New York Times | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/thats-when-his-heart-stood-still-thats-when-his-heart-stood-still.html | Thats When His Heart Stood Still | By Walter Kerr | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/the-big-bs-200th-begins.html | The Big Bs 200th Begins | By Theodore Strongin | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/the-cruel-dilemma-of-men-forced-to-play-god-the-pueblo-incident.html | The cruel dilemma of men forced to play God | By Bernard Weinraub | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/the-hudson-river.html | The Hudson River | By Carl Carmer | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/the-last-of-the-hotshot-bigmouths.html | The Last of the HotShot BigMouths | By Grace Lichtenstein | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/the-merchants-view-departmentstore-sales-avoid-a-general-lag.html | The Merchants View | By Herbert Koshetz | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/the-name-is-sutherland.html | The Name Is SUTHERLAND | By Guy Flatley | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/the-nations-chief-mental-health-official-discusses-pot-hard-drugs.html | The nations chief mental health official discusses | By Gertrude Samuels | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/the-news-between-covers-the-news.html | The News Between Covers | By Alfred Balk | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/the-nonstory-of-witold-from-warsaw-cosmos-cosmos.html | The nonstory of Witold from Warsaw | By John Simon | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/the-sampan-jam-at-super-market-in-bangkok.html | The Sampan Jam At Super Market In Bangkok | By John Stirling | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/the-theater-shakespeare-in-chicago-the-tempest-given-by-goodman.html | The Theater Shakespeare in Chicago | By Clive Barnes Special to The New York Times | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/the-week-in-finance-stock-inch-up-buoyed-again-by-rumor-mill.html | The Week in Finance | By Thomas E Mullaney | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/to-freud-his-mind-was-a-primitive-city-the-iron-cage.html | To Freud his mind was a primitive city | By Robert A Nisbet | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/to-spare-or-not-to-spare.html | To Spare or Not to Spare | By Patricia Hubbell | RE0000776393 | 1998-02-02 | B00000563435 |

| | | | | | |
|---|---|---|---|---|---|
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/treasury-opposed-to-bill-affecting-swissbank.html | Treasury Opposed to Bill Affecting SwissaBank | By Neil Sheehan Special to The New York Times | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/under-the-skin-of-the-statue-of-liberty-yevtushenko.html | Under the Skin of the Statue of Liberty | By Yevgeny Yevtushenko | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/unrequired-reading-east-and-west-cambridge-reading-berkeley-reading.html | Unrequired Reading East and West | By Bennett Kremen | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/us-bars-funds-for-city-car-test-bid-rejected-5-days-before-nixon.html | US BARS FUNDS FOR CITY CAR TEST | By Peter Kihss | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/us-increased-its-exports-last-year-but-still-lagged-as-a-competitor.html | US Increased Its Exports Last Year but Still Lagged as a Competitor | By Brendan Jones | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/us-judge-orders-contempt-terms-in-chicago-trial-dellinger-davis.html | US JUDGE ORDERS CONTEMPT TERMS IN CHICAGO TRIAL | By J Anthony Lukas Special to The New York Times | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/us-units-act-to-curb-carpet-fires.html | US Units Act to Curb Carpet Fires | By John D Morris Special to The New York Times | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/vietnam-this-visit-the-topic-is-how-to-get-out.html | Vietnam This Visit The Topic Is How to Get Out | 8212Terence Smith | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/war-was-hell-then-too.html | War Was Hell Then Too | By James R Mellow | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/warrior-with-the-gift-of-gab-the-flowers-of-adonis.html | Warrior with the gift of gab | By W G Rogers | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/watersides-fate-now-in-hands-of-a-city-board-waterside-facing-a.html | Watersides Fate Now in Hands Of a City Board | By Thomas W Ennis | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/what-day-care-means-to-the-children-the-parents-the-teachers-the.html | What Day Care Means to | By Patricia Lynden | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/what-price-for-the-pursuit-of-hhappiness.html | What Price For the Pursuit of Happiness | 8212Nan Robertson | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/why-there-is-interest-in-interest-the-nation-continued.html | Why There Is Interest In Interest | 8212Edwin L Dale Jr | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/winter-bonuses-in-bella-roma.html | Winter Bonuses in Bella Roma | By Ethel Hauser | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/winter-hikers-on-the-increase.html | Winter Hikers on the Increase | By I Herbert Gordon | RE0000776393 | 1998-02-02 | B00000563435 |

| | | | | | |
|---|---|---|---|---|---|
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/wood-field-and-stream-a-recipe-for-whitebait-as-prepared-for.html | Wood Field and Stream | By Nelson Bryant | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/you-forgot-to-mention-how-angry-i-am-said-the-black-man-watts-the.html | You forgot to mention how angry I am said the black man | By Richard M Elman | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/15/1970 | https://www.nytimes.com/1970/02/15/archives/youths-rallying-to-dodd-opponent-effort-by-rev-joseph-duffey.html | YOUTHS RALLYING TO DODD OPPONENT | By Joseph B Treaster Special to The New York Times | RE0000776393 | 1998-02-02 | B00000563435 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/a-modest-aristocratic-proposal.html | A Modest Aristocratic Proposal | By Anthony Lewis | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/advertising-ketchum-chooses-a-president.html | Advertising Ketchum Chooses a President | By Philip H Dougherty | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/aide-says-soviet-wont-raid-china-russian-rejects-speculation-of.html | AIDE SAYS SOVIET WONT RAID CHINA | By Bernard Gwertzman Special to The New York Times | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/an-allinone-playground-for-toddlers.html | An AllinOne Playground for Toddlers | By Joan Cook | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/antiwar-protest-voted-for-april-3000-young-activists-plans-include.html | ANTIWAR PROTEST VOTED FOR APRIL | By John Kifner Special to The New York Times | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/arrau-glitters-in-chopin-works-pianist-gives-varied-recital-at.html | ARRAU GLITTERS IN CHOPIN WORKS | By Donal Henahan | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/big-board-backs-small-investor-promises-sec-to-further-his-business.html | BIG BOARD BACKS SMALL INVESTOR | By Eileen Shanahan Special to The New York Times | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/booming-homes-for-aged-face-rising-discontent-nursing-homes-for.html | Booming Homes for Aged Face Rising Discontent | By Sandra Blakeslee | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/bridge-americans-take-two-matches-to-open-tour-of-new-zealand.html | Bridge | By Alan Truscoit | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/buck-new-olympic-group-head-hopes-to-end-amateurs-feud-feels.html | Buck New Olympic Group Head Hopes to End Amateurs Feud | By Steve Cady | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/car-makers-cut-prices-various-ways.html | Car Makers Cut Prices Various Ways | By Jerry M Flint Special to The New York Times | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/case-histories-of-progress-in-latin-america.html | Case Histories of Progress in Latin America | By Graham Hovey | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/chess-a-knight-too-close-to-home-starts-debacle-for-the-defense.html | Chess | By Al Horoivitz | RE0000776404 | 1998-02-02 | B00000563447 |

| | | | | | |
|---|---|---|---|---|---|
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/choreographers-put-dancers-to-a-trial-of-time-and-space.html | Choreographers Put Dancers to a Trial Of Time and Space | Don McDonagh | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/city-concedes-many-tenants-have-had-no-heat-or-water-for-most-of.html | City Concedes Many Tenants Have Had No Heat or Water for Most of Winter | By Nancy Moran | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/coming-primary-for-surrogate-expected-to-be-continuation-of-66.html | Coming Primary for Surrogate Expected to Be Continuation of 66 Battle | By Richard Reeves | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/daddario-to-run-for-connecticut-governorship-3000-democrats-on-hand.html | Daddario to Run for Connecticut Governorship | 8212Terence Smith | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/easy-ride-on-a-philadelphia-transit-line-easy-ride-on-a.html | Easy Ride on a Philadelphia Transit Line | BY Robert Lindsey Special to The New York Times | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/ellis-to-rely-on-his-sharp-left-jab-in-bid-for-undisputed-world.html | Ellis to Rely on His Sharp Left Jab in Bid for Undisputed World Title Tonight | By Dave Anderson | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/fights-loom-on-rights-and-education-as-congress-ends-recess.html | Fights Loom on Rights and Education as Congress Ends Recess | By John W Finney Special to The New York Times | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/first-marschallin-is-sung-at-the-met-by-marion-lippert.html | First Marschallin Is Sung at the Met By Marion Lippert | By Allen Hughes | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/four-dance-works-and-one-pure-idea-at-14th-st-studio.html | Four Dance Works And One Pure Idea At 14th St Studio | By Don McDonagh | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/gifts-to-cornell-increase-by-38-many-felt-1969-disorders-would.html | GIFTS TO CORNELL INCREASE BY 38 | By M S Handler | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/heavy-calendar-of-bonds-slated-large-variety-of-offerings-is-set-to.html | HEAVY CALENDAR OF BONDS SLATED | By John H Allan | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/heroin-epidemic-hits-schools-heroin-epidemic-is-enveloping-schools.html | Heroin Epidemic Hits Schools | By Thomas A Johnson | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/ids-reassures-stock-exchange-says-funds-being-members-would-not.html | IDS REASSURES STOCK EXCHANGE | By Robert A Wright Special to The New York Times | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/insuring-of-autos-on-no-fault-basis-is-urged-by-state-governor.html | INSURING OF AUTOS ON NO FAULT BASIS IS URGED BY STATE | By Peter Millones | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/israeli-jets-attack-twice-at-suez-canal-after-lull-israeli-jets.html | Israeli Jets Attack Twice At Suez Canal Alter Lull | By Lawrence Fellows Special to The New York Times | RE0000776404 | 1998-02-02 | B00000563447 |

| | | | | | |
|---|---|---|---|---|---|
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/italys-repertory-politics-latest-government-production-a-rerun-that.html | Italys Repertory Politics | By Robert C Doty Special to The New York Times | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/javas-gift-to-seventh-avenue-fabrics-with-a-tiedyed-look.html | Javas Gift to Seventh AvenueFabrics With a TieDyed Look | By Bernadine Morris | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/kenney-captures-fisk-cup-slalom-timed-at-12704-in-storm-mccollom.html | KENNEY CAPTURES FISK CUP SLALOM | By Michael Strauss Special to The New York Times | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/key-voters-in-chile-the-women-expected-to-back-a-conservative.html | Key Voters in Chile the Women Expected to Back a Conservative | By Malcolm W Browne Special to The New York Times | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/kunstler-given-fouryear-term-by-chicago-judge-weinglass-other.html | KUNSTLER GIVEN FOURYEAR TERM BY CHICAGO JUDGE | By J Anthony Lukas Special to The New York Times | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/leningrad-still-finds-housing-is-its-main-problem.html | Leningrad Still Finds Housing Is Its Main Problem | By James F Clarity Special to The New York Times | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/lindsay-backs-bill-to-let-us-break-deadlock-on-jetport-site.html | Lindsay Backs Bill to Let US Break Deadlock on Jetport Site | By Peter Kihss | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/lirr-to-use-loan-for-housecleaning.html | LIRR to Use Loan for Housecleaning | By Linda Charlton | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/long-pollution-in-nova-scotia-from-tankers-oil-is-expected.html | Long Pollution in Nova Scotia From Tankers Oil Is Expected | By Edward Cowan Special to The New York Times | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/los-angeles-ruling-highlights-integration-issues.html | Los Angeles Ruling Highlights Integration Issues | By Steven V Roberts Special to The New York Times | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/lowenstein-in-peace-move-offers-to-quit-and-run-again-if-governor.html | Lowenstein in Peace Move Offers to Quit and Run Again if Governor Calls April Election | By R W Apple Jr Special to The New York Times | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/mcgrady-sets-own-record-pace-von-ruden-doesnt-and-misses.html | McCrady Sets Own Record Pace Von Ruden Doesnt and Misses | By Frank Litsky | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/memorial-for-pee-wee-russell-draws-his-jazz-fans-to-jersey.html | Memorial for Pee Wee Russell Draws His Jazz Fans to Jersey | By John S Wilson Special to The New York Times | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/napoles-keeps-title-as-aficionados-cheer.html | Napoles Keeps Title as Aficionados Cheer | By Neil Amdur Special to The New York Times | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/new-repertory-dance-theater-makes-its-debut.html | New Repertory Dance Theater Makes Its Debut | By Anna Kisselgoff | RE0000776404 | 1998-02-02 | B00000563447 |

| | | | | | |
|---|---|---|---|---|---|
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/nixon-ship-program-promise-and-warning.html | Nixon Ship Program Promise and Warning | By Christopher Lydon Special to The New York Times | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/nixon-tariff-decisions-awaited-as-policy-clue-nixon-decisions-on.html | Nixon Tariff Decisions Awaited as Policy Clue | By Edwin L Dale Jr Special to The New York Times | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/nonprofit-home-builders-fear-curbs-by-fha-aide-nonprofit-curbs-on.html | Nonprofit Horne Builders Fear Curbs by FHA Aide | By John Herbers Special to The New York Times | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/only-american-known-to-have-fought-for-biafra-tells-of-war.html | Only American Known to Have Fought for Biafra Tells of War | By Charlayne Hunter | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/prague-to-pull-in-reins-on-slovakias-autonomy.html | Prague to Pull In Reins On Slovakiss Autonomy | By Alvin Shuster Special to The New York Times | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/projection-is-ally-of-fifth-dimension.html | PROJECTION IS ALLY OF FIFTH DIMENSION | John S Wilson | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/protestants-plan-9church-merger.html | Protestants Plan 9Church Merger | By Edward B Fiske | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/radical-priests-in-colombia-heirs-to-slain-guerrilla-have-forged-an.html | Radical Priests in Colombia Heirs to Slain Guerrilla Have Forged an Open MarxistsCatholic Alliance | By Joseph Novitski Special to The New York Times | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/radicals-in-france-adopt-bold-platform.html | Radicals in France Adopt Bold Platform | By Henry Giniger Special to The New York Times | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/rangers-beat-canadiens-20-scoring-in-record-118th-gamein-row-new.html | Rangers Beat Canadiens20 Scoring in Record 118th Game in Row | BY Gerald Eskenazi | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/refugees-pose-urban-crisis-in-saigon-13-million-refugees-from-the.html | Refugees Pose Urban Crisis in Saigon | By Terence Smith Special to The New York Times | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/robert-lawrence-tenor-presents-songs-ballads.html | Robert Lawrence Tenor Presents Songs Ballads | Robert Sherman | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/rogers-in-zamia-voices-opposition-to-racist-regimes-but-secretary.html | ROGERS IN ZAMIA VOICES OPPOSITION TO RACIST REGIMES | By Charles Mohr Special to The New York Times | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/rome-a-success-that-couldnt-last.html | Rome A Success That Couldnt List | By Luigi Barzini Special to The New York Times | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/russian-soprano-reasserts-agility.html | RUSSIAN SOPRANO REASSERTS AGILITY | Theodore Strongin | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/spain-begins-pledging-gold-to-secure-loans-spain-using-gold-as-a.html | Spain Begins Pledging Gold to Secure Loans | By Richard Eder Special to The New York Thee | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/sports-of-the-times-gods-forward.html | Sports of The Times | By Robert Lipsyte | RE0000776404 | 1998-02-02 | B00000563447 |

| | | | | | |
|---|---|---|---|---|---|
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/survivor-of-nazi-camps-recalls-era-in-paintings.html | Survivor of Nazi Camps Recalls Era in Paintings | By Israel Shenker | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/svelte-blonde-is-a-commercial-pilot.html | Svelte Blonde Is a Commercial Pilot | By Judy Klemesrud | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/tax-savings-still-possible-despite-baffling-new-forms.html | Tax Savings Still Possible Despite Baffling New Forms | By Robert Metz | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/teenage-use-of-heroin-rising-but-data-are-few.html | TeenAge Use of Heroin Rising but Data Are Few | By Robert Reinhold Special to The New York Times | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/theater-a-musical-gantry-arrives.html | Theater A Musical Gantry Arrives | By Clive Barnes | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/transit-agency-to-weed-out-subway-concessions.html | Transit Agency to Weed Out Subway Concessions | By McCandlish Phillips | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/tv-mr-magoo-and-american-history-nbc-show-turns-into-a-drab.html | TV Mr Magoo and American History | 8212Terence Smith | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/two-to-formalize-races-for-senate-sorensen-enters-tomorrow-and.html | TWO TO FORMALIZE RACES FOR SENATE | By Clayton Knowles | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/upset-loss-fails-to-upset-niagara-dims-ncaa-chances-but-nit-bid.html | UPSET LOSS FAILS TO UPSET NIAGARA | By Sam Goldaper | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/wheeling-steel-looks-for-deals-wheeling-steel-looks-for-deals.html | Wheeling Steel Looks For Deals | By Robert Walker Special to The New York Times | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/16/1970 | https://www.nytimes.com/1970/02/16/archives/while-the-ring-is-prepared-for-the-big-fight-one-of-the-contenders.html | While the Ring Is Prepared for the Big Fight One of the Contenders Takes a Quiet Stroll | SPECIAL TO THE NEW YORK TIMES | RE0000776404 | 1998-02-02 | B00000563447 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/14yearold-boy-dies-of-overdose-his-school-was-denied-aid-to-fight.html | 14YEAROLD BOY DIES OF OVERDOSE | By Carter B Horsley | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/150million-offering.html | 150Million Offering | By John H Allan | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/3-stations-cancel-net-show-on-us-program-covering-military-actions.html | 3 STATIONS CANCEL NET SHOW ON US | By Robert D McFadden | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/a-p-a-will-stage-capotes-grass-harp-as-a-musical.html | APA Will Stage Capotes Grass Harp as a Musical | By Louis Calta | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/a-rose-by-any-other-name.html | A Rose By Any Other Name | By Arthur Daley | RE0000776739 | 1998-02-02 | B00000564274 |

| | | | | | |
|---|---|---|---|---|---|
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/a-trade-surplus-listed-by-britain-exports-topped-imports-6th-month.html | A TRADE SURPLUS LISTED BY BRITAIN | By John M Lee Special to The New York Times | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/abram-expected-to-bid-for-senate-brandeis-president-is-due-to.html | ABRAM EXPECTED TO BID FOR SENATE | By Clayton Knowles | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/advertising-a-bohack-education-in-food.html | Advertising | By Philip H Dougherty | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/after-fall-from-olympic-glory-beamon-is-ready-to-jump-back.html | Alter Fall From Olympic Glory Beamon Is Ready to Jump Back | By Frank Litsky | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/assembly-votes-repeal-of-blaine-bill-to-remove-bar-to-aid-for.html | ASSEMBLY VOTES REPEAL OF BLAINE | By Bill Kovach Special to The New York Times | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/at-expo-site-in-japan-crowds-traffic-jams-and-national-pride.html | At Expo Site in Japan Crowds Traffic Jams and National Pride | By Philip Shabecoff Special to The New York Times | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/auto-layoffs-thicken-gloom-in-unhappy-detroit-layoffs-at-auto.html | Auto Layoffs Thicken Gloom in Unhappy Detroit | By Jerry M Flint Special to The New York Times | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/blaine-provision-born-75-years-ago.html | Blaine Provision Born 75 Years Ago | By Grace Lichtenstein | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/books-of-the-times-somewhere-between-swinburne-and-salinger.html | Books of The Times | By John Leonard | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/bridge-tourists-split-2-matches-with-new-zealand-teams.html | Bridge | By Alan Truscott  Special to The New York Times | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/cahill-lists-16billion-budget-in-jersey-avoiding-income-tax.html | Cahill Lists 16Billion Budget In Jersey Avoiding Income Tax | By Ronald Sullivan Special to The New York Times | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/canadiens-official-concedes-end-of-dynasty-is-approaching.html | Canadiens Official Concedes End of Dynasty Is Approaching | By Gerald Eskenazi | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/census-estimates-on-house-revised-bureau-shifts-forecast-on-gains.html | CENSUS ESTIMATES ON HOUSE REVISED | By Nan Robertson Special to The New York Times | RE0000776739 | 1998-02-02 | B00000564274 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/china-raises-orders-for-japanese-steel-impact-on-us-is-seen.html | China Raises Orders for Japanese Steel | By Philip Shabecoff Special to The New York Times | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/clay-in-vocal-form-is-looking-to-rock-frazier.html | Clay in Vocal Form Is Looking to Rock Frazier | By Donald Janson Special to The New York Times | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/colorado-studies-radiation-peril-82-houses-are-affected-two.html | COLORADO STUDIES RADIATION PERIL | By Anthony Ripley Special to The New York Times | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/combustion-engineering-sets-record.html | Combustion Engineering Sets Record | By Clare M Reckert | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/comedie-francaise-a-thriving-tradition.html | Comedic Francaise A Thriving Tradition | By Anna Kisselgoff | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/contempt-sentences-are-raising-judicial-questions.html | Contempt Sentences Are Raising Judicial Questions | By Fred P Graham Special to The New York Times | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/czech-communism-tries-to-rekindle-proletarian-spirit.html | Czech Communism Tries to Rekindle Proletarian Spirit | 8212Terence Smith | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/defense-costs-up-in-israeli-budget-total-outlays-to-rise-20-higher.html | DEFENSE COSTS UP IN ISRAELI BUDGET | By Lawrence Fellows Special to The New York Times | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/designers-turn-to-handbags-as-a-new-world-of-style-to-conquer.html | Designers Turn to Handbags as a New World of Style to Conquer | By Bernadine Morris | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/dr-peyton-rous-nobel-laureate-dies.html | Dr Peyton Rous Nobel Laureate Dies | By Jane E Brody | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/dr-pusey-to-retire-as-head-of-harvard-in-71-2-years-early-dr-pusey.html | Dr Pusey to Retire As Head of Harvard In 712 Years Early | By Robert Reinhold Special to The New York Times | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/ellis-says-he-let-frazier-run-bout-lost-control-of-fight-after.html | ELLIS SAYS HE LET FRAZIER RUN BOUT | By Steve Cady | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/food-protest-slows-the-panther-hearing.html | Food Protest Slows the Panther Hearing | By Edith Evans Asbury | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/foreman-takes-16th-in-row-beating-peralta-verdict-booed.html | Foreman Takes 16th in Row Beating Peralta | By Deane McGowen | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/foster-children-win-right-to-court-hearing-foster-children-win-a.html | Foster Children Win Right to Court Hearing | By Morris Kaplan | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/francescatti-plays-with-clevelanders.html | FRANCESCATTI PLAYS WITH CLEVELANDERS | Donal Hunahan | RE0000776739 | 1998-02-02 | B00000564274 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/frazier-flattens-ellis-and-wins-undisputed-heavyweight-title.html | Frazier Flattens Ellis and Wins Undisputed Heavyweight Title | By Dave Anderson | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/frazier-is-looking-to-rock-and-clay.html | Frazier Is Looking to Rock and Clay | By George Vecsey | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/gleasons-return-to-cbs-next-season-is-in-doubt.html | Gleasons Return to CBS Next Season Is in Doubt | By Fred Ferretti | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/government-sees-jobless-average-of-43-this-year-mccracken-tells.html | GOVERNMENT SEES JOBLESS AVERAGE OF 43 THIS YEAR | By Edwin L Dale Jr Special to The New York Times | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/holiday-in-cairo-makes-war-remote.html | Holiday in Cairo Makes War Remote | By Raymond H Anderson Special to The New York Times | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/in-the-nation-when-the-timing-is-bad.html | In The Nation When the Timing Is Bad | By Tom Wicker | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/industry-responds-to-consumerism-industry-responds-to-consumerism.html | Industry Responds To Consumerism | By Peter Millones | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/insurer-is-set-to-offer-a-trust-connecticut-general-plans.html | INSURER IS SET TO OFFER A TRUST | By Robert D Hershey Jr | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/its-more-than-a-hair-salon.html | Its More Than a Hair Salon | By Angela Taylor | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/jersey-standard-acts-jersey-standard-sets-an-offering.html | Jersey Standard Acts | By H Erich Heinemann | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/jury-for-chicago-7-ends-its-third-day-without-a-verdict-jury-for.html | Jury for Chicago 7 Ends Its Third Day Without a Verdict | By J Anthony Lukas Special to The New York Times | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/kaunda-tells-rogers-us-should-help-end-white-minority-rule.html | Kaunda Tells Rogers US Should Help End White Minority Rule | By Charles Mohr Special to The New York Times | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/knicks-to-oppose-lakers-tonight-russell-will-start-again-in-place.html | KNICKS TO OPPOSE LAKERS TONIGHT | 8212Terence Smith | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/legislators-held-bribery-targets-indictment-says-lobbyist-spoke-to.html | LEGISLATORS HELD BRIBERY TARGETS | By Lesley Oelsner | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/liu-returns-to-national-college-basketball-picture-next-season.html | LIU Returns to National College Basketball Picture Next Season | By Sam Goldaper | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/market-churns-to-nearstandoff-heavily-traded-leasco-and-atlantic.html | MARKET CHURNS TO NEARSTANDOFF | By Vartanig G Vartan | RE0000776739 | 1998-02-02 | B00000564274 |

| | | | | | |
|---|---|---|---|---|---|
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/market-place-dividends-that-avoid-taxation.html | Market Place | By Robert Metz | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/meany-sees-distinct-possibility-of-unemployment-rise-to-6.html | Meany Sees Distinct Possibility of Unemployment Rise to 6 | By Damon Stetson Special to The New York Times | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/merrill-lynch-faults-fee-plan-says-big-board-wants-rate-too-high-on.html | MERRILL LYNCH FAULTS FEE PLAN | 8212Terence Smith | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/meyer-to-make-3-more-films-for-fox.html | Meyer to Make 3 More Films for Fox | By A H Weiler | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/netherlands-choir-is-heard-at-hunter.html | NETHERLANDS CHOIR IS HEARD AT HUNTER | Theodore Strongin | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/new-outbreak-of-tuberculosis-is-eyed-by-doctors.html | New Outbreak of Tuberculosis Is Eyed by Doctors | By Nancy Hicks | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/new-rules-urged-on-cooperatives-state-bill-would-tighten-controls.html | NEW RULES URGED ON COOPERATIVES | By Glenn Fowler | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/nickel-futures-join-in-trading-2-contracts-of-electrolytic-cathodes.html | NICKEL FUTURES JOIN IN TRADING | By James J Nagle | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/observer-money.html | Observer Money | 8212Terence Smith | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/on-a-delta-river-a-test-for-vietnamization.html | On a Delta River a Test for Vietnamization | By Ralph Blumenthal Special to The New York Times | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/on-location-in-scarsdale-when-neighborhood-becomes-a-set.html | On Location in Scarsdale When Neighborhood Becomes a Set | By Emd Nemy Special to The New York Times | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/pacific-rock-flow-held-to-be-varied-geologist-reports-direction-and.html | PACIFIC ROCK FLOW HELD TO BE VARIED | By Walter Sullivan | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/parvin-plummets-as-the-amex-allows-trading-to-resume-parvin.html | Parvin Plummets As the Amex Allows Trading to Resume | By Alexander R Hammer | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/power-tractors-offered-by-ge-line-of-home-garden-items-marks-debut.html | POWER TRACTORS OFFERED BY GE | By Gene Smith | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/price-levels-dip-at-mink-auction-economic-lag-causes-drop-at-sale.html | PRICE LEVELS DIP AT MINK AUCTION | By Isadore Barmash | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/psc-to-consider-104-phone-rise-utilitys-bid-for-133-rate-increase.html | PSC TO CONSIDER 104 PHONE RISE | By Richard Phalon Special to The New York Times | RE0000776739 | 1998-02-02 | B00000564274 |

| | | | | | |
|---|---|---|---|---|---|
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/radio-satellite-to-track-an-elk-in-migration-study.html | Radio Satellite to Track an Elk in Migration Study | By John Noble Wilford | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/rep-cramer-stiffens-stand-on-oil-spillage.html | Rep Cramer Stiffens Stand on Oil Spillage | By E W Kenworthy Special to The New York Times | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/school-activists-praised-by-a-state-commission.html | School Activists Praised By a State Commission | By William E Farrell Special to The New York Times | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/school-fund-veto-for-nixon-backed-in-house-measure-president-wins.html | SCHOOL FUND VETO FOR NIXON BACKED IN HOUSE MEASURE | By Warren Weaver Jr Special to The New York Times | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/scientists-and-students-doubt-heroin-will-gain-on-campus.html | Scientists and Students Doubt Heroin Will Gain on Campus | By Lawrence Van Gelder | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/soviet-promises-necessary-help-for-arab-states-says-it-will-bolster.html | SOVIET PROMISES NECESSARY HELP FOR ARAB STATES | By Bernard Gwertzman Special to The New York Times | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/soviet-shows-its-portrait-through-a-political-and-artistic-lens.html | Soviet Shows Its Portrait Through a Political and Artistic Lens | By Peter Grose Special To The New York Times | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/spain-returns-leftist-doomed-by-moroccans.html | Spain Returns Leftist Doomed by Moroccans | By Richard Eder Special to The New York Times | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/spear-against-guns-an-african-rebel-dies-in-the-fight-against-the.html | Spear Against Guns An African Rebel Dies in the Fight Against the FrenchBacked Chad Government | SPECIAL TO THE NEW YORK TIMES | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/stage-x-has-no-value-other-stage-presents-a-new-playwright.html | Stage X Has No Value | By Mel Gussow | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/symington-upset-by-nuclear-data-senator-cites-disturbing-deployment.html | SYMINGTON UPSET BY NUCLEAR DATA | by Tad Szulc Special to The New York Times | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/the-theater-doublebill-at-la-mama.html | The Theater DoubleBill at La Mama | By Clive Barnes | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/tv-return-of-the-smothers-brothers-shows-commitment-exceeds-its.html | TV Return of the Smothers Brothers | By Jack Gould | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/u-s-water-program-is-scored-by-city.html | US Water Program Is Scored by City | By David Bird | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/unsung-army-pitches-yankees-camp.html | Unsung Army Pitches Yankees Camp | 8212Terence Smith | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/us-oil-industry-not-panicking-on-mideast-us-oil-men-call-mideast.html | US Oil Industry Not Panicking on Mideast | By William D Smith | RE0000776739 | 1998-02-02 | B00000564274 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/volpe-restricting-highway-building.html | Volpe Restricting Highway Building | By Christopher Lydon Special to The New York Times | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/17/1970 | https://www.nytimes.com/1970/02/17/archives/wood-field-and-stream-cause-of-oil-slick-that-killed-waterfowl.html | Wood Field and Stream | By Nelson Bryant | RE0000776739 | 1998-02-02 | B00000564274 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/100-puerto-ricans-disrupt-college-protesters-barricade-doors-at.html | 100 PUERTO RICANS DISRUPT COLLEGE | By Lacey Fosburgh | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/11300-more-register-in-schools-vote.html | 11300 More Register in Schools Vote | By Leonard Buder | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/19-mets-report-to-spring-camp-but-hodges-is-detained-at-home.html | 19 Mets Report to Spring Camp But Hodges Is Detained at Home | By Joseph Durso Special to The New York Times | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/25-form-council-to-make-scientists-aware-of-consequences-of-their.html | 25 Form Council to Make Scientists Aware of Consequences of Their Work | By Sandra Blakeslee | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/29-are-arrested-in-newark-strike-number-of-teachers-seized-rises-to.html | 29 ARE ARRESTED IN NEWARK STRIKE | By Walter R Waggoner Special to The New York Times | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/307million-transit-aid-is-voted-by-state-senate.html | 307Million Transit Aid Is Voted by State Senate | By William E Farrell Special to The New York Times | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/4-major-agencies-proposed-in-city-report-calls-for-each-unit-to-be.html | 4 MAJOR AGENCIES PROPOSED IN CITY | By Edward Ranzal | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/4-players-score-18-or-more-a-piece-debusschere-is-high-with-19-and.html | 4 PLAYERS SCORE 18 OR MORE APIECE | By Thomas Rogers | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/5-charges-up-held-against-trainer-suspension-will-start-on-march-10.html | 5 CHARGES UPHELD AGAINST TRAINER | By Joe Nichols | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/6-hurt-in-police-station-blast-as-violence-hits-coast-cities.html | 6 Hurt in Police Station Blast As Violence Hits Coast Cities | By Wallace Turner Special to The New York Times | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/advertising-wilkinson-shows-the-blade.html | Advertising Wilkinson Shows The Blade | By Philip H Dougherty | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/after-game-breaks-open-knicks-subs-get-chance-to-display-skills.html | After Game Breaks Open Knicks Subs Get Chance to Display Skills | SPECIAL TO THE NEW YORK TIMES | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/albany-bill-aims-for-strict-curbs-on-all-pollution-41-legislators.html | ALBANY BILL AIMS FOR STRICT CURBS ON ALL POLLUTION | By Bill Kovach Special to The New York Times | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/amerada-hess-profits-declined-during-4th-quarter-and-for-year.html | Amerada Hess Profits Declined During 4th Quarter and for Year | By Clare M Reckert | RE0000776747 | 1998-02-02 | B00000566215 |

| | | | | | |
|---|---|---|---|---|---|
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/anouilha-hit-at-brooklyn-school.html | Anouilh a Hit at Brooklyn School | By George Gent | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/army-tops-seton-hall-7769-overtime-victory-gained-by-cadets-victors.html | Army Tops Seton Hall 7769 | By Deane McGowen Special to The New York Times | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/assembly-democrats-seek-330million-tax-rise.html | Assembly Democrats Seek 330Million Tax Rise | By Richard Phalon Special to The New York Times | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/auto-group-is-cracking-down-demanding-safer-race-tracks.html | Auto Group Is Cracking Down Demanding Saler Race Tracks | By John S Radosta | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/beirut-the-dope-traffic-in-the-middle-east.html | Beirut The Dope Traffic in the Middle East | By James Reston | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/books-of-the-times-art-against-culture.html | Books of The Times | By John Leonard | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/brandts-negotiator-in-moscow-egon-karlheinz-bahr.html | Brandts Negotiator in Moscow | By David Binder Special to The New York Times | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/bridge.html | Bridge | By Alan Truscott | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/british-steel-loss-grows.html | British Steel Loss Grows | By John M Lee Special to The New York Times | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/broad-price-rise-set-on-chemicals-shell-to-add-65-to-long-listethyl.html | BROAD PRICE RISE SET ON CHEMICALS | By Gerd Wilcke | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/budget-chief-says-nixon-would-combat-recession-budget-chief-says.html | Budget Chief Says Nixon Would Combat Recession | By Eileen Shanahan Special to The New York Times | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/carolina-schools-integrate-easily-but-desegregation-lags-in-2.html | CAROLINA SCHOOLS INTEGRATE EASILY | 8212Terence Smith | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/change-in-city-welfare-policy-urged-to-spur-jobtaking-and-save.html | Change in City Welfare Policy Urged To Spur JobTaking and Save Families | By Peter Kihss | RE0000776747 | 1998-02-02 | B00000566215 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/chapman-miffed-by-record-book-says-it-doesnt-include-all-his-canada.html | CHAPMAN MIFFED BY RECORD BOOK | By Louis Effflat Special to The New York Times | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/chicago-7-defense-asks-for-mistrial-feels-jury-adjourned-for-4th.html | CHICAGO 7 DEFENSE ASKS FOR MISTRIAL | By J Anthony Lukas Special to The New York Times | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/chief-justice-burger-scores-panel-system-for-rating-punishment-over.html | Chief Justice Burger Scores Panel System for Rating Punishment Over Rehabilitation | By Emanuel Perlmutter | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/city-safety-unit-keeps-eye-on-road.html | City Safety Unit Keeps Eye on Road | 8212Terence Smith | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/city-vows-speedier-trials-to-ease-prison-crowding-city-promises-to.html | City Vows Speedier Trials To Ease Prison Crowding | By Maurice Carroll | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/columbia-plan-includes-underground-expansion-columbia-master-plan.html | Columbia Plan Includes Underground Expansion | By Ada Louise Huxtable | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/congress-to-review-crimecontrol-act.html | Congress to Review CrimeControl Act | By John Herbers Special to The New York Times | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/drive-against-class-enemies-reported-intensified-by-peking.html | Drive Against Class Enemies Reported Intensified by Peking | By Tillman Durdin Special to The New York Times | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/electronic-sensors-foil-unseen-enemy.html | Electronic Sensors Foil Unseen Enemy | By Ralph Blumenthal Special to The New York Times | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/emerson-toppled-by-curtis-briton-registers-a-63-64-upset-smith.html | Emerson Toppled by Curtis | By Parton Keese Special to The New York Times | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/fate-of-rent-control-many-city-officials-favor-easing-law-but.html | Fate of Rent Control | By David K Shipler | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/foreign-affairs-french-reform-and-the-usa.html | Foreign Affairs French Reform and the U S A | By C L Sulzberger | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/foul-smell-on-si-irritates-many-longlasting-odor-draws-complaint.html | FOUL SMELL ON SI IRRITATES MANY | By Grace Lichtenstein | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/gannett-company-companies-take-merger-actions.html | Gannett Company | By Alexander R Hammer | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/growth-is-pictured-for-textile-sales-growth-pictured-in-textile.html | Growth Is Pictured For Textile Sales | By Herbert Koshetz | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/harassment-laid-to-consumerism-leader-of-better-business-bureau.html | HARASSMENT LAID TO CONSUMERISM | By Peter Millones | RE0000776747 | 1998-02-02 | B00000566215 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/health-plan-foreseen.html | Health Plan Foreseen | By Richard D Lyons Special to The New York Times | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/heller-expects-easing-of-credit-heller-predicts-easing-of-credit.html | Heller Expects Expects Easing of Credit | By Robert D Hershey Jr | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/hew-rights-chief-quits-charges-political-pressure-panetta.html | HEW Rights Chief Quits Charges Political Pressure | By Jack Rosenthal Special to The New York Times | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/house-group-calls-auto-top-polluter.html | House Group Calls Auto Top Polluter | By Richard L Madden Special to The New York Times | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/in-european-tradition-agnons-writing-drew-heavily-on-past-but-he.html | In European Tradition | By Thomas Lask | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/israelis-attack-cairo-area-again-warn-egyptians-mrs-meir-says-there.html | ISRAELIS ATTACK CAIRO AREA AGAIN WARN EGYPTIANS | By Lawrence Fellows Special to The New York Times | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/japanese-takes-on-quixote-challenge.html | Japanese Takes On Quixote Challenge | By Takashi Oka Special to The New York Times | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/kinney-defends-warner-actions-holders-are-told-of-major-filming.html | KINNEY DEFENDS WARNER ACTIONS | By Leonard Sloane | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/labor-council-supports-national-health-insurance.html | Labor Council Supports National Health Insurance | By Damon Stetson Special to The New York Times | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/market-declines-as-volume-rises-brokers-are-heartened-by-lack-of.html | MARKET DECLINES AS VOLUME RISES | By Vartanig G Vartan | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/market-place-fund-manager-favors-change.html | Market Place | By Robert Metz | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/merchants-with-attractive-aidestheir-wives.html | Merchants With Attractive AidesTheir Wives | By Bernadine Morris | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/metroliner-uncouples-at-110-mph-in-maryland-6car-am-train-was.html | Metroliner Uncouples at 110 MPH in Maryland | By Edward Hudson Special to The New York Times | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/mets-represent-model-for-yanks-macphail-optimistic-on-eve-of-spring.html | METS REPRESENT MODEL FOR YANKS | By Leonard Koppett Special to The New York Times | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/miss-fitzgerald-18-is-leaving-fast-competition-behind-in-400.html | Miss Fitzgerald 18 Is Leaving Fast Competition Behind in 400 | BY Frank Litsky | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/moves-asked-at-parley-china-trade-ties-backed-for-us.html | Moves Asked at Parley | By Brendan Jones Special to The New York Times | RE0000776747 | 1998-02-02 | B00000566215 |

| | | | | | |
|---|---|---|---|---|---|
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archiv es/music-berios-this-means-that-.html | Music Berios This Means That | By Harold C Schonberg | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archiv es/narcotics-arrests-here-increase-by-56-in-year-police-say-all-on.html | Narcotics Arrests Here Increase by 56 in Year | By Thomas A Johnson | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archiv es/odyssey-of-robert-kennedy-unfolded.html | Odyssey of Robert Kennedy Unfolded | George Gent | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archiv es/on-bulletin-board-pictures-of-pupils-babies.html | On Bulletin Board Pictures of Pupils Babies | By Judy Klemesrud | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archiv es/parents-storm-city-hall-over-boys-pill-death-parents-and-school.html | Parents Storm City Hall Over Boys Pill Death | By Paul L Montgomery | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archiv es/pennsylvanias-public-tv-chain-to-close-unless-it-gets-funding.html | Pennsylvanias Public TV Chain To Close Unless It Gets Funding | By Fred Ferretti | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archiv es/preminger-to-produce-play-in-fall.html | Preminger To Produce Play in Fall | By Louis Calta | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archiv es/rangers-kurtenbach-is-ready-for-drive-on-comeback-road.html | Rangers Kurtenbach Is Ready For Drive on Comeback Road | By Gerald Eskenazi | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archiv es/rates-stay-down-in-bond-market-150million-michigan-bell-debentures.html | RATES STAY DOWN IN BOND MARKET | By John H Allan | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archiv es/recital-is-given-by-zara-nelsova-cellist-shows-fine-grasp-of.html | RECITAL IS GIVEN BY ZARA NELSOVA | By Allen Hughes | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archiv es/rise-of-history-of-science-is-a-reply-to-technology-rise-of-history.html | Rise of History of Science Is a Reply to Technology | By Robert Reinhold Special to The New York Times | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archiv es/rules-panel-vote-poses-veto-peril-for-school-funds-house-committee.html | RULES PANEL VOTE POSES VETO PERIL FOR SCHOOL FUNDS | By Warren Weaver Jr Special to The New York Times | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archiv es/sato-indicates-he-plans-no-shift-in-china-policy.html | Sato Indicates He Plans No Shift in China Policy | By Takashi Oka Special to The New York Times | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archiv es/school-chiefs-decry-lack-of-funds-as-costs-rise-delegates-to.html | School Chiefs Decry Lack of Funds as Costs Rise | By Andrew H Malcolm Special to The New York Times | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archiv es/security-national-security-national-bank-seeking-entree-into-city.html | Security National | By H Erich Heinemann | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archiv es/senate-delay-on-carswell-likely-until-after-vote-rights-action.html | Senate Delay on Carswell Likely Until After Vote Rights Action | By Fred P Graham Special to The New York Times | RE0000776747 | 1998-02-02 | B00000566215 |

| | | | | | |
|---|---|---|---|---|---|
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/silver-futures-decline-as-us-sells-about-15-million-ounces.html | Silver Futures Decline as US Sells About 15 Million Ounces | By James J Nagle | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/sinatra-testifies-in-jersey-inquiry-cooperates-fully-9-months-after.html | SINATRA TESTIFIES IN JERSEY INQUIRY | By Ronald Sullivan Special to The New York Times | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/slaying-of-wife-and-daughters-by-four-is-reported-by-captain.html | Slaying of Wife and Daughters By Four Is Reported by Captain | By Martin Waldron Special to The New York Times | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/smith-barney-asks-delay-for-big-boards-fee-rise-fee-delay-asked-by.html | Smith Barney Asks Delay For Big Boards Fee Rise | By Terry Robards | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/sorensen-declares-senate-candidacy-sorensen-enters-senate-election.html | Sorensen Declares Senate Candidacy | By Clayton Knowles | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/sports-of-the-times-alone-at-the-top.html | Sports of the Times | By Arthur Daley | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/spread-of-deadly-viral-fever-is-suspected-in-nigeria.html | Spread of Deadly Viral Fever Is Suspected in Nigeria | By Lawrence K Altman | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/st-johns-takes-met-track-lead-24-points-in-field-events-good-for.html | ST JOHNS TAKES MET TRACK LEAD | 8212Terence Smith | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/steel-men-seek-curb-on-scrap-exports-steel-officials-seek.html | Steel Men Seek Curb on Scrap Exports | By Robert Walker | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/surplus-or-deficit-for-2-decades-us-spending-abroad-has-topped.html | Surplus or Deficit | By Albert L Kraus | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/texan-maps-appeal-of-candidacy-denial.html | TEXAN MAPS APPEAL OF CANDIDACY DENIAL | 8212Terence Smith | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/thant-indicates-jarring-may-renew-mideast-role-thant-hints-jarring.html | Thant Indicates Jarring May Renew Mideast Role | By Henry Tanner Special to The New York Times | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/the-controversial-operation-phoenix-how-it-roots-out-vietcong.html | The Controversial Operation Phoenix How It Roots Out Vietcong Suspects | By James P Sterba Special to The New York Times | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/theater-a-fitting-tribute-to-moliere.html | Theater A Fitting Tribute to Moliere | By Mel Gussow | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/theater-robert-marascos-childs-play-opens-author-in-full-control-as.html | Theater Robert Marascos Childs Play Opens | By Clive Barnes | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/tv-anne-bancroft-show-tonight-is-tour-de-force-cbs-special-blends.html | TV Anne Bancroft Show Tonight Is Tour de Force | By Jack Gould | RE0000776747 | 1998-02-02 | B00000566215 |

| | | | | | |
|---|---|---|---|---|---|
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/us-aide-in-saigon-denies-counterterror-charge-us-official-in-saigon.html | US Aide in Saigon Denies CounterTerror Charge | By Tad Szulc Special to The New York Times | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/us-judge-orders-integration-of-all-schools-in-pontiac-mich.html | US Judge Orders Integration Of All Schools in Pontiac Mich | By Jerry M Flint Special to The New York Times | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/us-site-sought-by-new-champion-toronto-proposed-for-bout-but-durham.html | US SITE SOUGHT BY NEW CHAMPION | By Dave Anderson | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/voloshen-and-2-others-indicted-defrauding-of-company-alleged.html | Voloshen and 2 Others Indicted Defrauding of Company Alleged | 8212Terence Smith | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/18/1970 | https://www.nytimes.com/1970/02/18/archives/welfare-clients-go-to-albany-to-lobby-for-additional-aid.html | Welfare Clients Go to Albany To Lobby for Additional Aid | By Francis X Clines Special to The New York Times | RE0000776747 | 1998-02-02 | B00000566215 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/5-nast-paintings-found-in-jersey-to-go-on-view.html | 5 Nast Paintings Found in Jersey To Go on View | By Grace Glueck | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/8-premieres-heard-in-music-program.html | 8 PREMIERES HEARD IN MUSIC PROGRAM | Theodore Strongin | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/a-policy-for-transition-nixon-saying-times-have-changed-gives.html | A Policy for Transition | By Max Frankel Special to The New York Times | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/a-sense-of-menace-lurks-in-dramatist.html | A Sense of Menace Lurks in Dramatist | By McCandlish Phillips | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/accountants-ask-stiff-new-rules-profession-would-bar-shift-to.html | ACCOUNTANTS ASK STIFF NEW RULES | By H Erich Heinemann | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/ads-by-godfrey-admit-pollution-he-urges-use-of-axion-but-also-tells.html | ADS BY GODFREY ADMIT POLLUTION | By David Bird | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/advertisingchristmas-club-will-campaign.html | Advertising Christmas Club Will Campaign | By Philip H Dougherty | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/airline-to-offer-general-and-mature-movies.html | Airline to Offer General and Mature Movies | By Robert Lindsey | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/allamerica-dropout-hits-books-again-texass-street-says-his-speaking.html | AllAmerica Dropout Hits Books Again | By Neil Amdur Special to The New York Times | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/assembly-approves-transit-loan-bill.html | Assembly Approves Transit Loan Bill | 8212Terence Smith | RE0000776742 | 1998-02-02 | B00000566209 |

| | | | | | |
|---|---|---|---|---|---|
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/at-t-registers-issue-with-sec-interest-rate-and-exercise-price-to.html | ATT REGISTERS ISSUE WITH SEC | By Gene Smith | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/books-of-the-times-watch-the-children-die.html | Books of The Times | By John Leonard | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/brandt-proposes-talks-with-stoph-in-month-on-ties-reply-to-east.html | BRANDT PROPOSES TALKS WITH STOPH IN MONTH ON TIES | By David Binder Special to The New York Times | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/bridge-finesse-by-italian-player-determined-world-title.html | Bridge | By Alan Truscott | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/brooklyn-ballplayer-acquires-biggest-fan-club-in-san-diego.html | Brooklyn Ballplayer Acquires Biggest Fan Club in San Diego | By Murray Chass Special to The New York Times | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/burns-says-money-may-be-gradually-eased-this-year-suggests.html | Burns Says Money May Re Gradually Eased This Year | By Eileen Shanahan Special to The New York Times | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/business-lawyer-named-to-nlrb-test-in-senate-likely-over-nixon.html | BUSINESS LAWYER NAMED TO NLRB | By Christopher Lydon Special to The New York Times | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/cbs-is-dropping-red-skelton-after-16-years-as-a-tv-regular.html | CBS Is Dropping Red Skelton Alter 16 Years as a TV Regular | 8212Terence Smith | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/chess-tal-in-69-soviet-tourney-showed-use-of-sacrifice.html | Chess | By Al Hobowitz | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/chicago-7-cleared-of-plot-5-guilty-on-second-count-dellinger-davis.html | Chicago 7 Cleared of Plot 5 Guilty on Second Count | By J Anthony Lukas Special to The New York Times | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/concerns-act-to-provide-protein-for-hungry-protein-planned-for.html | Concerns Act to Provide Protein for Hungry | By James J Nagle | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/drop-continues-for-bond-yields-taxexempt-issues-prove-attractive-to.html | DROP CONTINUES FOR BOND YIELDS | By John H Allan | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/edward-omalley-book-dealer-dies-ran-50000volume-shop-patronized-by.html | EDWARD OMALLEY BOOK DEALER DIES | By Alden Whitman | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/egypt-opens-major-antius-drive.html | Egypt Opens Major AntiUS Drive | By Raymond H Anderson Special to The New York Times | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/ford-introduces-tractor-to-aid-the-poor.html | Ford Introduces Tractor to Aid the Poor | By Jerry M Flint Special to The New York Times | RE0000776742 | 1998-02-02 | B00000566209 |

| | | | | | |
|---|---|---|---|---|---|
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/four-buildings-at-amherst-held-by-black-students-for-14-hours.html | Four Buildings at Amherst Held By Black Students for 14 Hours | By Robert Reinhold Special to The New York Times | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/gain-is-achieved-in-amex-trading-first-rise-in-five-sessions-is.html | GAIN IS ACHIEVED IN AMEX TRADING | By Alexander R Hammer | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/grand-jury-summons-3-top-mine-union-officials-to-testify-in.html | Grand Jury Summons 3 Top Mine Union Officials to Testify in Yablonski Murder Investigation | By Ben A Franklin Special to The New York Times | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/hamilton-makes-right-pitch-yanks-lefthander-gets-approval-for.html | Hamilton Makes Right Pitch | By Leonard Koppett Special to The New York Times | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/harvard-weighs-postpusey-years-campus-speculates-about-nature-of.html | BARYARD NEIGHS POSTPUSEY YEARS | By Robert Reinhold Special to The New York Times | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/head-of-teachers-union-is-arrested-while-picketing-in-newark-school.html | Head of Teachers Union Is Arrested While Picketing in Newark School Strike | By Walter H Waggoner Special to The New York Times | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/hearing-assails-the-smut-flood-supreme-court-is-criticized-as-27.html | HEARING ASSAILS THE SMUT FLOOD | By Arnold H Lubasch | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/housing-agency-joined-by-critic-s-william-green-sworn-in-as-head-of.html | HOUSING AGENCY JOINED BY CRITIC | By Lacey Fosburgh | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/if-an-oboe-player-eats-there-its-probably-a-fine-restaurant.html | If an Oboe Player Eats There Its Probably a Fine Restaurant | 8212Terence Smith | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/in-the-nation-the-death-of-integration.html | In The Nation The Death of Integration | By Tom Wicker | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/israel-discloses-tentative-plans-to-ease-plight-of-arab-refugees.html | Israel Discloses Tentative Plans To Ease Plight of Arab Refugees | By Lawrence Fellows Special to The New York Times | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/labor-maps-drive-to-elect-backers-meany-stresses-importance-of.html | LABOR MAPS DRIVE TO ELECT BACKERS | By Damon Stetson Special to The New York Times | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/lingtemcovought-registered-loss-in-69-and-in-final-quarter.html | LingTemcoVought Registered Loss in 69 and in Final Quarter | By Clare M Reckert | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/long-cites-trend-to-protectionism-long-foresees-a-new-trend-to.html | Long Cites Trend to Protectionism | By Clyde H Farnsworth Special to The New York Times | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/market-place-a-wall-streeter-lets-hair-down.html | Market Place | By Robert Metz | RE0000776742 | 1998-02-02 | B00000566209 |

| | | | | | |
|---|---|---|---|---|---|
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/mets-open-camp-on-top-of-world-scene-at-start-of-training-a.html | METS OPEN CAMP ON TOP OF WORLD | By Joseph Durso Special to The New York Times | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/miss-von-stade-a-mezzo-gives-concert-with-george-reid-bass.html | Miss von Stade a Mezzo Gives Concert With George Reid Bass | Raymond Ericson | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/morgenthau-sworn-as-deputy-mayor.html | Morgenthau Sworn as Deputy Mayor | By Edward Ranzal | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/music-quartet-for-the-end-of-time-yale-faculty-group-in-work-at.html | Music Quartet for the End of Time | By Harold C Schonberg | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/neighborhoods-riverside-park-neighborhoods-the-contrasts-of.html | Neighborhoods Riverside Park | By Murray Schumach | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/nixon-gives-durable-peace-plan-with-greater-reliance-on-allies.html | NIXON GIVES DURABLE PEACE PLAN WITH GREATER RELIANCE ON ALLIES CAUTIONS RUSSIANS ON MIDDLE EAST | By Robert B Semple Jr Special to The New York Times | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/nixon-says-soviet-missile-buildup-raises-concern-over-moscows.html | Nixon Says Soviet Missile BuildUp Raises Concern Over Moscows Intentions | By William Beecher Special to The New York Times | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/no-motive-found-in-the-slaying-of-army-family-police-round-up.html | No Motive Found in the Slaying of Army Family | By Martin Waldron Special to The New York Times | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/observer-spiro-the-prince-and-sophia-loren.html | Observer Spiro the Prince and Sophia Loren | By Russell Baker | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/on-the-war-hopefulness-and-caution.html | On the War Hopefulness And Caution | By Tad Szulc Special to The New York Times | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/overseas-investors-cautioned-by-mayo-mayo-dampens-investors-hopes.html | Overseas Investors Cautioned by Mayo | By Brendan Jones Special to The New York Times | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/panettas-ouster-linked-to-policy-nixon-shift-following-stand-by.html | PANETTAS OUSTER LINKED TO POLICY | By John Herbers Special to The New York Times | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/peking-accuses-japanese-of-developing-war-rockets.html | Peking Accuses Japanese of Developing War Rockets | By Tillman Durdin Special to The New York Times | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/personal-finance-formula-is-useful-for-stockholders-in-unraveling.html | Personal Finance | By Elizabeth M Fowler | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/president-reveals-the-components-of-his-machinery-for-making.html | President Reveals the Components of His Machinery for Making Foreign Policy | By Richard Halloran Special to The New York Times | RE0000776742 | 1998-02-02 | B00000566209 |

| | | | | | |
|---|---|---|---|---|---|
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/priest-to-press-hunts-point-case-he-will-try-to-get-council-to-help.html | PRIEST TO PRESS HUNTS POINT CASE | By Charlayne Hunter | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/pro-skiing-gets-chance-to-soar-with-us-television-in-picture.html | Pro Skiing Gets Chance to Soar With US Television in Picture | By Michael Strauss | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/procaccino-plans-statewide-talks-seeking-to-warn-democrats-of-party.html | PROCACCINO PLANS STATEWIDE TALKS | By Richard Reeves | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/providence-draws-an-entry-of-1268-for-show-saturday.html | Providence Draws An Entry of 1268 For Show Saturday | By John Bendel | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/public-housing-gets-the-touch-of-a-decorator.html | Public Housing Gets the Touch of a Decorator | 8212Terence Smith | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/rafts-are-urged-for-fishing-boats-recommendation-grows-out-of-loss.html | RAFTS ARE URGED FOR FISHING BOATS | 8212Terence Smith | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/rangers-and-flyers-play-their-fifth-straight-deadlock-this-season.html | Rangers and Flyers Play Their Fifth Straight Deadlock This Season 33 | 8212Terence Smith | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/redmen-are-victors-over-st-josephs-by-47-to-46.html | Redmen Are Victors Over St Josephs by 47 to 46 | By George Vecsey | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/rogers-stresses-african-freedom-in-congo-he-declares-us-supports.html | ROGERS STRESSES AFRICAN FREEDOM | By Charles Mohr Special to The New York Times | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/rural-life-chosen-by-most-in-a-poll.html | RURAL LIFE CHOSEN BY MOST IN A POLL | 8212Terence Smith | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/salomon-assails-stockfee-change-urges-big-board-members-not-to.html | SALOMON ASSAILS STOCKFEE CHANGE | By Terry Robards | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/screen-sex-and-the-candid-camera-what-do-you-say-to-a-naked-lady.html | Screen Sex and the Candid Camera | By Roger Greenspun | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/senate-5636-votes-curb-on-de-facto-segregation-stennis-hails.html | SENATE 5636 VOTES CURB ON DE FACTO SEGREGATION STENNIS HAILS LANDMARK | By Warren Weaver Jr Special to The New York Times | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/short-interest-in-a-decline.html | Short Interest in a Decline | By John J Abele | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/sinatra-hearing-show-of-strength-assertion-of-power-called-prime.html | SINATRA HEARING SHOW OF STRENTH | By Ronald Sullivan Special to The New York Times | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/smith-ashe-graebner-and-okker-beaten-in-50000-national-indoor.html | Smith Ashe Graebner and Okker Beaten in 50000 National Indoor Tennis | By Parton Keese Special to The New York Times | RE0000776742 | 1998-02-02 | B00000566209 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/soviet-is-warned-on-confrontation-nixon-bids-kremlin-avoid.html | SOVIET IS WARNED ON CONFRONTATION | By Peter Grose Special to The New York Times | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/soviet-quits-european-writers-group.html | Soviet Quits European Writers Group | By Bernard Gwertzman Special to The New York Times | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/space-agency-seeking-designs-of-engines-for-an-orbital-ferry.html | Space Agency Seeking Designs Of Engines for an Orbital Ferry | By Richard D Lyons Special to The New York Times | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/st-johns-takes-met-track-title-redmen-score-in-mile-relay-to-down.html | ST JOHNS TAKES MET TRACK TITLE | By Al Harvin | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/stage-jules-feiffers-white-house-murder-case-arkin-stages-satirists.html | Stage Jules Feiffers White House Murder Case | By Clive Barnes | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/state-court-rules-protest-must-not-dishonor-flag-state-high-court.html | State Court Rules Protest Must Not Dishonor Flag | By Bill Kovach Special to The New York Times | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/state-may-soon-gain-bluebird-as-symbol.html | State May Soon Gain Bluebird as Symbol | 8212Terence Smith | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/state-senate-calls-for-brooklyn-drug-hearings-brooklyn-inquiry-on.html | State Senate Calls for Brooklyn Drug Hearings | By William E Farrell Special to The New York Times | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/state-unit-puts-forth-proposal-to-increase-racing-attendance.html | State Unit Puts Forth Proposal To Increase Racing Attendance | By Joe Nichols | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/state-urban-corporation-to-plan-the-development-of-westchester.html | State Urban Corporation to Plan The Development of Westchester | By Linda Greenhouse | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/stock-prices-rise-on-a-broad-front-blue-chips-and-oil-group-pace.html | STOCK PRICES RISE ON A BROAD FRONT | By Vartanig G Vartan | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/supporters-of-7-fight-back-tears-new-demonstrations-vowed-as.html | SUPPORTERS OF 7 FIGHT BACK TEARS | By John Kifner Special to The New York Times | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/swedish-crystal-with-american-twist.html | Swedish Crystal With American Twist | 8212Terence Smith | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/the-age-of-singing-joe.html | The Age of Singing Joe | By Robert Lipsyte | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/the-making-of-the-presidents-message-many-minds-and-hands.html | The Making of the Presidents Message Many Minds and Hands | By James M Naughton Special to The New York Times | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/tv-producers-assail-dropping-of-show-examining-us-policy.html | TV Producers Assail Dropping Of Show Examining US Policy | By Fred Ferretti | RE0000776742 | 1998-02-02 | B00000566209 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/us-backs-gatt-on-trade-liberalization-delegate-stresses-farm.html | US Backs GATT on Trade Liberalization | By Victor Lusinchi Special to The New York Times | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/vote-on-mccormack-is-blocked-as-house-reform-drive-opens-vote-on.html | Vote on McCormack Is Blocked As House Reform Drive Opens | By John W Finney Special to The New York Times | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/welfare-study-draws-criticism-goldberg-asserts-mothers-on-city.html | WELFARE STUDY DRAWS CRITICISE | By Peter Kihss | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/wilfred-burchett-barred-from-australia-again.html | Wilfred Burchett Barred From Australia Again | 8212Terence Smith | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/19/1970 | https://www.nytimes.com/1970/02/19/archives/wood-field-and-stream-99mile-wilderness-waterway-is-open-from.html | Wood Field and Stream | By Nelson Bryant | RE0000776742 | 1998-02-02 | B00000566209 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/2d-nixon-veto-threatens-19billion-fund-measure-2d-veto-by-nixon.html | 2d Nixon Veto Threatens 19Billion Fund Measure | By Warren Weaver Jr Special to The New York Times | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/46-more-teachers-seized-in-newark-arrested-on-picket-lines-as.html | 46 MORE TEACHERS SEIZED IN NEWARK | By Walter H Waggoner Special to The New York Times | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/6-mayors-to-seek-rise-in-state-aid-want-10-of-income-tax-given-to.html | 6 MAYORS TO SEEK RISE IN STATE AID | By Edward C Burks Special to The New York Times | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/8-trade-groups-are-leaving-city-moves-to-washington-seek-closer.html | 8 TRADE GROUPS ARE LEAVING CITY | By Robert D Hershey Jr | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/a-crusading-state-senator-waldaba-hamilton-stewart.html | A Crusading State Senator | By Deirdre Carmody | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/a-new-approach-by-us-fails-at-paris-peace-talks.html | A New Approach by US Fails at Paris Peace Talks | By Henry Giniger Special to The New York Times | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/adolescents-today-are-they-more-disturbed.html | Adolescents Today Are They More Disturbed | By Enid Nemy | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/advances-posted-in-citrus-futures-may-contract-climbs-004-to-399.html | ADVANCES POSTED IN CITRUS FUTURES | 8212Terence Smith | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/advertising-a-singular-creative-director.html | Advertising A Singular Creative Director | By Philip H Dougherty | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/appetite-for-books-is-found-growing-in-jerusalem.html | Appetite for Books Is Found Growing in Jerusalem | By Henry Raymont Special to The New York Times | RE0000776745 | 1998-02-02 | B00000566212 |

| 2/20/1970 | https://www.nytimes.com/1970/02/20/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776745 | 1998-02-02 | B00000566212 |
|---|---|---|---|---|---|---|
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archiv es/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archiv es/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archiv es/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archiv es/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archiv es/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archiv es/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archiv es/assurance-discerned-israelis-welcome-the- statement-view-nixons.html | Assurance Discerned | By Lawrence Fellows Special to The New York Times | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archiv es/ballet-theater-planning-june-16july-12- season.html | Ballet Theater Planning June 16July 12 Season | By Anna Kisselgoff | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archiv es/baseball-suspends-mclain-for-ties-to- gambling-baseballs-chief.html | Baseball Suspends McLain for Ties to Gambling | By George Vecsey | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archiv es/big-board-rally-falters-at-end-at-final-bell- winners-top-the-losers.html | BIG BOARD RALLY FALTERS AT END | 8212Terence Smith | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archiv es/biologist-doubts-mans-survival-in-a-world- run-by-idiots-too-old-to.html | Biologist Doubts Mans Survival in a World Run by Idiots Too Old to Change | By Robert Reinhold Special to The New York Times | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archiv es/black-panther-pretrial-hearing-delayed- after-student-court.html | Black Panther Pretrial Hearing Delayed After Student court Disturbance | By Edith Evans Asbury | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archiv es/bridge-holiday-tournament-here-begins- with-full-schedule.html | Bridge | By Alan Truscott | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archiv es/busing-curbs-are-passed-in-the-house-and- senate-2-school-aid-bills.html | BUSING CURBS ARE PASSED IN THE HOUSE AND SENATE 2 SCHOOL AID BILLS VOTED | By John W Finney Special to The New York Times | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archiv es/cahill-rebuffed-on-sludge-towing-army- engineers-reject-his-request.html | CAHILL REBUFFED ON SLUDGE TOWING | By Ronald Sullivan Special to The New York Times | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archiv es/cairos-reaction-negative.html | Cairos Reaction Negative | By Raymond H Anderson Special to The New York Times | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archiv es/canada-to-ban-all-phosphates-in- detergents-over-2year-span.html | Canada to Ban All Phosphates In Detergents Over 2Year Span | By Jay Walz Special to The New York Times | RE0000776745 | 1998-02-02 | B00000566212 |

| | | | | | |
|---|---|---|---|---|---|
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/carswell-critics-add-10th-senator-inouye-will-oppose-nominee-cook.html | CARSWELL CRITICS ADD 10TH SENATOR | By Fred P Graham Special to The New York Times | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/chicago-7-jurors-tell-of-compromise.html | Chicago 7 Jurors Tell of Compromise | By John Kifner Special to The New York Times | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/citys-rent-law-facing-extension-pending-reports-councils-housing.html | CITYS RENT LAW FACING EXTENSION PENDING REPORTS | By Iver Peterson | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/congress-to-evaluate-manpower-program.html | Congress to Evaluate Manpower Program | By Paul Delaney Special to The New York Times | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/consumer-prices-up-by-07-here-easing-predicted-january-increase-is.html | CONSUMER PRICES UP BY 0170 HERE EASING PREDICTED | By Peter Millones | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/continental-can-sets-european-unit-continental-can-plans-subsidiary.html | Continental Can Sets European Unit | By Robert Walker | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/crafts-near-and-far.html | Crafts Near and Far | By Lisa Hammel | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/defenseman-rips-tendons-in-ankle-team-fears-long-absence-rangers.html | DEFENSEMAN RIPS TENDONS IN ANKLE | By Dave Anderson Special to The New York Times | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/department-store-sales-up.html | Department Store Sales Up | 8212Terence Smith | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/dolphin-bait-of-stock-in-club-helped-lure-shula-from-colts.html | Dolphin Bait of Stock in Club Helped Lure Shula From Colts | By William N Wallace | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/end-paper.html | End Paper | Thomas Lask | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/for-chinese-fare-its-the-real-thing.html | For Chinese Fare Its the Real Thing | By Craig Claiborne | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/for-inflationbeset-families-on-coast-affluence-is-still-a-dream.html | For InflationBeset Families on Coast Affluence Is Still a Dream | By Steven V Roberts Special to The New York Times | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/foreign-affairs-lowprofile-presidents.html | Foreign Affairs LowProfile Presidents | By C L Sulzberger | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/friend-says-captain-discussed-tate-killing-before-family-died.html | Friend Says Captain Discussed Tate Killing Before Family Died | By Martin Waldron Special to The New York Times | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/ge-profit-in-all-1969-fell-22-on-4th-quarters-strike-slump.html | GE Profit in All1969 Fell 22 On 4th Quarters Strike Slump | By Clare M Reckert | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/general-dynamics-loses-jet-pod-patent-suit.html | General Dynamics Loses Jet Pod Patent Suit | By Richard Witkin | RE0000776745 | 1998-02-02 | B00000566212 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/george-maldonado-gives-song-recital.html | GEORGE MALDONADO GIVES SONG RECITAL | Raymond Ericson | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/governor-seeking-control-of-us-anticrime-aid-says-plans-to-change.html | Governor Seeking Control of US Anticrime Aid | By Richard L Madden Special to The New York Times | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/hire-minorities-school-builders-told.html | Hire Minorities School Builders Told | By M S Handler | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/hunt-pressed-for-dog-stranded-on-isle-in-bay.html | Hunt Pressed for Dog Stranded on Isle in Bay | By Murray Schumach | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/insurer-is-upheld-on-cancellations-fine-for-bias-in-dropping-fire.html | INSURER IS UPHELD ON CANCELLATIONS | By Robert E Tomasson | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/japans-reaction-is-pride-and-disquiet.html | Japans Reaction Is Pride and Disquiet | By Takashi Oka Special to The New York Times | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/latins-questions-unanswered-by-nixon.html | Latins Questions Unanswered by Nixon | By Juan de Onis Special to The New York Times | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/layoffs-are-set-in-varied-fields-control-data-collins-radio-and-gm.html | LAYOFFS ARE SET IN VARIED FIELDS | By William D Smith | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/leary-and-4-senators-plan-new-steps-to-fight-drugs-leary-and-four.html | Leary and 4 Senators Plan New Steps to Fight Drugs | By Michael Stern | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/london-the-nixon-doctrine-and-assumptions.html | London The Nixon Doctrine and Assumptions | By James Reston | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/market-place-funds-smarting-over-fee-rise.html | Market Place | 8212Terence Smith | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/martha-argerich-makes-piano-debut-with-philharmonic.html | Martha Argerich Makes Piano Debut With Philharmonic | By Donal Benahan | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/mccarthy-charges-administration-misleads-the-nation-on-vietnam.html | McCarthy Charges Administration Misleads the Nation on Vietnam | By Tad Szulc Special to The New York Times | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/mclain-always-on-the-square-former-tiger-teammate-says.html | McLain Always on the Square Former Tiger Teammate Says | By Murray Crass Special to The New York Times | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/more-talk-added-to-yank-training-houk-plans-skull-sessions-for.html | MORE TALK ADDED TO YANK TRAINING | By Leonard Koppett Special to The New York Times | RE0000776745 | 1998-02-02 | B00000566212 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/moscow-reacts-with-scorn-to-message.html | Moscow Reacts With Scorn to Message | By Bernard Gwertzman Special to The New York Times | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/muse-jazz-trio-led-by-harry-constant.html | MUSE JAZZ TRIO LED BY HARRY CONSTANT | John S Wilson | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/museum-wrong-on-trees.html | Museum Wrong on Trees | By George Gent | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/nickerson-seeks-the-governorship-democrat-is-hoping-to-get-negro.html | NICKERSON SEEKS THE GOVERNORSHIP | By Thomas P Ronan | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/nixon-message-seen-in-britain-as-warning-of-a-troop-cut-soon.html | Nixon Message Seen in Britain as Warning of a Troop Cut Soon | By Anthony Lewis Special to The New York Times | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/nixon-urges-senate-to-ratify-genocide-pact-stalled-since-50-nixon.html | Nixon Urges Senate to Ratify Genocide Pact Stalled Since 50 | By James M Naughton Special to The New York Times | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/no-fat-cats-sunning-in-mets-camp.html | No Fat Cats Sunning in Mets Camp | By Joseph Durso Special to The New York Times | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/no-major-declines-in-rates-of-interest-are-expected-by-treasury.html | No Major Declines in Rates of Interest Are Expected by Treasury Secretary | By Edwin L Dale Jr Special to The New York Times | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/north-american-rockwell-elects-two-rockwell-elects-chief-executives.html | North American Rockwell Elects Two | 8212Terence Smith | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/notre-dame-defeats-nyu-7765-manhattan-downs-iona-6557-carrs-30.html | Notre Dame Defeats NYU 7765 Manhattan Downs Iona 6557 | By Sam Goldaper | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/oecd-aide-urges-wide-use-of-labor-in-developing-lands.html | OECD Aide Urges Wide Use Of Labor in Developing Lands | By Clyde H Farnsworth Special to The New York Times | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/opera-return-of-lucia-beverly-sills-in-title-role-with-city-troupe.html | Opera Return of Lucia | By Harold C Schonberg | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/osakas-teenage-moles-use-waydown-hangout.html | Osakas TeenAge Moles Use WayDown Hangout | By Philip Shabecoff Special to The New York Times | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/program-for-voluntary-action-to-organize-in-capital-today.html | Program for Voluntary Action To Organize in Capital Today | By Jack Rosenthal Special to The New York Times | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/reserve-keeping-strict-restraint-banking-statistics-disclose-no.html | RESERVE KEEPING STRICT RESTRAINT | By H Erich Heinemann | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/rock-island-case-is-reopened-ltv-plans-to-sell-2-holdings-control.html | Rock Island Case Is Reopened LTV Plans to Sell 2 Holdings | 8212Terence Smith | RE0000776745 | 1998-02-02 | B00000566212 |

| | | | | | |
|---|---|---|---|---|---|
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/rogers-seeks-to-assure-lagos-us-respects-its-relief-plans.html | Rogers Seeks to Assure Lagos US Respects Its Relief Plans | By Charles Mohr Special to The New York Times | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/romney-scores-rent-control-here.html | Romney Scores Rent Control Here | By Martin Tolchin Special to The New York Times | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/scientists-urge-research-funds-national-board-report-says-cuts.html | SCIENTISTS URGE RESEARCH FUNDS | By Rychard D Lyons Special to The New York Times | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/seasonally-adjusted-price-index-up-06-continuing-u-s-trend.html | Seasonally Adjusted Price Index Up 06 Continuing U S Trend | By Eileen Shanahan Special to The New York Times | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/sec-suspends-newburger-co-philadelphia-firm-consents-without.html | S E C SUSPENDS NEWBURGER  CO | 8212Terence Smith | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/sports-of-the-times-he-could-hit.html | Sports of The Times | By Arthur Daley | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/stamford-mayor-presses-search-for-girls-killer-vows-to-throw-the.html | Stamford Mayor Presses Search for Girls Killer | By Joseph B Treaster Special to The New York Times | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/stock-firm-association-backs-new-commission-rate-plans-rate-plan.html | Stock Firm Association Backs New Commission Rate Plans | 8212Terence Smith | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/suspension-asked-on-school-voting-40-groups-join-in-opposing.html | SUSPENSION ASKED ON SCHOOL VOTING | By Leonard Buder | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/syracuse-u-students-stage-rotc-sitin.html | Syracuse U Students Stage ROTC SitIn | By Francis X Clines Special to The New York Times | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/tab-prince-is-killed-in-threecar-crash-in-trial-for-daytona-500.html | SIEFERT INJURED HALFORD UNHURT | By John S Radosta Special to The New York Times | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/taylor-sets-back-tiriac-in-us-indoor-tennis-quarterfinal-match.html | Taylor Sets Back Tiriac in US Indoor Tennis Quarterfinal Match | By Parton Keese Special to The New York Times | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/the-theater-premiere-of-norman-is-that-you-homosexual-comedy-is.html | The Theater Premiere of Norman Is That You | By Clive Barnes | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/top-labor-leaders-stress-need-for-wage-gains.html | Top Labor Leaders Stress Need for Wage Gains | By Damon Stetson Special to The New York Times | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/tv-fall-programing-puts-accent-on-reality.html | TV Fall Programing Puts Accent on Reality | By Fred Ferretti | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/two-groups-forecast-the-easing-of-inflation-by-the-end-of-1970.html | Two Groups Eorecast the Easing of Inflation by the End of 1970 | By Albert L Kraus | RE0000776745 | 1998-02-02 | B00000566212 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/umw-aide-finds-inquiry-on-wrong-track-says-grand-jury-is-trying-to.html | UMW Aide Finds Inquiry on Wrong Track | By Ben A Franklin Special to The New York Times | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/us-opens-clinic-for-leprosy-here-center-is-4th-for-treatment-of.html | US OPENS CLINIC FOR LEPROSY HERE | By Nancy Hicks | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/valley-girl-beats-spoiler-by-a-head-returns-1280-in-feature-pace-at.html | VALLEY GIRL BEATS SPOILER BY A HEAD | By Louis Effrat Special to The New York Times | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/vallin-has-plans-to-halt-ski-thieves.html | Vallin Has Plans to Halt Ski Thieves | By Michael Strauss | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/whites-dominating-panther-hearings.html | Whites Dominating Panther Hearings | By Douglas Robinson | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/wood-field-and-stream-the-paul-reveres-of-us-conservation-stay.html | Wood Field and Stream | By Nelson Bryant | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/wyeth-show-opens-at-white-house-today.html | Wyeth Show Opens at White House Today | By John Canaday Special to The New York Times | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/20/1970 | https://www.nytimes.com/1970/02/20/archives/yields-trimmed-on-utility-issue-interest-rates-fall-again-to-low.html | YIELDS TRIMMED ON UTILITY ISSUE | 8212Terence Smith | RE0000776745 | 1998-02-02 | B00000566212 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/5-in-chicago-trial-get-5year-terms-and-5000-fines-maximum-prison.html | 5 IN CHICAGO TRIAL GET 5YEAR TERMS AND 5000 FINES | By J Anthony Lukas Special to The New York Times | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/a-forlorn-mclain-asks-for-benefit-of-doubt-dont-convict-and-condemn.html | A Forlorn McLain Asks for Benefit of Doubt Dont Convict and Condemn Me | By Joseph Durso Special to The New York Times | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/a-rock-group-rocks-but-with-no-guitar.html | A ROCK GROUP ROCKS BUT WITH NO GUITAR | Mike Jahn | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/aetna-life-posts-a-sharp-decline-travelers-corporation-has-a.html | AETNA LIFE POSTS A SHARP DECLINE | By Robert J Cole | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/agnew-maintains-democrats-ignore-faults-of-militants.html | Agnew Maintains Democrats Ignore Faults of Militants | By Seth S King Special to The New York Times | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/amateur-choral-picks-from-brahms.html | AMATEUR CHORAL PICKS FROM BRAHMS | Robert Sherman | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/american-musicians-from-rome-strive-for-unusual-effect-here.html | American Musicians From Rome Strive for Unusual Effect Here | Peter G Davis | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/antidaley-black-militant-eyes-house.html | AntiDaley Black Militant Eyes House | By R W Apple Jr Special to The New York Times | RE0000776743 | 1998-02-02 | B00000566210 |

| | | | | | |
|---|---|---|---|---|---|
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/antiques-1800s-cut-glass-in-english-and-irish-examples-the-early.html | Antiques 1800s Cut Glass | By Marvin D Schwartz | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/antiques-show-opens-10day-run-300-displays-on-view-at-madison.html | ANTIQUES SHOW OPENS 10DAY RUN | By Sanka Knox | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/arafat-ends-soviet-visit-without-sign-of-success.html | Arafat at Ends Soviet Visit Without Sign of Success | By Bernard Gwertzivian Special to The New York Times | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/art-the-oeuvre-of-avery-and-moholy-retrospectives-offered-by-two.html | Art The Oeuvre of Avery and Moholy | By Hilton Kramer | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/bomb-suspect-calls-judge-a-jackass.html | Bomb Suspect Calls Judge a Jackass | By Craig R Whitney | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/books-of-the-times-trying-to-understand.html | Books of The Times | By Thomas Lask | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/breeding-contempt-for-law.html | Breeding Contempt for Law | By Anthony Lewis | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/bridge-novel-event-finds-couples-divided-but-still-together.html | Bridge | By Alan Truscott | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/cab-fleets-seek-fare-rise-at-night-holiday-and-weekend-rates-would.html | CAB FLEETS SEEK FARE RISE AT NIGHT | By Peter Millones | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/carswell-chartered-white-club-to-aid-florida-state-u-in-1953.html | Carswell Chartered White Club To Aid Florida State U in 1953 | By Fred P Graham Special to The New York Times | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/catholics-weighing-new-us-council-catholics-weigh-new-us-council.html | Catholics Weighing New US Council | By Edward B Fiske | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/cheese-dumplings-add-fillip-to-meat.html | Cheese Dumplings Add Fillip to Meat | By Jean Hewitt | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/city-acts-to-ease-jamming-of-jails-more-court-space-sought-lower.html | CITY ACTS TO EASE JAMMING OF JAILS | By Maurice Carroll | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/city-records-33d-teenage-heroin-death-of-1970.html | City Records 33d TeenAge Heroin Death of 1970 | By Michael Stern | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/coasting-knicks-face-hawks-here-team-looks-beyond-game-tonight.html | COASTING KNICKS FACE HAWKS HERE | By Thomas Rogers | RE0000776743 | 1998-02-02 | B00000566210 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/coburn-foresees-fiscalyear-loss-finance-concern-reports-to-holders.html | COBURN FORESEES FISCALYEAR LOSS | By H Erich Heinemann | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/conservationists-ask-study-of-environmental-unit.html | Conservationists Ask Study of Environmental Unit | By Francis X Clines Special to The New York Times | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/dike-heads-field-of-10-for-133800-widener-handicap-at-hialeah-today.html | Dike Heads Field of 10 for 133800 Widener Handicap at Hialeah Today | By Joe Nichols Special to The New York Times | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/dutch-fight-pollution-of-their-canals.html | Dutch Fight Pollution of Their Canals | By Eric Pace Special to The New York Times | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/el-shafei-upsets-laver-by-63-108-richey-tops-osborne-to-gain.html | EL SHAFEI UPSETS LAYER BY 63 108 | By Parton Keese Special to The New York Times | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/export-of-funds-curbed-by-italy-2-moves-take-profit-from.html | EXPORT OF FUNDS CURBED BY ITALY | By Robert C Doty Special to The New York Times | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/fanny-may-to-sell-800million-total-in-two-offerings-fanny-may-lists.html | Fanny May to Sell 800Million Total In Two Offerings | By John H Allan | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/finch-calls-on-courts-to-define-idea-of-unitary-school-system.html | Finch Calls on Courts to Define Idea of Unitary School System | By Jon Nordheimer Special to The New York Times | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/folk-fiddle-duets-in-swedish-concert.html | FOLK FIDDLE DUETS IN SWEDISH CONCERT | John S Wilson | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/for-her-dressing-well-isnt-worrying-about-the-bestdressed-list.html | For Her Dressing Well Isnt Worrying About the BestDressed List | By Angela Taylor | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/ftc-urges-a-law-on-car-standards-us-would-prescribe-and-enforce.html | FTC URGES A LAW ON CAR STANDARDS | By John D Morris Special to The New York Times | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/futures-advance-on-soviet-report-london-rumor-of-plan-to-buy-aids.html | FUTURES ADVANCE ON SOVIET REPORT | By James J Nagle | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/garment-makers-squeezed-by-inflation-inflation-hurts-garment-makers.html | Garment Makers Squeezed by Inflation | By Isadore Barmash | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/goldwater-hails-young-people-agrees-with-much-of-new-left.html | Goldwater Hails Young People Agrees With Much of New Left | By Arnold H Lubasch | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/hampshires-philosophy-confusion-is-acceptable-hampshires-philosophy.html | Hampshires Philosophy Confusion Is Acceptable | By Israel Shenker Special to The New York Times | RE0000776743 | 1998-02-02 | B00000566210 |

| | | | | | |
|---|---|---|---|---|---|
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/hijackings-tighten-security-at-latins-airports-passengers-and.html | Hijackings Tighten Security at Latins Airports | By Malcolm W Browne Special to The New York Times | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/hylton-captures-citrus-250-at-daytona.html | Hylton Captures Citrus 250 at Daytona | By John S Radosta Special to The New York Times | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/island-hunt-wet-cold-dogless.html | Island Hunt Wet Cold Dogless | By Murray Schumach | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/judge-delays-senate-inquiry-into-new-left-units-records.html | Judge Delays Senate Inquiry Into New Left Units Records | By Robert D McFadden | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/laird-cites-peril-if-soviet-presses-missile-buildup-says-us-could.html | LAIRD CITES PERIL IF SOVIET PRESSES MISSILE BUILDUP | By William Beecher Special to The New York Times | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/landlords-oppose-suggestions-to-extend-rentcontrol-law.html | Landlords Oppose Suggestions To Extend RentControl Law | By Iver Peterson | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/lindsay-condemns-the-chicago-trial-as-a-mockery.html | Lindsay Condemns the Chicago Trial as a Mockery | By Martin Tolchin | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/lindsay-is-refused-california-degree-lindsay-is-denied-california.html | Lindsay Is Refused California Degree | By Lawrence E Davies Special to The New York Times | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/lions-score-10774.html | Lions Score 10774 | By Gordon S White Jr | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/liquori-takes-1500-in-3448-at-olympic-meet-von-ruden-cracks.html | Liquori Takes 1500 in 3448 at Olympic Meet | By Neil Amdur | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/lone-patrolman-knifed-in-harlem-10inch-weapon-is-used-victim-in.html | LONE PATROLMAN KNIFED IN HARLEM | By Will Lissner | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/lowenstein-says-faa-wont-curb-jets-noise.html | Lowenstein Says FAA Wont Curb Jets Noise | By Richard Within | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/many-kept-in-jail-by-lack-of-aides-probation-officer-shortage.html | MANY KEPT IN JAIL BY LACK OF AIDES | By Lesley Oelsner | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/market-manages-narrow-advance.html | MARKET MANAGES NARROW ADVANCE | By John J Abele | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/market-place-broker-favors-increased-fees.html | Market Place | By Robert Metz | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/meier-conductor-in-magic-flute-john-stewart-sings-tamino-in-city.html | MEIER CONDUCTOR IN MAGIC FLUTE | By Raymond Ericson | RE0000776743 | 1998-02-02 | B00000566210 |

| | | | | | |
|---|---|---|---|---|---|
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/mrs-lindbergh-troubled-by-dying-environment-but-she-sees-hope-if.html | Mrs Lindbergh Troubled by Dying Environment | By Robert Reinhold Special to The New York Times | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/newark-school-talks-resume-despite-arrest-of-20-teachers.html | Newark School Talks Resume Despite Arrest of 20 Teachers | By Walter H Waggoner Special to The New York Times | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/nixon-postpones-a-major-change-on-imported-oil-it-was-proposed-in.html | NIXON POSTPONES A MAJOR CHANGE ON IMPORTED OIL | By Edwin L Dale Jr Special to The New York Times | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/now-accessories-can-come-first.html | Now Accessories Can Come First | By End Nemy | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/oil-industry-praises-directive-by-nixon.html | Oil Industry Praises Directive by Nixon | By William D Smith | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/old-dangers-turning-up-in-french-snowslide-area.html | Old Dangers Turning Up in French Snowslide Area | By John L Hess Special to The New York Times | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/paul-chihara-gives-pieces-from-trees.html | PAUL CHIHARA GIVES PIECES FROM TREES | Allen Hughes | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/philippines-alerts-forces-to-guard-us-embassy.html | Philippines Alerts Forces To Guard US Embassy | By Philip Shabecoff Special to The New York Times | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/prices-on-amex-show-firm-tone-volume-drops-to-3458295-index-is.html | PRICES ON AMEX SHOW FIRM TONE | BY Elizabeth M Fowler | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/printing-with-heat-thermal-system-used-for-computers-does-not.html | Printing With Heat | By Stacy V Jones Special to The New York Times | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/rangel-calling-powell-a-failure-says-he-will-seek-congressional.html | Rangel Calling Powell a Failure Says He Will Seek Congressional Post | By Thomas P Ronan | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/reed-shows-way-in-giant-slalom-paces-middlebury-to-lead-in-williams.html | REED SHOWS WAY IN GIANT SLALOM | By Michael Strauss Special to The New York Times | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/rogers-apparently-mollifies-gowon-on-relief-issue.html | Rogers Apparently Mollifies Gowon on Relief Issue | By William Borders Special to The New York Times | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/rookie-may-miss-playoff-contests-park-will-be-examined-here-today.html | ROOKIE MAY MISS PLAYOFF CONTESTS | By Dave Anderson Special to The New York Times | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/russian-priests-may-minister-to-roman-catholics.html | Russian Priests May Minister to Roman Catholics | By James F Clarity Special to The New York Times | RE0000776743 | 1998-02-02 | B00000566210 |

| | | | | | |
|---|---|---|---|---|---|
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/school-election-in-march-backed-jewish-american-chapter-splits-with.html | SCHOOL ELECTION IN MARCH BACKED | By Leonard Ruder | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/scientists-question-the-moving-of-sludge-site.html | Scientists Question the Moving of Sludge Site | By David Bird | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/sports-of-the-times-the-coaches-revolt-aftermath.html | Sports of The Times | By Robert Lipsyte | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/stanley-dancer-drives-tonight-in-his-1970-debut-at-westbury.html | Stanley Dancer Drives Tonight In His 1970 Debut at Westbury | By Louis Effrat Special to The New York Times | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/stennis-amendment-seems-sure-to-haunt-liberals-despite-doubts-on.html | Stennis Amendment Seems Sure to Haunt Liberals Despite Doubts on Effect | By Washington Special to The New York Times | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/stirling-is-spur-for-new-issues.html | STIRLING IS SPUR FOR NEW ISSUES | By Robert D Hershey Jr | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/subways-colored-tile-gets-cover-up-job.html | Subways Colored Tile Gets CoverUp Job | By Edward C Burks | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/survival-theme-of-fair-0n-coast-students-at-san-jose-state-bury-new.html | SURVIVAL THEME OF FAIR ON COAST | By Steven V Roberts Special to The New York Times | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/the-apartment-was-a-mess-but-for-320-he-revamped-it.html | The Apartment Was a Mess But for 320 He Revamped It | By Rita Reif | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/topics-vietnam-options-one-generals-viewpoint.html | Topics Vietnam Options  One Generals Viewpoint | By Mark W Clark CHARLESTON S C | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/us-marshals-live-with-lacey-family-because-of-threats-marshals.html | US Marshals Live With Lacey Family Because of Threats | By Douglas Robinson Special to The New York Times | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/21/1970 | https://www.nytimes.com/1970/02/21/archives/us-spur-planned-on-housing-funds-bid-to-congress-will-seek.html | US SPUR PLANNED ON HOUSING FUNDS | By Eileen Shanahan Special to The New York Times | RE0000776743 | 1998-02-02 | B00000566210 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/1200-to-honor-bob-hope-here-star-will-receive-gold-tee-golf-award.html | 1200 TO HONOR BOB HOPE HERE | By Lincoln A Werden | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/15-yankee-pitchers-campaigning-for-four-openings-on-the-staff-houk.html | 15 Yankee Pitchers Campaigning for Four Openings on the Staff | By Leonard Koppett Special to The New York Times | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/2billion-market-might-open-for-makers-of-private-phone-systems.html | 2Billion Market Might Open for Makers of Private Phone Systems | By Gene Smith | RE0000776749 | 1998-02-02 | B00000566217 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/a-big-year-in-soviet-union-lenins-100th-anniversary.html | A Big Year in Soviet Union Lenins 100th Anniversary | By Bernard Gwertzman | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/a-break-through-for-city-tennis-parks-department-leasing-courts-for.html | A BREAKTHROUGH FOR CITY TENNIS | BY Charles Friedman | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/a-changing-south-korea-doffs-her-morning-calm.html | A Changing South Korea Doffs Her Morning Calm | By Samuel Kim | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/a-gingerly-step-into-westchester-taken-by-logue-logue-takes-step.html | A Gingerly Step Into Westchester Taken by Logue | By Nancy Moran | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/a-moroccan-affair.html | A Moroccan affair | By Craig Claiborne | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/a-son-of-horace-one-of-the-tribe-of-the-horatians-without-walls.html | A son of Horace one of the tribe of The Horatians | By Helen Vendler | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/a-writer-knocks-zabriskie-point-did-antonioni-miss-the-point.html | A WRITER KNOCKS ZABRISKIE POINT | By Richard Goldstein | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/advertising-an-army-loss-but-a-gain-for-ted-bates.html | Advertising | By Philip H Dougherty | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/ailing-giants-tend-to-knitting.html | Ailing Giants Tend to Knitting | By George Vecsey | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/ajive-in-denmark-danish-jive.html | AJive in Denmark | By A H Weiler | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/algerias-new-politics-downgrades-ideology-nationalism-and-acute.html | Algerias New Politics Downgrades Ideology | By Richard Eder Special to The New York Times | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/alleged-massacre-fails-to-alter-troop-training-exercise-near-where.html | Alleged Massacre Fails to Alter Troop Training | By Homer Bigart Special to The New York Times | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/amex-chief-has-doubts-on-liquidity-amex-chairman-fears-liquidity-is.html | Amex Chief Has Doubts On Liquidity | By Terry Robards | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/antonioni-defends-zabriskie-point-i-love-this-country.html | ANTONIONI DEFENDS ZABRISKIE POINT | By Guy Flatley | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/architecture-fun-city-no-slob-city-yes.html | Architecture | By Ada Louise Huxtable | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/art-notes-a-brueghel-from-harlem.html | Art Notes | By Grace Glueck | RE0000776749 | 1998-02-02 | B00000566217 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/art-the-year-1200-looks-hopeful-for-the-year-1970.html | Art | By John Canaday | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/article-21-no-title.html | Greece Back In the Swim | By Mario S Modiano | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/australia-eases-racial-barriers-immigration-changes-allow-more.html | AUSTRALIA EASES RACIAL BARRIERS | By Robert Trumbull Special to The New York Times | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/avalanche-protection-grows-as-an-issue-in-france-after-costly.html | Avalanche Protection Grows as an Issue in France After Costly Alpine Slide | By John L Hess Special to The New York Times | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/bar-panel-reaffirms-view-that-carswell-is-qualified-for-supreme.html | Bar Panel Reaffirms View That Carswell Is Qualified for Supreme Court | By Fred P Graham Special to The New York Times | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/bargains-beside-the-nile-luxury-vacations-on-budget.html | Bargains Beside the Nile Luxury Vacations on Budget | By Raymond El Anderson | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/barr-was-the-biggest-snoop-of-all.html | Barr was the biggest snoop of all | By Peter Wolfe | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/before-its-finalor-temporaryillness-the-theater-was-a-wonderful.html | Before its finalor temporaryillness the theater was a wonderful thing | By Lewis Nichols | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/bernstein-denies-shift-on-panthers-conductor-affirms-support-for.html | BERNSTEIN DENIES SHIFT ON PANTHERS | By John M Lee Special to The New York Times | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/birth-control-without-the-pill.html | Birth Control Without The Pill | Jane Brody | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/breadworks-as-earthworks.html | A WRITER KNOCKS ZABRISKIE POINT | By Richard Goldstein | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/bridge-it-pays-to-make-an-unscheduled-landing-sometimes.html | Bridge | By Alan Truscott | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/canadians-stress-claims-on-arctic-issue-linked-to-failure-of-nixon.html | CANADIANS STRESS CLAIMS ON ARCTIC | By Jay Walz Special to The New York Times | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/chain-of-hotels-set-for-pakistan-east-and-west.html | Chain of Hotels Set for Pakistan East and West | By Ghulam Ahmad Nanji | RE0000776749 | 1998-02-02 | B00000566217 |

| | | | | | |
|---|---|---|---|---|---|
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/chess-among-the-best-from-the-far-west.html | Chess | By Al Horowitz | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/childrens-plays-give-junior-league-another-role-in-community.html | Childrens Plays Give Junior League Another Role in Community Service | By Joan Cook Special to The New York Times | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/city-faces-crisis-in-retirement-of-middlemanagement-employes-and.html | City Faces Crisis in Retirement of MiddleManagement Employes and Lack of Quality in Job Applicants | By Maurice Carroll | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/cleaning-streets-by-motor-scooters-to-be-tried-by-city.html | Cleaning Streets By Motor Scooters To Be Tried by City | By David Bird | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/coins-washington-pictured-on-many-items.html | Coins | By Thomas V Haney | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/columbia-routs-harvard-9469-as-dotson-scores-1253d-point.html | Columbia Routs Harvard 9469 As Dotson Scores 1253d Point | By Gordon S Write Jr | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/connecticut-democratic-party-is-called-shattered.html | Connecticut Democratic Party Is Called Shattered | By Joseph B Treaster Special to The New York Times | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/controls-havent-caught-up-to-boom-in-computers.html | Controls Havent Caught Up to Boom in Computers | By William D Smith | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/crackdown-nets-six-for-scalping.html | CRACKDOWN NETS SIX FOR SCALPING | By Alfred E Clark | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/cruise-prospects-bright.html | Cruise Prospects Bright | By Werner Bamberger | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/cubans-here-are-ending-mafias-monopoly-on-numbers-racket-with-20-of.html | Cubans Here Are Ending Mafias Monopoly on Numbers Racket With 20 of City Play | By Charles Grutzner | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/customers-shun-labels-at-store-test-in-ohio-detects-only-minor.html | CUSTOMERS SHUN LABELS AT STORE | By Peter Millones | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/dance.html | Dance | By Clive Barnes | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/data-on-panthers-sought-from-cbs-mike-wallace-and-producer-in-new.html | DATA ON PANTHERS SOUGHT FROM CBS | By Henry Raymont | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/deep-and-basic-reversal-on-rights.html | Deep And Basic Reversal On Rights | 8212John Herbers | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/degrees-of-recruiting-coaches-discuss-views-at-seminar-and-agree.html | Degrees of Recruiting | By Neil Amdur | RE0000776749 | 1998-02-02 | B00000566217 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/democrats-in-congress-see-need-for-a-revolution.html | Democrats in Congress See Need For a Revolution | 8212John W Finney | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/do-as-britons-do-go-west-thats-where-their-sun-is.html | Do As Britons Do Go West Thats Where Their Sun Is | By Arthur Eperon | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/does-disobedience-mean-anarchy.html | Does disobedience mean anarchy | By Philip Green | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/does-the-study-of-the-past-have-a-future.html | Does the study of the past have a future | By John William Ward | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/drugs-kill-youth-34th-here-in-1970-brooklyn-boy-added-to-roll-that.html | DRUGS KILL YOUTH 34TH HERE IN 1970 | By Joseph O Haff | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/dutch-scientists-blame-polluted-dredgedup-mud-for-widespread-deaths.html | Dutch Scientists Blame Polluted DredgedUp Mud for Widespread Deaths of Seabirds 100 Miles Away | By Eric Pace Special to The New York Times | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/education-continued-assignment-for-today-a-fix.html | Education | 8212Fred M Hechinger | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/education-graduates-may-enter-college-of-hard-knocks.html | Education | 8212Fred M Hechinger | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/fairfield-in-upset-st-peters-in-rout-are-victors-at-garden.html | Fairfield in Upset | By Sam Goldaper | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/few-police-told-about-spray-use-study-finds-most-officers-have.html | FEW POLICE TOLD ABOUT SPRAY USE | By David Burnham | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/finland-the-price-is-right.html | Finland The Price Is Right | By Barney Lefferts | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/florida-is-gaining-cruise-trade-as-new-york-slumps.html | Florida Is Gaining Cruise Trade as New York Slumps | By Werner Bamberger | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/flutes-of-gold-golden-flutist-golden-flutist.html | Flutes of Gold Golden Flutist | By John Gruen | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/for-young-readers.html | For Young Readers | By Jay Jacobs | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/fordham-subdues-rutgers-9170-cassou-paces-rams-with-career-high-24.html | FORDHAM SUBDUES RUTGERS 9170 | By Al Harvin | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/foreign-affairs-mene-mene-tekel-upharsin.html | Foreign Affairs Mene Mene Tekel Upharsin | By C L Sulzberger | RE0000776749 | 1998-02-02 | B00000566217 |

| | | | | | |
|---|---|---|---|---|---|
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/frederick-ii-was-an.html | Frederick II was an | By P Albert Duhamel | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/gardens-perceptive-eyes-on-the.html | Gardens | By Mary Anne Guitar | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/george-best-soccers-saturday-hero.html | George Best Soccers Saturday Hero | By John M Lee Special to The New York Times | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/germanys-great-year-to-star-oberammergau.html | Germanys Great Year To Star Oberammergau | By Hans 3 Stueck | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/gm-shuns-performance-for-cleaner-atmosphere.html | GM Shuns Performance For Cleaner Atmosphere | By Jerry M Flint Special to The New York Times | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/gm-urged-to-respond-to-public-need.html | GM Urged to Respond to Public Need | By Eileen Shanahan Special to The New York Times | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/going-to-the-fair-how-to-understand-the-japanese.html | Going to the Fair | By David L Osborn | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/gomez-finds-cuban-baseball-ails.html | Gomez Finds Cuban Baseball Ails | BY Murray Crass Special to The New York Times | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/good-chase-wins-pace-in-200-45-defeats-adaptor-in-fastest-time-of.html | GOOD CHASE WINS PACE IN 200 | By Louis Effrat Special to The New York Times | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/harlem-industry-more-than-a-dream.html | Harlem Industry More Than a Dream | By Alfred E Clark | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/he-knew-how-to-spell-abracadabra-and-magick.html | He knew how to spell Abracadabra and Magick | BY Julian Mitchell | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/home-improvement-pointers-on-pasting-and-hanging.html | Home Improvement | By Bernard Gladstone | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/how-can-you-handle-unruly-defendants.html | How Can You Handle Unruly Defendants | 8212Lesley Oelsner | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/how-they-played-the-game-in-chicago.html | How They Played The Game In Chicago | 8212J Anthony Lukas | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/hussein-weaker-commandos-stronger-after-pact-after-pact.html | Hussein Weaker Commandos Stronger After Pact | 8212Dana Adams Schmidt | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/ibos-who-fled-to-biafra-in-fear-begin-to-reclaim-jobs-in-west.html | Ibos Who Fled to Biafra in Fear Begin to Reclaim Jobs in West | By William Borders Special to The New York Times | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/if-key-word-to-mideast-tourist-rise.html | If Key Word to Mideast Tourist Rise | By Dana Adams Schmidt | RE0000776749 | 1998-02-02 | B00000566217 |

| | | | | | |
|---|---|---|---|---|---|
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/in-bergen-office-space-undergoes-big-growth.html | In Bergen Office Space Undergoes Big Growth | By James Lynch | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/in-the-land-of-kefta-and-couscous.html | In the Land of Kefta and CousCous | By Stephen O Hughes | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/in-the-nation-who-can-question-the-government.html | In The Nation Who Can Question the Government | By Tom Wicker | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/increase-is-urged-in-hospital-funds-governor-proposes-2-bills-for.html | INCREASE IS URGED IN HOSPITAL FUNDS | By Francis X Clines Special to The New York Times | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/industry-finding-value-in-day-care.html | Industry Finding Value in Day Care | By Douglas W Cray Special to The New York Times | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/infiltration-rate-drops-in-vietnam-washington-believes-foes.html | INFILTRATION RATE DROPS IN VIETNAM | By Tad Szulc Special to The New York Tames | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/inflation-hurts.html | Inflation Hurts | By Edwin L Dale Jr | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/injunctions-slow-clean-air-drive-city-answers-us-letter-on.html | INJUNCTIONS SLOW CLEAN AIR DRIVE | By Peter Kihss | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/inquiry-on-umw-turns-to-canada-extension-is-based-on-new-vote-fraud.html | INQUIRY ON UMW TURNS TO CANADA | By Ben A Franklin Special to The New York Times | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/international-travel1970-part-ii-african-tour-familystyle.html | International Travel1970 Part II | By Anthony Lewis | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/international-travel1970-part-i-czechs-yearn-for-western-visitors.html | International Travel1970 Part I | By Alan Levy | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/ireland-keeps-tourists-on-the-move.html | Ireland Keeps Tourists On the Move | By Hugh G Smith | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/israelis-build-up-on-heels-of-occupation.html | Israelis Build Up On Heels of Occupation | By James Feron | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/james-mccracken-rebels-once-again-james-mc-cracken.html | James McCracken Rebels Once Again | By Raymond Ericson | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/judge-hoffman-and-the-contempt-weapon.html | Judge Hoffman And the Contempt Weapon | 8212Gerhard Casper | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/justice-murtaghs-home-target-of-3-fire-bombs-judges-home-target-of.html | Justice Murtaghs Home Target of 3 Fire Bombs | By Emanuel Perlmutter | RE0000776749 | 1998-02-02 | B00000566217 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/kirk-says-club-took-in-420000-donations-over-200000-florida.html | KIRK SAYS CLUB TOOK IN 420000 | By Martin Waldron Special to The New York Times | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/knowles-tells-doctors-to-change-or-face-government-control.html | Knowles Tells Doctors to Change Or Face Government Control | By McCandlish Phillips | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/labor-report-calls-for-revised-world-trade-policy.html | Labor Report Calls for Revised World Trade Policy | By Damon Stetson Special to The New York Times | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/law-south-complains-of-double-rights-standard.html | Law | 8212Fred P Graham | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/laymans-peace-of-mind-reaction-to-hearings-on-pill-shows-how.html | Laymans Peace of Mind | By Howard A Rusk MD | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/leukemia-trait-guides-prognosis-but-abnormal-chromosome-still.html | LEUKEMIA TRAIT GUIDES PROGNOSIS | By Lawrence Altman | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/london-the-big-power-challenge.html | London The Big Power Challenge | By James Reston | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/love-keeps-this-band-together.html | LOVE Keeps This Band Together | By John S Wilson | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/mannequins-limn-mores-mannequins-a-reflection-of-mores.html | Mannequins Limn Mores | By Elizabeth M Fowler | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/many-from-city-apply-to-state-u-applications-have-increased-50-over.html | MANY FROM CITY APPLY TO STATE U | By M A Farber | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/messages-to-the-world-from-president-nixon.html | Messages to the World From President Nixon | SPECIAL TO THE NEW YORK TIMES | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/mexico-facing-european-competition.html | Mexico Facing European Competition | By Juan de Onis | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/migration-from-puerto-rico-to-mainland-is-down.html | Migration From Puerto Rico to Mainland Is Down | By Alfonso A Narvaez Special to The New York Times | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/miss-carmichael-quits-at-18-to-concentrate-on-education.html | Miss Carmichael Quits at 18 To Concentrate on Education | By Ed Corrigan | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/mrs-gandhi-supreme-after-court-test.html | Mrs Gandhi Supreme After Court Test | 8212Sydney H Schanbero | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/mrs-romney-fails-to-get-senate-nod.html | Mrs Romney Fails to Get Senate Nod | By Donald Janson Special to The New York Times | RE0000776749 | 1998-02-02 | B00000566217 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/music-prophet-without-honor-in-his-own-land.html | Musie | By Harold C Schonberg | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/must-man-first-go-mad-in-order-to-be-sane-the-self.html | Must man first go mad in order to be sane | By Marshall Berman | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/nasser-touches-raw-nerve-in-israel.html | Nasser Touches Raw Nerve In Israel | 8212Lawrence Fellows | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/new-haven-611-keeps-riders-on-toes-often-to-connecticut.html | New Haven 611 Keeps Riders On Toes Often to Connecticut | By Farnsworth Fowle | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/new-rochelle-girls-college-dismisses-controversial-sociology.html | New Rochelle Girls College Dismisses Controversial Sociology Professor | By Grace Lichtenstein | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/new-signs-of-life-in-death-valley-new-signs-of-life-in-death-valley.html | New Signs Of Life In Death Valley | By Jack Goodman | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/new-views-from-a-former-cold-warrior.html | New Views From a Former Cold Warrior | 8212Robert B Semple Jr | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/new-youth-groups-freaked-out-on-jesus.html | New Youth Groups Freaked Out on Jesus | By Edward B Fiske Special to The New York Times | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/news-of-the-realty-trade-lindsay-aides-cooling-to-controls-on.html | News of the Realty Trade | By David K Shipler | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/news-of-the-rialto-viewing-sexual-hysteria.html | News of the Rialto | By Lewis Funke | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/nixon-panel-asks-volunteer-army-by-middle-of-71-study-finds-the.html | NIXON PANEL ASKS VOLUNTEER ARMY BY MIDDLE OF 71 | By Robert B Semple Jr Special to The New York Times | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/nixons-welfare-program-is-expected-to-clear-house-committee-this.html | Nixons Welfare Program Is Expected to Clear House Committee This Week | By Warren Weaver Jr Special to The New York Times | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/no-one-in-film-reviewing-is-so-utterly-unsentimental-going-steady.html | No one in film reviewing is so utterly unsentimental | By Charles T Samuels | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/observer-readin-and-writin-and-politics.html | Observer Readin and Writin and Politics | By Russell Baker | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/open-house.html | Open house | By Barbara Plumb | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/overthecounter-brokers-stay-in-the-black-counter-brokers-stay-in.html | OvertheCounter Brokers Stay in the Black | By Alexander R Hammer | RE0000776749 | 1998-02-02 | B00000566217 |

| | | | | | |
|---|---|---|---|---|---|
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/paris-is-out-can-leave-kerr-out.html | Paris Is Out Can Leave Kerr Out | 8212Walter Kerr | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/parsons-school-of-design-joins-in-affiliation-with-new-school.html | Parsons School of Design Joins In Affiliation With New School | By Gene Currivan | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/personality-how-baker-oil-tools-found-leader-within.html | Personality | By Robert A Wright Special to The New York Times | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/phoenix-to-get-their-man-dead-or-alive.html | Phoenix To Get Their Man Dead or Alive | 8212Tom Buckley | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/photography-color-for-sake-of-color.html | Photography | By Jacob Deschin | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/planned-community-is-rising-new-community-rising-in-jersey.html | Planned Community Is Rising | By Alan S Oser | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/poetry-as-an-expression-of-all-that-men-knowandfeel.html | Poetry as an expression of all that men knowandfeel | By Hilton Kramer | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/policemen-catch-dog-on-ruffle-bar.html | Policemen Catch Dog on Ruffle Bar | By Murray Schumach | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/pollution-fight-profit-bonanza-will-pollution-fight-really-create.html | Pollution Fight Profit Bonanza | By Gerd Wilcke | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/pop-rock-has-them-dancing-in-the-aisles-again.html | Pop Roch Has Them Dancing in the Aisles Again | By Don Heckman | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/pornography-in-us-a-big-business-pornography-in-the-us-a-big.html | Pornography in US A Big Business | By Steven V Roberts Special to The New York Times | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/prices-of-steel-scrap-soar-but-not-far-enough-to-make-derelict-cars.html | Prices of Steel Scrap Soar but Not Far Enough to Make Derelict Cars Vanish | By Robert Walker | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/project-gasbuggy-and-catch85-thats-krypton85-one-of-the-radioactive.html | Project Gasbuggy And Catch85 | By Peter Metzger | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/providence-prize-is-won-by-simon-upstate-dog-named-in-field-of-1268.html | PROVIDENCE PRIZE IS WON BY SIMON | By John Rendel Special to The New York Times | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/queens-drug-unit-faces-extinction-campus-office-loses-funds-for.html | QUEENS DRUG UNIT FACES EXTINCTION | By Lawrence Van Gelder | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/rallies-protest-trial-in-chicago-thousands-hear-speakers-in-chicago.html | RALLIES PROTEST TRIAL IN CHICAGO | By J Anthony Lukas Special to The New York Times | RE0000776749 | 1998-02-02 | B00000566217 |

| | | | | | |
|---|---|---|---|---|---|
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/readers-report.html | Readers Report | By Martin Levin | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/recordings-busoni-an-eagle-in-a-cage.html | Recordings | By Howard Klein | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/religion-why-men-leave-the-parish-ministry.html | Religion | 8212Edward B Fiske | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/religious-education-backed-in-boston.html | Religious Education Backed in Boston | By John H Fenton Special to The New York Times | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/renaissance-ensemble-fuses-classical-and-rock-at-fillmore.html | Renaissance Ensemble Fuses Classical and Rock at Fillmore | Mike Jahn | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/rent-unit-cuts-some-refunds-changes-leaseextension-rules.html | Rent Unit Cuts Some Refunds Changes LeaseExtension Rules | By David K Shipler | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/research-may-help-travelers-time-sense.html | Research May Help Travelers Time Sense | By Paul J C Friedlander | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/rising-market-2d-fades-in-stretch-dewan-returns-1160-as-pincay.html | RISING MARKET 2D FADES IN STRETCH | By Bill Becker Special to The New York Times | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/rogers-gets-religion-on-african-tour.html | Rogers Gets Religion On African Tour | 8212Charles Mohr | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/russians-create-antihelium-unit-detection-of-nuclei-termed-a-major.html | RUSSIANS CREATE ANTIHELIUM UNIT | By Harry Schwartz | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/science-theyre-not-really-the-work-of-a-committee.html | Science | 8212Walter Sullivan | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/sierra-club-and-muskie-accuse-the-administration-of-disregarding.html | Sierra Club and Muskie Accuse the Administration of Disregarding New Environmental Policy Act | By E W Kenworthy Special to The New York Times | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/small-talk-about-the-big-man.html | Small talk about the big man | By Ronnie Dugger | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/some-in-soviet-assail-trend-to-profit-motive.html | Some in Soviet Assail Trend to Profit Motive | By Harry Schwartz | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/soviet-releases-two-more-aliens-protesters-are-expelled-in-a-show.html | SOVIET RELEASES TWO MORE ALIENS | By James F Clarity Special to The New York Times | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/space-ferry-plan-eyed-by-pentagon-conversion-to-troop-train-is-one.html | SPACE FERRY PLAN EYED BY PENTAGON | By Richard D Lyons Special to The New York Times | RE0000776749 | 1998-02-02 | B00000566217 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/sports-of-the-times-downfall-of-denny.html | Sports of The Times | By Arthur Daley | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/stage-simplicity-and-the-prince-of-peasantmania-gagliano-fable-is.html | Stage Simplicity and The Prince of Peasantmania | By Clive Barnes Special to The New York Times | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/stamps-britains-decimals-in-june.html | Stamps | By David Lidman | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/start-them-indoors.html | Start Them Indoors | By Ruth Tirrell | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/stop-and-go-italy-eyes-traffic-woes.html | Stop and Go Italy Eyes Traffic Woes | By Nick Mikos | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/students-cancel-march-in-manila-violence-reported-to-have.html | STUDENTS CANCEL MARCH IN MANILA | By Philip Shabecoff Special to The New York Times | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/survivors-plan-death-camp-visit-200-from-bergenbelsen-will-say.html | SURVIVORS PLAN DEATH CAMP VISIT | By Irving Spiegel | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/switzerland-paves-way-for-tourists.html | Switzerland Paves Way For Tourists | By Victor Lusinchi | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/taiwan-preserves-glimpse-of-old-china.html | Taiwan Preserves Glimpse of Old China | By Donald H Shapiro | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/teenage-indians-occupying-alcatraz-are-feeling-grip-of-boredom.html | TeenAge Indians Occupying Akatraz Are Feeling Grip of Boredom | By Earl Caldwell Special to The New York Times | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/television-m-is-for-mace-p-is-for-power.html | Television | By Dan Carlinsky and Edwin Goodgold | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/the-adlai-iii-brand-of-politics-the-adlai-iii-brand-of-politics.html | The Adlai III Brand Of Politics | By William Barry Furlong | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/the-beautiful-people-go-west.html | The Beautiful People Go West | By Peter Barrett | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/the-french-woo-visitors-with-better-transport.html | The French Woo Visitors With Better Transport | By Daniel M Madden | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/the-girl-on-the-billboard.html | THE GIRL ON THE BILLBOARD | Jascha Kessler | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/the-high-price-of-being-a-successful-gadfly.html | The High Price of Being A Successful Gadfly | By Jack Gould | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/the-lifestyle-psyche-and-formal-institutions-of-the-southtwo.html | The lifestyle psyche and formal institutions of the Southtwo studies | By Larry L King | RE0000776749 | 1998-02-02 | B00000566217 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/the-merchants-view-buyers-for-stores-groping-in-gloom.html | The Merchants View | By Herbert Koshetz | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/the-new-young-lunts-the-new-young-lunts.html | The New Young Lunts | By Walter Kerr | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/the-old-and-new-find-a-home-in-amsterdam.html | The Old and New Find A Home in Amsterdam | By Henry C Faas | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/the-quality-of-military-justice-military-justice.html | The Quality Of Military Justice | By Joseph W Bishop Jr | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/the-radicalizing-of-a-guest-teacher-at-berkeley-radicalizing-of-a.html | The Radicalizing of a Guest Teacher at Berkeley | By John Holt | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/the-sculpture-of-mary-frank-poetical-metaphorical-interior.html | The Sculpture of Mary Frank Poetical Metaphorical Interior | By Hilton Kramer | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/the-week-in-finance-bond-rise-leads-a-stronger-market.html | The Week in Finance | By Thomas E Mullaney | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/the-year-of-the-tourist-starts-in-japan-next-month-at-expo-70.html | The Year of the Tourist Starts in Japan Next Month At Expo 70 Worlds Fair | By Philip Shabecoff | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/this-road-is-a-dead-end-end-of-the-road-and-tropic-of-cancer.html | This Road Is A Dead End | By John Simon guest critic for Vincent Canby who is on vacation | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/those-who-lose-cant-risk.html | Those who lose cant risk | By J Hardy Jones | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/todays-kids-should-laugh-more-kids-should-laugh-more.html | Todays Kids Should Laugh More | By Judy Klemesrud | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/trinidadwhere-the-tourists-not-king.html | Trinidad  When the Tourists Not King | By H J Maidenberg | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/troubled-ulster-seeks-new-image.html | Troubled Ulster Seeks New Image | By Malcolm Brodie | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/us-making-initial-move-against-thermal-pollution-us-making-first.html | US Making Initial Move Against Thermal Pollution | By Gladwin Hill Special to The New York Times | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/us-ties-to-china-expected-to-grow-pekings-desire-for-trade-cited-as.html | US TIES TO CHINA EXPECTED TO GROW | By Richard Halloran Special to The New York Times | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/us-will-support-12mile-sea-limit-favors-new-treaty-defining.html | US WILL SUPPORT 12MILE SEA LIMIT | By Sam Pope Brewer Special to The New York Times | RE0000776749 | 1998-02-02 | B00000566217 |

| | | | | | |
|---|---|---|---|---|---|
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/utopia-unfortunately-was-on-the-dull-side.html | Utopia unfortunately was on the dull side | By Thomas J Fleming | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/westchester-government-needs-modernization-ottinger-and-reid-agree.html | Westchester Government Needs Modernization Ottinger and Reid Agree | By Linda Greenhouse Special to The New York Times | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/will-amy-work-for-peace-will-phillip-enlist-will-will-amy-work-for.html | Will Amy Work for Peace Will Phillip Enlist Will | By Stephanie Harrington | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/winters-heat-bills-causing-shivers-winter-heat-bills-chilling.html | Winters Heat Bills Causing Shivers | By Glenn Fowler | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/22/1970 | https://www.nytimes.com/1970/02/22/archives/wood-field-and-stream.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000776749 | 1998-02-02 | B00000566217 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/12-are-arrested-in-weapons-raid-9-men-and-3-women-belong-to-a-white.html | 12 ARE ARRESTED IN WEAPONS RAID | By McCandlish Phillips | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/1970-demand-lags-in-machine-tools-january-orders-outpaced-december.html | 1970 DEMAND LAGS IN MACHINE TOOLS | By William M Freeman | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/2-welfare-groups-slated-to-merge-urban-coalition-and-urban-america.html | 2 WELFARE GROUPS SLATED TO MERGE | By Jack Rosenthal Special to The New York Times | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/a-balmy-sunday-in-rome-might-as-well-be-spring.html | A Balmy Sunday in Rome Might as Well Be Spring | By Alfred Friendly Jr Special to The New York Times | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/a-church-mourns-plight-of-addicts-deaths-spur-special-litany-in.html | A CHURCH MOURNS PLIGHT OF ADDICTS | By George Dugan | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/a-question-of-responsibility.html | A Question of Responsibility | By Anthony Lewis | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/advertising-new-creative-chief-at-doyle.html | Advertising New Creative Chief at Doyle | By Philip H Dougherty | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/appearance-group-in-dance-program.html | APPEARANCE GROUP IN DANCE PROGRAM | Don McDonagh | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/arbitration-in-cemetery-strike-urged-by-governor-and-mayor.html | Arbitration in Cemetery Strike Urged by Governor and Mayor | By Emanuel Perlmutter | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/athletics-for-athletes-whose-problem.html | Athletics for Athletes | By Robert Lipsyte | RE0000776744 | 1998-02-02 | B00000566211 |

| | | | | | |
|---|---|---|---|---|---|
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/barbra-and-rozies-mother-used-to-hope-for-her-own-name-up-in-lights.html | Barbra and Rozies Mother Used to Hope for Her Own Name Up in Lights | By Judy Klemesrud | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/bonds-expected-to-keep-climbing.html | BONDS EXPECTED TO KEEP CLIMBING | By John H Allan | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/bridge-accident-injures-eastern-shores-economy.html | Bridge Accident Injures Eastern Shores Economy | By Homer Bigart Special to The New York Times | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/bridge-us-tourists-finish-on-top-in-final-match-down-under.html | Bridge | By Alan Truscott Special to The New York Times | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/bullets-beat-knicks-for-first-time-in-10-games-110104-as-monroe.html | Bullets Beat Knicks for First Time in 10 Games 110104 as Monroe Stars | By Thomas Rogers Special to The New York Times | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/cambodia-scans-diplomatic-mail-acts-in-belief-illegal-money-is.html | CAMBODIA SCANS DIPLOMATIC MAIL | By Henry Kamm Special to The New York Times | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/center-for-vietnamese-studies-stirs-illinois-dispute.html | Center for Vietnamese Studies Stirs Illinois Dispute | By William K Stevens Special to The New York Times | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/chamber-group-turns-stately-5-guarneri-quartet-is-joined-by.html | CHAMBER GROUP TURNS STATELY 5 | By Donal Henahan | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/charles-abrams-worldwide-housing-expert-dies-lawyer-author-68.html | Charles Abrams World wide Housing Expert Dies | By Murray Illson | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/chess-pretourney-favorites-bow-in-eastern-experts-contest.html | Chess | By Al Horowitz | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/child-junkies-and-a-cry-for-help.html | Child Junkies and a Cry for Help | By John A Hamilton | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/chinese-report-industry-in-shanghai-has-reduced-pollution-by-using.html | Chinese Report Industry in Shanghai Has Reduced Pollution by Using Wastes | By Tillman Durdin Special to The New York Times | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/city-studies-plan-to-make-2-streets-shopping-malls-sidamoneristoff.html | CITY STUDIES PLAN TO MAKE 2 STREETS SHOPPING MALLS | By Nancy Moran | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/concern-on-protests.html | Concern on Protests | By Tad Szulc Special to The New York Times | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/dickinsoninspired-work-revived-by-kostelanetz.html | DickinsonInspired Work Revived by Kostelanetz | Peter G Davis | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/dublin-battle-to-keep-the-gate-open.html | Dublin Battle to Keep the Gate Open | By Desmond Rushe Special to The New York Times | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/empathy-with-injured.html | Empathy With Injured | By Gerald Eskenazi | RE0000776744 | 1998-02-02 | B00000566211 |

| | | | | | |
|---|---|---|---|---|---|
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/english-sheepdog-judged-best-in-field-of-1267-at-new-haven.html | English Sheepdog Judged Best In Field of 1267 at New Haven | By John Rendel Special to The New York Times | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/fcc-aide-scored-for-double-standard-on-news.html | FCC Aide Scored for Double Standard on News | By Jack Gould | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/for-officials-there-are-times-for-discretion-and-times-for-action.html | For Officials There Are Times for Discretion and Times for Action | SPECIAL TO THE NEW YORK TIMES | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/ford-executive-sees-no-upturn-ford-executive-sees-no-upturn.html | FORD EXECUTIVE SEES NO UPTURN | By Jerry M Flint Special to The New York Times | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/goldberg-firm-on-noncandidacy-says-he-backs-no-one-for-now.html | Goldberg Firm on Noncandidacy Says He Backs No One for Now | By Clayton Knowles | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/guatemala-election-race-enters-final-week-as-violence-subsides.html | Guatemala Election Race Enters Final Week as Violence Subsides | By Juan de Onis Special to The New York Times | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/hamilton-takes-daytona-500-outspeeding-pearson-on-final-laps.html | Hamilton Takes Daytona 500 Outspeeding Pearson on Final Laps | By John S Radosta Special to The New York Times | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/heroin-overdoses-kill-3-more-here-deaths-bring-toll-in-city-to-141.html | HEROIN OVERDOSES KILL 3 MORE HERE | By Paul L Montgomery | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/holiday-salute-given-by-swedes-stockholm-orchestra-plays-ives.html | HOLIDAY SALUTE GIVEN BY SWEDES | By Allen Hughes | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/irs-chief-urges-jail-for-evaders-links-avoidance-to-a-game-calls-us.html | IRS CHIEF URGES JAIL FOR EVADERS | By Fred P Graham Special to The New York Times | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/israel-appeals-for-world-help-in-plane-attacks-cabinet-discusses.html | ISRAEL APPEALS FOR WORLD HELP IN PLANE ATTACKS | By Lawrence Fellows Special to The New York Times | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/israel-seeks-lift-in-trade-accord-signing-of-common-market-deal.html | ISRAEL SEEKS LIFT IN TRADE ACCORD | By Clyde H Farnsworth Special to The New York Times | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/jet-wakes-turbulence-may-limit-air-growth.html | Jet Wakes Turbulence May Limit Air Growth | By Robert Lindsey | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/kennedy-mapping-voteat18-move-rights-act-plan-would-skirt.html | KENNEDY MAPPING VOTEAT18 MOVE | By John W Finney Special to The New York Times | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/labor-unit-asks-higher-welfare-urges-us-to-adopt-level-equaling.html | LABOR UNIT ASKS HIGHER WELFARE | By Damon Stetson Special to The New York Times | RE0000776744 | 1998-02-02 | B00000566211 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/leslie-uggams-sparkles-in-songs-at-americana.html | Leslie Uggams Sparkles In Songs at Americana | By John S Wilson | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | Alfred B Weinstein Robert Marshall Hallman Julius E Stolfi Md Fay Lipton | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/licia-albanese-marks-a-graceful-met-30.html | Licia Albanese Marks A Graceful Met 30 | Peter G Davis | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/massachusetts-politics-a-priestly-hat-is-thrown-into-the-ring.html | Massachusetts Politics A Priestly Hat Is Thrown Into the Ring | By John H Fenton Special to The New York Times | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/mets-have-a-pitching-problem-keeping-6-starters-in-top-shape.html | Mets Have a Pitching Problem Keeping 6 Starters in Top Shape | By Joseph Durso Special to The New York Times | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/mexican-sings-city-opera-butterfly.html | Mexican Sings City Opera Butterfly | By Raymond Ericson | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/michael-rabin-shows-poise-and-maturity.html | Michael Rabin Shows Poise and Maturity | Robert Sherman | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/michigan-contest-divides-the-gop-mrs-romney-fails-to-get-partys.html | MICHIGAN CONTEST DIVIDES THE GOP | By Donald Janson Special to The New York Times | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/moderate-leaders-fall-silent-in-south-souths-moderate-leaders-fall.html | Moderate Leaders Fall Silent in South | By Roy Reed Special to The New York Times | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/mt-snows-ski-boom-is-not-all-boon-mt-snow-finds-the-ski-boom-turns.html | Mt Snows Ski Boom Is Not All Boon | By Gerd Wilcke Special to The New York Times | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/nastase-gains-us-open-indoor-tennis-title-cerrudo-wins-golf-by-5.html | Nastase Gains US Open Indoor Tennis Title | By Parton Keese Special to The New York Times | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/natl-hockey-league.html | Natl Hockey League | SPECIAL TO THE NEW YORK TIMES | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/neighborhoods-marsh-at-stake.html | Neighborhoods Marsh at Stake | By Bayard Webster Special to The New York Times | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/open-season-in-the-state-primary-67-law-is-fostering-confusion-in.html | Open Season in the State Primary | By Richard Reeves | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/personal-finance-job-changers-who-move-to-new-homes-may-find-relief.html | Personal Finance | By Elizabeth M Fowler | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/philippines-picks-peso-alternative-a-floating-rate-philippines-peso.html | Philippines Picks Peso Alternative A Floating Rate | By Philip Shabecoff Special to The New York Times | RE0000776744 | 1998-02-02 | B00000566211 |

| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/pollution-fight-gains-in-colleges-here-environmental-pollution.html | Pollution Fight Gains in Colleges Here | By David Bird | RE0000776744 | 1998-02-02 | B00000566211 |
|---|---|---|---|---|---|---|
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/pompidou-arrives-today-on-visit-with-modest-goals.html | Pompidou Arrives Today on Visit With Modest Goals | By Henry Ginger Special to The New York Times | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/presidency-race-quiet-in-colombia-4-candidates-seek-to-avoid.html | PRESIDENCY RACE QUIET IN COLOMBIA | By Joseph Novitski Special to The New York Times | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/puerto-rico-lags-in-sugar-output-rising-costs-and-shortage-of.html | PUERTO RICO LAGS IN SUGAR OUTPUT | By Alfonso A Narvaez Special to The New York Times | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/recreation-plan-puts-administration-in-a-quandary.html | Recreation Plan Puts Administration in a Quandary | By E W Kenworthy Special to The New York Times | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/richard-fagan-plays-piano-at-town-hall.html | Richard Fagan Plays Piano at Town Hall | Allen Hughes | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/rise-in-rents-to-be-used-for-renovation-urged-by-civic-group.html | Rise in Rents to Be Used for Renovation Urged by Civic Group | By Peter Kihss | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/robes-takes-class-a-laurels-in-ski-jumping-at-brattleboro.html | Robes Takes Class A Laurels In Ski Jumping at Brattleboro | By Michael Strauss Special to The New York Times | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/rogers-praises-realistic-views-of-black-africa-heading-home-after.html | ROGERS PRAISES REALISTIC VIEWS OF BLACK AFRICA | By Charles Mohr Special to The New York Times | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/saigon-troops-will-leave-secure-villages.html | Saigon Troops Will Leave Secure Villages | By James P Sterba Special to The New York Times | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/soviet-jewish-writers-fate-decried.html | Soviet Jewish Writers Fate Decried | By Irving Spiegel | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/stage-anthony-sloan-transports-oedipus-to-30s-hero-viewed-as-locked.html | Stage Anthony Sloan Transports Oedipus to 30s | By Clive Barnes | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/sun-ras-arkestra-plays-continuously-for-over-2-hours.html | Sun Ras Arkestra Plays Continuously For Over 2 Hours | John S Wilson | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/this-year-even-the-shoe-designers-are-confused.html | This Year Even the Shoe Designers Are Confused | By Marylin Bender | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/thriving-cougars-defeat-nets-10197.html | Thriving Cougars Defeat Nets 10197 | By George Vecsey Special to The New York Times | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/ucla-receives-annual-lesson-in-how-to-lose.html | UCLA Receives Annual Lesson in How to Lose | By Sam Goldaper | RE0000776744 | 1998-02-02 | B00000566211 |

| | | | | | |
|---|---|---|---|---|---|
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/unity-is-price-of-diversity-for-new-york-house-group-diversity-but.html | Unity Is Price of Diversity for New York House Group | By Richard L Madden Special to The New York Times | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/vast-plans-set-for-solar-eclipse-of-the-century-plans-set-for-solar.html | Vast Plans Set for Solar Eclipse of the Century | By Walter Sullivan | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/versatile-knits-are-boon-to-traveler.html | Versatile Knits Are Boon to Traveler | By Enid Nemy | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/23/1970 | https://www.nytimes.com/1970/02/23/archives/white-house-is-host-to-1776-its-first-fulllength-broadway-show-1776.html | White House Is Host to 1776 Its First FullLength Broadway Show | By Nan Robertson Special to The New York Times | RE0000776744 | 1998-02-02 | B00000566211 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/2-key-senators-express-doubts-on-expanded-abm-pastore-against-new.html | 2 KEY SENATORS EXPRESS DOUBTS ON EXPANDED ABM | By John W Finney Special to The New York Times | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/3d-republican-joins-connecticut-race.html | 3d Republican Joins Connecticut Race | By Joseph B Treaster Special to The New York Times | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/3week-walkout-by-teachers-reported-near-end-in-newark.html | 3Week Walkout by Teachers Reported Near End in Newark | By M A Farber Special to The New York Times | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/40000-claims-ask-refunds-on-drugs-court-to-conduct-hearing-on.html | 40000 CLAIMS ASK REFUNDS ON DRUGS | By Peter Kihss | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/abram-leaves-brandeis-will-enter-senate-race.html | Abram Leaves Brandeis Will Enter Senate Race | By John H Fenton Special to The New York Times | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/advertising-yankees-hitting-the-airwaves.html | Advertising Yankees Hitting the Airwaves | By Philip H Dougherty | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776748 | 1998-02-02 | B00000566216 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/banks-in-britain-tell-true-profit-four-large-houses-bow-to-public.html | BANKS IN BRITAIN TELL TRUE PROFIT | By John M Lee Special to The New York Times | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/behind-the-jockeying-to-repeal-blaine-a-squabble-over-method.html | Behind the Jockeying to Repeal Blaine A Squabble Over Method | By Bill Kovach Special to The New York Times | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/bill-in-assembly-would-undo-cuts-in-education-aid-49-of-79.html | BILL IN ASSEMBLY WOULD UNDO CUTS IN EDUCATION AID | By William E Farrell Special to The New York Times | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/bolivians-in-madrid-for-oil-talks-spain-takes-part-in-problem-of.html | Bolivians in Madridfor Oil Talks | By Gerd Wilcke | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/books-of-the-times-strangers-in-alphaville.html | Books of The Times | By John Leonard | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/bounty-for-junked-cars-urged.html | Bounty for Junked Cars Urged | By Edward C Burks | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/bridge-it-proves-a-womens-world-as-wives-oppose-husbands.html | Bridge | By Alan Truscott | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/campus-with-a-fading-generation-gap.html | Campus With a Fading Generation Gap | By Judy Klemesrud Special to The New York Times | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/caso-to-seek-the-top-spot-in-nassau.html | Caso to Seek the Top Spot in Nassau | By Roy R Silver Special to The New York Times | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/chapman-applies-for-approval-of-148-lost-victories-in-canada.html | Chapman Applies for Approval Of 148 Lost Victories in Canada | By Louis Effrat Special to The New York Times | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/charles-plays-the-clown-prince-for-old-trinity.html | Charles Plays the Clown Prince for Old Trinity | SPECIAL TO THE NEW YORK TIMES | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/city-students-ask-a-voice-on-policy-high-schools-go-council-adopts.html | CITY STUDENTS ASK A VOICE ON POLICY | By Leonard Buder | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/citys-skies-are-viewed-as-a-huge-trash-can.html | Citys Skies Are Viewed as a Huge Trash Can | By Lacey Fosburgb | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/clarke-seeks-yanks-aid-to-get-loan.html | Clarke Seeks Yanks Aid to Get Loan | By Leonard Koppett Special to The New York Times | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/colt-named-joe-namath-8320-wins-at-hialeah-quilche-victor-on-coast.html | Colt Named Joe Namath 8320 Wins at Hialeah Quilche Victor on Coast | By Joe Nichols Special to The New York Times | RE0000776748 | 1998-02-02 | B00000566216 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/comedian-joins-golfers-to-receive-award-at-the-writers-dinner.html | Comedian Joins Golfers to Receive Award at the Writers Dinner | SPECIAL TO THE NEW YORK TIMES | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/congress-panel-studies-carrier-weighs-need-for-new-ship-to-cost.html | CONGRESS PANEL STUDIES CARRIER | By Robert M Smith Special to The New York Times | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/data-hint-moon-is-not-homogeneous-and-has-an-earthlike-crust.html | Data Hint Moon Is Not Homogeneous and Has an EarthLike Crust | By John Noble Wilford Special to The New York Times | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/downing-hopes-oakland-gold-will-lead-to-a-rainbow-year.html | Downing Hopes Oakland Gold Will Lead to a Rainbow Year | By Murray Chass Special to The New York Times | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/for-3-families-welfare-island-is-haven.html | For 3 Families Welfare Island Is Haven | By Grace Lichtenstein | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/generals-novel-stirs-colombians-book-calls-for-nonviolence-in.html | GENERALS NOVEL STIRS COLOMBIANS | By Joseph Novitski Special to The New York Times | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/golf-clubs-are-warned-to-stop-return-of-calcutta-betting-usga.html | Golf Clubs Are Warned to Stop Return of Calcutta Betting | By Lincoln A Werden | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/guyana-proclaimed-a-republic-ties-with-british-crown-broken.html | Guyana Proclaimed a Republic Ties With British Crown Broken | By H J Maidenberg Special to The New York Times | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/hearing-is-held-on-dumping-bill-material-from-dead-sea-shown-to.html | HEARING IS HELD ON DUMPING BILL | By Walter H Waggoner Special to The New York Times | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/in-guatemala-there-are-2-separate-worlds.html | In Guatemala There Are 2 Separate Worlds | By Juan de Onis Special to The New York Times | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/in-the-nation-the-great-turnaround.html | In The Nation The Great Turnaround | By Tom Wicker | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/industry-is-thriving-on-cape-breton-island-nova-scotia-gets.html | Industry Is Thriving on Cape Breton Island | By Edward Cowan Special to The New York Times | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/israel-hints-at-retaliation-if-air-routes-are-periled-israel-hints.html | Israel Hints at Retaliation It Air Routes Are Periled | By Lawrence Fellows Special to The New York Times | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/king-is-demoted-in-ivory-coast-decentralization.html | King Is Demoted in Ivory Coast Decentralization | By Marvine Howe Special to The New York Times | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/knicks-face-suns-without-bradley-injured-star-to-miss-game-at.html | KNICKS FACE SUNS WITHOUT BRADLEY | By Thomas Rogers | RE0000776748 | 1998-02-02 | B00000566216 |

| | | | | | |
|---|---|---|---|---|---|
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/knights-of-columbus-honor-washington-others-protest-the-chicago.html | Knights of Columbus Honor Washington Others Protest the Chicago Trial | By Arnold H Lubasch | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/lake-tests-link-cities-to-snowfall-lake-tests-link-cities-to.html | Lake Tests Link Cities To Snowfall | By Walter Sullivan | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/louis-lane-leads-szell-clevelanders-in-bruckner-eighth.html | Louis Lane Leads Szell Clevelanders In Bruckner Eighth | By Theodore Strongin | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/masako-yanagita-in-violin-recital-she-is-joined-in-program-by.html | MASAKO YANAGITA IN VIOLIN RECITAL | By Donal Henahan | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/mcgrady-will-challenge-evans-in-440.html | McGrady Will Challenge Evans in 440 | By Neil Amdur | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/met-rookie-pitchers-face-job-scarcity.html | Met Rookie Pitchers Face Job Scarcity | By Joseph Durso Special to The New York Times | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/metropolitan-museum-to-study-its-role-in-citys-communities.html | Metropolitan Museum to Study Its Role in Citys Communities | By Grace Glueck | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/militants-protest-at-arraignment-of-12-seized-in-weapons-raid.html | Militants Protestat Arraignment Of 12 Seized in Weapons Raid | By Douglas Robinson | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/mine-bureau-chief-is-target-of-new-ouster-effort.html | Mine Bureau Chief Is Target of New Ouster Effort | By Ben A Franklin Special to The New York Times | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/mrs-romney-enters-contest-for-senate-mrs-romney-runs-for-senate.html | Mrs Romney Enters Contest for Senate | By Jerry M Flint Special to The New York Times | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/mrs-stuart-white-house-impresario.html | Mrs Stuart White House Impresario | By Mel Gussow Special to The New York Times | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/new-ethics-code-urged-on-capitol-new-york-bar-study-asks-stricter.html | NEW ETHICS CODE URGED ON CAPITOL | By Warren Weaver Jr Special to The New York Times | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/nit-ban-upheld-by-ivy-presidents-4to4-vote-bars-runnerup-rule-hurts.html | NIT BAN UPHELD BY IVY PRESIDENTS | By Gordon S White Jr | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/nit-gets-calls-of-familiar-ring-selection-time-has-come-ncaa-picks.html | N I T GETS CALLS OF FAMILIAR RING | By Sam Goldaper | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/observer-the-fact-about-progress.html | Observer The Fact About Progress | By Russell Baker | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/oliver-rea-plans-2-off-broadway-shows-for-fall.html | Oliver Rea Plans 2 Off Broadway Shows for Fall | By Louis Calta | RE0000776748 | 1998-02-02 | B00000566216 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/pan-am-says-747-shows-a-profit-jumbo-jet-completes-first-4-weeks-on.html | PAN AM SAYS 747 SHOWS A PROFIT | By Edward Hudson | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/peking-charges-a-plot-on-taiwan-says-us-and-japan-foster.html | PEKING CHARGES A PLOT ON TAIWAN | By Tillman Durdin Special to The New York Times | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/phoenix-conflict-rapid-growth-of-city-vs-good-life-people-find.html | Phoenix Conflict Rapid Growth of City vs Good Life | By Steven V Roberts Special to The New York Times | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/phoenix-returning-with-backtoback-productions.html | Phoenix Returning With BacktoBack Productions | By Lewis Funke | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/pollution-fight-pressed-across-nation-pollution-fight-pressed.html | Pollution Fight Pressed Across Nation | By Wayne King | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/pompidou-to-woo-us-investments-despite-past-restrictions-cabinet.html | POMPIDOU TO WOO US INVESTMENTS | By Clyde H Farnsworth Special to The New York Times | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/protests-found-in-18-of-schools-principals-in-survey-expect-6970.html | PROTESTS FOUND IN 18 OF SCHOOLS | By David E Rosenbaum Special to The New York Times | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/rockefeller-signs-transit-bill-providing-30million-in-loans.html | Rockefeller Signs Transit Bill Providing 30Million in Loans | By Richard Phalon Special to The New York Times | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/shultz-says-nixon-is-ready-to-combat-rise-in-joblessness-nixon.html | Shultz Says Nixon Is Ready to Combat Rise in Joblessness | By Damon Stetson Special to The New York Times | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/soviet-says-its-abm-can-reliably-hit-attacking-missiles-soviet-says.html | Soviet Says Its ABM Can Reliably Hit Attacking Missiles | By Bernard Gwertzman Special to The New York Times | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/sports-of-the-times-according-to-the-rules.html | Sports of The Times | By Arthur Daley | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/store-sales-high-in-city-promotion-public-turns-out-in-large.html | STORE SALES HIGH IN CITY PROMOTION | By Isadore Barmash | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/student-in-the-middle-donald-st-george-reeves.html | Student in the Middle | By Paul L Montgomery | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/swiss-curb-entry-of-arabs-and-ask-air-safety-talks-berne-regime.html | SWISS CURB ENTRY OF ARABS AND ASK AIR SAFETY TALKS | By John L Hess Special to The New York Times | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archives/tale-of-3-tenors-and-a-conductor-bernstein-conducts-verdi-in-london.html | TALE OF 3 TENORS AND A CONDUCTOR | By John M Lee Special to The New York Times | RE0000776748 | 1998-02-02 | B00000566216 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archiv es/the-diving-hemline-now-its-tassell.html | The Diving Hemline Now Its Tassell | By Bernadine Morris | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archiv es/the-national-priorities-problem-solution-is-linked-to-end-of.html | The National Priorities Problem | By Max Frankel Special to The New York Times | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archiv es/theater-shaws-man-and-superman.html | Theater Shaws Man and Superman | By Clive Barnes | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archiv es/thieu-opponent-facing-a-trial-holds-national-assembly-sitin.html | Thieu Opponent Facing a Trial Holds National Assembly SitIn | By Ralph Blumenthal Special to The New York Times | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archiv es/war-and-px-goods-spill-into-cambodia.html | War and PX Goods Spill Into Cambodia | By Henry Kamm Special to The New York Times | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/24/1970 | https://www.nytimes.com/1970/02/24/archiv es/wood-field-and-stream-a-bird-dog-in-action-adolph-a-drahthaar.html | Wood Field and Stream A Bird Dog in Action | By Nelson Bryant Special to The New York Times | RE0000776748 | 1998-02-02 | B00000566216 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archiv es/1033-seek-seats-on-school-boards-30-to-50-candidates-file-in-many.html | 1033 SEEK SEATS ON SCHOOL BOARDS | By Leonard Buder | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archiv es/2-candidates-protest-coalition-tactics.html | 2 Candidates Protest Coalition Tactics | By Richard Reeves | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archiv es/advertising-southern-living-comes-north.html | Advertising Southern Living Comes North | BY Philip H Dougherty | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archiv es/anaconda-to-cut-its-chile-copper-output-problems-to-lower.html | ANACONDA TO CUT ITS CHILE COPPER | By Robert Walker | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archiv es/aviation-official-suggests-dogs-make-excellent-bomb-detectors.html | Aviation Official Suggests Dogs Make Excellent Bomb Detectors | By Richard Witkin | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archiv es/bars-presidentelect-leon-jaworski.html | Bars PresidentElect | By Linda Charlton | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archiv es/bonnies-villanova-and-niagara-accept-ncaa-tourney-bids.html | Bonnies Villanova and Niagara Accept NCAA Tourney Bids | By Sam Goldaper | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archiv es/bracken-helps-set-up-an-entertainment-company.html | Bracken Helps Set Up an Entertainment Company | By Louis Calta | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archiv es/bridge-aquarius-adherent-eclipsed-in-bid-for-tourney-laurels.html | Bridge | By Alan Truscott | RE0000776750 | 1998-02-02 | B00000568127 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/bristol-ousted-by-reds-tries-has-agility-regimen-on-pilots.html | Bristol Ousted by Reds Tries His Agility Regimen on Pilots | By Murray Chass Special to The New York Times | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/bugbear-for-economists-us-may-seek-improved-trade-balance-before.html | Bugbear for Economists | By Albert L Kraus | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/carnevale-is-set-to-be-chairman-nyu-aide-to-break-ties-in-voting.html | CARNEVALE IS SET TO BE CHAIRMAN | By Gordon S White Jr | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/celanese-posts-a-gain-of-35-in-earnings-for-69-on-7-rise-in-sales.html | Celanese Posts a Gain of 35 in Earnings for 69 on 7 Rise in Sales | By Clare M Reckert | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/chemist-develops-plastic-concrete-new-process-said-to-raise-tensile.html | CHEMIST DEVELOPS PLASTIC CONCRETE | By John Noble Wilford Special to The New York Times | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/chocolate-lenin-on-cake-found-excessive-adulation-in-soviet.html | Chocolate Lenin on Cake Found Excessive Adulation in Soviet | By James F Clarity Special to The New York Times | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/city-urged-to-aid-luxury-housing-roger-starr-says-all-vacant-sites.html | CITY URGED TO AID LUXURY HOUSING | By Martin Tolchin | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/contempt-charges-are-dropped-as-lords-reach-church-accord.html | Contempt Charges Are Dropped As Lords Reach Church Accord | By Robert E Tomasson | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/corn-off-the-cob-smelling-salts-win-flamingo-trials-at-hialeah.html | Corn Off the Cob Smelling Salts Win Flamingo Trials at Hialeah | By Joe Nichols Special to The New York Times | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/corporates-in-rise-credit-markets-taxexempt-bond-rates-slide-as.html | Corporates in Rise | By John H Allan | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/democrats-say-nixons-budget-scrimps-on-needs-of-the-people.html | Democrats Say Nixons Budget Scrimps on Needs of the People | By Warren Weaver Jr Special to The New York Times | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/discrimination-held-main-cause-of-income-inequality.html | Discrimination Held Main Cause of Income Inequality | By John Herbers Special to The New York Times | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/dispute-on-education-funds-appears-in-albany.html | Dispute on Education Funds Appears in Albany | By William E Farrell Special to The New York Times | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/doctors-face-ban-on-sale-of-bills-state-senate-votes-to-end.html | DOCTORS FACE BAN ON SALE OF BILLS | By Francis X Clines Special to The New York Times | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/dutch-transforming-seacoast-with-dams-to-replace-dikes.html | Dutch Transforming Seacoast With Dams to Replace Dikes | By Eric Pace Special to The New York Times | RE0000776750 | 1998-02-02 | B00000568127 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/dynamics-weighs-change-for-board-role-of-crown-as-an-18-holder-to.html | DYNAMICS WEIGHS CHANGE FOR BOARD | By Leonard Sloane | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/eban-in-bonn-stresses-special-ties.html | Eban in Bonn Stresses Special Ties | By David Binder Special to The New York Times | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/equitable-sales-rise-to-a-record-20-increase-is-reported-by-insurer.html | EQUITABLE SALES RISE TO A RECORD | By Robert J Cole | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/europeans-press-for-a-common-currency-europe-seeking-accord-on.html | Europeans Press for a Common Currency | By Clyde H Farnsworth Special to The New York Times | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/expansion-of-abm-to-3d-missile-site-is-sought-by-laird-pentagon.html | EXPANSION OF ABM TO 3D MISSILE SITE IS SOUGHT BY LAIRD | BY William Beecher Special to The New York Times | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/expert-says-fungus-diseases-take-surprisingly-large-toll.html | Expert Says Fungus Diseases Take Surprisingly Large Toll | By Harold M Schmeck Jr Special to The New York Times | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/exus-aides-urge-bonds-in-chicago-clark-marshall-sign-brief-drawn-up.html | EXUS AIDES URGE BONDS IN CHICAGO | By John Ktfner Special to The New York Times | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/foreign-affairs-manners-makyth-man.html | Foreign Affairs Manners Makyth Man | By C L Sulzberger | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/franchising-abuses-scored-by-williams-abuses-in-franchising-scored.html | Franchising Abuses Scored by Williams | By Douglas W Cray | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/governor-drafts-program-on-teenage-drug-abuses-3point-war-plan-asks.html | Governor Drafts Program On TeenAge Drug Abuses | By Bill Kovach Special to The New York Times | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/halt-in-budd-cars-dims-lirr-hopes-month-delay-in-output-is-seen-due.html | HALT IN BUDD CARS DIMS LIRR HOPES | By Joseph P Fried | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/hickel-warns-power-company-on-canal-asks-halt-to-facility-to-take.html | Hickel Warns Power Company on Canal | By Gladwin Hill Special to The New York Times | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/higher-airport-noise-level-foreseen.html | Higher Airport Noise Level Foreseen | By Christopher Lydon Special to The New York Times | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/hokkaido-facing-soviet-vital-in-japans-defense.html | Hokkaido Facing Soviet Vital in Japans Defense | By Takashi Oka Special to The New York Times | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/houks-lineup-ideas-clear-as-yankees-take-first-drill.html | Houks LineUp Ideas Clear As Yankees Take First Drill | By Leonard Koppett Special to The New York Times | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/how-blass-will-outfit-men-in-fall.html | How Blass Will Outfit Men in Fall | By Angela Taylor | RE0000776750 | 1998-02-02 | B00000568127 |

| | | | | | |
|---|---|---|---|---|---|
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/integration-bar-pressed-in-south-school-efforts-turning-to.html | INTEGRATION BAR PRESSED IN SOUTH | By James T Wooten Special to The New York Times | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/international-step-asked-by-us-to-guard-airlines.html | International Step Asked By US to Guard Airlines | By Peter Grose Special to The New York Times | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/israel-philharmonic-explores-fiscal-help-in-the-west.html | Israel Philharmonic Explores Fiscal Help in the West | By Howard Taubman | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/italians-hail-film-on-corrupt-police-even-inspector-likes-movie.html | ITALIANS HAIL FILM ON CORRUPT POLICE | By Alfred Friendly Jr Special to The New York Times | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/kennedy-asserts-that-substantial-cut-can-be-made-in-rock-bottom.html | Kennedy Asserts That Substantial Cuts Can Be Made in Rock Bottom Military Budget | By Robert M Smith Special to The New York Times | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/kyungwha-chung-of-musical-family-in-debut-on-violin.html | KyungWha Chung Of Musical Family In Debut on Violin | By Allen Hughes | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/london-ground-crews-bar-work-on-mideast-airliners-london-ground.html | London Ground Crews Bar Work on Mideast Airliners | By Anthony Lewis Special to The New York Times | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/ltv-to-sell-control-of-wilson-to-pepsico-inc-for-63million.html | LTV to Sell Control of Wilson To Pepsico Inc for 63Million | By Alexander R Hammer | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/maddoxs-ax-handles-create-capitol-furor-maddox-creates-a-furor-in.html | Maddoxs Ax Handles Create Capitol Furor | By John W Finney Special to The New York Times | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/market-place-taking-a-look-at-commissions.html | Market Place | By Robert Metz | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/market-travels-a-mixed-course-some-bank-and-oil-stocks-rise-as.html | MARKET TRAVELS A MIXED COURSE | By Vartanig G Vartan | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/minimum-note-level-set-banks-are-curbed-on-selling-notes.html | Minimum Note Level Set | By Robert D Hershey Jr | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/moira-shearer-as-a-wife-and-mother.html | Moira Shearer as a Wife and Mother | By Virginia Lee Warren | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/more-vigilance-held-necessary-gambling-danger-obvious-and-wont-be.html | MORE VIGILANCE HELD NECESSARYGambling Danger Obvious and Wont Be Tolerated Commissioner Warns | By Joseph Durso Special to The New York Times | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/morgenthau-heads-city-drug-council.html | Morgenthau Heads City Drug Council | By Maurice Carroll | RE0000776750 | 1998-02-02 | B00000568127 |

| | | | | | |
|---|---|---|---|---|---|
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/motor-racing-drivers-honor-safety-fuel-tank-developer.html | Motor Racing Drivers Honor Safety Fuel Tank Developer | ByJohn S Radosta | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/museum-of-modern-art-finishes-1million-in-red-for-fiscal-69.html | Museum of Modern Art Finishes 1Million in Red for Fiscal 69 | By Grace Glueck | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/music-fox-in-last-of-4-organ-recitals-plays-works-of-hanus-jongen.html | Music Fox in Last of 4 Organ Recitals | By Harold C Schonberg | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/narcotics-police-arrest-a-chilean-detectives-say-man-and-wife-had.html | NARCOTICS POLICE ARREST A CHILEAN | By Arnold H Lubasch | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/nepalese-prepare-for-a-royal-wedding.html | Nepalese Prepare for a Royal Wedding | By Sydney H Schanberg Special to The New York Times | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/new-council-for-the-americas-is-urged-to-promote-business.html | New Council for the Americas Is Urged to Promote Business | By Gerd Wilcke | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/newark-teacher-strike-issues-narrowed-to-monetary-items.html | Newark Teacher Strike Issues Narrowed to Monetary Items | By M A Farber Special to The New York Times | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/oppositionist-deputy-in-south-vietnam-sentenced-to-20-years.html | Oppositionist Deputy in South Vietnam Sentenced to 20 Years | By Ralph Blumenthal Special to The New York Times | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/ottinger-declares-senate-candidacy-ottinger-entering-the-senate.html | Ottinger Declares Senate Candidacy | By Clayton Knowles | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/panic-and-pregnancies-linked-to-senate-inquiry-on-birth-pill.html | Panic and Pregnancies Linked To Senate Inquiry on Birth Pill | By Richard D Lyons Special to The New York Times | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/panthers-express-regret-over-murtagh-bombing.html | Panthers Express Regret Over Murtagh Bombing | By Edith Evans Asbury | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/pollution-ebbing-in-citys-waters-12-treatment-plants-now-process-75.html | POLLUTION EBBING IN CITYS WATERS | By Bayard Webster | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/pompidou-asserts-france-wants-us-to-stay-in-europe-amity-despite.html | POMPIDOU ASSERTS FRANCE WANTS US TO STAY IN EUROPE | By Tad Szulc Special to The New York Times | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/potato-futures-post-sharp-gains-reports-of-holding-action-by.html | POTATO FUTURES POST SHARP GAINS | By James J Nagle | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/protest-halts-hearing-on-budget-puerto-ricans-say-poverty-program.html | Protest Halts Hearing on Budget | By Edward C Burks | RE0000776750 | 1998-02-02 | B00000568127 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/ranger-defense-gets-no-respite-francis-puts-rear-guard-through.html | RANGER DEFENSE GETS NO RESPITE | By Gerald Eskenazi | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/rice-crop-is-the-center-of-cambodian-village-life-farmer-having-8.html | Rice Crop Is the Center of Cambodian Village Life | By Henry Kamm Special to The New York Times | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/scanlans-a-monthly-magazine-promises-to-vilify-institutions.html | Scanlans a Monthly Magazine Promises to Vilify Institutions | By Henry Raymont | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/schary-named-citys-first-cultural-chief.html | Schary Named Citys First Cultural Chief | By McCandlish Phillips | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/southern-pacific-forming-a-subsidiary.html | Southern Pacific Forming a Subsidiary | By Robert E Bedingfield | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/sports-of-the-times-coronation-for-the-king.html | Sports of The Times | By Arthur Daley | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/st-johns-beats-holy-cross-7562-smyth-depre-pace-redmen-exploiting.html | ST JOHNS BEATS HOLY CROSS 7562 | By Al Harvin | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/stage-unseen-white-rabbit-returns-james-stewart-stars-in-phoenixs.html | Stage Unseen White Rabbit Returns | By Clive Barnes | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/stans-warns-of-anthill-society.html | Scans Warns of Anthill Society | By Jack Rosenthal Special to The New York Times | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/strong-3d-period-proves-decisive.html | STRONG 3D PERIOD PROVES DECISIVE | By Thomas Rogers | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/supreme-court-removes-a-state-barrier-to-welfare.html | Supreme Court Removes a State Barrier to Welfare | By Fred P Graham Special to The New York Times | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/swiss-moves-unclear.html | Swiss Moves Unclear | By John Hess Special to The New York Times | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/telephone-rates-to-be-increased-by-8-tomorrow-albany-grants-interim.html | TELEPHONE RATES TO BE INCREASED BY 8 TOMORROW | By Richard Phalon Special to The New York Times | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/toulouse-ensemble-in-gallic-mozart.html | TOULOUSE ENSEMBLE IN GALLIC MOZART | Donal Henahan | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/treigle-charming-as-fausts-devil-carol-neblett-sings-first.html | TREIGLE CHARMING AS FAUSTS DEVIL | By Raymond Ericson | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/us-suspends-cut-for-piano-tariff-nixons-action-opens-way-for.html | US SUSPENDS CUT FOR PIANO TARIFF | By Edwin L Dale Jr Special to The New York Times | RE0000776750 | 1998-02-02 | B00000568127 |

| | | | | | |
|---|---|---|---|---|---|
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/us-tuna-vessel-is-seized-by-peru-boat-fishing-76-miles-off-coast-is.html | US TUNA VESSEL IS SEIZED BY PERU | By Joseph Novitski Special to The New York Times | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/washington-who-are-the-friends-of-israel.html | Washington Who Are the Friends of Israel | By James Reston | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/25/1970 | https://www.nytimes.com/1970/02/25/archives/yonkers-is-bedroom-and-office-for-mafia-chiefs-yonkers-both-home.html | Yonkers Is Bedroom and Office for Mafia Chiefs | By Nancy Moran Special to The New York Times | RE0000776750 | 1998-02-02 | B00000568127 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/2-coast-milers-planning-a-coup-mason-and-lawson-decide-to.html | 2 COAST MILERS PLANNING A COUP | By Neil Amdur | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/2-israeli-leaders-to-meet-british-officials.html | 2 Israeli Leaders to Meet British Officials | By Anthony Lewis Special to The New York Times | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/2-van-goghs-net-21million-here-13million-paid-for-one-is-peak-for.html | 2 VAN GOGHS NET 21MILLION HERE | By Sanka Knox | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/200000-golf-tourney-is-in-jeopardy-strike-imperils-rich-miami-event.html | 200000 Golf Tourney Is in Jeopardy | By Lincoln A Werden Special to The New York Times | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/6-city-officials-given-raises-amounting-to-190000-a-year.html | 6 City Officials Given Raises Amounting to 190000 a Year | By Iver Peterson | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/8-in-che-are-found-guilty-of-obscenity.html | 8 in Che  Are Found Guilty of Obscenity | By Lesley Oelsner | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/8-indicted-here-in-kickback-plot-stemming-from-sales-to-pxs.html | 8 Indicted Here in Kickback Plot Stemming From Sales to PXs | By Craig R Whitney | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/a-pure-abstractionist-rothkos-work-in-color-conveyed-luminosity-yet.html | A Pure Abstractionist | BY Hilton Kramer | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/abrams-senate-hopes-clouded-by-his-lateness-in-registering.html | Abrams Senate Hopes Clouded By His Lateness in Registering | By Clayton Knowles | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/academy-in-rome-sees-a-renascence.html | Academy in Rome Sees a Renascence | By Alfred Friendly Jr Special to The New York Times | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/acting-school-superintendent-named-to-succeed-dr-brown.html | Acting School Superintendent Named to Succeed Dr Brown | By Leonard Buder | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/advertising-toy-buyers-view-commercials.html | AdvertisingToy Buyers View Commercials | By Philip H Dougherty | RE0000776741 | 1998-02-02 | B00000566208 |

| | | | | | |
|---|---|---|---|---|---|
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/albany-expands-defense-group-and-makes-room-in-the-bunker.html | Albany Expands Defense Group And Makes Room in the Bunker | By Francis X Clines Special to The New York Times | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/albany-split-in-passing-age18-vote-bill.html | Albany Split in Passing Age18 Vote Bill | By Richard Phalon Special to The New York Times | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/birth-drug-is-difficult-to-control.html | Birth Drug Is Difficult To Control | By Jane E Brody | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/books-of-the-times-autobiography-of-an-american-guerrilla.html | Books of The Times | By John Leonard | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/bride-exciting-finish-in-prospect-for-aces-match-with-circus.html | Bridge | By Alan Truscott | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/british-military-to-get-raises-but-will-pay-for-bed-and-board.html | British Military to Get Raises But Will Pay for Bed and Board | By John M Lee Special to The New York Times | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/brooke-opposes-carswell-criticizes-stand-on-human-rights.html | Brooke Opposes Carswell | By Robert M Smith Special to The New York Times | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/budget-aide-rebuts-pentagon-critics.html | Budget Aide Rebuts Pentagon Critics | By H Erich Heinemann | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/building-lag-laid-to-city-school-board.html | Building Lag Laid to City School Board | By Maurice Carroll | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/c-nw-offers-to-sell-assets-chairman-would-make-deal-with-milwaukee.html | C  N W OFFERS TO SELL ASSETS | By Robert E Bedingfield | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/chess-black-grabs-the-qn-pawn-and-lands-in-big-trouble.html | Chess | By Al Horowtz | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/china-is-reporting-prodigious-feats-by-workers.html | China Is Reporting Prodigious Feats by Workers | By Tillman Durdin Special to The New York Times | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/congress-hails-pompidou-he-urges-israeli-pullout-congress-hails.html | Congress Hails Pompidou He Urges Israeli Pullout | ByTad Szulc Special to The New York Times | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/connecticut-race-draws-5-in-gop-weicher-is-latest-to-declare.html | CONNECTICUT RACE DRAYS 5 IN GOP | By Joseph B Treaster Special to The New York Times | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/crown-to-get-seat-at-dynamics-crown-to-regain-role-at-dynamics.html | Crown to Get Seat at Dynamics | By Leonard Sloane | RE0000776741 | 1998-02-02 | B00000566208 |

| | | | | | |
|---|---|---|---|---|---|
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/dance-pineapple-poll.html | Dance Pineapple Poll | By Clive Barnes | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/dean-says-he-laid-bets-for-a-friend-maintains-he-had-no-links-with.html | DEAN SAYS HE LAID BETS FOR A FRIEND | By Murray Crass Special to The New York Times | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/disclosure-law-is-issue-on-coast-act-on-assets-of-officials-may-be.html | DISCLOSURE LAW IS ISSUE ON COAST | By Wallace Turner Special to The New York Times | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/dominican-chief-wins-nomination-convention-picks-balaguer-to-run.html | DOMINICAN CHIEF WINS NOMINATION | By Juan de Onis Special to The New York Times | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/drop-in-loan-cost-seen-at-nicb-meeting-prime-rate-is-cut-by-a-small.html | Drop in Loan Cost Seen at NICB Meeting | By H Erich Heinemann | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/egypt-hints-us-oil-concerns-face-no-danger-of-expulsion.html | Egypt Hints US Oil Concerns Face No Danger of Expulsion | By Raymond H Anderson Special to The New York Times | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/for-dining-in-europe-try-early-reservations-very-early-by-air-mail.html | For Dining in Europe Try Early Reservations Very Early by Air Mail | By Craig Claiborne | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/future-of-virginia-islands-is-debated.html | Future of Virginia Islands Is Debated | By Homer Bigart Special to The New York Times | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/governors-avoid-the-busing-act-to-bar-school-debate-at-parley.html | GOVERNORS AVOID THE BUSING ISSUE | By Warren Weaver Jr Special to The New York Times | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/gunn-appointed-public-tv-chief-bostonian-first-president-of.html | GUNN APPOINTED PUBLIC TV CHIEF | By George Gent | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/heavy-traffic-is-no-drawback-to-laurentian-ski-weekends.html | Heavy Traffic Is No Drawback To Laurentian Ski Weekends | By Michael Strauss Special to The New York Times | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/held-up-9-times-he-kills-2-brothers-holdup-victim-buys-gun-kills-2.html | Held Up 9 Times He Kills 2 Brothers | By Carter B Horsley | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/hew-proposes-to-place-ceilings-on-medicare-fees-senate-unit-hears.html | H E W PROPOSES TO PLACE CEILINGS ON MEDICARE FEES | By Richard D Lyons Special to The New York Times | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/in-an-exclusive-club-raphael-jewelewicz.html | In an Exclusive Club | By Linda Charlton | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/in-the-nation-a-luxury-for-nathan-clark.html | In The Nation  A Luxury for Nathan Clark | By Tom Wicker | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/in-the-world-of-dogs-a-fancier-is-a-judge-and-artist-as-well.html | In the World of Dogs a Fancier Is a Judge and Artist as Well | By Walter R Fletcher | RE0000776741 | 1998-02-02 | B00000566208 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/israelis-striving-to-get-air-traffic-back-to-normal.html | Israelis Striving to Get Air Traffic Back to Normal | By Lawrence Fellows Special to The New York Times | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/jacobson-hits-back-at-racing-officials-suspended-trainer-sees.html | Jacobson Hits Back at Racing Officials | By Steve Cady | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/justices-extend-one-manone-vote-to-local-boards-high-court-holds.html | JUSTICES EXTEND ONE MANONE VOTE TO LOCAL BOARDS | By Fred P Graham Special to The New York Times | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/late-rally-lifts-stocks-on-amex-prices-rise-sharply-after-bank-cuts.html | Prices Rise Sharply After Bank Cuts Prime Rate | By Alexander R Hammer | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/maravich-and-lsu-in-nit-st-johns-marquette-selected.html | Maravich and L S U in NIT St Johns Marquette Selected | By Sam Goldaper | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/marine-concern-tied-to-alleged-union-deals.html | Marine Concern Tied to Alleged Union Deals | By Peter Kihss | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/mark-rothko-artist-a-suicide-here-at-66-mark-rothko-abstract.html | Mark Rothko Artist A Suicide Here at 66 | By Grace Glueck | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/market-place-detailed-diary-of-a-busy-stock.html | Market Place | By Robert Metz | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/matushevski-heard-in-piano-debut-here.html | MATUSHEVSKI HEARD IN PIANO DEBUT HERE | Raymond Ericson | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/mets-turn-out-40-strong-for-first-full-workout-in-quest-of-another.html | Mets Turn Out 40 Strong for First Full Workout in Quest of Another Title | By Joseph Durso Special to The New York Times | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/mishap-on-twa-747-inaugural-film-projector-fails.html | Mishap on TWA 747 Inaugural Film Projector Fails | By Edward Hudson | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/miss-alliluyeva-cites-distortion-in-french-version-of-her-book.html | Miss Alliluyeva Cites Distortion In French Version of Her Book | By Henry Raymont | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/music-tippett-premiere-colin-davis-conducts-britons-symphony.html | Music Tippett Premiere | By Harold C Schonberg | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/muskie-exhorts-us-to-widen-aid-to-poor-countries.html | Muskie Exhorts US to Widen Aid to Poor Countries | By Felix Belair Jr Special to The New York Times | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/naacp-fund-and-church-score-fcc-inertia-on-hiring.html | NAACP Fund and Church Score FCCInertia on Hiring | ByFred Ferretti | RE0000776741 | 1998-02-02 | B00000566208 |

| | | | | | |
|---|---|---|---|---|---|
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/nixon-asks-help-for-asian-loans-wants-congress-to-pledge-100million.html | NIXON ASKS HELP FOR ASIAN LOANS | By Robert B Semple Jr Special to The New York Times | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/nurse-goes-to-nigeria-with-plasma-to-fight-lassa-fever-virus.html | Nurse Goes to Nigeria With Plasma to Fight Lassa Fever Virus | By Lawrence K Altman | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/observer-the-way-of-the-working-stiff.html | Observer The Way of the Working stiff | By Russell Baker | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/occidental-petroleum-posts-record-figures-for-sales-and-earnings.html | Occidental Petroleum Posts Record Figures for Sales and Earnings | By Clare M Reckert | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/origin-of-the-longuette-or-as-they-say-in-paris-le-long-look.html | Origin of the Longuette or as They Say in Paris Le Long Look | By Marylin Bender | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | SPECIAL TO THE NEW YORK TIMES | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/panther-hearings-halted-over-defendants-conduct-murtagh-warns-13-he.html | Panther Hearings Halted Over Defendants Conduct | By Edith Evans Asbury | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/paterson-bids-democrats-unite-behind-a-gubernatorial-choice.html | Paterson Bids Democrats Unite Behind a Gubernatorial Choice | By William E Farrell Special to The New York Times | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/peril-detected-in-leaden-skies-study-warns-concentration-of-metal.html | PERIL DETECTED IN LEADEN SKIES | By John Noble Wilford Special to The New York Times | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/personal-finance-a-few-companies-offer-excess-coverage-if-other.html | Personal Finance | By Robert J Cole | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/police-spy-at-meeting-arouses-ire.html | Police Spy At Meeting Arouses Ire | By Linda Greenhouse Special to The New York Times | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/potato-futures-reach-new-highs-prices-close-up-13-to-15c-volume.html | POTATO FUTURES REACH NEW HIGHS | By James J Nagle | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/quintuplets-born-here-are-called-in-good-to-excellent-condition.html | Quintuplets Born Here Are Called in Good to Excellent Condition | By Lawrence Van Gelder | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/rangers-top-blues-21-on-contested-goal-by-marshall-before-he-is.html | Rangers Top Blues 21 on Contested Goal by Marshall Before He Is Injured | By Gerald Eskenazi | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/rates-again-slip-on-taxexempts-some-yields-fall-to-lowest-levels.html | RATES AGAIN SLIP ON TAXEXEMPTS | BY John H Allan | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/rebuilding-of-key-bridge-a-symbol-for-nigerians.html | Rebuilding of Key Bridge A Symbol for Nigerians | By William Borders Special to The New York Times | RE0000776741 | 1998-02-02 | B00000566208 |

| | | | | | |
|---|---|---|---|---|---|
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/resignation-ends-trash-slowdown-philadelphias-streets-chief-forced.html | RESIGNATION ENDS TRASH SLOWDOWN | By Donald Janson Special to The New York Times | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/safeguard-may-help-to-defend-a-senate-seat-as-well-as-countrys.html | Safeguard May Help to Defend a Senate Seat as Well as Countrys Missile Sites | By Max Frankel Special to The New York Times | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/saul-cites-threat-to-small-investor-prime-rate-cut-by-philadelphia.html | Saul Cites Threat to Small Investor Prime Rate Cut by Philadelphia Bank | By Terry Robards | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/senators-assail-policy-of-nixon-on-war-in-laos-mathias-says-the.html | SENATORS ASSAIL POLICY OF NIXON ON WAR IN LAOS | By John W Finney Special to The New York Times | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/six-plants-to-close.html | Six Plants to Close | By William D Smith | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/soviet-officials-in-interview-score-nixon-on-middle-east-and.html | Soviet Officials in Interview Score Nixon on Middle East and Vietnam but Look to Improved US Ties | By Bernard Gwertzman Special to The New York Times | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/sovietamerican-friendship-at-sewing-machines.html | SovietAmerican Friendship at Sewing Machines | By Judy Klemesrud | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/sports-of-the-times-south-to-spring.html | Sports of The Time | By Robert Lipsyte | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/stern-portrait-of-elizabeth-includes-blemishes-stern-portrait-of.html | Stern Portrait of Elizabeth Includes Blemishes | By Alvin Shuster Special to The New York Times | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/stock-prices-surge-as-bank-cuts-rate-lowering-of-loan-charge.html | Stock Prices Surge As Bank Cuts Rate | By Vartanig G Vartan | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/taken-aback-wins-63500-black-helen-as-stablemate-harem-lady-is-7th.html | Taken Aback Wins 63500 Black Helen as Stablemate Harem Lady Is 7th | By Joe Nichols Special to The New York Times | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/teachers-ratify-pact-in-newark-23day-strike-gains-pay-rise-for.html | TEACHERS RATIFY PACT IN NEWARK | By M A Farber Special to The New York Times | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/thai-foreign-minister-here-urges-asians-to-develop-regional.html | Thai Foreign Minister Here Urges Asians to Develop Regional Security | By Kathleen Teltsch | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/treasury-puts-minimum-on-bills-sales-smaller-than-10000-halted-to.html | TREASURY PUTS MINIMUM ON BILLS | By Edwin L Dale Jr Special to The New York Times | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/two-indicted-for-homicide-in-girls-death-by-heroin-2-indicted-for.html | Two Indicted for Homicide In Girls Death by Heroin | By Emanuel Perlmutter | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/union-aide-indicted-in-yablonski-case.html | Union Aide Indicted in Yablonski Case | By Ben A Franklin Special to The New York Times | RE0000776741 | 1998-02-02 | B00000566208 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/utility-plans-a-berkshires-plant.html | Utility Plans a Berkshires Plant | By David Bird Special to The New York Times | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/vaccine-found-for-southwest-fungus.html | Vaccine Found for Southwest Fungus | By Harold M Schmeck Jr Special to The New York Times | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/valdes-former-fisherman-is-making-larger-catches-in-pro-boxing-ring.html | Valdes Former Fisherman Is Making Larger Catches in Pro Boxing Ring | By Dave Anderson | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/vote-backs-sale-of-armour-stake-general-host-meeting-acts-to.html | VOTE BACKS SALE OF ARMOUR STAKE | By Isadore Barmash | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/wood-field-and-stream-pesticidal-pollution-explored-further-in.html | Wood Field and Stream | By Nelson Bryant | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/26/1970 | https://www.nytimes.com/1970/02/26/archives/yales-probation-voted-by-ecac-but-elis-are-permitted-to-use.html | YALES PROBATION VOTED BY ECAC | By Gordon S White Jr | RE0000776741 | 1998-02-02 | B00000566208 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/13-black-panthers-faced-with-demand-to-behave-in-court-plan-to.html | 13 Black Panthers Faced With Demand to Behave in Court Plan to Reply Monday | By Edith Evans Asbury | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/250million-goal-is-set-for-sale-of-israel-bonds-economic-parley.html | 250Million Goal Is Set for Sale of Israel Bonds | By Irving Spiegel Special to The New York Times | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/3-migs-claimed-by-israeli-pilots-egypt-denies-loss-israelis-report.html | 3 MIGs Claimed By Israeli Pilots Egypt Denies Loss | By James Feron Special to The New York Times | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/33000-in-wall-st-to-stagger-hours-33000-to-work-staggered-hours.html | 33000 in Wall St To Stagger Hours | By Farnsworth Fowle | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/50-craft-glisten-in-waters-of-channel-and-120-pounds-of-mackerel.html | 50 Craft Glisten in Waters of Channel and 120 Pounds of Mackerel Appear | By Marathon Fla 8212 Special to The New York Times | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/70-increase-in-hospital-costs-is-predicted-in-5-years.html | 70 Increase in Hospital Costs Is Predicted in 5 Years | By Richard D Lyons Special to The New York Times | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/90-in-ocean-hill-schools-reading-33-times-faster.html | 90 in Ocean Hill Schools Reading 33 Times Faster | By Gene Currivan | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/abbado-conducts-the-philharmonic-in-austrian-works.html | Abbado Conducts The Philharmonic In Austrian Works | By Raymond Ericson | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/abbatiello-sets-steady-course-toward-400-victories-in-year-fast.html | Abbatiello Sets Steady Course Toward 400 Victories in Year | By Louis Effrat Special to The New York Times | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/addict12tells-enquiry-of-mainlining-addict-12-tells-inquiry-of.html | Addict 12 Tells Inquiry of Mainlining | By Alfonso A Narvaez | RE0000776740 | 1998-02-02 | B00000566207 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/advertising-lennen-newell-buys-geyer.html | Advertising Lennen  Newell Buys Geyer | By Philip H Dougherty | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/african-dust-suspected-as-a-hurricane-factor.html | African Dust Suspected As a Hurricane Factor | By John Noble Wilford Special to The New York Times | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/american-goal-given-us-said-to-back-trade-freedom.html | American Goal Given | By Brendan Jones | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/an-unfazed-educator-irving-anker.html | An Unfazed Educator | By Nancy Moran | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/antius-demonstrators-in-manila-throw-firebombs.html | AntiUS Demonstrators in Manila Throw Firebombs | By Philip Shabecoff Special to The New York Times | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/april-trip-to-arctic-by-ss-manhattan-expected-arctic-trip-set-for.html | April Trip to Arctic by SS Manhattan Expected | By William D Smith | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/authority-focused.html | Authority Focused | By Edwin L Dale Jr Special to The New York Times | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/bank-data-published-monetary-easing-remains-elusive.html | Bank Data Published | By H Erich Heinemann | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/big-board-prices-stage-a-retreat-morningafter-reaction-to-the.html | BIG BOARD PRICES STAGE A RETREAT | By Vartanig G Vartan | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/bonn-expanding-effort-to-spur-worker-savings.html | Bonn Expanding Effort to Spur Worker Savings | By David Binder Special to The New York Times | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/boyle-to-open-own-yablonski-inquiry.html | Boyle to Open Own Yablonski Inquiry | By Ben A Franklin Special to The New York Times | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/bridge-american-association-headed-by-its-first-woman-president.html | Bridge | By Alan Truscott | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/brigid-brophy-puns-in-response-to-questionnaire.html | Brigid Brophy Puns in Response to Questionnaire | By Israel Shenker | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/bruins-whip-rangers-53-and-trail-easts-leaders-by-2-points-early-30.html | Bruins Whip Rangers 53 and Trail Easts Leaders by 2 Points | By Gerald Eskenazi Special to The New York Times | RE0000776740 | 1998-02-02 | B00000566207 |

| | | | | | |
|---|---|---|---|---|---|
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/chain-stores-post-gain-over-69-month-gains-achieved-by-chain-stores.html | Chain Stores Post Gain Over 69 Month | By Herbert Koshetz | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/confident-wallace-enters-race-says-nixon-men-seek-his-defeat.html | Confident Wallace Enters Race Says Nixon Men Seek His Defeat | By James T Wooten Special to The New York Times | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/conklin-opposes-bankstudy-plan-state-bank-committee-chief-against.html | CONKLIN OPPOSES BANKSTUDY PLAN | By Richard Phalon Special to The New York Times | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/conservationists-seek-to-counter-ads.html | Conservationists Seek to Counter Ads | By David Bird | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/court-reinstates-school-districts-rejects-ruling-that-lines-in.html | COURT REINSTATES SCHOOL DISTRICTS | By Robert E Tomasson | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/crews-families-visit-leonardo-here.html | Crews Families Visit Leonardo Here | By Werner Bamberger | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/dartmouth-plans-renewal-of-mds-medical-school-will-resume-giving.html | DARTMOUTH PLANS RENEWAL OF MDS | By Lawrence K Altman | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/de-la-rentas-first-designs-for-men.html | De la Rentas First Designs for Men | By Angela Taylor | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/dining-out-in-setting-of-books.html | Dining Out In Setting Of Books | By Craig Claiborne | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/dubliners-to-give-behan-play-here.html | Dubliners to Give Behan Play Here | By Louis Calta | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/estimate-board-seen-in-jeopardy-high-court-ruling-is-said-to-apply.html | ESTIMATE BOARD SEEN IN JEOPARDY | By Martin Tolchin | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/experts-to-study-ruins-linked-to-ark.html | Experts to Study Ruins Linked to Ark | By Walter Sullivan Special to The New York Times | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/federation-of-pilots-asks-parley-on-airliner-attacks.html | Federation of Pilots Asks Parley on Airliner Attacks | By Anthony Lewis Special to The New York Times | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/florida-power-plant-told-to-cool-water.html | Florida Power Plant Told to Cool Water | By Gladwin Hill Special to The New York Times | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/foreign-affaris-how-berlin-was-eclipsed.html | Foreign Affairs How Berlin Was Eclipsed | By C L Sulzberger | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/former-law-partner-says-carswell-drafted-charter-of-whitesonly-club.html | Former Law Partner Says Carswell Drafted Charter of WhitesOnly Club | By Fred P Graham Special to The New York Times | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/future-of-bbc-is-debated-in-britain.html | Future of BBC Is Debated in Britain | By Bernard Weinraub Special to The New York Times | RE0000776740 | 1998-02-02 | B00000566207 |

| | | | | | |
|---|---|---|---|---|---|
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/giacometti-sets-auction-record-femme-de-venise-i-sold-for-150000-at.html | GIACOMETTI SETS AUCTION RECORD | By Sanka Knox | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/hanoi-units-in-laos-continuing-advance-north-vietnamese-are.html | Hanoi Units in Laos Continuing Advance | By Henry Kamn Special to The New York Times | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/house-bars-a-rise-in-timber-cutting-house-refuses-228-to-150-to.html | House Bars a Rise In Timber Cutting | By E W Kenworthy Special to The New York Times | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/italy-is-gloomy-on-conservation-rome-plans-initiatives-but-has.html | ITALY IS GLOOMY ON CONSERVATION | By Alfred Friendly Jr Special to The New York Times | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/kimberlyclark-to-widen-output-a-55-increase-is-planned-in-nonwoven.html | KIMBERLYCLARK TO WIDEN OUTPUT | By John H Abele | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/koerners-filly-wins-2d-straight.html | KOERNERS FILLY WINS 2D STRAIGHT | By Joe Nichols Special to The New York Times | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/laird-reassures-congress-critics-on-laos-conflict-asserts-nixon.html | LAIRD REASSURES CONGRESS CRITICS ON LAOS CONFLICT | By Richard Halloran Special to The New York Times | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/leary-to-move-200-police-to-unit-fighting-narcotics-leary-to-shift.html | Leary to Move 200 Police To Unit Fighting Narcotics | By Douglas Robinson | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/levitt-criticizes-state-loan-policy-reports-public-authorities-fail.html | LRVITT CRITICIZES STATE LOAN POLICY | By William E Farrell Special to The New York Times | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/lindsay-assailed-on-190000-raises-beame-and-troy-call-move.html | LINDSAY ASSAILED ON 190000 RAISES | By Edward Ranzal | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/manhattan-downs-georgetown-6649-and-nyu-defeats-fordham-7066.html | Manhattan Downs Georgetown 6649 and NYU Defeats Fordham 7066 | By Sam Goldaper | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/market-place-let-counselors-do-their-thing.html | Market Place | By R0bert Metz | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/mayor-to-offer-rent-law-shifts-to-help-owners-asks-the-council-to.html | MAYOR TO OFFER RENT LAW SHIFTS TO HELP OWNERS | By David K Shipler | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/michigan-skiing-draws-top-jumpers.html | Michigan Skiing Draws Top Jumpers | By Michael Strauss Special to The New York Times | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/militants-lecture-the-bigsix-mayors.html | Militants Lecture the BigSix Mayors | By Edward C Burrs Special to The New York Times | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/mills-clears-way-for-a-house-vote-on-welfare-plan-his-panel.html | MILLS CLEARS WAY FOR A HOUSE VOTE ON WELFARE PLAN | By Warren Weaver Jr Special to The New York Times | RE0000776740 | 1998-02-02 | B00000566207 |

| | | | | | |
|---|---|---|---|---|---|
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archiv es/movies-made-for-tv-are-gaining-in-importance-at-networks.html | Movies Made for TV Are Gaining in Importance at Networks | By George Gent | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archiv es/murder-of-a-key-drug-informer-under-intense-investigation-here.html | Murder of a Key Drug Informer Under Intense Investigation Here | By Joseph Lelyveld | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archiv es/music-from-st-louis-susskind-leads-works-by-suk-and-dvorak.html | Music From St Louis | By Harold C Schonberg | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archiv es/neighborhoods-existing-by-the-numbers-neighborhoods-south-bronxites.html | Neighborhoods Existing by the Numbers | By Murray Schumach | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archiv es/nixon-and-pompidou-fail-to-agree-on-the-mideast.html | Nixon and Pompidou Fail to Agree on the Mideast | By Tad Szulc Special to The New York Times | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archiv es/nothing-small-about-the-stage-at-jersey-show-its-an-ocean.html | Nothing Small About the Stage At Jersey Show Its an Ocean | By Parton Keese | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archiv es/obrien-turns-down-chairmanship-of-democrats.html | OBrien Turns Down Chairmanship of Democrats | By James M Naughton Special to The New York Times | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archiv es/old-man-banks-keeps-hustling-along.html | Old Man Banks Keeps Hustling Along | By Murray Crass Special to The New York Times | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archiv es/olshansky-offers-admirable-recital-in-works-for-piano.html | Olshansky Offers Admirable Recital In Works for Piano | By Donal Henahan | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archiv es/players-to-hear-progress-report-miller-to-detail-talks-with-owners.html | PLAYERS TO HEAR PROGRESS REPORT | By Leonard Koppett Special to The New York Times | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archiv es/president-urges-federal-reform-says-reorganization-would-save.html | PRESIDENT URGES FEDERAL REFORM | By Robert B Semple Jr Special to The New York Times | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archiv es/px-system-one-of-most-powerful-and-least-visible-retailing.html | PX System One of Most Powerful and Least Visible Retailing Enterprises | BY Walter Rugaber Special to The New York Times | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archiv es/richmond-parkway-plan-is-accepted-by-lindsay.html | Richmond Parkway Plan Is Accepted by Lindsay | By Iver Peterson | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archiv es/romney-selects-housing-designs-22-systems-aimed-to-spur.html | ROMNEY SELECTS HOUSING DESIGNS | By Jack Rosenthal Special to The New York Times | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archiv es/saigon-deputy-seized-in-assembly-a-saigon-deputy-is-taken-from.html | Saigon Deputy Seized in Assembly | By Ralph Blumenthal Special to The New York Times | RE0000776740 | 1998-02-02 | B00000566207 |

| | | | | | |
|---|---|---|---|---|---|
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/school-bill-curb-backed-in-senate-substitute-measure-aimed-at.html | SCHOOL BILL CURB BACKED IN SENATE | By John W Finney Special to The New York Times | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/sec-backs-ownership-by-public-of-stock-firms-agency-qualifies.html | SEC Backs Ownership By Public of Stock Firms | By Terry Robards | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/senate-votes-an-airport-aid-bill.html | Senate Votes an Airport Aid Bill | By Robert X Smith Special to The New York Times | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/sheriffmafia-tie-charged-by-lacey-prosecutor-says-dambola-handled.html | SHERIFFMAFIA TIE CHARGED BY LACEY | By Walter H Waggoner Special to The New York Times | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/soviet-publishes-letters-by-jews-assailing-israel.html | Soviet Publishes Letters by Jews Assailing Israel | By Bernard Gwertzman Special to The New York Times | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/sports-of-the-times-man-worth-remembering.html | Sports of The Times | By Arthur Daley | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/students-assail-boards-policies-high-school-group-objects-to.html | STUDENTS ASSAIL BOARDS POLICES | By Andrew H Malcolm | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/substance-linked-to-cancer-spread-chemical-makes-cells-grow-without.html | SUBSTANCE LINKED TO CANCER SPREAD | By Harold M Schmeck Jr Special to The New York Times | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/teachers-resume-talks-in-jersey-city.html | Teachers Resume Talks in Jersey City | By M A Farber Special to The New York Times | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/the-screen-isabel-sarli-is-starred-in-spicy-muhair.html | The Screen | By A H Weiler | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/theater-georgy-goes-to-broadway-musical-version-of-film-at-winter.html | Theater Georgy Goes to Broadway | By Clive Barnes | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/tide-of-inflation-expected-to-ebb-nicb-panel-told-decline-in.html | TIDE OF INFLATION EXPECTED TO EBB | By John H Allan | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/track-stars-seek-titles-here-today-aau-competition-to-begin-at-noon.html | AAU Competition to Begin at Noon in Garden | By Neil Amdur | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/tv-hollywood-seen-by-its-friends-don-adams-and-rickles-appear-in.html | TV Hollywood Seen by Its Friends | By Jack Gould | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/upstate-physicist-leads-list-to-head-city-college-marshak-of-u-of.html | Upstate Physicist Leads List to Head City College | By Lawrence Van Gelder | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archives/variety-of-corporations-report-statistics-on-their-sales-and.html | Variety of Corporations Report Statistics on Their Sales and Earnings | By Clare M Reckert | RE0000776740 | 1998-02-02 | B00000566207 |

| | | | | | |
|---|---|---|---|---|---|
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archiv es/vietcong-chief-delegate-is-boycotting-paris-talk.html | Vietcong Chief Delegate Is Boycotting Paris Talk | By Henry Giniger Special to The New York Times | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archiv es/volpe-will-weigh-a-boston-artery-he-once-sought.html | Volpe Will Weigh A Boston Artery He Once Sought | By Christopher Lydon Special to The New York Times | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archiv es/washington-the-hidden-war-in-laos.html | Washington The Hidden War in Laos | By James Reston | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archiv es/wgowan-shares-lead-with-mari.html | WGOWAN SHARES LEAD WITH MARI | By Lincoln A Werden Special to The New York Times | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archiv es/when-ethel-scull-redecorates-it-is-art-news.html | When Ethel Scull Redecorates It Is Art News | By Charlotte Curtis | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archiv es/wood-field-and-stream-gaffing-kings.html | Wood Field and Stream Gaffing Kings | SPECIAL TO THE NEW YORK TIMES | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/27/1970 | https://www.nytimes.com/1970/02/27/archiv es/youths-battle-police-on-coast-defy-curfew-after-reagan-declares-an.html | YOUTHS BATTLE POLICE ON COAST | By Robert A Wright Special to The New York Times | RE0000776740 | 1998-02-02 | B00000566207 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archiv es/100000-races-scheduled-today-at-hialeah-bowie-and-santa-anita-turf.html | 100 000 Races Scheduled Today at Hialeah Bowie and Santa Anita | By Joe Nichols Special to The New York Times | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archiv es/11-panthers-given-special-jail-status-11-panthers-enjoy-special.html | 11 Panthers Given Special Jail Status | By Lesley Oelsner | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archiv es/16-young-men-set-for-careers-in-tv-2d-class-is-graduated-by.html | 16 YOUNG MEN SET FOR CAREERS IN TV | By Fred Ferretti | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archiv es/3-powers-ready-for-berlin-talks-they-tell-soviet-in-notes-us.html | 3 POWERS READY FOR BERLIN TALKS THEY TELL SOVIET | By Bernard Gwertzman Special to The New York Times | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archiv es/5-marks-set-in-school-track-including-us-record-for-600.html | 5 Marks Set in School Track Including US Record for 600 | By William J Miller | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archiv es/a-price-to-stun-grandfather.html | A Price to Stun Grandfather | By Rita Reif | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archiv es/a-rapid-phototypesetter-machine-composes-100-lines-a-minute-and-can.html | A Rapid Phototypesetter | By Stacy V Jones Special to The New York Times | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archiv es/adjusting-to-the-inevitable.html | Adjusting to the Inevitable | By Anthony Lewis | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archiv es/amex-list-gains-as-volume-rises-exchange-index-is-up-010-4243420.html | AMEX LIST GAINS AS VOLUME RISES | By Alexander R Hammer | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archiv es/anger-over-drugs-growing-in-bronx-mothers-gather-at-school-of.html | ANGER OVER DRUGS GROWING IN BRONX | By Murray Schumach | RE0000776746 | 1998-02-02 | B00000566214 |

| | | | | | |
|---|---|---|---|---|---|
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/antiques-american-empire-pieces-in-ideal-setting-bartowpell-mansion.html | Antiques American Empire Pieces in Ideal Setting | By Marvin D Schwartz | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/arraiolos-rugs-and-crocheted-fashions-help-put-lisbon-on-shoppers.html | Arraiolos Rugs and Crocheted Fashions Help Put Lisbon on Shoppers Map | By Marvine Howe Special to The New York Times | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/art-dissent-at-the-academy-of-design.html | Art Dissent at the Academy of Design | By John Canaday | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/att-regroups-executive-structure-at-t-regroups-executives-with.html | AT T Regroups Executive Structure | By Gene Smith | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/ben-weber-work-is-richly-textured.html | BEN WEBER WORK IS RICHLY TEXTURED | Allen Hughes | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/black-council-disaffiliated-from-unitarian-church.html | Black Council Disaffiliated From Unitarian Church | By John H Fenton Special to The New York Times | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/books-of-the-times-opening-round.html | Books of The Times | By Thomas Lask | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/bridge-sharif-circus-of-europeans-falls-far-back-of-dallas-aces.html | Bridge | By Alan Truscott | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/buffalo-students-occupy-buildings-step-made-without-violence-many.html | BUFFALO STUDENTS OCCUPY BUILDINGS | By Paul L Montgomery Special to The New York Times | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/bulgarians-relish-yogurt-wink-at-nudism.html | Bulgarians Relish Yogurt Wink at Nudism | By Paul Hofmann Special to The New York Times | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/campbell-divided-into-2-divisions-entry-of-18-forces-a-split-at.html | CAMPBELL DIVIDED INTO 2 DIVISIONS | By Steve Cady | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/canada-announces-a-budget-surplus-acts-to-curb-wheat.html | Canada Announces A Budget Surplus Acts to Curb Wheat | By Jay Walz Special to The New York Times | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/carnegie-packed-for-sammy-davis-singer-to-return-tonight-in-last-of.html | CARNEGIE PACKED FOR SAMMY DAVIS | John S Wilson | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/chemical-prices-increased-by-dow-14-organic-groups-used-in-many.html | CHEMICAL PRICES INCREASED BY DOW | By Gerd Wilcke | RE0000776746 | 1998-02-02 | B00000566214 |

| | | | | | |
|---|---|---|---|---|---|
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/city-held-unable-to-halt-housing-decay-by-subsidy-walsh-says-city.html | City Held Unable to Halt Housing Decay by Subsidy | By David K Shipler | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/debate-on-broker-fees-wall-street-is-in-tumult-over-plan-to-alter.html | Debate on Broker Fees | By Terry Robards | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/equation-ahead-in-ocean-racing-potters-sloop-risks-lead-in-lipton.html | EQUATION AHEAD IN OCEAN RACING | By John Rendel Special to The New York Times | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/fcc-gives-broadcasters-guidelines-on-lottery.html | FCC Gives Broadcasters Guidelines on Lottery | By Richard L Madden Special to The New York Times | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/foreign-airlines-are-sued-by-state-albany-charges-11-carriers-with.html | FOREIGN AIRLINES ARE SUED BY ST STATE | By Robert E Tomasson | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/funding-impasse-ended-in-senate-compromise-spending-cut-for-schools.html | FUNDING IMPASSE ENDED IN SENATE | By John W Finney Special to The New York Times | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/futures-in-wheat-fall-after-rally-report-of-parity-actions-by.html | FUTURES IN WHEAT FALL AFTER RALLY | By James J Nagle | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/gatt-will-weigh-easing-for-trade-refuses-to-commit-itself-to-an.html | GATT WILL WEIGH EASING FOR TRADE | By Victor Lusinchi Special to The New York Times | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/gecrgiapacific-net-gained-197-in69.html | GecrgiaPacific Net Gained 197 in69 | By Clare M Reckert | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/gilbert-gets-68-for-138-to-gain-onestroke-lead-in-doral-open.html | Gilbert Gets 68 for 138 to Gain OneStroke Lead in Doral Open | By Lincoln A Werden Special to The New York Times | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/grenades-kill-arab-boy-and-wound-39-in-gaza-strip.html | Grenades Kill Arab Boy and Wound 39 in Gaza Strip | By James Feron Special to The New York Times | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/guard-units-patrol-tense-coast-town-70-more-arrested-guard-patrols.html | Guard Units Patrol Tense Coast Town 70 More Arrested | By Robert A Wright Special to The New York Times | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/hickel-will-decide-in-6-weeks-on-approving-alaska-pipeline-hickel.html | Hickel Will Decide in 6 Weeks On Approving Alaska Pipeline | By William D Smith | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/hotel-baby-sitters-freedom-for-parents-lollipops-for-children.html | Hotel Baby Sitters Freedom for Parents Lollipops for Children | By Joan Cook | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/inventor-offers-to-support-test-of-welfare-grants-and-wages.html | Inventor Offers to Support Test Of Welfare Grants and Wages | By Jack Rosenthal Special to The New York Times | RE0000776746 | 1998-02-02 | B00000566214 |

| | | | | | |
|---|---|---|---|---|---|
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/israels-airport-is-calm-frankfurts-is-frenzied.html | Israels Airport Is Calm | By Lawrence Fellows Special to The New York Times | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/jim-dine-expatriate-returns-for-retrospective.html | Jim Dine Expatriate Returns for Retrospective | By Grace Glueck | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/knicks-oppose-bullets-in-finale-of-season-series-here-tonight.html | Knicks Oppose Bullets in Finale Of Season Series Here Tonight | By Thomas Rogers | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/marines-to-step-up-campaign-to-ease-racial-tensions.html | Marines to Step Up Campaign to Ease Racial Tensions | By Homer Bigart Special to The New York Times | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/market-place-tough-merger-rules-proposed.html | Market Place | By Robert Metz | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/mcgrady-sets-world-record-for-600-yards-dispute-mars-aau-mile-run.html | McGrady Sets World Record for 600 Yards | By Neil Amdur | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/model-homes-for-americans.html | Model Homes for Americans | By Ada Louise Huxtalbe | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/mrs-meir-tells-of-israeli-needs-cables-jewish-leaders-for-an.html | MRS MEIR TELLS OF ISRAELI NEEDS | By Irving Spiegel Special to The New York Times | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/national-mafia-moves-to-curb-strife-in-bonanno-family-here.html | National Mafia Moves to Curb Strife in Bonanno Family Here | By Charles Grutzner | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/nepals-prince-marrying-amid-dazzle-and-pomp-nepal-prince-marrying.html | Nepals Prince Marrying Amid Dazzle and Pomp | By Sydney H Schanberg Special to The New York Times | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/nixon-offers-makers-of-sheet-adjustment-aid-nixon-bars-rise-in.html | Nixon Offers Makers of Sheet Adjustment Aid | By Edwin L Dale Jr Special to The New York Times | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/organizers-of-national-book-awards-criticized-roger-straus-sees.html | Organizers of National Book Awards Criticized | By Henry Raymont | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/penn-overcomes-columbia-five-7157-to-win-ivy-crown-quakers-clinch.html | Penn Overcomes Columbia Five 7157 to Win Ivy Crown | By Gordon S White Jr Special to The New York Times | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/physicist-named-head-of-ccny-marshak-of-rochester-u-to-take-job.html | PHYSICIST NAMED HEAD OF CCNY | By M A Farber | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/players-reject-owners-package-spurn-kuhn-plea-to-accept-offer-pact.html | PLAYERS REJECT OWNERS PACKAGE | By Leonard Koppett Special to The New York Times | RE0000776746 | 1998-02-02 | B00000566214 |

| | | | | | |
|---|---|---|---|---|---|
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/pollution-is-a-growing-issue-in-west-germany-brandt-sets-up-special.html | Pollution Is a Growing Issue in West Germany | By David Binder Special to The New York Times | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/president-seeks-new-strike-curb-for-transport-special-panel-would.html | PRESIDENT SEEKS NEW STRIKE CURB FOR TRANSPORT | By Robert B Semple Jr Special to The New York Times | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/prime-rate-news-spurs-stock-rise-cut-set-by-california-bank-whose.html | PRIME RATE NEWS SPURS STOCK RISE | By Vartanig G Vartan | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/quintuplet-well-on-way-after-a-few-tense-hours.html | Quintuplet Well on Way After a Few Tense Hours | By Alfonso A Narvaez | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/railroads-to-ask-6-rate-increase-bid-to-icc-is-set-next-week-would.html | RAILROADS TO ASK 6 RATE INCREASE | By Robert E Bedingfield | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/regents-ask-help-on-pupil-addicts-say-educators-alone-cant-cope.html | REGENTS ASK HELP ON PUPIL ADDICTS | By Lawrence Van Gelder | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/regents-support-repeal-of-blaine-board-in-112-vote-backs-aid-for.html | REGENTS SUPPORT REPEAL OF BLAINE | By Francis X Clines Special to The New York Times | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/rhinoceros-group-in-garden-benefit.html | RHINOCEROS GROUP IN GARDEN BENEFIT | Mike Jahn | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/ruling-cuts-peak-traffic-at-kennedy-faa-ruling-on-huge-jetliners.html | Ruling Cuts Peak Traffic At Kennedy | By Robert Lindsey | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/school-equality-set-as-criterion-for-federal-aid-districts-must.html | SCHOOL EQUALITY SET AS CRITERION FOR FEDERAL AID | By John Herbers Special to The New York Times | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/show-by-benn-reaffirms-his-position.html | Show by Benn Reaffirms His Position | By Hilton Kramer | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/site-of-vietnamese-deaths-is-an-old-battleground.html | Site of Vietnamese Deaths Is an Old Battleground | By James P Sterba Special to The New York Times | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/sorensen-spurns-any-coalition-bid-says-groups-endorsement-for.html | SORENSEN SPURNS ANY COALITION BID | By Richard Reeves | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/sports-of-the-times-day-in-the-life.html | Sports of The Times | By Robert Lipsyte | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/students-occupy-a-british-university-building-to-protest-dossiers.html | Students Occupy a British University Building to Protest Dossiers | By Bernard Weinraub Special to The New York Times | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/students-strike-at-new-rochelle-protest-for-teacher-who-was-denied.html | STUDENTS STRIKE AT NEW ROCHELLE | By Linda Greenhouse Special to The New York Times | RE0000776746 | 1998-02-02 | B00000566214 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/supreme-court-rejects-appeal-of-klansmen-in-rights-slayings.html | Supreme Court Rejects Appeal Of Klansmen in Rights Slayings | By Fred P Graham Special to The New York Times | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/tension-runs-high-in-baghdad-on-eve-of-new-political-trial-tension.html | Tension Runs High in Baghdad On Eve of New Political Trial | By Dana Adams Schmidt Special to The New York Times | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/the-great-lake-of-cambodia-is-dotted-with-floating-villages.html | The Great Lake of Cambodia Is Dotted With Floating Villages | By Henry Kamm Special to The New York Times | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/theater-a-reappraisal-fiddler-with-lipson-retains-its-luster.html | Theater A Reappraisal | By Clive Barnes | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/topics-government-in-the-marketplace.html | Topics Government in the Marketplace | By Mary Gardiner Jones | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/trading-languid-for-11-new-issues-a-realestate-developer-is-only.html | TRADING LANGUID FOR 11 NEW ISSUES | By Robert D Hershey Jr | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/treasury-official-sees-gain-in-inflation-war-walker-cites-initial.html | Treasury Official Sees Gain in Inflation War | By H Erich Heinemann | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/vandermeer-kin-to-stay-together-mother-of-narcotics-victim-gets.html | VANDERMEER KIN TO STAY TOGETHER | By Charlayne Hunter | RE0000776746 | 1998-02-02 | B00000566214 |
| 2/28/1970 | https://www.nytimes.com/1970/02/28/archives/westburys-fastest-mile-of-1970-looms-abbatiello-to-drive-good-chase.html | Westburys Fastest Mile of 1970 Looms | By Louis Effrat Special to The New York Times | RE0000776746 | 1998-02-02 | B00000566214 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/208-by-mike-hill-leads-golf-by-3-younger-brother-of-dave-posts-69.html | 208 BY MIKE HILL LEADS GOLF BY 3 | By Lincoln A Werden Special to The New York Times | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/222-in-nassau-jail-to-get-hearings-county-to-put-cases-ahead-of.html | 222 IN NASSAU JAIL TO GET HEARINGS | By Roy R SilverSpecial to The New York Times | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/23-nuclear-explosions-later-23-nuclear-explosions-later.html | 23 Nuclear Explosions Later | By James Cameron | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/3-agencies-reject-plea-on-bank-ads-oppose-rosenthal-plan-on-giving.html | 3 AGENCIES REJECT PLEA ON BANK ADS | By John D MorrisSpecial to The New York Times | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/4-polish-students-reported-jailed-accused-of-smuggling-data-on.html | 4 POLISH STUDENTS REPORTED JAILE | By Tad SzulcSpecial to The New York Times | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/a-brief-for-preventive-detention-a-brief-for-preventive-detention.html | A Brief For Preventive Detention | By Ronald L Goldfarb | RE0000776757 | 1998-02-02 | B00000568135 |

| | | | | | |
|---|---|---|---|---|---|
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/a-far-cry-from-garmen-miranda.html | A Far Cry From Carmen Miranda | By Frederic Tuten | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/a-great-fall-murder-will-out-or-will-it.html | A Great Fall | By Fred Powledge | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/a-major-factor-in-furs-decision-on-conservation.html | A Major Factor in Furs Decision on Conservation | By Isadore Barmash | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/advertising-madison-ave-is-more-than-just-an-alley.html | Advertising | By Philip H Dougherty | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/after-midnight-a-dark-day.html | After Midnight a Dark Day | BY A H Weiler | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/alan-r-solomon-19201970.html | Alan R Solomon 19201970 | By Sam Hunter | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/american-eagle-wins-rough-sail-sloop-skippered-by-turner-is.html | AMERICAN EAGLE WINS ROUGH SAIL | By John Rendel Special to The New York Times | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/american-notebook-selling-sex.html | American Notebook | By Richard Lingeman | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/amex-and-counter-stocks-gain-after-rate-actions.html | Amex and Counter Stocks Gain After Rate Actions | By Alexander R Hammer | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/architecture-handling-a-hot-potato.html | Architecture | By Ada Louise Huxtable | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/art-tribes-sibyls-sculpture-questions-well.html | Art Tribes Sibyls Sculpture Questions Well | By John Canaday | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/as-spring-nears-in-capital-gop-gloats-and-democrats-see-no-end-to.html | As Spring Nears in Capital GO P Gloats and Democrats See No End to Winter | By Max FrankelSpecial to The New York Times | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/bangkok-shows-what-the-dynamic-west-can-do-to-the-placid-east.html | Bangkok Shows What the Dynamic West Can Do to the Placid East | By Henry Kamm | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/bc-occasionally-stands-for-british-california.html | BC Occasionally Stands for British California | By Jay WalzSpecial to The New York Times | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/benign-neglect-on-race-is-proposed-by-moynihan-moynihan-urges.html | Benign Neglect on Race Is Proposed by Moynihan | By Peter Kihss | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/best-seller-list.html | Best Seller List | SPECIAL TO THE NEW YORK TIMES | RE0000776757 | 1998-02-02 | B00000568135 |

| | | | | | |
|---|---|---|---|---|---|
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archiv es/bill-to-preserve-horse-trails-advances-in-state-legislature.html | Bill to Preserve Horse Trails Advances in State Legislatures | By Ed Corrigan | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archiv es/book-tells-of-power-struggle-among-black-panther-leaders.html | Book Tells of Power Struggle Among Black Panther Leaden | By Henry Raymont | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archiv es/buffalo-campus-calm-but-strike-goes-on.html | Buffalo Campus Calm but Strike Goes On | By Paul L MontgomerySpecial to The New York Times | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archiv es/businesses-cut-back-funding-for-urban-affairs-programs.html | Businesses Cut Back Funding For Urban Affairs Programs | By Leonard Sloane | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archiv es/cabapproves-change-in-transatlantic-fares.html | CAB Approves Change In TransAtlantic Fares | By Christopher LydonSpecial to The New York Times | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archiv es/cadets-captain-scores-24-points-navys-defeat-is-worst-in-47game.html | CADETS CAPTAIN SCORES 24 POINTS | By Parton Keese Special to The New York Times | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archiv es/career-in-rehabilitation-mary-e-switzer-honored-at-dinner-after-48.html | Career in Rehabilitation | By Howard A RuskMDSpecial to The New York Times | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archiv es/census-starting-april-1-will-retouch-image-of-u-s.html | Census Starting April 1 Will Retouch Image of US | By Nan RobertsonSpecial to The New York Times | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archiv es/chicago-7-freed-on-155000-bail-us-court-of-appeals-acts-defendants.html | CHICAGO 7 FREED ON 155000 BAIL | By J Anthony LukasSpecial to The New York Times | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archiv es/cigarettes-not-stunting-growth-of-continental-series-of-races.html | Cigarettes Not Stunting Growth Of Continental Series of Races | John S Radosta | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archiv es/city-joins-coast-suit-opposing-restrictive-zoning-in-a-suburb.html | City Joins Coast Suit Opposing Restrictive Zoning in a Suburb | By David K Shipler | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archiv es/clubs-draw-33-macgregors-goal-in-final-24-seconds-offsets-late.html | CLUBS DRAW 33 | By Dave Anderson Special to The New York Times | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archiv es/coast-salt-flats-new-ecological-battlefield.html | Coast Salt Flats New Ecological Battlefield | By John V Young | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archiv es/coins-collectors-year-starts-in-march.html | Coins | By Thomas V Haney | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archiv es/college-and-school-results.html | College and School Results | SPECIAL TO THE NEW YORK TIMES | RE0000776757 | 1998-02-02 | B00000568135 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/columbia-students-act-on-campus-heroin-columbia-students-act-to.html | Columbia Students Act on Campus Heroin | By Arnold H Lubascr | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/conservationists-suit-assails-staten-island-road.html | Conservationists Suit Assails Staten Island Road | By Robert D McFadden | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/courts-termed-unfair-to-blacks-study-rules-out-genetics-as-factor.html | COURTS TERMED UNFAIR TO BLACKS | By Deirdre Carmody | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/criminals.html | Criminals At Large | By Allen J Burin | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/crisis-on-cabinet-deepens-in-italy-rumor-abandons-effort-to-form.html | CRISIS ON CABINET DEEPENS IN ITALY | By Robert C DotySpecial to The New York Times | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/czech-jumpers-sweep-usmeet-doubek-paces-123-finish-at-ironwood-in.html | CZECHJUhiPERB SWEEP US MEET | By Michael Strauss Special to The New York Times | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/dance-foottofoot-or-simply-handtomouth.html | Dance | By Clive Barnes | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/dead-end-found-in-new-careers-study-says-lack-of-college-degree.html | DEAD END FOUND IN NEW CAREERS | BY Francis X ClinesSpecial to The New York Times | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/dead-or-alive-a-festival-a-day.html | Dead or Alive A Festival a Day | By Judith Williams | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/denmark-gateway-to-scandinavia.html | Denmark Gateway to Scandinavia | By Barney Lefferts | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/despite-casualties-a-green-summer-despite-casualties-summer.html | Despite Casualties A Green Summer | By Raymond Ericson | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/doctors-tested-on-gp-specialty-seek-to-be-first-certified-by-family.html | DOCTORS TESTED ON GP SPECIALTY | By Lawrence K Altman | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/dru-mtop-is-next-trails-vent-du-nord-by-length-and-half-war-censor.html | DRUMTOP IS NEXT | By Joe Nichols Special to The New York Times | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/dubridge-a-quiet-man-at-white-house-stirs-worry-among-scientists.html | DuBridge a Quiet Man at White House Stirs Worry Among Scientists That His Views Are Not Heard | By James M NaughtonSpecial to The New York Times | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/elderly-hit-by-inflation-turn-political-elderly-increasingly.html | Elderly Hitby Inflation Turn Political | By Lawrence E DaviesSpecial to The New York Times | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/elizabeth-of-the-writing-pakenhams-elizabeth.html | Elizabeth of the Writing Pakenhams | By Richard Boston | RE0000776757 | 1998-02-02 | B00000568135 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/father-of-quintuplets-unruffled-is-ready-to-cope-with-fame-and.html | Father of Quintuplets Unruffled Is Ready o Cope With Fame and Family | By Frank J PrialSpecial to The New York Times | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/fiddler-in-velvet-sings-of-bayous-doug-kershaw-plays-and-jigs.html | FIDDLER IN VELVET SINGS OF BAYOUS | By Mike Jahn | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/final-exam-for-first-afraidtofly-graduating-class-puerto-rican.html | Final Exam for First AfraidtoFly | By Paul J C Friedlander | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/for-young-readers.html | For Young Readers | By John Leonard | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/g-o-p-looks-to-jersey-to-help-gain-senate-control.html | GOP Looks to jersey to Help Gain Senate Control | By R W Apple JrSpecial to The New York Times | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/gardens-spring-housing-for-our-feathered-friends.html | Gardens | BY Ronald Rood | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/good-chase-takes-159-35-mile-pace-leads-all-the-way-to-defeat.html | GOOD CHASE TAKES 159 MILE PACE | By Louis Effrat Special to The New York Times | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/growing-suffolk-country-suffers-shortage-of-hospital-beds-funds.html | Growing Suffolk County Suffers Shortage of Hospital Beds | By Agis SalpukasSpecial to The New York Times | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/gunman-and-policeman-die-in-times-sq-area-battle-2-shot-to-death-in.html | Gunman and Policeman Die In Times Sq Area Battle | By Thomas F Brady | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/harvard-retains-indoor-track-title-harvard-retains-crown-in-track.html | Harvard Retains Indoor Track Title | By Neil Amdur Special to The New York Times | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/hawins-has-done-for-phoenix-what-alcindor-accomplished-for.html | Hawkins Has Done for Phoenix What Alcindor Accomplished for Milwaukee | By Murray Crass Special to The New York Times | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/highprotein-food-created-in-laboratories-is-starting-to-enter-the.html | HighProtein Food Created in Laboratories Is Starting to Enter the Consumes Diet | By Sandra Blakeslee | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/home-improvement-new-for-the-handyman.html | Home Improvement | By Bernard Gladstone | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/houston-moves-to-desegregate-schools-amid-clamor-of-protest-angry.html | Houston Moves to Desegregate Schools Amid Clamor of Protest | By Martin WaldronSpecial to The New York Times | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/huge-drug-cache-seized-in-bronx-heroin-and-cocaine-valued-at.html | HUGE DRUG CACHE SEIZED IN BRONX | By Michael Knight | RE0000776757 | 1998-02-02 | B00000568135 |

| | | | | | |
|---|---|---|---|---|---|
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archiv es/in-brief-russian-literature-selected-passages-from-correspondence.html | In Brief Russian Literature | By Jean Gardner | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archiv es/in-the-nation-taking-on-a-nuclear-giant.html | In the Nation Taking on a Nuclear Giant | By Tom Wicker | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archiv es/industrial-pollution-a-problem-for-some-dutch-tulip-growers.html | Industrial Pollution a Problem For Some Dutch Tulip Growers | By Eric PaceSpecial to The New York Times | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archiv es/industry-grows-at-plymouth-as-350th-birthday-nears.html | Industry Grows at Plymouth as 350th Birthday Nears | By John H FentonSpecial to The New York Times | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archiv es/japan-not-as-westernized-as-some-think.html | Japan | By Kenneth Lamott | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archiv es/jews-of-france-chided-on-israel-retired-diplomat-cautions-on-double.html | JEWS OF FRANCE CHIDED ON ISRAEL | By Henry GinigerSpecial to The New York Times | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archiv es/la-raza-defenders-of-la-causa.html | La Raza | By Richard Bradford | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archiv es/land-values-off-central-park-are-zooming-land-values-at-park-zoom.html | Land Values Off Central Park Are Zooming | By Linda Amster | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archiv es/legislation-by-bolivia-and-peru-fails-to-halt-threat-to-vicuna.html | Legislation by Bolivia and Peru Fails to Halt Threat to Vicuna | By Joseph NovitskiSpecial to The New York Times | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archiv es/likelihood-of-action-by-israelis-across-lebanese-border-is-seen.html | Likelihood of Action by Israelis Across Lebanese Border Is Seen | By James FeronSpecial to The New York Times | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archiv es/lindsay-scores-mideast-policy-warns-that-us-neutrality-would-not.html | LINDSAY SCORES MIDEAST POLICY | By Irvng SpiegelSpecial to The New York Times | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archiv es/longhaired-youth-get-short-shirft-abroad.html | Longhaired Youth Get Short Shrift Abroad | By Wade Greene | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archiv es/mitey-prince-also-scores-best-turn-scores-in-bowie-feature.html | Mitey Prince Also Scores | By Steve Cady Special to The New York Times | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archiv es/moonlighting-a-highlevel-way-of-life-moonlighting-becomes-highlevel.html | Moonlighting HighLevel Way of Life | By Leonard Sloane | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archiv es/most-mets-put-world-series-booty-to-work making-more-money-mets-put.html | Most Mets Put World Series Booty to Work Making More Money | By Joseph Durso Special to The New York Times | RE0000776757 | 1998-02-02 | B00000568135 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/mother-suffers-as-much-as-son-at-wrestling-match.html | Mother Suffers as Much as Son at Wrestling Match | SPECIAL TO THE NEW YORK TIMES | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/movies-the-man-who-walked-off-with-easy-rider-about-jack-nicholson.html | Movies | By Rex Reed | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/mr-sermon-revolt-at-napier.html | Mr Sermon | By W G Rogers | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/music-looking-forward-to-and-backward-at.html | Music | By Harold C Schonberg | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/my-testimony-imprisonment-in-russia.html | My Testimony | By Harrisone E Salisbury | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/nevada-may-curb-gaming-junkets-aides-tie-freelance-trips-to.html | NEYADA MAY CURB GAMING JUNKETS | By Earl CaldwellSpecial to The New York Times | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/new-violence-in-capital-by-juan-de-onis.html | New Violence in Capital | By Juan de Onis | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/new-york-knickerbockers-statistics.html | New York Knickerbockers Statistics | SPECIAL TO THE NEW YORK TIMES | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/new-yorks-antibusing-law-being-copied-in-south.html | New Yorks Antibusing Law Being Copied in South | By Francis X ClinesSpecial to The New York Times | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/new-yorks-mr-urban-renewal-mr-urban-renewal.html | New Yorks Mr Urban Renewal | By Richard Schickel | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/news-of-the-rialto-will-judy-sock-it-to-us-will-judy-sock-it-to-us.html | sews of the Rialto | By Lewis Funke | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/nickerson-and-odwyer-endorsed-by-a-coalition-democratic-coalition.html | Nickerson and ODwyer Endorsed by a Coalition | By Richard Reeves | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/nixon-ousts-head-of-mines-bureau-move-seen-as-reaction-to-industrys.html | NIXON OUSTS HEAD OF MINES BUREAU | By Ben A FranklinSpecial to The New York Times | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/observer-the-movie-guide.html | Observer The Movie Guide | By Russell Baker | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/officer-charged-with-taking-bribe-policeman-arrested-at-home-of.html | OFFICER CHARGED WITH TAKING BRIBE | By Alfred E Clark | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/on-a-dark-day-in-canterbury-800-years-ago.html | On a Dark Day In Canterbury 800 Years Ago | By Joan Melloan | RE0000776757 | 1998-02-02 | B00000568135 |

| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/one-stitch-led-to-another.html | One stitch led to another | By Rita Reif | RE0000776757 | 1998-02-02 | B00000568135 |
|---|---|---|---|---|---|---|
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/oscars-they-shun-the-best-dont-they-the-oscars-they-shun-the-best.html | Oscars They Shun the Best Dont They | By John Simon | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/overhaul-urged-for-aid-program-proposals-to-nixon-include-greater.html | OVERHAUL URGED FOR AID PROGRAM | By Fellx Belair JrSpecial to The New York Times | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/personality-executive-catalyst-at-stauffer-chemical.html | Personality | By Gerd Wilcke | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/photography-history-recalled-in-books.html | Photography | By Jacob Deschin | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/pia-doesnt-need-any-held-from-ingrid.html | Piaa Doesnt Need Any Help From Ingrid | BY Judy Klemesrud | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/pleasure-can-be-such-a-pleasure-pleasure-can-be-a-pleasure.html | Pleasure Can Be Such a Pleasure | By Marya Mannesguest critic for Walter Kerr who is on vacation | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/point-of-view-controls-on-rent-not-basic-cause-of-abandonments.html | Point of View | By Maurice A Reichman | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/poor-devils-foundation-smoothies-and-nature-in-the-raw.html | Poor Devils | By Jambs Boatwright | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/population-explosion-at-35000-feet.html | Population Explosion at 35000 Feet | By David Gollan | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/pressure-to-ease-rent-curbs-likely-in-strike-threat-pressure-to.html | Pressure to Ease Rent Curbs Likely In Strike Threat | By Alan S Oser | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/rabbi-says-jesus-belongs-in-rites-ecumenical-leader-would-tap.html | RABBI SAYS JESUS BELONGS IN RITES | By Israel ShenkerSpecial to The New York Times | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/rangerhawk-telecast-today-is-costing-network-30000.html | RangerHawk Telecast Today Is Costing Network 30000 | By Gerald Eskenazi | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/readers-report-the-road.html | Readers Report | By Martin Levin | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/rebuilding-plans-of-cities-reduced-by-nixons-curbs-larger.html | REBUILDING PLANS OF CITIES REDUCED BY NIXONS CURBS | By John BerbersSpecial to The New York Times | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/recordings-from-stravinsky-to-subotnick-of-the-moderns.html | Recordings | By Donal Henahan | RE0000776757 | 1998-02-02 | B00000568135 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/rich-briton-donates-50-acres-for-a-shangrila-of-dogdom.html | Rich Briton Donates 50 Acres For a ShangriLa of Dogdom | By Walter R Fletcher | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/roses-in-minnesota.html | Roses in Minnesota | By Arthur E Allen | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/school-policies-in-south-studied-survey-on-integration-finds-local.html | SCHOOL POLICIES IN SOUTH STUDIED | By Jon NordheimerSpecial to The New York Times | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/secret-documents-yield-insights-on-mao-secret-documents-yield.html | Secret Documents Yield Insights on to | By Fox Butterfield | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/senate-approves-education-funds-kills-busing-ban-bars-southern.html | SENATE APPROVES EDUCATION FUNDS KILLS BUSING BAN | By Warren Weaver JrSpecial to The New York Times | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/seton-hall-prep-runs-3221-mile-lowers-us-mark-raises-questions-on.html | SETON HALL PREP RUNS 3221 MILE | By William J Miller Special to The New York Times | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/she-must-be-very-good-said-ponselle-about-marilyn-horne-about.html | She Must Be Very 49 Good Said Ponselle | By Howard Klein | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/si-si-si-san-luis-potosi.html | Si Si Si San Luis Potosi | By Jack McDonald | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/sicollege-plans-to-close-in-1971-catholic-school-for-women-faces-in.html | SI COLLEGE PLANS TO CLOSE IN 1971 | By Gene Currivan | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/sihanouk-guides-affairs-in-cambodia-with-special-regard-for-the.html | Sihanouk Guides Affairs in Cambodia With Special Regard for the Chinese | By Henry KammSpecial to The New York Times | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/since-silent-spring-the-greater-pests-have-turned-out-to-be-the.html | Since Silent Spring | By Francis W Sargent | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/ski-operators-fail-to-dig-those-crazy-snowfalls.html | Ski Operators Fail to Dig Those Crazy Snowfalls | By Michael Strauss | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/smiling-through-the-apocalypse-what-has-become-of-the-dreamten.html | Smiling Through The Apocalypse What has become of the dreamten years of Esquire answers | By Frederic Morton | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/sovietchina-ties-in-crucial-phase-new-border-clashes-seen-unless.html | SOVIETCHINA TIES IN CRUCIAL PHASI | By Bernard GwertzmanSpecial to The New York Times | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/speaking-of-books-wont-you-come-home-jim-breslin-wont-you-come-home.html | Speaking of Books Wont You Come Home Jim Breslin | By Seymour Krim | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/sports-of-the-times-the-scent-of-roses.html | Sports of The Times | By Arthur Daley | RE0000776757 | 1998-02-02 | B00000568135 |

| | | | | | |
|---|---|---|---|---|---|
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/spotlight-tale-tells-how-some-got-rich.html | Spotlight | By Robert Metz | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/stamps-vatican-changes-course.html | Stamps | By David Lidman | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/steel-takes-odd-routes-to-profits.html | Steel Takes Odd Routes To Profits | By Robert Walker | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/stewart-says-they-may-break-some-legs-brooklyn-citizens-to-combat.html | Stewart Says They May Break SomeLegs | By Murray Schumach | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/sweet-may-aid-rockefeller-race-former-lindsay-deputy-is-offered.html | SWEET MAY AID ROCKEFELLER RACE | By Grace Lichtenstein | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/tale-of-three-cities-cougars-find-pro-basketball-thrives-at-trio-of.html | Tale of Three Cities | By George Vecsey | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/tax-laws-impact-assessed.html | Tax Laws Impact Assessed | By Eileen Shanahan | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/television-heres-to-relevance-but-will-it-sell.html | Television | By Jam Gould | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/the-anderson-tapes-the-bugs-were-everywhere.html | The bugs were everywhere | By Webster Schott | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/the-building-of-the-house-they-dropped-the-comma-and-ampersand.html | They dropped the comma and ampersand | By David Dempsey | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/the-curtisculligan-story-the-saturday-evening-post-never-published.html | The CurtisCulligan Story | BY John Brooks | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/the-home-buyer-is-becoming-a-more-wary-fellow-home-buyer-is-warier.html | The Home Buyer Is Becoming a More Wary Fellow | By Glenn Fowler | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/the-individual-is-reshaping-bond-market-individuals-reshaping-bond.html | TheIndividual Is Reshaping Bond Market | By John H Allan | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/the-italian-family-is-a-commune-the-italian-family-is-a-commune.html | The Italian Family Is a Commune | By Aubrey Hexer | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/the-merchants-view-retail-slowdown-shows-in-profits.html | The Merchants View | By Herbert Koshetz | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archives/the-nuns-last-benefit-lost-90-this-time-things-should-be-different.html | The Nuns Last Benefit Lost 90 This Time Things Should Be Different | By Virginia Lee Warren | RE0000776757 | 1998-02-02 | B00000568135 |

| | | | | | |
|---|---|---|---|---|---|
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archiv es/the-oil-rush-of-70-the-oil-rush-of-70.html | The Oil Rush of 70 | By Robert Zelnick | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archiv es/the-power-of-tv-raises-medical-funds-in-france.html | The Power of TV Raises Medical Funds in France | By John HessSpecial to The New York Times | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archiv es/the-rush-to-belgradeand-beyond.html | The Rush to BelgradeAnd Beyond | By Carl Buchalla | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archiv es/the-seminarian-of-faith-and-its-wavering.html | The Seminarian | By Edmund Fuller | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archiv es/the-supreme-court-and-the-idea-of-progress-two-and-a-half-cheers.html | The Supreme Court and The Idea of Progress | By Herbert P Packer | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archiv es/the-week-in-finance-markets-again-stage-a-hopeandprayer-rally-the.html | The Week in Finance | By Thomas E Mullaney | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archiv es/theater-a-rare-brecht-in-boston-charles-troupe-offers-jungle-of.html | Theater A Rare Brecht in Boston | By Clive BarnesSpecial to The New York Times | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archiv es/tokyo-court-ruling-criticizes-police.html | Tokyo Court Ruling Criticizes Police | By Takashi OkaSpecial to The New York Times | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archiv es/triumph-is-no-54-debusschere-scores-23-points-as-knicks-tie-victory.html | TRIUMPH IS NO 54 | By Thomas Rogers | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archiv es/turmoil-stirred-by-romneys-wife-candidacy-upsets-gop-more-than.html | TURMOIL STIRRED BY ROMNEYS WIFE | By Jerry M FlintSpecial to The New York Times | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archiv es/utilities-damned-at-any-location-utility-plants-damned-wherever.html | Utilities Damned At Any Location | By Gene Smith | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archiv es/violence-by-students-is-linked-to-powerlessness-campus-newspaper.html | Violence by Students Is Linked to Powerlessness | By Steven V RobertsSpecial to The New York Times | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archiv es/washington-the-worst-of-dangers-the-worst-of-crimes.html | Washington The Worst of Dangers the Worst of Crimes | By James Reston | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archiv es/wellington-i-ought-to-have-somebody-behind-me-to-remind-me-that-i-a.html | Wellington | By J H Plumb | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archiv es/what-will-be-our-image-mylai-what-will-be-our-image-mylai.html | What Will Be Our Image Mylai | By Agnes de Mille | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archiv es/when-the-book-people-honor-their-own-book-people-honor-their-own.html | When the Book People Honor Their Own | By Katharine Davis Fishman | RE0000776757 | 1998-02-02 | B00000568135 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archiv es/when-what-is-as-important-as-how.html | When What Is as ImpOrtam As How | BY James R Mellow | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archiv es/who-says-nuts-to-soup.html | Who says nuts to soup | By Craig Claiborne | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archiv es/wood-field-and-stream-mackerel-plentiful-in-keys-2-hours-of-fishing.html | Wood Field and Stream Mackerel Plentiful in Keys | By Nelson Bryant Special to The New York Times | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archiv es/yankees-still-short-on-glamour-but-theyye-got-possibilities.html | Yankees Still Short on Glamour But Theyve Got Possibilities | By Leonard Koppett Special to The New York Times | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/1/1970 | https://www.nytimes.com/1970/03/01/archiv es/zionism-assailed-by-moscow-rabbi-he-says-jewish-capitalists-keep.html | ZIONISM ASSAILED BY MOSCOW RABBI | By James F ClaritySpecial to The New York Times | RE0000776757 | 1998-02-02 | B00000568135 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archiv es/3-conference-races-still-open-as-7-berths-in-ncaa-close.html | 3 Conference Races Still Open As 7 Berths in NCAA Close | By Sam Goldaper | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archiv es/a-freesinkiang-held-soviet-aim-moscow-reported-trying-to-detach.html | A FREE SINKIANG HELD SOVIET AIM | By Harrison E Salisbury | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archiv es/advertising-dancer-joins-the-foreign-set.html | Advertising Dancer Joins the Foreign Set | By Philip H Dougherty | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archiv es/airlines-and-threat-of-sabotage-industry-pins-hopes-on-security-and.html | Airlines and Threat of Sabotage | By Richard Witkin | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archiv es/almost-any-chore-done-by-helpful-elf.html | Almost Any Chore Done by Helpful Elf | By Joan Cook | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archiv es/another-war-in-the-skies-over-indochina.html | Another War | By Herbert Mitgang | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archiv es/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archiv es/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archiv es/austrian-voters-choose-socialists-in-close-election-conservative.html | AUSTRIAN VOTERS CHOOSE SOCIALISTS IN CLOSE ELECTION | By Paul Hofmann Special to The New York Times | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archiv es/beware-attacks-police-cautioned-official-bulletin-urges-care-in.html | BEWARE ATTACKS POLICE CAUTIONED | By McCandlish Phillips | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archiv es/big-6-mayors-find-cities-victimized-in-state-funding-they-release.html | BIG 6 MAYORS FIND CITIES VICTIMIZED IN STATE FUNDING | By Martin Tolchin | RE0000776754 | 1998-02-02 | B00000568131 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archives/black-crisis-in-democratic-coalition-demands-by-negroes-pose-a.html | Black Crisis in Democratic Coalition | By Richard Reeves | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archives/blacks-get-help-in-buying-stores-interracial-unit-and-jewish.html | BLACKS GET HELP IN BUYING STORES | By Rudy Johnson | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archives/british-womens-rights-groups-hold-spirited-meeting-at-oxford.html | British Womens Rights Groups Hold Spirited Meeting at Oxford | By Bernard Weinraub Special to The New York Times | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archives/brittens-opera-shines-in-revival-turn-of-the-screw-staged-by-off.html | Turn of the Screw Staged by Off Broadways Mann | By Theodore Strongin | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archives/broadways-first-allnude-play-due-next-week.html | Broadways First AllNude Play Due Next Week | By Mel Gussow | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archives/buffalo-state-u-closed-for-today-faculty-and-students-urged-to.html | BUFFALO STATE U CLOSED FOR TODAY | By Paul L Montgomery Special to The New York Times | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archives/burch-calls-reporters-notes-sacred.html | Burch Calls Reporters Notes Sacred | By Henry Raymont | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archives/carolina-negro-college-shut-in-protests-is-guarded-by-troops.html | Carolina Negro College Shut in Protests Is Guarded by Troops | By Homer Bigart Special to The New York Times | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archives/colbert-second-3-tied-for-third.html | COLBERT SECOND 3 TIED FOR THIRD | By Lincoln A Werden Special to The New York Times | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archives/czech-has-leaps-of-420-400-feet.html | CZECH HAS LEAPS OF 420 400 FEET | By Michael Strauss Special to The New York Times | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archives/dance-joffrey-ballet-performs-the-green-table-montalban-appears-as.html | Dance Joffrey Ballet Performs The Green Table | By Clive Barnes | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archives/deficit-financing-by-city-assailed-merola-says-it-costs-more-now.html | DEFICIT FINANCING BY CITY ASSAILED | By Maurice Carroll | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archives/economic-plight-growing-in-italy-nation-is-beset-by-political.html | ECONOMIC PLIGHT GROWING IN ITALY | By Clyde H Farnsworth Special to The New York Times | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archives/equation-retains-yacht-title-lead.html | EQUATION RETAINS YACHT TITLE LEAD | By John Bendel Special to The New York Times | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archives/ethiopian-church-site-dedicated-here.html | Ethiopian Church Site Dedicated Here | By George Dugan | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archives/excess-demand-over-burns-says-federal-reserve-chairman-expects.html | EXCESS DEMAND OVER BURNS SAYS | By H Erich Heinemann | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archives/fashion-retrospective-at-the-smithsonian-for-vera-maxwell.html | Fashion Retrospective at the Smithsonian for Vera Maxwell | By Bernadine Morris | RE0000776754 | 1998-02-02 | B00000568131 |

| | | | | | |
|---|---|---|---|---|---|
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archives/fight-to-lead-democrats-breaks-out-in-committee-democrats-fight.html | Fight to Lead Democrats Breaks Out in Committee | By Christopher Lydon Special to The New York Times | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archives/fingerprint-protester-runs-into-wall-streprisals-lawyer-says-test.html | Fingerprint Protester Runs Into Wall St Reprisals | By Terry Robards | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archives/french-heroin-action-sought-bail-is-set-for-5-in-bronx-raid.html | French Heroin Action Sought Bail Is Set for 5 in Bronx Raid | By Peter Kihss | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archives/ftc-shows-spirit-of-toughness-under-new-chief.html | FTC Shows Spirit of Toughness Under New Chief | By John D Morris Special to The New York Times | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archives/gilbert-fneely.html | GILBERT FNEELY | Gilbert F Neely | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archives/guatemalan-polls-quiet-in-tense-times-guatemalan-polls-are-orderly.html | Guatemalan Polls Quiet in Tense Times | By Juan de Onis Special to The New York Times | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archives/inflation-leads-detroit-family-on-futile-search-for-a-new-home-high.html | Inflation Leads Detroit Family on Futile Search for a New Home | By Jerry M Flint Special to The New York Times | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archives/israel-line-refuses-to-fly-mail-to-elath-until-safety-improves-by.html | Israeli Line Refuses to Fly Mail to Elath Until Safety Improves | BY James Feron Special to The New York Times | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archives/london-new-meanings-for-old-words.html | London New Meanings for Old Words | By Alan Brien Special to The New York Times | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archives/mets-talented-champions-fail-to-discourage-foli-best-rookie.html | Mets Talented Champions Fail To Discourage Foli Best Rookie | By Joseph Durso Special to The New York Times | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archives/nasas-planning-chief-wernher-von-braun.html | NASAs Planning Chief | Wernher von Braun | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archives/neglect-benign-or-hostile.html | NeglectBenign or Hostile | By Anthony Lewis | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archives/new-aid-approach-sought-for-asia-us-study-envisions-japan-in-an.html | NEW AID APPROACH SOUGHT FOR ASIA | By Richard Halloran Special to The New York Times | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archives/new-russian-movie-discusses-industrys-environmental-role.html | New Russian Movie Discusses Industrys Environmental Role | By Bernard Gwertzman Special to The New York Times | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archives/new-staten-island-transit-suggested-in-master-plan.html | New Staten Island Transit Suggested in Master Plan | SPECIAL TO THE NEW YORK TIMES | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archives/oil-expected-to-gush-into-gulf-for-2-weeks-fire-is-put-out.html | Oil Expected to Gush Into Gulf for 2 Weeks When Fire Is Put Out | By Martin Waldron Special to The New York Times | RE0000776754 | 1998-02-02 | B00000568131 |

| | | | | | |
|---|---|---|---|---|---|
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archives/old-racial-bars-drop-in-carolina-leadership-in-greenville-overcomes.html | OLD RACIAL BARS DROP IN CAROLINA | By Jon Nordheimer Special to The New York Times | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archives/ottawa-will-pay-farmers-to-keep-wheat-acres-idle-canada-will-pay.html | Ottawa Will Pay Farmers to Keep Wheat Acres Idle | By Edward Cowan Special to The New York Times | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archives/outlook-in-march-hopeful-on-bonds-most-analysts-are-confident-of.html | OUTLOOK IN MARCH HOPEFUL ON BONDS | By John H Allan | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archives/peking-ridicules-nixons-message-on-world-policy.html | Peking Ridicules Nixons Message On World Policy | By Tlllman Durdin Special to The New York Times | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archives/personal-finance-early-planning-in-buying-insurance-may-avoid.html | Personal Finance | By Elizabeth M Fowler | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archives/pompidou-is-booed-in-westchester-but-airport-crowd-is-calm-as.html | POMPIDOU IS BOOED IN WESTCHESTER | By Murray Schumach Special to The New York Times | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archives/president-delays-decision-on-more-jets-for-israelis-nixon-decision.html | President Delays Decision On More Jets for Israelis | By Peter Grose Special to The New York Times | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archives/promoters-of-fiber-approve-a-fund-to-stand-off-rivals-cotton.html | Promoters of Fiber Approve a Fund to Stand Off Rivals | By Herbert Koshetz | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archives/red-cross-to-assume-new-roles.html | Red Cross To Assume New Roles | By Lacey Fosburgh | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archives/reform-of-umw-gets-new-support-rockefeller-of-west-virginia-aligns.html | REFORM OF UMW GETS NEW SUPPORT | By Ben A Franklin Special to The New York Times | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archives/rotterdam-extends-popular-shopping-mall.html | Rotterdam Extends Popular Shopping Mall | By Eric Pace Special to The New York Times | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archives/sample-of-moon-gravel-missing-from-display-in-los-angeles.html | Sample of Moon Gravel Missing From Display in Los Angeles | By David E Rosenbaum Special to The New York Times | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archives/sports-of-the-times-on-the-beach.html | Sports of The Times | By Robert Lipsyte | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archives/study-finds-welfare-the-last-step-in-a-series-of-insuits-brought-on.html | Study Finds Welfare the Last Step in a Series of Insults Brought On by Living Conditions | By Nancy Hicks | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archives/talents-of-students-get-a-test-under-veteran-experts.html | Talents of Students Get a Test Under Veteran Experts | By Douglas W Cray | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archives/tart-helps-nets-top-chapparals.html | TART HELPS NETS TOP CHAPPARALS | By Al Harvin Special to The New York Times | RE0000776754 | 1998-02-02 | B00000568131 |

| | | | | | |
|---|---|---|---|---|---|
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archives/the-us-and-its-role-in-africa-blacks-have-doubts-about-support-for.html | The U S and Its Role in Africa | By Charles Mohr Special to The New York Times | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archives/toro-is-again-cast-in-role-of-spoiler-in-welter-weight-battle-again.html | Toro Is Again Cast in Role of Spoiler in Welterweight Battle Against Valdes at Garden Tonight | By Dave Anderson | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archives/transit-police-patrol-in-pairs-after-a-times-sq-area-slaying.html | Transit Police Patrol in Pairs Alter a Times Sq Area Slaying | By Emanuel Perlmutter | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archives/tv-ed-sullivan-devotes-show-to-music-by-beatles.html | TV Ed Sullivan Devotes Show to Music by Beatles | By Jack Gould | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archives/unity-is-pledged-for-senate-seat-democratic-women-get-4-to-promise.html | UNITY IS PLEDGED FOR SENATE SEAT | By William E Farrell Special to The New York Times | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archives/us-officers-avoid-controversy-in-murder-charge-against-five-marines.html | US Officers Avoid Controversy In Murder Charge Against Five | By James P Sterba Special to The New York Times | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archives/volunteers-salvage-wolpe-works-after-village-fire.html | Volunteers Salvage Wolpe Works After Village Fire | By Donal Henahan | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archives/wide-congressional-interest-stirred-by-move-to-study-defense-budget.html | Wide Congressional Interest Stirred by Move to Study Defense Budget Closely and Offer Alternatives | By Robert M Smith Special to The New York Times | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archives/women-bring-their-prized-recipes-to-a-bank.html | Women Bring Their Prized Recipes to a Bank | By Jean Hewitt Special to The New York Times | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/2/1970 | https://www.nytimes.com/1970/03/02/archives/young-activists-plan-wide-environmental-protest.html | Young Activists Plan Wide Environmental Protest | By Gladwin Hill Special to The New York Times | RE0000776754 | 1998-02-02 | B00000568131 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/106-yachts-sail-to-windward-in-race-from-miami-to-nassau.html | 106 Yachts Sail to Windward In Race From Miami to Nassau | By John Rendel Special to The New York Times | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/13-panthers-bar-promise-to-judge-decline-to-guarantee-their-conduct.html | 13 PANTHERS BAR PROMISE TO JUDGE | By Edith Evans Asbury | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/19-students-given-a-rare-probation-brooklyn-college-arson-is-turned.html | 19 STUDENTS GIVEN A RARE PROBATION | By Morris Kaplan | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/2-germanys-aides-confer-on-brandtstoph-parley.html | 2 Germanys Aides Confer On BrandtStoph Parley | By David Binder Special to The New York Times | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/2-saigon-deputies-fasting-for-chau-protest-at-national-assembly.html | 2 SAIGON DEPUTIES FASTING FOR CHAU | By Ralph Blumenthal Special to The New York Times | RE0000776751 | 1998-02-02 | B00000568128 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archiv es/5-more-youths-die-of-heroin-2-victims-are-17-and-3-are-20.html | 5 More Youths Die of Heroin 2 Victims Are 17 arced 3 Are 20 | By Barbara Campbell | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archiv es/5-women-named-aquanaut-team-hickel-says-foreign-group-will-join.html | 5 WOMEN NAMED AQUANAUT TEAM | By Richard D Lyons Special to The New York Times | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archiv es/advertising-frohlich-in-general-practice.html | Advertising Frohlich in General Practice | By Philip H Dougherty | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archiv es/art-and-technology-merge-at-exhibit.html | Art and Technology Merge at Exhibit | By Nancy Moran | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archiv es/assembly-votes-a-narcotics-bill-fatal-injections-would-be-2ddegree.html | ASSEMBLY VOTES A NARCOTICS BILL | By William E FarrellSpecial to The New York Times | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archiv es/books-of-the-times-myth-is-alive-in-latin-america.html | Books of The Times | By John Leonard | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archiv es/bridge-dallas-aces-beat-the-circus-as-seven-weeks-of-play-end.html | Bridge | By Alan Truscott | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archiv es/buffalo-state-student-strikers-list-demands-at-rally-of-3000.html | Buffalo State Student Strikers List Demands at Rally of 3000 | By Paul L MontgomerySpecial to The New York Times | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archiv es/burlington-northern-joins-four-carriers-in-new-system-railroad.html | Burlington Northern Joins Four Carriers in New System | By Robert E Bedingfield | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archiv es/carnegie-chairman-clark-kerr.html | Carnegie Chairman Clark Kerr | By Wallace Turner Special to The New York Times | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archiv es/charge-in-big-a-p-fire-quashed-again-in-queens.html | Charge in Big A | By Robert D McFadden | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archiv es/cliffs-iron-to-back-australia-ore-plan-cliffs-iron-to-aid-australia.html | Cliffs Iron to Back Australia Ore Plan | By Robert Walker | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archiv es/closeness-of-demonstration-not-its-size-angers-visitor.html | Closeness of Demonstration Not Its Size Angers Visitor | By Henry Tanner | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archiv es/college-opportunity-for-all-urged-in-carnegie-report-kerr-panel.html | College Opportunity for All Urged in Carnegie Report | By William K Stevens | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archiv es/colombian-boxer-is-floored-in-7th-toro-bids-for-welterweight-title.html | COLOMBIAN BOXER IS FLOORED IN 7TH | By Dave Anderson | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archiv es/councilmen-angered-by-hunts-point-decay.html | Councilmen Angered by Hunts Point Decay | By David K Shipler | RE0000776751 | 1998-02-02 | B00000568128 |

| | | | | | |
|---|---|---|---|---|---|
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/crew-of-apollo-13-faces-quarantine-new-plan-related-to-hilly.html | CREW OF APOLLO 13 FACES QUARANTINE | By Jhon Noble Wilford Special to The New York Times | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/democrats-back-obrien-for-post-exchairman-reconsidering-refusal-to.html | DEMOCRATS BACK OBRIEN FOR POST | By R W Apple Jr Special to The New York Times | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/desegregation-dispute-shuts-rochester-schools.html | Desegregation Dispute Shuts Rochester Schools | By Andrew H MalcolmSpecial to The New York Times | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/dispute-renewed-in-mile-incident-liquori-declares-pole-star.html | DISPUTE RENEWED IN MILE INCIDENT | By Neil Amdur | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/dunlop-planning-a-pirelli-linkup-british-and-italian-makers-of.html | DUNLOP PLANNING A PIRELLI LINKUP | By John M LeeSpecial to The New York Times | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/entry-of-personality-and-high-echelon-in-hialeah-race.html | Entry of Personality and High Echelon in Hialeah Race | By Joe NicholsSpecial to The New York Times | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/fcc-aide-denies-double-standard-answering-cbs-johnson-defends-role.html | FCG AIDE DENIES DOUBLE STANDARD | By George Gent | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/fillys-gallop-heralds-aqueduct-opening.html | Fillys Gallop Heralds Aqueduct Opening | By Steve Cady | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/for-hairdressers-longer-skirts-mean-shorter-locks.html | For Hairdressers Longer Skirts Mean Shorter Locks | By Angela Taylor | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/former-yankee-now-owner-of-salon-hopes-to-achieve-success-with.html | Former Yankee Now Owner of Salon Hopes to Achieve Success With Astros | By George Vecsey Special to The New York Times | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/gm-shifts-management-gears-again-gm-again-shifts-executive-gears.html | GM Shifts Management Gears Again | By Jerry M FlintSpecial to The New York Times | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/going-through-channels-fails-to-get-rangers-key-tv-spots.html | Going Through Channels Fails To Get Rangers Key TV Spots | By Gerald Eskenazi | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/group-aims-to-implement-riot-commissions-plans.html | Group Aims to Implement Riot Commissions Plans | By Rudy Johnson | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/guatemalan-vote-is-won-by-colonel-but-he-lacks-majority-and-issue.html | GUATEMALAN VOTE IS WON BY COLONEL | By Juan de Onis Special to The New York Times | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/helen-hayes-raises-sights-to-70year-stage-career.html | Helen Hayes Raises Sights to 70Year Stage Career | By Louis Calta | RE0000776751 | 1998-02-02 | B00000568128 |

| | | | | | |
|---|---|---|---|---|---|
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/high-court-sets-5year-deadline-on-draft-penalty-youths-who-do-not.html | Youths Who Do Not Register at Age 18 Ruled Free of Prosecution at Age 23 | By Fred P Graham Special to The New York Times | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/house-liberals-expected-to-back-nixon-on-welfare-democratic-panel.html | HOUSE LIBERALS EXPECTED TO BACK NIXON ON WELFARE | By Warren Weaver Jr Special to The New York Times | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/how-austin-pendleton-uneasily-crawled-to-success.html | How Austin PendletonUneasily Crawled to Success | By Mel Gussow | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/in-the-nation-nevada-confounds-mr-nixon.html | In The Nation Nevada Confounds Mr Nixon | By Tom Wicker | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/indian-fans-divided-over-harrelsons-shorn-locks.html | Indian Fans Divided Over Harrelsons Shorn Locks | By Murray Chass Special to The New York Times | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/individual-policies-grow-insurance-rises-at-metropolitan.html | Individual Policies Grow | By Robert J Cole | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/israel-reports-guerrillas-cross-from-lebanon-at-record-rate-lebanon.html | Israel Reports Guerrillas Cross From Lebanon at Record Rate | By James Feron Special to The New York Times | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/jeffrey-solow-20-excels-on-cello-displays-technique-tone-and-fiery.html | JEFFREYSOLOW 20 EXCELS ON CELLO | By Theodore Strongin | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/jewish-aides-wait-in-vain-for-a-promised-meeting.html | Jewish Aides Wait in Vain for a Promised Meeting | By Irving Spiegel | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/jews-affronted-leaders-appalled-as-french-president-cancels-talk.html | JEWS AFFRONTED | By Homer Bigart | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/laotian-general-tells-of-us-limit-on-bombing-raids-commander.html | LAOTIAN GENERAL TELLS OF US LIMIT ON BOMBING RAIDS | By Henry Kamm Special to The New York Times | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/leading-soviet-intellectuals-add-their-names-to-national-press.html | Leading Soviet Intellectuals Add Their Names to National Press Campaign Denouncing Israel and Zionism | By Bernard Gwertzman Special to The New York Times | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/maisel-opposes-a-mortgage-bill-reserve-member-criticizes-secondary.html | MAISEL OPPOSES A MORTGAGE BILL | By Edwin L Dale JrSpecial to The New York Times | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/market-place-gauging-level-of-confidence.html | Market Place Gauging Level Of Confidence | By Robert Metz | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/mayor-disputes-governor-on-crime-aid.html | Mayor Disputes Governoron Crime Aid | By Richard L MaddenSpecial to The New York Times | RE0000776751 | 1998-02-02 | B00000568128 |

| | | | | | |
|---|---|---|---|---|---|
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/midilength-didnt-come-easily-go-scaasi-but-hes-committed-to-it.html | MidiLength Didnt Come Easily to Scaasi but Hes Committed to | By Bernadine Morris | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/mrs-nixon-starts-4day-tour-of-students-volunteer-projects.html | Mrs Nixon Starts 4Day Tour Of Student Volunteer Projects | By Nan Robertson Special to The New York Times | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/mrs-pompidou-cancels-appointments.html | Mrs Pompidou Cancels Appointments | By Marylin Bender | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/murder-of-narcotics-informers-on-rise-law-authorities-report-law.html | Murder of Narcotics Informers On Rise Law Authorities Report | By Craig R Whitney | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/new-hampshire-road-delayed-as-peril-to-old-man-of-mountain.html | New Hampshire Road Delayed As Peril to Old Man of Mountain | By Edward Hudson | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/nuclear-plant-set-by-allied-chemical-and-gulf-in-south.html | Nuclear Plant Set By Allied Chemical And Gulf in South | By Gene Smith | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/observer-why-you-cant-get-anyone-on-the-phone.html | Observer Why You Cant Get Anyone on the Phone | By Russell Baker | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/panthers-cite-murtaghs-arrest-in-51-on-neglectofduty-change.html | Panthers Cite Murtaghs Arrest In 51 on NeglectOIDuty Charge | By Lawrence Van Gelder | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/paris-money-talk-held-by-jenkins-briton-and-french-finance-minister.html | PARIS MONEY TALK HELD BY JENKINS | By Clyde H FarnsworthSpecial to The New York Times | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/pompidou-ending-visit-hails-nixons-leadership-pompidou-ending-visit.html | Pornpidou Ending Visit Hails Nixons Leadership | By Peter Kihss | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/prices-advance-for-soybean-oil-sharpest-oneday-gain-in-nearly-6.html | PRICES ADVANCE FOR SOYBEAN OIL | By James J Abele | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/protests-puzzle-and-up-set-french-concern-is-expressed-over.html | PROTESTS PUZZLE AND UPSET FRENCH | By Henry Giniger Special to The New York Times | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/quarterly-dividend-up-companies-issue-earnings-figures.html | Quarterly Dividend Up | By Clare M Reckert | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/quintuplets-mothers-advice-have-one-at-a-time.html | Quintuplets Mothers Advice Have One at a Time | By Deirdre Carmody | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/reform-democrats-give-plans-to-prevent-rooney-nomination.html | Reform Democrats Give Plans To Prevent Rooney Nomination | By Clayton Knowles | RE0000776751 | 1998-02-02 | B00000568128 |

| | | | | | |
|---|---|---|---|---|---|
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/rickover-says-agency-to-recover-excess-profits-is-hopelessly.html | Rickover Says Agency to Recover Excess Profits Is Hopelessly Understaffed | BY Robert M Smith Special to The New York Times | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/rise-in-violence-vexes-london-police.html | Rise in Violence Vexes London Police | By Bernard Weinraub Special to The New York Times | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/sales-gains-lag-for-citys-stores-seven-major-outlets-found-rises.html | SALES GAINS LAG FOR CITYS STORES | By Isadore Barmash | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/senate-opens-debate-on-voting-rights.html | Senate Opens Debate on Voting Rights | By John W Finney Special to The New York Times | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/senator-urges-relaxing-of-economic-restraint-to-avoid-recession.html | Senator Urges Relaxing of Economic Restraint to Avoid Recession | By H Erich Heinemann | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/senators-voice-concern.html | Senators Voice Concern | By Tad Szulc Special to The New York Times | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/sharp-slump-at-boeing-plant-puts-seattle-economy-in-a-tailspin.html | Sharp Slump at Boeing Plant Puts Seattle Economy in a Tailspin | By Steven V Roberts Special to The New York Times | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/spanish-mackerel-catch-compensates-for-absence-of-tarpon-bonefish.html | Spanish Mackerel Catch Compensates for Absence of Tarpon Bonefish | By Nelson BryantSpecial to The New York Times | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/sports-of-the-times-better-late-than-never.html | Sports of The Times | By Arthur Daley | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/spring-in-moscow-is-an-unspringlike-15-degrees.html | Spring in Moscow is an Unspringlike 15 Degrees | By James F Clarity Special to The New York Times | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/stage-billy-noname-uneven-musical-begins-run-bright-cast-pictures.html | Stage Billy Nonarne Uneven Musical Begins Run | By Clive Barnes | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/strike-at-london-airport-threatens-traffic-flow.html | Strike at London Airport Threatens Traffic Flow | By Anthony LewisSpecial to The New York Times | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/suit-charges-bias-in-queens-schools.html | Suit Charges Bias in Queens Schools | By M A Farber | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/supreme-court-lets-stand-a-15million-damage-award-against-mine.html | Supreme Court Lets Stand a 15Million Damage Award Against Mine Union | By Ben A Franklin Special to The New York Times | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/surprise-for-his-wife-woodworker-turns-bedroom-into-cave.html | Surprise for His Wife Woociworker Turns Bedroom Into Cave | By Lisa Hammel | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/swiss-court-ruling.html | Swiss Court Ruling | By Thomas J Hamilton Special to The New York Times | RE0000776751 | 1998-02-02 | B00000568128 |

| | | | | | |
|---|---|---|---|---|---|
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/tv-net-begins-series-on-smoking-programs-will-examine-habit-and.html | TVNET Begins Serieson Smoking | By Jack Gould | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/us-president-flies-to-city-and-mayor-flies-to-capital.html | US President Flies to City And Mayor Flies to Capital | By Robert B Semple Jr | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/utah-returning-to-garden-event-highscoring-team-led-by-newlin-miami.html | UTAH RETURNING TO GARDEN EVENT | By Sam Goldaper | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/welfare-guards-walk-off-jobs-seeking-the-right-to-bear-arms.html | Welfare Guards Walk Off Jobs Seeking the Right to Bear Arms | By Mecandllsh Phillips | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/white-house-backs-curbs-on-use-of-swiss-accounts-nixon-backs-bill.html | White House Backs Curbs On Use of Swiss Accounts | By Neil Sheehan Special to The New York Times | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/3/1970 | https://www.nytimes.com/1970/03/03/archives/winners-of-1969-book-awards-named.html | Winners of 1969 Book Awards Named | By Henry Raymont | RE0000776751 | 1998-02-02 | B00000568128 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/10-mayors-unite-to-seek-us-help-lindsay-joins-9-in-a-lobby-to.html | 10 MAYORS UNITE TO SEEK US HELP | By Richard L MaddenSpecial to The New York Times | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/1000-jam-park-for-mets-game-faithful-in-florida-cheer-swobodas-3.html | 1000 JAM PARKd FOR METS GAME | By Joseph DursoSpecial to The New York Times | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/2-quit-at-hew-over-civil-rights-say-nixon-curbs-efforts-125-staff.html | 2 QUIT AT H E W OVER CIVIL RIGHTS | By John HerbersSpecial to The New York Times | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/55-are-arrested-in-brooklyn-in-a-wideranging-crackdown-on-school.html | 55 Are Arrested in Brooklyn in a WideRanging Crackdown on School Narcotics | By Lawrence Jan Gelder | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/a-big-board-firm-grows-restless-donaldson-adds-to-reasons-it-may.html | A BIG BOARD FIRM GROWS RESTLESS | By Terry Robards | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/a-mex-is-mixed-in-quiet-trading-index-off-most-of-session-ends.html | AMEX IS MIXED IN QUIET TRADING | By Alexander R Hammer | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/a-new-warmth-marks-relations-between-communist-china-and-north.html | A New Warmth Marks Relations Between Communist China and North Korea | By Tillman DurdinSpecial to The New York Times | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/advertising-unlocking-the-key-to-hormozi.html | Advertising Unlocking the Key to Hormozi | By Philip H Dougherty | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/albany-allows-cpas-to-keep-silent-on-clients.html | Albany Allows CPAs To Keep Silent on Clients | By Francis X ClinesSpecial to The New York Times | RE0000776755 | 1998-02-02 | B00000568134 |

| | | | | | |
|---|---|---|---|---|---|
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/article-3-no-title-reserve-clears-rochester-deal-holding-company.html | Article 3  No Title | By H Erich Heinemann | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/astronaut-sales-to-media-studied-nasa-reviewing-policy-of-exclusive.html | ASTRONAUT SALES TO MEDIA STUDIES | By John Noble Wilford | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/at-a-banquet-for-the-pompidous-a-french-menu-but-hotel-food.html | At a Banquet for the Pompidous A French Menu but Hotel Food | By Craig Claiborne | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/bankruptcy-action-wont-halt-this-years-card-at-lime-rock.html | Bankruptcy Action Wont Halt  This Years Card at Lime Rock | By John S Radosta | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/blue-chips-pace-gains-by-stocks-dow-adds-719-to-close-at-78742.html | BLUE CHIPS PACE GAINS BY STOCKS | By Vartanig G Vartan | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/bond-price-rise-reacres-a-pause-investors-respond-slowly-to-2-major.html | BOND PRICE RISE REACHES A PAUSE | By Robert D Hershey Jr | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/books-of-the-times-good-man-dull-book.html | Books of The Times | By John Leonard | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/bridge-team-led-by-rubens-remains-unbeaten-in-double-knockout.html | Bridge | By Alan Truscott | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/brooklyn-negro-to-head-bedfordstuyvesant-college.html | Brooklyn Negro to Head BedfordStuyvesant College | By Gene Currivan | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/building-contracts-ease-by-glenn-fowler-new-contracts-for-building.html | Building Contracts Ease | By Glenn Fowler | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/capital-lined-up-by-hayden-stone-house-arranges-longterm-loans-from.html | CAPITAL LINED UP BY HAYDEN STONE | By John J Abele | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/celeste-holm-bringing-great-lakes-candida-here.html | Celeste Holm Bringing Great Lakes Candida Here | By Louis Calta | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/city-disciplines-welfare-guards-5-members-of-patrolmens-union-are.html | CITY DISCIPLINES WELFARE GUARDS | By Murray Illson | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/classes-canceled-in-uptown-school-protest-again-halts-lessons-at.html | CLASSES CANCELED IN UPTOWN SCHOOL | By Alfonso A Narvaez | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/confidence-in-the-dollar-big-us-investments-overseas-help-to-offset.html | Confidence in the Dollar | By Albert L Kraus | RE0000776755 | 1998-02-02 | B00000568134 |

| | | | | | |
|---|---|---|---|---|---|
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/costs-and-space-plague-addicts-centers-treatment-centers-for.html | Costs and Space Plague Addicts Centers | By Barbara Campbell | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/crisis-charged-in-air-pollution-here.html | Charged in Air Pollution Here | By David Bird | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/daley-admires-latest-chicago-protest.html | Daley Admires Latest Chicago Protest | By John KifnerSpecial to The New York Times | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/earnings-decline-for-jp-stevens-company-says-customers-are-reducing.html | EARNINGS DECLINE FOR J P STEVENS | By Herbert Koshetz | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/east-germans-shivering-in-acute-coal-shortage.html | East Germans Shivering In Acute Coal Shortage | By David BinderSpecial to The New York Times | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/effect-of-ruling-on-draft-debated-views-differ-on-possible-increase.html | EFFECT OF RULING ON DRAFT DEBATED | By David E RosenbaumSpecial to The New York Times | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/foreign-affairs-results-of-the-dialogue.html | Foreign Affairs Results of the Dialogue | By C L Sulzberger | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/french-hail-nixon-role-feel-crisis-has-eased.html | French Hail Nixon Role Feel Crisis Has Eased | By Henry GinigerSpecial to The New York Times | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/gas-routs-whites-who-upset-buses-at-carolina-school-gas-scatters.html | Gas Routs Whites Who Upset Buses At Carolina School | By Jon NordheimerSpecial to The New York Times | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/goldberg-planning-speech-tomorrow-to-revive-candidacy-goldberg.html | Goldberg Planning Speech Tomorrow To Revive Candidacy | By Richard Reeves | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/gop-foils-udall-strategy-and-wins-basketball-game-not-even-a-reagan.html | GO P Foils Udall Strategy and Wins Basketball Game | By John LubellSpecial to The New York Times | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/govenor-submitting-bill-on-no-fault-auto-surety.html | Governor Submitting Bill On No Fault Auto Surety | By Richard PhalonSpecial to The New York Times | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/governor-leans-toward-backing-of-offtrack-bets-tentative-decision.html | GOVERNOR LEANS TOWARD BACKING OF OFFTRACK  BETS | By Bill Kovach Special to The New York Times | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/hearing-divided-on-how-to-save-tree.html | Hearing Divided on How to Save Tree | By Edward Ranzal | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/hightower-meets-museums-critics.html | Hightower Meets Museums Critics | By Grace Glueck | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/house-and-president-yield-to-senate-on-school-funds-ouse-and-nixon.html | House and President Yield To Senate on School Funds | By John W FinneySpecial to The New York Times | RE0000776755 | 1998-02-02 | B00000568134 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/joyces-boyhood-home-near-dublin-is-up-for-sale.html | Joyces Boyhood Home Near Dublin Is Up for Sale | By Hugh SmithSpecial to The New York Times | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/kennedy-assays-means-of-reform-in-dublin-he-criticizes-both.html | KENNEDY ASSAYS MEANS OF REFORM | By Anthony LewisSpecial to The New York Times | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/kidney-fund-calls-for-bequests-of-organs-for-transplant-uses.html | Kidney Fund Calls for Bequests Of Organs for Transplant Uses | By Nancy Hicks | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/koppell-wins-assembly-seat-in-a-special-election-in-bronx.html | Koppell Wins Assembly Seat In a Special Election in Bronx | By Carter B Horsley | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/manila-police-prevent-march-on-us-embassy.html | Manila Police Prevent March on US Embassy | By Philip ShabecoffSpecial to The New York Times | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/my-dad-george-wins-161400-flaming-by-nose-35-silent-screen-runs-8th.html | Market Place | By Robert Metz | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/mens-clothes-here-comes-the-liberace-look.html | Mens Clothes Here Comes the Liberace Look | By Judy Klemesrud | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/murder-of-white-youth-linked-to-tiny-black-cult-in-michigan.html | Murder of White Youth Linked To Tiny Black Cult in Michigan | By Jerry M FlintSpecial to The New York Times | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/my-dad-george-wins-161400-flaming-by-nose-35-silent-screen-runs-8th.html | My Dad George Wins 161400 Flamingo by Nose | By Joe NicholsSpecial to The New York Times | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/national-general-shows-a-net-loss-deficit-is-70399000-for-the.html | NATIONAL GENERAL SHOWS A NET LOSS | By Clare M Reckert | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/nixon-proposes-reexamination-of-aid-to-schools-declares-country.html | NIXON PROPOSES RE EXAMINATION OF AID TO SCHOOLS | By Robert B Seiviple JrSpecial to The New York Times | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/nixon-will-make-ibm-aide-enjoy-arthur-watson-is-in-line-for.html | NIXON WILL MAKE UN AIDE ENVOY | By Richard HalloranSpecial to The New York Times | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/obrien-accepts-democrats-call-yields-to-pleas-to-return-as-national.html | OBRIEN ACCEPTS DEMOCRATS CALL | By R W Apple JrSpecial to The New York Times | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/palazzi-makes-his-debut-at-bonwits.html | Palazzi Makes His Debut at Bon wits | By Bernadine Morris | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/park-stable-plan-is-called-dead-merola-in-council-asserts-backers.html | PARK STET PLAN IS CALLED DEAD | By Maurice Carroll | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/plan-for-addicts-leads-to-a-sitin.html | Plan for Addicts Leads to a SitIn | By Iver Peterson | RE0000776755 | 1998-02-02 | B00000568134 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/power-retires-saturday-as-elections-board-head.html | Power Retires Saturday As Elections Board Head | By Clayton Knowles | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/president-urges-congress-to-bar-railroad-strike-his-proposal-would.html | PRESIDENT URGES CONGRESS TO BAR RAILROAD STRIKE | By Christopher LydonSpecial to The New York Times | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/prices-are-raised-by-allied-chemical-allied-chemical-increases.html | Prices Are Raised By Allied Chemical | By Gerd Vvilcice | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/sanitation-men-halt-summonses-defer-to-court-ruling-that-they-lack.html | SANITATIONMEN HALT SUMMONSES | By Thomas F Brady | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/shultz-defends-oilimport-shift-task-force-proposal-would-protect.html | SHULTZ DEFENDS OILIMPORT SHIFT | By Edwin L Dale JrSpecial to The New York Times | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/silver-prices-up-in-active-market-government-sells-all-metal.html | SILVER PRICES UP IN ACTIVE MARKET | By James J Abele | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/some-tenants-facing-retroactive-rises.html | Some Tenants Facing Retroactive Rises | By David K Shipler | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/sports-of-the-times-delayed-dividend.html | Sports of The Times | By Arthur Daley | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/stans-outlines-plans-for-minority-business-commerce-secretary-lists.html | Stans Outlines Plans for Minority Business | By Leonard Sloane | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/state-seen-aiding-church-schools-rockefeller-says-he-would-approve.html | STATE SEEN AIDING CHURCH SCHOOLS | By William E FarrellSpecial to The New York Times | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/technology-is-called-a-threat-to-man.html | Technology Is Called a Threat to Man | By Henry Raymont | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/terenzio-resigns-in-city-hall-clash-terenzio-quits-hospitals-post.html | Terenzio Resigns In City Hall Clash | By John Sibley | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/the-allamerican-dessert.html | The AllAmerican Dessert | By Jean Hewitt | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/the-dance-arpinos-frothy-confetti-6-young-members-of-joffrey-troupe.html | The Dance Arpinos Frothy Confetti | By Clive Barnes | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/the-high-stakes-in-laos-us-worries-that-hanoi-is-in-position-to.html | The High Stakes in Laos | By Max FrankelSpecial to The New York Times | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/top-3yearolds-on-belmont-list-159-are-nominated-for-last-leb-of.html | TOP 3YEAROLDS ON BELMONT LIST | By Steve Cady | RE0000776755 | 1998-02-02 | B00000568134 |

| | | | | | |
|---|---|---|---|---|---|
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/transit-authority-police-urged-to-defy-orders-on-arrests-in-city.html | Transit Authority Police Urged To Defy Orders on Arrests in City | By Arnold H Lubasch | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/us-aides-decline-to-estimate-pullout-schedule-but-general-agrees-to.html | US Aides Decline to Estimate Pullout Schedule | By Tad SzulcSpecial to The New York Times | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/washington-aliis-licet-tibi-non-licet.html | Washington Allis Licet Tibi Non Licet | By James Reston | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/westbury-meet-to-end-tonight-record-attendance-handle-likely-for.html | WESTBURY MEET TO END TONIGHT | By Louis EffratSpecial to The New York Times | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/4/1970 | https://www.nytimes.com/1970/03/04/archives/winward-passage-first-yacht-to-finish-miaminassau-race.html | Windward Passage First Yacht To Finish MiamiNassau Race | By John BendelSpecial to The New York Times | RE0000776755 | 1998-02-02 | B00000568134 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/15-are-arrested-in-attack-on-buses-with-negro-children-in-south.html | 15 Are Arrested in Attack on Buses Wit h Negro Children in South Carolina | By Jon NordheiivierSpecial to The New York Times | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/200-revisit-their-childhood-for-unicef.html | 200 Revisit Their Childhood for UNICEF | By Angela Taylor | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/a-village-of-2000-town-houses-will-rise-in-sis-arden-heights.html | 4 Village of 2000 Town Houses Will Rise in S Vs Arden Heights | By Glenn Fowler | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/advertising-students-get-view-of-careers.html | Advertising Students Get View of Careers | By Philip H Dougherty | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/aiken-says-giant-utilities-seek-to-monopolize-nuclear-power-tells.html | Aiken Says Giant Utilities Seek To Monopolize Nuclear Power | By E W KenwortffySpecial to The New York Times | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/ballet-solarwind-is-given-premiere-joffrey-troupe-shows-style-and.html | Ballet Solarwind Is Given Premiere | By Clive Barnes | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/ban-on-reactors-discussed-here-backers-and-opponents-of-council.html | BAN ON REACTORS DISCUSSED HERE | By David Bird | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/big-six-mayors-seek-time-on-tv-want-to-answer-governors-state-of.html | BIG SIX MAYORS SEEK TIME ON TV | By Maurice Carroll | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/books-of-the-times-tv-pollutes-the-air-and-the-mind.html | Books of The Times | By John Leonard | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/brazilian-bar-group-says-police-tortured-a-lawyer.html | Brazilian Bar Group Says Police Tortured a Lawyer | By Joseph NovitskiSpecial to The New York Times | RE0000776752 | 1998-02-02 | B00000568129 |

| | | | | | |
|---|---|---|---|---|---|
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/bridge-detroit-teams-upset-of-circus-was-highlight-of-recent-tour.html | Bridge Detroit Teams Upset of Circus Was Highlight of Recent Tour | By Alan Truscott | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/britain-to-return-4500man-brigade-to-west-germany-move-comes-in.html | BRUN TO RETURN 4500MAN BRIGADE TO WEST GERMANY | By Alvin ShusterSpecial to The New York Times | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/business-bureau-drives-to-improve-image.html | Business Burea u Drives to Improve Image | By Peter Millones | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/catena-is-jailed-by-jersey-court.html | CATENA IS JAILED BY JERSEY COURT | By Ronald SullivanSpecial to The New York Times | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/childrens-tv-shifts-to-fantasy-and-quality-schedule-for-the-fall.html | Childrens TV Shifts to Fantasy and Quality | By Fred Ferretti | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/city-voters-to-get-information-on-school-board-candidates.html | City Voters to Get Information On School Board Candidates | By Leonardi Buder | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/civilian-atom-blasts-in-soviet-found-to-surpass-us-effort-moscow.html | Civilian Atom Blasts in Soviet Found to Surpass US Effort | By John W FinneySpecial to The New York Times | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/classes-again-dismissed-early-in-protest-at-washington-high.html | Classes Again Dismissed Early In Protest at Washinton High | By Arnold H Lubasch | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/colorado-leads-in-ncaa-skiing.html | COLORADO LEADS IN NCAA SKIING | By Michael StraussSpecial to The New York Times | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/congress-and-rights-shift-seen.html | Congress and Rights Shift Seen | By John HerbersSpecial to The New York Times | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/congress-averts-railroad-tieup-nixon-signs-bill-presidents-plan-to.html | CONGRESS AVERTS RAILROAD TIEUP NIXON SIGNS BILL | By Christopher LydonSpecial to The New York Times | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/crafts-in-exurbia-artisans-keep-city-at-a-quiet-distance.html | Crafts in Exurbia Artisans Keep City At a Quiet Distance | By Lisa Hammel | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/credit-and-wall-st-market-analysts-expecting-gradual-and-hard-to.html | Credit and Wall St | By H Erich Heinemann | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/criticism-mounts-over-book-awards-procedures.html | Criticism Mounts Over Book Awards Procedures | By Henry Raymont | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/de-carlo-is-given-12year-sentence-mafioso-also-fined-20000-in.html | DE CARLO IS GIVEN 12YEARS SENTENCE | By Emantjel BerlmutterSpecial to The New York Times | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/exaides-of-nixon-help-kirk-rivai-but-move-to-dump-florida-governor.html | EXAIDES OF NIXON HELP KIRK RIYAI | By Martin WaldronSpecial to The New York Times | RE0000776752 | 1998-02-02 | B00000568129 |

| | | | | | |
|---|---|---|---|---|---|
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/f111s-to-stay-grounded-until-intensive-new-safety-tests-are-passed.html | F111s to Stay Grounded Until Intensive New Safety Tests Are Passed | By Richard Witkin | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/fills-drinks-and-wii-power-banish-fear-of-flying.html | Fills Drinks and Wil Power Banish Fear of Flying | By Bobert LindseySpecial to The New York Times | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/french-cleaning-product-is-wiped-out-by-success.html | French Cleaning Product Is Wiped Out by Success | By John L HessSpecial to The New York Times | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/french-leftist-agitation-spurs-rightist-students.html | French Leftist Agitation Spurs Rightist Students | By Henry GinigerSpecial to The New York Times | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/french-living-in-saigon-cherish-old-memories.html | French Living in Saigon Cherish Old Memories | By Oloria EmersonSpecial to The New York Times | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/girl-to-manage-american-symphony.html | Girl to Manage American Symphony | By Allen Hughes | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/harvard-runner-gets-chance-to-reverse-an-ic4a-trend-colburn-favored.html | Harvard Runner Gets Chance To Reverse an IC4A Trend | By Parton Keese | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/high-seas-mark-windward-event.html | HIGH SEAS MARK WINDWARD EVENT | By John Rendel Special to The New York Times | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/housewares-maker-is-acquired-by-dart-bond-market-sales-pace-eases.html | Housewares Maker Is Acquired by Dart | By Alexander R Hammer | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/in-the-nation-waistdeep-in-the-little-muddy.html | In The Nation WaistDeep in the Little Muddy | By Tom Wicker | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/inland-steel-plans-to-quit-producing-tinplate-by-oct-1-inland-steel.html | Inland Steel Plans To Quit Producing Tinplate by Oct 1 | By Robert Walker | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/investors-abroad-are-wary-on-us-paris-forum-pictures-money-men-as.html | INVESTORS ABROAD ARE WARY ON US | By Clyde H FarnsworthSpecial to The New York Times | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/israel-asks-west-to-help-curb-raids-from-lebanon-help-curb-raids.html | Israel Asks West to Help Curb Raids From Lebanon | By James FeronSpecial to The New York Times | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/judge-says-trial-must-solve-issue-injunction-barred-as-matter-of.html | JUDGE SAYS TRIAL MUST SOLVE ISSUE | By Leonard Koppett | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/legislature-votes-48hour-deadline-for-cemetery-pact-cemetery-strike.html | Legislature Votes 48 Hour Deadline For Cemetery Pact | By William E FarrellSpecial to The New York Times | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/lights-to-go-on-at-yonkers-track.html | LIGHTS TO GO ON AT YONKERS TRACK | By Louis EffratSpecial to The New York Times | RE0000776752 | 1998-02-02 | B00000568129 |

| | | | | | |
|---|---|---|---|---|---|
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/manufacturer-stocks-and-car-sales-up-inventories-advance-again-in.html | Manufacturer Stocks and Car Sales Up | By Edwin L Dale JrSpecial to The New York Times | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/marcor-reports-161-profit-rise-big-holding-company-had-sales-gain.html | MARCOR REPORTS 161 PROFIT RISE | By Clare M Reckert | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/market-pauses-in-consolidation-selling-pressure-continues-to-affect.html | MARKET PAUSES IN CONSOLIDATION | By Vartanig G Vartan | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/market-place-shareholders-and-lawyers.html | Market Place Shareholders And Lawyers | By Robert Metz | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/mayor-due-to-overrule-terenzio-on-lacot-post.html | Mayor Due to Overrule Terenzio on Lacot Post | By John Sibley | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/mckeithen-leads-drive-on-integration.html | McKeithen Leads Drive on Integration | By Roy ReedSpecial to The New York Times | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/music-is-his-beat-carlos-du-pre-moseley.html | Music Is His Beat | By Donal Henahan | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/nixon-aide-opposes-integration-of-schools-if-aim-is-only-social.html | Nixon Aide Opposes Integration Of Schools if Aim Is Only Social | By Warren Weaver JrSpecial to The New York Times | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/nixon-and-agnew-decry-violence-by-carolina-mob.html | NIXON AND AGNEW DECRY VIOLENCE BY CAROLINA MOB | By James M Naughton Special to The New York Times | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/nixon-is-urged-to-push-cleanup-of-harbor-here.html | Nixon Is Urged to Push Cleanup of Harbor Here | By Thomas F Brady | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/no-its-not-a-salad-its-a-beauty-aid.html | No Its Not a Salad a Beauty Aid | By Enid Nemy | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/observer-itinerary-for-a-state-visit.html | Observer Itinerary for a State Visit | By Russell Baker | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/officer-quits-hanes.html | Officer Quits Hanes | By Herbert Koshetz | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/opera-memorable-norma-at-the-met-sutherland-and-horne-in-new.html | Opera Memorable Norma at the Met | By Harold C Schonberg | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/pacific-gas-sets-bondsale-pace-institutional-buyers-stay-on.html | PACIFIC GAS SETS BONDSALE PACE | By John H Allan | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/penn-central-seeks-to-abandon-nychicago-passenger-runs-penn-central.html | Penn Central Seeks to Abandon NY Chicago Passenger Runs | By Robert E Bedingfield | RE0000776752 | 1998-02-02 | B00000568129 |

| | | | | | |
|---|---|---|---|---|---|
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/personal-finance-lawsuits-by-consumers-put-pressure-on-insurers-in.html | Personal Finance | By Robert J Cole | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/planning-unit-approves-brooklyn-industrial-site.html | Planning Unit Approves Brooklyn Industrial Site | By Edward Ranzal | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/platinum-prices-make-fresh-gains-buying-is-linked-to-metals-use-in.html | PLATINUM PRICES MAKE FRESH GAINS | By James J Nagle | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/pledge-by-rogers-on-laos-reported-he-is-said-to-assure-senate-panel.html | PLEDGE BY ROGERS ON LAOS REPORTED | By Richard HallorakSpecial to The New York Times | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/pros-and-amateurs-to-compete-in-open-skiing-beattie-predicts.html | Pros and Amateurs to Compete In Open Skiing Beattie Predicts | By William N Wallace | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/psc-warns-of-brownouts-this-summer-and-next.html | P SC Warns of Brownouts This Summer and Next | By Richard PhalonSpecial to The New York Times | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/residents-score-holes-near-riverside-drive-cause-angry-protests.html | RESIDENTS SCORE PARK SEWER WORK | By Alfred E Clark | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/retriever-breeder-finds-road-paved-with-tears.html | Retriever Breeder Finds Road Paved With Tears | BY Walter R Fletchfr | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/rosenthal-quits-us-senate-race-queens-representative-will-seek.html | ROSENTHAL QUITS US SENATE RACE | By Clayton Knowles | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/safety-briefings-on-mines-delayed-technicians-recalled-for-a-final.html | SAFETY BRIEFINGS ON MINES DELAYED | By Ben A FranklinSpecial to The New York Times | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/screen-hero-in-a-hurry-george-segal-stars-in-kershners-loving.html | Screen Hero in a Hurry | By Roger Greenspun | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/screen-the-only-game-major-stars-converge-on-a-minor-script.html | Screen The Only Game | By Vincent CanBY | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/soviet-jews-at-a-news-parley-back-moscows-mideast-policy.html | Soviet Jews at a News Parley Back Moscows Mideast Policy | By Bernard GwertzmanSpecial to The New York Times | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/sports-of-the-times-good-sports.html | Sports of The Time | By Robert Lipsyte | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/state-judicial-reform-bill-hits-a-snag.html | State Judicial Reform Bill Hits a Snag | By Francis X ClinesSpecial to The New York Times | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/superagencies-at-issue-terenzio-resignation-raises-again-pros-and.html | Superagencies at Issue | By Martin Tolchin | RE0000776752 | 1998-02-02 | B00000568129 |

| | | | | | |
|---|---|---|---|---|---|
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/the-first-lady-visits-projects-in-restive-boulder.html | The First Lady Visits Projects in Restive Boulder | By Nan RobertsonSpecial to The New York Times | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/the-public-eye-is-next-picture-for-mia-farrow.html | The Public Eye Is Next Picture For Mia Farrow | By A H Weiler | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/three-of-big-four-register-increases-for-february.html | Three of Big Four Register Increases for February | By Jerry M FlintSpecial to The New York Times | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/tools-of-her-trade-in-dione-lucass-shop.html | Tools of Her Trade Dione Lucass Shop | By Craig Claiborne | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/triumphant-met-debut-crowns-long-quest-for-marilyn-horne.html | Triumphant Met Debut Crowns Long Quest for Marilyn Home | By McCandlish Phillips | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/warning-on-pill-drafted-by-fda-agency-wants-leaflet-on-hazards.html | WARNING ON PILL DRAFTED BY FM | By Harold M Schemeck JrSpecial to The New York Times | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/wood-field-and-stream-use-of-flyrod-for-saltwater-fishing-catches.html | Wood Field and Stream | By Nelson BryantSpecial to The New York Times | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/yanks-hope-pitcher-makes-it-even-if-never-on-the-sabbath.html | Yanks Hope Pitcher Makes It Even if Never on the Sabbath | By George VecseySpecial to The New York Times | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/5/1970 | https://www.nytimes.com/1970/03/05/archives/zarco-is-second-in-36600-race.html | ZARCO IS SECOND IN 36600 RACE | By Joe NicholsSpecial to The New York Times | RE0000776752 | 1998-02-02 | B00000568129 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/2-denver-u-skiers-win-n-c-a-a-titles.html | 2 Denver U Skiers Win N C A A Titles | By Michael StraussSpecial to The New York Times | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/2000-gather-for-the-funeral-of-slain-policeman.html | 2000 Gather for the Funeral of Slain Policeman | By Murray Schumach | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/21-rights-leaders-rebut-moynihan-assert-benign-neglect-idea-is.html | 21 RIGHTS LEADERS REBUT MOYNIHAN | By Linda Charlton | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/27-whites-accused-of-carolina-school-riot-lauded-by-neighbors.html | 27 Whites Accused of Carolina School Riot Lauded by Neighbors | By Jon Nordheimer Special to The New York Times | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/4-troopers-tied-to-gambling-ring-rattenni-also-is-arrested-rockland.html | 4 TROOPERS TIED TO GAMBLING RING | By Craig R Whitney | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/a-crusader-aiding-addicts-doctor-leads-crusade-for-teenaged-addicts.html | A Crusader Aiding Addicts | By Israel Shenker | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/advertising-campaigner-at-warner-bros.html | Advertising Campaigner at Warner Bros | By Philip H Dougherty | RE0000776758 | 1998-02-02 | B00000569996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/amex-list-mixed-in-light-trading-market-opens-higher-then-retreats.html | AMEX LIST MIXED IN LIGHT TRADING | By Alexander R Hammer | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/bail-reevaluation-will-begin-in-three-boroughs-on-monday.html | Bail Reevaluation Will Begin In Three Boroughs on Monday | By Morris Kaplan | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/britain-eases-economic-guard-by-cutting-bank-rate-to-7-britain.html | Britain Eases Economic Guard By Cutting Bank Rate to 7 | By John M Lee Special to The New York Times | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/brooklyn-school-candidates-address-a-sparse-audience.html | Brooklyn School Candidates Address a Sparse Audience | By Iver Peterson | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/carswell-scored-by-ripon-society-his-record-is-found-below-that-of.html | CARSWELL SCORED BY RIPON SOCIETY His Record Is Found Below That of Average Judge | By Fred P Graham Special to The New York Times | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/chain-sales-rises-mixed-in-february-february-rises-mixed-for-chains.html | Chain Sales Rises Nixed in February | By Isadore Barmash | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/change-opposed-in-dumping-area-engineers-object-to-plan-to-drop.html | CHANGE OPPOSED IN DUMPING AREA | By Richard L MaddenSpecial to The New York Times | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/chau-sentenced-says-he-will-serve-nation-again-after-peace.html | Chau Sentenced Says He Will Serve Nation Again After Peace | By Ralph Blumenthal Special to The New York Times | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/clouds-may-hide-eclipse-in-east-gloomy-sky-in-the-eastern-third-of.html | CLOUDS MAYHIDE ECLIPSE IN EAST | By John Noble Wilford | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/commission-may-control-cab-industry.html | Commission May Control Cab Industry | By Maurice Carroll | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/deficit-at-32million-lockheed-lists-32million-loss.html | Deficit at 32Million | By Robert E Bedingfield | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/delay-is-fought-in-panther-case-postponement-of-hearings-challenged.html | DELAY IS FOUGHT IN PANTHER CASE Postponement of Hearings Challenged by Defendants | By Edith Evans Asbury | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/democratic-chairman-lawrence-francis-obrien.html | Democratic Chairman Lawrence Francis OBrien | By Robert M Smith Special to The New York Times | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/direct-viewing-of-eclipse-dangerous-to-eye.html | Direct Viewing of Eclipse Dangerous to Eye | By Jane E Brody | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/dowlers-retirement-stings-packers.html | Dowlers Retirement Stings Packers | By William N Wallace | RE0000776758 | 1998-02-02 | B00000569996 |

| | | | | | |
|---|---|---|---|---|---|
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/foreign-affairs-the-high-cost-of-frustration.html | Foreign Affairs The High cost of Frustration | By C L Sulzberger | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/goldberg-demurs-as-2-others-hint-at-race-for-albany-goldberg-demurs.html | Goldberg Demurs As 2 Others Hint At Race for Albany | By Richard Reeves | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/governors-of-big-board-back-changes-on-public-ownership-changes.html | Governors of Big Board Back Changes on Public Ownership | By Terry Robards | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/gravediggers-vow-to-defy-compulsory-arbitration.html | Gravediggers Vow to Defy Compulsory Arbitration | By Arnold H Lubasch | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/hence-rehearses-for-his-symphony-premiere-here.html | Henze Rehearses for His Symphony Premiere Here | By Allen Hughes | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/henry-hank-comes-back-at-35-lonely-man-who-knows-ropes.html | Henry Hank Comes Back at 35 Lonely Man Who Knows Ropes | By Dave Anderson | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/house-unit-votes-welfare-reform-favored-by-nixon-only-3-democrats.html | HOUSE UNIT VOTES WELFARE REFORM FAVORED BY NIXON | By Warren Weaver Jr Jr Special to The New York Times | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/in-ancient-mexican-setting-scientists-gird-for-eclipse-in-ancient.html | In Ancient Mexican Setting Scientists Gird for Eclipse | By Walter Sullivan Special to The New York Times | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/israelis-attack-camp-in-jordan-capture-3-arabs-who-hint-rocket-raid.html | ISRAELIS ATTACK CAMP IN JORDAN Capture 3 Arabs Who Hint Rocket Raid Was Planned | By James Feron Special to The New York Times | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/kiekhaefers-decision-to-leave-boating-is-shock-to-sportsmen.html | Kiekhaefers Decision to Leave Boating Is Shock to Sportsmen | By Parton Keese | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/lead-in-mile-race-changes-7-times.html | LEAD IN MILE RACE CHANGES 7 TIMES | By Louis EffratSpecial to The New York Times | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/levitt-warns-city-on-fund-for-schools.html | Levitt Warns City on Funds for Schools | By Richard PhalonSpecial to The New York Times | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/london-move-to-help-paris-and-bonn.html | London Move to Help Paris and Bonn | By Clyde H FarnsworthSpecial to The New York Times | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/mackell-urges-mothball-fleet-be-used-for-addicts-center.html | Mackell Urges Mothball fleet Be Used for Addicts Center | By Douglas Robinson | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/manhattan-plan-for-school-zones-voided-by-court-appeals-judges-cite.html | MANHATTAN PLAN FOR SCHOOL ZONES VOIDED BY COURT | By William E Farrell Special to The New York Times | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/market-place-the-little-guy-gives-his-view.html | Marketplace | By Robert Metz | RE0000776758 | 1998-02-02 | B00000569996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/metsville-day-proves-washout-st-petersburg-forced-to-cancel-victory.html | METSVILLE DAY PROVES WASHOUT | By Joseph DursoSpecial to The New York Times | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/moderns-works-sold-at-auction-steinberg-collection-goes-at.html | MODERNS WORKS SOLD AT AUCTION Steinberg Collection Goes at Respectable Prices | By Sanka Knox | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/mrs-nixon-visits-a-serene-campus-last-ozarks-protest-in-66-was-over.html | MRS NIXON VISITS A SERENE CAMPUS Last Ozarks Protest in 66 Was Over Dorm Hours | By Nan Robertson Special to The New York Times | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/music-2-rarely-heard-choral-works.html | Music 2 Rarely Heard Choral Works | By Harold C Schonberg | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/muskie-assails-nixon-on-war-calls-for-new-national-debate-muskie.html | Muskie Assails Nixon on War Calls for New National Debate | By Tad Szulc Special to The New York Times | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/nasser-charges-us-endeavors-to-help-israel-hold-arab-areas.html | Nasser Charges U S Endeavors To Help Israel Hold Arab Areas | By Raymond H Anderson Special to The New York Times | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/new-haven-fare-revision-asked-penn-central-says-change-is-needed.html | New Haven Fare Revision Asked | By Richard Witkin | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/new-jersey-sued-on-abortion-law-group-including-a-ywca-cites-us.html | NEW JERSEY SUED ON ABORTION LAW Group Including a YWCA Cites US Constitution | BY Walter Waggoner Special to The New York Times | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/newhouse-wins-round-in-denver-obstacle-cleared-in-his-bid-to.html | NEWHOUSE WINS ROUND IN DENVER Obstacle Cleared in His Bid to Purchase Stock in Post | By Anthony Ripley Special to The New York Times | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/nixon-school-report-a-challenge-it-denies-direct-link-between-funds.html | Nixon School Report a Challenge It Denies Direct Link Between Funds and Pupils Progress | By William K Stevens | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/nuclear-pact-takes-effect-with-rites-in-3-capitals-treaty-to-halt.html | Nuclear Pact Takes Effect With Rites in 3 Capitals | By John W Finney Special to The New York Times | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/obrien-elected-party-chairman-tells-democrats-they-will-make.html | OBRIEN ELECTED PARTY CHAIRMAN Tells Democrats They Will Make Comeback in Fall | By R W Apple Jr Special to The New York Times | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/publishers-consider-changes-in-book-award-juries.html | Publishers Consider Changes in Book Award Juries | By Henry Raymont | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/recent-soviet-theater-art-put-on-sale-here.html | Recent Soviet Theater Art Put on Sale Here | By Anna Kisselgoff | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/records-appear-to-back-dismissal-in-mafia-case.html | Records Appear to Back Disthissal in Mafia Case | By Charles Grutzner | RE0000776758 | 1998-02-02 | B00000569996 |

| | | | | | |
|---|---|---|---|---|---|
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/red-force-in-laos-in-strong-position-it-has-3-months-until-rainy.html | RED FORCE IN LAOS IN STRONG POSITION | By Henry Kamm Special to The New York Times | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/rent-chief-deplores-mortgage-rates.html | Pent Chief Deplores Mortgage Rates | By David K Shipler | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/restaurant-merits-threehour-drive.html | Restaurant Merits ThreeHour Drive | By Craig Claiborne | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/rules-on-movers-stiffened-by-icc-steps-to-protect-consumer-in.html | RULES ON MOVERS STIFFENED BY ICC Steps to Protect Consumer in Interstate Hauls Are Set | By John D Morris Special to The New York Times | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/rumanian-at-arms-conference-protests-usrussian-priorities.html | Rumanian at Arms Conference Protests U S Russian Priorities | By Thomas J Hamilton Special to The New York Times | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/secret-usrun-base-deep-in-laos-seems-placid.html | Secret USRun Base Deep in Laos Seems Placid | By T D Allman Special to The New York Times | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/silver-futures-make-sharp-gain-agreement-on-coin-content-is-a-spur.html | SILVER FUTURES MAKE SHARP GAIN | By James J Nagle | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/son-juan-campus-closed-after-police-and-students-clash.html | San Juan Campus Closed After Police And Students Clash | By Robert Lindsey Special to The New York Times | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/souvanna-says-us-has-a-duty-to-laos.html | Souvanna Says US Has a Duty to Laos | By Henry Kamm Special to The New York Times | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/soviet-halts-voznesensky-play-found-ideologically-unsound.html | Soviet Halts Voznesensky Play Found Ideologically Unsound | By Bernard Gwertzman Special to The New York Times | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/sprts-of-the-times.html | Sprts of The Times | By Arthur Daley | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/state-high-court-ruling-allows-factory-air-pollution-at-a-price.html | State High Court Ruling Allows Factory Air Pollution at a Price | By Bill KovachSpecial to The New York Times | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/the-midi-begins-to-sell-but-will-it-become-a-fashion-or-fad.html | The Midi Begins to Sell but Will It Become a fashion or Fad | By Bernadine Morris | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/theater-old-moliere-in-new-milieu-memories-abound-in-good-times-ace.html | Theater Old Moliere in New Milieu Memories Abound in Good Times Ace Invalid Is Musical Set on Lower East Side | By Clive Barnes | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/thieu-and-chau-prosecution-of-opposition-deputy-viewed-as-naked.html | Thieu and Chau Prosecution of Opposition Deputy Viewed as Naked Display of Power | By Terence Smith Special to The New York Times | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/tokyo-aide-cites-goals-in-defense-calls-for-independence-and.html | TOKYO AIDE CITES GOALS IN DEFENSE Calls for independence and Cooperation With US | By Takashi Oka Special to The New York Times | RE0000776758 | 1998-02-02 | B00000569996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/tvset-gifts-help-sesame-st-aims-rca-and-bergdorfs-donate-200-to-aid.html | TVSET GIFTS HELP SESAME ST AIMS | By Fred Ferretti | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/union-carbide-adjusts-prices-decrease-to-result-in-increase.html | Union Carbide Adjusts Prices Decrease to Result in Increase | By Gerd Wilcke | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/us-backs-foreign-trade-here-us-backs-entry-of-foreign-trade.html | US Backs Foreign Trade Here | By Douglas W Cray | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/us-challenges-mine-union-vote-alleging-fraud-asks-court-to-void.html | U S CHALLENGES MINE UNION VOTE ALLEGING FRAUD Asks Court to Void Boyles Election and Order New Supervised Balloting NEW CHARGE IN SLAYING President of Kentucky Local Is Accused of Perjury by Yablonski Grand Jury | By Ben A Franklin Special to The New York Times | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/us-will-release-information-on-laos.html | US Will Release Information on Laos | By Richard Halloran Special to The New York Times | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/vietnam-peace-talk-session-cut-short.html | Vietnam Peace Talk Session Cut Short | By Henry Giniger Special to The New York Times | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/wars-of-roses-set-for-staging-in-park.html | Wars of Roses Set For Staging in Park | By Louis Calta | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/washington-never-underestimate-the-obreins.html | Washington Never Underestimate the OBriens | By James Reston | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/williams-exults-at-tworun-clout.html | WILLIAMS EXULTS AT TWORUN CLOUT | By George VecseySpecial to The New York Times | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/wood-field-and-stream-slaymakers-book-on-art-of-fly-fishing-praised.html | Wood Field and Stream | By Nelson Bryant | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/6/1970 | https://www.nytimes.com/1970/03/06/archives/yacht-race-title-at-stake-today.html | YACHT RACE TITLE AT STAKE TODAY | By John BendelSpecial to The New York Times | RE0000776758 | 1998-02-02 | B00000569996 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/2000-employes-protest-to-hew-on-rights-actions-2000-employes.html | 2000 Employes Protest to HEW On Rights Actions | By Richard D Lyons Special to The New York Times | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/5-guatemalans-kidnap-us-aide-terrorists-threaten-to-kill-him-unless.html | 5 GUATEMALANS KIDNAP US AIDE | By Juan de OnisSpecial to The New York Times | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/a-fashion-show-for-men-only.html | A Fashion Show for Men Only | By Angela Taylor | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/adaptor-good-chase-win-split-pace.html | Adaptor Good Chase Win Split Pace | By Louis EffratSpecial to The New York Times | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/aec-scored-on-storing-waste.html | AEC Scored on Storing Waste | By Robert M SmithSpecial to The New York Times | RE0000776753 | 1998-02-02 | B00000568130 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/after-dark-in-queson-valley-if-it-moves-shoot-it.html | After Dark in Queson Valley If It Moves Shoot It | By James P SterbaSpecial to The New York Times | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/american-eagle-sailed-by-turner-takes-s-or-c-title.html | American Eagle Sailed by Turner Takes S OR C Title | By John RendelSpecial to The New York Times | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/artlandscapes-of-button-and-cohen.html | Art Landscapes of Button and Cohen | By Hilton Kramer | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/authority-on-sun-donald-howard-menzel.html | Authority on Sun | By Walter SullivanSpecial to The New York Times | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/bail-on-panthers-put-to-high-court-memo-by-17-lawyers-asks-for.html | BAIL ON PANTHERS PUT TO HIGH COURT | By Edith Evans Asbury | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/bank-rate-raised-in-west-germany-move-to-7-from-6-is-effective.html | BANK RATE RAISED IN WEST GERMANY | By Hans J StueckSpecial to The New York Times | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/black-aides-prod-nixon-on-rights-at-meeting-they-urge-him-to-take.html | BLACK AIDES PROD NIXON ON RIGHTS | By Paul DelaneySpecial to The New York Times | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/bonns-latest-spy-case-becomes-a-laughing-matter.html | Bonns Latest Spy Case Becomes a Laughing Matter | By David BinderSpecial to The New York Times | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/books-of-the-times-the-woman-behind-the-monument.html | Books of The Times | By Thomas Lask | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/bridge-assuming-declarer-misbid-causes-mistake-in-opening.html | Bridge | By Alan Truscott | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/britain-bans-entry-of-cats-and-dogs-to-curb-rabies.html | Britain Bans Entry of Cats And Dogs to Curb Rabies | By Alvin ShusterSpecial to The New York Times | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/british-holders-hit-woolworth-chairman-agrees-company-needs.html | BRITISH HOLDERS HIT WOOLWORTH | By John M LeeSpecial to The New York Times | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/buildup-is-denied-nixon-asserts-he-has-no-plans-to-send-ground.html | BUILDUP IS DENIED | By James M NaughtonSpecial to The New York Times | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/cakes-that-combat-inflation.html | Cakes That Combat Inflation | By Jean Hewitt | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/cbs-schedules-expo-70-special-xerox-sponsoring-report-from-japan-on.html | CBS SCHEDULES EXPO 70 SPECIAL | By Fred Ferretti | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/chemical-prices-increased-by-dow-brake-fluids-epoxy-resins-raised.html | CHEMICAL PRICES INCREASED BY DOW | By Gerd Wilcke | RE0000776753 | 1998-02-02 | B00000568130 |

| | | | | | |
|---|---|---|---|---|---|
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/city-physicians-fear-fund-cuts-municipal-hospital-aides-cite.html | CITY PHYSICIANS FEAR FUND CUTS | By John Sibley | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/closed-its-a-cube-open-it-becomes-a-roomful-of-furniture.html | Closed Its a Cube Open It Becomes a Roomful of Furniture | By Rita Reif | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/cotton-designs-danish-style.html | Cotton Designs Danish Style | By Judy Klemesrud | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/dance-bournonvilles-ballet-danish-classic-revived-by-joffrey-ballet.html | Dance Bournonvilles Ballet | By Clive Barnes | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/dilemma-of-hubert-humphrey.html | Dilemma of Hubert Humphrey | By R W Apple JrSpecial to The New York Times | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/eightday-antiques-fair-opens-today.html | EightDay Antiques Fair Opens Today | By Sanka Knox | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/even-the-postcards-in-saigon-depict-gis-n-battle.html | Even the Postcards in Saigon Depict GIs n Battle | By Gloria EmersonSpecial to The New York Times | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/federal-reserve-of-chicago-seeks-a-new-president-chicago-reserve.html | Federal Reserve Of Chicago Seeks A New President | By Robert J Cole | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/floyd-bennett-is-socked-in-by-controversy-governor-suggests-housing.html | Floyd Bennett Is Socked In by Controversy | By Richard Within | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/for-mme-tussauds-200th-anniversary-fete-amid-wax-models.html | For Mme Tussauds 200th Anniversary Fete Amid Wax Models | By Anthony LewisSpecial to The New York Times | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/friend-or-foe-nobody-ignores-mrs-grant.html | Friend or Foe Nobody Ignores Mrs Grant | By Peter Millones | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/ghosts-of-vietnam-haunt-the-report-on-laos.html | Ghosts of Vietnam Haunt the Report on Laos | By Max FrankelSpecial to The New York Times | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/girl-15-tells-mayor-and-officials-about-her-escape-from-heroin.html | Girl 15 Tells Mayor and Officials About Her Escape From Heroin | By Barbara Campbell | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/goheen-apologizes-for-hickel-jeering.html | Goheen Apologizes for Hickel Jeering | By David BirdSpecial to The New York Times | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/goodell-explains-senate-positions-he-covers-upstate-area-in.html | GOODELL EXPLAINS SENATE POSITIONS | By Richard L MaddenSpecial to The New York Times | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/guerrillas-are-targets-israelis-blow-up-5-homes-in-lebanon.html | Guerrillas Are Targets | By James FeronSpecial to The New York Times | RE0000776753 | 1998-02-02 | B00000568130 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/head-of-george-washington-high-school-resigns.html | Head of George Washington High School Resigns | By Martin Arnold | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/israel-seeks-return-of-professionals-israel-is-seeking-return-of.html | Israel Seeks Return of Professionals | By Leonard Sloane | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/lehman-objects-to-art-bequest-gift-of-fathers-collection-to.html | LEHMAN OBJECTS TO ART BEQUEST | By Grace Glueck | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/li-designs-plan-for-unemployed.html | LI DESIGNS PLAN FOR UNEMPLOYED | By Roy R SilverSpecial to The New York Times | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/lindsay-says-city-may-have-to-get-60millon-bank-loan-to-pay-its.html | Lindsay Says City May Have to Get 60Millon Bank Loan to Pay Its Bills | By Maurice Carroll | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/market-place-loss-may-mean-executive-move.html | Market Place | By Robert Metz | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/market-to-plan-a-joint-foreign-policy.html | Market to Plan a Joint Foreign Policy | By Clyde H FarnsworthSpecial to The New York Times | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/mechanical-building-cleaner-invented-wide-variety-of-ideas-covered.html | Mechanical Building Cleaner Invented | By Stacy V JonesSpecial to The New York Times | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/millions-hope-to-view-eclipse-today-millions-hoping-to-view-eclipse.html | Millions Hope to View Eclipse Today | By John Noble Wilford | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/mine-union-action-is-regarded-as-late.html | Mine Union Action Is Regarded as Late | By Ben A FranklinSpecial to The New York Times | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/mrs-nixon-describes-students-as-idealists-great-generation.html | Mrs Nixon Describes Students As Idealists Great Generation | By Nan RobertsonSpecial to The New York Times | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/panarctic-intensifying-its-search-for-oil.html | Panarctic Intensifying Its Search for Oil | By Edward CowanSpecial to The New York Times | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/pompidou-to-give-france-tv-report-on-visit-to-us.html | Pompidou to Give France TV Report on Visit to US | By Henry GinigerSpecial to The New York Times | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/porcarelia-wins-n-c-a-a-slalom.html | PORCARELIA WINS N C A A SLALOM | By Michael StraussSpecial to The New York Times | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/quakers-oppose-niagara.html | Quakers Oppose Niagara | By Gordon S White Jr | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/rate-of-jobless-climbs-above-4-highest-since-65-layoffs-increasing.html | RATE OF JOBLESS CLIMBS ABOVE HIGHEST SINCE 65 | By Edwin L Dale JrSpecial to The New York Times | RE0000776753 | 1998-02-02 | B00000568130 |

| | | | | | |
|---|---|---|---|---|---|
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/reginald-marsh-and-1930s-new-york-regional-flavor-fills-art-at-rehn.html | Reginald Marsh and 1930s New York | By John Canaday | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/reputed-brooklyn-mafia-head-arrested-on-perjury-charges-joseph.html | Reputed Brooklyn Mafia Head Arrested on Perjury Charges | By Lesley Oelsner | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/rise-in-rail-rate-is-denied-by-icc-immediate-move-is-rejected-roads.html | RISE IN RAIL RATE IS DENIED BY ICC | By Robert E Bedingfield | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/school-innovates-in-fight-on-drugs-teachers-take-encounter-sessions.html | SCHOOL INNOVATES IN FIGHT ON DRUGS | By Paul L Montgomery | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/school-vote-off-for-manhattan-but-4-other-boroughs-will-have.html | SCHOOL VOTE OFF FOR MANHATTAN | By Leonard Buder | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/selection-trust-will-be-subsidiary-of-climax-under-zambia-plan.html | Selection Trust Will Be Subsidiary of Climax Under Zambia Plan | By Alexander R Hammer | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/senate-rebuffs-southern-attack-on-65-voting-act-way-opened-for.html | SENATE REBUFFS SOUTHERN ATTACK ON 65 VOTING ACT | By John W FinneySpecial to The New York Times | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/slugger-from-samoa-appears-marooned-in-minors-again-on-way-to-bronx.html | Slugger From Samoa Appears Marooned in Minors Again on Way to Bronx | By George VecseySpecial to The New York Times | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/soviet-women-at-1776-meet-the-revolutionaries.html | Soviet Women at 1776 MeettheRevolutionaries | By Howard Thompson | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/soybean-futures-turn-downward-profit-taking-and-evening-of.html | SOYBEAN FUTURES TURN DOWNWARD | By James J Nagle | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/sports-of-the-times-the-gesture.html | Sports of The Times | By Robert Lipsyte | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/state-enlarging-mafioso-inquiry-deathbed-statement-issue-in-scialo.html | STATE ENLARGING MAFIOSO INQUIRY | By Charles Grutzner | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/the-significance-of-judge-carswell.html | The Significance of Judge Carswell | By Anthony Lewis | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/the-young-and-the-poor-migrate-to-britain-for-jobs.html | The Young and the Poor Migrate to Britain for Jobs | By Bernard WeinraubSpecial to The New York Times | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/thousands-are-expected-in-park-to-watch-event.html | Thousands Are Expected In Park to Watch Event | By Lawrence Van Gelder | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/threat-to-beirut-reported-israel-said-to-threaten-lebanon-with.html | Threat to Beirut Reported | By Dana Adams SchmidtSpecial to The New York Times | RE0000776753 | 1998-02-02 | B00000568130 |

| | | | | | |
|---|---|---|---|---|---|
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives-the-web-of-man-and-nature.html | Topics The Web of Man and Nature | By John HayBrewsterMASS | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/total-eclipse-lights-up-a-little-town-in-florida.html | Total Eclipse Lights Up A Little Town in Florida | By James T WootenSpecial to The New York Times | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/townhouse-razed-by-blast-and-fire-mans-body-found-explosions-and.html | Townhouse Razed By Blast and Fire Mans Body Found | By Douglas Robinson | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/us-agencies-plan-ad-campaign-on-addiction-peril.html | U S Agencies Plan Ad Campaign on Addiction Peril | By Alfred E Clark | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/worker-sees-rail-dispute-as-fight-to-save-his-craft.html | Worker Sees Rail Dispute as Fight to Save His Craft | By Jerry M FlintSpecial to The New York Times | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/7/1970 | https://www.nytimes.com/1970/03/07/archives/yonkers-accused-of-ignoring-graft-citizens-union-also-assails-state.html | YONKERS ACCUSED OF IGNORING GRAFT | By Linda GreenhouseSpecial to The New York Times | RE0000776753 | 1998-02-02 | B00000568130 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/11th-edition-of-book-on-illness-control-is-issued-physician-86.html | 11th Edition of a Book on Illness ControlIs Issued | By Lawrence K Altman | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/500-demonstrate-for-rent-control-tenant-group-holds-a-rally-near.html | 500 DEMONSTRATE FOR RENT CONTROL Tenant Group Holds a Rally Near Gracie Mansion | By Alfred E Clark | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/a-family-haven-in-georgia.html | A Family Haven in Georgia | By Eugene Warner | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/a-long-night-of-danger-on-pikes-peak.html | A Long Night of Danger on Pikes Peak | By Susan Marsh | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/a-shower-of-fiestas-in-sunny-spain.html | A Shower of Fiestas in Sunny Spain | By John de Ville | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/a-summing-up-of-his-lifes-work-what-makes-mao-a-maoist.html | A summing up of his lifes work | By Stuart R Schram | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/advertising-a-cue-from-cue-an-ad-man-as-the-editor.html | Advertising A Cue From Cue An Ad Man as the Editor | By Philip H Dougherty | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/after-paradise-where-after-paradise-where.html | After Paradise Where | By Margaret Croyden | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/after-sofia-the-sophisticated-seaside.html | After Sofia the Sophisticated Seaside | By Denise Kalette | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/agnew-advocates-a-suburban-drive-to-aid-the-slums-warns-affluent.html | AGNEWA DVOCATES A SUBURBAN DRIVE TO AID THE SLUMS | By Warren Weaver Jr Special to The New York Times | RE0000776768 | 1998-02-02 | B00000572969 |

| | | | | | |
|---|---|---|---|---|---|
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/albany-weathers-kunstler-speech-dispute-on-right-to-speak-is.html | ALBANY WEATHERS KUNSTLER SPEECH | By Francis X ClinesSpecial to The New York Times | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/american-league-weighs-shift-of-pilots-to-milwaukee-before-seasons.html | American League Weighs Shift of Pilots to Milwaukee Before Seasons Start | By Leonard Koppett | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/americanization-of-tampico-has-a-gogo-beat.html | Americanization Of Tampico Has A GoGo Beat | By Jack McDonald | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/amex-and-counter-stocks-up-slightly.html | Amex and Counter Stocks Up Slightly | By Alexander R Hammer | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/an-antique-sport-makes-comeback.html | An Antique Sport Makes Comeback | By Woody N Klose | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/and-not-to-yield-on-dera-zor-life-was-worth-living.html | And Not To Yield | By W G Rogers | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/another-shavian-lady.html | Another Shavian Lady | By A H Weiler | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/antigua-holds-fast-to-a-bit-of-old-england.html | Antigua Holds Fast to a Bit Of Old England | By James Holloway | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/arab-unions-threaten-a-boycott-of-foreign-airliners-and-ships.html | Arab Unions Threaten a Boycott Of Foreign Airliners and Ships | By Raymond H Anderson Special to The New York Times | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/architecture-blue-monday-in-los-angeles.html | Architecture | By Ada Louise Huxtable | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/argo-port-driven-by-smith-takes-handicap-trot-at-yonkers-before.html | Argo Port Driven by Smith Takes Handicap Trot at Yonkers Before 29585 | By Louis EffratSpecial to The New York Times | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/arizona-oasis-a-haven-for-175-species-of-birds.html | Arizona Oasis a Haven For 175 Species of Birds | By John V Young | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/art-a-birthday-in-boston.html | Art | By John Canaday | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/ascona-was-a-hippie-haunt-before-turn-of-the-century.html | Ascona Was a Hippie Haunt Before Turn of the Century | By Jack Goldfarb | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/australia-fetes-1770-landing-of-captain-cook.html | Australia Fetes 1770 Landing Of Captain Cook | By Robert Trumbull | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/automotive-engines-put-hydroplane-racing-in-new-era.html | Automotive Engines Put Hydroplane Racing in New Era | By Parton Keese | RE0000776768 | 1998-02-02 | B00000572969 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archiv es/banks-cut-losses-in-housing-decay-banks-act-to-cut-losses-in.html | Banks Cut Losses in Housing Decay | By Franklin Whitehouse | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archiv es/bay-islands-adventure-for-the-hardy.html | Bay Islands Adventure For the Hardy | By Nancy Beth Jackson | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archiv es/books-to-liberate-women.html | Books to Liberate Women | By Marylin Bender | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archiv es/boy-thats-foresight.html | Boy Thats Foresight | By Dan Carlinsky and Edwin Goodgold | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archiv es/bridge-the-fates-forgive-only-the-good-players-that-is-by-alan.html | Bridge | By Alan Truscott | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archiv es/british-nurses-upset-by-ad-in-recruiting-drive-model-featured-in.html | British Nurses Upset by Ad in Recruiting Drive | By Alvin Shuster Special to The New York Times | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archiv es/british-recovery-stirs-new-debate-continuing-fiscal-austerity-is.html | BRITISH RECOVERY STIRS NEW DEBATE | By John M Lee Special to The New York Times | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archiv es/brooklyn-college-divided-about-threat-of-drugs.html | Brooklyn College Divided About Threat of Drugs | By Lawrence Van Gelder | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archiv es/chilled-throngs-see-shadow-in-nantucket.html | Chilled Throngs See Shadow in Nantucket | By Robert ReinholdSpecial to The New York Times | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archiv es/chrysanthemum-success-with-seed.html | Chrysanthemum Success with Seed | By Molly Price | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archiv es/church-role-seen-in-austrian-vote-hierarchys-neutrality-held-factor.html | CHURCH ROLE SEEN IN AUSTRIAN VOTE | By Paul Hofmann Special to The New York Times | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archiv es/city-gains-in-controlling-air-pollution-city-reports-local-gains-in.html | City Gains in Controlling Air Pollution | By Peter Kihss | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archiv es/coins-special-pieces-issued-for-expo-70.html | Coins | By Thomas V Haney | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archiv es/con-ed-delayed-on-new-reserves-6-generators-will-not-be-delivered.html | CON ED DEALAYED ON NEW RESERVES | By Damon Stetson | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archiv es/confusion-feared-in-black-studies-group-seeks-more-stress-on.html | CONFUSIONFEARED IN BLACK STUDIES | By Charlayne Hunter | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archiv es/conversion-to-coops-called-strain-for-many-coop-conversion-strain.html | Conversion to Coops Called Strain for Many | By Glenn Fowler | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archiv es/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000776768 | 1998-02-02 | B00000572969 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/culture-and-commitment-culture-the-country-freedom.html | Culture and Commitment | By Edgar Z Friedenberg | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/curry-favorite-shrimp-madras.html | Curry favorite | By Craig Claiborne | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/dance-an-almost-perfect-ballet-bouffe.html | Dance | By Clive Barnes | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/dance-bournonvilles-konservatoriet-danish-classic-revived-by.html | Dance Bournonvilles Konservatoriet | By Clive Barnes | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/data-collected-in-plane-above-moons-shadow.html | Data Collected in Plane Above Moons Shadow | By Walter SullivanSpecial to The New York Times | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/donations-save-westchester-papers.html | Donations Save Westchester Papers | By Linda GreenhouseSpecial to The New York Times | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/driving-among-the-worlds-longest-fishing-hole.html | Driving Along the Worlds Longest Fishing Hole | By John Durant | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/early-american-gardens-and-asparagus-provokes-bodily-lust.html | Early American Gardens | By Helen Bevington | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/east-side-west-side-5000-boys-play-hockey-around-the-town-and.html | East Side West Side 5000 Boys Play Hockey Around the Town and Suburbs | By Gerald Eskenazi | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/even-the-standees-stay-till-harvey-takes-his-bow-even-the-standees.html | Even the Standees Stay Till Harvey Takes His Bow | By Walter Kerr | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/experiment-seeks-project-to-relieve-logjams-starts-here-tomorrow.html | EXPERIMENT SEEKS TO SPEED TRIALS | By Morris Kaplan | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/finally-the-full-force-of-the-who.html | Finally the Full Force of The Who | By Nik Cohn | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/five-arab-raiders-reported-killed-israel-discloses-an-incident-near.html | FIVE ARAB RAIDERS REPORTED KILLED | By James Feron Special to The New York Times | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/football-time-outside-shea-stadium-rookies-make-their-debuts-with.html | Football Time Outside Shea Stadium Rookies Make Their Debuts With the Jets | By Dave Anderson | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/ford-faces-test-in-carolina-500-company-has-only-2-teams-in-todays.html | FORD FACES TEST IN CAROLINA 500 | By John S RadostaSpecial to The New York Times | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/foreign-affairs-the-shield-vs-the-sword.html | Foreign Affairs The Shield vs the Sword | By C L Sulzberger | RE0000776768 | 1998-02-02 | B00000572969 |

| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/former-french-olympic-rider-named-uset-3day-coach.html | Former French Olympic Rider Named USET 3Day Coach | By Ed Corrigan | RE0000776768 | 1998-02-02 | B00000572969 |
|---|---|---|---|---|---|---|
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/french-government-rejects-appeal-to-bar-police-from-campus.html | French Government Rejects Appeal to Bar Police From Campus | By John L Hess Special to The New York Times | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/garden-planning.html | Garden Planning | By Joan Lee Faust | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/giantjet-game-applications-will-be-mailed-out-tomorrow.html | GiantJet Game Applications Will Be Mailed Out Tomorrow | By William N Wallace | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/going-international-on-st-maarten.html | Going International on St Maarten | By Barbara Bell | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/goodby-knees.html | Goodby knees | By Patricia Peterson | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/grumman-workers-accepting-layoffs-without-worry.html | Grumman Workers AcCepting Layoffs Without Worry | By Michael T KaufmanSpecial to The New York Times | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/guadeloupe-a-part-of-france-among-the-creoles.html | Guadeloupe A Part of France Among the Creoles | By H J Rhodes | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/guatemala-frees-two-for-us-aide-but-denies-that-guerrilla-named-del.html | GUATEMALA FREES TWO FOR US AIDE | By Juan de Onis Special to The New York Times | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/hard-and-hungry-life-gives-filipino-cane-cutters-look-of-defeat-but.html | Hard and Hungry Life Gives Filipino Cane Cutters Look of Defeat but Unrest Is Growing | By Philip Shabecoff Special to The New York Times | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/has-soul-been-sold-out-has-soul-been-sold-out.html | Has Soul Been Sold Out | By Albert Goldman | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/helicopter-takes-on-role-as-ambulance.html | Helicopter Takes On Role as Ambulance | By Robert Lindsey | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/herbs-for-beginners.html | Herbs for Beginners | By Gertrude B Fiertz | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/home-improvement-selecting-a-resilient-floor.html | Home Improvement | By Bernard Gladstone | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/horseplayers-return-to-action-tuesday-as-aqueduct-opens-flatracing.html | Horseplayers Return to Action Tuesday as Aqueduct Opens FlatRacing Season | By Steve Cady | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/how-many-vegetables-for-a-family-of-four.html | How Many Vegetables for a Family of Four | By Rhoda S Tarantino | RE0000776768 | 1998-02-02 | B00000572969 |

| | | | | | |
|---|---|---|---|---|---|
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archiv es/ideal-conditions-being-60000-to-virginia-beach.html | Ideal Conditions Bring 60000 to Virginia Beach | By Jon NordheuvierSpecial to The New York Times | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archiv es/if-arethas-around-who-needs-janis-if-arethas-around-who-needs-janis.html | If Arethas Around Who Needs Janis | By Clayton Riley | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archiv es/in-2137-bc-a-solar-eclipse-was-fatal.html | In 2137 BC a Solar Eclipse Was Fatal | By Sandra Blakeslee | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archiv es/in-okefenokee-swamp-animals-were-confused.html | In Okefenokee Swamp Animals Were Confused | By Martin WaldronSpecial to The New York Times | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archiv es/in-the-nation-the-outcry-against-busing.html | In The Nation The Outcry Against Busing | By Tom Wicker | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archiv es/independent-net-pros-form-new-unit-independent-unit-formed-in.html | Independent Net Pros Form New Unit | By Eugene L ScottSpecial to The New York Times | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archiv es/infrared-analysis-of-heat-is-valuable-tool.html | Infrared Analysis of Heat Is Valuable Tool | By William D Smith | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archiv es/japanese-and-soviet-plan-a-port.html | Japanese And Soviet Plan a Port | By Harry Schwartz | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archiv es/jazz-an-exceedingly-hard-vocation-to-grow-old-in.html | Jazz An Exceedingly Hard Vocation to Grow Old In | By Nat Hentoff | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archiv es/joint-uslaotian-center-coordinates-air-strikes-us-and-laotians.html | joint USLaotian Center Coordinates Air Strikes | By Henry Kamm Special to The New York Times | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archiv es/laotian-reds-outline-peace-plan.html | Laotian Reds Outline Peace Plan | By Tillman Durdin Special to The New York Times | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archiv es/le-style-guimard.html | Le style Guimard | By Rita Reif | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archiv es/li-shellfish-beds-reopen-as-duck-farms-curb-waste.html | LI Shellfish Beds Reopen as Duck Farms Curb Waste | By Agis SalpukasSpecial to The New York Times | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archiv es/lindsay-pressing-for-a-merger-of-the-citys-housing-agencies.html | Lindsay Pressing for a Merger Of the Citys Housing Agencies | By David K Shipler | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archiv es/lithuanian-red-accuses-vatican-says-church-seeks-to-spur-antisoviet.html | LITHUANIAN RED ACCUSES VATICAN | By James F Clarity Special to The New York Times | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archiv es/littleknown-insurers-listed-in-growth-issues.html | LittleKnown Insurers Listed in Growth Issues | By Robert J Cole | RE0000776768 | 1998-02-02 | B00000572969 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/lure-of-djerba-beaches-and-bracelets.html | Lure of Djerba Beaches and Bracelets | By Tanya Matthews | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/marriage-trade-curb-playful-krausse.html | Marriage Trade Curb Playful Krausse | By Murray CiiassSpecial to The New York Times | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/martinique-she-is-likewell-paradise.html | Martinique She Is LikeWell Paradise | By I Herbert Gordon | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/mayor-may-lose-control-of-plan-estimate-board-and-council-weigh.html | MAYOR MAY LOSE CONTROL OF PLAN Estimate Board and Council Weigh Shift to Boroughs | By Maurice Carroll | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/michigan-gop-leaders-back-mrs-romney-for-senate-contest.html | Michigan G O P Leaders Back Mrs Romney for Senate Contest | By Jerry M FlintSpecial to The New York Times | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/millions-watch-eclipse-in-clear-skies-an-eerie-twilight-falls.html | Millions Watch Eclipse in Clear Skies An Eerie Twilight Falls Briefly Here | By John Noble Wilford | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/mirrors-messages-manifestations-mirrors-american-manhattan.html | Mirrors Messages Manifestations | By John Szarkowski | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/mit-trial-seen-as-a-policy-test-educator-takes-a-stand-on.html | MIT TRIAL SEEN AS A POLICY TEST | By John H FentonSpecial to The New York Times | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/moholynagy-champion-of-a-doomed-and-heroic-cause.html | MoholyNagy Champion of a Doomed and Heroic Cause | By Peter Schjeldatil | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/movies-we-nominate-minnie-grigg.html | Movies | By Arnold M Auerbach | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/music-how-long-before-we-have-titans.html | Music | By Harold C Schonberg | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/narcotics-course-starts-in-jersey-school-officials-studying-aid-for.html | NARCOTICS COURSE STARTS IN JERSEY | By Richard J H JohnstonSpecial to The New York Times | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/nasa-rockets-probe-mysteries-of-sun.html | NASA Rockets Probe Mysteries of Sun | By Harold M Schmeck JrSpecial to The New York Times | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/new-arteries-open-brazils-heartland.html | New Arteries Open Brazils Heartland | By Henry Tice Johnston | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/news-of-the-realty-trade-onassis-invests-in-5th-ave-property.html | News of the Realty Trade | By Thomas W Ennis | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/news-of-the-rialto-nelson-vs-establishment.html | News of the Rialto | By Lewis Funke | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/niagara-bonnies-gain-in-tourney.html | Niagara Bonnies Gain in Tourney | By Gordon S White JrSpecial to The New York Times | RE0000776768 | 1998-02-02 | B00000572969 |

| | | | | | |
|---|---|---|---|---|---|
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/nixon-asks-start-of-a-grand-tour-of-planets-in-77-unmanned-flight.html | NIXON ASKS START OF A GRAND TOUR OF PLANETS IN 77 | By James M Naughton Special to The New York Times | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/nixon-to-push-integration-only-as-an-education-aid-nixon-for.html | Nixon  to Push Integration Only as an Education Aid | By John Herbers Special to The New York Times | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/observer-champions-of-disgust.html | Observer Champions of Disgust | By Russell Baker | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/old-roses-from-the-history-books.html | Old Roses Ftom the History Books | By Alma C Moore | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/one-hundred-years-of-solitude-memory-and-prophecy-illusion-and.html | One Hundred Years Of Solitude | By Robert Kiely | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/oslos-skijump-holiday-welcomes-the-spring.html | Oslos Ski dump Holiday Welcomes the Spring | By Emily and Ola DAulaire | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/panel-criticizes-attacks-on-press-warns-that-public-apathy.html | PANEL CRITICIZES ATTACKS ON PRESS | By Henry Raymont | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/parkrich-florida-is-getting-even-richer.html | ParkRich Florida Is Getting Even Richer | By C E Wright | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/personality-how-to-attract-a-new-company-president.html | Personality | By Robert E Bedingfield | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/photography-from-russia-with-imaginationand-even-nudes.html | Photography | By A D Coleman | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/point-of-view-buyers-too-often-indifferent-to-site.html | Point of View | By Betty Ajay Landscape Designer | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/pollution-protests-in-april-to-be-varied-in-militance.html | Pollution Protests in April to Be Varied in Nlilitance | By Wayne King | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/quicken-tree-81-is-first-on-coast.html | QUICKEN TREE 81 IS FIRST ON COAST | By Bill BeckerSpecial to The New York Times | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/rain-mars-debut-of-69-champions.html | RAIN MARS DEBUT OF 69 CHAMPIONS | By Joseph Durso Special to The New York Times | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/rapping-with-the-panthers-in-white-suburbia-suburbanite-what-do-the.html | Rapping With The Panthers In White Suburbia Suburbanite What do the Panthers want in the long run Black Panther The overthrow of the capitalistracist system | By Gnrald Emanuel Stearn | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/readers-report.html | Readext Report | By Martin Levin | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/reed-paces-drive.html | REED PACES DRIVE | By Thomas RogersSpecial to The New York Times | RE0000776768 | 1998-02-02 | B00000572969 |

| | | | | | |
|---|---|---|---|---|---|
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/report-to-rogers-terms-aid-policy-selfdefeating-korry-ambassador-to.html | Report to Rogers Terms Aid Policy SelfDefeating | By Felix Belair Jr Special to The New York Times | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/reviews-from-sebastian-to-simon-and-garfunkel-to-pickett.html | Reviews From Sebastian to Simon and Garfunkel to Pickett | By Don Heciovian | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/rewarding-good-men-is-harder-rewarding-good-executives-gets-more.html | Rewarding Good Men Is Harder | By John J Abele | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/sandless-saba-an-island-without-beachcombers.html | Sandless Saba an Island Without Beachcers | By Demila Jenner | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/shakespeare-sophocles-graham-greene-too.html | Shakespeare Sophocles Graham Greene Too | By Raymond Ericson | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/signs-of-spring.html | Signs of Spring | By Ronald Rood | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/six-months-of-home-fruit.html | Six Months of Home Fruit | By Ruth Tirrell | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/sound-of-soul-an-expression-of-the-black-psyche.html | Sound Of Soul | By John S Wilson | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/soviet-denies-aim-is-to-surpass-us-in-nuclear-arms-statement-terms.html | SOVIET DENIES AIM IS TO SURPASS US IN NUCLEAR ARMS | By Bernard Gwertzman Special to The New York Times | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/speakers-at-consumer-assembly-here-criticize-industry-and.html | Speakers at Consumer Assembly Here Criticize Industry and Government Practices | By Thomas F Brady | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/speaking-of-books-the-long-fat-read-the-long-fat-read.html | Speaking of Books The Long Fat Read | By R F Delderfield | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/sports-of-the-times-not-on-the-level.html | Sports of The Times | By Arthur Daley | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/spotlight-utilities-receiving-good-words.html | Spotlight | By Vartanig G Vartan | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/stamps-interpex-opens-on-friday.html | Stamps | By David Lidman | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/state-aids-li-landmarks-cause-li-landmark-cause-is-given-a-lift.html | State Aids LI Landmarks Cause | By Alan S Oser | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/stop-the-presses-the-locusts-are-coming.html | Stop the Presses The Locusts Are Coming | By M L Stein | RE0000776768 | 1998-02-02 | B00000572969 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/sydney-combats-beach-pollution-a-50million-program-aims-at.html | SYDNEY COMBATS BEACH POLLUTION | By Robert Trumbull Special to The New York Times | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/sydney-didnt-want-to-shoot-horses.html | Sydney Didnt Want to Shoot Horses | By Aljean Harmetz | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/television-is-it-a-sin-to-be-sujective.html | Television | By Jack Gould | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/the-american-corporation.html | The American Corporation | By Robert Lekachman | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/the-art-of-jim-dine-expressionism-plus-objects.html | The Art of Jim Dine Expressionism Plus Objects | By Hilton Kramer | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/the-best-of-rock-a-personal-discography.html | The Best of Rock A Personal Discography | By Nat Hentoff | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/the-case-for-small-families-the-case-for-small-families.html | The case for small families | By E James Lieberman | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/the-doors-and-all-that-rock-all-that-rock.html | The Doors and All That Rock | By Don Heckman | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/the-merchants-view-consumers-wallet-may-return-economy-to-an.html | The Merchants View | By Herbert Koshetz | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/the-oil-lobby-is-not-depleted-the-oil-lobby.html | The Oil Lobby Is Not Depleted | By Erwin Knoll | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/the-piper-cub-vs-the-747-private-planes-and-the-big-airliners-are.html | The Piper Cub vs the 747 | By Burton Bernstein | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/the-sheep-herder-solitary-amid-nature-is-vanishing-in-west-wool-and.html | The Sheep Herder Solitary Amid Nature Is Vanishing in West | By Anthony RipleySpecial to The New York Times | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/the-writing-on-the-wall-when-she-tells-us-something-is-good-were.html | The Writing On the Wall | By Anthony Burgess | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/thick-overcast-bars-the-view-in-perry-fla.html | Thick Overcast Bars the View in Perry Fla | By James T WootenSpecial to The New York Times | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/this-country-was-a-lot-better-off-when-the-indians-were-running-it.html | This Country Was a Lot Better Off When the Indians Were Running It | By Vine Deloria Jr | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/trampling-in-the-vineyards-of-italy.html | Trampling in the Vineyards of Italy | By Dorothy L Sandler | RE0000776768 | 1998-02-02 | B00000572969 |

| | | | | | |
|---|---|---|---|---|---|
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/troubles-of-youth-concern-jolt-the-industry-troubles-of-youth.html | Troubles of Youth Concern Jolt the Industry | By Isadore Barmash | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/twilight-not-darkness-seen-by-watchers-here.html | Twilight Not Darkness Seen by Watchers Here | By Murray Schuiviach | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/un-gets-us-aims-for-seabed-pact.html | UN Gets US Aims for Seabed Pact | By Sam Pope BrewerSpecial to The New York Times | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/us-business-us-contracts-to-buoy-florida-and-conn.html | U S Business | By Walter Tomaszewski | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/us-judge-urges-decorum-in-court-kaufman-fears-epidemic-of-disorders.html | US JUDGE URGES DECORUM IN COURT | By Emanuel Perlmutter | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/us-proceeding-slowly-in-china-talks.html | US Proceeding Slowly in China Talks | By Tad Szulc Special to The New York Times | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/villanova-trackmen-retain-ic4a-crown-villanova-keeps-laurels-in.html | Villanova Trackmen Retain I C 4A Crown | BY Neil Amdur | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/washington-society-isnt-exactly-swinging-the-partygivers-and.html | Washington Society Isnt Exactly Swinging The partygivers and party goers are still there but to use an Administration phrase theyre maintaining a low profile these days | By Thomas Meehan | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/washington-the-phantoms-of-the-middle-east.html | Washington The Phantoms of the Middle East | By James Reston | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/when-toby-says-it-was-terrific-then-im-happy-about-itzhak-perlman.html | When Toby Says It Was Terrific Then Im Happy | By Donal Henahan | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/who-needs-a-best-in-show-saw-mill-river-kc-doesnt.html | Who Needs a Best in Show Saw Mill River KC Doesnt | By Walter R Fletcher | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/wood-field-and-stream-elusive-tarpon-up-to-40-pounds-hit-and-run-in.html | Wood Field and Stream | By Nelson BiryantSpecial to The New York Times | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/8/1970 | https://www.nytimes.com/1970/03/08/archives/yachting-protest-dropped-by-kirby-class-b-standing-final-in-race.html | YACHTING PROTEST DROPPED BY KIRBY | By John RendelSpecial to The New York Times | RE0000776768 | 1998-02-02 | B00000572969 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/4-in-massachusetts-governorship-fight.html | 4 in Massachusetts Governorship Fight | By R W Apple JrSpecial to The New York Times | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/6-choreographers-offer-varied-styles-in-debut-program.html | 6 Choreographers OfferVaried Styles In Debut Program | By Anna Kisselgoff | RE0000776764 | 1998-02-02 | B00000570003 |

| | | | | | |
|---|---|---|---|---|---|
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/alumni-urge-columbia-to-give-better-teaching-top-priority.html | Alumni Urge Columbia to Give Better Teaching Top Priority | By Peter Kihss | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/an-emerging-leader-in-hanoi-calls-for-party-purge.html | An Emerging Leader in Hanoi Calls for Party Purge | By Tad SzulcSpecial to The New York Times | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/article-5-no-title-waiting-for-richie.html | Waiting for Richie | By Robert Lipsyte | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/book-says-robert-kennedy-and-johnson-felt-a-mutual-respect.html | Book Says Robert Kennedy and Johnson Felt a Mutual Respect | By Henry Raymont | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/bridge-big-loss-sometimes-is-better-than-opponents-big-victory.html | Bridge | By Alan Tritscoit | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/chamber-unveils-10point-code-to-aid-consumer-satisfaction.html | Chamber Unveils 10Point Code To Aid Consumer Satisfaction | By John D MorrisSpecial to The New York Times | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/chess-how-soltis-saved-a-game-and-then-did-postmortem.html | Chess | By Al Horowtiz | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/city-studies-boilerrepair-bids-for-collusion.html | City Studies BoilerRepair Bids for Collusion | By David K Shipler | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/collision-nears-on-textile-issue-stans-says-us-will-hold-position.html | COLLISION NEARS ON TEXTILE ISSUE | By Edwin L Dale JrSpecial to The New York Times | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/colorado-weighs-blast-controls-24-fires-and-explosions-in-45-days.html | COLORADO WEIGHS BLAST CONTROLS | By Anthony RipleySpecial to The New York Times | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/conflict-near-the-ho-chi-minh-trail-is-often-a-childrens-crusade.html | Conflict Near the Ho Chi Minh Trail Is Often a Childrens Crusade | By Henry KammSpecial to The New York Times | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/costs-of-modernity-reaping-toll-of-farms-in-suffolk-costs-of.html | Costs of Modernity Reaping Toll of Farms in Suffolk | By Agis SalpukasSpecial to The New York Times | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/cougars-triumph-oyer-nets107105.html | COUGARS TRIUMPH OYER NETS107105 | By Mleonard KoppettSpecial to The New York Times | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/crangle-expects-goldberg-to-run-erie-leader-cites-support-for.html | CRANE EXPECTS GOLDBERG TO RUN | By Clayton Knowles | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/crowded-library-to-open-branch-for-young-scholars.html | Crowded Library to Open Branch for Young Scholars | By Deirdre Carmody | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/customs-expanding-force-in-crash-narcotics-drive-us-customs.html | Customs Expanding Force In Crash Narcotics Drive | By Emanuel Perlmutter | RE0000776764 | 1998-02-02 | B00000570003 |

| | | | | | |
|---|---|---|---|---|---|
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/deaths-of-27-americans-in-laos-disclosed-by-us-captain-and-26.html | Deaths of 27 Americans In Laos Disclosed by US | By James M NaughtonSpecial to The New York Times | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/does-anyone-care-about-the-supreme-court.html | Does Anyone Care About the Supreme Court | By Anthony Lewis | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/economists-developing-trend-toward-modesty-economists-develop.html | Economists Developing Trend Toward Modesty | By Leonard S SilkSpecial to The New York Times | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/firebombs-strike-home-of-us-aide-attack-comes-after-days-of.html | FIREBOMBS STRIKE HOME OF US AIDE | By Thomas A JohnsonSpecial to The New York Times | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/gamecocks-only-birdwatchers-after-upset-loss-to-nc-state.html | Gamecocks Only Birdwatchers After Upset Loss to NC State | By Sam Goldaper | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/getting-away-from-it-all-eludes-921-getting-away-from-it-all-eludes.html | Getting Away From It All Eludes 921 | By Lacey Fosburgh | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/governor-presses-studentaid-plan-says-39000-would-gain-in-full.html | GOVERNOR PRESSES STUDENTAID PLAN | By William E FarrellSpecial to The New York Times | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/guatemalan-guerrillas-release-us-aide-unharmed-us-aide-freed-in.html | Guatemalan Guerrillas Release US Aide Unharmed | By Juan de OnisSpecial to The New York Times | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/involvement-of-middle-class-in-the-narcotics-problem-arouses.html | Involvement of Middle Class in the Narcotics Problem Arouses Demands for Action | By Martin Tolcitin | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/israel-ties-cited-by-reform-rabbis-first-meeting-in-jerusalem-gets.html | ISRAEL TIES CITED BY REFORM RABBIS | By James FeronSpecial to The New York Times | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/jhs-52-attacks-drug-peril-by-sensitizing-its-teachers.html | J H S 52 Attacks Drug Peril By Sensitizing Its Teachers | By Paul L Montgomery | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/joint-drive-for-mideast-is-urged.html | Joint Drive for Mideast Is Urged | By Joseph B TreasterSpecial to The New York Times | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/latest-onevote-ruling-affects-few-large-cities.html | Latest OneVote Ruling Affects Few Large Cities | By David B RosenbaumSpecial to The New York Times | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/lebanons-worry-guerrillas-in-spring.html | Lebanons Worry Guerrillas in Spring | By Dana Adams SchmidtSpecial to The New York Times | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/majority-cheers-henze-symphony-but-some-at-carnegie-leave-premiere.html | MAJORITY CHEERS HENZE SYMPHONY | By Theodore Strongin | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/makarios-is-safe-in-sniper-attack-pilot-of-cyprus-leader-shot.html | MKARIOS IS SAFE IN SNIPER ATTACK | By Richard EderSpecial to The New York Times | RE0000776764 | 1998-02-02 | B00000570003 |

| | | | | | |
|---|---|---|---|---|---|
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/mets-prompter-proves-to-be-a-hidden-virtuoso.html | Mets Prompter Proves to Be a Hidden Virtuoso | By Donal Henahan | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/metscrush-cards-7-for-first-70-victory-as-martinez-hits-grand-slam.html | MetsCrush Cards 7 for First 70 Victory as Martinez Hits Grand Slam | by Joseph DursoSpecial to The New York Times | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/mkarios-is-safe-in-sniper-attack.html | MKARIOS IS SAFE IN SNIPER ATTACK | By Richard EderSpecial to The New York Times | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/music-the-manfor-liszt-andre-watts-delights-philharmonic-hall.html | Music The Man for Liszt | By Harold C Schonberg | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/new-aid-channels-proposed-for-us-by-a-nixon-panel-it-would-scrap.html | NEW AID CHANNELS PROPOSED FOR US BY A NIXON PANEL | By Felix Belair JrSpecial to The New York Times | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/newsmens-group-to-examine-subpoena-question-reporters-group-will.html | Newsmens Group to Examine Subpoena Question | By Christopher Lydon Special to The New York Times | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/pact-is-reached-by-grave-diggers-contract-must-be-approved-by-union.html | PACT IS REACHED BY GRAVE DIGGERS | By Grace Lichtenstein | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/papandreou-in-canadian-exile-leads-active-but-guarded-life-says.html | Papandreou in Canadian Exile Leads Active but Guarded Life | By Edward CowanSpecial to The New York Times | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/paris-nudity-and-inanity-of-history.html | Paris Nudity and Inanity of History | By Pierre SchneiderSpecial to The New York Times | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/perry-captures-eastern-slalom.html | PERRY CAPTURES EASTERN SLALOM | By Michael StraussSpecial to The New York Times | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/personal-finance-mutual-fund-lets-small-investor-buy-highyielding.html | Personal Finance | By Elizabeth M Fowler | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/peso-move-hurts-philippines-copra-peso-situation-hampers-copra.html | Peso Move Hurts Philippines Copra | By Gerd Wilcke | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/petty-survives-collision-and-captures-carolina-500-by-3-laps.html | Petty Survives Collision and Cap tures Carolina 500 by 3 Laps | By John S RadostaSpecial to The New York Times | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/protestant-unity-talks-at-critical-point.html | Protestant Unity Talks at Critical Point | By Edward B FiskeSpecial to The New York Times | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/ralbreds-hera-winner-of-breed-picked-as-best-doberman-at-saw-mill.html | RALBREDS HERA WINNER OF BREED | By Walter R FletcherSpecial to The New York Times | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/school-expert-calls-integration-vital-aid-expert-calls-integration.html | School Expert Calls Integration Vital Aid | By Jack RosenthalSpecial to The New York Times | RE0000776764 | 1998-02-02 | B00000570003 |

| | | | | | |
|---|---|---|---|---|---|
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/screen-jenny-arrives-marlo-thomas-stars-with-alan-alda.html | Screen Jenny Arrives | By Roger Greenspun | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/soviet-appears-to-hurt-itself-by-penchant-for-secrecy.html | Soviet Appears to Hurt Itself by Penchant for Secrecy | By Bernard GwertzmanSpecial to The New York Times | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/soviet-criticism-on-arms-dismays-top-us-aides-soviet-criticism.html | Soviet Criticism on Arms Dismays Top p US Aides | By William BeecherSpecial to The New York Times | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/soviet-women-get-flowers-no-day-off.html | Soviet Women Get Flowers No Day Off | By James F ClaritySpecial to The New York Times | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/stage-terrys-simone-woman-mystics-suffering-and-courage-unfold-in.html | Stage Terrys Simone | By Clive Barnes | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/stars-rise-and-fall-in-the-new-michelin.html | Stars Rise and Fall in the New Michelin | By John HessSpecial to The New York Times | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/state-approves-savings-merger-brevoort-and-metropolitan-banks-total.html | STATE APPROVES SAVINGS MERGER | By H Erich Heineman | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/student-activists-turning-from-campus-to-society-student-activists.html | Student ActivistsTurning From Campus to Society | By William K Stevens | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/suburbia-is-cool-to-agnew-advice-officials-here-offer-little-aid.html | SUBURBIA IS COOL TO AGNEW ADVICE | By Wayne King | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/taboo-on-kreiskys-ancestry-scored.html | Taboo on Kreiskys Ancestry Scored | By Paul HofmannSpecial to The New York Times | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/tale-of-a-few-citieseverywhere.html | Tale of a Few CitiesEverywhere | By Ada Louise Iiuxtable | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/the-scandinavians-are-lighthearted-when-it-comes-to-designing.html | The Scandinavians Are Lighthearted When It Comes to Designing Clothes | By Bernadine Morris | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/tradition-prevails-in-italian-chemical-venture-rovellis-rapidly.html | Tradition Prevails in Italian Chemical Venture | By Robert C DotySpecial to The New York Times | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/transit-policeman-is-suspended-for-insistence-on-making-arrest.html | Transit Policeman Is Suspended For Insistence on Making Arrest | BY Michael T Kaufman | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/u-s-trade-group-to-hold-talks-in-japan-business-leaders-to-urge-end.html | U S Trade Group to Hold Talks in Japan | By Brendan Jones | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/us-banks-seek-surinam-branch-only-one-of-four-applicants-may-be.html | JS BANKS SEEK SURINAM BRANCH | By H J MaidenbergSpecial to The New York Times | RE0000776764 | 1998-02-02 | B00000570003 |

| | | | | | |
|---|---|---|---|---|---|
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/vatican-assailed-for-secular-role-3-jesuits-decry-coercion-on.html | VATICAN ASSAILED FOR SECULAR ROLE | By Alfred Friendly JrSpecial to The New York Times | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/village-fire-victim-identified-as-leader-of-68-columbia-strike.html | Village Fire Victim Identified as Leader of 68 Columbia Strike | By Linda Charlton | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/watch-on-eclipse-hailed-as-success-months-of-analysis-ahead.html | WATCH ON ECLIPSE HAILED AS SUCCESS | By John Noble Wilford | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/widowers-with-children-have-many-roles.html | Widowers With Children Have Many Roles | By Nan Ickeringill | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/9/1970 | https://www.nytimes.com/1970/03/09/archives/world-interest-rates-central-bankers-meeting-in-basel-feel-long.html | World Interest Rates Central Bankers Meeting in Basel Feel Long Rise Has Ended at Last AN EXAMINATION INTEREST RATES | By Clyde H FarnsworthSpecial to The New York Times | RE0000776764 | 1998-02-02 | B00000570003 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archives/16-are-convicted-in-newark-strike-teachers-get-10-to-30-days-for.html | 16 ARE CONVICTED IN NEWARK STRIKE | By Walter H WaggonerSpecial to The New York Times | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archives/1916-shell-is-found-in-rubble-of-blasts-1916-antitank-shell-is.html | 1916 Shell Is Found In Rubble of Blasts | By Douglas Robinson | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archives/2-at-nbc-picked-for-huntley-spot-mcgee-and-chancellor-will-join.html | 2 AT NBG PICKED FOR HUNTLEY SPOT | By Fred Ferretti | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archives/4-more-narcotics-deaths-here-bring-total-to-170-in-10-weeks.html | 4 More Narcotics Deaths Here Bring Total to 170 in 10 Weeks | By Paul L Montgomery | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archives/8-met-errors-and-poor-pitching-treat-phillies-to-133-victory.html | 8 Met Errors and Poor Pitching Treat Phillies to 133 Victory | By Joseph Durso Special to The New York Times | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archives/a-few-snips-and-maxis-a-midi.html | A Few Snips and Maxis a Midi | By Judy Klemesrud | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archives/a-golan-victory-claimed-by-arabs-fatah-cites-enemy-losses-israeli.html | A GOLAN VICTORY CLAIMED BY ARABS | By Eric PaceSpecial to The New York Times | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archives/ada-diners-hail-lindsay-plea-for-urban-aid-he-and-ramsey-clark.html | AD A Diners Hail Lindsay Plea for Urban Aid | By Emanuel Perlmutter | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archives/advertising-2-approaches-to-small-client.html | Advertising 2 Approaches to Small Client | By Philip H Dougherty | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archives/agnew-calls-jobs-integration-key-says-gains-in-employment-and.html | AGNEW CALLS JOBS INTEGRATION KEY | By James M NaughtonSpecial to The New York Times | RE0000776759 | 1998-02-02 | B00000569997 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archives/agnew-in-suburbs-speech-borrowed-from-memo.html | Agnew in Suburbs Speech Borrowed From Memo | By David K Shipler | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archives/allies-and-foe-in-vietnam-are-avoiding-big-battles-enemy-and-allied.html | Allies and Foe in Vietnam Are Avoiding Big Battles | By James P Sterba Special to The New York Times | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archives/assembly-votes-municipal-leaves-paid-time-off-for-veterans-meetings.html | ASSEMBLY VOTES MUNICIPAL LEAVES | By Richard PhalonSpecial to The New York Times | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archives/bank-of-america-cuts-charges-added-to-home-mortgage-loans-bank-of.html | Bank of America Cuts Charges Added to Home Mortgage Loans | By H Erich Heinemann | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archives/big-nations-weigh-rise-in-aid-funds-for-world-bank-1-billionayear.html | BIG NATIONS WEIGH RISE IN AID FUNDS FOR WORLD BANK | By Edwin L Dale JrSpecial to The New York Times | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archives/bonanno-son-gets-4-years-in-prison-codefendant-in-credit-card.html | BONANNO SON GETS 4 YEARS IN PRISON | By Craig R Whitney | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archives/books-of-the-times-citizen-annenberg.html | Books of The Times | By John Leonard | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archives/boyle-denies-all-charges-he-assails-us-and-media-all-allegations.html | Boyle Denies All Charges He Assails US and Media | By Ben A FranklinSpecial to The New York Times | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archives/bridge-titles-in-jersey-tournament-taken-by-younger-players.html | Bridge | By Alan Truscott | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archives/canadians-taking-a-closer-look-at-control-and-impact-of-press.html | Canadians Taking a Closer Look at Control and Impact of Press | By Jay WalzSpecial to The New York Times | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archives/catholic-bishop-and-priest-see-a-crisis-of-disunity-in-church.html | Catholic Bishop and Priest See A Crisis of Disunity in Church | By George DuganSpecial to The New York Times | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archives/civil-rights-unit-would-disband-texas-rangers-advisory-group-says.html | CivilRights Unit Would Disband Texas Rangers | By John D MorrisSpecial to The New York Times | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archives/college-official-quits-at-buffalo-state-university-executive.html | COLLEGE OFFICIAL QUITS AT BUFFALO | By Michael T KaufmanSpecial to The New York Times | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archives/danny-kalb-plays-a-recital-tribute-to-folklore-center.html | Danny Kalb Plays A Recital Tribute To Folklore Center | BY John S Wilson | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archives/dispute-over-table-shuts-washington-high-again.html | Dispute Over Table Shuts Washington High Again | By Andrew H Malcolm | RE0000776759 | 1998-02-02 | B00000569997 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archiv es/dock-area-in-london-declares-its-independence-defiant-dock-area-of.html | Dock Area in London Declares Its Independence | BY Bernard WeinraubSpecial to The New York Times | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archiv es/donovan-architect-of-knicks-success.html | Donovan Architect of Knicks Success | By Leonard Koppett | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archiv es/dramatic-turn-is-made-from-a-1968-deficit-to-surplus-for-1969-trade.html | Dramatic Turn Is Made From a 1968 Deficit to Surplus for 1969 | By John M LeeSpecial to The New York Times | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archiv es/ethel-merman-agrees-to-take-hello-dolly-lead-for-3-months.html | Ethel Merman Agrees to Take Hello Dolly Lead for 3 Months | By Louis Calta | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archiv es/for-an-inviting-bachelor-apartment.html | For an Inviting Bachelor Apartment | By Rita Reif | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archiv es/foreign-aid-proposals-have-wide-impact-in-capital.html | Foreign Aid Proposalg Have Wide Impact in Cap in Capital | By Felix Belair JrSpecial to The New York Times | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archiv es/former-biafra-gives-more-signs-that-life-is-returning-to-normal.html | Former Biafra Gives More Signs That Life Is Returning to Normal | By William BordersSpecial to The New York Times | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archiv es/george-malcolm-at-harpsichord-briton-performs-bach-with-an.html | GEORGE MALCOLM AT HARPSICHORD | By Theodore Strongin | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archiv es/glamour-issues-lead-stock-drop-ibm-declines-by-8-as-telex-falls-9.html | GLAMOUR ISSUES LEAD STOCK DROP | By Vartanig G Vartan | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archiv es/gm-to-provide-an-antipollution-system-for-pre1966-cars.html | GM to Provide an Antipollution System for Pre1966 Cars | By Jerry M FlintSpecial to The New York Times | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archiv es/gravediggers-ratify-new-pact-with-18-weekly-pay-increase.html | Gravediggers Ratify New Pact With 18 Weekly Pay Increase | By Damon Stetson | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archiv es/gulf-oil-well-fire-resumes-after-being-doused.html | Gulf Oil Well Fire Resumes After Being Doused | By Martin WaldronSpecial to The New York Times | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archiv es/hebron-may-get-jewish-suburb-israel-discloses-a-plan-for-new.html | HEBRON MAY GET JEWISH SUBURB | By James FeronSpecial to The New York Times | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archiv es/high-court-says-memphis-schools-must-integrate-rules-federal-judges.html | HIM COURT SAYS MEMPHIS SCHOOLS MUST INTEGRATE | By Fred P GrahamSpecial to The New York Times | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archiv es/ic-4a-eyes-princeton-as-track-site.html | I C 4A Eyes Princeton as Track Site | By Frank Litsky | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archiv es/immigrants-son-to-head-yale-law-faculty-member-a-ccny-alumnus-is.html | IMMIGRANTS SON TO HEAD YALE LAW | By Joseph B TreasterSpecial to The New York Times | RE0000776759 | 1998-02-02 | B00000569997 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archives/in-the-nation-a-filibuster-against-carswell.html | In The Nation A FilibusterAfiainst Carswell | By Tom Wicker | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archives/judicial-censure-backed-in-jersey-bill-sought-by-state-court-is.html | JUDICIAL CENSURE BACKED IN JERSEY | By Ronald SullivanSpecial to The New York Times | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archives/kunstler-sees-fear-at-site-of-rap-brown-trial-discerns-a-dread-of.html | Kunstler Sees Fear at Site of Rap Brown Trial | By Homer BigartSpecial to The New York Times | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archives/leftist-leader-will-send-a-courier-to-vientiane-with-peace-proposal.html | Leftist Leader Will Send a Courier to Vientiane With Peace Proposal | By Henry KammSpecial to The New York Times | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archives/legislator-files-suit-against-governors-budget-berle-of-manhattan.html | Legislator Files Suit Against Governors Budget | By William E FarrellSpecial to The New York Times | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archives/lobby-in-senate-fights-carswell-civil-rights-coalition-finds-votes.html | LOBBY IN SENATE FIGHTS GARSWELL | By Paul DelaneySpecial to The New York Times | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archives/mackell-joins-race-for-governorship-mackell-formally-joins-race-for.html | Mackell Joins Race For Governorship | By Clayton Knowles | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archives/magnuson-to-seek-congress-action-against-baseball-if-seattle-is.html | Magnuson to Seek Congress Action Against Baseball if Seattle Is Shifted | By Warren Weaver JrSpecial to The New York Times | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archives/marchi-declines-to-face-goodell-says-hell-seek-reelection-cites.html | MARCHI DECLINES TO FACE GOODELI | By Bill KovachSpecial to The New York Times | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archives/marines-give-vietnam-i-corps-command-to-army.html | Marines Give Vietnam I Corps Command to Army | By Terence SmithSpecial to The New York Times | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archives/martin-manages-well-as-broadcaster.html | Martin Manages Well as Broadcaster | By George VecseySpecial to The New York Times | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archives/mayor-terms-a-loan-terrible-but-says-the-city-may-need-it.html | Mayor Terms a Loan Terrible But Says the City May Need It | By Martin Tolchin | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archives/mount-is-signed-by-aba-pacers-threeyear-pact-reported-at-750000-for.html | MOUNT IS SIGNED BY ABA PACERS | By Sam Goldaper | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archives/observer-laos-for-beginners.html | Observer Laos for Beginners | By Russell Baker | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archives/orchestras-in-us-are-periled-by-increasing-fiscal-troubles.html | Orchestras in US Are Periled By Increasing Fiscal Troubles | By Howard Taubman | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archives/planning-group-on-securities-set-exchanges-and-nasd-to-join-with.html | PLANNING GROUP ON SECURITIES SET | By Terry Robards | RE0000776759 | 1998-02-02 | B00000569997 |

| | | | | | |
|---|---|---|---|---|---|
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archiv es/police-spies-due-at-panther-trial-5-who-infiltrated-group-and-tapes.html | POLICE SPIES DUE AT PANTHER TRIAL | By Edith Evans Asbury | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archiv es/political-uncertainty-and-social-unrest-strain-economy-and-lira.html | Political Uncertainty and Social Unrest Strain Economy and Lira | By Clyde H FarnsworthSpecial to The New York Times | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archiv es/poverty-agency-yields-to-states-pilot-program-will-allow-some-local.html | POVERTY AGENCY YIELDS TO STATES | By Jack RosenthalSpecial to The New York Times | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archiv es/producer-with-x-sues-over-rating-strick-of-tropic-of-cancer-seeks.html | PRODUCER WITH X SUES OYER RATING | By A H Weiler | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archiv es/proxy-fight-set-for-technicolor-group-headed-by-producer-of-bond.html | PROXY FIGHT SET FOR TECHNICOLOR | By Alexander R Hammer | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archiv es/religious-and-political-issues-split-bronx-school-candidates.html | Religious and Political Issues Split Bronx School Candidates | By Lver Peterson | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archiv es/restudy-of-bail-off-to-slow-start-20-files-are-reviewed-4-decisions.html | RESTUDY OF BAIL OFF TO SLOW START | By Morris Kaplan | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archiv es/richey-is-victor-over-newcombe-ashe-beaten-by-stolle-in-davis.html | RICHEY IS VICTOR OVER NEWCOMBE | By Neil AmdurSpecial to The New York Times | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archiv es/rock-island-asks-icc-to-bar-north-western-takeover-bid-rock-island.html | Rock Island Asks ICC | By Robert E Bedingfield | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archiv es/safrican-scores-sports-barrier-player-would-meet-negro-pros-in.html | S AFRICAN SCORES SPORTS BARRIER | By Lincoln A WerdeN | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archiv es/saint-laurents-american-sportswear.html | Saint Laurents American Sportswear | By Bernadine Morris | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archiv es/shore-receives-patrick-trophy-here.html | Shore Receives Patrick Trophy Here | BY Gerald Eskenazi | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archiv es/soviet-campaign-joined-by-rabbis-several-sign-an-antiisraeli.html | SOVIET CAMPAIGN JOINED BY RABBIS | By Bernard GwertzmanSpecial to The New York Times | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archiv es/soybean-futures-are-driven-down-profit-taking-and-selling-by.html | SOYBEAN FUTURES ARE DRIVEN DOWN | By James J Nagle | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archiv es/sports-of-the-times-in-the-shadows.html | Sports of The Times | By Arthur Daley | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archiv es/talks-on-merger-of-churches-open-delegates-hear-appeals-to-broaden.html | TALKS ON MERGER OF CHURCHES OPEN | By Edward B FiskeSpecial to The New York Times | RE0000776759 | 1998-02-02 | B00000569997 |

| | | | | | |
|---|---|---|---|---|---|
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archiv es/task-force-urges-new-election-law.html | Task Force Urges New Election Law | By Edward C Burrs | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archiv es/theater-contributions-by-ted-shine-black-writer-provides-laughs-and.html | Theater Contributions by Ted Shine | By Clive Barnes | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archiv es/tranquility-is-shaken-on-11th-st.html | Tranquility Is Shaken On 11th St | By Mel Gussow | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archiv es/trophies-of-scarecrow-hunters-displayed-at-folk-art-museum.html | Trophies of Scarecrow Hunters Displayed at Folk Art Museum | By Sanka Knox | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archiv es/tv-sevareid-and-smith-differ-on-commentary.html | TV Sevareid and Smith Differ on Commentary | By Jack Gould | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archiv es/two-divisions-set-for-swift-stakes-9-entered-in-each-section-of.html | TWO DIVISIONS SET FOR SWIFT STAKES | By Joe Nichols | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archiv es/tydings-queries-waiver-for-ship-asks-data-on-concern-once-headed-by.html | TIDINGS QUERIES WAIVER FOR SHIP | By Marjorie HunterSpecial to The New York Times | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archiv es/uncertain-note-at-the-shoe-fair-uncertain-note-at-the-shoe-fair.html | Uncertain Note at the Shoe Fair | By Leonard Sloane | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archiv es/us-aide-critical-of-trade-mission-commerce-official-asserts-a.html | US AIDE CRITICAL OF TRADE MISSION | By Edwin L Dale JrSpecial to The New York Times | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archiv es/us-reacting-to-senate-critics-to-list-losses-in-area-separately-us.html | US Reacting to Senate Critics to List Losses in Area Separately | By John W FinneySpecial to The New York Times | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archiv es/us-to-shut-down-office-in-rhodesia-in-snub-to-smith-decision-to.html | US TO SHUT DOWN OFFICE IN RHODESIA IN SNUB TO SMITH | By Tad SzulcSpecial to The New York Times | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archiv es/we-dont-take-chances-say-the-subways-operators-training-of-men-is.html | We Dont Take Chances Say the Subways Operators | By Edward Hudson | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archiv es/wood-field-and-stream-below-normal-florida-temperatures-contribute.html | Wood Field and Stream | By Nelson BryantSpecial to The New York Times | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/10/1970 | https://www.nytimes.com/1970/03/10/archiv es/yields-of-corporate-bonds-up-as-taxexempts-show-drops-bond-yields.html | Yields of Corporate Bonds Up As TaxExempts Show Drops | By John H Allan | RE0000776759 | 1998-02-02 | B00000569997 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archiv es/2-in-race-oppose-bid-by-goldberg-nickerson-and-samuels-see.html | 2 IN RACE OPPOSE BID BY GOLDBERG | By Thomas P Ronan | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archiv es/2-tim-tam-colts-triumph-in-swift-sunny-tim-pays-840-and-tom-nix.html | 2 TIM TAM COLTS TRIUMPH IN SWIFT | By Joe Nichols | RE0000776760 | 1998-02-02 | B00000569998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/30-addicts-give-legislators-good-look-at-narcotics-problem-but-few.html | 130 Addicts Give Legislators Good Look at Narcotics Problem but Few Watch | By William E FarrellSpecial to The New York Times | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/39-soviet-jews-in-open-declaration-protest-moscows-antiisrael.html | 39 Soviet Jews in Open Declaration Protest Moscows AntiIsrael Campaign | By Bernard GwertzmanSpecial to The New York Times | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/5000-striking-students-at-state-university-in-buffalo-turn-out-to.html | 5000 Striking Students at State University in Buffalo Turn Out to Hear Jerry Rubin Speak | By Michael T KaufmanSpecial to The New York Times | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/69-moynihan-memo-to-president-urged-jobs-for-negroes-moynihan-memo.html | 69 Moynihan Memo To President Urged Jobs for Negroes | By E W KenworthySpecial to The New York Ttrnes | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/9-in-queens-tell-of-school-hopes-board-candidates-discuss-issues-in.html | 9 IN QUEENS TELL OF SCHOOL HOPES | By Iver Peterson | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/a-few-midis-flocks-of-pants.html | A Few Midis Flocks of Pants | By Bernadine Morris | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/abacus-fund-row-with-bank-flares-security-national-rejects-votes-at.html | ABACUS FUND ROW WITH BANK FLARES | By Robert D Hershey JrSpecial to The New York Times | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/adaptorselenes-boy-choices-in-adios-pace-divisions-friday.html | Adaptor Selenes Boy Choices In Adios Pace Dibisions Friday | By Louis EffratSpecial to The New York Times | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/advertising-media-wary-of-contraceptive.html | Advertising Media Wary of Contraceptive | By Philip H Dougherty | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/alice-tully-paid-musical-tribute-halls-benefactor-is-present-for.html | ALICE TULLY PAID MUSICAL TRIBUTE | By Allen Hughes | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/allied-chemical-unit-lifts-price-of-coke-price-moves-set-on-key.html | Allied Chemical Unit Lifts Price of Coke | By Gerd Wilcke | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/american-league-calls-off-meeting-on-seattle-franchise-magnuson.html | American League Calls Off on Seattle Franchise | By Joseph DursoSpecial to The New York Times | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/appeals-court-upholds-author-in-copyright-validity-dispute.html | Appeals Court Upholds Author In Copyright Validity Dispute | By Henry Raymont | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/argentine-indians-are-threatened-by-disease-and-malnutrition.html | Argentine Indians Are Threatened by Disease and Malnutrition | By Malcolm W BrowneSpecial to The New York Times | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/article-4-no-title-nixon-trade-aide-says-meeting-of-members-was-not.html | Nixon Trade Aide Says Meeting of Members Was Not a Failure | By Edwin L Dale JrSpecial to The New York Times | RE0000776760 | 1998-02-02 | B00000569998 |

| | | | | | |
|---|---|---|---|---|---|
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/aussies-win-twice-in-cupstyle-tennis-lead-americans31.html | Aussies Win Twice In CupStyle Tennis Lead Americans 31 | By Neil AmdurSpecial to The New York Times | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/balky-landlords-hit-by-sanctions-city-puts-1897-apartments-under.html | BALKY LANDLORDS HIT BY SANCTIONS | By David K Skopler | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/bill-would-strip-mta-of-long-island-rate-power.html | Bill Would Strip MTA of Long Island Rate Power | By Richard PhalonSpecial to The New York Times | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/black-delegates-seeking-chairmanship-of-protestant-unity-group.html | Black Delegates Seeking Chairmanship of Protestant Unity Group | By Edward B FiskeSpecial to The New York Times | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/blast-victim-regarded-as-top-rights-organizer-featherstone-helped.html | Blast Victim Regarded as Top Rights Organizer | By Charlayne Hunter | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/bombs-dynamite-and-womans-body-found-in-ruins-of-11th-st-townhouse.html | Bombs Dynamite and Womans Body Found in Ruins of 11 th St Townhouse | By Douglas Robinson | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/books-of-the-times-but-a-man.html | Books of The Times | By Richard R Lingeman | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/boy-who-told-of-addiction-at-12-is-back-at-home-odyssey-houses.html | Boy Who Told of Addiction at 12 Is Back at Horne | By Martin Arnold | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/brazilian-drops-democracy-vow-general-asserts-military-will-rule.html | BRAZILIAN DROPS DEMOCRACY VOW | By Joseph NovitskiSpecial to The New York Times | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/bridge-new-book-by-nyuprofessor-called-major-work-on-leads.html | Bridge | By Alan Truscott | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/catholic-priests-plan-to-attend-parley-of-bishops-as-observers.html | Catholic Priests Plan to Attend Parley of Bishops as Observers | By George DuganSpecial to The New York Times | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/cemeteries-work-on-15000-burials-gravediggers-back-on-job-after.html | CEMETERIES WORK ON 15000 BURIALS | By Paul L Montgomery | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/city-judge-denies-bail-in-bomb-case-rules-preventive-detention.html | CITY JUDGE DENIES BAIL IN BOMB CASE | By Lesley Oelsner | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/confusion-blocks-maghreb-parley-libyans-refuse-to-attend.html | CONFUSION BLOCKS MAGHREB PARLEY | By Henry GinigerSpecial to The New York Times | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/corporate-bonds-find-few-buyers-interest-rates-resume-push-to.html | CORPORATE BONDS FIND FEW BUYERS | By John H Allan | RE0000776760 | 1998-02-02 | B00000569998 |

| | | | | | |
|---|---|---|---|---|---|
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/dart-industries-sales-and-profit-advance-to-record-for-the-year.html | Dart Industries Sales and Profit Advance to Record for the Year | By Clare M Reckert | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/egyptians-postpone-sending-art-to-us-uar-puts-off-loan-to-us.html | Egyptians Postpone Sending Art to US | By Louis Calta | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/fleet-street-is-a-bit-unnerved-by-the-sun-a-racy-new-tabloid.html | Fleet Street Is a Bit Unnerved by The Sun a Racy New Tabloid | By Anthony LewisSpecial to The New York Times | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/for-orchestrasa-ray-of-hope.html | For Orchestras a Ray of Hope | By Howard Taubman | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/foreign-affairs-the-black-and-white-of-it.html | Foreign Affairs The Black and White of It | By C L Sulzberger | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/francis-labels-game-as-biggest-canadiens-in-fifth-place-in-jeopardy.html | FRANCIS LABELS GAME AS BIGGEST | By Gerald Eskenazi | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/friend-of-rap-brown-dies-with-2d-man-in-auto-blast-friend-of-rap.html | Friend of Rap Brown Dies With 2d Man in Auto Blast | By Homer BigartSpecial to The New York Times | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/glamour-stocks-make-a-rebound-the-blue-chips-hold-steady-creating.html | GLAMOUR STOCKS MAKE A REBOUND | By Vartanig G Vartan | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/golden-time-bomb-growing-industrial-demand-for-gold-may-lead-to-a.html | Golden Time Bomb | By Albert L Kraus | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/hector-guimard-recognition-of-art-nouveau-pioneers-work.html | Lector Guimard Recognition of Art Nouveau Pioneers Work | By Lisa Hammel | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/heller-urges-us-to-avert-job-loss-says-5-surcharge-should-be.html | HELLER URGES US TO AVERT JOB LOSS | By Eileen ShanahanSpecial to The New York Times | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/highrise-imperial-hotel-opens-its-doors-in-tokyo.html | HighRise Imperial Hotel Opens Its Doors in Tokyo | By Philip ShabecoffSpecial to The New York Times | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/israel-fortifying-her-settlements-at-lebanese-line-senior-army.html | ISRAEL FORTIFYING HER SETTLEMENTS AT LEBANESE LINE | By James FeronSpecial to The New York Times | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/itthartford-fire-merger-plan-defended-geneen-at-hearing-says.html | ITTHartford Fire Merger Plan Defended | By Robert J ColeSpecial to The New York Times | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/land-reform-bill-passed-in-saigon-senate-votes-bill-similar-to.html | LAND REFORM BILL PASSED IN SAIGON | By James P SterbaSpecial to The New York Times | RE0000776760 | 1998-02-02 | B00000569998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/lawyers-protest-insurance-plan-call-governors-proposal-for-car.html | LAWYERS PROTEST INSURANCE PLAN | By Peter MillonesSpecial to The New York Times | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/lindbergh-journal-on-war-era-is-due.html | Lindbergh Journal on War Era Is Due | By Alden Whitman | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/lindsay-opposes-extension-of-voting-rights-act-here.html | Lindsay Opposes Exeinsion of Voting Rights Act Here | By Thomas F Brady | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/liras-weakness-cited-by-reserve-report-indicates-italy-is-the-sore.html | LIRAS WEAKNESS CITED BY RESERVE | By H Erich Heinemann | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/mark-must-conquer-awe-odds-to-defeat-griffith-here-tonight.html | Mark Must Conquer Awe Odds To Defeat Griffith Here Tonight | By Dave Anderson | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/marshals-serve-as-detectives-at-fires.html | Marshals Serve as Detectives at Fires | By Rudy Johnson | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/mcclellan-warns-government-against-new-anticrime-plans.html | McClellan Warns Government Against New Anticrime Plans | By Fred P GrahamSpecial to The New York Times | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/mens-furs-also-focus-on-length.html | Mens Furs Also Focus On Length | By Angela Taylor | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/nassau-invited-city-health-aide-dr-mclaughlin-considered-and-ruled.html | NASSAU INVITED CITY HEALTH AIDE | By John Sibley | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/neighborhoods-woodsides-irish-lilt.html | Neighborhoods Woodsides Irish Lilt | By Murray Schumach | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/new-dance-duet-bows-in-astarte-holder-and-nancy-robinson-perform.html | NEW DANCE DUET BOWS IN ASTARTE | By Anna Kisselgoff | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/nixon-biographer-to-bid-gop-nominate-him-instead-of-goodell.html | Nixon Biographet to Bid GOP Nominate Him Instead of Goodell | By Peter Kihss | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/nixon-sets-limit-on-imports-of-oil-puts-395000-barreladay-quota-on.html | NIXON SETS LIMIT ON IMPORTS OF OIL | By James M NaughtonSpecial to The New York Times | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/of-nations-storied-passenger-trains-little-is-left-but-the-names.html | Of Nations Storied Passenger Trains Little Is Left but the Names | By Christopher LydonSpecial to The New York Times | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/oil-fire-in-gulf-finally-put-out-some-wells-lacked-safety-aid.html | Oil Fire in Gulf Finally Put Out Some Wells Lacked Safety Aid | By Martin WaldronSpecial to The New York Times | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/politicians-quietly-revise-city-budget.html | Politicians Quietly Revise City Budget | By Maurice Carroll | RE0000776760 | 1998-02-02 | B00000569998 |

| | | | | | |
|---|---|---|---|---|---|
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/prices-on-the-amex-turn-lower-457-of-1047-issues-traded-fall.html | Prices on the Amex Turn Lower 457 of 1047 Issues Traded Fall | By Alexander R Hammer | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/reaganon-radio-and-television-announces-his-candidacy-for-second.html | Reagan on Radio and Television Announces His Candidacy for Second Term | By Wallace TurnerSpecial to The New York Times | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/reichardtdisenchanted-angel-prefers-yanksnew-york-fans.html | Reichardt Disenchanted 4 raged Prefers Yanks New York Fans | By Murray ChassSpecial to The New York Times | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/sebring-race-rule-fuels-dispute-penskes-javelins-and-halls-camaros.html | Sebring Race Rule Fuels Dispute | By John S Radosta | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/silver-futures-show-increase-contracts-gain-despite-dip-for-metal.html | SEVER FUTURES SHOW INCREASE | By James J Nagle | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/skilled-workers-in-auto-union-open-debate-on-contract-goals.html | Skilled Workers in Auto Union Open Debate on Contract Goals | By Jerry M FlintSpecial to The New York Times | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/specialist-move-by-bearstearns-step-could-contribute-to-securities.html | SPECIALIST MOVE BY BEAR STEARNS | By Terry Robards | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/state-senate-to-act-on-abortion-reform-bill-on-abortion-in-state.html | State Senate to Act On Abortion Reform | By Francis X ClinesSpecial to The New York Times | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/theater-the-chinese-and-drfish-schisgals-double-bill-at-ethel.html | Theater The Chinese and Dr Fish | By Clive Barnes | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/treasury-suspends-ruling-on-oil-ship-treasury-drops-ship-ruling-in.html | Treasury Suspends Ruling on Oil Ship | By Marjorie HunterSpecial to The New York Times | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/troopers-protect-pupils-as-lamar-schools-open.html | Troopers Protect Pupils As Lamar Schools Open | By Jon NordheimerSpecial to The New York Times | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/two-figures-in-village-blast-linked-to-politics-of-new-left.html | Two Figures in Village Blct Linked to Politics of New Left | By Lawrence Van Gelder | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/un-officials-see-birthcontrol-project-as-important-step-forward.html | UN Officials See BirthControl Project as Important Step Forward | By Kathleen TeltschSpecial to The New York Times | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/us-military-men-in-laos-receive-hostilefire-pay-pentagon-says-65.html | US MILITARY MEN IN LAOS RECEIVE HOSTILEFIRE PAY | By William BeecherSpecial to The New York Times | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archives/us-releases-706000-in-music-grants.html | US Releases 706000 in Music Grants | By Nan RobertsonSpecial to The New York Times | RE0000776760 | 1998-02-02 | B00000569998 |

| | | | | | |
|---|---|---|---|---|---|
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archiv es/washingtonon-the-art-of-backing-into-the-future.html | Wahington On the Art of Backing Into the Future | By James Reston | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archiv es/women-on-council-fight-liberal-claim-to-their-washroom.html | Women on Council Fight Liberal Claim To Their Washroom | By Edward C Burks | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/11/1970 | https://www.nytimes.com/1970/03/11/archiv es/youth15poses-dilemma-to-court-2d-hearing-ordered-in-hope-of-finding.html | 2d Hearing Ordered in Hope of Finding Place for Him | By Robert E Tomasson | RE0000776760 | 1998-02-02 | B00000569998 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archiv es/18-are-indicted-here-as-forgers-of-e-bonds-and-money-orders.html | 18 Are Indicted Here as Forgers O E Bonds and Money Orders | By Morris Kaplan | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archiv es/2-negroes-support-benefit-golf-sifford-cool-to-players-proposal.html | 2 Negroes Support Benefit Golf Sifford Cool to Players Proposal | By Lincoln AWERILENSpecial to The New York Times | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archiv es/23-to-study-computer-threat.html | 23 to Study Computer Threat | By Lacey Fosburgh | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archiv es/3-liberals-want-chief-justice-to-deliver-an-annual-message.html | 3 Liberals Want Chief Justice To Deliver an Annual Message | By Fred P GrahamSpecial to The New York Times | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archiv es/3-midtown-blasts-damage-buildings-police-warned-by-a-caller.html | 3 MIDTOWN B1ASTS DAMAGE BUILDINGS | By Thomas F Brady | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archiv es/75million-offer-for-newsday-by-los-angeles-times-reported-offer.html | 75Million Offer for Newsday By Los Angeles Times Reported | By Lawrence Van Gelder | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archiv es/a-dispute-in-israel.html | A Disnute in Israel | By James FeronSpecial to The New York Times | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archiv es/a-slump-in-exports-of-steel-is-feared-major-dealers-blame-surge-in.html | A Slump in Exports of Steel Is Feared | By Robert Walker | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archiv es/advertising-success-in-the-sunny-sough.html | Advertisin Success in the Sunny South | By Philip H Dougherty | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archiv es/albany-gop-leaders-appear-split-on-legislation.html | Albany GOP Leaders Appear Split on Legislation | By Bill KovachSpecial to The New York Times | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archiv es/allen-agrees-to-play-after-cardinals-issue-an-ultimatum-on-90000.html | Allen Agrees to Play After Cardinals Issue an Ultimatum on 90000 Pact | By Joseph DursoSpecial to The New York Times | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archiv es/amex-prices-drop-in-slow-trading-exchange-index-edges-off-by-001.html | AMEX PRICES DROP IN SLOW TRADING | By Alexander R Hammer | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archiv es/an-artificial-nose-sniffs-out-bombs-hidden-on-airliners-artificial.html | An Artificial Nose Sniffs Out Bombs Hidden on Airliners | By Richard WitkinSpecial to The New York Times | RE0000776763 | 1998-02-02 | B00000570002 |

| | | | | | |
|---|---|---|---|---|---|
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archives/artists-housing-like-art-mainly-a-matter-of-taste.html | Artists Housing Like Art Mainly a Matter of Taste | By Grace Lichtenstein | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archives/at-age-of-91-shes-still-one-of-the-best-sicilian-cooks-in-town.html | At Age of 91 Shes Still One of the Best Sicilian Cooks in Town | By Craig ClaiborneSpecial to The New York Times | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archives/at-garden-magic-number-is-300.html | At Garden Magic Number Is 300 | By Murray Chass | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archives/aussies-victors-in-tennis-series-newcombes-triumph-over-smith-seals.html | AUSSIES VICTORS IN TENNIS SERIES | By Neil AmdurSpecial to The New York Times | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archives/austrian-tv-drops-lenin-film-at-soviet-request-program-produced-in.html | Austrian TV Drops Lenin Film at Soviet Request | By Paul HofmannSpecial to The New York Times | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archives/blacks-study-european-construction.html | Blacks Study European Construction | By John M LeeSpecial to The New York Times | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archives/bond-rate-drop-is-evaporating-government-securities-dip-in-price.html | BOND RATE DROP IS EVAPORATING | By John H Allan | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archives/books-of-the-times-chicago-was-a-state-of-mindlessness.html | Books of The Times | By John Leonard | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archives/bridge-blackwood-on-slams-covers-topic-with-common-sense.html | Bridge | By Alan Truscott | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archives/bush-80-believes-us-should-slow-arms-race.html | Bush 80 Believes US Should Slow Arms Race | By Robert ReinholdSpecial to The New York Times | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archives/canadians-seeking-las-vegas-casino-companies-take-merger-actions.html | Canadians Seeking Las Vegas Casino | By Alexander Hammer | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archives/canadiens-turn-back-rangers-53-and-end-4game-losing-streak.html | Canadiens Turn Back Rangers 53 and End 4Game Losing Streak | By Gerald EskenaziSpecial to The New York Times | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archives/candidates-decry-red-hook-reading-aspirants-for-school-board-also.html | CANDIDATES DECRY RED HOOK READING | By Iver Peterson | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archives/cheryl-crawford-to-make-first-film.html | Cheryl Crawford to Make First Film | By A H Weiler | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archives/citys-budget-director-may-quit-for-higher-pay.html | Citys Budget Director May Quit for Higher Pay | By Maurice Carroll | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archives/copper-futures-advance-sharply-march-contract-gains-london-rumors.html | COPPER FUTURES ADVANCE SHARPLY | By James J Nagle | RE0000776763 | 1998-02-02 | B00000570002 |

| | | | | | |
|---|---|---|---|---|---|
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archiv es/correction-aides-target-of-a-writ-city-charges-officers-are.html | CORRECTION AIDES TARGET OF A WRIT | By Robert E Tomasson | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archiv es/drowsy-market-trails-at-close-volume-totals-918-million-shares-in.html | DROWSY MARKET TRAILS AT CLOSE | By Vartanig G Vartan | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archiv es/eurodollar-rate-falls-below-9-american-banks-cut-back-borrowing-on.html | EURODOLLAR RATE FALLS BELOW 9 | By Clyde H FarnsworthSpecial to The New York Times | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archiv es/ford-grants-of-832432-to-aid-6-public-broadcasting-projects.html | Ford Grants of 832432 to Aid 6 Public Broadcasting Projects | By Fred Ferretti | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archiv es/fulbright-offers-laos-resolution-nixon-challenged-senator-says.html | FULBRIGHT OFFERS LAOS RESOLUTION NIXON CHALLENGED | By John W FinneySpecial to The New York Times | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archiv es/funds-inflow-up-for-thrift-units-upturn-buoys-expectations-in-home.html | FUNDS INFLOW UP FOR THRIFT UNITS | By H Erich Heinemann | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archiv es/goldberg-urges-inflation-curbs-he-and-extreasury-aide-differ-over.html | GOLDBERG URGES INFLATION CURBS | By Eileen ShanahanSpecial to The New York Times | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archiv es/gop-dinnfr-adds-2million-to-fund-2000-at-fete-in-washington-hear.html | GOP DINNER ADDS 2MILLION TO FUND | By R W Apple JrSpecial to The New York Times | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archiv es/griffith-gains-decision-over-mark-in-bout-at-the-garden-former.html | Griffith Gains Decision Over Mark in Bout at the Garden | By Dave Anderson | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archiv es/growers-burn-potatoes-in-idaho-war-of-prices.html | Growers Burn Potatoes In Idaho War of Prices | By B Drummond Ayres JrSpecial to The New York Times | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archiv es/guerrillas-court-lebanese-public-seek-popular-support-for-forays.html | GUERRILLAS COURT LEBANESE PUBLIC | By Eric Pace | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archiv es/hound-races-no-admission-no-bets.html | Hound Races No Admission No Bets | By John Rendel | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archiv es/in-biafra-few-starving-many-hungry.html | In Biafra Few Starving Many Hungry | By William BordersSpecial to The New York Times | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archiv es/in-the-nation-the-buffalo-and-the-iron-horse.html | In The Nation The Buffalo and the Iron Horse | By Tom Wicker | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archiv es/iraq-recognizes-kurdish-autonomy.html | Iraq Recognizes Kurdish Autonomy | By Dana Adams SchmidtSpecial to The New York Times | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archiv es/itt-sets-highs-for-10th-year-city-investing-registers-record-69.html | ITT Sets Highs for 10th Year City Investing Registers Record | By William D Smith | RE0000776763 | 1998-02-02 | B00000570002 |

| | | | | | |
|---|---|---|---|---|---|
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archives/judicial-reform-up-in-legislature-majority-leaders-differ-in.html | JUDICIAL REFORM UP IN LEGISLATURE | By Francis X ClinesSpecial to The New York Times | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archives/laotian-said-to-ask-massive-evacuation.html | Laotian Said to Ask Massive Evacuation | By Henry Kamm Special to The New York Times | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archives/lively-ball-used-in-yanks-victory-braves-lose-65-in-11th-2-homers.html | LIVELY BALL USED IN YANKS VICTORY | By George VecseySpecial to The New York Times | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archives/market-place-accounting-plan-promises-clash.html | Market Place | By Robert Metz | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archives/maryland-hunts-woman-in-blast-white-stranger-is-suspect-in-bombing.html | MARYLAND HUNTS WOMAN IN BLAST | By Homer BigartSpecial to The New York Times | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archives/moro-abandons-coalition-effort-attempt-to-form-centerleft-regime.html | MORO ABANDONS COALITION EFFORT | By Robert C DotySpecial to The New York Times | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archives/music-20thcentury-bill-buffalo-ensemble-plays-rare-ruggles-work.html | Music 20thCentury Bill | By Harold C Schonberg | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archives/narcotics-death-called-homicide-adult-held-after-girl-15-dies-in.html | NARCOTICS DEATH GALLED HOMICIDE | Alfonso A Narvaez | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archives/narcotics-reform-goes-to-commons-government-would-be-given-broad.html | NARCOTICS REFORM GOES TO COMMONS | By Anthony LewisSpecial to The New York Times | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archives/nasa-seeks-links-to-soviet-science-but-moscow-response-to-7-letters.html | NASA SEEKS LINKS TO SOVIET SCIENCE | By Richard D LyonsSpecial to The New York Times | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archives/neighbor-tells-of-aiding-2-dazed-young-women.html | Neighbor Tells of Aiding 2 Dazed Young Women | By Linda Charlton | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archives/network-presidents-ask-less-stress-on-ratings.html | Network Presidents Ask Less Stress on Ratings | By Jack Gould | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archives/nixon-asks-law-on-warranty-use-ftc-under-proposal-for-regulation.html | NIXON ASKS LAW ON WARRANTY USE | By John D MorrisSpecial to The New York Times | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archives/observer-the-anniversary-dirge.html | Observer The Anniversary Dirge | By Russell Baker | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archives/odyssey-house-chief-defends-release-of-12yearold-addict.html | Odyssey House Chief Defends Release of 12YearOld Addict | By Barbara Campbell | RE0000776763 | 1998-02-02 | B00000570002 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archives/oil-slick-heading-for-oyster-beds-dams-in-gulf-collapse-in-a-storm.html | OIL HICK BANG FOR OYSTER BEDS | By Martin WaldronSpecial to The New York Times | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archives/parents-of-miss-wilkerson-bid-her-clarify-bomb-toll-miss-wilkersons.html | Parents of Miss Wilkerson Bid Her Clarify Bomb Toll | By Douglas Robinson | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archives/personal-finance-new-tax-reform-law-covering-1970-liberalizes-use.html | Personal Finance | By Elizabeth M Fowler | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archives/picasso-gives-800-works-to-museum-in-barcelona-picasso-gives-art-to.html | Picasso Gives 800 Works to Museum in Barcelona | By Andreas FreundSpecial to The New York Times | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archives/pollution-officials-say-cleanup-is-delayed-by-emotional-outcry.html | Pollution Officials Say Cleanup Is Delayed by Emotional Outcry | By David Bird | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archives/president-moves-to-caution-youth-about-narcotics-orders-124million.html | PRESIDENT MOVES TO CAUTION YOUTH ABOUT NARCOTICS | By James M NaughtonSpecial to The New York Times | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archives/protest-movement-in-the-philippines-widening-rapidly.html | Protest Movement in the Philippines Widening Rapidity | By Philip ShabecoffSpecial to The New York Times | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archives/reserve-is-set-up-to-bar-ltv-loss-30million-marked-against-sale-of.html | RESERVE IS SET UP TO BAR LTV LOSS | By Robert E Bedingfield | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archives/samuels-checks-goldbergs-eligibility.html | Samuels Checks Goldbergs Eligibility | By Clayton Knowles | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archives/screen-surreal-epic-beyond-the-sea.html | Screen Surreal Epic Beyond the Sea | By Vincent CanBY | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archives/seattles-choice-legal-or-money-woes.html | Seattles Choice Legal or Money Woes | BY Leonard Koppett | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archives/seeing-is-not-always-believing-when-canadian-man-94-skis.html | Seeing Is Not Always Believing When Canadian Man 94 Skis | By Michael StraussSpecial to The New York Times | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archives/sihanouk-lays-rioting-to-plot.html | Sihanouk Lays Rioting to Plot | By John L HessSpecial to The New York Times | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archives/south-vietnams-small-middle-class-is-disrupted-by-war-and-inflation.html | South Vietnams Small Middle Class Is Disrupted by War and Inflation | By Gloria EmersonSpecial to The New York Times | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archives/soviet-diplomats-said-to-hint-interest-in-mirv-curbs.html | Soviet Diplomats Said to Hint Interest in MIRV Curbs | By William BeecherSpecial to The New York Times | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archives/sports-of-the-times-breakfast-with-seaver.html | Sports of The Times | By Robert Lipsyte | RE0000776763 | 1998-02-02 | B00000570002 |

| | | | | | |
|---|---|---|---|---|---|
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archives/states-are-pressing-for-repeal-of-abortion-laws.html | States Are Pressing for Repeal of Abortion Laws | By Jane E Brody | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archives/suez-lull-linked-to-moves-by-the-big-4.html | Suez Lull Linked to Moves by the Big | By Raymond H AndersonSpecial to The New York Times | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archives/survey-indicates-recession-in-us-is-unlikely-in-70-business-reports.html | SURVEY INDICATES RECESSION IN US IS UNLIKELY IN 70 | By Edwin L Dale JrSpecial to The New York Times | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archives/suspect-in-bombing-conspiracy-foiled-in-an-attempt-to-escape.html | Suspect in Bombing Conspiracy Foiled in an Attempt to Escape | By Craig R Whitney | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archives/teachers-may-get-interest-on-pay-assembly-approves-bill-to-give-6.html | TEACHERS MAY GET INTEREST ON PAY | By Richard PhalonSpecial to The New York Times | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archives/the-fiction-factory-erle-stanley-gardner-author-of-the-perry-mason.html | The Fiction Factory | By Albin Krebs | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archives/the-other-italian-satyricon-is-out-of-court-and-on-screen.html | The Other Italian Satyricon Is Out of Court and on Screen | By Alfred Friendly JrSpecial to The New York Times | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archives/theater-a-reappraisal.html | Theater A Reappraisal | By Clive Barnes | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archives/they-came-they-saw-they-loved-and-bought-valentinos-midi.html | They Came They Saw They Loved and Bought Valentinoss Midi | By Bernadine Morris | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archives/was-it-really-rented-when-a-black-wonders-the-white-volunteer-finds.html | Was It Really Rented When a Black Wonders the White Volunteer Finds Out | By Nan Ickeringill | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archives/westinghouse-files-charge-of-dumping-dumping-charged-by.html | Westinghouse Files Charge of Dumping | By Gene Smith | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archives/wood-field-and-stream-canoe-only-way-to-reach-remote-areas-of.html | Wood Field and Stream | By Nelson BryantSpecial to The New York Times | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/12/1970 | https://www.nytimes.com/1970/03/12/archives/workshop-chief-becomes-phoenix-artistic-director.html | Workshop Chief Becomes Phoenix Artistic Director | By Louis Calta | RE0000776763 | 1998-02-02 | B00000570002 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archives/16college-basketball-tourney-for-women-begins-in-boston.html | 16College Basketball Tourney For Women Begins in Boston | By Neil AmdurSpecial to The New York Times | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archives/3-ford-executives-are-promoted-ford-promotes-three-officers.html | 3 Ford Executives Are Promoted | By Terry Robards | RE0000776766 | 1998-02-02 | B00000572966 |

| 3/13/1970 | https://www.nytimes.com/1970/03/13/archiv es/5-charged-in-plot-to-bilk-887000-2-bank-aides-among-those-accused.html | 5 CHARGED IN PLOT TO BILK 887000 | By Morris Kaplan | RE0000776766 | 1998-02-02 | B00000572966 |
|---|---|---|---|---|---|---|
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archiv es/9-school-construction-projects-added-to-citys-capital-budget-9.html | School Construction Projects Added to Citys Capital Budget | By Edward C Burks | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archiv es/abbado-conducts-surprise-concert-leads-philharmonic-in-four.html | ABBADO CONDUCTS SURPRISE CONCERT | By Raymond Ericson | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archiv es/abortion-reform-in-jersey-stalled-change-in-law-this-year-is.html | ABORTION REFORM IN JERSEY STALLED | By Ronald SullivanSpecial to The New York Times | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archiv es/advertising-tv-vs-magazines.html | Advertising TV vs Magazines | By Philip H Dougherty | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archiv es/aret-villanova-wins-medley-in-eastern-seaboard-swimming.html | Aret Villanova Wins Medley In Eastern Seaboard Swimming | By Steve CadySpecial to The New York Times | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archiv es/b-m-creditors-seek-court-help-want-railroad-reorganized-under.html | B | By Robert E Bedingfield | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archiv es/bendix-is-seeking-a-forest-concern-106million-deal-setto-buy-wood.html | BENDIX IS SEEKING A FOREST CONCERN | By Alexander R Hammer | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archiv es/big-six-mayors-plan-more-action-pact-is-signed-at-end-here-of-unity.html | BIG SIX MAYORS PLAN MORE ACTION | By Maurice Carroll | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archiv es/boeing-planning-a-commuter-747-shortrange-jet-designed-to-compete.html | BOEING PLANNING A COMMUTER 747 | By Robert Lindsey | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archiv es/bombings-on-rise-over-the-nation-police-say-most-are-caused-by.html | BOMBINGS ON RISE OVER THE NATION | By Steven V RobertsSpecial to The New York Times | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archiv es/books-of-the-times-peer-power-east-and-west.html | Books of The Times | By Roger Jellinek | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archiv es/boxing-bible-to-rate-frazier-champion-calls-clay-retired.html | Boxing Bible to Rate Frazier Champion | By Dave Anderson | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archiv es/brandt-and-stoph-to-meet-thursday-erfurt-in-east-germany-is.html | BRANDT AND SION TO MEET THURSDAY | By David BinderSpecial to The New York Times | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archiv es/brazil-will-release-5-prisoners-to-ransom-japanese-diplomat.html | Brazil Will Release 5 Prisoners To Ransom Japanese Diplomat | By Joseph NovitskiSpecial to The New York Times | RE0000776766 | 1998-02-02 | B00000572966 |

| | | | | | |
|---|---|---|---|---|---|
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archiv es/bridge-vanderbilt-cup-to-be-at-stake-in- tournament-at-portland.html | Bridge | By Alan Truscotp Special to The New York Times | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archiv es/carbide-cuts-list-but-halts-discount- sending-prices-up.html | Carbide Cuts List But Halts Discount Sending Prices Up | By Robert Walker | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archiv es/carlton-rejects-cardinals-final-offer-as- allen-signs-for-90000.html | Carlton Rejects Cardinals Final Offer as Allen Signs for 90000 | By Joseph DursoSpecial to The New York Times | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archiv es/carswell-review-urged-on-senate-457-in- law-field-ask-new-hearings-a.html | CARSWELL REVIEW URGED ON SENATE | By Fred P GrahamSpecial to The New York Times | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archiv es/carter-fails-to-qualify-here-for-carter- bowling-classic.html | Carter Fails to Qualify Here For Carter Bowling Classic | By Murray Chass | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archiv es/chrysler-and-amc-register-gains-gm-and- ford-in-declines.html | Chrysler and AMC Register Gains GM and Ford in Declines | By William D Smith | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archiv es/church-body-sets-new-racial-plan-merger- consultation-decides-to.html | CHURCH BODY SETS NEW RACIAL PLAN | By Edward B FiskeSpecial to The New York Times | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archiv es/city-funds-voted-for-morgenthau-councils- approval-follows-challenge.html | GITYFUNDSYOTED FOR MORGENTHAU | By Edward Ranzal | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archiv es/city-to-acquire-block-in-jamaica-board-of- estimate-approves-first.html | CITY TO ACQUIRE BLOCK IN JAMAICA | By David K Shepler | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archiv es/college-is-prize-in-a-hard-game-college- becomes-a-prize-in-an.html | College Is Prize in a Hard Game | By Robert ReinholdSpecial to The New York Times | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archiv es/dacca-is-uneasy-despite-relative-calm-as- east-pakistan-awaits.html | Dacca Is Uneasy Despite Relative Calm As East Pakistan Awaits National Vote | By Sydney H SchanbergSpecial to The New York Times | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archiv es/dance-petrouchka-welcomed-back.html | Dance Petrouchka Welcomed Back | By Anna Kisselgoff | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archiv es/expert-fears-violence-in-us-is-going-to-get- worse.html | Expert Fears Violence in US Is Going to Get Worse | By William K Stevens | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archiv es/foreign-affairs-time-on-nobodys- hands.html | Foreign Affairs Time on Nobodys Hands | By C L Sulzberger | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archiv es/fuller-is-designing-theater-at-oxford.html | Fuller Is Designing Theater at Oxford | By Bernard WeinraubSpecial to The New York Times | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archiv es/garelik-says-terrorists-are-growing-peril- here-garelik-says.html | Garelik Says Terrorists Are Growing Peril Here | By Robert D McFadden | RE0000776766 | 1998-02-02 | B00000572966 |

| | | | | | |
|---|---|---|---|---|---|
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archives/gov-mandel-asks-life-in-maryland-blast-law.html | Gov Mandel Asks Life In Maryland Blast Law | By Ben A FranklinSpecial to The New York Times | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archives/guerrillas-using-a-lebanese-port-ancient-tyre-drawn-into-conflict.html | GUERRILLAS USING A LEBANESE PORT | By Eric PaceSpecial to The New York Times | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archives/hickel-calls-oil-spill-in-the-gulf-a-disaster.html | Hickel Calls Oil Spill in the Gulf a Disaster | By Martin WaldronSpecial to The New York Times | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archives/in-albany-and-you-hate-it-the-restaurants-may-help.html | In Albany and You Hate It The Restaurants May Help | By Craig ClaiborneSpecial to The New York Times | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archives/israel-reports-sharp-clashes-on-syrian-and-egyptian-fronts.html | Israel Reports Sharp Clashes On Syrian and Egyptian Fronts | By James FeronSpecial to The New York Times | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archives/jacobss-66-leads-by-stroke.html | Jacobss 66 Leads by Stroke | By Lincoln A Werden Special to The New York Times | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archives/knicks-playoffs-bring-1250-top-nba-series-tickets-to-be-sold-in.html | KNICKS PLAYOFFS BRING 1250 TOP | By Leonard Koppett | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archives/late-profit-taking-pares-early-gains-in-soybean-futures.html | Late Profit Taking Pares Early Gains In Soybean Futures | By James J Nagle | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archives/many-buildings-evacuated-here-in-bomb-scares-15000-sent-into.html | MANY BUILDINGS EVACUATED HERE IN BOMB SCARES | By Homer Bigart | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archives/mayor-and-council-name-15-to-new-board-of-directors-to-run-citys-18.html | Mayor and Council Name 15 to New Board of Directors to Run Citys 18 Public Hospitals | By John Sibley | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archives/mefistofele-back-at-city-opera-in-version-by-tito-capobianco.html | Mefistofele Back at City Opera In Version by Tito Capabianco | By Donal Henahan | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archives/more-dynamite-is-found-in-rubble-of-townhouse.html | More Dynamite Is Found In Rubble of Townhouse | By Douglas Robinson | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archives/moynihans-trouble-viewed-as-reflecting-some-of-larger-pressures-now.html | Moynihans Trouble Viewed as Reflecting Some of Larger Pressures Now Felt in Capital | By Max FrankelSpecial to The New York Times | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archives/mrs-nixon-endorses-a-look-thats-longer-but-not-by-much.html | Mrs Nixon Endorses a Look Thats Longer but Not by Much | By Bernadine Morris | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archives/new-valise-a-grim-day-for-redcap.html | New Valise A Grim Day For Redcap | By Enid Nemy | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archives/newsday-employes-seek-to-block-sale-of-the-paper.html | Newsday Employes Seek to Block Sale of the Paper | By Henry Raymont | RE0000776766 | 1998-02-02 | B00000572966 |

| 3/13/1970 | https://www.nytimes.com/1970/03/13/archives/nickerson-to-ignore-coalition-choices.html | Nickerson to Ignore Coalition Choices | By Clayton Knowles | RE0000776766 | 1998-02-02 | B00000572966 |
|---|---|---|---|---|---|---|
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archives/nixon-asks-new-agencies-to-spur-executive-work-nixon-seeks-2-new.html | Nixon Asks New Agencies To Spur Executive Work | By James M NaughtonSpecial to The New York Times | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archives/officials-defend-inflation-policy-2-nixon-men-ask-public-not-to.html | OFFICIALS DEFEND INFLATION POLICY | By Eileen SiianahanSpecial to The New York Times | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archives/opera-return-of-ariadne-auf-naxos-met-revives-production-after-six.html | Opera Return of Ariadne auf Naxos | By Harold C Schonberg | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archives/pollution-parley-opens-in-michigan-campus-event-a-preview-of.html | POLLUTION PARLEY OPENS IN MICHIGAN | By Gladwin HillSpecial to The New York Times | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archives/pontiff-warned-by-priests-unit-protest-planned-if-he-bars-plea-on.html | PONTIFF WARNED BY PRIESTS UNIT | By George DuganSpecial to The New York Times | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archives/premier-cautions-pathet-lao-on-peacetalk-proposal.html | Premier Cautions Pathet Lao on PeaceTalk Proposal | By Henry KammSpecial to The New York Times | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archives/public-broadcast-agency-asks-looser-fund-rein.html | Public Broadcast Agency Asks Looser Fund Rein | By George Gent | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archives/reuther-calls-pay-and-pensions-major-issues-in-70-auto-talks.html | Reuther Calls Pay and Pensions Major Issues in 70 Auto Talks | By Jerry M FlintSpecial to The New York Times | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archives/rockefeller-scores-law-on-dynamite.html | Rockefeller Scores Law OnDynamite | By Francis X ClinesSpecial to The New York Times | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archives/rulers-of-iraq-place-priority-on-consolidating-their-power.html | Rulers of Iraq Place Priority On Consolidating Their Power | By Dana Adams SchmidtSpecial to The New York Times | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archives/scarlet-larkspur-scores-by-three-lengths-at-aqueduct-favorite-beats.html | Scarlet Larkspur Scores by Three Lengths at Aqueduct | By Joe Nichols | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archives/screen-bressons-mouchette-opens.html | Screen Bressons Mouchette Opens | By Roger Greenspun | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archives/sea-lab-seeks-nee-uses-for-old-cars-and-other-junk.html | Sea Lab Seeks New Uses for Old Cars and Other Junk | By Thomas F Brady | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archives/senate-approves-18yearold-vote-in-all-elections-adopts-6417.html | SENATE APPROVES 18YEAROLD VOTE IN ALL ELECTIONS | By John W FinneySpecial to The New York Times | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archives/senate-backs-subsidy-for-rails-passengertrain-aid-voted-intention.html | SENATE UNIT BACKS SUBSIDY FOR RAILS | By Christopher LydonSpecial to The New York Times | RE0000776766 | 1998-02-02 | B00000572966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archives/senator-murphy-defends-fee-he-receives-from-technicolor-murphy.html | Senator Murphy Defends Fee He Receives From Technicolor | By Warren Weaver Jr Special to The New York Times | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archives/sihanouk-issues-warning-to-reds-says-their-choice-is-neutral.html | SIHANOUK ISSUES WARNING TO REDS | By John L HessSpecial to The New York Times | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archives/sports-of-the-time-bowies-can-of-worms.html | Sports of The Times | By Arthur Daley | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archives/stage-lizard-vs-snake.html | Stage Lizard vs Snake | By Clive Barnes | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archives/stanley-dancer-to-drive-tonight-star-pilots-choices-in-both.html | STANLEY DANCER TO DRIVE TONIGHT | By Louis EffratSpecial to The New York Times | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archives/students-begin-press-seminars-4000-aspiring-journalists-gather-at.html | STUDENTS BEGIN PRESS SEMINARS | By Barbara Campbell | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archives/technologys-use-in-class-is-urged-study-group-gives-congress-a.html | TECHNOLOGYS USE IN CLASS IS URGED | By John HemphillSpecial to The New York Times | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archives/threat-disrupts-court-trial-goes-on-outside.html | Threat Disrupts Court Trial Goes On Outside | By Frank J Prial | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archives/trial-of-3-bombing-suspects-delayed.html | Trial of 3 Bombing Suspects Delayed | By Craig R Whitney | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archives/tv-movies-now-major-factor-in-filmdom-born-of-necessity-they-assume.html | TV Movies Now Major Factor in Filmdom | By Leonard Sloane | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archives/two-more-heroin-deaths-send-toll-to-190-this-year.html | Two More Heroin Deaths Send Toll to 190 This Year | By Alfred E Clark | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archives/underground-exciting-to-gold.html | Underground Exciting to Gold | By Michael T Kaufman | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archives/unsolicited-cards-for-credit-curbed-unsolicited-card-on-credit.html | Unsolicited Cards For Credit Curbed | By John D MorrisSpecial to The New York Times | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archives/us-is-encouraging-diplomatic-efforts-on-laos.html | US Is Encouraging Diplomatic Efforts on Laos | By Richard HalloranSpecial to The New York Times | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archives/voloshen-testifies-before-state-panel.html | Voloshen Testifies Before State Panel | By Charles Grutzner | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archives/washington-the-presidents-mandate.html | Washington The Presidents Mandate | By James Reston | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archives/wood-field-and-stream-husbandwife-a-fishing-team-to-show-their.html | Wood Field and Stream | By Nelson Bryant | RE0000776766 | 1998-02-02 | B00000572966 |

| | | | | | |
|---|---|---|---|---|---|
| 3/13/1970 | https://www.nytimes.com/1970/03/13/archives/wurlitzer-violin-shop-opens-in-new-home.html | Wurlitzer Violin Shop Opens in New Home | By Allen Hughes | RE0000776766 | 1998-02-02 | B00000572966 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/5yfar-extension-of-voting-rights-passed-by-senate-action-64-to-12.html | 5YEAR EXTENSION OF VOTING RIGHTS PASSED BY SENATE | By John W Finney Special to The New York Times | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/9-churches-vote-plan-for-merger-protestant-delegates-send-proposal.html | 9 CHURCHES VOTE PLAN FOR MERGER | By Edward B Fiske Special to The New York Times | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/a-bilingual-school-reaching-truants-in-boston-bilingual-school-is.html | A Bilingual School Reaching Truants in Boston | By M A Farber Special to The New York Times | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/activity-is-slow-for-new-issues-only-six-companies-make-first.html | ACTIVITY IS SLOW FOR NEW ISSUES | By Robert D Hershey Jr | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/amex-continues-downward-slide-stocks-decline-for-6th-day-in-row-in.html | AMEX CONTINUES DOWNWARD SLIDE | By Alexander R Hammer | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/ann-black-gains-3d-us-ski-title-taylor-leads-59-rivals-to-take.html | ANN BLACK GAINS 3D US SKI TITLE | By Michael Strauss Special to The New York Times | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/antiques-enamels-of-the-year-1200-exhibition-helps-mark.html | Antiques Enamels of The Year 1200 | By Marvin D Schwartz | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/apparel-makers-awaiting-automation-automation-is-still-far-away-for.html | Apparel Makers Awaiting Automation | By Herbert Koshetz | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/aretz-and-bettendorf-shatter-meet-records-in-eastern-swim.html | Aretz and Bettendorf Shatter Meet Records in Eastern Swim | By Steve Cady Special to The New York Times | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/art-50-miro-etchings-in-color-recent-work-shown-at-the-modern-other.html | Art 50 Miro Etchings in Color | By Grace Glueck | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/bombed-companies-tighten-security.html | Bombed Companies Tighten Security | By Michael Stern | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/books-of-the-times-the-decline-and-fall-of-the-soviet-union.html | Books of The Times | By Thomas Lask | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/bridge-two-australians-taking-part-in-spring-nationals-on-coast.html | Bridge | By Alan Truscott Special to The New York Times | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/brief-defends-murtagh-on-panthers.html | Brief Defends Murtagh on Panthers | By Edith Evans Asbury | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/brokerage-house-decides-to-close-mcdonnell-cites-insufficient.html | BROKERAGE HOUSE DECIDES TO CLOSE | By Terry Robards | RE0000776761 | 1998-02-02 | B00000570000 |

| | | | | | |
|---|---|---|---|---|---|
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/building-to-give-us-a-shock-of-delight.html | Building to Give Us a Shock of Delight | By Anthony Lewis | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/close-attention-is-second-in-dash-leads-virginia-delegate-by-4.html | CLOSE ATTENTION IS SECOND IN DASH | By Joe Nichols | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/collins-exastronaut-on-first-state-department-trip.html | Collins ExAstronaut on First State Department Trip | By Nan Robertson Special to The New York Times | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/come-as-you-were-party-views-past.html | Come as You Were Party Views Past | By Enid Nemy | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/cornell-six-tops-harvard-by-65-clarkson-downs-bu-54-in-ecac.html | CORNELL SIX TOPS HARVARD BY 65 | By Deane McGowen Special to The New York Times | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/dance-a-joffrey-prince-burton-taylor-appears-in-pas-des-deesses.html | Dance A Joffrey Prince | By Clive Barnes | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/demand-sparks-copper-futures-consumers-are-spurred-to-buy-by-tight.html | DEMAND SPARKS COPPER FUTURES | By James J Nagle | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/democrats-name-jerry-finkelstein-city-chairman.html | Democrats Name Jerry Finkelstein City Chairman | By Thomas P Ronan | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/diarac-14-beats-adaptor-in-upset-cardinal-king-also-defeated-in.html | DIARAC 14 BEATS ADAPTOR IN UPSET | By Louis Effrat Special to The New York Times | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/drug-fight-gains-on-lymph-cancer-combination-effective-with-type-of.html | DRUG FIGHT GAINS ON LYMPH CANCER | By Harold M Schmeck Jr Special to The New York Times | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/envoy-of-israel-is-home-from-us-rabin-meets-leaders-amid-reports-of.html | ENVOY OF ISRAEL IS HOME FROM US | By James Feron Special to The New York Times | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/financial-study-candidates-considered-two-californians-leading-as.html | Financial Study Candidates Considered | By H Erich Heinemann | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/fires-close-washington-high-court-blocks-parents-protest.html | Fires Close Washington High Court Blocks Parents Protest | By Arnold H Lubasch | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/for-mens-fashion-alexanders-likes-white.html | For Mens fashion Alexanders Likes White | By Angela Taylor | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/four-games-on-tap-here-today-in-national-invitation-tourney.html | Four Games on Tap Here Today In National Invitation Tourney | By Sam Goldaper | RE0000776761 | 1998-02-02 | B00000570000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/france-introducing-new-gasturbine-passenger-train-highspeed-service.html | France Introducing New GasTurbine Passenger Train | By Clyde H Farnsworth Special to The New York Times | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/fulbright-reports-cia-confirms-use-of-laos-aid-cover.html | Fulbright Reports CIA Confirms Use Of Laos Aid Cover | By Richard Halloran Special to The New York Times | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/fulbright-scholarship-aide-arrested-in-athens.html | Fulbright Scholarship Aide Arrested in Athens | By Alvin Shuster Special to The New York Times | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/goldberg-admonishes-judges-for-rulings-in-court-outbursts.html | Goldberg Admonishes Judges For Rulings in Court Outbursts | By Alfonso A Narvaez | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/good-old-days-linger-in-malta.html | Good Old Days Linger in Malta | By Drew Middleton Special to The New York Times | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/greek-guitar-duo-plays-handel-work.html | GREEK GUITAR DUO PLAYS HANDEL WORK | Allen Hughes | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/he-designed-expo-70-symbol-and-chairs-with-pet-names.html | He Designed Expo 70 Symbol and Chairs With Pet Names | By Alice Shabecoff Special to The New York Times | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/helen-vanni-sings-mets-marschallin.html | HELEN VANNI SINGS METS MARSCHALLIN | Raymond Ericson | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/italian-poet-gets-10000-prize-styron-is-cited-for-nat-turner.html | Italian Poet Gets 10000 Prize Styron Is Cited for Nat Turner | By Henry Raymont | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/kennedy-expansion-into-bay-studied-academy-of-sciences-to-study.html | Kennedy Expansion Into Bay Studied | By Robert Lindsey | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/kroger-company-elects-president.html | Kroger Company Elects President | James P Herring | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/lainie-kazan-displays-own-vital-song-style.html | Lainie Kazan Displays Own Vital Song Style | By John S Wilson | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/loan-of-3-us-subs-to-taiwan-is-asked-a-loan-of-3-subs-to-taiwan.html | Loan of 3 US Subs To Taiwan Is Asked | By Robert M Smith Special to The New York Times | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/london-will-redevelop-a-derelict-dock-district.html | London Will Redevelop A Derelict Dock District | By Anthony Lewis Special to The New York Times | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/lowell-nesbitts-photographic-approach-artist-pays-homage-to-jack.html | Lowell Nesbitts Photographic Approach | By Hilton Kramer | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/market-extends-sluggish-decline-glamour-sector-continues-weak-as.html | MARKET EXTENDS SLUGGISH DECLINE | By Vartanig G Vartan | RE0000776761 | 1998-02-02 | B00000570000 |

| | | | | | |
|---|---|---|---|---|---|
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/market-place-shifting-with-market-winds.html | Market Place | By Robert Metz | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/mayor-calls-for-us-curbs-as-bomb-scares-continue-mayor-calls-for-us.html | Mayor Calls for US Curbs As Bomb Scares Continue | By Homer Bigart | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/met-errors-help-cards-score-71-3-miscues-run-total-to-17-in-7.html | MET ERRORS HELP CARDS SCORE 71 | By Joseph Durso Special to The New York Times | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/militants-occupy-columbia-school-reparations-demanded-for-black.html | MILITANTS OCCUPY COLUMBIA SCHOOL | By Paul L Montgomery | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/military-role-seen.html | Military Role Seen | By Henry Kamm Special to The New York Times | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/miss-hios-explores-piano-literature.html | MISS HIOS EXPLORES PIANO LITERATURE | Peter G Davis | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/mrs-nixons-one-midiskirt-she-bought-it-just-for-fun.html | Mrs Nixons One Midiskirt She Bought It Just for Fun | By Bernardine Morris | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/nixon-urges-law-for-protection-of-pension-plans-asks-broader-power.html | NIXON URGES LAW FOR PROTECTION OF PENSION PLANS | By James M Naughton Special to The New York Times | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/police-going-to-chicago-to-hunt-miss-wilkerson.html | Police Going to Chicago To Hunt Miss Wilkerson | By Douglas Robinson | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/psc-orders-trim-in-tolls-for-coin-call.html | PSC Orders Trim in Tolls For Coin Call | By Francis X Clines Special to The New York Times | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/qualified-nixon-decision-on-israeli-jets-held-likely.html | Qualified Nixon Decision on Israeli Jets Held Likely | By Tad Szulc Special to The New York Times | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/rangers-sad-case-faces-new-trials-tonight-in-chicago.html | Rangers Sad Case Faces New Trials Tonight in Chicago | By Dave Anderson | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/record-stock-volume-a-factor-in-brokerage-crisis.html | Record Stock Volume a Factor in Brokerage Crisis | By Robert J Cole | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/redmen-vanquish-miami-ohio-7057-duquesne-is-upset-7868-by-georgia.html | REDMEN VANQUISH MIAMI OHIO 7057 | BY Leonard Koppett | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/rovers-deliver-a-march-17-elan-makem-and-kennedy-add-zest-to.html | ROVERS DELIVER A MARCH 17 ELAN | John S Wilson | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/rumanian-hostility-to-bloc-maneuvers-reported-weakened.html | Rumanian Hostility To Bloc Maneuvers Reported Weakened | By Paul Hofmann Special to The New York Times | RE0000776761 | 1998-02-02 | B00000570000 |

| | | | | | |
|---|---|---|---|---|---|
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/san-francisco-is-crippled-by-city-workers-strike.html | San Francisco Is Crippled by City Workers Strike | By Earl Caldwell Special to The New York Times | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/school-board-candidates-stress-need-for-change.html | School Board Candidates Stress Need for Change | By Leonard Buder | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/screen-story-of-western-civilization-bbc-series-begins-14program.html | Screen Story of Western Civilization | By Roger Greenspun | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/seale-in-connecticut-for-murder-trial.html | Seale in Connecticut for Murder Trial | By Joseph B Treaster Special to The New York Times | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/senator-hartke-under-inquiry-denies-deal-for-a-contribution-senator.html | Senator Hartke Under Inquiry Denies Deal for a Contribution | By Neil Sheehan Special to The New York Times | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/shift-of-wind-today-may-send-oil-into-gulf-wildlife-refuge.html | Shift of Wind Today May Send Oil Into Gulf Wildlife Refuge | By Martin Waldron Special to The New York Times | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/snow-adds-christmas-air-as-expo-opens-in-osaka.html | Snow Adds Christmas Air As Expo Opens in Osaka | By Philip Shabecoff Special to The New York Times | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/sociologists-subterranean-newsletter-takes-a-poke-at-pomposity.html | Sociologists Subterranean Newsletter Takes a Poke at Pomposity | By Israel Shenker | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/sonic-vibrations-give-massage-relief-of-tensions-in-a-special-tub.html | Sonic Vibrations Give Massage | By Stacy V Jones Special to The New York Times | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/sonics-winners-in-oregon-115103-knicks-need-one-victory-to-clinch.html | SONICS WINNERS IN OREGON 115103 | By Thomas Rogers Special to The New York Times | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/soviet-editor-questions-nixons-sincerity-on-arms.html | Soviet Editor Questions Nixons Sincerity on Arms | By Bernard Gwertzman Special to The New York Times | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/sports-of-the-times-the-images-of-spring.html | Sports of The Times | By Robert Lipsyte | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/stockton-lotz-are-runnersup-golfers-complain-of-cold-gary-player.html | STOCKTON LOTZ ARE RUNNERSUP | By Lincoln A Werden Special to The New York Times | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/teenagers-held-on-drug-charges-20-seized-at-a-candy-store-in-queens.html | TEENAGERS HELD ON DRUG CHARGES | By Barbara Campbell | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/the-oz-witch-recalls-a-happy-time.html | The Oz Witch Recalls a Happy Time | By Howard Thompson | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/top-film-and-shopping-center-is-proposed-for-west-42d-street.html | Top Film and Shopping Center Is Proposed for Weit 42d Street | By Alfred E Clark | RE0000776761 | 1998-02-02 | B00000570000 |

| | | | | | |
|---|---|---|---|---|---|
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/topics-settlement-not-victory-in-vietnam.html | Topics SettlementNot Victoryin Vietnam | By Matthew B Ridgway | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/tv-denkers-original-neither-are-we-enemies-nbc-drama-traces.html | TV Denkers Original Neither Are We Enemies | By Jack Gould | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/us-court-allows-reduction-in-fees-dreyfus-fund-pays-court-sets-cut.html | US Court Allows Reduction in Fees Dreyfus Fund Pays | By Craig Whitney | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/us-suit-fights-heat-pollution-justice-department-acts-to-protect.html | US SUIT FIGHTS HEAT POLLUTION | By E W Kenworthy Special to The New York Times | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/villanova-choice-to-beat-bonnies-wildcats-given-slight-edge-in-ncaa.html | VILLANOVA CHOICE TO BEAT BONNIES | By Gordon S White Jr Special to The New York Times | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/weber-bowls-279-game-to-gain-a-spot-in-finals.html | Weber Bowls 279 Game to Gain a Spot in Finals | By Murray Crass | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/weightthrower-protests-eli-ban-teammate-hare-joins-nosa-winzenried.html | WEIGHTTHROWER PROTESTS ELI BAN | By Neil Amdur Special to The New York Times | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/world-panel-urged-to-fight-environment-threat.html | World Panel Urged to Fight Environment Threat | By David Bird | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/14/1970 | https://www.nytimes.com/1970/03/14/archives/yankee-farm-yields-pinchhitting-crop.html | Yankee Farm Yields PinchHitting Crop | By George Vecsey Special to The New York Times | RE0000776761 | 1998-02-02 | B00000570000 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/12000-seek-special-exemption-on-property-tax-for-those-65.html | 12000 Seek Special Exemption On Property Tax for Those 65 | By Grace Lichtenstein | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/15000-income-is-foreseen-for-48-of-state-households-by-1980.html | 15000 Income Is Foreseen for 48 of State Households by 1980 | By Peter Kihss | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/200-jewish-youths-enroll-in-seminar-one-of-goals-is-to-curb-rise-in.html | 200 JEWISH YOUTHS ENROLL IN SEMINAR | By Irving Spiegel | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/33-arrested-on-drug-charges-in-predawn-raids-in-rockland.html | 33 Arrested on Drug Charges in Predawn Raids in Rockland | By George Dugan | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/3d-blast-victim-is-found-in-ruins-of-townhouse-a-third-blast-victim.html | 3d Blast Victim Is Found In Ruins of Townhouse | By Robert D McFadden | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/a-blend-of-africa-and-europe.html | A Blend Of Africa And Europe | By Peter Hawthorne | RE0000776767 | 1998-02-02 | B00000572967 |

| | | | | | |
|---|---|---|---|---|---|
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/a-stop-in-belgium-can-be-more-than-a-crossroads-rest.html | A Stop in Belgium Can Be More Than A Crossroads Rest | By Henri Schoup | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/a-tourist-blank-space-in-the-middle-of-europe.html | A Tourist Blank Space In the Middle of Europe | By Ellen Lentz | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/a-town-meeting-on-us-priorities-residents-of-mamaroneck-discuss-the.html | A TOWN MEETING ON US PRIORITIES | By Linda Greenhouse Special to The New York Times | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/a-us-bridge-title-is-won-by-girl-19-pair-championships-decided-at.html | A US BRIDGE TITLE IS WON BY GIRL 19 | By Alan Truscott Special to The New York Times | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/aba-ethics-code-nearly-finished-tentative-findings-will-be-made.html | ABA ETHICS CODE NEARLY FINISHED | By Thomas P Ronan | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/activist-oglesby-sings-carl-oglesby-the-activist-sings.html | Activist Oglesby Sings | By Don Heckman | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/advertising-a-powerhouse-pr-practitioner-for-pr.html | Advertising | By Philip H Dougherty | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/air-of-resignation-woodard-leaves-as-afl-president-with-super-bowl.html | Air of Resignation | By William N Wallace | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/alleged-obscenities-in-campus-publications-lead-australia-to.html | Alleged Obscenities in Campus Publications Lead Australia to Examine Radicalism Among Her Students | By Robert Trumbull Special to The New York Times | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/an-aggrieved-solitary.html | An Aggrieved Solitary | By Hilton Kramer | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/architecture-prophet-in-the-desert.html | Architecture | By Ada Louise Huxtable | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/aretz-captures-3d-title-in-eastern-swimming-villanovas-star-breaks.html | Aretz Captures 3d Title in Eastern Swimming | By Steve Cady Special to The New York Times | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/army-manhattan-triumph-knicks-clinch-crown-liquori-beaten-in-mile.html | ARMY MANHATTAN TRIUMPH | By Leonard Koppett | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/art-in-london-a-look-at-the-other-rodin-by-norbert-lynton.html | Art in London | By Norbert Lynton | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/article-17-no-title.html | Article 17  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776767 | 1998-02-02 | B00000572967 |

| 3/15/1970 | https://www.nytimes.com/1970/03/15/archiv es/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776767 | 1998-02-02 | B00000572967 |
|---|---|---|---|---|---|---|
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archiv es/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archiv es/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archiv es/autopollution-fight-takes-familiar-costly-turn.html | AutoPollution Fight Takes Familiar Costly Turn | By John J Abele | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archiv es/benjamin-spock-as-19thcentury-man.html | Benjamin Spock as 19thcentury man | By Gloria Levitas | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archiv es/best-turn7-scores-at-aqueduct-best-turn-first-in-paumunok-dash.html | BestTurn 7 Scores at Aqueduct | By Joe Nichols | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archiv es/bibles-pop-and-mini.html | Bibles  Pop and Mini | Mel Watkins | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archiv es/blacks-and-the-church-blacks-and-the-church.html | Blacks and The Church | By John B Coburn | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archiv es/blacks-in-newark-seeking-a-winner-unity-behind-a-votegetter-urged.html | BLACKS IN NEWARK SEEKING A WINNER | By Walter H Waggoner Special to The New York Times | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archiv es/boatmen-pollution-pawns-find-channel-for-reply.html | Boatmen Pollution Pawns Find Channel for Reply | By Parton Keese | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archiv es/bond-buyers-hesitant-await-rebound-in-yields.html | Bond Buyers Hesitant Await Rebound in Yields | By John H Allan | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archiv es/bridge-good-deduction-is-often-better-than-a-peek.html | Bridge | By Alan Truscott | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archiv es/bridges-of-functional-design-replace-ornamented-spans-across-the.html | Bridges of Functional Design Replace Ornamented Spans Across the Rhine | By Hans J Stueck Special to The New York Times | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archiv es/californias-story-unfolds-in-a-park-on-a-staircase.html | Californias Story Unfolds In a Park on a Staircase | By J Alvin Kugelmass | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archiv es/can-art-and-politics-mix-on-campus-can-art-and-politics-mix-on.html | Can Art and Politics Mix on Campus | By David Copelin | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archiv es/chess-a-potpourri-of-dynamic-offensives.html | Chess | By Al Horowitz | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archiv es/child-experts-find-development-of-knowledge-stressed-at-expense-of.html | Child Experts Find Development of Knowledge Stressed at Expense of Social and Emotional Growth | By Nancy Hicks | RE0000776767 | 1998-02-02 | B00000572967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/church-council-reviews-policies-group-here-is-seeking-to-represent.html | CHURCH COUNCIL REVIEWS POLICIES | 8208Walter Kerr | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/coins-american-heritage-to-be-emphasized.html | Coins | By Thomas V Haney | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/collins-lotz-share-golf-lead-on-207s-collins-and-lotz-scare-golf.html | Collins Lotz Share Golf Lead on 207s | By Lincoln A Werden Special to The New York Times | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/concerns-sadly-tally-cyclamate-costs.html | Concerns Sadly Tally Cyclamate Costs | By James J Nagle | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/conservative-faction-of-jesuits-in-spain-seeking-independence.html | Conservative Faction of Jesuits In Spain Seeking Independence | By Robert C Doty Special to The New York Times | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/cornell-lacrosse-coach-says-ivy-should-be-the-toughest-league.html | Cornell Lacrosse Coach Says Ivy Should Be the Toughest League | By John B Forbes | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/criminal-cases-quashed-as-police-fail-to-show-up.html | Criminal Cases Quashed as Police Fail to Show Up | By Lesley Oelsner | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/crnell-retains-crown-in-hockey.html | CRNELL RETAINS CROWN IN HOCKEY | By Deane McGowen Special to The New York Times | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/customs-crackdown-on-drugs-may-fray-us-welcome-mat.html | CustomsCrackdown On Drugs May Fray U S Welcome Mat | By Paul J C Friedlander | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/dance-a-joffrey-prince-burton-taylor-appears-in-pas-des-deesses.html | Dance A Joffrey Prince | By Clive Barnes | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/dance-stylish-rather-than-serious.html | Dance | By Clive Barnes | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/democrats-assail-nixons-message-on-foreign-policy-simplistic.html | DEMOCRATS ASSAIL NIXONS MESSAGE ON FOREIGN POLICY | By Richard Halloran Special to The New York Times | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/early-spring-bloom-display.html | Early Spring Bloom Display | By Edwin D Carpenter | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/eccentric-genius-or-high-kitsch.html | Eccentric Genius or High Kitsch | By John Canaday | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/economy-wont-lie-down-economy-wont-lie-down-and-follow-the-script.html | Economy Wont Lie Down | By Albert L Kraus | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776767 | 1998-02-02 | B00000572967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/education-integration-is-more-than-just-buildings-and-books.html | Education | 8212Fred M Hechinger | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/exploring-ireland-in-a-wagon-brings-out-the-gypsy-in-visitors.html | Exploring Ireland in a Wagon Brings Out the Gypsy in Visitors | By Richard Erdes | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/exploring-the-sexual-wilderness-exploring.html | Exploring The Sexual Wilderness | By Mary Perkins Ryan | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/far-pacific-isles-now-a-hop-away.html | Far Pacific Isles Now A Hop Away | By Robert Trumbull | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/fears-fulfilled-as-big-broker-fails-longstanding-wall-st-fears.html | Fears Fulfilled as Big Broker Fails | By Terry Robards | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/fellinis-magical-mystery-tour-fellinis-magical-mystery-tour.html | Fellinis Magical Mystery Tour | By Vincent CanBY | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/fewer-bomb-calls-are-made-in-city-but-cranks-and-the-jittery-still.html | FEWER BOMB CALLS ARE MADE IN CITY | By Murray Schumach | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/filipino-church-under-broad-fire-catholics-also-split-within-social.html | FILIPINO CHURCH UNDER BROAD FIRE | By Philip Shabecoff Special to The New York Times | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/finns-unexcited-by-voting-today-socialistled-coalition-is-expected.html | FINNS UNEXCITED BY VOTING TODAY | By John M Lee Special to The New York Times | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/for-black-conductors-a-future-or-frustration-a-future-for-black.html | For Black Conductors A Future Or Frustration | By Allen Hughes | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/for-young-readers.html | For Young Readers | Barbara Wersba | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/foreign-affairs-a-gama-of-dominoes-begins.html | Foreign Affairs A Game of Dominoes Begins | By C L Sulzberger | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/foreign-investment-in-us-property-growing-foreign-investment-is.html | Foreign Investment in US Property Growing | By David A Andelman | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/four-homes-but-none-where-he-was-born-man-with-four-homes.html | Four Homes But None Where He Was Born | By Raymond Ericson | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/france-may-act-to-curb-car-fatalities.html | France May Act to Curb Car Fatalities | By John L Hess Special to The New York Tiimes | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/gambino-is-called-heir-to-genovese-as-boss-of-bosses-gambino-called.html | Gambino Is Called Heir to Genovese As Boss of Bosses | By Charles Grutzner | RE0000776767 | 1998-02-02 | B00000572967 |

| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/gardens-rosemary-for-remembrance.html | Gardens | By Charlotte N Whiteley | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/gis-can-count-the-days-saigons-men-just-serve-gis-can-count-the.html | GIs Can Count the Days Saigons Men Just Serve | By Gloria Emerson Special to The New York Times | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/greeks-seek-to-reduce-skip-losses.html | Greeks Seek To Reduce Ship Losses | By Mario S Modiano Special to The New York Times | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/hanois-new-gospel-for-laos-and-vietnam.html | Hanois New Gospel for Laos and Vietnam | 8212Terence Smith | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/hawks-top-rangers-74-to-tie-for-second-place-late-hawk-goals-top.html | Hawks Top Rangers 74 To Tie for Second Place | By Dave Anderson Special to The New York Times | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/home-improvement-some-pointers-on-installation.html | Home Improvement | By Bernard Gladstone | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/hortons-experience-fills-gap-in-ranger-lineup-left-by-park.html | Hortons Experience Fills Gap In Ranger LineUp Left by Park | By Gerald Eskenazi | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/in-floridas-cassadaga-the-mediums-are-the-message.html | In Floridas Cassadaga The Mediums Are the Message | By Nancy Beth Jackson | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/in-the-nation-getting-rid-of-the-monkey.html | In The Nation Getting Rid of the Monkey | By Tom Wicker | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/indias-newest-lure-is-as-big-as-the-himalayas.html | Indias Newest Lure Is as Big as The Himalayas | By Kasturi Rangan | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/israeli-commandos-attack-across-suez-israel-reports-commando-attack.html | Israeli Commandos Attack Across Suez | By James Feron Special to The New York Times | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/it-is-frighteningly-easy-to-hate.html | It Is Frighteningly Easy to Hate | By Ellen Holly | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/japanese-open-expo-70-to-public-amid-pageantry-expo-70-is-opened-to.html | Japanese Open Expo 70 To Public Amid Pageantry | By Takashi Oka Special to The New York Times | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/jordan-promises-aid-in-air-safety-premier-offers-cooperation-to-end.html | JORDAN PROMISES AID IN AIR SAFETY | By Thomas J Hamilton Special to The New York Times | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/kerr-finds-feiffer-funniest.html | Kerr Finds Feiffer Funniest | 8208Walter Kerr | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/kidnapping-diplomats-is-becoming-a-latin-custom-canadians-begin-to.html | Kidnapping Diplomats Is Becoming A Latin Custom | 8212Juan de Onis | RE0000776767 | 1998-02-02 | B00000572967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/knicks-climb-back-to-first-place-took-blood-sweat-and-tears-plus-16.html | Knicks Climb Back to First Place Took Blood Sweat and Tears Plus 16 Years | Leonard Koppett | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/l-s-u-has-others-beside-maravich.html | L S U Has Others Beside Maravich | By Sam Goldaper | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/lawyers-conclude-war-protest-in-capital-nov-15-was-peaceful.html | Lawyers Conclude War Protest In Capital Nov 15 Was Peaceful | By Robert M Smith Special to The New York Times | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/lhasa-apso-wins-top-honor-friar-tuck-gains-12th-best-in-show-franks.html | Lhasa Apso Wins Top Honor | By John Rendel Special to The New York Times | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/life-can-be-uncomplicated-in-new-zealand.html | Life Can Be Uncomplicated  In New Zealand | By J C Graham | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/limongello-hits-winning-note-to-tune-of-7500-in-bowling.html | Limongello Hits Winning Note To Tune of 7500 in Bowling | By Murray Crass | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/little-is-big.html | Little is big | By Mary Ann Crenshaw | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/looking-to-summer.html | Looking to summer | By Patricia Peterson | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/maeterlincks-mistress-assumed-she-was-going-to-sing-melisande-but.html | Maeterlincks Mistress Assumed She Was Going to Sing Melisande But | By Harold C Schonberg | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/mclellan-hints-higher-f111-cost-he-says-hearings-on-plane-will.html | MCLELLAN HINTS HIGHER F111 COST | By Richard Within | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/medicine-why-children-become-drug-addicts.html | Medicine | 8208Charlayne Hunter | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/meichants-view-store-sales-given-spur-by-easter.html | Mei chants View | By Herbert Koshetz | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/mets-top-red-sox-on-3run-6th-43-tug-mgraw-stars-mets-top-red-sox-on.html | Mets Top Red Sox On 3Run 6th 43 Tug MGraw Stars | By Joseph Durso Special to The New York Times | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/michael-wins-run.html | MICHAEL WINS RUN | By Neil Amdur Special to The New York Times | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/midis-or-minis-girls-and-stores-dying-to-know-mini-midi-all-dying.html | Midis or Minis Girls and Stores Dying to Know | By Isadore Barmash | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/mountaintop-home-of-the-men-with-long-eyes.html | Mountaintop Home of the Men With Long Eyes | By John V Young | RE0000776767 | 1998-02-02 | B00000572967 |

| | | | | | |
|---|---|---|---|---|---|
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archiv es/moynihans-memos-the-political-danger-of-thinking.html | Moynihans Memos The Political Danger of Thinking | 8208E W Kenworthy | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archiv es/mr-obrien-the-man-who-played-godplus-the-man-who-played-godplus.html | Mr OBrien the Man Who Played GodPlus | By Walter Kerr | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archiv es/negroes-mourn-car-blast-victim-civil-rights-figures-attend.html | NEGROES MOURN CAR BLAST VICTIM | By Charlayne Hunter Special to The New York Times | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archiv es/new-seagrave-hospital-burma-surgeon-honored-in-dedication-of-a.html | New Seagrave Hospital | By Howard A Rusk MD | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archiv es/new-translation-of-the-bible-due-11-churches-and-religious-bodies.html | NEW TRANSLATION OF THE BIBLE DUE | By Edward B Fiske | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archiv es/new-york-oftrack-betting-a-grand-illusion.html | New York | 8212Steve Cady | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archiv es/new-york-parking-operators-say-profits-dented.html | New York Parking Operators Say Profits Dented | By Alexander R Hammer | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archiv es/news-of-the-rialto-probing-the-mafia-mind.html | News of the Rialto | By Lewis Funke | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archiv es/norse-treat.html | Norse treat | By Jean Hewitt | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archiv es/observers-yes-maureen-cross-where-is-a-knight.html | Observer Yes Maureen Gross There Is a Knight | By Russell Baker | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archiv es/old-truths-and-modern-myths.html | Old truths and modern myths | By Thomas Howard | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archiv es/one-in-ten-shoppers-is-a-shoplifter-shoplifters.html | One in Ten Shoppers Is a Shoplifter | By Peter Hellman | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archiv es/ota-sik-czech-in-exile-sees-return-to-tight-party-control.html | Ota Sik Czech in Exile Sees Return to Tight Party Control | By Clyde H Farnsworth Special to The New York Times | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archiv es/palm-springs-society-tranquility-despite-gogo-reputation.html | Palm Springs Society Tranquility Despite GoGo Reputation | By Charlotte Curtis Special to The New York Times | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archiv es/palmer-and-miss-boydstun-take-titles-in-national-skiing.html | Palmer and Miss Boydstun Take Titles in National Skiing Championships | By Michael Strauss Special to The New York Times | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archiv es/pentagon-urges-nixon-to-reject-71-end-to-draft-it-proposes-a.html | PENTAGON URGES NIXON TO REJECT 71 END TO DRAFT | By William Beecher Special to The New York Times | RE0000776767 | 1998-02-02 | B00000572967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/personality-imported-us-quarterback-directs-brinco.html | Personality | By Edward Cowan Special to The New York Times | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/peter-rabbit-lives-at-laughing-brook.html | Peter Rabbit Lives at Laughing Brook | By Richard Shanor | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/photography-finding-a-place-to-breathe-to-live.html | Photography | By A D Coleman | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/point-of-view-housing-prospect-bleak-in-the-city.html | Point of View | By Charles J Urstadt | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/police-and-medical-findings-indicate-maryland-victims-were-carrying.html | Police and Medical Findings Indicate Maryland Victims Were Carrying a Bomb | By Ben A Franklin Special to The New York Times | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/porsches-head-field-for-race-at-sebring-on-saturday-a-wave-of.html | Porsches Head Field for Race at Sebring on Saturday | By John S Radosta | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/presenting-the-very-recent-past-the-very-recent-past.html | Presenting The Very Recent Past | By Margaret Mead | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/prince-albert-composer.html | Prince Albert Composer | By Raymond Ericson | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/progress-in-iron-no-quick-flash.html | Progress in Iron No Quick Flash | By Robert Walker | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/readers-report.html | Readers Report | By Martin Levin | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/reagan-starts-drive-with-vigor-defends-his-rule-assails-unruh-and.html | REAGAN STARTS DRIVE WITH VIGOR | By Wallace Turner Special to The New York Times | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/recordings-the-lowly-cassette-comes-of-age.html | Recordings | By Donal Henahan | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/red-cross-to-end-role-in-ibo-area-nigerian-government-starts.html | RED CROSS TO END ROLE IN IBO AREA | By William Borders Special to The New York Times | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/religion-protestant-urge-to-merge-its-not-that-easy.html | Religion | 8212Edward B Fiske | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/religious-book-supplement-beyond-the-secular-city-secular-city.html | Religious Book Supplement | By Andrew M Greeley | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/rickets-on-rise-vietcong-report-british-physician-is-told-of-peril.html | RICKETS ON RISE VIETCONG REPORT | By Anthony Lewis Special to The New York Times | RE0000776767 | 1998-02-02 | B00000572967 |

| | | | | | |
|---|---|---|---|---|---|
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/rockets-beaten-knicks-win-119103-gain-first-eastern-crown-since.html | ROCKETS BEATEN | By Thomas Rogers Special to The New York Times | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/roller-derby-is-whirling-back-for-day.html | Roller Derby Is Whirling Back for Day | By Al Harvin | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/saint-paul.html | Saint Paul | By Robert C Dentan | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/salems-chestnut-street.html | Salems Chestnut Street | By Philip R Smith Jr | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/samizdat-is-russias-underground-press-russias-underground-press.html | Samizdat Is Russia Underground Press | By Albert Parry | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/science-drowning-in-waste-vaporize-it-by-fusion.html | Science | 8212Harry Schwartz | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/scriabin-thought-young.html | Scriabin Thought Young | By Allen Hughes | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/seabird-watching-off-the-quebec-coast.html | Seabird Watching Off the Quebec Coast | By Arline L Ludwig | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/segregation-hit-by-rights-aides-antiintegration-of-left-and-right.html | AntiIntegration of Left and Right Attacked at Parley | By Roy Reed Special to The New York Times | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/shapeup-for-trees-and-shrubs.html | Shapeup for Trees and Shrubs | By Ralph L Snodsmith | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/shopping-spree-in-hong-kong.html | Shopping Spree In Hong Kong | By Peggy Durdin | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/sickle-cell-anemia-yielding-its-secrets-to-researchers-a-biologist.html | Sickle Cell Anemia Yielding Its Secrets to Researchers | By Jane E Brody | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/sihanouk-meets-moscow-leaders-they-discuss-the-outbreaks-against.html | SIHANOUK MEETS MOSCOW LEADERS | By Bernard Gwertzman Special to The New York Times | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/singapore-seeks-to-draw-visitors-for-longer-stays.html | Singapore Seeks To Draw Visitors For Longer Stays | By Anthony Polsky | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/sisterhood-is-powerful-a-member-of-the-womens-liberation-movement.html | Sisterhood Is Powerful | By Susan Brownmiller | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/socialists-expect-new-europe-role-recent-victories-are-viewed-as.html | SOCIALISTS EXPECT NEW EUROPE ROLE | By David Binder Special to The New York Times | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/sojourner-from-country-finds-new-mood-in-city-sojourner-finds-a.html | Sojourner From Country Finds New Mood in City | By Brooks Atkinson | RE0000776767 | 1998-02-02 | B00000572967 |

| | | | | | |
|---|---|---|---|---|---|
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/sorensen-says-economics-is-principal-issue-and-odwyer-is-chief.html | Sorensen Says Economics Is Principal Issue and ODwyer Is Chief Rival in His Race for the Senate | By Clayton Knowles | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/souths-integrationists-gloomy-amid-gains-souths-integrationists.html | Souths Integrationists Gloomy Amid Gains | By James T Wooten Special to The New York Times | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/sparring-starts-for-car-parleys-gm-may-be-the-target-if-july.html | SPARRING STARTS FOR CAR PARLEYS | By Jerry M Flint Special to The New York Times | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/speakers-at-equine-meeting-approve-outlawing-of-drugs.html | Speakers at Equine Meeting Approve Outlawing of Drugs | By Ed Corrigan | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/speaking-of-books-great-novels.html | Speaking of Books | By Sean OFaolain | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/sports-of-the-times-the-batting-champion.html | Sports of The Times | By Arthur Daley | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/spotlight-is-it-fair-to-perform-for-bonus.html | Spotlight | By Robert D Hershey Jr | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/spring-is-returning-on-buzzards-wings.html | Spring Is Returning On Buzzards Wings | By Bill Thomas | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/st-bonaventure-ousts-villanoya.html | ST BONAVENTURE OUSTS VILLANOYA | By Gordon S White Jr Special to The New York Times | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/stamps-womens-suffrage-issue.html | Stamps | By David Lidman | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/state-plan-given-for-environment-governor-outlines-program-for.html | STATE PLAN GIVEN FOR ENVIRONMENT | By Francis X Clines Special to The New York Times | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/strawberries-at-home.html | Strawberries At Horne | By George L Slate | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/strike-threat-is-increasing-pressure-for-apartment-rent-rises.html | Strike Threat Is Increasing Pressure for Apartment Rent Rises | By Damon Stetson | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/suddenly-an-american-master.html | Suddenly An American Master | By James R Mellow | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/summonses-given-cars-that-arent-upstaters-say-city-hounds-those-who.html | SUMMONSES GIVEN CARS THAT ARENT | By Richard Phalon Special to The New York Times | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/symphony-and-rock-forget-it-rock-doesnt-relate.html | Symphony And Rock Forget It | By Albert Goldman | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/television-pollutes-us-all.html | Television Pollutes Us All | By Loring Mandel | RE0000776767 | 1998-02-02 | B00000572967 |

| | | | | | |
|---|---|---|---|---|---|
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/the-heros-record-of-the-part-he-played-in-his-own-epic-thomas-wolfe.html | The heros record of the part he played in his own epic | By Robert Gorham Davis | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/the-man-who-did-and-didnt-want-to-be-president.html | The man who did and didnt want to be President | By Milton Viorst | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/the-most-horrifying-organization-ever-invented-by-the-germans-the.html | The most horrifying organization ever invented by the Germans | By Gordon Craig | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/the-nation-battle-over-carswell-the-silent-ones-will-now-decide-the.html | The Nation | 8212 P Graham | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/the-portuguese-not-as-sad-looking-as-they-used-to-be.html | The Portuguese Not as Sad Looking as They Used To Be | By Marvine Howe | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/the-reincarnation-of-john-monro-john-monro-a-dollar-bill-motivated.html | The Reincarnation | By Linda Greenhouse | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/the-senate-holds-firm-on-voting-rights-in-the-south.html | The Senate Holds Firm On Voting Rights in The South | 8212John W Finney | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/the-world-us-and-russia-the-argument-in-clearspeak-on-arms-on-the.html | The World | 8212Graham Hovey | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/the-year-in-judaism-judaism.html | The Year In Judaism | By Eugene B Borowitz | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/theater-he-sings-he-dances.html | Theater He Sings He Dances | By Clive Barnes | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/theater-in-london-the-greatest-actor.html | Theater in London | By Martin Esslin | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/theological-trends-for-the-seventies-modern-schism.html | Theological trends for the seventies | By John MacQuarrie | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/three-traditions-of-christian-spirituality.html | Three traditions of Christian spirituality | By W T Noon | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/training-of-blacks-as-architects-increasing-training-black.html | Training of Blacks as Architects Increasing | By Lynn Haney | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/trustees-assess-yale-president-brewster-asked-university-to.html | TRUSTEES ASSESS YALE PRESIDENT | By Joseph B Treaster Special to The New York Times | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/tuesday-primary-to-test-daley-grip.html | Tuesday Primary to Test Daley Grip | By Seth S King Special to The New York Times | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/two-critics-of-the-new-hedda-gabler.html | Two Critics of the New Hedda Gabler | By Eli Siegel | RE0000776767 | 1998-02-02 | B00000572967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archiv es/u-of-michigan-asked-to-hold-hearings-on-voting-gm-stock.html | U of Michigan Asked to Hold Hearings on Voting G M Stock | By Gladwin Hill Special to The New York Times | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archiv es/union-theological-unit-to-weigh-reguest-to-supply-panthers-bail.html | Union Theological Unit to Weigh Request to Supply Panthers Bail | By Paul L Montgomery | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archiv es/university-presidents-say-theyve-given-up-power.html | University Presidents Say Theyve Given Up Power | By William K Stevens Special to The New York Times | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archiv es/us-1970-the-radical-underground-surfaces-with-a-fang.html | U S 1970 The Radical Underground Surfaces With a Bang | 8208Thomas R Brooks | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archiv es/us-judge-upholds-controversial-philadelphia-plan-to-increase-hiring.html | US Judge Upholds Controversial Philadelphia Plan to Increase Hiring of Minorities in Building Industry | By Donald Janson Special to The New York Times | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archiv es/us-opens-a-fight-on-unsafe-tires-many-rejects-turning-up-on-autos.html | US OPENS A FIGHT ON UNSAFE TIRES | By John D Morris Special to The New York Times | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archiv es/us-shows-signs-of-concern-over-effect-of-9year-defoliatian-program.html | U S Shows Signs of Concern Over Effect of 9 Year Defoliation Program in Vietnam | By Ralph Blumenthal Special to The New York Times | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archiv es/utilities-gird-to-avert-blackouts-utilities-gird-to-avert-blackouts.html | Utilities Gird to Avert Blackouts | By Gene Smith | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archiv es/victorian-for-moderns.html | Victorian for moderns | By Barbara Plumb | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archiv es/walden-two-three-many-more-walden-two.html | Walden Two Three Many More | By Richard Todd | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archiv es/war-now-a-fact-of-life-in-secure-laotian-town.html | War Now a Fact of Life In Secure Laotian Town | By Henry Kamm Special to The New York Times | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archiv es/washing-ton-the-weakness-of-violence.html | Washing ton The Weakness of Violence | By James Reston | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archiv es/what-its-like-to-dig-in-new-lands-for-an-old-civilization-dilmun.html | What its like to dig in new lands for an old civilization | By Leonard Cottrell | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archiv es/when-all-things-began-the-word-was-english-bible.html | When all things began the word was | By Robert M Grant | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archiv es/whos-that-rockin-at-my-door-dustin.html | Whos That Rockin at My Door Dustin | By A H Weiler | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archiv es/will-politics-call-the-tune-once-again.html | Will Politics Call the Tune Once Again | By Jack Gould | RE0000776767 | 1998-02-02 | B00000572967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/wood-field-and-stream-stranded-off-the-mainland-three-marooned.html | Wood Field and Stream Stranded Off the Mainland | By Nelson Bryant Special to The New York Times | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/xrays-new-gains-stir-controversy-deeper-probing-increases-cost-in.html | XRAYS NEW GAINS STIR CONTROVERSY | By Lawrence K Altman | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/yankees-triumph-over-royals-10-new-york-scores-unearned-run-in.html | Medicine | 8208Charlayne Hunter | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/yonkers-trot-won-by-style-setter-trinidad-hanover-captures-first.html | YONKERS TROT WON BY STYLE SETTER | By Louis Effrat Special to The New York Times | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/you-aint-got-the-right-youth-angle.html | You Aint Got the Right Youth Angle | By Arnold M Auerbach | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/15/1970 | https://www.nytimes.com/1970/03/15/archives/youve-come-a-long-way-baby-in-three-centuries-babys-come-a-long-way.html | Youve come a long way Baby in three centuries | By Rita Kramer | RE0000776767 | 1998-02-02 | B00000572967 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/2000-turned-away-at-concord-as-hotel-shuts-in-labor-dispute-2000.html | 2000 Turned Away at Concord As Hotel Shuts in Labor Dispute | By Lacey Fosburgh Special to The New York Times | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/al-34-held-in-bronx-after-drug-raid-most-are-boys-and-girls-12-to-17.html | 34 HEED IN BRONX AFTER DRUG RAID | By Rudy Johnson | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/a-dubious-cook-she-likes-to-bake-sculptures.html | A Dubious Cook She Likes to Bake Sculptures | By Nan Ickeringill | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/advertising-how-to-get-nation-airborne.html | Advertising How to Get Nation Airborne | By Philip H Dougherty | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/al-hirt-joins-sextet-at-carnegie-in-new-orleans-music-festival.html | Al Hirt Joins Sextet at Carnegie In New Orleans Music Festival | John S Wilson | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/aretz-with-3-eastern-titles-churns-toward-ncaa-meet.html | Aretz With 3 Eastern Titles Churns Toward NCAA Meet | By Steve Cady Special to The New York Times | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/big-board-wants-transaction-fee-a-charge-on-trading-would-be.html | BIG BOARD WANTS TRANSACTION FEE | By Terry Robards | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/bill-would-curb-campaign-tv-cost-senate-panel-to-vote-this-week-on.html | BILL WOULD CURB CAMPAIGN TV COST | By Christopher Lydon Special to The New York Times | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/books-of-the-times-miss-porter-speaks-her-mind.html | Books of The Times | By Thomas Lask | RE0000776762 | 1998-02-02 | B00000570001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/boston-ballet-joins-university-chorale-in-work-by-kodaly.html | Boston Ballet Joins University Chorale InWork by Kodaly | Allen Hughes | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/bridge-new-york-women-to-gain-share-of-national-title.html | Bridge | By Alan Truscott | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/bugging-of-common-market-offices-stirs-furor-executive-says-the.html | Bugging of Common Market Offices Stirs Furor | By Clyde H Farnsworth Special to The New York Times | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/cathlyn-wilkerson-portrait-of-a-young-revolutionary.html | Cathlyn Wilkerson Portrait of a Young Revolutionary | By Linda Charlton | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/chess-greenberg-and-maffeo-divide-honors-in-scholastic-tourney.html | Chess | By Al Horowitz | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/city-bank-parent-sets-acquisition-agrees-in-principle-to-buy.html | CITY BANK PARENT SETS ACQUISITION | By Douglas W Cray | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/city-opera-sings-revised-manon-three-major-parts-recast-carol.html | CITY OPERA SINGS REVISEDMANONThree Major Parts Recast Carol Neblett Pleases | Robert Sherman | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/cochran-retains-crown-on-rally-in-us-slalom.html | Cochran Retains Crown On Rally in US Slalom | By Michael Strauss Special to The New York Times | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/computer-helps-in-decorating-computer-helps-home-decorating.html | Computer Helps in Decorating | By Isadore Barmash | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/designers-jewelry-in-demand-good-taste-in-us-given-credit-for.html | Designers Jewelry in Demand | By Herbert Koshetz | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/education-board-may-seek-changes-in-the-decentralization-law-this.html | Education Board May Seek Changes in the Decentralization Law This Week | By Andrew H Malcolm | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/electronic-music-avoids-the-usual.html | ELECTRONIC MUSIC AVOIDS THE USUAL | Peter G Davis | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/esthetics-of-expo-big-and-noisy-pavilions-express-the-personality.html | Esthetics of Expo Big and Noisy | By John Canaday Special to The New York Times | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/expo-70-turnout-light-us-pavilion-is-popular-expo-turnout-light-but.html | Expo 70 Turnout Light US Pavilion Is Popular | By Takashi Oka Special to The New York Times | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/george-town-five-beaten-by-8382-maravich-held-to-20-but-his-2-foul.html | GEORGETOWN FIVE BEATEN BY 8382 | By Leonard Koppett | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/greek-orthodox-bishop-consecrated.html | Greek Orthodox Bishop Consecrated | By George Dugan | RE0000776762 | 1998-02-02 | B00000570001 |

| | | | | | |
|---|---|---|---|---|---|
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/handbags-in-fanciful-designs.html | Handbags in Fanciful Designs | By Enid Nemy | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/heavy-run-of-new-bonds-may-keep-rates-climbing-weeks-issues.html | Heavy Run of New Bonds May Keep Rates Climbing | By John H Allan | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/hollander-displays-precision-at-piano.html | HOLLANDER DISPLAYS PRECISION AT PIANO | Theodore Strongin | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/indians-paying-price-of-south-american-progress-indians-are-paying.html | Indians Paying Price of South American Progress | By Malcolm W Browne Special to The New York Times | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/indirect-support-of-housing-urged-administration-attempting-to.html | INDIRECT SUPPORT OF HOUSING URGED | By Eileen Shanahan Special to The New York Times | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/israelis-shell-syrian-camp-20-miles-past-damascus-israeli-commando.html | Israelis Shell Syrian Camp 20 Miles Past Damascus | By James Feron Special to The New York Times | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/joffrey-sparkles-in-viva-vivaldi.html | JOFFREY SPARKLES IN VIVA VIVALDI | Anna Kisselgoff | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/knicks-take-division-title-in-stride-without-tv-champagne-or.html | Knicks Take Division Title in Stride Without TV Champagne or Illusions | By Thomas Rogers Special to The New York Times | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/lanier-surgery-called-success-but-bonnies-hopes-are-bleak.html | Lanier Surgery Called Success But Bonnies Hopes Are Bleak | By Gordon S White Jr | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/lotz-wins-monsanto-open-with-275-for-2d-tour-victory-stockton-is.html | LotzWins Monsanto Open With 275 for 2d Tour Victory | By Lincoln A Werden Special to The New York Times | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/mendes-and-brasil-66-project-polish-and-power.html | Mendes and Brasil 66 Project Polish and Power | By John S Wilson | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/michigan-teachin-offers-four-days-of-soulsearching-about-the.html | Michigan TeachIn Offers Four Days of SoulSearching About the Environment | By Gladwin Hill Special to The New York Times | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/misuse-of-funds-in-manila-hinted-symington-cites-shoddy-story-of.html | MISUSE OF FUNDS IN MANILA HINTED | By John W Finney Special to The New York Times | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/moon-rock-fascinates-osaka-crowd.html | Moon Rock Fascinates Osaka Crowd | By Philip Shabecoff Special to The New York Times | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/near-soviet-twists-on-antizionism-and-antisemitism.html | New Soviet Twists on AntiZionism and AntiSemitism | By Harry Schwartz | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/neon-marks-resumption-of-the-action-after-4day-las-vegas-strike.html | Neon Marks Resumption of the Action After 4Day Las Vegas Strike | By Earl Caldwell Special to The New York Times | RE0000776762 | 1998-02-02 | B00000570001 |

| | | | | | |
|---|---|---|---|---|---|
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/new-excavations-may-reveal-why-a-civilization-fell-environment.html | New Excavations May Reveal Why a Civilization Fell | By Walter Sullivan | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/officer-salaries-rise-at-big-banks-most-top-executives-gain-despite.html | OFFICER SALARIES RISE AT BIG BANKS | By Robert D Hershey Jr | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/palley-galley-opens-downtown-in-uptownish-style.html | Palley Gallery Opens Downtown in Uptownish Style | By Grace Glueck | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/personal-finance-taxpayers-affected-by-capital-gains-may-benefit-by.html | Personal Finance | By Elizabeth M Fowler | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/piano-recital-given-by-tadeusz-kerner.html | PIANO RECITAL GIVEN BY TADEUSZ KERNER | Donal Henahan | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/pickets-oppose-job-corps-site.html | Pickets Oppose Job Corps Site | By Nancy Moran | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/polakoff-in-rigoletto-first-at-state-theater.html | Polakoff in Rigoletto First at State Theater | R S | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/profit-and-loss-in-the-health-business.html | Profit and Loss in the Health Business | By Anthony Lewis | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/pupils-enjoy-setting-own-pace-experiment-stresses-task.html | Pupils Enjoy Setting Own Pace | By M A Farber Special to The New York Times | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/radiation-standards-are-facing-review-that-could-cripple-atomic.html | Radiation Standards Are Facing Review That Could Cripple Atomic Energy Projects | By Anthony Ripley Special to The New York Times | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/rangers-lose-to-stars-42-bruins-wings-tie-blue-shirts-drop-to-third.html | Rangers Lose to Stars 42 | By Gerald Eskenazi | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/reds-top-mets-76-with-3-runs-in-ninth-koosman-impresses-in-4inning.html | Reds Top Mets 76 With 3 Runs in Ninth | By Joseph Durso Special to The New York Times | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/ribicoff-pleased-by-rights-debate-northern-hypocrisy-charge-hit-a.html | RIBICOFF PLEASED BY RIGHTS DEBATE | By Warren Weaver Jr Special to The New York Times | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/rome-writers-in-search-of-readers.html | Rome Writers in Search of Readers | By Luigi Barzini Special to The New York Times | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/school-files-held-peril-to-privacy-foundation-asks-changes-to.html | SCHOOL FILES HELD PERIL TO PRIVACY | By McCandlish Phillips | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/soviet-bids-nixon-end-laos-bombing-as-step-to-peace-kosygin-in.html | SOVIET BIDS NIXON END LAOS BOMBING AS STEP TO PEACE | By Bernard Gwertzman Special to The New York Times | RE0000776762 | 1998-02-02 | B00000570001 |

| | | | | | |
|---|---|---|---|---|---|
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/soviet-military-marks-end-of-major-maneuvers-with-a-parade.html | Soviet Military Marks End of Major Maneuvers With a Parade | By James F Clarity Special to The New York Times | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/sports-of-the-times-heritage.html | Sports of The Times | By Robert Lipsyte | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/sunday-means-an-outing-when-were-together-at-a-sunday-outing-were.html | Sunday Means an Outing When Were Together | By Paul L Montgomery | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/the-mafia-in-jersey-nervous-and-no-longer-above-the-law.html | The Mafia in Jersey Nervous and No Longer Above the Law | By Ronald Sullivan Special to The New York Times | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/the-major-chore-is-keeping-the-baby-quiet-on-the-day-of-a-game.html | The Major Chore Is Keeping the Baby Quiet on the Day of a Game | By Judy Klemesrud | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/the-plough-and-the-stars-retains-impact-as-opera.html | The Plough and the Stars Retains Impact as Opera | David StevensSpecial to The New York Times | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/theater-purlie-is-a-victor-again-in-new-version.html | Theater Purlie Is a Victor Again in New Version | By Clive Barnes | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/tugmen-vote-no-on-32-pay-rise-tieup-in-44th-day-nmu-finds-pension.html | TUGMEN VOTE NO ON 32 PAY RISE TIEUP IN 44TH DAY | By Iver Peterson | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/tv-nbc-shows-rearranged-david-copperfield-cast-includes-many-of.html | TV NBC Shows Rearranged DavidCopperfield | By Jack Gould | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/twists-and-turns-mark-trade-path-taken-by-finland-finland-is-taking.html | Twists and Turns Mark Trade Path Taken by Finland | By John M Lee Special to The New York Times | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/union-study-scores-manpower-unit.html | Union Study Scores Manpower Unit | By Peter Kihss | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/us-arms-ship-to-thailand-seized-by-men-with-guns-24-of-39-in-crew.html | US Arms Ship to Thailand Seized by Men With Guns | By Tad Szulc Special to The New York Times | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/us-renews-warship-loan-to-greece.html | US Renews Warship Loan to Greece | By Robert M Smith Special to The New York Times | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/us-will-try-to-limit-increase-in-un-food-agencys-budget.html | US Will Try to Limit Increase In UN Food Agencys Budget | By Thomas J Hamilton Special to The New York Times | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/van-cleef-defends-its-glittering-image-van-cleef-acts-on-fake.html | Van Cleef Defends Its Glittering Image | By John Hess Special to The New York Times | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/villanova-plans-go-wrong-again-kansas-fieldevent-strength-keeps.html | VILLANOVA PLANS GO WRONG AGAIN | By Neil Amdur Special to The New York Times | RE0000776762 | 1998-02-02 | B00000570001 |

| | | | | | |
|---|---|---|---|---|---|
| 3/16/1970 | https://www.nytimes.com/1970/03/16/archives/youths-are-on-call-to-help-their-own-groups-organized-by-youths-to.html | Youths Are on Call to Help Their Own | By Donald Janson Special to The New York Times | RE0000776762 | 1998-02-02 | B00000570001 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/13-panthers-may-be-tried-in-absentia.html | 13 Panthers May Be Tried in Absentia | By Edith Evans Asbury | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/1959-finish-haunts-rangers.html | 1959 Finish Haunts Rangers | By Gerald Eskenazi | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/200-parents-in-woodside-hear-20-candidates-for-school-board.html | 200 Parents in Woodside Hear 20 Candidates for School Board | By Iver Peterson | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/3-youths-seized-in-buffalo-strife-molotov-cocktails-and-rocks.html | 3 YOUTHS SEIZED IN BUFFALO STRIFE | By Michael T Kaufman Special to The New York Times | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/abolition-of-icc-urged-in-report-by-nader-unit-law-students-say.html | Abolition of ICC Urged in Report by Nader Unit | By Christopher Lydon Special to The New York Times | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/advertising-foote-cone-head-will-resign.html | Advertising Foote Cone Head Will Resign | By Philip H Dougherty | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/albany-planning-reductions-in-budget.html | Albany Planning Reductions in Budget | By Richard Phalon Special to The New York Times | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/albany-to-open-abortion-debate-brydges-says-he-will-vote-against.html | ALBANY TO OPEN ABORTION DEBATE | By Bill Kovach Special to The New York Times | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/an-outspoken-athens-paper-struggles-for-survival.html | An Outspoken Athens Paper Struggles for Survival | By Alvin Shuster Special to The New York Times | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/arms-ships-castaways-said-to-blame-2-hippies-for-seizure.html | Arms Ships Castaways Said to Blame 2 Hippies for Seizure | By Henry Kamm Special to The New York Times | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/army-tops-manhattan-and-sf-johns-edges-georgia-tech-to-gain-in-nit.html | Army Tops Manhattan and Sf Johns Edges Georgia Tech to Gain in NIT | By Leonard Koppett | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776779 | 1998-02-02 | B00000579263 |

| | | | | | |
|---|---|---|---|---|---|
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/as-newsweek-says-women-are-in-revolt-even-on-newsweek.html | As Newsweek Says Women Are in Revolt Even on Newsweek | By Henry Raymont | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/bache-co-deficit-for-the-year-may-be-brokerage-firm-record-bache-co.html | Bache  Co Deficit for the Year May Be Brokerage Firm Record | By Terry Robards | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/berkeley-seeks-a-little-group-25-gorgeous-girls.html | Berkeley Seeks a Little Group25 Gorgeous Girls | By McCandlish Phillips | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/black-muslims-would-sell-farm-to-klan.html | Black Muslims Would Sell Farm to Klan | By James T Wooten Special to The New York Times | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/books-of-the-times-making-the-news-hard-to-find.html | Books of The Times | By John Leonard | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/boutique-for-edie-gladstone.html | Boutique for Edie Gladstone | By Judy Klemesrud | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/bridge-mrs-mitchell-and-mrs-hayden-help-win-team-title-in-west.html | Bridge | By Alan Truscott | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/brokerage-ended-by-kleiner-bell-west-coastbased-concern.html | BROKERAGE ENDED BY KLEINER BELL | By John J Abele | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/cahill-planning-program-to-aid-parochial-schools.html | Cahill Planning Program To Aid Parochial Schools | By Ronald Sullivan Special to The New York Times | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/cambodia-to-give-haven-to-2-linked-to-ships-seizure-us-awaits.html | CAMBODIA TO GIVE HAVEN TO 2 LINKED TO SHIPS SEIZURE | By Tad Szulc Special to The New York Times | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/carswell-attacked-and-defended-as-senate-opens-debate-on-nomination.html | Carswell Attacked and Defended as Senate Opens Debate on Nomination | By Warren Weaver Jr Special to The New York Times | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/channel-wing-plane-gets-its-tryout-at-teterboro.html | Channel Wing Plane Gets Its Tryout at Teterboro | By Edward Hudson | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/chrysler-is-increasing-its-output-of-smaller-cars-jobs-added.html | Chrysler Is Increasing Its Output of Smaller CarsJobs Added | By Jerry M Flint Special to The New York Times | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/church-groups-study-scans-critics.html | Church Groups Study Scans Critics | By Louis Calta | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/city-college-liberal-arts-dean-is-quitting-to-teach-full-time.html | City College Liberal Arts Dean Is Quitting to Teach Full Time | By Andrew H Malcolm | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/city-plans-to-pressure-gm-on-pollution-issue-mayor-asking-pension.html | City Plans to Pressure GM on Pollution Issue | By Edward Ranzal | RE0000776779 | 1998-02-02 | B00000579263 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/clothing-union-is-planning-a-stoppage-over-imports-clothing-union.html | Clothing Union Is Planning A Stoppage Over Imports | By Damon Stetson | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/communistled-coalition-collapses-in-west-bengal.html | CommunistLed Coalition Collapses in West Bengal | By Sydney H Schanberg Special to The New York Times | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/con-ed-warns-of-blackout-of-home-areas-in-summer-action-would-be-a.html | Con Ed Warns of Blackout Of Home Areas in Summer | By Gene Smith | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/corelli-at-best-in-mets-romeo-jeanette-pilou-is-impressive-as.html | CORELLI AT BEST IN METS ROMEO | By Theodore Strongin | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/court-refuses-to-delay-thursday-vote-on-local-school-boards.html | Court Refuses to Delay Thursday Vote on Local School Boards | By Leonard Buder | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/daane-questions-monetary-shift-daane-questions-monetary-shift.html | DAANE QUESTIONS MONETARY SHIFT | By Edwin L Dale Jr Special to The New York Times | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/daily-double-at-aqueduct-pays-1213-on-road-block-105-and-taurian.html | Daily Double at Aqueduct Pays 1213 on Road Block 105 and Taurian | By Joe Nichols | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/dow-off-by-706-as-volume-sags-index-at-76505-as-trading-drops-to.html | DOW OFF BY 706 AS VOLUME SAGS | By Vartanig G Vartan | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/draw-for-national-invitation.html | Draw for National Invitation | SPECIAL TO THE NEW YORK TIMES | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/egypt-drafts-curbs-on-rapid-rise-in-population.html | Egypt Drafts Curbs on Rapid Rise in Population | By Raymond H Anderson Special to The New York Times | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/end-to-wrangling-sought-for-us-and-market-bloc-creation-of-a.html | End to Wrangling Sought For U S and Market Bloc | By Clyde H Farnsworth Special to The New York Times | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/expo-marks-japans-rise-in-affluence.html | Expo Marks Japans Rise In Affluence | By Philip Shabecoff Special to The New York Times | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/freehans-diary-wounds-tigers.html | Freehans Diary Wounds Tigers | By Joseph Durso Special to The New York Times | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/gary-myfr-joins-in-familys-pace-billys-son-in-two-races-at-yonkers.html | GARY MYER JOINS IN FAMILYS PACE | By Louis Effrat Special to The New York Times | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/gulf-oil-expands-in-west-germany-purchases-refinery-and-650-more.html | GULF OIL EXPANDS IN WEST GERMANY | By William D Smith | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/immigration-unions-ask-congress-for-more-staff.html | Immigration Unions Ask Congress for More Staff | By Felix Belair Jr Special to The New York Times | RE0000776779 | 1998-02-02 | B00000579263 |

| | | | | | |
|---|---|---|---|---|---|
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/in-the-nation-opening-up-the-house.html | In The Nation Opening Up the House | By Tom Wicker | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/industrial-output-drops-for-7th-month-decline-is-slowed-by-the-ge.html | Industrial Output Drops for 7th Month | By Eileen Shanahan Special to The New York Times | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/israeli-ambassador-returning-to-the-us.html | Israeli Ambassador Returning to the US | By James Feron Special to The New York Times | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/judicial-reform-backed-by-duryea-is-defeated.html | Judicial Reform Backed By Duryea Is Defeated | By William E Farrell Special to The New York Times | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/libba-cotton-spins-a-spell-on-guitar.html | LIBBA COTTON SPINS A SPELL ON GUITAR | John S Wilson | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/market-place-big-board-hit-on-3d-market.html | Market Place | By Robert Metz | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/men-and-the-cosmetics-game.html | Men and the Cosmetics Game | By Angela Taylor | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/miss-wilkerson-fails-to-appear-for-chicago-trial.html | Miss Wilkerson Fails to Appear for Chicago Trial | By Seth S King Special to The New York Times | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/multispirited-tale-of-irish-uncovered.html | Multispirited Tale Of Irish Uncovered | By Alden Whitman | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/nato-aides-look-to-bonn-on-troops-allies-seek-replacements-for.html | NATO AIDES LOOK TO BONN ON TROOPS | By Drew Middleton Special to The New York Times | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/nixon-signs-bill-creating-commission-on-population.html | Nixon Signs Bill Creating Commission on Population | By Jack Rosenthal Special to The New York Times | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/nonleftists-gain-in-vote-in-finland-bu-little-change-is-likely-in.html | NONLEFTISTS GAIN IN VOTE IN FINLAND | By John M Lee Special to The New York Times | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/observer-moynihan-you-did-the-advice-all-wrong.html | Observer Moynihan You Did the Advice All Wrong | By Russell Baker | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/only-one-in-nine-doctors-found-to-report-vd-cases-to-officials.html | Only One in Nine Doctors Found to Report VD Cases to Officials | By Jane E Brody | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/outboard-balks-indians-ellis-i-coup.html | Outboard Balks Indians Ellis I Coup | By Joseph Lelyveld | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/plea-for-school-busing-plan-in-charlotte-denied-justices-decline-to.html | Plea for School Busing Plan in Charlotte Denied | By Fred P Graham Special to The New York Times | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/prices-of-bonds-decline-sharply-heavy-volume-of-offerings-set-for.html | PRICES OF BONDS DECLINE SHARPLY | By John H Allan | RE0000776779 | 1998-02-02 | B00000579263 |

| | | | | | |
|---|---|---|---|---|---|
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/propane-blasts-hit-trade-center-4-explosions-are-described-as-an.html | PROPANE BLASTS HIT TRADE CENTER | By Lawrence Van Gelder | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/protest-is-ended-on-rikers-island-four-injured-in-protest-at-house.html | PROTEST IS ENDED ON RIKERS ISLAND | By Rudy Johnson | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/purification-of-nations-waters-expected-to-be-long-and-costly.html | Purification of Nations Waters Expected to Be Long and Costly | By Gladwin Hill | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/rap-brown-trial-delayed-a-week-judge-says-he-faces-arrest-if-he.html | RAP BROWN TRIAL DELAYED A WEEK | By Homer Bigart Special to The New York Times | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/richard-wagner-archives-up-for-sale-wagners-archives-are-put-up-for.html | Richard Wagner Archives Up for Sale | By Harold C Schonberg | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/richter-presents-a-rare-schubert-soviet-pianist-also-plays-schumann.html | RICHTER PRESENTS A RARE SCHUBERT | By Raymond Ericson | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/rise-in-tug-rental-cost-described-as-inevitable.html | Rise in Tug Rental Cost Described as Inevitable | By Werner Bamberger | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/rogers-insists-us-plans-no-use-of-troops-in-laos-rogers-says-us.html | Rogers Insists U S Plans No Use of Troops in Laos | By John W Finney Special to The New York Times | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/san-francisco-strike-is-eended-transit-resumes-schools-open.html | San Francisco Strike Is Ended Transit Resumes Schools Open | By Earl Caldwell Special to The New York Times | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/scientist-urges-rearing-lost-species-relatives.html | Scientist Urges Rearing most Species Relatives | By Walter Sullivan | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/screen-winter-wind-opens-in-3-village-houses.html | Screen Winter Wind Opens in 3 Village Houses | By Vincent Canby | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/sports-of-the-times-the-reinforcement.html | Sports of The Times | By Arthur Daley | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/spring-offensive-indicated.html | Spring Offensive Indicated | By Dana Adams Schmidt Special to The New York Times | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/steals-and-turnovers-are-part-of-fast-play-at-national-invitation.html | Steals and Turnovers Are Part of Fast Play at National Invitation Tourney at Garden | SPECIAL TO THE NEW YORK TIMES | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/stores-seek-new-styles-in-mens-wear-stores-seek-new-styles-for-mens.html | Stores Seek New Styles in Mens Wear | By Leonard Sloane | RE0000776779 | 1998-02-02 | B00000579263 |

| | | | | | |
|---|---|---|---|---|---|
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/swiss-tighten-curbs-on-entry-of-foreign-labor.html | Swiss Tighten Curbs on Entry of Foreign Labor | By Thomas J Hamilton Special to The New York Times | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/the-revsons-opulent-triplex-it-took-2-decorators-3-years.html | The Revsons Opulent TriplexIt Took 2 Decorators 3 Years | By Marylin Bender | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/theater-grin-and-bare-it-arrives.html | Theater Grin and Bare It Arrives | By Clive Barnes | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/thrift-executives-ask-wider-power-to-attract-funds-savings-and-loan.html | Thrift Executives Ask Wider Power To Attract Funds | By Robert D Hershey Jr | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/us-cane-cutters-in-cuba-scored-as-missiles-eastland-holds-youths.html | US Cane Cutters in Cuba Scored as Missiles | By Robert M Smith Special to The New York Times | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/us-eases-curbs-on-china-travel-in-new-gesture-it-says-it-will.html | US EASES CURBS ON CHINA TRAVEL | By Richard Halloran Special to The New York Times | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/us-health-care-called-muddled-in-senate-study-20billion-programs.html | US HEALTH CARE CALLED MUDDLED IN SENATE STUDY | By Richard D Lyons Special to The New York Times | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/us-report-stirs-futures-market-selling-follows-crop-survey-released.html | US REPORT STIRS FUTURES MARKET | By James J Nagle | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/vatican-asks-bishops-groups-to-reform-seminaries.html | Vatican Asks Bishops Groups to Reform Seminaries | By Alfred Friendly Jr Special to The New York Times | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/vote-at-18-nears-full-house-test-celler-agrees-to-accept-will-of.html | VOTE AT 18 NEARS FULL HOUSE TEST | By Marjorie Hunter Special to The New York Times | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/west-point-graduate-seeking-discharge-over-vietnam-issue-discharge.html | West Point Graduate Seeking Discharge Over Vietnam Issue | By Linda Charlton | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/wood-field-and-stream-inclement-weather-forces-anglers-to-improvise.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/17/1970 | https://www.nytimes.com/1970/03/17/archives/yonkers-teachers-take-pupils-roles.html | Yonkers Teachers Take Pupils Roles | By Linda Greenhouse Special to The New York Times | RE0000776779 | 1998-02-02 | B00000579263 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/2-detectives-accused-in-letter-from-grave-known-to-police.html | 2 Detectives Accused in Letter From Grave Known to Police | By Charles Grutzner | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/2d-victim-in-blast-is-identified-here-2d-victim-in-11th-st.html | 2d Victim in Blast Is Identified Here | By Douglas Robinson | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/50million-sought-by-illinois-central-for-improvements-illinois.html | 50Million Sought By Illinois Central For Improvements | By Robert E Bedingfield | RE0000776765 | 1998-02-02 | B00000572965 |

| | | | | | |
|---|---|---|---|---|---|
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archiv es/5th-ave-weather-sunshine-and-gaels-5th- ave-weather-sunshine-and.html | 5th Ave Weather Sunshine and Gaels | By McCandlish Phillips | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archiv es/additional-mutinies-said-to-be-planned- men-who-diverted-columbia.html | Additional Mutinies Said to Be Planned | By Tad Szulc Special to The New York Times | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archiv es/advertising-gentlemens-quarterly- recast.html | Advertising | By Leonard Sloane | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archiv es/american-league-balked-at-shifting-seattle- franchise-by-restraining.html | American League Balked at Shifting Seattle Franchise by Restraining Order | By Joseph Durso Special to The New York Times | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archiv es/antiwar-protest-at-hercules-holders- meeting-fails-protesters-fail.html | Antiwar Protest at Hercules Holders Meeting Fails | By Gene Smith Special to The New York Times | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archiv es/aqueduct-bettor-looks-for-ancestry- foderaro-wagers-on-nonwinners.html | Aqueduct Bettor Looks for Ancestry | By Steve Cady | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archiv es/army-case-recalls-that-of-mitchell.html | Army Case Recalls That of Mitchell | By Frank J Prial | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archiv es/army-inquiry-charges-14-officers-in- suppression-of-songmy-facts.html | ARMY INQUIRY CHARGES 14 OFFICERS IN SUPPRESSION OF SONGMY FACTS WEST POINTS HEAD ACCUSED QUITS | By William Beecher Special to The New York Times | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archiv es/article-1-no-title.html | Efforts to Decentralize Schools Gain Over US | By William K Stevens | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archiv es/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archiv es/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archiv es/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archiv es/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archiv es/at-fashion-show-the-luxury-item-was-a-17- outfit.html | At Fashion Show The Luxury Item Was a 17 Outfit | By Bernadine Morris | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archiv es/balance-of-inflation-and-recession-nixon- action-seen-as-fear-of-big.html | Balance of Inflation and Recession | By Edwin L Dale Jr Special to The New York Times | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archiv es/bergen-prosecutor-and-son-eject-reporter- from-office.html | Bergen Prosecutor and Son Eject Reporter From Office | By Richard J H Johnston Special to The New York Times | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archiv es/books-of-the-times-the-old-modernism-vs- the-new-sensibility.html | Books of The Times | By John Leonard | RE0000776765 | 1998-02-02 | B00000572965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/bradley-starts-in-knick-victory-gets-19-points-10-assists-as.html | BRADLEY STARTS IN KNICK VICTORY | By Thomas Rogers Special to The New York Times | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/bridge-kaplans-team-is-top-seeded-in-play-for-vanderbilt-cup.html | Bridge | By Alan Truscott | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/bronx-school-candidates-stress-local-involvement-and-drugs.html | Bronx School Candidates Stress Local Involvement and Drugs | By Iver Peterson | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/buffalo-faculty-scores-president-senate-votes-no-confidence-in-his.html | BUFFALO FACULTY SCORES PRESIDENT | By Paul L Montgomery Special to The New York Times | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/byrd-leaves-party-in-virginia-over-democratic-loyalty-oath-byrd.html | Byrd Leaves Party in Virginia Over Democratic Loyalty Oath | By Warren Weaver Jr Special to The New York Times | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/cadets-give-resigning-chief-ovation-cadets-give-resigning-chief.html | Cadets Give Resigning Chief Ovation | By Martin Arnold Special to The New York Times | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/candidates-press-drive-for-school-board-votes.html | Candidates Press Drive For School Board Votes | By Leonard Buder | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/carswell-said-to-remain-silent-about-withdrawn-endorsement.html | Carswell Said to Remain Silent About Withdrawn Endorsement | By Fred P Graham Special to The New York Times | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/city-u-students-boycott-classes-thousands-attending-night-courses.html | CITY U STUDENTS BOYCOTT CLASSES | By Arnold H Lubasch | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/corporate-yields-inch-toward-peak-taxexempt-bonds-draw-more.html | CORPORATE YIELDS INCH TOWARD PEAK | By John H Allan | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/deceit-on-pension-laid-to-boyle-at-senate-inquiry-on-mine-vote.html | Deceit on Pension Laid to Boyle At Senate Inquiry on Mine Vote | By Ben A Franklin Special to The New York Times | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/dining-at-expo-the-food-a-delight-the-service-well.html | Dining at Expo The Food a Delight the Service Well | By Craig Claiborne Special to The New York Times | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/dow-aides-deny-herbicides-risk-link-animal-birth-defects-in-tests.html | DOW AIDES DENY HERBICIDES RISK | By Jerry M Flint Special to The New York Times | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/echo-of-bretton-woods-world-money-structure-lacks-means-of-keeping.html | Echo of Bretton Woods | By Albert L Kraus | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/excadet-defends-discharge-plea-stand-on-the-war-explained-by-west.html | EXCADET DEFENDS DISCHARGE PLEA | By Deirdre Carmody | RE0000776765 | 1998-02-02 | B00000572965 |

| | | | | | |
|---|---|---|---|---|---|
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/for-men-clothes-by-a-perfectionist.html | For Men Clothes by a Perfectionist | By Angela Taylor | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/foreign-affairs-a-lesson-not-to-be-repeated.html | Foreign Affairs A Lesson Not to Be Repeated | By C L Sulzberger | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/general-mills-inc-reports-record-net-sales-and-earnings-statistics.html | General Mills Inc Reports Record Net | By Clare M Reckert | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/gloria-swanson-will-audition-for-miss-hepburns-coco-role.html | Gloria Swanson Will Audition For Miss Hepburns Coco Role | By Louis Calta | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/good-chase-15-for-adios-final-pacer-draws-no-8-post-for-race-at.html | GOOD CHASE 15 FOR ADIOS FINAL | By Louis Effrat Special to The New York Times | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/hallparnelli-jones-to-drive-in-lime-rock-opener-on-may-9.html | Hall Parnelli Jones to Drive In Lime Rock Opener on May 9 | By John S Radosta | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/hanoi-gradually-increasing-flow-of-mail-from-us-captives.html | Hanoi Gradually Increasing Flow of Mail From US Captives | By Richard Halloran Special to The New York Times | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/hopman-criticizes-open-tennis-as-shutting-out-young-players.html | Hopman Criticizes Open Tennis As Shutting Out Young Players | By Dave Anderson | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/housing-stocks-lead-mild-rally-nixons-construction-move-aids.html | HOUSING STOCKS LEAD MILD RALLY | By Vartanig G Vartan | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/human-blood-groups-identified-by-the-use-of-pulverized-teeth.html | Human Blood Groups Identified By the Use of Pulverized Teeth | By Nancy Hicks | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/insurance-plan-for-firms-asked-representative-moss-says-federal.html | INSURANCE PLAN FOR FIRMS ASKED | By Eileen Shanahan Special to The New York Times | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/kin-of-assailant-hold-night-vigil-mother-and-brother-get-call-to-go.html | KIN OF ASSAILANT HOLD NIGHT VIGIL | By Joseph P Fried Special to The New York Times | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/lindsay-is-urged-to-bar-state-race-burns-calls-on-the-mayor-to-back.html | LINDSAY IS URGED TO BAR STATE RACE | By Richard Reeves | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/lsu-and-marquette-fives-gain-nit-semifinals-before-19500-at-garden.html | LSU and Marquette Fives Gain NIT Semifinals Before 19500 at Garden | By Leonard Koppett | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/mail-carriers-go-on-strike-in-manhattan-and-bronx-letter-carriers.html | Mail Carriers Go On Strike In Manhattan and Bronx | By Damon Stetson | RE0000776765 | 1998-02-02 | B00000572965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/market-place-gadfly-around-for-30th-year.html | Market Place | By Robert Metz | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/memoir-of-purged-poets-widow-due.html | Memoir of Purged Poets Widow Due | By Henry Raymont | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/merger-plan-put-to-garden-corp-felt-chairman-and-levin-of.html | MERGER PLAN PUT TO GARDEN CORP | By Robert J Cole | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/misattribution-of-foes-idea-to-lenin-stirs-moscow.html | Misattribution of Foes Idea to Lenin Stirs Moscow | By Harrison E Salisbury | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/miss-boudin-disillusioned-by-russia-too.html | Miss Boudin Disillusioned by Russia Too | By Peter Kihss | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/music-from-hartford-grosse-fuge-is-given-the-full-treatment.html | Music From Hartford | By Harold C Schonberg | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/mutual-fund-shares-are-sold-through-us-post-exchanges-in-europe-at.html | Mutual Fund Shares Are Sold Through US Post Exchanges in Europe at Rate of 1Million a Month | By Clyde H Farnsworth Special to The New York Times | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/nabokov-near-71-gets-gift-for-70th.html | Nabokov Near 71 Gets Gift for 70th | By Alden Whitman | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/national-opposition-to-giant-companies-is-found-in-study.html | National Opposition To Giant Companies Is Found in Study | By Brendan Jones | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/nixon-seeks-curb-on-explosives-use-tells-republican-leaders-of-plan.html | NIXON SEEKS CURB ON EXPLOSIVES USE | By James M Naugton Special to The New York Times | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/panel-votes-curb-on-swiss-accounts-house-unit-approves-order-for.html | PANEL VOTES CURB ON SWISS ACCOUNTS | By Neil Sheehan Special to The New York Times | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/paper-its-editor-and-2-others-face-security-charge-in-britain.html | Paper Its Editor and 2 Others Face Security Charge in Britain | By Anthony Lewis Special to The New York Times | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/philadelphians-perform-mahler-choirs-and-soloists-join-in-the.html | PHILADELPHIANS PERFORM MAHLER | Raymond Ericson | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/president-frees-15billion-fund-for-construction-citing-progress-in.html | PRESIDENT FREES 15BILLION FUND FOR CONSTRUCTION | By Robert B Semple Jr Special to The New York Times | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/proportional-voting-returning-here-after-25-25-years.html | Proportional Voting Returning Here After 25 Years | By Andrew H Malcolm | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/prosecutor-asks-judge-in-rap-brown-case-to-quit.html | Prosecutor Asks Judge in Rap Brown Case to Quit | By Homer Bigart Special to The New York Times | RE0000776765 | 1998-02-02 | B00000572965 |

| | | | | | |
|---|---|---|---|---|---|
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/protesters-use-of-flag-upheld-flying-colors-upside-down-ruled-not.html | PROTESTERS USE OF RAG UPHELD | By Roy R Silver Special to The New York Times | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/rangers-defiant-in-face-of-slump-players-see-tide-turning-at.html | RANGERS DEFIANT IN FACE OF SLUMP | By Gerald Eskenazi | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/relatives-discuss-two-who-seized-us-munitions-ship-in-the-gulf-of.html | Relatives Discuss Two Who Seized US Munitions Ship in the Gulf of Siam | By Robert A Wright Special to The New York Times | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/rockefeller-pushing-campaign-on-3-fronts-in-effort-to-overcome.html | Rockefeller Pushing Campaign on 3 Fronts in Effort to Overcome Underdog Role Shown in His Last Poll | By Bill Kovach Special to The New York Times | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/senator-smith-is-illinois-victor-beats-rentschler-in-senate.html | SENATOR SMITH IS ILLINOIS VICTOR | By Seth S King Special to The New York Times | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/senators-query-air-quality-plan-nixons-call-for-nationwide-standard.html | SENATORS QUERY AIR QUALITY PLAN | By E W Kenworthy Special to The New York Times | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/silver-futures-show-a-decline-september-is-busiest-month-with-693.html | SILVER FUTURES SHOW A DECLINE | By James J Nagle | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/soviet-says-jews-are-assimilating-pravda-sees-overwhelming-majority.html | SOVIET SAYS JEWS ARE ASSIMILATING | By Bernard Gwertzman Special to The New York Times | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/sports-of-the-times-here-we-go-again.html | Sports of the Times | By Arthur Daley | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/spying-defended-in-new-rochelle-surveillance-at-iona-talk-by.html | SPYING DEFENDED IN NEW ROCHELLE | By Linda Greenhouse Special to The New York Times | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/state-senate-votes-to-test-arbitration-on-smaller-auto-accident.html | State Senate Votes to Test Arbitration on Smaller Auto Accident Claims | By William E Farrell Special to The New York Times | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/study-panel-criticizes-lirr-and-union-of-1300-trainmen.html | Study Panel Criticizes LIRR And Union of 1300 Trainmen | By Edward Hudson | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/tax-rise-hinted-for-social-needs-mann-budget-aide-warns-programs.html | TAX RISE HINTED FOR SOCIAL NEEDS | By H Erich Heinemann | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/the-big-business-of-petty-chiseling.html | The Big Business of Petty Chiseling | By James Reston | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/the-buffalo-strike-high-spirits-and-cloudy-issues.html | The Buffalo Strike High Spirits and Cloudy Issues | By Michael T Kaufman Special to The New York Times | RE0000776765 | 1998-02-02 | B00000572965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/theater-2-plays-by-ward-they-show-racial-gap-opened-in-5-years.html | Theater 2 Plays by Ward | By Clive Barnes | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/tv-saroyan-story-charms-as-opera.html | TV | By Raymond Ericson | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/us-in-first-veto-in-un-backs-britain-on-rhodesia-first-veto-by-us.html | U S in First Veto in U N Backs Britain on Rhodesia | By Sam Pope Brewer Special to The New York Times | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/us-lets-contract-for-experimental-transit-vehicle.html | US Lets Contract for Experimental Transit Vehicle | By Robert Lindsey Special to The New York Times | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/us-uneasy-over-2-germanys-parley.html | US Uneasy Over 2 Germanys Parley | By Max Frankel Special to The New York Times | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/18/1970 | https://www.nytimes.com/1970/03/18/archives/variety-marks-3-exhibitions-at-the-jewish-museum.html | Variety Marks 3 Exhibitions at the Jewish Museum | By Hilton Kramer | RE0000776765 | 1998-02-02 | B00000572965 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/2d-blast-victims-life-is-traced-miss-oughton-joined-a-radical.html | 2d Blast Victims Life Is Traced | By Jerry M Flint Special to The New York Times | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/30-british-dealers-open-antiques-fair-at-a-hotel-here.html | 30 British Dealers Open Antiques Fair At a Hotel Here | By Sanka Knox | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/4-colleges-seek-title-in-hockey-lake-placids-small-arena-curbs.html | 4 COLLEGES SEEK TITLE IN HOCKEY | By Deane McGowen | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/50-roast-geese-take-their-place-in-tradition.html | 50 Roast Geese Take Their Place in Tradition | By Jean Hewitt Special to The New York Times | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/a-holidaylike-quiet-envelops-main-post-office.html | A HolidayLike Quiet Envelops Main Post Office | By Deirdre Carmody | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/abortion-reform-approved-3126-by-state-senate-bill-removes-all.html | ABORTION REFORM APPROVED 3126 BY STATE SENATE | By Bill Kovach Special to The New York Times | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/abram-enters-race-for-seat-in-senate-abram-enters-race-for.html | Abram Enters Race For Seat in Senate | By Clayton Knowles | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/advertising-buying-time-in-broadcastland.html | Advertising Buying Time in Broadcastland | By Philip H Dougherty | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776777 | 1998-02-02 | B00000577184 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archiv es/article-3-no-title-clinton-high-school-student-17-goes-to-friends.html | Drugs Kill 4 More 2 in Teens | By Will Lissner | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archiv es/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archiv es/assembly-passes-bill-to-permit-vd-treatment-without-guardians.html | Assembly Passes Bill to Permit VD Treatment Without Guardians Consent | By Francis X Clines Special to The New York Times | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archiv es/banks-weighing-lybrand-lawsuit-action-against-accounting-firm-for.html | BANKS WEIGHING LYBRAND LAWSUIT | By H Erich Heinemann | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archiv es/blount-says-the-country-cannot-tolerate-strike.html | Blount Says the Country Cannot Tolerate Strike | By Richard L Madden Special to The New York Times | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archiv es/bond-market-stages-a-rebound-as-6-syndicates-are-disbanded-prices.html | Bond Market Stages a Rebound As 6 Syndicates Are Disbanded | By John H Allan | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archiv es/books-of-the-times-our-children-are-bored-andor-lobotomized.html | Books of The Times | By John Leonard | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archiv es/boyle-disputes-fund-vote-testimony.html | Boyle Disputes Fund Vote Testimony | By Ben A Franklin Special to The New York Times | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archiv es/boys-dedicated-to-good-deeds.html | Boys Dedicated to Good Deeds | By McCandlish Phillips | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archiv es/bridge-topseeded-teams-survive-early-rounds-of-tourney.html | Bridge | By Alan Truscott | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archiv es/bucks-turn-back-knicks-at-garden-116108-as-alcindor-scores-26.html | Bucks Turn Back Knicks at Garden 116108 as Alcindor Scores 26 Points | By Dave Anderson | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archiv es/burns-indicates-reserve-is-easing-curb-on-money-reserve-easing.html | Burns Indicates Reserve Is Easing Curb on Money | By Edwin L Dale Jr Special to The New York Times | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archiv es/campus-is-weary.html | Campus Is Weary | By Michael T Kaufman Special to The New York Times | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archiv es/carswell-debate-is-losing-impetus-judges-backers-confident-he-will.html | CARSWELL DEBATE IS LOSING IMPETUS | By Warren Weaver Jr Special to The New York Times | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archiv es/cello-concerto-given-by-joffrey-erika-goodman-in-lead-role-in-dance.html | CELLO CONCERTO GIVEN BY JOFFREY | By Anna Kisselgoff | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archiv es/chess-alekhine-defense-puts-black-at-a-statistical-disadvantage.html | Chess | By Al Horowitz | RE0000776777 | 1998-02-02 | B00000577184 |

| | | | | | |
|---|---|---|---|---|---|
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/citys-economy-sapped-by-strike-brokers-bankers-lawyers-and-others.html | CITYS ECONOMY SAPPED BY STRIKE | By Robert J Cole | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/classes-at-washington-high-resume-with-police-patrols.html | Classes at Washington High Resume With Police Patrols | By Alfonso A Narvaez | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/concert-focuses-on-dallapiccola-12tone-composers-works-given-a.html | CONCERT FOCUSES ON DALLAPICCOLA | By Theodore Strongin | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/conservative-rabbi-warns-against-intermarriage-and-hostile-jewish.html | Conservative Rabbi Warns Against Intermarriage and Hostile Jewish Youth | By Irving Spiegel Special to The New York Times | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/coup-surprises-us-war-spread-feared-cambodia-coup-surprises-us.html | Coup Surprises US War Spread Feared | By Max Frankel Special to The New York Times | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/danes-under-fire-willing-to-curb-salmon-catch.html | Danes Under Fire Willing to Curb Salmon Catch | By John M Lee Special to The New York Times | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/democrat-asserts-nixon-seeks-to-replace-murphy-with-finch.html | Democrat Asserts Nixon Seeks To Replace Murphy With Finch | By Steven V Roberts Special to The New York Times | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/dog-show-superintendent-finds-job-no-tougher-than-handlers.html | Dog Show Superintendent Finds Job No Tougher Than Handlers | By John Rendel | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/ejected-reporter-files-charges-of-assault-against-prosecutor.html | Ejected Reporter Files Charges Of Assault Against Prosecutor | By Richard J H Johnston Special to The New York Times | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/ethel-kennedy-enhances-a-bergdorfs-learnin.html | Ethel Kennedy Enhances a BergdorfsLearnin | By Judy Klemesrud | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/exhibit-depicts-ross-of-new-yorker.html | Exhibit Depicts Ross of New Yorker | By Israel Shenker | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/feminists-demand-liberation-in-ladies-home-journal-sitin.html | Feminists Demand Liberation In Ladies Home Journal SitIn | By Grace Lichtenstein | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/governor-and-officials-meet-on-buffalo-crisis.html | Governor and Officials Meet on Buffalo Crisis | By Paul L Montgomery Special to The New York Times | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/graffman-communicates-beauty-of-piano-as-musical-instrument.html | Graffman Communicates Beauty Of Piano as Musical Instrument | By Allen Hughes | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/gramercy-park-asks-zoning-plan-limited-building-height-is-urged-for.html | GRAMERCY PARK ASKS ZONING PLAN | By Edward Ranzal | RE0000776777 | 1998-02-02 | B00000577184 |

| | | | | | |
|---|---|---|---|---|---|
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/gray-is-ejected-at-rent-hearing-200-walk-out-in-protest-housing.html | GRAY IS EJECTED AT RENT HEARING | By David K Shipler | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/highs-in-quarter-listed-by-att-net-income-up-by-a-cent-a-share-over.html | HIGHS IN QUARTER LISTED BY A T T | By Gene Smith | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/hydrologist-victor-at-aqueduct-as-first-three-are-noses-apart.html | Hydrologist Victor at Aqueduct As First Three Are Noses Apart | By Joe Nichols | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/in-the-nation-no-expo-for-the-centennial.html | In The Nation No Expo for the Centennial | By Tom Wicker | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/international-salt-weighing-merger-companies-give-plans-for-mergers.html | International Salt Weighing Merger | By Robert Walker | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/israeli-commando-unit-destroys-two-houses-in-lebanese-village.html | Israeli Commando Unit Destroys Two Houses in Lebanese Village | By James Feron Special to The New York Times | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/june-havoc-named-a-director-in-south.html | June Havoc Named A Director in South | By Lewis Funke | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/kidde-sets-records-for-sixth-year-in-a-row-as-companies-list-sales.html | Kidde Sets Records for Sixth Year in a Row as Companies List Sales and Earnings | By Clare M Reckert | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/large-turnout-is-urged-for-school-elections-today.html | Large Turnout Is Urged for School Elections Today | By Leonard Buder | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/legitimacy-suit-by-a-son-seeks-right-to-inherit-picasso-works.html | Legitimacy Suit by a Son Seeks Right to Inherit Picasso Works | By Andreas Freund Special to The New York Times | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/letter-carriers-defy-injunction-ordering-them-back-to-work-union.html | Letter Carriers Defy In junction Ordering Them Back to Work | By Damon Stetson | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/liberals-win-study-of-house-seniority-liberal-democrats-win-study.html | Liberals Win Study Of House Seniority | By Marjorie Hunter Special to The New York Times | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/lindsay-says-nixon-administration-is-moving-us-backward.html | Lindsay Says Nixon Administration Is Moving US Backward | By Maurice Carroll | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/mail-service-here-is-paralyzed-by-postal-systems-first-strike.html | MAIL SERVICE HERE IS PARALYZED BY POSTAL SYSTEMS FIRST STRIKE BUSINESS BEGINNING TO FEEL PINCH | By Homer Bigart | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/market-place-mack-trucks-signal-success.html | Market Place | By Rober Metz Special to The New York Times | RE0000776777 | 1998-02-02 | B00000577184 |

| | | | | | |
|---|---|---|---|---|---|
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/nbc-to-show-film-with-smog-as-villain-holbrook-will-star-as-an.html | NBC to Show Film With Smog as Villain | By Gladwin Hill | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/new-life-in-old-politics-daleys-victory-over-insurgents-ends-any.html | New Life in Old Politics | By R W Apple Jr Special to The New York Times | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/nicklaus-will-skip-two-tourneys-before-masters.html | Nicklaus Will Skip Two Tourneys Before Masters | By Lincoln A Werden Special to The New York Times | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/nixon-to-poropose-more-student-aid-education-message-today-to-seek.html | NIXON TO PROPOSE MORE STUDENT AID | By David E Rosenbaum Special to The New York Times | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/observer-men-of-the-world-be-free.html | Observer Men of the World Be Free | By Russell Baker | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/on-eve-of-brandtstoph-talks-erfurt-stores-are-well-stocked.html | On Eve of BrandtStoph Talks Erfurt Stores Are Well Stocked | By David Binder Special to The New York Times | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/path-riders-coping-with-slowdown.html | PATH Riders Coping With Slowdown | By Farnsworth Fowle | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/perrys-filming-a-modest-mad-housewife.html | Perrys Filming a Modest Mad Housewife | By Howard Thompson | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/prices-of-silver-stage-comeback-tuesdays-decline-reversed-wheat.html | PRICES OF SILVER STAGE COMEBACK | By James J Nagle | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/producers-in-meeting-textile-leaders-press-for-curbs.html | Producers in Meeting | By Herbert Koshetz Special to The New York Times | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/queens-subway-plans-to-be-rolled-out-today.html | Queens Subway Plans to Be Rolled Out Today | By Edward C Burks | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/rangers-vanquish-penguins-20-and-end-nonwinning-streak-at-nine.html | Rangers Vanquish Penguins 20 and End Nonwinning Streak at Nine Games | By Gerald Eskenazi Special to The New York Times | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/rca-revamps-pricing-for-computers-striving-for-firm-no-2-rank-in-in.html | RCA Revamps Pricing for Computers | By William D Smith | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/scottish-18yearolds-will-vote-today.html | Scottish 18YearOlds Will Vote Today | By Bernard Weinraub Special to The New York Times | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/seale-under-guard-shows-up-in-new-haven-court-in-slaying.html | Seale Under Guard Shows Up In New Haven Court in Slaying | By John Darnton Special to The New York Times | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/secret-service-may-get-task-of-guarding-visiting-notables.html | Secret Service May Get Task Of Guarding Visiting Notables | By James M Naughton Special to The New York Times | RE0000776777 | 1998-02-02 | B00000577184 |

| | | | | | |
|---|---|---|---|---|---|
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/ships-captain-says-hijackers-extracted-money-tells-of-being-forced.html | Ships Captain Says Hijackers Extracted Money | By Tad Szulc Special to The New York Times | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/shock-and-pride-are-voiced-about-songmy-study-views-at.html | Shock and Pride Are Voiced About Songmy Study | By Lawrence Van Gelder | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/short-interest-hits-3year-low.html | SHORT INTEREST HITS 3YEAR LOW | By Terry Robards | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/sihanouk-leaving-moscow-for-peking-speaks-of-a-possible-government.html | Sihanouk Leaving Moscow for Peking Speaks of a Possible Government in Exile | By Bernard Gwertzman Special to The New York Times | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/sihanouk-reported-out-in-a-coup-by-his-premier-cambodia-airports.html | SIHANOUK REPORTED OUT IN A COUP BY HIS PREMIER CAMBODIA AIRPORTS SHUT | By Henry Kamm Special to The New York Times | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/slain-copilot-emerges-as-a-hero-of-gunplay-aboard-shuttle-jet.html | Slain CoPilot Emerges as a Hero of Gunplay Aboard Shuttle Jet | By Robert Reinhold Special to The New York Times | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/songmy-data-lag-laid-to-2-groups-failure-to-report-attributed-to.html | SONGMY DATA LAG LAID TO 2 GROUPS | By William Beecher Special to The New York Times | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/sports-of-the-times-a-lawyers-day.html | Sports of The Times | By Robert Lipsyte | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/st-bonaventure-rated-underdog-jacksonville-is-favored-to-win-ncaa.html | ST BONAVENTURE RATED UNDERDOG | By Gordon S White Jr Special to The New York Times | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/stage-antebellum-show-the-house-of-leather-rock-musical-opens.html | Stage AnteBellum Show | By Clive Barnes | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/state-budget-cut-is-gaining-in-assembly.html | State Budget Cut Is Gaining in Assembly | By Richard Phalon Special to The New York Times | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/stocks-advance-in-cautious-rally-but-comments-by-burns-on-relaxed.html | STOCKS ADVANCE INCAUTIOUS RALLY | By Vartanig G Vartan | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/studies-of-impact-of-tv-news-urged-international-meeting-calls-for.html | STUDIES OF IMPACT OF TV NEWS URGED | By Alfred Friendly Jr Special to The New York Times | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/suspect-in-midair-shooting-known-as-professor-his-neighbors-use.html | Suspect in Midair Shooting Known as Professor | By Alfred E Clark Special to The New York Times | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/taipei-is-worried-by-us-shift-on-chinese-reds-relaxation-of.html | Taipei Is Worried by US Shift on Chinese Reds | By Tillman Durdin Special to The New York Times | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/the-day-the-postman-didnt-even-ring-once.html | The Day the Postman Didnt Even Ring Once | By Martin Arnold | RE0000776777 | 1998-02-02 | B00000577184 |

| | | | | | |
|---|---|---|---|---|---|
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/the-politics-of-the-school-vote-local-considerations-called-key.html | The Politics of the School Vote | By Richard Reeves | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/thieu-hopeful-of-resuming-ties-with-cambodia.html | Thieu Hopeful of Resuming Ties With Cambodia | By Terence Smith Special to The New York Times | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/tigers-in-for-severe-nit-test-army-faces-st-johns.html | Tigers in for Severe NIT TestArmy Faces St Johns | By Sam Goldaper | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/tight-marquette-defense-closes-in-on-lsu-tonight.html | Tight Marquette Defense Closes In on LSU Tonight | SPECIAL TO THE NEW YORK TIMES | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/trade-legislation-cited-japan-is-pressed-on-us-demands.html | Trade Legislation Cited | By Philip Shabecoff Special to The New York Times | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/traffic-ban-on-two-city-streets-set-in-april-22-pollution-protest.html | Traffic Ban on Two City Streets Set in April 22 Pollution Protest | By David Bird | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/ulysse-mab-lands-at-yonkers-back-from-troubled-odyssey.html | Ulysse Mab Lands at Yonkers Back From Troubled Odyssey | By Louis Effrat Special to The New York Times | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/un-council-140-assails-rhodesia-resolution-drops-demand-for-use-of.html | UN COUNCIL 140 ASSAILS RHODESIA | By Sam Pope Brewer Special to The New York Times | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/us-drafts-plan-to-simplify-tax-law.html | US Drafts Plan to Simplify Tax Law | By Eileen Shanahan | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/us-judges-told-to-disclose-fees-public-reports-of-gifts-also.html | US JUDGES TOLD TO DISCLOSE FEES | By Fred P Graham Special to The New York Times | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/weitz-champions-sweater.html | Weitz Champions Sweater | By Angela Taylor | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/wood-field-and-stream-quest-for-bass-in-brilliant-setting-brings.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/19/1970 | https://www.nytimes.com/1970/03/19/archives/yanks-rout-mets-81-as-stottlemyre-and-peterson-hurl.html | Yanks Rout Mets 81 as Stottlemyre and Peterson Hurl | By George Vecsey Special to The New York Times | RE0000776777 | 1998-02-02 | B00000577184 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/182-seized-here-at-draft-board-protests.html | Seized Here at Draft Board Protests | By Martin Arnold | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/2-are-ordained-as-bishops-here-noncatholic-leaders-watch-as.html | 2 ARE ORDAINED AS BISHOPS HERE | By George Dugan | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/300-due-to-attend-leaders-of-locals-go-to-capital-to-weigh-national.html | 300 DUE TO ATTEND | By Homer Bigart | RE0000776770 | 1998-02-02 | B00000574491 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/advertising-mailing-a-pitch-from-moscow.html | Advertising Mailing a Pitch From Moscow | By Philip H Dougherty | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/article-4-no-title-the-coconut-snatchers.html | The Coconut Snatchers | By Arthur Daley | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/article-5-no-title.html | Article 5 No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/at-ohrbachs-another-victory-for-long-look.html | At Ohrbachs Another Victory for Long Look | By Bernadine Morris | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/big-board-firms-back-public-ownership-exchange-governors-approve.html | Big Board Firms Back Public Ownership | By Terry Robards | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/board-approves-downtown-subway-route-and-east-side-loop.html | Board Approves Downtown Subway Route and East Side Loop | By Edward C Burks | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/bonds-make-gain-on-easier-money-treasurys-and-corporates-add.html | BONDS MAKE GAIN ON EASIER MONEY | By John H Allan | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/book-and-magazine-distribution-hampered-in-city-by-mail-strike.html | Book and Magazine Distribution Hampered in City by Mail Strike | By Henry Raymont | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/brandt-and-stoph-meet-for-day-of-useful-talks-brandt-and-stoph-meet.html | Brandt and Stoph Meet For Day of Useful Talks | By David Binder Special to The New York Times | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/bridge-soloways-team-is-eliminated-in-vanderbilt-knockout-upset.html | Bridge | By Alan Truscott | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/british-petroleum-has-lower-profits-companies-issue-reports-on.html | British Petroleum Has Lower Profits | By Clare M Reckert | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/british-theaters-seen-in-difficulty-report-urges-cities-outside.html | BRITISH THEATERS SEEN IN DIFFICULTY | By Bernard Weinraub Special to The New York Times | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/canada-seeks-end-to-postal-tieup-negotiator-sent-to-montrea-new.html | CANADA SEEKS END TO POSTAL TIEUP | By Jay Walz Special to The New York Times | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/city-approves-east-river-site-for-stock-exchange-exchange-site.html | City Approves East River Site for Stock Exchange | By Maurice Carroll | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/citys-economy-worsens-in-2d-day-of-postal-strike-wall-street-fears.html | Citys Economy Worsens In 2d Day of Postal Strike | By Robert J Cole | RE0000776770 | 1998-02-02 | B00000574491 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/coach-protests-pleads-and-praises-redmen-win.html | Coach Protests Pleads and Praises Redmen Win | SPECIAL TO THE NEW YORK TIMES | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/college-aid-asked-by-nixon-for-poor.html | COLLEGE AID ASKED BY NIXON FOR POOR | By Robert B Semple Jr Special to The New York Times | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/columbia-rebels-fail-in-protest-action-stalled-at-one-point-by.html | COLUMBIA REBELS FAIL IN PROTEST | By Murray Schumach | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/congress-rejects-pressure-for-increase-in-postal-pay-congress.html | Congress Rejects Pressure For Increase in Postal Pay | By John W Finney Special to The New York Times | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/copper-futures-stage-advance-recent-news-on-output-cuts-is-said-to.html | COPPER FUTURES STAGE ADVANCE | By James J Nagle | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/cornell-defeats-wisconsin-six-21-big-red-scores-twice-in-3d-to-gain.html | CORNELL DEFEATS WISCONSIN SIX 21 | By Deane McGowen Special to The New York Times | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/corsican-brothers-revived-in-london-in-victorian-style.html | Corsican Brothers Revived in London In Victorian Style | Special to The New York Times Irving Wardle | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/danes-open-a-4day-sex-show-that-shows-all.html | Danes Open a 4Day Sex Show That Shows All | By John M Lee Special to The New York Times | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/democratic-aspirants-are-cool-to-goldbergs-entry-in-race.html | Democratic Aspirants Are Cool To Goldbergs Entry in Race | By Clayton Knowles | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/draft-foe-ordered-to-quit-us-renounced-citizenship-in-1967-draft.html | Draft Foe Ordered to Quit US Renounced Citizenship in 1967 | By Fred P Graham Special to The New York Times | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/draft-protested-across-country-crowds-generally-small-clash-occurs.html | DRAFT PROTESTED ACROSS COUNTRY | By David E Rosenbaum Special to The New York Times | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/durrell-in-despair-over-future-of-man.html | Durrell in Despair Over Future of Man | By Alden Whitman | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/eddie-gales-group-mixes-jazz-at-muse.html | EDDIE GALES GROUP MIXES JAZZ AT MUSE | John S Wilson | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/fccs-johnson-replies-to-charges-by-jencks.html | FCCs Johnson Replies to Charges by Jencks | By George Gent | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/fordham-drops-conlin-as-coach-rams-five-won-10-lost-15-in-his-2d.html | FORM DROPS CONLIN AS COACH | By Al Harvin | RE0000776770 | 1998-02-02 | B00000574491 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/foreign-affairs-from-erfurt-to-the-kremlin.html | Foreign Affairs From Erfurt to the Kremlin | By C L Sulzberger | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/france-seeks-to-preserve-laos-and-cambodia-as-neutral-states.html | France Seeks to Preserve Laos And Cambodia as Neutral States | By Henry Giniger Special to The New York Times | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/garment-workers-protesting-imports.html | Garment Workers Protesting Imports | By Damon Stetson | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/gm-told-to-put-consumer-moves-to-stockholders-sec-orders-vote-on.html | GM TOLD TO PUT CONSUMER MOVES TO STOCKHOLDERS | By Jerry M Flint Special to The New York Times | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/good-chase-is-1-to-5-tonight-insko-lauds-undefeated-pacer.html | Good Chase Is 1 to 5 Tonight Insko Lauds Undefeated Pacer | By Louis Effrat Special to The New York Times | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/governor-offers-2-drug-proposals-but-republican-chiefs-plan-cut-in.html | GOVERNOR OFFERS 2 DRUG PROPOSALS | By Richard Phalon Special to The New York Times | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/governors-contest-in-alabama-is-likened-to-gentlemanly-duel.html | Governors Contest in Alabama Is Likened to Gentlemanly Duel | By James T Wooten Special to The New York Times | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/gravel-opposes-carswell-3-senators-ponder-course.html | Gravel Opposes Carswell | By Warren Weaver Jr Special to The New York Times | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/home-builders-say-shortage-may-cut-lag-in-mass-output-builders.html | Home Builders Say Shortage May Cut Lag in Mass Output | By Glenn Fowler | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/hunter-is-closed-in-noisy-protest-1000-students-block-access-to.html | HUNTER IS CLOSED IN NOISY PROTEST | By Nancy Moran | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/ind-a-trains-are-delayed-25-minutes-by-siton-2-riders-refuse-to.html | IND A Trains Are Delayed 25 Minutes by SitOn | By Barbara Campbell | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/internes-shun-hospitals-here-sharp-decline-shown-in-number.html | INTERNES SHUN HOSPITALS HERE | By John Sibley | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/kennan-urges-world-environment-unit-above-national-interests.html | Kennan Urges World Environment Unit Above National Interests | By E W Kenworthy Special to The New York Times | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/kneller-inducted-as-head-of-brooklyn-college-he-cites-need-to-heal.html | Kneller Inducted as Head of Brooklyn College | By Arnold H Lubasch | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/kurtenbach-g0al-in-3d-gets-draw-flyers-set-league-record-for-ties.html | KURTENBACH GOAL IN 3D GETS DRAW | By Gerald Eskenazi Special to The New York Times | RE0000776770 | 1998-02-02 | B00000574491 |

| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/laird-is-adamant-on-laos-bombing-favors-continuation-even-if-a-new.html | LAIRD IS ADAMANT ON LAOS BOMBING | By William Beecher Special to The New York Times | RE0000776770 | 1998-02-02 | B00000574491 |
|---|---|---|---|---|---|---|
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/late-foul-shots-sink-army-6059-arquette-crushes-lsu-10179-as.html | LATE FOUL SHOTS SINK ARMY 6059 | By Leonard Koppett | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/leaders-of-coup-in-cambodia-back-a-neutral-policy-they-assure.html | LEADERS OF COUP IN CAMBODIA BACK A NEUTRAL POLICY | By Henry Kamm Special to The New York Times | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/light-turnout-marks-school-election.html | Light Turnout Marks School Election | By Leonard Buder | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/lincoln-center-faces-the-crucial-1970s.html | Lincoln Center Faces the Crucial 1970s | By Howard Taubman | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/major-jewish-groups-accused-of-setting-prestige-as-top-goal.html | Major Jewish Groups Accused Of Setting Prestige as Top Goal | By Irving Spiegel Special to The New York Times | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/market-place-fund-manager-is-on-the-gogo.html | Market Place | By Robert Metz | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/mayor-asks-binding-arbitration-in-labor-disputes-involving-city.html | Mayor Asks Binding Arbitration In Labor Disputes Involving City | By Edward Ranzal | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/molly-picon-wheat-germ-and-walks.html | Molly Picon Wheat Germ and Walks | By Judy Klemesrud | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/moscow-warns-red-china-against-pressure-tactics.html | Moscow Warns Red China Against Pressure Tactics | By Bernard Gwertzman Special to The New York Times | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/music-a-paradigm-as-set-to-words-foss-work-is-given-at-carnegie.html | Music A Paradigm as Set to Words | Harold C Schonberg | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/muskie-asks-trade-view-that-notes-import-flood-senator-cites.html | Muskie Asks Trade View That Notes Import Flood | By Edwin L Dale Jr Special to The New York Times | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/new-delhi-assumes-rule-over-bengal.html | New Delhi Assumes Rule Over Bengal | By Sydney H Schanberg Special to The New York Times | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/new-poems-19651969-by-ad-hope-76-pages-viking-450-fame-as-fame-goes.html | NEW POEMS 19651969 By A D Hope 76 pages Viking 450 | Thomas Lask | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/nicol-williamson-onstage-at-white-house.html | Nicol Williamson Onstage at White House | By Nan Robertson Special to The New York Times | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/one-dish-to-make-the-trip-worthwhile.html | One Dish to Make the Trip Worthwhile | By Craig Claiborne Special to The New York Times | RE0000776770 | 1998-02-02 | B00000574491 |

| | | | | | |
|---|---|---|---|---|---|
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/opera-a-new-pelleas-et-melisande-city-troupe-restages-debussy-work.html | Opera A New Pelleas et Melisande City Troupe Restages Debussy Work | By Harold C Schonberg | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/owners-and-union-ask-higher-rents.html | Owners and Union Ask Higher Rents | By David K Shipler | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/palmer-nicklaus-trail-by-2-shots-january-uses-only-12-putts-in-nine.html | PALMER NICKLAUS TRAIL BY 2 SHOTS | By Lincoln A Werden Special to The New York Times | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/peace-movement-choice-is-last-fades-at-turn-into-stretch-after.html | PEACE MOVEMENT CHOICE IS LAST | By Joe Nichols | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/postal-blackout-hampers-market-prices-decline-and-volume-sags-as.html | POSTAL BLACKOUT HAMPERS MARKET | By Vartanig G Vartan | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/postal-pay-for-typical-carrier-falls-below-us-standards-here.html | Postal Pay for Typical Carrier Falls Below US Standards Here | By Peter Millones | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/redmen-credit-their-6th-man-carnesecca-with-the-victory.html | Redmen Credit Their 6th Man Carnesecca With the Victory | By Sam Goldaper | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/relaxed-program-is-offered-by-szell-and-philharmonic.html | Relaxed Program Is Offered by Szell And Philharmonic | By Allen Hughes | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/romney-proposes-home-buying-plan-would-let-tenants-in-public.html | ROMNEY PROPOSES HOME BUYING PLAN | By John Herbers Special to The New York Times | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/saccharin-study-planned-by-fda-agency-to-finance-research-into.html | SACCHARIN STUDY PLANNED BY FDA | By Richard D Lyons Special to The New York Times | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/shannon-of-cards-has-kidney-trouble-may-miss-campaign.html | Shannon of Cards Has Kidney Trouble May Miss Campaign | By Joseph Durso Special to The New York Times | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/sihanouk-is-hugged-by-chou-on-arrival-in-peking.html | Sihanouk Is Hugged by Chou on Arrival in Peking | By Norman Webster 169 1969 The Daily Telegraph London | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/sportsmen-pose-a-peril-to-the-offshore-animals-sportsmen-pose-new.html | Sportsmen Pose a Peril To the Offshore Animals | By Bayard Webster Special to The New York Times | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/st-bonaventure-beaten-by-9183-bruins-topple-nm-state-9377-to-gain.html | ST BONAVENTURE BEATEN BY 9183 | By Gordon S White Jr Special to The New York Times | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/state-conservatives-see-chance-of-victory-in-senate-race.html | State Conservatives See Chance of Victory in Senate Race | By Thomas P Ronan | RE0000776770 | 1998-02-02 | B00000574491 |

| | | | | | |
|---|---|---|---|---|---|
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/stevenson-criticizes-us-policy-on-jets-for-libya.html | Stevenson Criticizes US Policy on Jets for Libya | By R W Apple Jr Special to The New York Times | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/stiff-anticrime-bill-approved-by-house-stiff-crime-bill-voted-by.html | Stiff Anticrime Bill Approved by House | By Paul Delaney Special to The New York Times | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/suit-asks-army-to-discontinue-dumping-of-sludge-near-shore.html | Suit Asks Army to Discontinue Dumping of Sludge Near Shore | By Morris Kaplan | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/suit-on-church-college-aid-rejected.html | Suit on Church College Aid Rejected | By Joseph B Treaster Special to The New York Times | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/surcharge-urged-for-747-flights-twa-seeks-higher-fares-on.html | SURCHARGE URGED FOR 747 FLIGHTS | By Robert Lindsey | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/talklessandlistenmore-method-outlined-to-house-unit-by-aid-chief.html | TalkLessandListenMore Method Outlined to House Unit by AID Chief | By Felix Belair Jr Special to The New York Times | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/textile-leaders-abandon-hope-japan-will-reduce-export-flow-hope-is.html | Textile Leaders Abandon Hope Japan Will Reduce Export Flow | By Herbert Koshetz Special to The New York Times | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/thaw-indicated-in-credit-policy-reserve-money-aggregates-show-signs.html | THAW INDICATED IN CREDIT POLICY | By H Erich Heinemann | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/the-anarchy-of-the-cities.html | The Anarchy of the Cities | By James Reston | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/theater-molly-maguires-onstage.html | Theater Molly Maguires Onstage | By Clive Barnes | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/tons-of-mail-beat-the-blockade-despite-general-pandemonium.html | Tons of Mail Beat the Blockade Despite General Pandemonium | By Lacey Fosburgh | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/tv-dr-seusss-horton.html | TV Dr Seusss Horton | By Jack Gould | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/twa-dedicates-huge-terminal-at-kennedy.html | TWA Dedicates Huge Terminal at Kennedy | By Edward Hudson | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/ual-sets-accord-for-hotel-chain-holding-company-in-pact-for-western.html | UAL SETS ACCORD FOR HOTEL CHAIN | By Alexander R Hammer | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/union-accuses-city-of-destroying-the-parks.html | Union Accuses City of Destroying the Parks | By Martin Tolcrin | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/us-accuses-3-companies-of-antibiotic-monopoly.html | US Accuses 3 Companies of Antibiotic Monopoly | By Eileen Shanahan Special to The New York Times | RE0000776770 | 1998-02-02 | B00000574491 |

| | | | | | |
|---|---|---|---|---|---|
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/us-says-cambodia-coup-wont-affect-recognition.html | US Says Cambodia Coup Wont Affect Recognition | By Richard Halloran Special to The New York Times | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/20/1970 | https://www.nytimes.com/1970/03/20/archives/wood-field-and-stream-hiding-places-of-stripers-disclosed-within-50.html | Wood Field and Stream | By Nelson Bryant | RE0000776770 | 1998-02-02 | B00000574491 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/25-choice-beaten-by-a-halflength-adaptor-with-sonny-dancer-at-reins.html | 25 CHOICE BEATEN BY A HALFLENGTH | By Louis Effrat Special to The New York Times | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/4-exgis-report-vietnam-drug-use-tell-experiences-to-assist-drive.html | 4 EXGIS REPORT VIETNAM DRUG USE | By Barbara Campbell | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/7-women-vietcong-suspects-sit-and-wait.html | 7 Women Vietcong Suspects Sit and Wait | By Gloria Emerson Special to The New York Times | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/70s-called-vital-for-cancer-drive-advances-cited-at-seminar-for.html | 70S CALLED VITAL FOR CANCER DRIVE | By Lawrence K Altman Special to The New York Times | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/a-shop-for-the-fashionconscious-working-girl.html | A Shop for the FashionConscious Working Girl | By Joan Cook | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/a-tip-for-expo-70-no-need-to-tip.html | A Tip for Expo 70 No Need to Tip | By Craig Claiborne Special to The New York Times | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/a-vernal-stir-in-connecticut.html | A Vernal Stir in Connecticut | By Joseph G Herzberg Special to The New York Times | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/action-is-delayed-on-unarea-plan-board-of-estimate-puts-off-its.html | ACTION IS DELAYED ON UNAREA PLAN | By Maurice Carroll | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/american-plane-saigon-artillery-help-cambodians-border-outpost.html | AMERICAN PLANE SAIGON ARTILLERY HELP CAMBODIANS | By Terence Smith Special to The New York Times | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/andretti-wins-pole-for-sebring-race.html | Andretti Wins Pole for Sebring Race | By John S Radosta Special to The New York Times | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/antiques-toledo-contrast-renaissance-room-at-museum-in-ohio.html | Antiques Toledo Contrast | By Robert D McFadden | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/art-drawings-by-allstar-cast-works-are-on-view-at-cooperhewitt.html | Art Drawings by AllStar Cast | By Grace Glueck | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/article-3-no-title-the-sporting-life.html | The Sporting Life | By Robert D McFadden | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/books-of-the-times-man-and-legend.html | Books of The Times | By Thomas Lask | RE0000776771 | 1998-02-02 | B00000574492 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/brandt-terms-stoph-meeting-a-hopeful-first-first-step.html | Brandt Terms Stoph Meeting a Hopeful First Step | By Lawrence Fellows Special to The New York Times | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/bridge-aces-meet-rosenkranz-team-in-vanderbilt-semifinal-play.html | Bridge | By Alan Truscott | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/canada-bars-sale-of-uranium-mine-control-of-denison-halted-by-limit.html | CANADA BARS SALE OF URANIUM MINE | By Jay Walz Special to The New York Times | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/civil-rights-chief-in-michigan-slain-civil-rights-chief-in-michigan.html | Civil Rights Chief In Michigan Slain | By Jerry M Flint Special to The New York Times | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/clarkson-beats-michigan-tech-to-reach-hockey-final-43.html | Clarkson Beats Michigan Tech To Reach Hockey Final 43 | By Deane McGowen Special to The New York Times | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/clohessy-takes-final-in-gloves-jenkins-and-rodriguez-also-score.html | CLOHESSY TAKES FINAL IN GLOVES | By Al Harvin | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/colored-lights-and-frantic-calls-chart-mail-strikes-pattern-air-of.html | Colored Lights and Frantic Calls Chart Mail Strikes Pattern | By Nan Robertson Special to The New York Times | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/consumer-prices-up-05-in-month-pace-eases-a-bit-inflation-is-strong.html | CONSUMER PRICES UP 05 IN MONTH PACE EASES A BIT | By Edwin L Dale Jr Special to The New York Times | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/cost-of-food-and-clothes-here-puts-citys-rise-above-nations.html | Cost of Food and Clothes Here Puts Citys Rise Above Nations | By Peter Millones | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/countercoup-warning-issued-by-henry-kamm-new-cambodian-leaders-warn.html | Countercoup Warning Issued | By Henry Kamm Special to The New York Times | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/critic-of-ocean-hillbrownsville-board-is-easy-victor-in-school.html | Critic of Ocean HillBrownsville Board Is Easy Victor in School Election | By Leonard Buder | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/danish-inflation-lesson-in-applying-brakes-danish-inflation-a.html | Danish Inflation Lesson in Applying Brakes | By Robert D McFadden | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/dayan-hints-israel-will-neutralize-egypts-new-missiles-despite-risk.html | Mayan Hints Israel Will Neutralize Egypts New Missiles Despite Risk to Russians | By James Feron Special to The New York Times | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/diners-club-sues-american-express-diners-club-sues-express-agency.html | Diners Club Sues American Express | By Craig R Whitney | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/douglas-captures-downhill-womens-crown-to-nancy-fisher-douglas.html | Douglas Captures Downhill | By Michael Strauss Special to The New York Times | RE0000776771 | 1998-02-02 | B00000574492 |

| | | | | | |
|---|---|---|---|---|---|
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/du-pont-backs-measure-to-curb-mccoy-says-big-producer-will-support.html | Du Pont Backs Measure to Curb | By Herbert Koshetz Special to The New York Times | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/february-orders-up-for-durables-14-rise-of-400million-to-293billion.html | FEBRUARY ORDERS UP FOR DURABLES | By Eileen Shanahan Special to The New York Times | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/few-states-moving-to-curb-sales-of-explosives.html | Few States Moving to Curb Sales of Explosives | By Wayne King | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/first-you-tile-the-furniture.html | First You Tile the Furniture | By Lisa Hammel Special to The New York Times | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/french-push-canada-oil-quest-paris-role-gives-political-spice-to.html | French Push Canada Oil Quest | By Edward Cowan Special to The New York Times | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/gain-stroke-edge-at-137-over-douglass-in-jacksonville.html | Gain Stroke Edge at 137 Over Douglass in Jacksonville | By Lincoln A Werden Special to The New York Times | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/general-strike-by-us-women-urged-to-mark-19th-amendment-militant.html | General Strike by US Women Urzed to Mark 19th Amendment | By Deirdre Carmody Special to The New York Times | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/genoa-a-city-in-the-habit-of-dying.html | Genoa A City in the Habit of Dying | By Robert C Doty Special to The New York Times | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/golar-says-romney-subverts-intent-of-public-housing-laws.html | Golar Says Romney Subverts Intent of Public Housing Laws | By David K Shipler | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/goldberg-says-only-he-can-win-for-democrats.html | Goldberg Says Only He Can Win for Democrats | By Richard Reeves | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/grossman-leads-town-hall-concert.html | GROSSMAN LEADS TOWN HALL CONCERT | Robert Sherman | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/harnessing-the-hbomb-nuclear-fusion-method-could-unlock-means-of.html | Harnessing the HBomb | By Stacy V Jones Special to The New York Times | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/hudson-scores-38-to-pace-victors-hawks-are-only-club-to-win-a.html | HUDSON SCORES 38 TO PACE VICTORS | By Thomas Rogers Special to The New York Times | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/iowa-band-proves-a-topnotch-group.html | IOWA BAND PROVES A TOPNOTCH GROUP | Peter G Davis | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/jacksonvilles-five-is-rated-underdog-in-ncaa-event.html | Jacksonvilles Five Is Rated Underdog in NCAA Event | By Gordon S White Jr Special to The New York Times | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/john-bigg-of-britain-makes-piano-debut.html | JOHN BIGG OF BRITAIN MAKES PIANO DEBUT | Allen Hughes | RE0000776771 | 1998-02-02 | B00000574492 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/julius-hochman-of-ilgwu-dies-exvice-president-managed-dress-joint.html | JULIUS HOCHMAN OF ILGWU DIES | By Burton Lindheim | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/kerrmgee-sets-vulcan-merger-deal-would-put-company-in-construction.html | KERRMGEE SETS VULCAN MERGER | By Clare M Reckert | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/list-turns-down-in-amex-trading-postal-strike-is-depressant.html | LIST TURNS DOWN IN AMEX TRADING | By Alexander R Hammer | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/many-cities-hurt-new-stoppages-occur-from-philadelphia-to-san.html | MANY CITIES HURT | By Lawrence Van Gelder | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/market-place-sec-writing-bedbug-notes.html | Market Place | By Robert Metz | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/marquette-ucla-choices-in-tourney-finals-today.html | Marquette UCLA Choices in Tourney Finals Today | SPECIAL TO THE NEW YORK TIMES | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/meade-son-of-famous-jockey-wins-with-scarlet-larkspur.html | Meade Son of Famous Jockey Wins With Scarlet Larkspur | By Joe Nichols | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/met-norma-pays-a-tribute-to-voice-bellinis-norma-which-had-its.html | NET NORMA PAYS A TRIBUTE TO VOICE | Donal Henahanm | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/mobile-complains-on-integration-blacks-irate-whites-scarce-as.html | MOBILE COMPLAINS ON INTEGRATION | By Jon Nordheimer Special to The New York Times | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/morgenthau-asks-more-addict-care-urges-tougher-state-law-on.html | MORGENTHAU ASKS MORE ADDICT CARE | By Edward C Burks | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/murcer-drives-2-tallies-home-bailey-hits-3run-homer-yanks-lineup.html | MURCER DRIVES 2 TALLIES HOME | By George Vecsey Special to The New York Times | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/my-dear-is-that-mrs-pompidous-dress.html | My Dear Is That Mrs Pompidous Dress | By Bernadine Morris | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/nationalists-fail-in-scottish-vote-candidate-is-third-as-labor.html | NATIONALISTS FAIL IN SCOTTISH VOTE | By Anthony Lewis Special to The New York Times | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/newissue-market-continuing-slump-as-interest-wanes-slump-continues.html | NewIssue Market Continuing Slump As Interest Wanes | BY Robert D Hershey Jr | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/nixon-congress-and-the-postal-workers.html | Nixon Congress and the Postal Workers | By James M Naughton Special to The New York Times | RE0000776771 | 1998-02-02 | B00000574492 |

| | | | | | |
|---|---|---|---|---|---|
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/nixon-urges-tax-benefits-to-spur-small-business-nixon-would-aid.html | Nixon Urges Tax Benefits To Spur Small Business | By Robert B Semple Jr Special to The New York Times | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/norton-simon-will-run-against-senator-murphy-norton-simon-the.html | Norton Simon Will Run Against Senator Murphy | By Steven V Roberts Special to The New York Times | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/oratorio-society-sings-at-carnegie-group-revives-two-works-by.html | ORATORIO SOCIETY SINGS AT CARNEGIE | By Robert D McFadden | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/panther-trial-aides-await-us-ruling-on-court-disruptions.html | Panther Trial Aides Await US Ruling on Court Disruptions | By Edith Evans Asbury | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/peril-to-gulf-sea-life-feared-in-chemicals-used-on-oil-slick.html | Peril to Gulf Sea Life Feared In Chemicals Used on Oil Slick | By Martin Waldron Special to The New York Times | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/perus-chief-sees-civil-war-danger-he-warns-nation-on-division-in.html | PERUS CHIEF SEES CIVIL WAR DANGER | By Joseph Novitski Special to The New York Times | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/philadelphia-girds-for-power-supply-philadelphia-set-for-power.html | Philadelphia Girds For Power Supply | By Gene Smith | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/port-agency-vows-masstransit-aid-port-authority-agrees-to-help-on.html | Port Agency Vows MassTransit Aid | By Robert Lindsey Special to The New York Times | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/postal-workers-mood-forced-a-strike.html | Postal Workers Mood Forced a Strike | By Martin Arnold | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/report-urges-aid-to-eec-business-common-market-study-asks-special.html | REPORT URGES AID TO EEC BUSINESS | By Robert D McFadden | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/richey-and-loyomayo-triumph-as-long-island-tennis-begins.html | Richey and LoyoMayo Triumph As Long Island Tennis Begins | By Neil Amdur Special to The New York Times | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/screening-plan-found-to-foil-hijackers.html | Screening Plan Found to Foil Hijackers | By Richard Witkin | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/seaver-walks-4-in-6inning-stint-met-ace-yields-4-safeties-kranepool.html | SEAVER WALKS 4 IN 6INNING STINT | By Joseph Durso Special to The New York Times | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/selections-made-by-nassau-gop-committee-picks-nominees-for-dozens.html | SELECTIONS MADE BY NASSAU GOP | By Roy R Silver Special to The New York Times | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/senate-unit-urges-nuclear-arms-freeze.html | Senate Unit Urges Nuclear Arms Freeze | By John W Finney Special to The New York Times | RE0000776771 | 1998-02-02 | B00000574492 |

| | | | | | |
|---|---|---|---|---|---|
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/service-employes-strike-at-pittsburgh-hospital.html | Service Employes Strike at Pittsburgh Hospital | By Donald Janson Special to The New York Times | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/shelley-berman-returns-to-learn-craft-again.html | Shelley Berman Returns to Learn Craft Again | By John S Wilson | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/sirhans-file-suit-to-prevent-book-charge-manuscript-holds-private.html | SIRHANS FILE SUIT TO PREVENT BOOK | By Robert E Tomasson | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/some-resist-plan-the-strikers-demand-pact-by-next-friday-and-no.html | SOME RESIST PLAN | By Richard L Madden Special to The New York Times | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/songs-by-7-women-warm-rainy-evening.html | SONGS BY 7 WOMEN WARM RAINY EVENING | Toiin S Wilson | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/southern-blacks-fear-a-growing-northern-apathy.html | Southern Blacks Fear a Growing Northern Apathy | By Roy Reed Special to The New York Times | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/soviet-finds-69-kremlin-gunman-is-insane.html | Soviet Finds 69 Kremlin Gunman Is Insane | By Bernard Gwertzman Special to The New York Times | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/spring-in-harlem-means-flowers-on-the-sidewalks.html | Spring in Harlem Means Flowers on the Sidewalks | By Charlayne Hunter | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/stage-a-black-christ-as-scapegoat-the-universal-nigger-given-in.html | Stage A Black Christ as Scapegoat | By Howard Thompson | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/stage-its-the-venturi-environmental-show-assuages-rather-than.html | Stage Its The Venturi | By Mel Gussow | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/stock-prices-dip-as-volume-sinks-postal-stoppage-continues-to.html | STOCK PRICES DIP AS VOLUME SINKS | By Vartanig G Vartan | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/strong-attack-on-sihanouk-continued-by-new-leaders-key-rights-are.html | Strong Attack on Sihanouk Continued by New Leaders | By James P Sterba | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/support-in-senate-for-carswell-ebbs.html | Support in Senate for Carswell Ebbs | By Warren Weaver Jr Special to The New York Times | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/terenzio-agrees-to-stay-till-may-to-act-as-temporary-head-of.html | TERENZIO AGREES TO STAY TILL MAY | By John Sibley | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/thant-scores-racism-as-the-un-marks-south-african-massacre.html | Thant Scores Racism as the UN Marks South African Massacre | By Sam Pope Brewer Special to The New York Times | RE0000776771 | 1998-02-02 | B00000574492 |

| | | | | | |
|---|---|---|---|---|---|
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/the-pinch-tightens-on-businesses-here-as-undelivered-letters-and.html | The Pinch Tightens on Businesses Here as Undelivered Letters and Parcels Pile Up | By Robert D McFadden | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/the-threat-to-the-social-compact.html | The Threat to the Social Compact | By Anthony Lewis | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/theater-crocodile-gets-heros-role-musical-fable-is-based-on-books.html | Theater Crocodile Gets Heros Role | By Clive Barnes | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/topics-will-we-ever-learn-in-asia.html | Topics Will We Ever Learn in Asia | By Chester Bowles | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/trevino-mitchell-lead-golf.html | Trevino Mitchell Lead Golf | SPECIAL TO THE NEW YORK TIMES | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/trompe-1oeil-show-staged-in-capital.html | Trompe lOeil Show Staged in Capital | By Hilton Kramer Special to The New York Times | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/us-and-mail-union-chiefs-agree-on-peace-plan-carriers-to-vote.html | US AND MAIL UNION CHIEFS AGREE ON PEACE PLAN | By Homer Bigart | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/us-confirms-troop-arrival.html | US Confirms Troop Arrival | By Richard Halloran Special to The New York Times | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/van-takes-school-to-pupils-in-appalachia-other-children-are-visited.html | Van Takes School to Pupils in Appalachia | By M A Farber Special to The New York Times | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/warriors-favored-to-top-st-johns-in-nit-at-garden.html | Warriors Favored to Top St Johns in NIT at Garden | By Sam Goldaper | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/wheat-futures-dip-on-snowfall-crop-in-southwest-needs-moisture.html | WHEAT FUTURES DIP ON SNOWFALL | By James J Nagle | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/21/1970 | https://www.nytimes.com/1970/03/21/archives/witnesses-clash-in-umw-inquiry-senators-are-confused-by-pension.html | WITNESSES CLASH IN UMW INQUIRY | By Ben A Franklin Special to The New York Times | RE0000776771 | 1998-02-02 | B00000574492 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/2-agricultural-issues-still-divide-common-market.html | 2 Agricultural Issues Still Divide Common Market | By Clyde H Farnsworth Special to The New York Times | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/2-stores-targets-of-arson-devices-damage-light-at-alexanders-and.html | 2 STORES TARGETS OF ARSON DEVICES | By Robert D McFadden | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/200-young-net-stars-fill-easter-bowl.html | 200 Young Net Stars Fill Easter Bowl | By Charles Friedman | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/4th-crown-in-row-st-bonaventure-set-back-by-nm-state-for-third-7973.html | 4TH CROWN IN ROW | By Gordon S White Jr Special to The New York Times | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/a-business-too-grows-in-brooklyn.html | A Business Too Grows in Brooklyn | By Douglas W Cray | RE0000776782 | 1998-02-02 | B00000580552 |

| | | | | | |
|---|---|---|---|---|---|
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/a-connecticut-yankees-reallife-castle-in-the-air.html | A Connecticut Yankees RealLife Castle in the Air | By Mae Pohle | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/a-man-and-his-boat-man-and-his-boat-backyard-dream.html | A Man | By James Tuite | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/a-poets-novel-a-first-novel-yes-and-it-will-curl-your-toes.html | A poets novel A first novel Yes and it will curl your toes | By Evan S Connell Jr | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/a-safariland-for-the-masses-in-changing-east-africa.html | A Safariland for the Masses In Changing East Africa | By Robert D McFadden | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/a-smalltown-postal-worker-sees-no-need-to-strike.html | A SmallTown Postal Worker Sees No Need to Strike | By Anthony Ripley Special to The New York Times | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/a-union-with-soul-a-union-with-soul.html | A Union With Soul | By A H Raskin | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/a-world-of-raucous-challenging-images.html | A World of Raucous Challenging Images | By Peter Schjeldahl | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/abortion-reform-has-only-a-fighting-chance.html | Abortion Reform Has Only a Fighting Chance | Bill Kovach | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/advance-planning.html | Advance planning | By Craig Claiborne | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/advertising-woman-for-all-seasons-mccalls-says-yes.html | Advertising | By Philip H Dougherty | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/ahoy-capt-cantwait-hed-sink-pump-late-and-governor-with-cunning.html | Ahoy Capt Cantwait | By Emma Gregory | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/algeria-unveils-a-new-flamboyance.html | Algeria Unveils a New Flamboyance | By Robert D McFadden | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/all-about-the-sumacs-good-or-bad.html | All About the SumacsGood or Bad | By Molly Price | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/allies-in-vietnam-burn-marijuana-us-officers-worried-over.html | ALLIES IN VIETNAM BURN MARIJUANA | By Gloria Emerson Special to The New York Times | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/americana-on-display-upstate.html | Americana On Display Upstate | By Michael W Fedo | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/amex-and-counter-stocks-hit-by-the-postal-strike.html | Amex and Counter Stocks Hit by the Postal Strike | By Alexander R Hammer | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/and-dont-call-her-bogeys-baby-and-dont-call-her-bogeys-baby.html | And Dont Call Her Bogeys Baby | By Tom Burke | RE0000776782 | 1998-02-02 | B00000580552 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/andretti-switches-cars-to-win-at-sebring-drives-2d-ferrari-after.html | Andretti Switches Cars to Win at Sebring | By John S Radosta Special to The New York Times | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/architects-to-aid-newark-on-plan-to-make-early-designs-for-model.html | ARCHITECTS TO AID NEWARK ON PLAN | By Walter H Waggoner Special to The New York Times | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/architecture-its-a-long-way-from-1900.html | Architecture | By Ada Louise Huxtable | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/art-notes-i-have-invented-your-daughter-i-invented-your-daughter.html | Art Notes | By Grace Glueck | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/article-13-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/article-14-no-title.html | Article 14  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/article-9-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/at-her-very-best-and-at-her-unhappy-worst.html | At her very best and at her unhappy worst | By Hilton Kramer | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/audiovisual-system-teaching-typists.html | AudioVisual System Teaching Typists | Herikrt Koshetz | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/bergonzi-sings-in-met-traviata-first-alfredo-with-company-is.html | BERGONZI SINGS IN MET TRAVIATA | By Allen Hughes | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/billies-blues-billies-blues.html | Billies Blues | By A H Weiler | RE0000776782 | 1998-02-02 | B00000580552 |

| | | | | | |
|---|---|---|---|---|---|
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/blue-jays-score-over-yale-8-to-3-sturdy-defense-at-midfield-keeps.html | BLUE JAYS SCORE OVER YALE 8 TO 3 | By John B Forbes Special to The New York Times | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/boats-give-horses-good-run-for-top-recreational-role-in-dry-arizona.html | Boats Give Horses Good Run for Top Recreational Role in Dry Arizona | By Murray Chass Special to The New York Times | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/brahms-spoke-up-to-knock-the-jew.html | Brahms Spoke Up To Knock The Jew | By Harold C Schonberg | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/bridge.html | Bridge | By Alan Truscott | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/builders-and-unions-here-offer-minorities-training-builders-and.html | Builders and Unions Here Offer Minorities Training | By Damon Stetson | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/cambodian-chief-sworn-pledges-to-oust-vietcong-cambodians-swear-in.html | Cambodian Chief Sworn Pledges to Oust Vietcong | By James P Sterba Special to The New York Times | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/carswells-foes-are-stalling-for-time.html | Carswells Foes Are Stalling For Time | 8212Warren Weaver Jr | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/cellopiano-team-plays-in-town-hall.html | CELLOPIANO TEAM PLAYS IN TOWN HALL | Peter G Davis | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/challenge-to-board-of-estimate-revived.html | Challenge to Board of Estimate Revived | By Maurice Carroll | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/chemical-links-to-cancer-cited-doctors-tell-of-problems-in.html | CHEMICAL LINKS TO CANCER CITED | By Lawrence K Altman Special to The New York Times | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/chess-ussr-1969-championship-and-zonal.html | Chess | By Al Horowitz | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/coins-numismatics-helps-archaeologist.html | Coins | By Thomas V Haney | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/colombias-answer-to-machu-picchu.html | Colombias Answer to Machu Picchu | By Selden Rodman | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/complex-traced-to-world-war-militaryindustrial-relation-assessed-by.html | COMPLEX TRACED TO WORLD WAR | By Frank Bailinson | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/concern-testing-wall-st-appeal-of-fashion-names.html | Concern Testing Wall St Appeal of Fashion Names | By Marylin Bender | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/control-tower-to-747-cleared-for-takeoff-tower-to-747-cleared-for.html | Control Tower to 747 Cleared for Takeoff | By Tom Buckley | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/cornell-six-tops-clarkson-in-final-wins-64-as-lodboa-nets-3-goals.html | CORNELL SIX TOPS CLARKSON IN FINAL | By Deane McGowen Special to The New York Times | RE0000776782 | 1998-02-02 | B00000580552 |

| | | | | | |
|---|---|---|---|---|---|
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/countries-that-touch-the-fabled-rhine-take-steps-to-clean-up-the.html | Countries That Touch the Fabled Rhine Take Steps to Clean Up the Sewer of Europe | By Eric Pace Special to The New York Times | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/curbs-on-hunting-polar-bear-eased-canada-to-let-eskimos-sell-quotas.html | CURBS ON HUNTING POLAR BEAR EASED | By Edward Cowan Special to The New York Times | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/d-is-for-durable.html | D is for durable | By Rita Reif | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/dallas-aces-face-kaplanled-team-us-world-squad-reaches-vanderbilt.html | DALLAS ACES FACE KAPLANLED TEAM | By Alan Truscott Special to The New York Times | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/dance-was-it-ever-really-massines.html | Dance | By Clive Barnes | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/dartmouth-crew-may-create-big-splash-in-east.html | Dartmouth Crew May Create Big Splash in East | By William N Wallace | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/deficits-cut-city-loans-in-housing-deficits-cut-housing-loans.html | Deficits Cut City Loans In Housing | By Alan S Oser | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/democrats-weigh-plea-on-cbs-ban-party-refused-time-may-take-case-to.html | DEMOCRATS WEIGH PLEA ON CBS BAN | By R W Apple Jr Special to The New York Times | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/derking-gets-35-van-arsdale-34-frazier-excels-in-return-for-knicks.html | DIERKING GETS 35 VAN ARSDALE 34 | By Thomas Rogers | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/do-we-want-cameras-in-court.html | Do We Want Cameras in Court | By Jack Gould | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/douglass-forges-2stroke-lead-at-jacksonville-on-72-for-210-douglass.html | Douglass Forges 2Stroke Lead At Jacksonville on 72 for 210 | By Lincoln A Werden Special to The New York Times | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/dutch-gevelsteenen-tell-a-story-in-stone.html | Dutch Geyelsteenen Tell a Story in Stone | By Jules B Farber | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/electrical-engineers-feel-job-lag-electrical-engineers-feel-a-job.html | Electrical Engineers Feel Job Lag | By Walter Tomaszewski | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/elliss-home-run-wins-yankees-defeat-dodgers-by-3-to-2.html | Elliss Home Run Wins | By George Vecsey Special to The New York Times | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/european-notebook-simone-de-beauvoir.html | European Notebook | By Marc Slonim | RE0000776782 | 1998-02-02 | B00000580552 |

| | | | | | |
|---|---|---|---|---|---|
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/experts-attribute-housing-decay-here-to-landlords-fears-and.html | Experts Attribute Housing Decay Here to Landlords Fears and Fantasies as Well as Economic Realties | By David K Shipler | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/familys-dreams-come-true-on-a-boat-raised-from-the-depths-raising.html | Familys Dreams Come True on a Boat Raised From the Depths | By Leslie Gourse | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/fitzgibbon-takes-net-tourney-lead-beats-graebner-3116-and-goes.html | FITZGIBBON TAKES NET TOURNEY LEAD | By Neil Amdur Special to The New York Times | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/five-years-after-selma-cannot-forget-historic-rights-march.html | Five Years After Selma Cannot Forget Historic Rights March | By Roy Reed Special to The New York Times | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/for-landlordgourmet-taste-of-profit-lingers-landlord-still-tastes.html | For LandlordGourmet Taste of Profit Lingers | By Alden Whitman | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/for-the-nonfans-between-the-lines.html | For the Nonfans Between the Lines | Leonard Koppett | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/foreclosure-aids-tenants-in-bronx-loan-association-restores-heat.html | FORECLOSURE AIDS TENANTS IN BRONX | By Nancy Moran | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/foreign-affairs-europeanizing-the-cold-war.html | Foreign Affairs Europeanizing the Cold War | By C L Sulzberger | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/g-m-studies-conversion-of-car-plant.html | GM Studies Conversion of Car Plant | By Jerry M Flint Special to The New York Times | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/generation-gap-in-the-house-the-young-want-more-power.html | Generation Gap in the House The Young Want More Power | 8212John W Finney | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/glittering-clicking-clanking-expo-70-in-japan-emphasizes-the.html | Glittering Clicking Clanking Expo 70 in Japan Emphasizes the Practical Use of Modern Technology | By Philip Shabecoff Special to The New York Times | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/goldberg-changes-the-whole-political-picture.html | Goldberg Changes The Whole Political Picture | 8212Richard Reeves | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/good-chase-boost-to-wampetich-stock-speedy-pacer-helps-give-trainer.html | Good Chase Boost to Wampetich Stock | By Louis Effrat Special to The New York Times | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/grand-jury-studies-allegations-against-texas-congressman.html | Grand Jury Studies Allegations Against Texas Congressman | By William Robbins Special to The New York Times | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/grapes-to-grow-in-the-northeast.html | Grapes to Grow in the Northeast | By George L Slate | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/growing-use-of-narcotics-saps-industry-spreading-narcotics-use.html | Growing Use Of Narcotics Saps Industry | By Gerd Wilcke | RE0000776782 | 1998-02-02 | B00000580552 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archiv es/hed-rather-be-racing-than-racy-hed-rather-be-racing-than-racy.html | Hed Rather Be Racing Than Racy | By Guy Flatley | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archiv es/hell-proves-real-cool-place-for-aquatic-endeavors.html | Hell Proves Real Cool Place for Aquatic Endeavors | By Violet and Harry Forgeron Special to The New York Times | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archiv es/hippie-art-fair-reopens-in-rio-after-cleanup-satisfies-censors.html | Hippie Art Fair Reopens in Rio After Cleanup Satisfies Censors | By Joseph Novitski Special to The New York Times | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archiv es/home-improvement-they-will-fit-anywhere.html | Home Improvement | By Bernard Gladstone | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archiv es/how-man-became-a-mass-killer-11000-years-ago.html | How Man Became a Mass Killer 11000 Years Ago | 8212Walter Sulijvan | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archiv es/i-admit-it-i-didnt-like-mash-i-admit-i-didnt-like-mash.html | I Admit It I Didnt Like MASH | By Richard Corms film critic for The National Review | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archiv es/i-am-i-am-he-cries-but-am-he-i-am-i-am-he-cries-but-am-he.html | I Am I Am He CriesBut Am He | By Walter Kerr | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archiv es/in-greek-village-agnew-is-household-word-and-wanted-visitor.html | In Greek Village Agnew Is Household Word and Wanted Visitor | By Alvin Shuster Special to The New York Times | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archiv es/in-the-beginning.html | In the beginning | By Francis Sweeney | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archiv es/in-the-end-loas-settled-for-a-donkey-field-of-fate.html | In the end Loas settled for a donkey | By W G Rogers | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archiv es/in-the-nation-all-is-not-gold-etc.html | In The Nation All Is Not Gold Etc | By Tom Wicker | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archiv es/indochina-are-falling-dominoes-but-which-way.html | Indochina Dominoes Are Falling But Which Way | 8212Max Frankfl | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archiv es/investment-test-is-slated-by-oeo-agency-to-offer-guarantees-to-lure.html | INVEST LENT TEST IS SEATED BY OEO | By Jack Rosenthal Special to The New York Times | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archiv es/israelis-report-killing-10-guerrillas-near-dead-sea.html | Israelis Report Killing 10 Guerrillas Near Dead Sea | By James Feron Special to The New York Times | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archiv es/italian-count-wins-fame-in-south-america-waters.html | Italian Count Wins Fame in South America Waters | By James F Lynch | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archiv es/its-horseplay-for-the-rich-at-boca-raton.html | Its Horseplay For the Rich At Boca Raton | By Robert D McFadden | RE0000776782 | 1998-02-02 | B00000580552 |

| | | | | | |
|---|---|---|---|---|---|
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/james-dickey-novelist.html | James Dickey Novelist | By Walter Clemons | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/justice-my-several-lives.html | Justice | By W Carey McWilliams | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/kangaroos-raise-dispute-in-australia.html | Kangaroos Raise Dispute in Australia | By Robert Trumbull Special to The New York Times | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/labor-militant-despite-business-lag.html | Labor Militant Despite Business Lag | By Seth S King Special to The New York Times | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/leary-goes-to-prison-on-coast-to-start-term-of-1-to-10-years.html | Leary Goes to Prison on Coast To Start Term of 1 to 10 Years | By Steven V Roberts Special to The New York Times | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/leggy-parade-on-5th-avve-rallies-to-the-mini.html | Leggy Parade on 5th Avve Rallies to the Mini | By Enid Nemy | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/leopard-studied-in-role-as-predator.html | Leopard Studied in Role as Predator | By Nancy Hicks Special to The New York Times | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/lindsay-finds-top-men-hard-to-keep.html | Lindsay Finds Top Men Hard To Keep | 8212John A Hamilton | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/marquette-beats-st-johns-6553-in-n-i-t-final-u-c-l-a-tops.html | MARQUETTE BEATS ST JOHNS 6553 IN N I T FINAL UCLA TOPS JACKSONVILLE 8069 FOR NCAA TITLE | By Leonard Koppett | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/men-may-cause-plagues-of-mice-poisons-blamed-for-inroads-of-rodents.html | MEN MAY CAUSE PLAGUES OF MICE | By Walter Sullivan | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/molloy-is-victor-in-relay-section-nazareth-captures-group-b-honors.html | MOLLOY IS VICTOR IN RELAY SECTION | By William J Miller | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/moody-blues-bring-a-british-version-of-rock-to-fillmore.html | Moody Blues Bring A British Version Of Rock to Fillmore | By Mike Jahn | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/more-small-builders-taking-merger-path-builders-merging.html | More Small Builders Taking Merger Path | By Franklin Whitehouse | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/more-than-100000-persons-a-year-are-reported-seeking-sterilization.html | More Than 100000 Persons a Year Are Reported Seeking Sterilization as Method of Contraception | By Jane E Brody | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/murtaghs-rulings-pose-basic-issues-of-jury-trial.html | Murtaghs Rulings Pose Basic Issues of Jury Trial | 8212Lesley Oelsner | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/myra-of-course-enjoys-her-work-a-spy-in-the-family.html | Myra of course enjoys her work | By Robie MacAuley | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/national-push-for-school-integration-losing-momentum.html | National Push for School Integration Losing Momentum | By John Herbers Special to The New York Times | RE0000776782 | 1998-02-02 | B00000580552 |

| | | | | | |
|---|---|---|---|---|---|
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/nato-plane-role-in-mideast-sought-plan-to-guarantee-frontiers.html | NATO PLANE ROLE IN MIDEAST SOUGHT | By Drew Middleton Special to The New York Times | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/nba-to-choose-by-phone-hookup-17-cities-to-be-linked-with-leagues.html | NBA TO CHOOSE BY PHONE HOOKUP | Sam Goldaper | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/nets-expecting-simon-in-lineup-new-york-to-play-pacers-in-island.html | NETS EXPECTING SIMON IN LINEUP | By Al Harvin | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/new-abortion-agency-here-arranges-travel-housing-and-care.html | New Abortion Agency Here Arranges Travel Housing and Care in Clinics in London | By Linda Greenhouse | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/new-blood-fat-data-aid-heart-care-new-blood-fat-data-help-in-heart.html | New Blood Fat Data Aid Heart Care | By Harold M Schmeck Jr Special to The New York Times | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/new-china-policy-is-urged-in-japan-exministervisiting-peking-favors.html | NEW CHINA POLICY IS URGED IN JAPAN | By Takashi Oka Special to The New York Times | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/new-haven-is-looking-with-foreboding-to-the-murder-trial-of-bobby.html | New Haven Is Looking With Foreboding to the Murder Trial of Bobby Seale the Black Panther Leader | By John Darnton Special to The New York Times | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/new-life-for-6meters-6meter-class-gains-new-life.html | New Life for 6Meters | By John Rendel | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/new-link-planned-for-james-river-plan-is-to-build-traffic-for.html | NEW LINK PLANNED FOR JAMES RIVER | By Farnsworth Fowle | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/new-mass-starts-here-today-latest-rite-shorter-and-simpler-uses.html | New Mass Starts Here Today | By Edward B Fiske | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/news-of-the-rialto-heres-what-the-butler-saw-on-the-rialto.html | News of the Rialto | By Lewis Funke | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/nixon-indicates-israel-wont-get-more-planes-now-but-asserts-plan.html | NIXON INDICATES ISRAEL WONT GET MORE PLANES NOW | By Robert B Semple Jr Special to The New York Times | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/nixons-answer-to-israel-what-it-is-and-why.html | Nixons Answer to Israel What It Is And Why | 8212Tad Szulc | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/nixons-cleanair-bill-has-a-fishy-smell-to-some.html | Nixons CleanAir Bill Has a Fishy Smell To Some | 8212E W Kenworthy | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/nostalgia-for-extinct-pop-culture-creates-industry.html | Nostalgia for Extinct Pop Culture Creates Industry | By Leonard Sloane | RE0000776782 | 1998-02-02 | B00000580552 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/observer-the-egg-salad-sandwich-crisis.html | Observer The Egg Salad Sandwich Crisis | By Russell Baker | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/oil-profits-squeezed-oil-companies-feel-a-profit-squeeze.html | Oil Profits Squeezed | By William D Smith | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/one-of-the-quiet-ones-quiet-one.html | One of The Quiet Ones | By Herbert R Lottman | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/paper-pollution-progress.html | Paper Pollution Progress | By John J Abele | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/personality-occidental-life-chief-tries-much-harder.html | Personality | By Robert J Cole | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/photography-two-tales-of-one-city.html | Photography | By Gene Thornton | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/pittsburgh-triumphs-43-pirates-b-team-downs-mets-43.html | Pittsburgh Triumphs 43 | By Joseph Durso Special to The New York Times | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/pollution-and-phase-ii-boatmen-react-to-pollution-law.html | Pollution and Phase II | By Parton Keese | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/postal-strike-poses-problems-for-bronx-show-next-saturday.html | Postal Strike Poses Problems For Bronx Show Next Saturday | By John Rendel | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/prediction-for-foreign-travel-season-it-could-very-well-be-a-boom.html | Prediction for Foreign Travel Season It Could Very Well be a Boom Year | By Robert D McFadden | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/president-insists-inflation-will-end-without-a-slump-he-predicts-70.html | President Insists Inflation Will End Without a Slump | By Christopher Lydon Special to The New York Times | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/prickly-pear-cactus.html | Prickly Pear Cactus | By Charles M Fitch | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/readers-report-good-morning-midnight-rejoice-the-weedkillers.html | Readers Report | By Martin Levin | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/rebirth-of-shipyard-begins-in-brooklyn.html | Rebirth of Shipyard Begins in Brooklyn | By Werner Bamberger | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/recordings-at-85-backhaus-was-still-creative.html | Recordings | By Donal Henahan | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/rock-albums-i-no-longer-want-to-keep-rock-albums.html | Rock Albums I No Longer Want to Keep | By Daniel Strongin | RE0000776782 | 1998-02-02 | B00000580552 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/rock-that-wasnt-there-creates-a-whale-of-a-navigation-problem.html | Rock That Wasnt There Creates a Whale of a Navigation Problem | By Clarence N Kennedy | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/russia-discloses-auto-death-rate-traffic-research-is-urged-to.html | RUSSIA DISCLOSES AUTO DEATH RATE | By James F Clarity Special to The New York Times | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/seamens-bank-keeps-salty-heritage.html | Seamens Bank Keeps Salty Heritage | By Dudley B Martin | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/secret-for-survival.html | Secret For Survival | By Deni Seibert | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/sharpen-the-pruning-shearsits-rose-care-time.html | Sharpen the Pruning Shears Its Rose Care Time | By Olive E Allen | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/she-may-be-a-princess-but-shahs-twin-is-more-interested-in-equal.html | She May Be a Princess but Shahs Twin Is More Interested in Equal Rights | By Kathleen Teltsch Special to The New York Times | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/sherry-studies-riders-moves-in-plan-to-switch-to-jumpers.html | Sherry Studies Riders Moves In Plan to Switch to Jumpers | By Ed Corrigan | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/siberian-corridor-opens-to-airlines.html | Siberian Corridor Opens to Airlines | By Robert D McFadden | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/sihanouk-a-great-tightrope-artist-topples.html | Sihanouk A Great Tightrope Artist Topples | 8212Henry Kamm | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/skicopters-starting-a-flurry-in-the-rockies.html | SkiCopters Starting a Flurry in the Rockies | By Robert D McFadden | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/smallscale-fighting-increasing-in-laos-near-ussupported-base.html | SmallScale Fighting Increasing in Laos Near USSupported Base | By Tillman Durdin Special to The New York Times | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/snow-sporting-captures-123600-florida-race-gulfstream-race-to-snow.html | Snow Sporting Captures 123600 Florida Race | By Joseph M Sheehan Special to The New York Times | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/snowfall-keeps-joy-in-ski-areas-rain-in-new-england-hills-fails-to.html | SNOWFALL KEEPS JOY IN SKI AREAS | By Michael Strauss Special to The New York Times | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/someone-said-fire-and-samuel-adams-had-a-cause.html | Someone said Fire and Samuel Adams had a cause | By Arthur B Tourtellot | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/songmy-army-blows-the-lid-on-its-own-coverup-songmy.html | Songmy Army Blows The Lid On Its Own CoverUp | 8212Edward F Sherman | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/soul-power-and-union-power.html | Soul power and union power | SPECIAL TO THE NEW YORK TIMES | RE0000776782 | 1998-02-02 | B00000580552 |

| | | | | | |
|---|---|---|---|---|---|
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/sound-work-plan-just-the-ticket-proper-guidance-can-halt-stormy.html | SOUND WORK PLAN JUST THE TICKET | By Charles Friedman | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/speaking-of-books-if-the-book-which-mr-mark-twain-wrote-warnt-up-to.html | Speaking of Books | By Benjamin Demott | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/sports-of-the-times-expert-opinion.html | Sports of The Times | By Arthur Daley | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/spotlight-investors-seed-climax-in-selling.html | Spotlight | By Vartanig G Vartan | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/stamps-disney-flaw-found-across-the-street.html | Stamps | By David Lidman | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/state-says-many-earn-under-100-25-of-workers-get-less-than-lower.html | STATE SAYS MANY EARN UNDER 100 | By Peter Kihss | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/stokowskis-symphony-hits-a-lively-note-stokowskis-symphony.html | Stokowskis Symphony Hits a Lively Note | By Raymond Ericson | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/study-shows-profit-lag.html | Study Shows Profit Lag For NY Liquor Stores | By James S Nagle | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/sunny-tim-at-4-takes-bay-shore-calumet-colt-defeats-native-royalty.html | SUNNY TIM AT 4 TAKES BAY SHORE | By Joe Nichols | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/sweden-luring-stockholm-visitors-into-the-sticks.html | Sweden Luring Stockholm Visitors Into the Sticks | By Barney Lefferts | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/the-athens-of-the-prairie-is-a-rare-architectural-oasis.html | The Athens of the Prairie Is A Rare Architectural Oasis | By Bill Thomas | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/the-best-defense-is-a-good-offense-or-vice-versa-as-marquette.html | The Best Defense Is a Good Offense or Vice Versa as Marquette Proved at the Garden | By Sam Goldaper | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/the-merchants-view-textile-producers-urge-us-to-get-tough-with.html | The Merchants View | By Herbert Koshetz Special to The New York Times | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/the-naked-truth-nothing-withheld-revealed-at-last-the-secret-lives.html | The naked truth Nothing withheld Revealed at last | By Stanley Weintraub | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/the-pleasure-principle.html | The pleasure principle | By Muriel Beadle | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/the-theater-plaza-suite-revisited.html | The Theater Plaza Suite Revisited | By Clive Barnes | RE0000776782 | 1998-02-02 | B00000580552 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/the-two-germans-meet-and-a-cry-goes-up.html | The Two Germanys Meet and A Cry Goes Up | 8212David Binder | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/the-week-in-finance-fed-speaks-market-yawns-fed-speaks-on-credit.html | The Week in Finance | By Albert L Kraus | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/theater-crocodile-gets-heros-role.html | Theater Crocodile Gets Heros Role | Clive Barnes | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/their-goal-to-scare-hell-out-of-us.html | Their Goal To Scare Hell Out of Us | By Patricia Bosworth | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/threat-is-denied-but-indications-point-to-use-of-troops-in-post.html | THREAT IS DENIED | By Richard L Madden Special to The New York Times | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/to-pursue-a-rare-brass-ay-theres-the-rub.html | To Pursue A Rare Brass Ay Theres The Rub | By Robert D McFadden | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/tourist-is-music-to-austrias-ear.html | Tourist Is Music To Austrias Ear | By Harald Brainin | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/tred-lightly-around-ferns-this-spring.html | Tred Lightly Around Ferns This Springy | By F Gordon Foster | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/turning-the-apocalypse-into-a-parfumerie.html | Turning the Apocalypse Into a Parfumerie | By Hilton Kramer | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/walkout-widens-almost-half-of-nation-is-affected-clerks-here-vote.html | WALKOUT WIDENS | By Homer Bigart | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/warning-the-green-slime-is-here-the-green-slime-is-here.html | Warning The Green Slime Is Here | By Sherwood Davidson Kohn | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/was-it-murder-or-suicide-was-it-murderor-suicide.html | Was It MurderOr Suicide | By Donal Henahan | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/washington-imaginary-letters-that-never-got-through.html | Washington Imaginary Letters That Never Got Through | By James Reston | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/welldressed-sailor-stresses-comfort-latest-garb-stays-in-unisex.html | WellDressed Sailor Stresses Comfort | By Helen Nichols | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/what-business-is-a-university-in-what-business-is-a-university-in.html | What Business Is a University In | By Irving Kristol | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/what-kind-of-person-is-james-bryant-conant-what-has-been-his.html | What kind of person is James Bryant Conant What has been his influence | By Harold Taylor | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/what-simon-says.html | What Simon Says | By Walter Kerr | RE0000776782 | 1998-02-02 | B00000580552 |

| | | | | | |
|---|---|---|---|---|---|
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/when-an-architect-designs-for-himself-an-architect-designs-house.html | When an Architect Designs for Himself | By Warren Platner | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/why-cant-we-just-give-them-food-why-cant-we-just-give-them-food.html | Why Cant We Just Give Them Food | By Robert Sherrill | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/why-one-campus-blows-up-and-not-another.html | Why One Campus Blows Up And Not Another | 8212Fred M Hechinger | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/will-they-censor-the-teenybopper-those-movie-ratings.html | Will They Censor The Teenybopper | By Vincent Canby | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/wines-an-illiquid-hedge-fine-wines-are-good-but-illiquid-investment.html | Wines An Illiquid Hedge | By Terry Robards | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/wood-field-and-stream-commercial-harvest-of-atlantic-salmon-raises.html | Wood Field and Stream | By Nelson Bryant | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/workers-in-un-system-show-deep-unrest-over-bureaucracy.html | Workers in UN System Show Deep Unrest Over Bureaucracy | By John L Hess Special to The New York Times | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/yorty-campaign-meets-obstacles-democratic-leaders-assail-candidacy.html | YORTY CAMPAIGN MEETS OBSTACLES | By Wallace Turner Special to The New York Times | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/22/1970 | https://www.nytimes.com/1970/03/22/archives/you-just-cant-deep-a-good-dinosaur-down.html | You Just Cant Keep a Good Dinosaur Down | By Fred Ferretti | RE0000776782 | 1998-02-02 | B00000580552 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/11county-support-for-goldberg-claimed-by-party-head-in-erie.html | 11County Support for Goldberg Claimed by Party Head in Erie | By Clayton Knowles | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/15-at-the-electric-circus-injured-in-bomb-explosion-15-at-the.html | 15 at the Electric Circus Injured in Bomb Explosion | By Michael Knight | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/2-muggers-kill-man-in-inwood-apartment-lobby.html | 2 Muggers Kill Man in Inwood Apartment Lobby | By Robert D McFadden | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/3-reform-plans-pass-in-virginia-fiscal-electoral-abortion-bills.html | 3 REFORM PLANS PASS IN VIRGINIA | By Robert D McFadden | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/a-tax-incentive-on-exports-lags-treasury-department-finds-business.html | A TAX INCENTIVE ON EXPORTS LAGS | By Eileen Shanahan Special to The New York Times | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/abortion-rush-on-in-hawaii-clinics-one-hospital-performs-46-in.html | ABORTION RUSH ON IN HAWAII CLINICS | By Robert D McFadden | RE0000776778 | 1998-02-02 | B00000577185 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/advertising-the-day-the-mail-stopped.html | Advertising | By Philip H Dougherty | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/angry-letter-writer-finally-hears-from-nixon-after-5-notes-against.html | Angry Letter Writer Finally Hears From Nixon | By Robert D McFadden | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/berry-jazzmen-echo-basie-and-the-duke.html | BERRY JAZZMEN ECHO BASIE AND THE DUKE | John S Wilson | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/blanche-yurka-offers-inept-madwoman.html | Blanche Yurka Offers Inept Madwoman | Clive Barnes | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/blowing-the-whistle-on-the-bosses.html | Blowing the Whistle on The Bosses | By John A Hamilton | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/bluegrass-group-fires-up-audience.html | BLUEGRASS GROUP FIRES UP AUDIENCE | John S Wilson | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/bridge-kaplans-team-triumphs-over-aces-in-title-final.html | Bridge | By Alan Truscott Special to The New York Times | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/british-jews-ask-what-is-kosher-meat-fraud-charges-spur-effort-on.html | BRITISH JEWS ASK WHAT IS KOSHER | By Bernard Weinraub Special to The New York Times | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/business-as-usual-at-cambodia-border-business-as-usual-at-cambodian.html | Business as Usual at Cambodia Border | By Gloria Emerson Special to The New York Times | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/cambodia-appeals-to-britain-soviet-on-troop-pullout-urges-geneva.html | CAMBODIA APPEALS TO BRITAIN SOVIET ON TROOP PULLOUT | By James P Sterba Special to The New York Times | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/catholic-u-group-heard-in-concert.html | CATHOLIC U GROUP HEARD IN CONCERT | Donal Henahan | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/catholics-attend-mass-in-new-form-most-take-shift-in-stride-palm.html | CATHOLICS ATTEND MASS IN NEW FORM | By George Dugan | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/chess-longtime-rivals-strive-for-individuality-in-play.html | Chess | By Al Horowitz | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/classroom-for-a-day-is-7th-ave.html | Classroom For a Day Is 7th Ave | By Bernadine Morris | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/clubs-in-city-substitute-for-puerto-rican-plazas.html | Clubsin City Substitute for Puerto Rican Plazas | By Alfonso A Narvaez | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/college-suicide-study-discounts-impact-of-drugs-and-pressures-a.html | College Suicide Study Discounts Impact of Drugs and Pressures | By M A Farber Special to The New York Times | RE0000776778 | 1998-02-02 | B00000577185 |

| | | | | | |
|---|---|---|---|---|---|
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/companies-to-use-own-messengers-stock-markets-still-open-some.html | COMPANIES TO USE OWN MESSENGERS | By Robert D McFadden | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/dr-baird-scores-methadone-use-he-says-experimental-drug-produces.html | DR BAIRD SCORES METHADONE USE | By Rudy Johnson | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/each-totals-279-at-jacksonville-playoff-set-for-18-holes-jacklin-2.html | EACH TOTALS 279 AT JACKSONVILLE | By Lincoln A Werden Special to The New York Times | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/ellis-henderson-tally-twice-each-pulford-goal-snaps-22-tie-as.html | ELLIS HENDERSON TALLY TWICE EACH | By Gerald Eskenazi | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/film-rohmers-ma-nuit-chez-maud-third-of-his-six-moral-tales-begins.html | Film Rohmers Ma Nuit Chez Maud | By Vincent CanBY | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/flexible-policy-backed-by-burns-federal-reserve-chairman-gives.html | FLEXIBLE POLICY BACKED BY BURNS | By Edwin L Dale Jr Special to The New York Times | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/fuente-appears-in-petrouchka-in-title-role-for-first-time-miss.html | FUENTE APPEARS IN PETROUCHKA | By Anna Kisselgoff | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/heavy-bond-flow-comes-to-market.html | HEAVY BOND FLOW COMES TO MARKET | By John H Allan | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/indians-warm-to-keatings-style-keating-unconventional-us-envoy.html | Indians Warm to Keatings Style | By Sydney H Schanberg Special to The New York Times | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/israeli-arms-study-likely-if-us-denies-jets-today-study-by-israelis.html | Israeli Arms Study Likely If US Denies Jets Today | By James Feron Special to The New York Times | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/jews-from-poland-build-new-lives-in-denmark.html | Jews From Poland Build New Lives in Denmark | By John M Lee Special to The New York Times | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/laos-rebels-send-note-to-souvanna-government-says-it-contains-a.html | LAOS REBELS SEND NOTE TO SOUVANNA | By Tillman Durdin Special to The New York Times | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/leukemias-impact-on-family-studied.html | Leukemias Impact on Family Studied | By Lawrence K Altman Special to The New York Times | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/loyomayo-helps-richey-take-prize.html | LoyoMayo Helps Richey Take Prize | By Neil Amdur Special to The New York Times | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/marquette-st-johns-bank-on-returnees-and-stellar-cubs.html | Marquette St Johns Bank on Returnees and Stellar Cubs | By Sam Goldaper | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/metroliner-discontinues-nonstop-runs.html | Metroliner Discontinues Nonstop Runs | By Edward Hudson | RE0000776778 | 1998-02-02 | B00000577185 |

| | | | | | |
|---|---|---|---|---|---|
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/military-worked-in-other-strikes-but-never-took-the-place-of-any.html | MILITARY WORKED IN OTHER STRIKES | By Grace Lichtenstein | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/moderns-arrive-from-baltimore-symphonys-new-conductor-leads.html | MODERNS ARRIVE FROM BALTIMORE | By Allen Hughes | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/more-failures-portended-as-wall-street-woes-rise-closing-of-another.html | More Failures Portended As Wall Street Woes Rise | By Terry Robards | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/music-chamber-society-devotes-program-to-faure.html | Music Chamber Society Devotes Program to Faure | By Harold C Schonberg | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/musical-finds-a-theme-in-faroff-crimea.html | Musical Finds a Theme in FarOff Crimea | By Clive Barnes | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/mutual-troop-cut-urged-for-europe-study-in-us-asks-4stage-eastwest.html | MUTUAL TROOP CUT URGED FOR EUROPE | By William Beecher Special to The New York Times | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/nations-control-of-dollar-argued-us-aide-sees-little-power-on.html | NATIONS CONTROL OF DOLLAR ARGUED | By H Erich Heinemann | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/negotiations-set-shultz-and-7-unions-to-talk-if-most-men-are-back.html | NEGOTIATIONS SET | By Richard L Madden Special to The New York Times | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/new-delhi-in-imitation-of-the-occident.html | New Delhi In Imitation of the Occident | Special to The New York Times Sydney H Chanberg | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/new-roman-catholic-mass-will-require-change-in-wafers-for-communion.html | New Roman Catholic Mass Will Require Change in Wafers for Communion | BY Edward B Fiske | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/once-bustling-rocket-city-faces-a-change-of-pace.html | Once Bustling Rocket City Faces a Change of Pace | By Robert D McFadden | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/personal-finance-puzzle-on-savings-family-finance-savings-puzzle.html | Personal Finance Puzzle on Savings | By Elizabeth M Fowler | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/peterson-hurls-first-7-innings-southpaws-turn-on-mound-is-longest.html | PETERSON HURLS FIRST 7 INNINGS | By Joseph M Sheehan Special to The New York Times | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/pollution-fight-set-by-lawyers-60-meet-to-formulate-plans-for.html | POLLUTION FIGHT SET BY LAWYERS | By Gladwin Hill Special to The New York Times | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/printers-and-mailers-vote-strike-authorization.html | Printers and Mailers Vote Strike Authorization | By Emanuel Perlmutter | RE0000776778 | 1998-02-02 | B00000577185 |

| | | | | | |
|---|---|---|---|---|---|
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archiv es/roller-derby-huffs-and-puffs-before-15874-fans-at-garden.html | Roller Derby Huffs and Puffs Before 15874 Fans at Garden | By Al Harvin | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archiv es/same-postal-complaints-are-made-around-world.html | Same Postal Complaints Are Made Around World | By Linda Charlton | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archiv es/shopping-trip-becomes-a-nightmare-shopping-excursion-becomes-a.html | Shopping Trip Becomes a Nightmare | By Paul L Montgomery | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archiv es/shrivers-legacy-as-an-envoy-better-usfrench-relations.html | Shrivers Legacy as an Envoy Better USFrench Relations | By Henry Giniger Special to The New York Times | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archiv es/similar-trade-policy-planned-by-us-for-china-and-soviet.html | Similar Trade Policy Planned By US for China and Soviet | By Richard Halloran Special to The New York Times | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archiv es/slain-mans-letters-give-impetus-to-local-and-federal-investigations.html | Slain Mans Letters Give Impetus to Local and Federal Investigations of AfterHours Clubs Here | By Charles Grutzner | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archiv es/some-will-go-back-10000-mailmen-vote-to-continue-walkout-in-4-large.html | SOME WILL GO BACK | By Peter Kihss | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archiv es/sports-of-the-times-boondocks-saturday-night.html | Snorts of The Times | By Robert Lipsyte | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archiv es/state-gets-new-star-witness-in-tate-murder-case-and-manson-a-new.html | State Gets New Star Witness in Tate Murder Case and Manson a New Lawyer in Pretrial Maneuvers | By Robert D McFadden | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archiv es/students-vs-executives-a-brisk-dialogue-students-debate-with.html | Students vs Executives A Brisk Dialogue | By William D Smith | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archiv es/sudden-racial-harmony-on-fiji-speeds-plan for-independence-a.html | Sudden Racial Harmony on Fiji Speeds Plan for Independence | By Robert Trumbull Special to The New York Times | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archiv es/tamar-and-judah-opera-in-premiere.html | TAMAR AND JUDAH OPERA IN PREMIERE | Theodore Strongin | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archiv es/texas-ranger-not-a-hero-to-all-rangers-under-attack-in-texas-as-not.html | Texas Ranger Not a Hero to All | By John Kifner Special to The New York Times | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archiv es/the-american-bar-a-failure-of-responsibility.html | The American Bar A Failure of Responsibility | By Anthony Lewis | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archiv es/theres-a-great-place-at-expo-if-you-like-vodka.html | Theres a Great Place at Expo If You Like Vodka | By Craig Claiborne Special to The New York Times | RE0000776778 | 1998-02-02 | B00000577185 |

| | | | | | |
|---|---|---|---|---|---|
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/they-chose-to-be-childless-as-a-couple-we-felt-complete.html | They Chose to Be Childless As a Couple We Felt Complete | By Enid Nemy | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/tv-review-lena-horne-belafonte-offer-poignant-hour.html | TV Review | By Jack Gould | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/tyler-beats-out-terry-for-title.html | TYLER BEATS OUT TERRY FOR TITLE | By Michael Strauss Special to The New York Times | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/ucla-to-have-4-of-title-quintet-back-next-season.html | UCLA to Have 4 of Title Quintet Back Next Season | By Gordon S White Jr | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/us-embassy-defends-aides-in-saigon-spy-case-calls-meetings-with.html | US Embassy Defends Aides in Saigon Spy Case | By Ralph Blumenthal Special to The New York Times | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/us-lags-in-effort-to-implement-mine-safety-law-lack-of-precise.html | US Lags in Effort to implement Mine Safety Law | By Ben A Franklin Special to The New York Times | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/us-officers-view-cambodian-clashes-as-significant.html | U S Officers View Cambodian Clashes as Significant | By Terence Smith Special to The New York Times | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/us-relief-aid-reaches-exbiafran-region-after-some-delays.html | US Relief Aid Reaches ExBiafran Region After Some Delays | By William Borders Special to The New York Times | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/voter-turnout-is-145-for-city-school-election-voter-turnout-is.html | Voter Turnout Is 145 For City School Election | By Leonard Buder | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/when-is-a-recession-computers-cant-grasp-fuzzy-signs-that-are-clear.html | When Is a Recession | By Leonard S Silk Special to The New York Times | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/womens-group-sees-widespread-gains-in-drive-for-an-equal-role.html | Womens Group Sees Widespread Gains in Drive for an Equal Role | By Deirdre Carmody Special to The New York Times | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/world-arms-bill-trillion-since-64-report-says-spending-rises.html | WORLD ARMS BILL TRILLION SINCE 64 | By Robert M Smith Special to The New York Times | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/23/1970 | https://www.nytimes.com/1970/03/23/archives/xrays-set-today-for-star-center-boston-wins-115112-and-takes-season.html | XRAYS SET TODAY FOR STAR CENTER | By Thomas Rogers Special to The New York Times | RE0000776778 | 1998-02-02 | B00000577185 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/2-more-report-injuries-in-electric-circus-blast.html | 2 More Report Injuries In Electric Circus Blast | By Michael Stern | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/3-in-house-sue-to-speed-us-mine-regulations-finch-and-hickel.html | 3 in House Sue to Speed US Mine Regulations | By Ben A Franklin Special to The New York Times | RE0000776773 | 1998-02-02 | B00000574495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/500000-in-uninsured-jewels-stolen-at-brokers-apartment.html | 500000 in Uninsured Jewels Stolen at Brokers Apartment | By Grace Lichtenstein | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/60-students-seize-fieldston-school.html | 60 Students Seize Fieldston School | By Bayard Webster | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/a-party-dessert-guests-can-make.html | A Party Dessert Guests Can Make | By Jean Hewitt | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/abc-executives-get-new-positions-rule-is-named-president-pompadur.html | ABC EXECUTIVES GET NEW POSITIONS | By George Gent | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/advertising-tv-testing-is-a-big-business.html | Advertising TV Testing is a Big Business | By Philip H Dougherty | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/american-express-seeks-sale-of-unit-express-concern-considering.html | American Express Seeks Sale of Unit | By John J Abele | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/article-10-no-title-never-too-late-for-franchisor.html | Marketplace | By Robert Metz | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/ashe-scores-a-victory-in-forcing-the-south-african-apartheid-issue.html | Ashe Scores a Victory in Forcing the South African Apartheid Issue | By Dave Anderson | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/assembly-committee-restricts-senates-abortion-reform-bill.html | Assembly Committee Restricts Senates Abortion Reform Bill | By Bill Kovach Special to The New York Times | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/auto-sales-drop-in-march-period-all-four-us-manufacturers-show.html | AUTO SALES DROP IN MARCH PERIOD | By Jerry M Flint Special to The New York Times | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/bamse-swedish-story-of-thwarted-love-opens-at-2-theaters.html | Bamse Swedish Story of Thwarted Love Opens at 2 Theaters | Howard Thompson | RE0000776773 | 1998-02-02 | B00000574495 |

| | | | | | |
|---|---|---|---|---|---|
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/basketball-tourney-results-pose-unanswerable-questions.html | Basketball Tourney Results Pose Unanswerable Questions | By Gordon S White Jr | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/blair-co-to-shift-operations-from-wall-street-to-new-jersey.html | Blair  Co to Shift Operations From Wall Street to New Jersey | By Glenn Fowler | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/books-of-the-times-is-lawrence-durrell-serious.html | Books of The Times | By John Leonard | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/bride-crane-and-fisher-capture-open-pairs-in-coast-play.html | Bridge | By Alan Truscott Special to The New York Times | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/carswell-opponents-draft-a-plan-to-block-vote.html | Carswell Opponents Draft a Plan to Block Vote | By Warren Weaver Jr Special to The New York Times | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/chicagooakland-trains-end-21year-luxury-run.html | ChicagoOakland Trains End 21 Year Luxury Run | By Seth S King Special to The New York Times | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/circus-here-ever-new-and-ever-old.html | Circus Here Ever New and Ever Old | By McCandlish Phillips | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/city-says-postal-strike-is-delaying-tax-funds.html | City Says Postal Strike Is Delaying Tax Funds | By Terry Robards | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/city-u-asks-board-to-increase-students-fees-by-17million.html | City U Asks Board to Increase Students Fees by 17Million | By Andrew Fl Malcolm | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/congress-gets-restive-over-postal-pay-raise.html | Congress Gets Restive Over Postal Pay Raise | By Marjorie Hunter Special to The New York Times | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/council-panel-backs-rent-law-would-keep-present-rules-for-3-more.html | COUNCIL PANEL BACKS RENT LAW | By David K Shipler | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/cutting-the-prime-rate-bankers-split-on-whether-changes-in-money.html | Cutting the Prime Rate | By H Erich Heinemann | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/decor-done-in-style-of-senate-hopeful.html | Decor Done in Style of Senate Hopeful | By Rita Reif | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/dike-breaks-down-in-workout-racing-career-ended.html | Dike Breaks Down In Workout Racing Career Ended | By Joe Nichols | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/disappointment-voiced-in-statement-by-eban-disappointment-voiced-by.html | Disappointment Voiced in Statement by Eban | By James Feron Special to The New York Times | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/ecuadorians-out-of-jail-in-bombing.html | Ecuadorians Out of Jail In Bombing | By Paul L Montgomery | RE0000776773 | 1998-02-02 | B00000574495 |

| | | | | | |
|---|---|---|---|---|---|
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/emergency-cited-president-says-issue-is-survival-of-rule-based-upon.html | EMERGENCY CITED | By Robert B Semple Jr Special to The New York Times | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/first-you-get-outfit-then-you-see-it-in-show.html | First You Get Outfit Then You See It in Show | By Bernadine Morris | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/gambino-arrested-and-charged-with-plotting-3million-theft-gambino.html | Gambino Arrested and Charged With Plotting 3Million Theft | By Charles Grutzner | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/high-court-upsets-city-welfare-rule-high-court-upsets-city-rule-on.html | High Court Upsets City Welfare Rule | By Fred P Graham Special to The New York Times | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/hogan-to-petition-murtagh-to-resume-panther-hearings-with-tv-to-bar.html | Hogan to Petition Murtagh to Resume Panther Hearings With TV to Bar Outbreaks | By Edith Evans Asbury | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/house-votes-loan-of-subs-to-taipei-but-senate-is-expected-to-block.html | HOUSE VOTES LOAN OF SUBS TO TAIPEI | By John W Finney Special to The New York Times | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/in-the-nation-the-mailmen-give-it-a-jolt.html | In The Nation The Mailmen Give It a Jolt | By Tom Wicker | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/interest-rates-of-bonds-drop-treasury-bills-in-a-sharp-decline.html | Interest Rates of Bonds DropTreasury Bills in a Sharp Decline | By John H Allan | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/israelis-vs-arabs-comparison-of-the-weapons-and-forces-of.html | Israelis vs Arabs Comparisonk of the Weapons and Forces of Antagonists in Mideast | By Drew Middleton Special to The New York Times | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/ives-piece-glistens-at-benefit-concert-of-city-college-trio.html | Ives Piece Glistens At Benefit Concert Of City College Trio | Donal Henahan | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/jet-denial-seen-as-show-of-us-restraint.html | Jet Denial Seen as Show of US Restraint | By Max Frankel Special to The New York Times | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/juilliard-theater-to-bow-with-stravinsky.html | Juilliard Theater to Bow With Stravinsky | By Donal Henahan | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/knicks-reed-gets-set-for-playoffs-knee-soreness-not-serious-bullets.html | KNICKS REED GETS SET FOR PLAYOFFS | By Thomas Rogers | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/knowlton-takes-west-point-post-general-succeeds-koster-who-quit.html | KNOWLTON TAKES WEST POINT POST | By Douglas Robinson Special to The New York Times | RE0000776773 | 1998-02-02 | B00000574495 |

| | | | | | |
|---|---|---|---|---|---|
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/labor-condemns-action-while-business-backs-it.html | Labor Condemns Action While Business Backs It | By Lawrence Van Gelder | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/lacrosse-ruler-in-south-in-peril-washington-colleges-string-cut-by.html | LACROSSE RULER IN SOUTH IN PERIL | By John B Forbes | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/many-express-sympathy-on-mail-workers-plight.html | Many Express Sympathy On Mail Workers Plight | By Martin Arnold | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/many-mail-workers-continuing-strike-despite-presidents-plea-many.html | Many Mail Workers Continuing Strike Despite Presidents Plea | By Damon Stetson | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/maravich-chosen-third-by-hawks-pistons-get-lanier-rockets-pick.html | MARAVICH CHOSEN THIRD BY HAWKS | By Sam Goldaper | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/markevitch-shows-american-symphony-at-best-in-brahms.html | Markevitch Shows American Symphony At Best in Brahms | By Theodore Strongin | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/mcrory-profits-at-peak-for-year-sales-and-fourthquarter-earninss.html | MCRORY PROFITS AT PEAK FOR YEAR | By Clare M Reckert | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/military-in-post-offices-begins-handling-the-mail-military-in-post.html | Military in Post Offices Begins Handling the Mail | By Homer Bigart | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/munson-bats-way-into-yankee-lineup-no1-draft-choice-in-l968-earns.html | Munson Bats Way Into Yankee LineUp | By Joseph M Sheehan Special to The New York Times | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/muskie-asks-hickel-if-legal-measures-will-be-taken-over-oil-leak-in.html | Muskie Asks Mickel if Legal Measures Will Be Taken Over Oil Leak in Gulff | By E W Kenworthy Special to The New York Times | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/native-fern-1620-wins-big-a-dash.html | Native Fern 1620 Wins Bid A Dash | SPECIAL TO THE NEW YORK TIMES | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/new-soviet-encyclopedia-found-less-dogmatic.html | New Soviet Encyclopedia Found Less Dogmatic | By Bernard Gwertzman Special to The New York Times | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/nixon-again-asks-russians-to-act-on-laos-conflict-rogers-asserts.html | NIXON AGAIN ASKS RUSSIANS TO ACT ON LAOS CONFLICT | By Richard Halloran Special to The New York Times | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/observer-mail-fix.html | Observer Mail Fix | By Russell Baker | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/panel-to-examine-warning-on-f111-new-hearings-open-today-on.html | PANEL TO EXAMINE WARNING ON F111 | By Richard Witkin Special to The New York Times | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/parents-group-dismayed-by-victories-of-church-candidates-in-school.html | Parents Group Dismayed by Victories of Church Candidates in School Board Election | By Leonard Buder | RE0000776773 | 1998-02-02 | B00000574495 |

| | | | | | |
|---|---|---|---|---|---|
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/pnompenhs-airport-reopens-as-cambodia-ends-cult-of-sihanouk.html | Pnompenhs Airport Reopens as Cambodia Ends Cult of Sihanouk | By Henry Kamm Special to The New York Times | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/problem-of-ridding-city-of-garbage-eludes-a-solution-garbage.html | Problem of Ridding City of Garbage Eludes a Solution | By David Bird | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/realty-venture-is-set-by-exeter-joining-with-commonwealth-to-share.html | REALTY VENTURE IS SET BY EXETER | By Alexander R Hammer | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/rogers-tells-of-decision-economic-aid-given-rogers-says-us-will.html | Rogers Tells of Decision Economic Aid Given | By Tad Szulc Special to The New York Times | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/roosevelt-asserts-poll-shows-goldberg-will-win-nomination-and.html | Roosevelt Asserts Poll Shows Goldberg Will Win Nomination and Governorship Easily | By Clayton Knowles | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/rte-to-switch-from-use-of-copper-to-aluminum-rte-to-switch-from.html | RTE to Switch From Use of Copper to Aluminum | By Robert Walker | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/show-of-nast-political-paintings-opens-at-whitney.html | Show of Nast Political Paintings Opens at Whitney | By Grace Glueck | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/skin-test-guide-in-cancer-cases-reaction-hints-correlation-with.html | SKIN TEST GUIDE IN CANCER CASES | By Lawrence K Altman Special to The New York Times | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/south-africa-barred-in-davis-cup-tennis-south-africa-is-banned-from.html | South Africa Barred In Davis Cup Tennis | By Fred Tupper Special to The New York Times | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/souvanna-ready-to-study-pathet-lao-proposals-premier-indicates-plan.html | Souvanna Ready to Study Pathet Lao Proposals | By Tillman Durdin Special to The New York Times | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/sports-of-the-times-without-a-preventive-serum.html | Sports of The Times | By Arthur Daley | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/stage-physicists-plight-bouwerie-lane-offers-nature-of-the-crime.html | Stage Physicists Plight | By Clive Barnes | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/stocks-again-slip-in-postal-strike-declining-volume-attributed-to.html | STOCKS AGAIN SLIP IN POSTAL STRIKE | By Vartanig G Vartan | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/strikers-reject-aid-of-young-radicals.html | Strikers Reject Aid of Young Radicals | By Michael T Kaufman | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/summer-music-series-is-planned-at-fair-pavilion.html | Summer Music Series Is Planned at Fair Pavilion | By Louis Calta | RE0000776773 | 1998-02-02 | B00000574495 |

| | | | | | |
|---|---|---|---|---|---|
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/telephones-are-where-the-action-is-as-national-basketball.html | Telephones Are Where the Action Is as National Basketball Association Draft Opens | SPECIAL TO THE NEW YORK TIMES | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/texan-cards-69-at-jacksonville-january-adds-birdies-to-15-pars-to.html | TEXAN CARDS 69 AT JACKSONVILLE | By Lincoln A Werden Special to The New York Times | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/theater-idiots-delight-revival-of-sherwood-play-on-the-coast-stars.html | Theater Idiots Delight | By Mel Gussow Special to The New York Times | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/theres-fire-left-in-cold-rangers-francis-declares.html | Theres Fire Left In Cold Rangers Francis Declares | By Gerald Eskenazi | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/throng-views-devices-at-engineers-show-600-companies-bid-for-sales.html | Throng Views Devices at Engineers Show | By William D Smith | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/us-ecology-unit-plans-hearings-council-head-says-existing-works-can.html | US ECOLOGY UNIT PLANS HEARINGS | By Gladwin Hill Special to The New York Times | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/us-friend-asks-break-for-fallen-soviet-horseman.html | US Friend Asks Break for Fallen Soviet Horseman | By Steve Cady | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/walker-holds-structure-is-wrong-bat-he-can-offer-no-solutions.html | Walker Holds Structure Is Wrong But He Can Offer No Solutions | By Edwin L Dale Jr Special to The New York Times | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/west-side-marchers-seek-more-addict-facilities-mothers-lead-200.html | West Side Marchers Seek More Addict Facilities | By Barbara Campbell | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/what-the-mayor-of-piraeus-wants-the-mayor-gets.html | What the Mayor of Piraeus Wants the Mayor Gets | By Alvin Shuster Special to The New York Times | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/wheat-futures-advance-sharply-drop-in-supply-spurs-a-rise-in-the.html | WHEAT FUTURES ADVANCE SHARPLY | By James J Nagle | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/woman-to-be-head-of-city-rights-unit.html | Woman to Be Head of City Rights Unit | By Iver Peterson | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/24/1970 | https://www.nytimes.com/1970/03/24/archives/wood-field-and-stream-spring-turkey-hunting-season-opens-in-six.html | Wood Field and Stream | By Nelson Bryant | RE0000776773 | 1998-02-02 | B00000574495 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/10600-troops-process-mail-in-city-post-offices-10600-troops-begin.html | 10600 Troops Process Mail in City Post Offices | By Homer Bigart | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/1cent-stamp-sold-for-280000-stamp-sold-in-1856-for-1-cent-gets.html | 1Cent Stamp Sold for 280000 | By David Lidman | RE0000776769 | 1998-02-02 | B00000574490 |

| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/24-seized-on-drug-charges-in-nassau.html | 24 Seized on Drug Charges in Nassau | By Roy R Silver Special to The New York Times | RE0000776769 | 1998-02-02 | B00000574490 |
|---|---|---|---|---|---|---|
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/3-of-4-ecuadorians-are-cleared-in-firebombing-case.html | 3 of 4 Ecuadorians Are Cleared in FireBombing Case | By Paul L Montgomery | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/4-contemporary-piano-pieces-add-new-tone-to-the-whitney.html | 4 Contemporary Piano Pieces Add New Tone to the Whitney | By Donal Renatian | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/500-at-demonstration-here.html | 500 at Demonstration Here | By Gene Smith | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/9-cadets-resign-in-marijuana-use-4-athletes-among-accused-at-coast.html | 9 CADETS RESIGN IN MARIJUANA USE | By Joseph B Treaster Special to The New York Times | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/a-2year-program-president-vows-to-end-de-jure-systems-but-not-de.html | A 2YEAR PROGRAM | By Robert B Semple Jr Special to The New York Times | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/advertising-mailing-of-magazines-is-cut.html | Advertising Mailing of Magazines Is Cut | By Philip H Dougherty | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/an-ambiguous-role-nixon-administration-wants-benefits-of-a.html | An Ambiguous Role | By Albert L Kraus | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/art-a-retrospective-of-frank-stella.html | Art A Retrospective of Frank Stella | By Hilton Kramer | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/art-both-good-and-bad-conspicuous-everywhere-at-expo-70.html | Art Both Good and Bad Conspicuous Everywhere at Expo | By John Canaday Special to The New York Times | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/behind-spectacle-a-vigorous-producer.html | Behind Spectacle a Vigorous Producer | By Lewis Funke | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/bill-on-judiciary-gains-in-albany-panels-would-be-set-up-to-screen.html | BILL ON JUDICIARY GAINS IN ALBANY | By Francis X Clines Special to The New York Times | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/bridge-charity-game-raises-25000-to-assist-medical-research.html | Bridge | By Alan Truscott | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/cambodia-assails-prince-as-despot-sihanouk-denounced-as-key.html | CAMBODIA ASSAILS PRINCE AS DESPOT | By Henry Kamm Special to The New York Times | RE0000776769 | 1998-02-02 | B00000574490 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/chairman-leaves-at-american-zinc-sansom-replaces-young-as-chief.html | CHAIRMAN LEAVES AT AMERICAN ZINC | By Robert Walker | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/circus-greatest-show-earns-its-title.html | Circus Greatest Show Earns Its Title | By Howard Thomps | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/colombo-is-indicted-in-taxevasion-case-colombo-indicted-here-as-a.html | Colombo Is Indicted In TaxEvasion Case | By Morris Kaplan | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/color-tv-tapes-shown-in-home-cbs-system-uses-motorola-receiver-and.html | Color TV Tapes Shown in Home | By Jack Gould Special to The New York Times | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/curb-on-protests-in-capital-sought-new-restrictions-on-pickets-near.html | New Restrictions on Pickets Near White House Fought by Civil Liberties Union | Curb On Protests IN CAPITAL SOUGHT | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/cyclops-offering-to-acquire-stock-of-detroit-steel-merger-actions.html | Cyclops Offering To Acquire Stock Of Detroit Steel | By Alexander R Hammer | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/dow-jumps-1016-as-stocks-rally-hopes-for-easier-credit-and-drop-in.html | DOW JUMPS 1016 AS STOCKS RALLY | By Vartanig G Vartan | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/drop-is-forecast-in-the-prime-rate-bank-of-america-president-sees.html | DROP IS FORECAST IN THE PRIME RATE | By H Erich Heinmann | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/drug-combinations-help-prolong-lives-of-certain-children-with.html | Drug Combinations Help Prolong Lives of Certain Children With Leukemia | By Lawrence K Altman Special to The New York Times | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/falls-first-collection-the-look-is-long.html | Falls First Collection The Look Is Long | By Bernadine Morris | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/fast-sports-cars-italianamerican-style-pantera-and-amx3-have-low.html | Fast Sports Cars ItalianAmerican Style | By Joseph C Ingraham | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/fcc-seeks-ideas-on-relay-satellites-fcc-unable-to-decide-invites.html | FCC Seeks Ideas On Relay Satellites | By Christopher Lydon Special to The New York Times | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/foe-reveals-note-irking-vientiane-but-pathet-lao-peace-plan-is.html | FOE REVEALS NOTE IRKING VIENTIANE | By Tillman Durdin Special to The New York Times | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/foreign-affairs-the-success-of-a-mission.html | Foreign Affairs The Success of a Mission | By C L Sulzberger | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/futures-prices-of-silver-firmer-gains-may-reflect-steadier-level-at.html | FUTURES PRICES OF SILVER FIRMER | By James J Nagle | RE0000776769 | 1998-02-02 | B00000574490 |

| | | | | | |
|---|---|---|---|---|---|
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/gallery-to-auction-hercules-battling-the-wrong-monster.html | Gallery to Auction Hercules Battling The Wrong Monster | By Knox | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/goodell-announces-official-senate-bid-goodell-formally-announces-he.html | Goodell Announces Official Senate Bid | By Richard Reeves | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/house-votes-armssale-credits.html | House Votes ArmsSale Credits | By John W Finney Special to The New York Times | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/huntley-defends-journalists-acts-at-polk-ceremony-he-assails.html | HUNTLEY DEFENDS JOURNALISTS ACTS | BY Lawrence Van Gelder | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/if-art-can-be-welded-garbage-cans-why-not-the-butterfly.html | If Art Can Be Welded Garbage Cans Why Not the Butterfly | By Marylin Bender | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/in-tatar-capital-slow-russification.html | In Tatar Capital Slow Russification | By James Clarity Special to The New York Times | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/interest-rates-extend-decline-conviction-spreads-banks-will-cut.html | INTEREST RATES EXTEND DECLINE | By John H Allan | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/investing-abroad-set-for-big-rise-commerce-survey-reports-us.html | INVESTING ABROAD SET FOR BIG RISE | By Edwin L Dale Jr Special to The New York Times | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/israeli-jets-seek-to-foil-sam3s-appear-to-be-engaged-in-campaign-in.html | ISRAELI JETS SEEK TO FOIL SAM3S | By James Feron Special to The New York Times | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/its-task-completed-free-trade-group-is-bowing-out-free-trade-bloc.html | Its Task Completed Free Trade Group Is Bowing Out | By Clyde H Farnsworth Special to The New York Times | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/jerseys-assembly-president-pro-tem-indicted-in-bank-case.html | Jerseys Assembly President Pro Tern Indicted in Bank Case | By Walter H Waggoner Special to The New York Times | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/job-training-policy-questioned-in-light-of-unemployment-rise.html | Job Training Policy Questioned In Light of Unemployment Rise | By Paul Delaney Special to The New York Times | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/justice-rutledges-son-questions-carswell-stand-voices-doubts-on.html | Justice Rutledges Son Questions Carswell Stand | By Fred P Graham Special to The New York Times | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/knicks-playoff-hopes-ifs-and-buts.html | Knicks Playoff Hopes Ifs and Buts | By Leonard Koppett | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/lakers-of-nba-seek-lions-star-mcmillian-with-choice-of-base-on.html | BAKERS OF N B A SEEK LIONS STAR | By Sam Goldaper | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/lawmaker-presses-for-system-of-early-warning-on-probable-results-of.html | Lawmaker Presses for System of Early Warning on Probable Results of Technological Developments | By John Noble Wilford | RE0000776769 | 1998-02-02 | B00000574490 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/macys-earnings-slip-in-quarter-daytonhudson-profits-off-alexanders.html | MACYS EARNINGS SLIP IN QUARTER | By Clare M Reckert | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/mailmen-invited-to-bargain-today-blount-sees-a-speedy-pact-on-pay.html | MAILMEN INVITED TO BARGAIN TODAY | By Richard L Madden Special to The New York Times | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/martin-tananbaum-president-of-yonkers-raceway-dies-at-54-made.html | Martin Tananbaum President Of Yonkers Raceway Dies at 54 | By Steve Cady | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/mets-beat-yanks-41-as-seaver-allows-4-hits-and-bats-in-deciding.html | Mets Beat Yanks 41 as Seaver Allows 4 Hits and Bats In Deciding Tally | By Joseph Durso Special to The New York Times | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/military-schools-adjusting-to-new-irreverence-military-schools.html | Military Schools Adjusting to New Irreverence | By Andrew H Malcolm Special to The New York Times | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/music-barzin-rejoins-his-creation-orchestral-association-alumni.html | Music Barzin Rejoins His Creation | By Harold C Schonberg | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/new-exhibit-hall-planned-here.html | New Exhibit Hall Planned Here | By Edward C Burks | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/nixon-and-the-mailmen-when-a-strike-is-illegal-and-grievance.html | Nixon and the Mailmen | By Max Frankel Special to The New York Times | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/nordic-nations-seek-union-but-court-common-market-nordic-countries.html | Nordic Nations Seek Union but Court Common Market | By John M Lee Special to The New York Times | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/panel-discloses-f111-deficiency-lowlevel-range-is-put-at-85-below.html | PANEL DISCLOSES F111 DEFICIENCY | By Richard Witkin Special to The New York Times | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/panther-counsel-pressed-by-judge-murtagh-asks-lawyers-to-seek.html | PANTHER COUNSEL PRESSED BY JUDGE | By Edith Evans Asbury | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/plaza-new-movie-company-will-produce-and-distribute.html | Plaza New Movie Company Will Produce and Distribute | By A H Weiler | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/postal-walkout-is-hitting-sports-biggest-problem-is-lack-of.html | POSTAL WALKOUT IS HITTING SPORTS | By Al Harvin | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/postmans-pay-just-2-a-week-too-high-for-welfare.html | Postmans Pay Just 2 a Week Too High for Welfare | By John Darnton | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/rangers-buoyed-as-park-skates-but-key-defenseman-wont-face-bruins.html | RANGERS BUOYED AS PARK SKATES | By Gerald Eskenazi | RE0000776769 | 1998-02-02 | B00000574490 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/rights-leaders-score-message-see-bid-to-slow-desegregation.html | Rights Leaders Score Message See Bid to Slow Desegregation | By John Herbers Special to The New York Times | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/rogers-to-meet-dobrynin-today-us-seeks-resumption-of-direct-talks.html | ROGERS TO MEET DOBRYNIN TODAY | By Tad Szulc Special to The New York Times | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/row-flares-in-commons-over-ulster.html | Row Flares in Commons Over Ulster | By Anthony Lewis Special to The New York Times | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/royal-tom-triumphs-by-2-lengths-in-6furlong-sprint-at-aqueduct.html | Royal Tom Triumphs by 2 Lengths in 6Furlong Sprint at Aqueduct | By Joe Nichols | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/scherman-leads-holy-week-music-little-orchestra-performs-lenfance.html | SCHERMAN LEADS HOLY WEEK MUSIC | By Allen Hughes | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/school-board-favors-may-28-as-new-date-for-local-elections-in.html | School Board Favors May 28 as New Date for Local Elections in Manhattan | By Leonard Buder | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/senators-told-gis-in-songmy-unit-smoked-marijuana-night-before.html | Senators Told GIs in Songmy Unit Smoked Marijuana Night Before Incident | By Robert M Smith Special to The New York Times | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/simmering-discontent-sparked-strike.html | Simmering Discontent Sparked Strike | By Murray Schumach | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/sports-of-the-times-no-longer-a-nickel-series.html | Sports of The Times | By Arthur Daley | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/stage-bright-twin-bill-stravinskys-renard-yeatss-emer-given.html | Stage Bright Twin Bill | By Clive Barnes | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/stamp-business-here-hurt-too.html | Stamp Business Here Hurt Too | By Martin Arnold | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/stennis-bloc-scores-eased-rights-curb-stennis-bloc-hits-rights-curb.html | Stennis Bloc Scores Eased Rights Curb | By Warren Weaver Jr Special to The New York Times | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/the-forgotten-principle.html | The Forgotten Principle | By James Reston | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/thieu-at-ceremony-tomorrow-will-launch-ambitious-landreform-plan.html | Thieu at Ceremony Tomorrow Will Launch Ambitious LandReform Plan | By Ralph Blumenthal Special to The New York Times | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/trackmen-risking-eligibility-by-listing-in-a-pro-prospectus.html | Trackmen Risking Eligibility By Listing in a Pro Prospectus | By Neil Amdur | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/transam-luring-elite-drivers-smallsedan-circuit-steps-up-pace-with.html | TransAm Luring Elite Drivers | By John S Radosta | RE0000776769 | 1998-02-02 | B00000574490 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/troy-enters-race-for-state-office-queens-councilman-makes-attorney.html | TROY ENTERS RACE FOR STATE OFFICE | By Clayton Knowles | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/tv-the-eskimos-battle-final-winter-seal-hunt-of-the-netsiliks.html | TV The Eskimos Battle | By George Gent | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/union-faces-fines-johnson-leader-here-is-found-guilty-of-contempt.html | UNION FACES FINES | By Damon Stetson | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/us-hopes-to-cut-force-in-vietnam-50-by-july-1971-50-cut-planned-in.html | US HOPES TO CUT FORCE IN VIETNAM 50 BY JULY 1971 | By William Beecher Special to The New York Times | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/us-noncommittal-on-cambodian-aid-says-decision-on-arms-help-awaits.html | US NONCOMMITTAL ON CAMBODIAN AID | By Richard Halloran Special to The New York Times | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/us-textile-plan-splits-japanese-industry-rejects-curbs-but.html | US TEXTILE PLAN SPLITS JAPANESE | By Takashi Oka Special to The New York Times | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/vasquez-thrown-by-laplander-during-the-post-parade-got-up-to-ride.html | Vasquez Thrown by Laplander During the Post Parade Got Up to Ride but Did Not Finish in the Money | SPECIAL TO THE NEW YORK TIMES | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/village-in-delta-has-one-tv-set-and-audience-is-mostly-children.html | Village in Delta Has One TV Set and Audience Is Mostly Children | By Gloria Emerson Special to The New York Times | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/25/1970 | https://www.nytimes.com/1970/03/25/archives/welfare-checks-too-late-for-the-mail-to-be-sent-to-centers-here-for.html | Welfare Checks Too date for the Mail to Be Sent to Centers Here for PickUp | By Peter Kihss | RE0000776769 | 1998-02-02 | B00000574490 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/3-reputed-mafiosi-indicted-in-pensionfund-case.html | 3 Reputed Mafiosi Indicted in PensionFund Case | By Craig R Whitney | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/advertising-a-headache-for-excedrin.html | Advertising | By Philip H Dougherty | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/akc-is-catching-up-on-mail-backlog.html | AKC Is Catching Up on Mail Backlog | By John Rendel | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/american-and-red-chinese-workers-reported-to-have-clashed-in.html | American and Red Chinese Workers Reported to Have Clashed in Tanzania | By Charles Mohr Special to The New York Times | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/american-brands-sets-purchase-of-swingline-various-companies.html | American Brands Sets Purchase of Swingline | By Alexander R Hammer | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/american-churches-are-turning-to-sensitivity-training-church-turns.html | American Churches Are Turning to Sensitivity Training | By Edward B Fiske | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776781 | 1998-02-02 | B00000579266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/article-9-no-title-action-is-called-anticipatory-by-bank.html | Action Is Called Anticipatory by Bank | By Robert D Hershey Jr | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/assembly-votes-ban-on-using-names-of-war-dead-at-protests.html | Assembly Votes Ban on Using Names of War Dead at Protests | By William E Farrell | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/bill-would-permit-6-school-districts-in-manhattan.html | Bill Would Permit 6 School Districts in Manhattan | By Francis X Clines Special to The New York Times | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/bond-prices-jump-in-a-broad-rally.html | BOND PRICES JUMP IN A BROAD RALLY | By John H Allan | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/books-of-the-times-high-on-grass.html | Books of The Times | By John Leonard | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/boston-tallies-two-early-goals-bruins-victory-is-first-of-season-on.html | BOSTON TALLIES TWO EARLY GOALS | By Gerald Eskenazi | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/bridge-kaplan-team-moves-toward-place-in-1971-world-tourney.html | Bridge | By Alan Truscott | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/bulk-of-15billion-fund-would-aid-desegregation-money-cited-in-the.html | Bulk of 15Billion Fund Would Aid Desegregation | By Robert B Semple Jr Special to The New York Times | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/burgundians-observe-fading-custom-of-harvesting-fish-on-holy-monday.html | Burgundians Observe Fading Custom of Harvesting Fish on Holy Monday | By John L Hess Special to The New York Times | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/businesses-seek-to-curb-thefts-from-times-square-area-commercial.html | Businesses Seek to Curb Thefts From Times Square Area Commercial Buildings | By Will Lissner | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/charge-by-samuels.html | Charge by Samuels | By Thomas P Ronan | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/chess.html | Chess | By Al Horowitz | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/city-to-try-drug-hunt-by-microbe.html | City to Try Drug Hunt By Microbe | By Linda Charlton | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/city-university-appoints-presidents-for-2-community-colleges.html | City University Appoints Presidents for 2 Community Colleges | By Gene Currivan | RE0000776781 | 1998-02-02 | B00000579266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/computer-makes-debut-in-concert-other-members-of-trio-are-crosscut.html | COMPUTER MAKES DEBUT IN CONCERT | By Theodore Strongin | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/culinary-career-began-as-matter-of-survival.html | Culinary Career Began as Matter of Survival | By Jean Hewitt | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/democrats-offer-city-growth-plan-bill-provides-for-dispersal-loans.html | DEMOCRATS OFFER CITY GROWTH PLAN | By John Herbers Special to The New York Times | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/east-siders-add-own-zip-to-move-benefit-mail.html | East Siders Add Own Zip to Move Benefit Mail | By Robert Mcg Thomas Jr | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/edinburgh-festival-planning-program-to-appeal-to-youth.html | Edinburgh Festival Planning Program To Appeal to Youth | By Louis Calta | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/egypt-assails-us-on-aid-to-israelis.html | Egypt Assails US on Aid to Israelis | By Raymond H Anderson Special to The New York Times | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/foes-of-carswell-contend-they-can-balk-nomination-carswell-foes.html | Foes of Carswell Contend They Can Balla Nomination | By Warren Weaver Jr Special to The New York Times | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/folk-songs-offered-by-eric-andersen-in-low-gentle-style.html | Folk Songs Offered By Eric Andersen In Low Gentle Style | By Mike Jahn | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/french-line-sailing-into-shrimp-hotel-and-cruise-businesses.html | French Line Sailing Into Shrimp Hotel and Cruise Businesses | By McCandlish Phillips | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/fuchs-and-balsam-give-sonata-recital.html | FUCHS AND BALSAM GIVE SONATA RECITAL | Donal Henahan | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/goldberg-campaigns-confidently-upstate-in-his-drive-for-the.html | Goldberg Campaigns Confidently Upstate in His Drive for the Governorship | By Richard Reeves Special to The New York Times | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/half-point-dip-brings-hope-to-wall-st-rate-cut-spurs-hope-in-wall.html | HalfPoint Dip Brings Hope to Wall St | By Terry Robards | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/hanoi-and-vietcong-recall-diplomats-from-cambodia.html | Hanoi and Vietcong Recall Diplomats From Cambodia | By Henry Kamm Special to The New York Times | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/harlem-clergyman-implores-black-professionals-to-come-back.html | Harlem Clergyman Implores Black Professionals to Come Back | By George Dugan | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/ici-is-planning-textile-merger-british-concern-to-acquire-two-major.html | ICI IS PLANNING TEXTILE MERGER | By John M Lee Special to The New York Times | RE0000776781 | 1998-02-02 | B00000579266 |

| | | | | | |
|---|---|---|---|---|---|
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/in-the-nation-this-way-to-the-egress.html | In The Nation This Way to the Egress | By Tom Wicker | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/insko-captures-first-four-races-yonkers-string-starts-with-lela.html | INSKO CAPTURES FIRST FOUR RACES | By Michael Strauss Special to The New York Times | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/israelis-say-jets-downed-4-migs-report-egyptians-loss-was-the.html | ISRAELIS SAY JETS DOWNED 4 MIGS | By James Feron Special to The New York Times | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/its-a-good-bet-visiting-jockey-will-ride-aqueduct-long-shots.html | Its a Good Bet Visiting Jockey Will Ride Aqueduct Long Shots | By Steve Cady | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/knicks-are-rated-over-bullets-as-playoffs-here-start-tonight.html | Knicks Are Rated Over Bullets As Playoffs Here Start Tonight | By Leonard Koppett | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/laotians-repel-attacks-near-long-tieng.html | Laotians Repel Attacks Near Long Tieng | By Tillman Durdin Special to The New York Times | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/lee-mendelson-busy-on-13-tv-specials.html | Lee Mendelson Busy on 13 TV Specials | By Fred Ferretti | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/like-shopping-on-rue-royale.html | Like Shopping on Rue Royale | By Angela Taylor | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/manila-troop-aid-by-us-is-verified-washington-agency-gives-data-on.html | MANILA TROOP AID BY US IS VERIFIED | By John W Finney Special to The New York Times | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/marijuana-link-denied.html | Marijuana Link Denied | By Robert M Smith Special to The New York Times | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/market-place-street-cheering-primerate-cut.html | Marketplace | By Robert Metz | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/market-soars-as-rate-drops.html | MARKET SOARS AS RATE DROPS | By Vartanig G Vartan | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/marshall-field-profit-up-in-year-down-in-quarter.html | Marshall Field Profit Up in Year Down in Quarter | By Clare M Reckert | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/mobil-oil-raises-gasoline-prices-wholesale-and-distributor-levels.html | MOBIL OIL RAISES GASOLINE PRICES | By William D Smith | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/montana-in-accord-on-conservation.html | Montana in Accord on Conservation | By Gladwin Hill Special to The New York Times | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/morgenthau-bid-for-albany-seen-politicians-report-decision-news.html | MORGENTHAU BID FOR ALBANY SEEN | By Frank J Prial | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/mrs-medgar-evers-a-new-life-but-bitter-memories-linger.html | Mrs Medgar Evers A New Life but Bitter Memories Linger | By Steven V Roberts Special to The New York Times | RE0000776781 | 1998-02-02 | B00000579266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archiv es/naacp-attacks-nixon-on-rights-says-message-invites-new-resistance.html | NAACP ATTACKS NIXON ON RIGHTS | By Andrew H Malcolm | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archiv es/nixon-doctrine-has-taken-sting-out-of-relations-between-us-and-peru.html | Nixon Doctrine Has Taken Sting Out of Relations Between US and Peru | By Joseph Novitski Special to The New York Times | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archiv es/observer-the-american-male-fashion-slave.html | Observer The American Male Fashion Slave | By Russell Baker | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archiv es/parts-of-nixons-integration-policy-are-interpreted-differently.html | Parts of Nixons Integration Policy Are Interpreted Differently | By Max Frankel Special to The New York Times | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archiv es/personal-finance-protesting-taxes-personal-finance.html | Personal Finance Protesting Taxes | By Robert J Cole | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archiv es/postal-unions-open-pay-talks-with-us-unions-and-us-open-postal-pay.html | Postal Unions Open Pay Talks With US | By Eileen Shanahan Special to The New York Times | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archiv es/president-seeks-harsh-penalties-to-curb-bombers-asks-death-for-any.html | PRESIDENT SEEKS HARSH PENALTIES TO CURB BOMBERS | By James M Naughton Special to The New York Times | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archiv es/prices-slowing-wholesale-rise-marchs-index-advance-half-as-large-as.html | PRICES SLOWING WHOLESALE RISE | By Edwin L Dale Jr Special to The New York Times | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archiv es/prime-rate-cut-to-8-from-8-by-major-banks-drop-in-loan-charge-sends.html | PRIME RATE CUT TO 8 FROM 8 BY MAJOR BANKS | By H Erich Heinemann | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archiv es/private-schools-charge-city-bias-ask-investigation-by-state-into.html | PRIVATE SCHOOLS CHARGE CITY BIAS | By Leonard Buder | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archiv es/psc-staff-enters-fight-on-phone-rise-psc-staff-joins-in-fight-to.html | PSC Staff Enters Fight on Phone Rise | By Gene Smith | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archiv es/raids-on-reds-in-cambodia-by-saigon-planes-reported-saigon-raids-on.html | Raids on Reds in Cambodia By Saigon Planes Reported | By Terence Smith Special to The New York Times | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archiv es/realty-boards-here-propose-a-panel-to-study-rent-control-but-city.html | Realty Boards Here Propose a Panel to Study Rent Control but City Calls Idea Height of Arrogance | By David K Shipler | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archiv es/rights-experts-find-outlook-for-integration-uneven.html | Rights Experts Find Outlook for Integration Uneven | By Jack Rosenthal Special to The New York Times | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archiv es/rival-unions-vie-for-controllers-slowdown-appears-to-be-a-bid-to.html | RIVAL UNIONS VIE FOR CONTROLLERS | By Christopher Lydon Special to The New York Times | RE0000776781 | 1998-02-02 | B00000579266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/rogers-and-dobrynin-confer-70-minutes-on-mideast.html | Rogers and Dobrynin Confer 70 Minutes on Mideast | By Tad Szulc Special to The New York Times | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/screen-kinetic-art-series-2-at-philharmonic-hall-shorts-from.html | Screen Kinetic Art Series 2 at Philharmonic Hall | By Roger Greenspun | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/screen-women-in-love-done-as-torrid-romance.html | Screen Women in Love Done as Torrid Romance | By Vincent Canby | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/senators-told-of-f111-warning-in-1967-engineers-report-foresaw.html | SENATORS TOLD OF F111 WARNING | By Richard Within Special to The New York Times | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/silver-futures-rise-on-buying-cut-in-prime-rate-is-spur-platinum.html | SILVER FUTURES RISE ON BUYING | By James J Nagle | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/smith-says-he-urged-goldberg-to-enter-the-race-for-governor.html | Smith Says He Urged Goldberg To Enter the Race for Governor | By Clayton Knowles | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/snag-halts-deal-to-free-us-aide-snag-halts-dominican-deal-to-free.html | Snag Halts Deal To Free US Aide | By Juan de Onis Special to The New York Times | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/some-report-ill-tens-of-thousands-of-travelers-delayed-in-union.html | SOME REPORT ILL | By Robert Lindsey | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/soviet-lag-stirs-selfcriticism.html | Soviet Lag Stirs SelfCriticism | By Bernard Gwertzman Special to The New York Times | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/sports-of-the-times-at-bethunecookman-i.html | Sports of The Times | By Robert Lipsyte | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/strikers-in-city-yield-to-leaders-vote-to-go-back-is-spurred-also.html | STRIKERS IN CITY YIELD TO LEADERS | By Peter Kihss | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/teacher-of-nureyev.html | Teacher of Nureyev | By Clive Barnes | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/tension-in-the-tower-at-laguardia.html | Tension in the Tower at LaGuardia | By Lawrence Van Gelder | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/the-general-and-his-brief-campaign.html | The General and His Brief Campaign | By David Bird | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/the-sun-by-the-scientists-latest-calculations-shines-less-brightly.html | The Sun by the Scientists Latest Calculations Shines Less Brightly Than They Once Believed | By Walter Sullivan | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/troops-move-out-leader-of-city-union-that-began-strike-urged-return.html | TROOPS MOVE OUT | By Damon Stetson | RE0000776781 | 1998-02-02 | B00000579266 |

| | | | | | |
|---|---|---|---|---|---|
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/troops-welcomed-as-mail-carriers-cheers-greet-the-delivery-of.html | TROOPS WELCOMED AS MAIL CARRIERS | By Homer Bigart | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/two-who-say-they-support-sds-tell-how-they-hijacked-ship.html | Two Who Say They Support SDS Tell How They Hijacked Ship | By Fred Emery Dispatch of the Times London | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/ulyanovsk-lenins-home-town-sprucing-up-for-his-centennial.html | Ulyanovsk Lenins Home Town Sprucing Up for His Centennial | By James F Clarity Special to The New York Times | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/us-to-seek-rise-in-medicare-aid-supplementary-plan-would-provide.html | US TO SEEK RISE IN MEDICARE AID | By Richard D Lyons Special to The New York Times | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/west-is-hopeful-on-berlin-parley-first-fourpower-talks-in-11-years.html | WEST IS HOPEFUL ON BERLIN PARLEY | By David Binder Special to The New York Times | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/womens-liberation-taking-to-the-stage.html | Womens Liberation Taking to the Stage | By Marylin Bender | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/26/1970 | https://www.nytimes.com/1970/03/26/archives/wood-field-and-stream-trout-fisherman-tells-story-of-one-that-got.html | Wood Field and Stream | By Nelson Bryant | RE0000776781 | 1998-02-02 | B00000579266 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/a-nonmarxist-tab-140-for-soviet-pavilion-dinner.html | A NonMarxist Tab 140 For Soviet Pavilion Dinner | By Craig Claiborne Special to The New York Times | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/advertising-a-vernal-rain-of-gilded-keys.html | Advertising | By Philip H Dougherty | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/albany-approves-budget-with-cut-of-117million-construction-and.html | ALBANY APPROVES BUDGET WITH CUT OF 117MILLION | By Richard Phalon Special to The New York Times | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/amex-prices-advance-narrowly-as-volume-loses-its-momentum.html | Amex Prices Advance Narrowly As Volume Loses Its Momentum | By Alexander R Hammer | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/avco-profit-falls-443-in-quarter-companies-report-sales-and-profits.html | Avco Profit Falls 443 in Quarter | By Clare M Reckert | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/bankers-follow-cut-in-prime-rate-some-reluctant-but-go-along.html | BANKERS FOLLOW CUT IN PRIME RATE | By Robert D Hershey Jr | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/beame-assails-pba-payments-urges-study-of-employe-funds.html | Beame Assails PBA Payments | By David Burnham | RE0000776776 | 1998-02-02 | B00000574499 |

| | | | | | |
|---|---|---|---|---|---|
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archiv es/big-board-adopts-goingpublic-plan-exchanges-action-follows-receipt.html | BIG BOARD ADOPTS GOINGPUBLIC PLAN | By Terry Robards | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archiv es/black-writers-win-literature-awards.html | Black Writers Win Literature Awards | By Henry Raymont | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archiv es/bond-prices-move-in-narrow-range-prospect-of-long-weekend-holds.html | BOND PRICES MOVE IN NARROW RANGE | By John H Allan | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archiv es/bridge-age-no-barrier-to-success-woman-of-85-demonstrates.html | Bridge | By Alan Truscott | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archiv es/british-get-holiday-gift-spring.html | British Get Holiday Gift Spring | By Bernard Weinraub Special to The New York Times | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archiv es/calcutta-a-bomb-factory-with-a-new-sense-of-fear.html | Calcutta a Bomb Factory With a New Sense of Fear | By Sydney H Schanberg Special to The New York Times | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archiv es/cambodians-get-plea-for-calm-officials-hold-back-news-of-recall-of.html | Cambodians Get Plea for Calm | By Henry Kamm Special to The New York Times | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archiv es/carswell-foes-gain-senate-supporters-foes-of-carswell-gain.html | Carswell Foes Gain Senate Supporters | By Warren Weaver Jr Special to The New York Times | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archiv es/chappell-is-pulling-his-weight-with-the-alcindorpaced-bucks.html | Chappell Is Pulling His Weight With the AlcindorPaced Bucks | By Sam Goldaper | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archiv es/commerce-index-is-called-stable-plateau-after-sharp-drop-linked-to.html | COMMERCE INDEX IS CALLED STABLE | By Edwin L Dale Jr Special to The New York Times | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archiv es/con-ed-worried-about-earth-day-says-it-fears-a-protest-at-14th-st.html | CON ED WORRIED ABOUT EARTH DAY | By David Bird | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archiv es/congress-delays-bill-on-mail-pay-conferees-await-outcome-of-postal.html | CONGRESS DELAYS BILL ON MAIL PAY | BY Richard L Madden Special to The New York Times | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archiv es/court-reinstates-plot-conviction-appellate-division-reverses-stand.html | COURT REINSTATES PLOT CONVICTION | By Robert E Tomasson | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archiv es/daily-check-of-coin-phones-promised.html | Daily Check of Coin Phones Promised | By Gene Smith | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archiv es/end-paper.html | End Paper | Thomas Lask | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archiv es/fcc-plans-curb-on-media-mergers-bars-new-combinations-of-radio-and.html | FCC PLANS CURB ON MEDIA MERGERS | By Christopher Lydon Special to The New York Times | RE0000776776 | 1998-02-02 | B00000574499 |

| | | | | | |
|---|---|---|---|---|---|
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/few-priests-heed-call-to-reaffirn-celibacy-vow.html | Few Priests Heed Call to Reaffirm Celibacy Vow | By Edward B Fiske | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/for-first-lady-a-pink-easter.html | For First Lady a Pink Easter | By Bernadine Morris | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/foreign-affairs-has-a-strategy-collapsed.html | Foreign Affairs Has a Strategy Collapsed | By C L Sulzberger | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/fresh-cast-dances-arpinos-confetti.html | FRESH CAST DANCES ARPINOS CONFETTI | Don McDonagh | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/good-chase-wins-at-liberty-bell-pacer-first-by-3-lengths-adaptor-is.html | GOOD CHASE WINS AT LIBERTY BELL | By Louis Effrat Special to The New York Times | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/gop-leaders-split-in-vermont-lieut-gov-hayes-to-vie-with-gov-davis.html | GOP Leaders Split in Vermont | By R W Apple Jr Special to The New York Times | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/hanoi-ignores-saigon-offer-to-free-343-pows.html | Hanoi Ignores Saigon Offer to Free 343 POWs | By Henry Giniger Special to The New York Times | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/increase-in-school-aid-is-case-study-in-politics.html | Increase in School Aid Is Case Study in Politics | By William E Farrell Special to The New York Times | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/inflation-still-rages-lower-interest-rates-in-us-unlikely-to-exert.html | Inflation Still Rages | By Clyde H Farnsworth Special to The New York Times | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/islamic-ministers-split-as-they-end-a-parley-in-jidda.html | Islamic Ministers Split as They End A Parley in Jidda | By Dana Adams Schmidt Special to The New York Times | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/justice-unit-names-cleveland-trust-co-in-antitrust-suit-cleveland.html | Justice Unit Names Cleveland Trust Co In Antitrust Suit | By Eileen Shanahan Special to The New York Times | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/kidnappers-free-us-air-attache-20-dominican-prisoners-are-released.html | KIDNAPPERS FREE US AIR ATTACHE | By Juan de Onis Special to The New York Times | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/knicks-down-bullets-120117-in-2-overtime-periods-hawks-sign.html | Knicks Down Bullets 120117 in 2 Overtime Periods Hawks Sign Maravich | By Leonard Koppett | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/knicks-expecting-no-quarter-as-bullets-gird-for-comeback.html | Knicks Expecting No Quarter As Bullets Gird for Comeback | By Thomas Rogers | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/la-cenerentola-is-revived-here-rossini-work-is-delightful-in-city.html | Rossini Work Is Delightful in City Opera Version | By Raymond Ericson | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/lag-at-hospitals-in-accidents-scored.html | Lag at Hospitals in Accidents Scored | By Harold M Schmeck Jr Special to The New York Times | RE0000776776 | 1998-02-02 | B00000574499 |

| | | | | | |
|---|---|---|---|---|---|
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/laos-asks-check-of-foreign-troops-souvanna-urges-revival-of-control.html | LAOS ASKS CHECK OF FOREIGN TROOPS | By Tillman Durdin Special to The New York Times | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/last-of-4-ecuadorians-in-jail-in-fire-bombings-is-released.html | Last of 4 Ecuadorians in Jail In Fire Bombings Is Released | By Paul L Montgomery | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/legislature-quickly-approves-6-school-districts-for-manhattan.html | Legislature Quickly Approves 6 School Districts for Manhattan | By Francis X Clines Special to The New York Times | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/leroy-n-recovered-will-race-tonight-pacer-out-a-month.html | Leroy N Recovered Will Race Tonight Pacer Out a Month | By Michael Strauss Special to The New York Times | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/maid-deliveries-resumed-but-guardsmen-are-kept-postal-situation.html | Mail Deliveries Resumed But Guardsmen Are Kept | By Homer Bigart | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/mandabi-bitterly-comic-film-returns.html | Mandabi Bitterly Comic Film Returns | By Roger Greenspun | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/markets-prices-lose-momentum-dow-slows-down-after-first-half-hour.html | MARKETS PRICES LOSE MOMENTUM | By Vartanig G Vartan | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/mayor-requests-delay-in-budget-would-submit-it-in-may-and-ask.html | MAYOR REQUESTS DELAY IN BUDGET | By Maurice Carroll | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/mckeithen-says-he-is-ready-to-lead-third-party.html | McKeithen Says He Is Ready to Lead Third Party | By Roy Reed Special to The New York Times | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/moore-panther-leader-freed-on-100000-bail.html | Moore Panther Leader Freed on 100000 Bail | By Edith Evans Asbury | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/morgenthau-in-race-for-governorship-morgenthau-seeks-governorship.html | Morgenthau in Race For Governorship | By Clayton Knowles | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/music-the-queen-of-sheba-returns.html | Music The Queen of Sheba Returns | By Harold C Schonberg | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/neighborhoods-a-bit-of-italy-in-bronx.html | Neighborhoods | By Murray Schumach | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/new-musical-set-for-next-month-park-will-mark-return-of-producer-of.html | NEW MUSICAL SET FOR NEXT MONTH | By Louis Calta | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/nickerson-sees-foes-taking-unsavory-steps-for-goldberg.html | Nickerson Sees Foes Taking Unsavory Steps for Goldberg | By Thomas P Ronan | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/nixon-seeks-to-spur-schooling-of-the-undereducated-veteran.html | Nixon Seeks to Spur Schooling Of the Undereducated Veteran | By David E Rosenbaum Special to The New York Times | RE0000776776 | 1998-02-02 | B00000574499 |

| | | | | | |
|---|---|---|---|---|---|
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/nixons-health-care-plan-viewed-as-replacing-chaotic-situation-with.html | Nixons Health Care Plan Viewed as Replacing Chaotic Situation With Efficient System | By Richard D Lyons Special to The New York Times | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/officials-say-bunker-delayed-chau-plea.html | Officials Say Bunker Delayed Chau Plea | By Tad Szulc Special to The New York Times | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/old-yankee-community-is-beset-by-modern-urban-problems.html | Old Yankee Community Is Beset by Modern Urban Problems | By J Anthony Lukas Special to The New York Times | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/police-assaulted-by-crowd-uptown-3-detectives-are-attacked-making.html | POLICE ASSAULTED BY CROWD UPTOWN | By Barbara Campbell | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/pollution-efforts-mystifying-boatmen.html | Pollution Efforts Mystifying Boatmen | By Parton Keese Special to The New York Times | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/portland-group-in-debut-concert-junior-symphony-presents-world-of.html | PORTLAND GROUP IN DEBUT CONCERT | By Donal Henahan | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/proposal-is-due-soon.html | Proposal Is Due Soon | By Leonard Buder | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/rain-aids-mets-and-yanks-here-but-hurts-florida.html | Rain Aids Mets and Yanks Here But Hurts Florida | By George Vecsey | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/rangers-decline-attributed-to-injuries-rather-than-chokeup.html | Rangers Decline Attributed to Injuries Rather Than ChokeUp | By Gerald Eskenazi | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/rare-rossini-piece-conducted-by-szell.html | RARE ROSSINI PIECE CONDUCTED BY SZELL | Theodore Strongin | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/rest-on-trio-offers-first-of-2-concerts.html | RESTON TRIO OFFERS FIRST OF 2 CONCERTS | Allen Hughes | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/sales-of-chains-rose-by-88-in-february.html | Sales of Chains Rose by 88 in February | By Herbert Koshetz | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/salon-society-a-hairdressers-party.html | Salon Society | By Angela Taylor | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/screen-woodstock-ecstasy-caught-on-film.html | Screen Woodstock Ecstasy Caught on Film | By Vincent Canby | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/senators-pursue-f111-flaw-data-hear-pentagon-chiefs-knew-about.html | SENATORS PURSUE F111 FLAW DATA | By Richard Within Special to The New York Times | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/snowfall-delays-chicago-futures-storm-in-midwest-bolsters-grain.html | SNOWFALL DELAYS CHICAGO FUTURES | By James J Nagle | RE0000776776 | 1998-02-02 | B00000574499 |

| | | | | | |
|---|---|---|---|---|---|
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/sports-of-the-times-out-of-the-park.html | Sports of The Times | By Arthur Daley | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/stable-regime-is-doubted.html | Stable Regime Is Doubted | BY William Borders Special to The New York Times | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/steelmakers-oppose-lifting-of-nickelexport-curb-lifting-of-curbs-on.html | Steelmakers Oppose Lifting of NickelExport Curb | By Robert Walker | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/stevens-plans-japan-deal.html | Stevens Plans Japan Deal | By Herbert Doshetz | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/study-cites-rise-in-soul-radio-response-to-blacks.html | Study Cites Rise in Soul Radio Response to Blacks | By Fred Ferretti | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/talking-their-way-out-of-silent-majority.html | Talking Their Way Out of Silent Majority | By Lacey Fosburgh | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/tennis-star-12-plans-for-retirement.html | Tennis Star 12 Plans for Retirement | By Neil Amdur Special to The New York Times | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/the-unorganized-majority-in-america.html | The Unorganized Majority in America | By James Reston | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/traffic-disputes-and-wide-storms-snarl-airports-heavy-sick-absences.html | TRAFFIC DISPUTES AND WIDE STORMS SNARL AIRPORTS | By Robert Lindsey | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/triumphantly-runs-that-way-at-aqueduct-by-head-over-turnn-turn.html | Triumphantly Runs That Way at Aqueduct by Head Over Turn n Turn About | By Joe Nichols | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/underground-blast-fired-in-nevada.html | Underground Blast Fired in Nevada | By Anthony Ripley Special to The New York Times | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/us-may-oppose-chemical-plant-hickel-says-estuary-must-be-kept-free.html | US MAY OPPOSE CHEMICAL PLANT | By E W Kenworthy Special to The New York Times | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/way-seen-to-end-textile-impasse-japanese-official-bids-us-to-use.html | WAY SEEN TO END TEXTILE IMPASSE | By Tokashi Oka Special to The New York Times | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/west-eases-curb-on-travel-as-big-4-open-berlin-talks-first-parley.html | WEST EASES CURB ON TRAVEL AS BIG 4 OPEN BERLIN TALKS | By Lawrence Fellows Special to The New York Times | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/white-motor-talks-with-ethyl-corp-on-merger-terms-companies.html | White Motor Talks With Ethyl Corp On Merger Terms | By John J Abele | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/wild-democratic-race-even-politicians-are-having-difficulty.html | Wild Democratic Race | By Richard Reeves | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/wood-field-and-stream-famed-hunter-writes-book-praising-worlds.html | Wood Field and Stream | BY Nelson Bryant | RE0000776776 | 1998-02-02 | B00000574499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/27/1970 | https://www.nytimes.com/1970/03/27/archives/youthful-college-head-joseph-shenker.html | Youthful College Head | By Andrew H Malcolm | RE0000776776 | 1998-02-02 | B00000574499 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/10000-guardsmen-kept-on-call-for-postal-duty.html | 10000 Guardsmen Kept On Call for Postal Duty | By Homer Bigart | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/2-congressmen-discount-use-of-drugs-in-combat.html | 2 Congressmen Discount Use of Drugs in Combat | SPECIAL TO THE NEW YORK TIMES | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/2-french-concerns-will-shift-workers-to-monthly-wages.html | 2 French Concerns Will Shift Workers To Monthly Wages | By Henry Giniger Special to The New York Times | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/a-small-louisiana-town-hangs-on-the-edge-of-racial-disaster.html | A Small Louisiana Town Hangs On the Edge of Racial Disaster | By Roy Reed Special to The New York Times | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/activity-is-slow-in-new-offerings-prime-rate-cut-fails-to-lift.html | ACTIVITY IS SLOW IN NEW OFFERINGS | By Alexander R Hammer | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/addict-20-kills-himself-in-cell-found-hanging-in-station-after.html | ADDICT 20 KILLS HIMSELF IN CELL | By Barbara Campbell | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/airports-jammed-as-sick-stoppage-spreads-to-west-thousands-of.html | AIRPORTS JAMMED AS SICK STOPPAGE SPREADS TO WEST | By Robert Lindsey | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/an-author-opposes-convenience-foods.html | An Author Opposes Convenience Foods | By Jean Hewitt | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/antiques-suited-to-a-tea-only-some-sets-of-english-silver-are.html | Antiques Suited to a Tea | By Marvin D Schwartz | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/art-aristide-maillols-world-of-myth-sculpture-is-on-display-at-the.html | Art Aristide Maillols World of Myth | By Hilton Kramer | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/article-2-no-title.html | Article 2  No Title | By William N Wallace | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/artist-caters-to-her-patrons-even-when-they-want-daddylions.html | Artist Caters to Her Patrons Even When They Want Daddylions | By Virginia Lee Warren | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/auto-show-to-feature-exotic-cars-of-futuristic-design-mini-also-to.html | Auto Show to Feature Exotic Cars of Futuristic Design | By Joseph C Ingraham | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/black-leaders-bid-democrats-put-patterson-on-state-ticket.html | Black Leaders Bid Democrats Put Patterson on State Ticket | By Thomas P Ronan | RE0000776780 | 1998-02-02 | B00000579265 |

| | | | | | |
|---|---|---|---|---|---|
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/books-of-the-times-the-cult-of-literary-personality.html | Books of The Times | By Thomas Lask | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/bridge-freak-hand-produces-slams-for-both-sides-sometimes.html | Bridge | By Alan Truscott | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/briton-calls-essay-by-arendt-faulty.html | Briton Calls Essay by Arendt Faulty | By Anthony Lewis Special to The New York Times | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/cambodia-imposes-curbs-after-protest-in-province-outbreak-in.html | Cambodia Imposes Curbs After Protest in Province | By Henry Kamm Special to The New York Times | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/catholic-girls-take-bagel-tour.html | Catholic Girls Take Bagel Tour | By Israel Shenker | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/coalition-cabinet-named-ending-long-italian-crisis.html | Coalition Cabinet Named Ending Long Italian Crisis | By Alfred Friendly Jr Special to The New York Times | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/coast-businessman-is-reported-scheduled-for-interior-position.html | Coast Businessman Is Reported Scheduled for Interior Position | By James M Naughton Special to The New York Times | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/countryfolk-band-makes-local-debut.html | COUNTRYFOLK BAND MAKES LOCAL DEBUT | Mike Jahn | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/cracks-in-the-wall-of-the-mafias-top-leadership.html | Cracks in the Wall of the Mafias Top Leadership | By Charles Grutzner | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/crime-unit-said-to-investigate-gross-jersey-gop-chairman-gross.html | Crime Unit Said to Investigate Gross Jersey GOP Chairman | By Ronald Sullivan Special to The New York Times | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/criminal-courts-statistical-profile-study-of-criminal-court-shows.html | Criminal Courts Statistical Profile | By Lesley Oelsner | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/device-speeds-computers-memory-access-alphabetic-search-eliminated.html | Device Speeds Computers Memory Access | By Stacy V Jones Special to The New York Times | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/dramatists-praise-of-stalin-in-dispute.html | Dramatists Praise of Stalin in Dispute | By Henry Raymont | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/ethnic-conditions-not-reflected-in-school-vote.html | Ethnic Conditions Not Reflected in School Vote | By Leonard Buder | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/food-store-sales-irk-nickerson.html | Food Store Sales Irk Nickerson | By Roy R Silver Special to The New York Times | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/french-worried-by-german-mark-bonn-currency-still-strong-despite.html | FRENCH WORRIED BY GERMAN MARK | By Clyde H Farnsworth Special to The New York Tines | RE0000776780 | 1998-02-02 | B00000579265 |

| | | | | | |
|---|---|---|---|---|---|
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/greeks-seem-resigned-to-authoritarian-government.html | Greeks Seem Resigned to Authoritarian Government | By Alvin Shuster Special to The New York Times | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/gunfire-spreads-to-central-beirut-christians-battle-guerrillas-4.html | GUNFIRE SPREADS TO CENTRAL BEIRUT | By Dana Adams Schmidt Special to The New York Times | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/hfc-signifies-more-than-small-loans-financing-is-mixed-with.html | HFC Signifies More Than Small Loans | By H Erich Heinemann | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/in-an-australian-mining-town-labor-is-the-boss.html | In an Australian Mining Town Labor Is the Boss | By Robert Trumbull Special to The New York Times | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/israelis-report-downing-5-migs-over-suez-canal-israelis-say-they.html | Israelis Report Downing 5 MIGs Over Suez Canal | By James Feron Special to The New York Times | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/key-positions-reported-taken-in-a-drive-by-laotians.html | Key Positions Reported Taken in a Drive by Laotians | SPECIAL TO THE NEW YORK TIMES | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/knicks-subdue-bullets-10699-for-20-lead-in-playoffs-as-riordan.html | Knicks Subdue Bullets 10699 for 20 Lead in Playoffs as Riordan Stars | By Leonard Koppett Special to The New York Times | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/lots-of-folks-happy-at-closing-of-biracial-school.html | Lots of Folks Happy at Closing of Biracial School | By Jon Nordheimer Special to The New York Times | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/macdonald-scoffs-at-401-odds-on-trotter-at-yonkers-tonight.html | MacDonald Scoffs at 401 Odds On Trotter at Yonkers Tonight | By Michael Strauss Special to The New York Times | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/mail-tieup-spurs-action-by-ottawa-government-to-run-trucks-to-end.html | MAIL TIEUP SPURS ACTION BY OTTAWA | By Jay Walz Special to The New York Times | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/market-place-data-concerns-feel-some-pain.html | Market Place | By William D Smith | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/menne-shoots-69-for-133-to-keep-2shot-lead-at-miami-rodriguez.html | Menne Shoots 69 for 133 to Keep 2Shot Lead at Miami | By Joseph M Sheehan Special to The New York Times | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/meyer-lansky-arrested-in-miami-on-drug-charge.html | Meyer Lansky Arrested in Miami on Drug Charge | SPECIAL TO THE NEW YORK TIMES | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/new-craig-kauffman-models-arrive-sculptors-works-made-of-acrylic.html | New Craig Kauffman Models Arrive | By Grace Glueck | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/new-rules-asked-to-cut-radiation-aec-urges-industry-use-technology.html | NEW RULES ASKED TO CUT RADIATION | By Harold M Schmeck Jr Special to The New York Times | RE0000776780 | 1998-02-02 | B00000579265 |

| | | | | | |
|---|---|---|---|---|---|
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/newspapers-and-unions-intensify-bargaining-as-contract-deadline.html | Newspapers and Unions Intensify Bargaining as Contract Deadline Nears | By Damon Stetson | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/no-prisoner-rule-in-vietnam-charged-no-prisoner-rule-in-vietnam.html | No Prisoner Rule In Vietnam Charged | By Philip Shabecoff Special to The New York Times | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/phil-ochs-avoids-recital-labels-but-some-rebuff-singer-at-carnegie.html | PHIL OCHS AVOIDS RECITAL LABELS | By John Wilson | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/postal-leaders-reject-6-raise-also-turn-down-offer-of-a-bigger.html | POSTAL LEADERS REJECT 6 RAISE | By Eileen Shanahan Special to The New York Times | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/quintuplets-mother-wont-worry-until-they-start-toddling.html | Quintuplets Mother Wont WorryUntil They Start Toddling | By Jane E Brody | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/rangers-fighting-for-playoffs-to-face-canadiens-in-montreal.html | Rangers Fighting for Playoffs To Face Canadiens in Montreal | By Gerald Eskenazi | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/reid-14-following-in-ashes-footsteps.html | Reid 14 Following in Ashes Footsteps | By Neil Amdur Special to The New York Times | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/riordan-causes-bullets-to-misfire.html | Riordan Causes Bullets to Misfire | By Thomas Rogers Special to The New York Times | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/rudy-perez-offers-collage-of-sounds.html | RUDY PEREZ OFFERS COLLAGE OF SOUNDS | Don McDonagh | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/russian-republic-writers-union-elects-a-moderate-as-chairman.html | Russian Republic Writers Union Elects a Moderate as Chairman | By James F Clarity Special to The New York Times | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/saigon-battalion-enters-cambodia-and-attacks-foe-rangers-sweep-a.html | SAIGON BATTALION ENTERS CAMBODIA AND ATTACKS FOE | By Terence Smith Special to The New York Times | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/seaver-koosman-will-pitch-today-righthander-on-coast-for-benefit.html | SEAVER KOOSMAN WILL PITCH TODAY | By Joseph Durso Special to The New York Times | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/solemnity-marks-good-friday-here-many-worshipers-observe-day-of-the.html | SOLEMNITY MARKS GOOD FRIDAY HERE | By Lawrence Van Gelder | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/soviet-discloses-a-major-oil-field-secrecy-lifted-on-siberian.html | SOVIET DISCLOSES A MAJOR OIL FIELD | By Theodore Shabad | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/soviet-plan-for-bomb-practice-in-sea-near-japan-upsets-tokyo.html | Soviet Plan for Bomb Practice In Sea Near Japan Upsets Tobio | By Takashi Oka Special to The New York Times | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/sports-of-the-times-at-bethunecookman-college-ii.html | Sports of The Times | By Robert Lipsyte | RE0000776780 | 1998-02-02 | B00000579265 |

| | | | | | |
|---|---|---|---|---|---|
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/study-of-columbia-riots-criticizes-police-leaders-report-on-1968.html | Study of Columbia Riots Criticizes Police Leaders | By David Burnham | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/surplus-of-trade-surges-in-month-exports-in-february-posted.html | SURPLUS OF TRADE SURGES IN MONTH | By Edwin L Dale Jr Special to The New York Times | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/ta-wee-triumphs-by-neck-at-aqueduct-in-seasons-debut-taken-aback-2d.html | Ta Wee Triumphs by Neck at Aqueciuct in Seasons Debut | By Joe Nichols | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/terlago-choice-in-coast-race-10-in-145600-florida-derby-santa-anita.html | Terlago Choice in Coast Race 10 in 145600 Florida Derby | By Bill Becker Special to The New York Times | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/the-significance-of-senator-fulbright.html | The Significance of Senator Fulbright | By Anthony Lewis | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/theater-lulu-returns.html | Theater Lulu Returns | By Clive Barnes | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/thousands-wait-at-airports-and-others-take-trains-and-buses.html | Thousands Wait at Airports and Others Take Trains and Buses | By Thomas F Brady | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/topics-appalachia-will-not-go-away.html | Topics Appalachia Will Not Go Away | By Harriette S Arnow | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/tv-a-gospel-of-today.html | TV A Gospel of Today | By George Gent | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/two-more-democratic-senators-back-recommittal-of-carswell.html | Two More Democratic Senators Back Recommittal of Carswell Nomination | By Fred P Graham Special to The New York Times | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/urban-coalition-shifting-stress-to-increase-national-activities.html | Urban Coalition Shifting Stress To Increase National Activities | By Jack Rosenthal Special to The New York Times | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/us-moves-to-return-bomb-suspect.html | US Moves to Return Bomb Suspect | By Craig R Whitney | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/us-said-to-have-blocked-visit-by-chau-foe-of-thieu.html | US Said to Have Blocked Visit by Chau Foe of Thieu | By Tad Szulc Special to The New York Times | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/us-was-unaware-of-raid-into-cambodia-aides-say-top-officials-in-was.html | US Was Unaware of Raid Into Cambodia Aides Say | By Richard Halloran Special to The New York Times | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/washington-symphony-extracts-seasonal-tone-from-parsifal.html | Washington Symphony Extracts Seasonal Tone From Parsifal | Peter G Davis | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/28/1970 | https://www.nytimes.com/1970/03/28/archives/widened-conflict-foreseen-in-cairo-editor-expects-more-us-and.html | WIDENED CONFLICT FORESEEN IN CAIRO | By Raymond H Anderson Special to The New York Times | RE0000776780 | 1998-02-02 | B00000579265 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/10-weeks-after-wars-end-ibos-are-streaming-back-to-lagos.html | 10 Weeks After Wars End Ibos Are Streaming Back to Lagos | By William Borders Special to The New York Times | RE0000776775 | 1998-02-02 | B00000574498 |

| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/11th-football-game-rooted-in-money.html | 11th Football Game Rooted in Money | By Neil Amdur | RE0000776775 | 1998-02-02 | B00000574498 |
|---|---|---|---|---|---|---|
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/17-letter-men-on-violet-souad-jones-collins-head-pitching.html | 17 LETTER MEN ON VIOLET SOUAD | By Al Harvin | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/2-of-a-kind-buck-yankees-full-house.html | 2 of a Kind Buck Yankees Full House | By George Vecsey | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/310-choice-fails-dewan-22-scores-in-mile-here-with-gaelic-dancer-2d.html | 310 CHOICE FAILS | By Joe Nichols | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/50-cut-in-flights-ordered-by-faa-as-strike-widens-move-involves-air.html | 50 CUT IN FLIGHTS ORDERED BY FAA AS STRIKE WIDENS | By Robert Lindsey | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/76ers-return-home-with-series-tied-against-bucks-11-76ers-hopes.html | 76ers Return Home With Series Tied Against Bucks 11 | By Sam Goldaper | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/932-gaza-arabs-in-cairo-for-university-studies-journey-from.html | 932 Gaza Arabs in Cairo for University Studies | By Sam Pope Brewer Special to The New York Times | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/a-calendar-of-tourist-events-for-april.html | A Calendar of Tourist Events for April | 8212Frances Shemanski | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/a-century-of-piano-playing.html | a Century of Piano Playing | By Harold C Schonberg | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/a-chilled-economy-feels-a-breath-of-spring.html | A Chilled Economy Feels a Breath Of Spring | 8212Edwin L Dale Jr | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/a-loner-is-building-on-57th-st-a-loner-is-building-on-57th-street.html | A Loner Is Building on 57th St | By Franklin Whitehouse | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/a-new-city-is-emerging-downtown-a-new-city-is-emerging-downtown.html | A New City Is Emerging Downtown | By Ada Louise Huxtable | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/a-nixon-economic-adviser-doubts-overpopulation.html | A Nixon Economic Adviser Doubts Overpopulation | By Edwin L Dale Jr Special to The New York Times | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/a-summery-spring-in-jacksonville-beach.html | A Summery Spring in Jacksonville Beach | By C E Wright | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/abortion-laws-opposed-at-rally-1500-demonstrators-march-along-34th.html | ABORTION LAWS OPPOSED AT RALLY | By Grace Lichtenstein | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/activity-renewed-on-mitchel-field-nassaus-cultural-complex-showing.html | ACTIVITY RENEWED ON MITCHEL FIELD | By Roy R Silver Special to The New York Times | RE0000776775 | 1998-02-02 | B00000574498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/advertising-publishers-zero-in-on-computer-industry.html | Advertising | By Philip H Dougherty | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/allon-explains-tactics.html | Alton Explains Tactics | By James Feron Special to The New York Times | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | SPECIAL TO THE NEW YORK TIMES | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/american-notebook-organization-man-ecopublishing.html | American Notebook | By Richard Lingeman | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/amex-and-counter-issues-stage-an-explosive-rally.html | Amex and Counter Issues Stage an Explosive Rally | By Alexander R Hammer | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/an-accurate-reading-of-revolutionary-storm-clouds-the-carreta.html | An accurate reading of revolutionary storm clouds | By William Weber Johnson | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/antibombing-bill-doesnt-impress-the-law-men-explosives.html | Antibombing Bill Doesnt Impress the Law Men | 8212Martin Arnold | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/aqueduct-entries.html | Aqueduct Entries | SPECIAL TO THE NEW YORK TIMES | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/archibald-gets-35-for-game-high-mcmillian-scores-23-and-is-top.html | ARCHIBALD GETS 35 FOR GAME HIGH | By Gordon S White Jr Special to The New York Times | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/architecture-whither-worlds-fairs.html | Architecture | By Ada Louise Huxtable | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/art-im-the-fellow-who-landed-on-the-moon-i-landed-on-the-moon.html | Art | By John Canaday | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/article-2-no-title-danny-boy.html | Danny Boy | By Arthur Daley | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/article-8-no-title-vital-parts-vital-parts.html | Vital Parts | By R V Cassill | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/assemblys-quiet-lastminute-reduction-in-welfare-for-upstate-areas.html | Assemblys Quiet LastMinute Reduction in Welfare for Upstate Areas Angers the Poor | By Francis X Clines Special to The New York Times | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/australians-awaiting-royal-family-bondedslow-loosening-of-ties-to.html | Australians Awaiting Royal Family Ponder Slow Loosening of Ties to Crown | By Robert Trumbull Special to The New York Times | RE0000776775 | 1998-02-02 | B00000574498 |

| | | | | | |
|---|---|---|---|---|---|
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/beams-charges-red-tape-snarls-building-of-daycare-centers.html | Beame Charges Red Tape Snarls Building of DayCare Centers | By Maurice Carroll | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/bill-introduced-in-ohio-to-stop-sored-horses-from-being-shown.html | Bill Introduced in Ohio to Stop Sored Horses From Being Shown | By Ed Corrigan | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/boating-industry-fights-pollution-tests-in-florida-show-no-harm-to.html | BOATING INDUSTRY FIGHTS POLLUTION | By Parton Keese | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/boycott-planned-in-dominican-vote-7-parties-threaten-action-unless.html | BOYCOTT PLANNED IN DOMINICAN VOTE | By Juan de Onis Special to The New York Times | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/brewers-returning-to-milwaukee-and-american-league-after-69year.html | Brewers Returning to Milwaukee and American League After 69Year Absence | Lenoard Koppett | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/bridge-making-the-first-lead-in-a-taboo-suit-can-be-fatal.html | Bridge | By Alan Truscott | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/burning-bridges-is-natural-to-joe-chaikin-burning-bridges-is.html | Burning Bridges Is Natural | By Margaret Croyden | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/callers-protest-shirt-blackout-cbs-assailed-for-deleting-shots-of.html | CARERS PROTEST SHIRT BLACKOUT | By Jack Gould | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/cambodia-denies-need-for-aid-now-she-can-handle-communists-alone.html | CAMBODIA DENIES NEED FOR AID NOW | By Richard Halloran Special to The New York Times | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/cambodia-new-regime-leads-from-a-desperate-weakness.html | Cambodia New Regime Leads From A Desperate Weakness | 8212Henry Kamm | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/campus-protests-reported-on-rise-rate-of-eruptions-placed-at-one-a.html | CAMPUS PROTESTS REPORTED ON RISE | By Wayne King Special to The New York Times | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/carswells-foes-find-a-new-way-to-say-no.html | Carswells Foes Find A New Way To Say No | 8212Warren Weaver Jr | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/caution-advised-on-british-wages-effect-of-raises-on-trade-worries.html | CAUTION ADVISED ON BRITISH WAGES | By John M Lee Special to The New York Times | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/census-forms-are-going-to-mailboxes-of-63-million-households.html | Census Forms Are Going to Mailboxes of 63 Million Households | By Nan Robertson Special to The New York Times | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/changes-in-police-training-proposed-to-emphasize-community.html | Changes in Police Training Proposed to Emphasize Community Relations | By Alfred E Clark | RE0000776775 | 1998-02-02 | B00000574498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/chart-of-the-florida-derby.html | Chart of the Florida Derby | SPECIAL TO THE NEW YORK TIMES | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/chess-manhattan-finalists-in-action.html | Chess | By Al Horowitz | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/chicago-rulings-scored-by-clark-conspiracy-case-prompting-a-rash-of.html | CHICAGO RULINGS SCORED BY CLARK | By Henry Raymont | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/city-planning-tv-teaching-of-buildingservice-men-in-pollutionfree.html | City Planning TV Teaching of BuildingService Men in PollutionFree Maintenance | By Peter Kihiss | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/city-wants-to-negotiate-cable-tv-agreements-without-competitive.html | City Wants to Negotiate Cable TV Agreements Without Competitive Bidding | By Martin Tolchin | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/coins-signs-of-spring-for-specialists.html | Coins | By Thomas V Haney | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/college-school-results.html | College School Results | SPECIAL TO THE NEW YORK TIMES | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/controversy-grows-in-kentucky-over-antipoverty-control.html | Controversy Grows in Kentucky Over Antipoverty Control | By Ben A Franklin Special to The New York Times | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/court-will-hear-patients-appeal-indigent-at-mental-hospital-in.html | COURT WILL HEAR PATIENTS APPEAL | By Deirdre Carmody | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/criminals-at-large.html | Criminals At Large | By Allen J Rubin | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/dance-its-all-there-but-the-details.html | Dance | By Clive Barnes | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/doing-time-at-birdsville-the-total-beast.html | Doing time at Birdsville | By Harley Sorensen | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/dominican-republic-building-up-to-another-explosion.html | Dominican Republic Building Up To Another Explosion | 8212Juan de Onis | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/dwarf-dahlias-from-seed.html | Dwarf Dahlias From Seed | By Irene Mitchell | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/education-new-yorks-school-vote-is-a-start-but-toward-what.html | Education | 8212Fred M Hechinger | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/egypt-turns-on-her-internal-enemy-the-birth-rate.html | Egypt Turns On Her Internal Enemy The Birth Rate | 8212Raymond H Anderson | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/end-to-laos-war-appears-remote-souvanna-views-demand-for-bombing.html | END TO LAOS WAR APPEARS REMOTE | By Tillman Durdin Special to The New York Times | RE0000776775 | 1998-02-02 | B00000574498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/eric-b-triumphs-by-length-in-25000-pronto-don-trot.html | Eric B Triumphs by Length In 25000 Pronto Don Trot | By Louis Effrat Special to The New York Times | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/exhibition-baseball.html | Exhibition Baseball | SPECIAL TO THE NEW YORK TIMES | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/experimental-benches-give-a-new-twist-to-waiting-at-bus-stop.html | Experimental Benches Give a New Twist to Waiting at Bus Stop | By Farnsworth Fowle | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/few-seaside-beaches-left-open-to-public-in-developers-rush.html | Few Seaside Beaches Left Open to Public in Developers Rush | By Bayard Webster | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/first-fire-the-advertising-department-up-the-organization-up-the.html | First fire the advertising department | By John Brooks | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/floridas-derby-to-my-dad-george-curtiss-colt-triumphs-by-head-over.html | FLORIDAS DERBY TO MY DAD GEORGE | By Joseph M Sheehan Special to The New York Times | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/for-america-on-the-eve-of-the-second-civil-war-black-and-white-in.html | For America on the eve of the second Civil War | By Julius Lester | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/fore-and-away-they-go-as-public-courses-open-its-fore-and-away-they.html | Fore And Away They Go As Public Courses Open | By Lincoln A Werden | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/foreign-affairs-no-mortal-illness-is-benign.html | Foreign Affairs No Mortal Illness Is Benign | By C L Sulzberger | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/free-traders-fear-a-war-with-tokyo-on-textiles.html | Free Traders Fear A War With Tokyo on Textiles | By Brendan Jones | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/freeform-future.html | Freeform future | By Barbara Plumb | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/freeing-of-2-sought-in-jersey-policemans-murder.html | Freeing of 2 Sought in Jersey Policemans Murder | By Walter H Waggoner Special to The New York Times | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/french-coolness-to-nato-is-easing-paris-showing-interest-in-some.html | FRENCH COOLNESS TO NATO IS EASING | By Drew Middleton Special to The New York Times | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/gardens-a-vine-with-beautiful-flowers.html | Gardens | By Charles M Fitch | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/george-is-on-his-best-behavior-now-about-george-c-scott.html | George Is on His Best Behavior Now | By Rex Reed | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/giacomin-excels-draw-keeps-rangers-2-points-from-4th-mahovlich.html | GIACOMIN EXCELS | By Gerald Eskenazi Special to The New York Times | RE0000776775 | 1998-02-02 | B00000574498 |

| 3/29/1970 | https://www.nytimes.com/1970/03/29/archiv es/grabarkewitz-hits-homer.html | Grabarkewitz Hits Homer | By Joseph Durso Special to The New York Times | RE0000776775 | 1998-02-02 | B00000574498 |
|---|---|---|---|---|---|---|
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archiv es/greek-classic.html | Greek classic | By Craig Claiborne | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archiv es/greenspon-and-roy-join-pelleas-cast.html | GREENSPON AND ROY JOIN PELLEAS CAST | Raymond Ericson | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archiv es/gunter-grass-demonstrates-that-fiction-is-not-only-alive-but.html | Gnter Grass demonstrates that fiction is not only alive but healthier than ever | By Anatole Broyard | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archiv es/holman-a-cleanair-ecologist-works-on-problems-of-pollution.html | Holman a CleanAir Ecologist Works on Problems of Pollution | By John S Radosta Special to The New York Times | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archiv es/home-improvement-new-on-dealers-shelves.html | Home Improvement | By Bernard Gladstone | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archiv es/how-to-run-passenger-lines-icc-urged-to-look-abroad.html | How to Run Passenger Lilles ICG Urged to Look Abroad | By Paul J C Friedlander | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archiv es/in-the-nation-will-the-real-conservatives-please-stand-up.html | In The Nation Will the Real Conservatives Please Stand Up | By Tom Wicker | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archiv es/indian-links-gain-for-his-people-to-recognition-of-tribal-power.html | Indian Links Gain for His People To Recognition of Tribal Power | By Nancy Hicks | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archiv es/israel-statement-from-the-air-force.html | Israel Statement From the Air Force | 8212James Feron | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archiv es/its-back-to-the-salt-mines-but-not-for-work.html | Its Back to the Salt Mines But Not for Work | By Robert Sarian | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archiv es/its-haigs-for-eggs-and-hoyle-for-oil-in-green-turtle-cay.html | Its Haigs for Eggs and Hoyle for Oil in Green Turtle Cay | By William J Constandse | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archiv es/ivy-teams-face-cost-cutbacks-sharp-economies-planned-by-athletic.html | IVY TEAMS FACE COST CUTBACKS | By Steve Cady | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archiv es/jackson-of-athletics-adds-midas-vouch-to-his-baseball-and-business.html | Jackson of Athletics Adds Midas Touch to His Baseball and Business Ventures | By Murray Chass | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archiv es/jails-to-expand-methadone-use-state-says-city-may-treat-addicts.html | JARS TO EXPAND METHADONE USE | By Lesley Oelsner | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archiv es/john-lindsays-book-on-urban-decay-written-by-john-lindsay-the-city.html | John Lindsays book on urban decay written by John Lindsay | By Jack Newfield | RE0000776775 | 1998-02-02 | B00000574498 |

| | | | | | |
|---|---|---|---|---|---|
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/kaestners-excel-in-93-trouncing-brothers-tally-twice-each-and-pace.html | KAESTNERS EXCEL IN 93 TROUNCING | By John B Forbes Special to The New York Times | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/knicks-seek-3d-straight-over-bullets-today-bullets-with-backs-to.html | Knicks Seek 3d Straight Over Bullets Today | By Leonard Koppett | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/laos-how-to-conduct-war-by-offering-peace.html | Laos How To Conduct War by Offering Peace | 8212Tillman Durdin | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/law-lowering-voting-age-is-an-idea-whose-time-has-come.html | Law | 8212Fred P Graham | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/lawyer-soldier-patriot-superspy-donovan-of-oss-donovan.html | Lawyer soldier patriot superspy | By David Schoenbrun | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/lowadmission-movie-theaters-are-gaining.html | LowAdmission Movie Theaters Are Gaining | By Leonard Sloane | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/mail-strike-country-has-crossed-several-rubicons.html | Mail Strike Country Has Crossed Several Rubicons | 8212A H Raskitt | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/manhattans-crew-captures-deering-cup-race-jaspers-slowed-by-20knot.html | Manhattans Crew Captures Deering Cup Race | By William N Wallace | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/many-postriot-bus-projects-to-carry-inner-city-poor-to-jobs-are.html | Many PostRiot Bus Projects to Carry Inner City Poor to Jobs Are Failing | By John Herbers Special to The New York Times | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/marijuana-is-part-of-the-scene-among-gis-in-vietnam.html | Marijuana Is Part of The Scene Among GIs In Vietnam | 8212B Drummond Ayres | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/mixed-views-greet-japan-steel-giant.html | Mixed Views Greet Japan Steel Giant | By Robert Walker | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/moroccan-unity-of-recent-past-has-faded.html | Moroccan Unity of Recent Past Has Faded | By Henry Giniger Special to The New York Times | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/most-winners-in-board-voting-back-aid-to-nonpublic-schools.html | Most Winners in Board Voting Back Aid to NonPublic Schools | By Gene Currivan | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/music-in-austria-karajan-completes-his-ring.html | Music in Austria | By Jane Boutwell | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/natchez-where-they-say-the-old-south-still-lives.html | Natchez Where They Say the Old South Still Lives | By Judy Klemesrud Special to The New York Times | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/natl-hockey-league.html | Natl Hockey League | SPECIAL TO THE NEW YORK TIMES | RE0000776775 | 1998-02-02 | B00000574498 |

| | | | | | |
|---|---|---|---|---|---|
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/nature-of-vietnam-war-held-no-murder-defense-decision-in.html | Nature of Vietnam War Held No Murder Defense | By Philip Shabecoff Special to The New York Times | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/nba-playoffs.html | NBA Playoffs | SPECIAL TO THE NEW YORK TIMES | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/new-york-democrats-the-party-gathers-to-pick-the-regulars.html | New York | 8212Richard Reeves | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/news-of-the-rialto-new-dawn-for-broadway-new-dawn-for-broadway.html | News of the Rialfo | By Lewis Funke | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/nfl-owners-have-problems-with-both-patriots-and-players.html | NFL Owners Have Problems With Both Patriots and Players | William M Wallace | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/nhl-east-race.html | NHL East Race | SPECIAL TO THE NEW YORK TIMES | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/nixon-moves-to-improve-veterans-school-benefits-nixon-moves-to.html | Nixon Moves to Improve Veterans School Benefits | By Robert B Semple Jr Special to The New York Times | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/nixon-under-pressure-a-cautious-and-shrewd-performance.html | Nixon Under Pressure A Cautious And Shrewd Performance | 8212Robert B Semple Jr | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/obrien-is-gloomy-on-1972-prospect-says-gop-will-be-able-to-outspend.html | OBRIEN IS GLOOMY ON 1972 PROSPECT | By R W Apple Jr Special to The New York Times | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/observer-the-birds-that-went-off-the-wing.html | Observer The Birds That Went Off the Wing | By Russell Baker | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/one-dies-one-hurt-in-a-blast-linked-to-bombmaking-pipe-explosives-a.html | ONE DIES ONE HURT IN A BLAST LINKED TO BOMBMAKING | By Robert D McFadden | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/originals-of-surinam-go-their-own-way.html | Originals Of Surinam Go Their Own Way | By H J Maidenberg | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/ottinger-says-hell-introduce-bill-to-spend-10million-on-corps-to.html | Ottinger Says Hell Introduce Bill to Spend 10Million on Corps to Fight Youth Addiction | By Emanuel Perlmutter | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/outlook-2d-quarter-could-be-crucial-outlook-second-quarter-could-be.html | Outlook 2d Quarter Could Be Crucial | By H Erich Heinemann | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/painting-by-the-numberswith-a-difference.html | Painting by the Numbers With a Difference | By James R Mellow | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/pakistani-president-urges-political-restraint-as-he-announces-new.html | Pakistani President Urges Political Restraint as He Announces New Steps Toward Election of Assembly | By Sydney H Schanberg Special to The New York Times | RE0000776775 | 1998-02-02 | B00000574498 |

| | | | | | |
|---|---|---|---|---|---|
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/parents-fighting-closing-of-hospital.html | Parents Fihting Closing of Hospital | BY Linda Greenhouse Special to The New York Times | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/personalities-new-team-changing-the-look-at-schenley.html | Personalities | By James J Nagle | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/photography-more-than-the-decisive-moment.html | Photography | By A D Coleman | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/playing-host-to-visitors-in-mississippis-stately-homes.html | Playing Host To Visitors In Mississippis Stately Homes | By Jesse G Hillman | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/pnompenh-says-unrest-persists-but-prosihanouk-activity-appears-on.html | PNOMPENH SAYS UNREST PERSISTS | By Henry Kamm Special to The New York Times | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/point-of-view-apartment-men-need-more-pay-apartment-men-need-more.html | Point of View | By Thomas Shortman | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/pop-englands-new-teen-style-is-violence-englands-new-violent-teen.html | Pop | By Nik Cohn | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/president-draws-the-line-on-integration.html | President Draws the Line on Integration | 8212John Herbers | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/putting-can-be-a-strain-to-some.html | Putting Can Be a Strain to Some | SPECIAL TO THE NEW YORK TIMES | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/readers-report.html | Readers Report | By Martin Levin | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/recordings-a-requiem-that-sings-too-gaily.html | Recordings | By Allen Hughes | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/reform-support-is-given-goldberg-20-in-democratic-group-including.html | REFORM SUPPORT IS GIVEN GOLDBERG | By Thomas P Ronan | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/religion-mideast-war-strains-tie-between-protestants-and-jews.html | Religion | 8212Edward B Fiske | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/rep-reuss-pushes-pollution-action-seeks-us-move-to-curb-industries.html | REP REUSS PUSHES POLLUTION ACTION | By E W Kenworthy Special to The New York Times | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/retail-sales-showing-major-soft-spots-retail-sales-present-major.html | Retail Sales Showing Major Soft Snots | By Isadore Barmash | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/reunion-in-berlin-the-big-4-try-again.html | Reunion in Berlin The Big 4 Try Again | 8212Lawrence Fellows | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/robertas-a-capital-find.html | Robertas a Capital Find | By Jack Rosenthal | RE0000776775 | 1998-02-02 | B00000574498 |

| | | | | | |
|---|---|---|---|---|---|
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archiv es/saigons-rangers-again-attack-foe-inside-cambodia-troops-reported-in.html | SAIGONS RANGERS AGAIN ATTACK FOE INSIDE CAMBODIA | By Terence Smith Special to The New York Times | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archiv es/sapsuckers-are-coming-sapsuckers-are-coming.html | Sapsuckers Are Coming | BY James Tate Jr | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archiv es/shelters-impede-takeovers-shelters-imperil-takeovers.html | Shelters Impede Takeovers | By John J Abele | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archiv es/socair-buacaill-is-judged-best-record-entry-of-2014-dogs-at-college.html | SOCAIR BUACAILL IS JUDGED BEST | By John Rendel | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archiv es/some-spring-books.html | Some Spring Books | By Joan Lee Faust | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archiv es/soup-up-the-soil.html | Soup Up the Soil | By Ralph L Snodsmith | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archiv es/soviet-scientist-reports-successful-tests-in-using-laser-light.html | Soviet Scientist Reports Successful Tests in Using Laser Light Beams for Telephoning | By John Noble Wilford | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archiv es/speaking-of-books-the-novel-in-2000-ad-the-novel-in-2000-ad.html | Speaking of Books The Novel in 2000 AD | By Anthony Burgess | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archiv es/spiritualist-landmark-becomes-one-mans-calling.html | Spiritualist Landmark Becomes One Mans Calling | By Herbert G Jackson Jr | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archiv es/spotlight-interest-cut-is-caviar-for-market.html | Spotlight | By Vartanig G Vartan | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archiv es/spring-fever-steps-in-with-easter-spring-fever-steps-in-with-easter.html | Spring Fever Steps In With Easter | By Paul L Montgomery | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archiv es/st-louis-celebrates-in-catalytic-style-st-louis-style.html | St Louis Celebrates in Catalytic Style | By Raymond Ericson | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archiv es/stamps-china-report-in-error.html | Stamps | By David Lidman | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archiv es/tagliavini-debuts-in-norma-at-met.html | TAGLIAVINI DEBUTS IN NORMA AT MET | Allen Hughes | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archiv es/taiwan-secretly-given-millions-in-us-arms-in-69-chinese.html | Taiwan Secretly Given Millions in US Arms in 69 | By John W Finney Special to The New York Times | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archiv es/taking-the-confusion-out-of-health-care.html | Taking the Confusion Out of Health Care | 8212Richard D Lyons | RE0000776775 | 1998-02-02 | B00000574498 |

| | | | | | |
|---|---|---|---|---|---|
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/tax-aid-is-proposed-to-spur-building-in-the-city.html | Tax Aid Is Proposed to Spur Building in the City | By David K Shipler | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/television-the-classics-and-rock-why-not.html | Television | By Jack Gould | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/tennessee-williams-poet-and-puritan-of-tennessee-williams.html | Tennessee Williams Poet and Puritan | By Harold Clurman prominent director and critic | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/terlago-captures-santa-anita-derby-terlago-captures-derby-on-coast.html | Terlago Captures Santa Anita Derby | By Bill Becker Special to The New York Times | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/the-better-earth-a-report-on-ecology-action-a-brash-activist.html | The Better Earth | By Steven V Roberts | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/the-climate-is-the-medium-the-message-fun-billiondollar-sandbar.html | The climate is the medium the message fun | By Philip Wylie | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/the-mafia-portrait-of-an-empire-in-trouble.html | The Mafia Portrait of an Empire in Trouble | 8212Fred J Cook | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/the-merchants-view-department-stores-hope-for-a-sales-break-from.html | The Merchants View | By Herbert Koshetz | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/the-most-embarrassing-40-minutes-of-theater-the-most-embarrassing.html | The Most Embarrassing 40 Minutes of Theater | By Walter Kerr | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/the-nation-the-presidents-week.html | The Nation | SPECIAL TO THE NEW YORK TIMES | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/the-paradox-of-easter.html | The Paradox of Easter | By James Reston | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/the-second-confrontation-in-chicago.html | The Second Confrontation In Chicago | By J Anthony Lukas | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/the-stratagems-of-realism.html | The Stratagems of Realism | By Hilton Kramer | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/the-tyranny-of-chess-the-dragon-variation.html | The tyranny of chess | By Robert J Clements | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/the-week-in-finance-stocks-soar-amid-cheers-for-rate-cut-by-banks.html | The Week in Finance | By Thomas E Mullaney | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/theater-lulu-returns.html | Theater Lulu Returns | By Clive Barnes | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/those-who-liked-alexandria-quartet-will-love-it-those-who-didnt.html | Those who liked Alexandria Quartet will love it those who didnt | By Richard Boston | RE0000776775 | 1998-02-02 | B00000574498 |

| | | | | | |
|---|---|---|---|---|---|
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/to-be-a-mafia-boss-its-better-than-being-president-of-the-us-the.html | To be a Mafia boss its better than being President of the U S | By Nicholas Pileggi | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/trucking-faces-crisisagain-trucking-industry-faces-yet-another-of.html | Trucking Faces CrisisAgain | By Robert E Bedingfield | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/tv-mailbag.html | TV Mailbag | Ethan A Hitchcock | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/two-superconductive-alloys-produced-what-may-aid-fusion-research.html | Two Superconductive Alloys Produced That May Aid Fusion Research | By Walter Sullivan | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/twopart-recital-of-songs-given-by-stephen-cheng-at-town-hall.html | TwoPart Recital of Songs Given By Stephen Cheng at Town Hall | Robert Sherman | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/unexpected-change-in-plans-fails-to-discourage-exhibitors-in-dog.html | Unexpected Change in Plans Fails To Discourage Exhibitors in Dog Show Entries Set Mark | SPECIAL TO THE NEW YORK TIMES | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/us-budget-cut-imperils-programs-of-soviet-studies.html | US Budget Cut Imperils Programs of Soviet Studies | By Theodore Shabad Special to The New York Times | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/what-comes-after-overnight-success-after-overnight-success.html | What Comes After Overnight Success | By Howard Klein | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/what-godard-hath-wrought-what-jeanluc-godard-hath-wrought.html | What Godard Hath Wrought | By Vincent Canby | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/what-her-several-selves-are-up-to-toward-a-radical-middle.html | What her several selves are up to | By Wilfrid Sheed | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/whos-afraid-of-vaslav-nijinsky.html | Whos Afraid of Vaslav Nijinsky | By A H Weiler | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/why-those-airport-sickouts-keep-recurring.html | Why Those Airport SickOuts Keep Recurring | 8212Robert Lindsey | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/will-the-mails-now-be-put-on-a-business-basis.html | Will the Mails Now Be Put on A Business Basis | 8212Stanley Siegel | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/wood-field-and-stream-sanctuary-aids-waterfowl.html | Wood Field and Stream Sanctuary Aids Waterfowl | By Nelson Bryant Special to The New York Times | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/29/1970 | https://www.nytimes.com/1970/03/29/archives/yes-dancing-in-the-aisles-on-a-boat-trip-down-the-volga-boating.html | Yes Dancing in the Aisles On a Boat Trip Down the Volga | By Duane Koenig | RE0000776775 | 1998-02-02 | B00000574498 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/30-held-in-north-ireland-as-parades-stir-violence.html | 30 Held in North Ireland As Parades Stir Violence | By Bernard Weinraub Special to The New York Times | RE0000776772 | 1998-02-02 | B00000574494 |

| | | | | | |
|---|---|---|---|---|---|
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/5-climb-in-commercial-paper-listed-by-reserve-for-february.html | 5 Climb in Commercial Paper Listed by Reserve for February | By Robert D Hershey Jr | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/a-conservative-view-of-the-court.html | A Conservative View of the Court | By Anthony Lewis | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/a-view-of-radicalism-in-japan.html | A View of Radicalism in Japan | By Takashi Oka Special to The New York Times | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/a-white-easter-and-no-parade-weather-wipes-out-fashion-walk-on.html | A MITE EASTER AND NO PARADE | By Paul L Montgomery | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/a-wide-spot-in-carolina-easter-fiddlers-mecca.html | A Wide Spot in Carolina Easter Fiddlers Mecca | By Wayne King Special to The New York Times | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/advertising-ballantines-cool-campaign.html | Advertising Ballantines Cool Campaign | By Philip H Dougherty | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/airport-scene-you-just-wait-venezuelan-woman-and-3-gis-among-the.html | Airport Scene You Just Wait | By Iver Peterson | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/at-eastertime-in-east-berlin-the-pall-seems-to-lift-a-little.html | At Eastertime in East Berlin The Pall Seems to Lift a Little | By Lawrence Fellows Special to The New York Times | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/atlanta-union-cool-to-attach-on-mayor.html | Atlanta Union Cool to Attack on Mayor | By Jon Nordreimer Special to The New York Times | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/bobb-is-obtained-in-catcher-deal-rookies-age-22-is-factor-in.html | BOBB IS OBTAINED IN CATCHER DEAL | By Joseph Durso Special to The New York Times | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/bridge.html | Bridge | By Alan Truscott | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/britain-curbing-legalheroin-system-british-are-abandoning-system-of.html | Britain Curbing LegalHeroin System | By Richard Severo Special to The New York Times | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/bullets-stop-knicks-127113-as-unseld-outrebounds-new-york-team-with.html | Bullets Stop Knicks12 7113 as Unseld Outrebounds New York Team With 34 | By Leonard Koppett | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/cambodia-warns-that-red-troops-step-up-invasion-but-insists-that.html | CAMBODIA WARNS THAT RED TROOPS STEP UP INVASION | By Henry Kamm Special to The New York Times | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/cambodia-without-prince-sihanouk.html | Cambodia Without Prince Sihanouk | By Robert Kleiman | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/canadas-cultural-arbiter-to-award-31million-new-director-of-council.html | Canadas Cultural Arbiter to Award 31Million | By Jay Walz Special to The New York Times | RE0000776772 | 1998-02-02 | B00000574494 |

| | | | | | |
|---|---|---|---|---|---|
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/cancelled-flights-in-sick-walkout-harry-travelers-many-passengers.html | CANCELED FLIGHTS IN SICK WALKOUT HARRY TRAVELERS | By Robert Lindsey | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/chess-combinations-often-involve-some-variable-considerations.html | Chess | By Al Horowitz | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/chill-catskill-village-marks-easter.html | Chill Catskill Village Marks Easter | By John Darnton Special to The New York Times | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/confirmation-of-carswell-predicted-by-deputy-attorney-general.html | Confirmation of Carswell Predicted by Deputy Attorney General | By David E Rosenbaum Special to The New York Times | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/corporate-bonds-facing-problems-a-heavy-calendar-for-third-week.html | CORPORATE BONDS FACING PROBLEMS | By John H Allan | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/democrats-hope-to-unseat-prouty-hoff-could-become-partys-first.html | DEMOCRATS HOPE TO UNSEAT PROUTY | By R W Apple JR Special to The New York Times | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/dickens-letter-reveals-his-bitter-disappointment-with-us.html | Dickens Letter Reveals His Bitter Disappointment With US | By Henry Raymont | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/effect-of-cambodia-coup-felt-in-laos.html | Effect of Cambodia Coup Felt in Laos | By Tillman Durdin Special to The New York Times | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/federal-mediators-enter-the-truck-negotiations-today-contract.html | Federal Mediators Enter the Truck Negotiations Today | By Christopher Lydon Special to The New York Times | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/for-some-childern-cure-is-only-beginning-of-hospital-sojourn.html | For Some Children Cure Is Only Beginning of Hospital Sojourn | By Nan Ickeringill | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/giant-concerns-grow-in-germany-top-12-only-dwarfs-by-us-standards.html | GIANT CONCERNS GROW IN GERMANY | By Hans J Stueck Special to The New York Times | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/gloomy-upheaval-dogs-british-movie-industry.html | Gloomy Upheaval Dogs British Movie Industry | By Bernard Weinraub Special to The New York Times | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/goldberg-urged-to-shed-bosses-morgenthau-scores-leaders-in-brooklyn.html | GOLDBERG URGED TO SHED BOSSES | By Irving Spiegel | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/in-a-suddendeath-situation-every-stroke-counts.html | In a SuddenDeath Situation Every Stroke Counts | SPECIAL TO THE NEW YORK TIMES | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/investing-abroad-gains-adherents-congressmen-of-2-parties-favor.html | INVESTING ABROAD GAINS ADHERENTS | By Edwin L Dale Jr Special to The New York Times | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/israel-seeking-investors-in-tourism-stock-israel-seeking-investors.html | Israel Seeking Investors in Tourism Stock | By Brendan Jones | RE0000776772 | 1998-02-02 | B00000574494 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/israelis-warn-of-confrontation-with-soviet-over-new-missiles.html | Israelis Warn of Confrontation With Soviet Over New Missiles | By James Feron Special to The New York Times | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/june-graduates-face-job-pinch-phds-in-some-fields-hard-hit-june.html | June Graduates Face Job Pinch PhDs in Some Fields Hard Hit | By Paul Delaney Special to The New York Times | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/mermanhello-dollys-lucky-7th.html | Merman Hello Dollys Lucky 7th | By Lewis Funke | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/mghees-big-band-plays-jazz-vespers.html | MGHEES BIG BAND PLAYS JAZZ VESPERS | John S Wilson | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/miss-wright-joins-pet-rouchkas-cast.html | MISS WRIGHT JOINS PETROUCHKAS CAST | Don McDonagh | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/mr-bings-day-at-the-met-crisis-waiting-in-the-wings-for-mets-mr.html | Mr Bings Day at the Met Crisis Waiting in the Wings | By Donal Henahan | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/nance-and-warren-front-jazz-giants.html | NANCE AND WARREN FRONT JAZZ GIANTS | John S Wilson | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/novel-denounced-by-soviet-liberals-it-depicts-literary-figures-and.html | NOVEL DENOUNCED BY SOVIET LIBERALS | By James F Clarity Special to The New York Times | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/officer-is-guilty-in-vietnam-death-but-army-panel-is-loath-to.html | OFFICER IS GUILTY IN VIETNAM DEATH | By Philip Shabecoff Special to The New York Times | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/orders-for-machine-tools-dropped-20-in-february-figure-trails.html | Orders for Machine Tools Dropped 20 in February | By William M Freeman | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/pair-ties-at-274-after-4-rounds.html | PAIR TIES AT 274 AFTER 4 ROUNDS | By Joseph M Sheehan Special to The New York Times | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/pay-offer-expected-from-4-newspapers-today-on-a-contract-papers.html | Pay Offer Expected From 4 Newspapers Today on a Contract | By Damon Stetson | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/personal-finance-client-must-assume-the-responsibility-if-irs-finds.html | Personal Finance | By Elizabeth M Fowler | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/peru-is-resuming-leftward-course-takeover-of-2-papers-and-leaders.html | PERU IS RESUMING LEFTWARD COURSE | By Joseph Novitski Special to The New York Times | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/project-teaches-parents-use-of-educational-toys.html | Project Teaches Parents Use of Educational Toys | By M A Farber Special to The New York Times | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/rangers-topple-canadiens-41-wings-bruins-in-22-tie-new-york-closes.html | Rangers Topple Canadiens 41 | By Gerald Eskenazi | RE0000776772 | 1998-02-02 | B00000574494 |

| | | | | | |
|---|---|---|---|---|---|
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/rebounding-is-my-job-says-unseld.html | Rebounding Is My Job Says Unseld | By Thomas Rogers | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/refugees-flee-from-cambodian-fighting-into-vietnam.html | Refugees Flee From Cambodian Fighting Into Vietnam | By Terence Smith Special to The New York Times | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/retrospective-for-a-forwardlooking-artisan.html | Retrospective for a ForwardLooking Artisan | By Rita Reif | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/revised-handling-of-ecology-seen-panel-plans-to-urge-nixon-to.html | REVISED HANDLING OF ECOLOGY SEEN | By James M Naughton Special to The New York Times | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/road-to-adulation-wicked-girl-role.html | Road to Adulation Wicked Girl Role | By Judy Klemesrud | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/rockefellers-strength-and-weakness-are-analyzed.html | Rockefellers Strength and Weakness Are Analyzed | By Richard Reeves | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/ronnie-hawkins-on-fillmore-bill-arkansan-shares-program-with-stone.html | RONNIE HAWKINS ON FILLMORE BILL | By Mike Jahn | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/screen-verneuils-the-sicilian-clan.html | Screen Verneuils The Sicilian Clan | By Vincent Canby | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/search-widens-for-2-women-in-townhouse-blast.html | Search Widens for 2 Women in Townhouse Blast | By Linda Charlton | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/snow-here-slows-travel-and-timetables-for-spring-snow-here-slows.html | Snow Here Slows Travel And Timetables for Spring | By Robert D McFadden | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/sports-of-the-times-may-be-mets.html | Sports of The Times | By Robert Lipsyte | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/tanzania-to-ease-law-on-polygamy-change-to-allow-christians-to-have.html | TANZANIA TO EASE LAW ONPOLYGAMY | By Charles Mohr Special to The New York Times | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/theater-look-to-the-lilies-begins-its-run-at-luntfontanne-2.html | Theater Look to the Lilies Begins Its Run at LuntFontanne | By Clive Barnes | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/un-aide-lays-groundwork-for-1972-environmental-conference.html | UN Aide Lays Groundwork for 1972 Environmental Conference | By Kathleen Teltsch Special to The New York Times | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/utility-on-coast-feels-the-environmental-crunch.html | Utility on Coast Feels the Environmental Crunch | By Gladwin Hill Special to The New York Times | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/when-other-restaurants-are-forgotten.html | When Other Restaurants Are Forgotten | By Craig Claiborne Special to The New York Times | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/wille-opposes-free-rein-for-nations-banks-but-next-fdic-chairman.html | Wille Opposes Free Rein for Nations Banks | By H Erich Heinemann | RE0000776772 | 1998-02-02 | B00000574494 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/wizard-of-the-federal-census-conrad-ferdinand-taeuber.html | Wizard of the Federal Census | By Jack Rosenthal Special to The New York Times | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/30/1970 | https://www.nytimes.com/1970/03/30/archives/woman-murdered-4-killed-in-fire.html | Woman Murdered 4 Killed in Fire | By Emanuel Perlmutter | RE0000776772 | 1998-02-02 | B00000574494 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/2-in-jail-cleared-of-a-1968-murder-men-held-in-tombs-2-years.html | 2 IN JAIL CLEARED OF A 1968 MURDER | By Lesley Oelsner | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/3-detectives-accused-of-extorting-money-and-heroin.html | 3 Detectives Accused of Extorting Money and Heroin | By Linda Charlton | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/abortion-reform-beaten-in-the-assembly-by-3-votes-vote-in-favor-of.html | Abortion Reform Beaten In the Assembly by 3 Votes | By Bill Kovach Special to The New York Times | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/advertising-when-caring-means-so-much.html | Advertising When Caring Means So Much | By Philip H Dougherty | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/air-tieup-chiefs-warned-by-faa-of-ouster-move-light-discipline.html | AIR TIEUP CHIEFS WARNED BY FAA OF OUSTER MOVE | Light Discipline Threatened for 8216Sick8217 Controllers as Absence Rate Climbs | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/albany-retains-2level-welfare-bill-sent-to-governor-who-proposed.html | ALBANY RETAINS 2LEVEL WELFARE | By William E Farrell Special to The New York Times | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/basketball-in-ballet-style-a-handy-view-of-knicks-and-bullets.html | Basketball in Ballet Style A Handy View of Knicks and Bullets Reaching for Victory | By Leonard Koppett | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/basque-hunger-strike-in-bayonne-upsets-french.html | Basque Hunger Strike in Bayonne Upsets French | By John L Hess Special to The New York Times | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/bell-issue-is-set-in-bond-markets-pacific-telephone-offering-of.html | BELL ISSUE IS SET IN BOND MARKETS | By John H Allan | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/benguet-to-sell-mining-control-to-split-philippine-venture-from.html | BENGUET TO SELL MINING CONTROL | By Alexander R Hammer | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/blast-survivor-linked-to-slaying-was-held-in-death-of-boy-involved.html | BLAST SURVIVOR LINKED TO SLAYING | By Douglas Robinson | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/books-of-the-times-reinhart-on-the-rocks.html | Books of The Times | By John Leonard | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/bridge-doubling-can-aid-opponents-even-though-they-misbid.html | Bridge | By Alan Truscott | RE0000776774 | 1998-02-02 | B00000574496 |

| | | | | | |
|---|---|---|---|---|---|
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/bucks-trounce-76ers-156120-on-record-playoff-score-and-lead-series.html | Bucks Trounce 76ers 156120 on Record Playoff Score and Lead Series 21 | By George Vecsey Special to The New York Times | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/buzkashi-wins-aqueduct-mile-but-snow-crew-shows-best-speed-track-is.html | Buzkashi Wins Aqueduct Mile but Snow Crew Shows Best Speed | By Joe Nichols | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/cambodia-wants-check-by-the-un-on-red-intrusion-premier-instructs.html | CAMBODIA WANTS CHECK BY THE UN ON RED INTRUSION | By Henry Kamm Special to The New York Times | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/cattle-futures-turn-downward-porkbellies-prices-also-dip-on-heavier.html | CATTLE FUTURES TURN DOWNWARD | By Elizabeth M Fowler | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/celebrities-back-franchise-ties-carson-mantle-and-edie-adams-call.html | Celebrities Back Franchise Ties | By Leonard Sloane | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/chicago-7-group-bails-16-out-of-cook-county-jail-action-marks-the.html | Chicago 7 Group Bails 16 Out of Cook County Jail | By Joan Kifner Special to The New York Times | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/city-papers-offer-a-165-increase-unions-seek-better-proposal.html | CITY PAPERS OFFER A 165 INCREASE | By Damon Stetson | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/coming-rainy-season-will-cut-food-supply-in-biafran-region.html | Coming Rainy Season Will Cut Food Supply in Biafran Region | By William Borders Special to The New York Times | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/concert-is-altered-into-square-dance.html | CONCERT IS ALTERED INTO SQUARE DANCE | John S Wilson | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/cooke-defends-catholic-schools-their-future-not-in-doubt-cardinal.html | COOKE DEFENDS CATHOLIC SCHOOLS | By Gene Currivan Special to The New York Times | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/defense-is-said-to-disrupt-egypts-airline-schedules.html | Defense Is Said to Disrupt Egypts Airline Schedules | By James Feron Special to The New York Times | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/democratic-rift-widens-as-state-parley-nears-tension-mounts-as.html | Democratic Rift Widens As State Parley Nears | By Richard Reeves | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/dial911-plan-calls-forth-opposition-in-big-cities-dial911-plan.html | Dial911 Plan Calls Forth Opposition in Big Cities | By Donald Janson Special to The New York Times | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/divided-cyprus-is-still-a-short-fuse-on-a-large-bomb.html | Divided Cyprus Is Still a Short Fuse on a Large Bomb | By Richard Eder Special to The New York Times | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/donaldson-offering-planned-for-april-9-donaldson-issue-set-for.html | Donaldson Offering Planned for April 9 | By Terry Robards | RE0000776774 | 1998-02-02 | B00000574496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/economist-warns-of-rate-backfire-greenspan-a-nixon-adviser-calls.html | ECONOMIST WARNS OF RATE BACKFIRE | By H Erich Heinemann | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/esposito-accused-on-250000-loan-morgenthau-says-he-helped-scotto.html | ESPOSITO ACCUSED ON 250000 LOAN | By Nancy Moran | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/fcc-says-stations-may-edit-impromptu-remarks.html | FCC Says Stations May Edit Impromptu Remarks | By Fred Ferretti | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/gifts-to-charity-reported-on-rise-emphasis-shifting-toward-aid-for.html | GIFTS TO CHARITY REPORTED ON RISE | By Andrew H Malcolm | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/in-the-nation-darkness-at-easter.html | In The Nation Darkness at Easter | By Tom Wicker | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/indian-peasants-war-over-rice-lands.html | Indian Peasants War Over Rice Lands | By Sydney H Schanberg Special to The New York Times | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/judge-in-northwest-territories-mediates-conflicts-between-the-white.html | Judge in Northwest Territories Mediates Conflicts Between the White Mans Rules and Eskimo Ways | By Edward Cowan Special to The New York Times | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/knicks-bullets-ailments-baltimore-is-worse-off-for-4th.html | KNICKS BULLETS NURSE AILMENTS | By Thomas Rogers | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/last-of-troops-in-postal-strike-demobilized-10000-guardsmen-go-home.html | Last of Troops in Postal Strike Demobilized | By Homer Bigart | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/lincoln-center-unveils-gift-of-japanese-sculpture.html | Lincoln Center Unveils Gift of Japanese Sculpture | By Grace Glueck | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/londonderry-streets-quiet-after-violent-night.html | Londonderry Streets Quiet After Violent Night | By Bernard Weinraub Special to The New York Times | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/makers-of-textiles-reject-kendall-plan-plan-is-rejected-by-textile.html | Makers of Textiles Reject Kendall Plan | By Edwin L Dale Jr Special to The New York Times | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/market-place-taxexempt-mutual-fund.html | Market Place | By Robert Metz | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/mets-win-5-to-3-from-white-sox-halt-3game-slide-as-jones-and-taylor.html | METS Win 5 TO 3 FROM WHITE SOX | By Joseph Durso Special to The New York Times | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/miro-helps-bring-laughs-at-expo-70.html | Miro Helps Bring Laughs at Expo 70 | By John Canaday Special to The New York Times | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/murder-verdict-eased-in-vietnam-army-court-finds-officer-guilty-of.html | MURDER VERDICT EASED IN VIETNAM | By Philip Shabecoff Special to The New York Times | RE0000776774 | 1998-02-02 | B00000574496 |

| | | | | | |
|---|---|---|---|---|---|
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/music-marriage-of-figaro-returns.html | Music Marriage of Figaro Returns | Harold C Schonberg | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/nations-consumers-found-still-in-mood-for-buying-surveys-indicate.html | Nations Consumers Found Still in Mood for Buying | By Herbert Koshetz | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/nearly-1500-negroes-hold-elective-public-office-their-ratio-among.html | Nearly 1500 Negroes Hold Elective Public Office | By John Herbers Special to The New York Times | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/newark-teacher-begins-jail-term-mother-of-3-sentenced-for-role-in.html | NEWARK TEACHER BEGINS JAIL TERM | By Walter H Waggoner Special to The New York Times | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/observer-the-washington-phrase-booklet.html | Observer The Washington Phrase Booklet | By Russell Baker | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/panther-hearing-to-resume-here-murtagh-holds-motion-by-13.html | PANTHER HEARING TO RESUME HERE | By Edith Evans Asbury | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/philidor-trio-focuses-on-18thcentury-france.html | Philidor Trio Focuses on 18thCentury France | Donal Henahan | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/pollution-protest-at-auto-show-backed-by-4-elected-officials.html | Pollution Protest at Auto Show Backed by 4 Elected Officials | By David Bird | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/postal-unions-studying-new-federal-pay-offer.html | Postal Unions Studying New Federal Pay Offer | By Eileen Shanahan Special to The New York Times | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/protestant-churches-cut-staffs-as-support-drops-inflation-increases.html | Protestant Churches Cut Staffs as Support Drops | By Edward B Fiske | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/psc-authority-is-put-in-doubt-aide-says-he-assumes-it-cant-deny.html | PSC AUTHORITY IS PUT IN DOUBT | By Gene Smith | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/rangers-strive-for-togetherness.html | Rangers Strive for Togetherness | By Gerald Eskenazi | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/recognize-that-painting-it-may-be-your-vera-scarf.html | Recognize That Painting It May Be Your Vera Scarf | By Enid Nemy | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/release-of-hostage-a-triumph-for-the-argentine-government-also-wins.html | Release of Hostage a Triumph for the Argentine Government Also Wins Public Prestige for Guerrillas | By Malcolm W Browne Special to The New York Times | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/republic-steel-sets-price-rise-will-raise-levels-on-most-types-of.html | REPUBLIC STEEL SETS PRICE RISE | By Robert Walker | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/rises-in-sales-and-net-set-records-at-corning-glass.html | Rises in Sales and Net Set Records at Corning Glass | By Clare M Reckert | RE0000776774 | 1998-02-02 | B00000574496 |

| | | | | | |
|---|---|---|---|---|---|
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/scotto-brooklyn-dock-leader-fails-to-show-up-at-hearing.html | Scotto Brooklyn Dock Leader Fails to Show Up at Hearing | By Peter Kihss | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/screen-a-mindless-parable-in-comicstrip-form.html | Screen A Mindless Parable in ComicStrip Form | By Vincent CanBY | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/senator-and-black-lawyer-in-dispute-on-praise-for-carswell.html | Senator and Black Lawyer in Dispute on Praise for Carswell | By Fred P Graham Special to The New York Times | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/sports-of-the-times-the-sudden-slugger.html | Sports of The Times | By Arthur Daley | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/state-senator-adams-denies-any-medicaid-wrongdoing-as-his-trial.html | State Senator Adams Denies Any Medicaid Wrongdoing as His Trial Opens | By Craig R Whitney | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/stock-prices-slip-in-consolidation-many-blue-chips-clipped-by.html | STOCK PRICES SLIP IN CONSOLIDATION | By Vartanigg Vartan | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/teamsters-carriers-adamant-as-expiration-of-contract-nears.html | Teamsters Carriers Adamant As Expiration of Contract Nears | By Christopher Lydon Special to The New York Times | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/technical-workers-may-strike-at-nbc-radiotv-tonight.html | Technical Workers May Strike At NBC RadioTV Tonight | By George Gent | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/temperamental-chess-genius-robert-james-fischer.html | Temperamental Chess Genius | By Harold C Schonberg | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/the-nohair-look-may-bring-stares-but-it-has-benefits.html | The NoHair Look May Bring Stares But It Has Benefits | By Angela Taylor | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/theater-group-from-sao-paulo-in-a-musical-here.html | Theater | Henry Raymont | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/theater-lauren-bacall-in-applause.html | Theater Lauren Bacall in Applause | By Clive Barnes | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/us-judge-tempers-moves-to-restrict-protests-in-capital-us-judge.html | US Judge Tempers Moves to Restrict Protests in Capital | By Richard D Lyons Special to The New York Times | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/us-officials-expect-sharp-rise-in-enemy-infiltration-in-april.html | US Officials Expect Sharp Rise in Enemy Infiltration in April | By William Beecher Special to The New York Times | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/when-designer-labels-pale.html | When Designer Labels Pale | By Marylin Bender | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/wood-field-and-stream-sportsmen-are-urged-to-write-albany-to.html | Wood Field and Stream | By Nelson Bryant | RE0000776774 | 1998-02-02 | B00000574496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/yanks-pitching-depth-lifts-houk.html | Yanks Pitching Depth Lifts Houk | By Joseph M Sheehan Special to The New York Times | RE0000776774 | 1998-02-02 | B00000574496 |
| 3/31/1970 | https://www.nytimes.com/1970/03/31/archives/yonkers-digs-to-meet-post-time.html | Yonkers Digs to Meet Post Time | By Michael Strauss Special to The New York Times | RE0000776774 | 1998-02-02 | B00000574496 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/134-wall-street-lawyers-criticize-behavior-of-judge-hoffman.html | 134 Wall Street Lawyers Criticize Behavior of Judge Hoffman | By Linda Charlton | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/34billion-surplus-arms-given-to-allies-in-19-19-years-armsgrant-total.html | 34Billion Surplus Arms Given to Allies in 19 Years | By Peter Grose Special to The New York Times | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/63-million-families-to-mail-data-for-decennial-survey.html | 63 Million Families to Mail Data for Decennial Survey | By Jack Rosenthal Special to The New York Times | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/6month-term-set-in-vietnam-death-lieutenant-also-fined-after-court.html | 6MONTH TERM SET IN VIETNAM DEATH | By Philip Shabecoff Special to The New York Times | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/a-decade-ago-bill-blass-wouldnt-admit-he-was-a-designer.html | A Decade Ago Bill Blass Wouldnt Admit He Was a Designer | By Enid Namy | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/a-worldly-christian.html | A Worldly Christian | John Brooke Mosley | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/advertising-auto-racing-aids-marketing.html | Advertising Auto Racing Aids Marketing | By Philip H Dougherty | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/albany-increases-aid-for-education-388million-rise-negates-many.html | ALBANY INCREASES AID FOR EDUCATION | By Francis X Clines Special to The New York Times | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/an-action-scene.html | An Action Scene | By Takashi Oka Special to The New York Times | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/art-the-omega-series-morris-louiss-color-field-paintings-from.html | Art The Omega Series | By Grace Glueck | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/associated-chain-posts-profit-dip.html | ASSOCIATED CHAIN POSTS PROFIT DIP | By Clare M Reckert | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/books-of-the-times-they-burn-children-dont-they.html | Books of The Times | By John Leonard | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/bradshaw-and-phipps-dealing-without-aid-of-10percenters.html | Bradshaw and Phipps Dealing Without Aid of 10PerCenters | By William N Wallace | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/bridge-predominantly-negro-group-opens-tourney-in-cincinnati.html | Bridge | By Alan Truscott | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/bullets-quell-late-knick-rallies-and-win-10292-squaring-playoffs-at.html | Bullets Quell Late Knick Rallies and Win 10292 Squaring Playoffs at 22 | By Leonard Koppett Special to The New York Times | RE0000780904 | 1998-04-24 | B00000577187 |

| | | | | | |
|---|---|---|---|---|---|
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/cambodia-renews-troopissue-plea-urges-control-unit-to-study-charge.html | CAMBODIA RENEWS TROOPISSUE PLEA | By Henry Kamm Special to The New York Times | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/catholic-schools-urged-to-stress-distinctiveness-head-of.html | Catholic Schools Urged to Stress Distinctiveness | By Gene Currivan Special to The New York Times | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/census-opens-today-with-goal-of-full-court-blacks-hired-to-help.html | Census Opens Today With Goal of Full Count | By Charlayne Hunter | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/christian-views-of-israel-studied-jewish-group-finds-gains-in.html | CHRISTIAN VIEWS OF ISRAEL STUDIED | By Irving Spiegel Special to The New York Times | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/comden-and-green-talk-all-about-the-new-bacall-hit.html | Comden and Green Talk All About the New Bacall Hit | By George Gent | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/copper-futures-ride-a-seesaw-report-of-unrest-in-zambia-sends.html | COPPER FUTURES RIDE A SEESAW | By Elizabeth M Fowler | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/dentzer-economic-aide-named-state-banking-superintendent.html | Dentzer Economic Aide Named State Banking Superintendent | By Richard Phalon Special to The New York Times | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/dolly-madison-to-sell-division-ice-creamfurniture-unit-valued.html | DOLLY MADISON TO SELL DIVISION | By Alexander R Hammer | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/e-5th-st-victim-called-bomber-student-killed-in-factory-tied-to.html | E 5TH ST VICTIM CALLED BOMBER | By Douglas Robinson | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/embatttled-knicks-and-bullets-are-starting-all-over-again.html | Embattled Knicks and Bullets Are Starting All Over Again | By Thomas Rogers Special to The New York Times | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/explorer-1-dies-12-years-in-orbit-first-us-satellite-enters.html | EXPLORER I DIES 12 YEARS IN ORBIT | By Walter Sullivan | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/first-woman-dean-is-named-at-yale-philosophy-instructor-to-be.html | FIRST WOMAN DEAN IS NAMED AT YALE | By Joseph B Treaster Special to The New York Times | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/foreign-affairs-europe-is-as-russia-does.html | Foreign Affairs Europe Is as Russia Does | By C L Sulzberger | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/fund-lack-cited-in-space-project-von-braun-says-budget-has-to-grow.html | FUND LACK CITED IN SPACE PROJECT | By Harold M Schmeck Jr Special to The New York Times | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/girl-jockey-takes-mud-bath-but-its-not-for-beauty.html | Girl Jockey Takes Mud Bath but Its Not for Beauty | By Steve Cady | RE0000780904 | 1998-04-24 | B00000577187 |

| | | | | | |
|---|---|---|---|---|---|
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/high-court-backs-gagging-to-curb-trial-disorders-says-judges-may.html | NIGH COURT BACKS GAGGING TO CURB TRIAL DISORDERS | By Graham Fred P Special to The New York Times | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/high-court-ruling-on-behavior-is-seen-speeding-panther-case.html | High Court Ruling on Behavior Is Seen Speeding Panther Case | By Edith Evans Asbury | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/houghton-to-make-1970-debut-at-yonkers-raceway-on-friday.html | Houghton to Make 1970 Debut At Yonkers Raceway on Friday | By Louis Effrat Special to The New York Times | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/john-graham-plays-new-chamber-music.html | JOHN GRAHAM PLAYS NEW CHAMBER MUSIC | Allen Hughes | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/karl-berger-co-give-jazz-concert.html | KARL BERGER  CO GIVE JAZZ CONCERT | John S Wilson | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/late-snowfall-pleases-ski-operators.html | Late Snowfall Pleases Ski Operators | By Michael Strauss | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | Phyllis Smith | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/life-is-not-so-simple-now-in-cambodian-capital.html | Life Is Not So Simple Now in Cambodian Capital | By Gloria Emerson Special to The New York Times | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/long-branch-ties-to-mafia-related-state-inquiry-told-of-extent-of.html | LONG BRANCH TIES TO MAFIA RELATED | By Ronald Sullivan Special to The New York Times | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/madame-lhevinne-going-strong-at-90.html | Madame Lhevinne Going Strong at 90 | By Donal Henahan | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/mailmen-offered-12-rise-in-wages-administrations-new-plan-divorces.html | MAILMEN OFFERED 12 RISE IN WAGES | By Eileen Shanahan Special to The New York Times | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/major-moviemakers-agree-to-a-fairhiring-plan-producers-and-unions.html | Major Moviemakers Agree to a FairHiring Plan | By Paul Delaivey Special to The New York Times | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/market-places-fund-industry-presses-fight.html | Market Place | By Robert Metz | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/miss-verrett-joins-aida-as-amneris.html | MISS VERRETT JOINS AIDA AS AMNERIS | Donal Henahan | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/morgenthau-assails-governor-on-crime-morgenthau-assails-rockefeller.html | Morgenthau Assails Governor on Crime | By Peter Kihss | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/mrs-kinsey-at-73-some-topics-taboo.html | Mrs Kinsey at 73 Some Topics Taboo | By Charlotte Curtis Special to The New York Times | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/mutual-fund-chief-sees-change-mutual-fund-executive-foresees-change.html | Mutual Fund Chief Sees Change | By Robert D Hershey Jr | RE0000780904 | 1998-04-24 | B00000577187 |

| | | | | | |
|---|---|---|---|---|---|
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/new-vote-due-next-week-revote-on-abortion-bill-due-in-albany.html | New Vote Due Next Week | By Bill Kovach Special to The New York Times | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/nixon-announcement-expected-on-further-troop-withdrawals.html | Nixon Announcement Expected On Further Troop Withdrawals | By William Beecher Special to The New York Times | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/norfolk-plans-controversial-school-integration-based-on-coleman.html | Norfolk Plans Controversial School Integration Based on Coleman Report | By William K Stevens Special to The New York Times | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/pakistani-is-firm-on-civilian-rule-yahya-khan-affirms-plans-for.html | PAKISTANI IS FIRM ON CIVILIAN RULE | By Sidney H Schanberg Special to The New York Times | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/papal-trip-to-sardinia-is-set-first-in-17-centuries.html | Papal Trip to Sardinia Is Set First in 17 Centuries | By Alfred Friendly Jr Special to The New York Times | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/phelps-dodge-raises-copper-price-7-quotation-on-usmined-metal-is-up.html | Phelps Dodge Raises Copper Price 7 | By Robert Walker | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/pirates-triumph-over-mets-12-t0-3-3-homers-among-l5-hits-off.html | PIRATES TRIUMPH OVER METS 12 TO 3 | By Joseph Durso Special to The New York Times | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/plan-withdrawn-for-plant-on-li-protest-continuing-against.html | PLAN WITHDRAWN FOR PLANT ON LI | By Carter B Horsley Special to The New York Times | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/plays-and-stars-nominated-for-tonys.html | Plays and Stars Nominated for Tonvs | By Louis Calta | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/policeman-linked-to-argentine-plot-reported-to-have-led-move-to.html | POLICEMAN LINKED TO ARGENTINE PLOT | By Malcolm W Browne Special to The New York Times | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/polio-victim-22-is-dnied-license-to-teach-in-citys-schools.html | Polio Victim 22 Is Denied License to Teach in Citys Schools | By Andrew H Malcolm | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/postmen-restive-over-wage-talks-union-chiefs-here-discern-dander-of.html | POSTMEN RESTIVE OVER WAGE TALKS | By Alfred E Clark | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/printer-meetings-held-at-the-times-production-is-interrupted-by.html | PRINTER MEETINGS HEED AT THE TIMES | By Damon Stetson | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/rangers-start-road-back-to-east-play-off-berth-tonight-in-game-with.html | Rangers Start Road Back to East Playoff Berth Tonight in Game With Leafs | By Gerald Eskenazi Special to The New York Times | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/rent-control-law-extended-3-years-by-councils-vote-but-some-city.html | RENT CONTROL LAW EXTENDED 3 YEARS BY COUNCILS VOTE | By David K Shipler | RE0000780904 | 1998-04-24 | B00000577187 |

| | | | | | |
|---|---|---|---|---|---|
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/reorganization-hits-champagne-vineyards-affected-by-push-for.html | REORGANIZATION HITS CHAMPAGNE | By Clyde H Fransworth Special to The New York Times | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/rep-john-dowdy-of-texas-is-indicted-on-charges-that-he-took-25000.html | Rep John Dowdy of Texas Is Indicted on Charges That He Took 25000 in an Alleged Bribe Conspiracy | By Ben A Franklin Special to The New York Times | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/saigons-raid-in-cambodia-stirs-us-aides-concern.html | Saigons Raid in Cambodia Stirs US Aides Concern | By Terence Smith Special to The New York Times | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/sam-thong-key-laotian-town-reported-retaken-from-enemy.html | Sam Thong Key Laotian Town Reported Retaken From Enemy | By Tillman Durdin Special to The New York Times | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/seminary-elects-an-episcopalian-union-theological-chooses-its-first.html | SEMINARY ELECTS AN EPISCOPALIAN | By Edward B Fiske | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/sesame-street-writes-new-chapters-in-success.html | Sesame Street Writes New Chapters in Success | By Fred Ferretti | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/specialists-ask-early-checkup-on-infants-hearing-problems.html | Specialists Ask Early CheckUp On Infants Hearing Problems | By Jane E Brody | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/sports-car-club-will-distribute-road-racing-annual-this-month.html | Sports Car Club Will Distribute Road Racing Annual This Month | By John S Radosta | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/sports-of-the-times-the-company-he-keeps.html | Sports of The Times | By Arthur Daley | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/state-democrats-pick-slate-today-most-party-chiefs-assume-goldberg.html | STATE DEMOCRATS PICK SLATE TODAY | By Richard Reeves Special to The New York Times | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/state-senate-acts-to-spur-building-votes-to-form-unit-to-help-banks.html | STATE SENATE ACTS TO SPUR BUILDING | By William E Farrell Special to The New York Times | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/stocks-edge-up-as-volume-eases-but-price-declines-top-rises-by-a.html | STOCKS EDGE UP AS VOLUME EASES | By John J Abele | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/swingwing-jet-undergoes-tests-for-wing-strength.html | SwingWing Jet Undergoes Tests for Wing Strength | SPECIAL TO THE NEW YORK TIMES | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/the-dance-feld-rejoins-his-troupe.html | The Dance Feld Rejoins His Troupe | By Anna Kisselgoff | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archives/theater-borstal-boy-abbey-brings-story-of-young-brendan-behan.html | Theater Borstal Boy | By Clive Barnes | RE0000780904 | 1998-04-24 | B00000577187 |

| 4/1/1970 | https://www.nytimes.com/1970/04/01/archiv es/theres-more-than-alcindor-to-bucks-rise-as-contenders.html | Theres More Than Alcindor To Bucks Rise as Contenders | By George Vecsey | RE0000780904 | 1998-04-24 | B00000577187 |
|---|---|---|---|---|---|---|
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archiv es/topics-in-search-of-sixth-avenue.html | Topics In Search of Sixth Avenue | By Croswell Bowen | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archiv es/trucking-talks-are-broken-off-but-strike-is-not-called-parley-set.html | TRUCKING TALKS ARE BROKEN OFF | By Christopher Lydon Special to The New York Times | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archiv es/union-head-urges-end-of-air-tieup-response-in-doubt-some.html | UNION HEAD URGES END OF AIR TIEUP RESPONSE IN DOUBT | By Robert Lindsey | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archiv es/us-aide-favored-for-ginsbergs-post-us-aide-favored-for-ginsberg-job.html | US Aide Favored For Ginsbergs Post | By Richard L Madden Special to The New York Times | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archiv es/usjet-downs-hanoi-mig-in-battle-over-the-north-us-jet-downs-hanoi.html | US Jet Downs Hanoi MIG In Battle Over the North | By James P Sterba Special to The New York Times | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archiv es/utility-offering-is-well-received.html | UTILITY OFFERING IS WELL RECEIVED | By John H Allan | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archiv es/what-role-for-banks-a-course-between-concentrated-power-and-free.html | What Role for Banks | By H Erich Heinemann | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archiv es/wheels-on-150000-gm-trucks-called-unsafe-in-suit-by-nader.html | Wheelson 150000 GM Trucks Called Unsafe in Suit by Nader | By John D Morris Special to The New York Times | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archiv es/who-fired-accidental-shot-in-newark-city-hall-imperiale-queried-by.html | Who Fired Accidental Shot in Newark City Hall | By Walter H Waggoner Special to The New York Times | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/1/1970 | https://www.nytimes.com/1970/04/01/archiv es/witnesses-accuse-senator-adams-2-assert-he-asked-them-to-give-false.html | WITNESSES ACCUSE SENATOR ADAMS | By Craig R Whitney | RE0000780904 | 1998-04-24 | B00000577187 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archiv es/1000-acres-of-smogafflicted-pines-to-be-cut-giant-ponderosas.html | 1000 Acres of SmogAfflicted Pines to Be Cut | By Gladwin Hill Special to The New York Times | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archiv es/16-restored-film-prints-to-be-shown-in-series-here.html | 16 Restored Film Prints to Be Shown in Series Here | By A H Weiler | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archiv es/2-witnesses-link-adams-to-5000-testimony-of-legislators-aide.html | 2 WITNESSES LINK ADAMS TO 5000 | By Arnold H Lubasch | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archiv es/abilene-boom-is-evidence-americans-still-like-ike-a-boom-in-abilene.html | Abilene Boom Is Evidence Americans Still Like Ike | By B Drummond Ayres Jr Special to The New York Times | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archiv es/action-is-approved.html | Action Is Approved | By Alfred E Clark | RE0000780902 | 1998-04-24 | B00000577183 |

| | | | | | |
|---|---|---|---|---|---|
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/action-is-seen-on-funds-reform-action-forecast-on-funds-reform.html | Action Is Seen on Funds Reform | By Robert D Hershey Jr | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/advertising-womans-day-dishes-up-crow.html | Advertising Womans Day Dishes Up Crow | By Philip H Dougherty | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/airlines-seeking-more-flight-cuts-backtowork-plea-ignored-by-most.html | AIRLINES SEEKING MORE FLIGHT CUTS | By Robert Lindsey | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/americans-abroad-get-plea-to-fill-out-the-census-forms.html | Americans Abroad Get Plea To Fill Out the Census Forms | By John M Lee Special to The New York Times | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/amex-posts-gain-as-volume-rises-436-of-1048-issues-end-day-ahead-as.html | AMEX POSTS GAIN AS VOLUME RISES | By Alexander R Hammer | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/arts-council-outlines-plans-for-grants.html | Arts Council Outlines Plans for Grants | By George Gent | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/balaguer-challenges-dominican-opposition-to-select-single-candidate.html | Balaguer Challenges Dominican Opposition to Select Single Candidate to Oppose Him for the Presidency | By Juan de Onos Special to The New York Times | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/big-board-stocks-up-with-volume-dow-adds-647-to-close-at-79204-as.html | BIG BOARD STOCKS UP WITH VOLUME | By John J Abele | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/big-steel-makers-match-price-rise-us-steel-bethlehem-and-j-l-set.html | BIG STEEL MAKERS MATCH PRICE RISE | By Robert Walker | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/books-of-the-times-there-is-no-africa.html | Books of The Times | By John Leonard | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/bridge-moss-and-wife-gain-success-in-tournaments-far-afield.html | Bridge | By Alan Truscott | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/bronx-to-discuss-future-of-its-show.html | Bronx to Discuss Future of Its Show | By John Rendel | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/brown-is-ordered-to-trial-april-20-maryland-judge-sets-date-black.html | BROWN IS ORDERED TO TRIAL APRIL 20 | By Homer Bigart | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/bucks-topple-76ers-118111-for-a-31-edge-in-playoffs.html | Bucks Topple 76ers 118111 For a 31 Edge in Playoffs | By Sam Goldaper Special to The New York Times | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/cambodia-hints-at-shift-toward-joint-troop-use.html | Cambodia Hints at Shift Toward Joint Troop Use | By Henry Kamm Special to The New York Times | RE0000780902 | 1998-04-24 | B00000577183 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/census-queries-keep-aides-busy-day-for-filing-brings-with-it.html | CENSUS QUERIES KEEP AIDES BUSY | By Nan Robertson Special to The New York Times | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/chess.html | Chess | By Al Horowitz | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/clouds-appear-in-labor-picture-rebellions-fostered-as-union.html | Clouds Appear in Labor Picture | By Peter Millones | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/con-ed-seeks-to-build-2-islands-for-nuclear-power-plants-here-con.html | Con Ed Seeks to Build 2 Islands For Nuclear Power Plants Here | By Gene Smith | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/credit-markets-show-price-rises-lower-yields-on-corporate-and.html | CREDIT MARKETS SHOW PRICE RISES | By John H Allan | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/dance-51-street-games-work-by-donald-mckayle-is-presented-by.html | Dance 51 Street Games | By Anna Kisselgoff | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/democrats-pick-goldberg-but-he-waives-selection-plans-a-race-by.html | DEMOCRATS PICK GOLDBERG BUT HE WAIVES SELECTION PLANS A RACE BY PETITION | By Richard Reeves Special to The New York Times | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/denver-mint-ends-sale-of-silver-metal-futures-prices-are-up-1c-and.html | DENVER MINTENDS SALE OF SILVER | By Elizabeth M Fowler | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/enemy-in-vietnam-opens-wide-drive-ending-long-lull-allies-report.html | ENEMY IN VIETNAM OPENS WIDE DRIVE ENDING LONG LULL | By Terence Smith Special to The New York Times | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/evers-asks-whites-to-aid-the-growth-of-souths-industry-rise-in.html | Evers Asks Whites To Aid the Growth Of Souths Industry | By Leonard Sloane | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/exclusive-dancer-takes-prioress-at-aqueduct-restless-life-2d-1.html | Exclusive Dancer Takes Prioress at Aqueduct | By Joe Nichols | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/farm-workers-union-signs-first-tablegrape-contract-with-two.html | Farm Workers Union Signs First TableGrape Contract With Two California Growers | By Robert A Wright Special to The New York Times | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/fire-destroys-the-black-studies-center-at-cornell.html | Fire Destroys the Black Studies Center at Cornell | By Richard Phalon Special to The New York Times | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/fm-radio-grows-up-to-have-its-own-convention.html | FM Radio Grows Up to Have Its Own Convention | By Fred Ferretti | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/france-proposes-indochina-parley-citing-wars-spread-cabinet-asks-a.html | FRANCE PROPOSES INDOCHINA PARLEY | By Henry Giniger Special to The New York Times | RE0000780902 | 1998-04-24 | B00000577183 |

| | | | | | |
|---|---|---|---|---|---|
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/front-page-1-no-title-tugs-crews-end-strike-accepting-41-wage-rise.html | 41 Pay Rise for Tugmen Ends 60Day Strike Here | By Werner Bamberger | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/ftc-charges-jewelry-chain-violates-truthinlending-act.html | FTC Charges Jewelry Chain Violates TruthinLending Act | By John D Morris Special to The New York Times | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/giggly-young-cambodians-begin-drills.html | Giggly Young Cambodians Begin Drills | By Ralph Blumenthal Special to The New York Times | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/gop-in-virginia-divided-on-byrd-governor-is-unenthusiastic-about.html | GOP IN VIRGINIA DIVIDED ON BYRD | By R W Apple Jr Special to The New York Times | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/harpsichordist-24-plays-debut-recital.html | HARPSICHORDIST 24 PLAYS DEBUT RECITAL | Theodore Strongin | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/his-bid-day-counts-john-christopher-cullinane.html | His Bid Day Counts | By Linda Charlton | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/improvement-due-on-penn-central-ronan-pledges-50-new-cars-and.html | IMPROVEMENT DUE ON PENN CENTRAL | By Nancy Moran | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/in-korea-its-not-a-meal-unless-theres-kimchi-on-the-table.html | In Korea Its Not a Meal Unless Theres Kimchi on the Table | By Craig Claiborne Special to The New York Times | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/in-the-nation-the-ticketbalancing-problem.html | In The Nation The TicketBalancing Problem | By Tom Wicker | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/intrepid-anglers-of-all-ages-brave-chill-waters-of-croton-river-as.html | Intrepid Anglers of All Ages Brave Chill Waters of Croton River as New York State Trout Season Opens | By Nelson Bryant Special to The New York Times | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/jewelry-designed-to-reflect-the-70s.html | Jewelry Designed to Reflect the 70s | By Angela Taylor | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/judge-orders-hickel-to-delay-permit-for-alaska-pipeline-road.html | Judge Orders Hickel to Delay Permit for Alaska Pipeline Road | By E W Kenworthy Special to The New York Times | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/knicks-face-bullets-at-garden-in-5th-game-of-series-tonight.html | Knicks Face Bullets at Garden In 5th Game of Series Tonight | By Thomas Rogers | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/kuhn-to-lift-mclains-suspension-on-july-1-pitcher-glad-tension-is.html | Kuhn to Lift McLains Suspension on July 1 | By Leonard Koppett | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/lacey-says-ties-of-gross-to-union-are-under-inquiry-lacey-says.html | Lacey Says Ties Of Gross to Union Are Under Inquiry | By Ronald Sullivan Special to The New York Times | RE0000780902 | 1998-04-24 | B00000577183 |

| | | | | | |
|---|---|---|---|---|---|
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/laotians-strengthen-hold-on-sam-thong-shell-and-bomb-foe.html | Laotians Strengthen Hold on Sam Thong Shell and Bomb Foe | By Tillman Durdin Special to The New York Times | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/last-of-jubilee-concerts-given-by-yale-ensemble-at-tully-hall.html | Last of Jubilee Concerts Given By Yale Ensemble at Tully Hall | By Raymond Ericson | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/liberals-report-pledges-by-4-democrats-to-run.html | Liberals Report Pledges By 4 Democrats to Run | By Peter Kihss | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/long-wait-ends-with-phone-call-mclain-definitely-happy-on-hearing.html | LONG WAIT ENDS WITH PHONE CALL | By Joseph Durso Special to The New York Times | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/louis-falco-stages-2-dances-at-nyu.html | LOUIS FALCO STAGES 2 DANCES AT NYU | Don McDonagh | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/market-place-notes-help-lift-scovills-profit.html | Market Place | By Robert Metz | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/marshal-semyon-timoshenko-soviet-war-hero-dead-at-75-rose-in-army.html | Marshal Semyon Timoshenko Soviet War Hero Dead at 75 | BY Albin Krebs | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/millions-mail-in-census-forms-mayor-asks-for-cooperation.html | Millions Mail In Census Forms Mayor Asks for Cooperation | By Lawrence Van Gelder | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/montage-is-led-by-hagood-hardy-vibraharpist-joins-group-in.html | MONTAGE IS LED BY HAGOOD HARDY | By Joan S Wilson | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/music-thomas-and-boston-symphony-young-leader-shows-abundance-of.html | Music Thomas and Boston Symphony | By Harold C Schonberg | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/naacp-sees-hoax-in-plan-for-black-workers-in-building-trade-here.html | NAACP Sees Hoax in Plan for Black Workers in Building Trade Here | By Alfonso A Narvaez | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/narcotics-addict-held-in-fire-death-of-bronx-woman.html | Narcotics Addict Held in Fire Death of Bronx Woman | By Will Lissner | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/neighborhoods-pelham-parkway-is-an-urban-shtetl-in-the-bronx.html | Neighborhoods Pelham Parkway Is an Urban Shtetl in the Bronx | By Murray Schumach | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/new-postal-bid-to-go-to-meany-government-is-seeking-his-support-for.html | NEW POSTAL BID TO GO TO MEANY | By Eileen Shanahan Special to The New York Times | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/new-tool-urged-in-money-policy-federal-reserves-brimmer-wants.html | NEW TOOL URGED IN MONEY POLICY | By Edwin L Dale Jr Special to The New York Times | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/new-york-city-weather-in-march.html | New York City Weather in March | SPECIAL TO THE NEW YORK TIMES | RE0000780902 | 1998-04-24 | B00000577183 |

| | | | | | |
|---|---|---|---|---|---|
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/nixon-aide-urges-end-to-trade-bars-gilbert-scores-name-calling-in.html | NIXON AIDE URGES END TO TRADE BARS | By Brendan Jones | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/nixon-sees-peril-to-his-authority-in-carswell-fight-asserts.html | NIXON SEES PERIL TO HIS AUTHORITY IN CARSWELL FIGHT | By Fred P Graham Special to The New York Times | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/observer-the-fool-problem.html | Observer The Fool Problem | By Russell Baker | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/ocean-resources-given-priority-in-research-planning-by-hickel.html | Ocean Resources Given Priority In Research Planning by Hickel | By John Noble Wilford Special to The New York Times | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/personal-finance-rockefeller-pushing-for-law-to-limit-the.html | Personal Finance | By Robert J Cole | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/plan-to-increase-the-vote-offered-100-million-turnout-in-76-is.html | PLAN TO INCREASE THE VOTE OFFERED | By Irving Spiegel Special to The New York Times | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/platform-unit-urges-asia-withdrawal.html | Platform Unit Urges Asia Withdrawal | By Clayton Knowles Special to The New York Times | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/rangers-defeat-leafs-21-on-goal-by-ratelle-and-keep-cup-hopes-alive.html | Rangers Defeat Leafs 21 on Goal by Ratelle and Keep Cup Hopes Alive | By Gerald Eskenazi Special to The New York Times | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/realty-trust-set-for-chase-bank-125million-initial-issue-of.html | REALTY TRUST SET FOR CHASE BANK | By Isadore Barmash | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/researchers-cast-doubt-on-finding-that-water-can-be-converted-to-a.html | Researchers Cast Doubt on Finding That Water Can Be Converted to a Dense VaselineLike Form | By Walter Sullivan | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/royals-conquer-yanks-4-to-3-on-unearned-run-in-6th-inning.html | Royals Conquer Yanks 4 to 3 On Unearned Run in 6th Inning | By Joseph M Sheehan Special to The New York Times | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/scandals-in-past-rocked-baseball-giant-outfielder-was-barred-in.html | SCANDALS IN PAST ROCKED BASEBALL | By Murray Chass | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/sholty-unable-to-drive-here-flight-from-florida-canceled.html | Sholty Unable to Drive Here Flight From Florida Canceled | By Louis Effrat Special to The New York Times | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/skirts-an-answer-to-fashion-question.html | Skirts An Answer to Fashion Question | By Bernadine Morris | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/slump-in-italys-movie-industry-is-not-makebelieve.html | Slump in Italys Movie Industry Is Not MakeBelieve | By Alfred Friendly Jr Special to The New York Times | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/sports-of-the-times-crime-doesnt-pay.html | Sports of The Times | By Robert Lipsyte | RE0000780902 | 1998-04-24 | B00000577183 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/stennis-rebuffed-in-school-aid-vote-senate-passes-compromise.html | STENNIS REBUFFED IN SCHOOL AID VOTE | By Marjorie Hunter Special to The New York Times | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/teamsters-begin-wide-stoppages-walk-out-after-the-contract-expires.html | TEAMSTERS BEGIN WIDE STOPPAGES | By Christopher Lydon Special to The New York Times | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/the-text-of-commissioner-kuhns-statement-in-mclain-case.html | The Text of Commissioner Kuhns Statement in McLain Case | Bowie K Kuhn | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/theater-a-sam-shepard-double-bill.html | Theater A Sam Shepard Double Bill | By Clive Barnes | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/times-job-actions-accompany-talks-negotiations-continue-as-do.html | TIMES JOB ACTIONS ACCOMPANY TALKS | By Damon Stetson | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/trade-unit-warns-city-lags-on-bills-contractors-bid-members-bar.html | TRADE UNIT WARNS CITY LAGS ON BILLS | By David K Shipler | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/2/1970 | https://www.nytimes.com/1970/04/02/archives/us-court-of-appeals-here-will-take-up-the-question-of-long-delays.html | US Court of Appeals Here Will Take Up the Question of Long Delays in Trials | By Craig R Whitney | RE0000780902 | 1998-04-24 | B00000577183 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/12-sds-militants-indicted-in-chicago-hoffman-gets-case-12-sds.html | 12 SD S Militants Indicted in Chicago Hoffman Gets Case | By John Kifner Special to The New York Times | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/2-old-works-bow-on-philharmonic-bill.html | 2 Old Works Bow on Philharmonic Bill | By Donal Henahan | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/7-dominican-parties-to-boycott-vote.html | 7 Dominican Parties to Boycott Vote | By Juan de Onis Special to The New York Times | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/7-postal-unions-win-14-pay-rise-tied-to-reforms-6-increase-would.html | 7 POSTAL UNIONS WIN 14 PAY RISE TIED TO REFORMS | By Eileen Shanahan Special to The New York Times | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/76ers-near-elimination-face-loss-of-cunningham-to-aba.html | 76ers Near Elimination Face Loss of Cunningham to ABA | By Sam Goldaper Special to The New York Times | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/a-surprise-from-halston-low-prices.html | A Surprise From HalstonLow Prices | By Bernadine Morris | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/abercrombie-clears-attic-for-a-cause.html | Abercrombie Clears Attic for a Cause | By Enid Nemy | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/aclu-condemns-attack-on-gross-accuses-lacey-of-campaign-of-guilt-by.html | ACLU CONDEMNS ATTACK ON GROSS | By Ronald Sullivan Special to The New York Times | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/advertising-magazine-ratecutting-stir.html | Advertising Magazine RateCutting Stir | By Philip H Dougherty | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/amex-prices-fall-as-trading-slows-stocks-are-lower-at-close-after.html | AMEX PRICES FALL AS TRADING SLOWS | By Alexander R Hammer | RE0000780901 | 1998-04-24 | B00000577182 |

| | | | | | |
|---|---|---|---|---|---|
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/appeal-in-soviet-asks-for-gradual-democratization.html | Appeal in Soviet Asks for Gradual Democratization | By James F Clarity Special to The New York Times | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/aquanauts-ready-to-start-7month-undersea-study.html | Aquanauts Ready to Start 7Month Undersea Study | BY John Noble Wilford Special to The New York Times | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/asian-textile-stand-angers-us-aides.html | Asian Textile Stand Angers US Aides | By Edwin L Dale Jr Special to The New York Times | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/bayh-says-nixon-errs-on-his-role-scores-view-of-presidential-power.html | BAYH SAYS NIXON ERRS ON HIS ROLE | By Fred P Graham Special to The New York Times | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/black-panther-trial-in-jersey-is-quiet-and-orderly-process.html | Black Panther Trial in Jersey Is Quiet and Orderly Process | By Richard J H Johnston Special to The New York Times | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/bridge-missed-clue-in-bidding-led-to-defeat-in-contest-here.html | Bridge | By Alan Truscott | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/britain-bolsters-financial-stand-with-large-increase-in-reserves.html | Britain Bolsters Financial Stand With Large Increase in Reserves | By John M Lee Special to The New York Times | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/building-contracts-strong-credit-use-rose-during-february.html | Building Contracts Strong | By Glenn Fowler | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/bunny-new-krasna-comedy-is-due-on-broadway-in-the-fall.html | Bunny New Krasna Comedy Is Due on Broadway in the Fall | By Louis Calta | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/cambodia-frees-486-called-last-of-sihanouks-political-prisoners.html | Cambodia Frees 486 Called Last of Sihanouks Political Prisoners | By Ralph Blumenthal Special to The New York Times | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/chase-assailed-on-world-issues-chase-assailed-on-world-issues.html | Chase Assailed on World Issues | By Robert D Hershey Jr | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/city-designates-affiliate-artist-for-dance-plan.html | City Designates Affiliate Artist For Dance Plan | By Anna Kisselgoff | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/city-of-golden-calf-being-unearthed.html | City of Golden Calf Being Unearthed | By Henry Raymont | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/colette-boky-sings-juliette-at-the-met.html | COLETTE BOKY SINGS JULIETTE AT THE MET | Raymond Ericson | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/condition-of-track-is-no-worry-to-insko-driver-of-good-chase.html | Condition of Track Is No Worry To Insko Driver of Good Chase | By Louis Effrat Special to The New York Times | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/court-bars-sitin-at-y-in-harlem-blacks-and-puerto-ricans-told-to.html | COURT BARS SITIN AT Y IN HARLEM | By Charlayne Hunter | RE0000780901 | 1998-04-24 | B00000577182 |

| | | | | | |
|---|---|---|---|---|---|
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/crippled-veterans-find-hospitals-crowded-and-attitudes-at-home.html | Crippled Veterans Find Hospitals Crowded and Attitudes at Home Ambiguous | By Sandra Blakeslee | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/democratic-state-committee-makes-final-choices.html | Democratic State Committee Makes Final Choices | SPECIAL TO THE NEW YORK TIMES | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/democrats-pick-sorensen-to-run-for-us-senator-goldberg-says-he-will.html | DEMOCRATS PICK SORENSEN TO RUN FOR US SENATOR | By Richard Reeves Special to The New York Times | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/disruption-at-hunter-is-ended-after-200-policemen-are-called.html | Disruption at Hunter Is Ended After 200 Policemen Are Called | By Joseph P Fried | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/early-stock-rise-fades-steadily-market-indecisive-as-dow-adds-033.html | EARLY STOCK RISE FADES STEADILY | By John J Abele | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/end-paper.html | End Paper | Thomas Lask | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/faith-in-the-law-subject-of-study-ford-fund-gives-1million-panther.html | FAITH IN THE LAW SUBJECT OF STUDY | By Martin Arnold | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/for-white-house-press-currier-ives-with-muzak.html | For White House Press Currier Ives With Muzak | By Robert B Semple Jr Special to The New York Times | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/foreign-affairs-the-alliance-comes-of-age.html | Foreign Affairs The Alliance Comes of Age | By C L Sulzberger | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/fox-merger-talk-ended-by-heller-fox-merger-talk-ended-by-heller.html | Fox Merger Talk Ended by Heller | By Leonard Sloane | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/franco-article-rules-out-liberal-reforms-in-spain.html | Franco Article Rules Out Liberal Reforms in Spain | By Richard Eder Special to The New York Times | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/french-revising-airport-plans-traffic-projections-exceed-estimate.html | French Revising Airport Plans | By Eric Pace Special to The New York Times | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/fulbright-fearing-a-disaster-urges-nixon-to-end-war-this-year.html | Fulbright Fearing a Disaster Urges Nixon to End War This Year | By Richard Halloran Special to The New York Times | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/haunted-boat-of-another-era-will-steam-along-the-east-coast.html | Haunted Boat of Another Era Will Steam Along the East Coast | By Parton Keese | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/hijackers-delay-on-offer-hijackers-of-japanese-airliner-release.html | Hijackers Delay on Offer | By Takashi Oka Special to The New York Times | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/impressionists-retain-special-status.html | Impressionists Retain Special Status | By Hilton Kramer | RE0000780901 | 1998-04-24 | B00000577182 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/israel-and-syria-fight-with-tanks-and-jets-8-hours-combat-is-termed.html | ISRAEL AND SYRIA FIGHT WITH TANKS AND JETS 8 HOURS | By James Feron Special to The New York Times | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/jets-sign-sauer-to-2year-pact-for-salary-of-40000-a-season.html | Jets Sign Sauer to 2Year Pact For Salary of 40000 a Season | By William N Wallace | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/katherine-anne-porter-is-79-and-sovereign.html | Katherine Anne Porter Is 79 and Sovereign | By Israel Shenker Special to The New York Times | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/knicks-paced-by-reed-rout-bullets-10180-and-gain-32-edge-in-series.html | Knicks Paced by Reed Rout Bullets 10180 and Gain 32 Edge in Series | By Leonard Koppett | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/lindsay-assails-nixon-on-rights-mayor-at-berkeley-calls-on-students.html | LINDSAY ASSAILS NIXON ON RIGHTS | By Steven V Roberts Special to The New York Times | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/loews-net-sets-sixmonth-mark-quarterly-earnings-also-up-revenues.html | LOEWS NET SETS SIXMONTH MARK | By Clare M Reckert | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/many-democrats-assail-state-nominating-system.html | Many Democrats Assail State Nominating System | By Thomas P Ronan Special to The New York Times | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/march-in-capital-tomorrow-to-back-vietnam-war.html | March in Capital Tomorrow to Back Vietnam War | By Paul Delaney Special to The New York Times | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/market-place-will-the-meeting-come-to-order.html | Market Place | By Robert Metz | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/mets-sink-pirates-20-in-florida-finale-as-seaver-fans-nine-in-7.html | Mets Sink Pirates 20 in Florida Finale as Seaver Fans Nine in 7 Innings | By Joseph Durso Special to The New York Times | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/milwaukee-road-seeks-a-merger-directors-would-join-union-pacific-or.html | MILWAUKEE ROAD SEEKS A MERGER | By Robert E Bedingfield | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/miss-tingle-takes-feature-at-fogenshrouded-aqueduct-vasquez-mount.html | Miss Tingle Takes Feature at FogEnshrouded Aqueduct | By Joe Nichols | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/music-abduction-back-ensemble-work-shines-in-city-operas-hit.html | Music Abduction Back | By Harold C Schonberg | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/newcar-sales-fell-11-during-march-installment-credit-was-up-in.html | NewCar Sales Fell 11 During March Installment Credit Was Up in February | By Jerry M Flint | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/newspaper-talks-continue-slowly-printers-warn-of-increase-in.html | NEWSPAPER TALKS CONTINUE SLOWLY | By Damon Stetson | RE0000780901 | 1998-04-24 | B00000577182 |

| | | | | | |
|---|---|---|---|---|---|
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/official-testifies-cash-given-adams-was-not-reported.html | Official Testifies Cash Given Adams Was Not Reported | By Arnold H Lubasch | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/order-in-finance-urged-by-banker-bank-of-america-president-presents.html | ORDER IN FINANCE URGED BY BANKER | By Robert J Cole | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/phil-ochs-fans-are-won-over-by-rock.html | Phil Ochs Fans Are Won Over by Rock | By John S Wilson | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/prices-of-bonds-in-a-mixed-trend-corporate-levels-gain-but.html | PRICES OF BONDS IN A MIXED TREND | By John H Allan | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/rabbis-seek-help-in-antidrug-drive-orthodox-association-asks.html | RABBIS SEEK HELP IN ANTIDRUG DRIVE | By George Dugan | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/reeds-big-effort-heals-pride-wounded-by-two-poor-games.html | Reeds Big Effort Heals Pride Wounded by Two Poor Games | By Thomas Rogers | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/screen-history-as-myth.html | Screen History as Myth | By Roger Greenspun | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/sec-allows-stock-surcharge-for-90-days-starting-monday-sec.html | SEC Allows Stock Surcharge For 90 Days Starting Monday | By Terry Robards | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/seoul-restaurant-with-a-dazzling-view.html | Seoul Restaurant With a Dazzling View | By Craig Claiborne Special to The New York Times | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/snow-advances-futures-prices-traders-bid-quotations-up-expecting.html | SNOW ADVANCES FUTURES PRICES | By Elizabeth M Fowler | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/sports-of-the-times-blind-mans-buff.html | Sports of The Times | By Arthur Daley | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/stage-pinters-small-talk-of-reality-silence-and-landscape-given-at.html | Stage Pinters Small Talk of Reality | By Clive Barnes | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/sympathy-for-air-tieup-ebbing-move-held-a-power-play-and-obstacle.html | Sympathy for Air TieUp Ebbing | By Richard Within | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/syria-reports-victory.html | Syria Reports Victory | By Dana Adams Schmidt Special to The New York Times | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/tenants-polled-on-rent-increase-37-in-controlled-units-in-favor-of.html | TENANTS POLLED ON RENT INCREASE | By David K Shipler | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/tentative-wage-accord-reported-in-truck-talks-tentative-wage-accord.html | Tentative Wage Accord Reported in Truck Talks | By Christopher Lydon Special to The New York Times | RE0000780901 | 1998-04-24 | B00000577182 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/the-indochinese-puzzle-us-holding-to-its-policies.html | The Indochinese Puzzle US Holding to Its Policies | By Max Frankel Special to The New York Times | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/tight-credit-grip-relaxing-slowly-banking-statistics-indicate.html | TIGHT CREDIT GRIP RELAXING SLOWLY | By H Erich Heinemann | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/tv-nbcs-salute-to-american-achievement-lee-marvin-is-narrator-of.html | TV NBCs Salute to American Achievement | By Jack Gould | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/us-doubles-narcotics-corps-abroad.html | US Doubles Narcotics Corps Abroad | By Peter Grose Special to The New York Times | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/us-withdraws-charges-against-air-tieup-chiefs-acts-after-leaders.html | US Withdraws Charges Against Air TieUp Chiefs | By Robert Lindsey Special to The New York Times | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/vietnamese-cool-to-french-plan-delegates-at-peace-talk-are-dubious.html | VIETNAMESE COOL TO FRENCH PLAN | By Henry Giniger Special to The New York Times | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/washington-president-nixons-gamble.html | Washington President Nixons Gamble | By James Reston | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/woman-indicted-in-fire-fatal-to-11-landlady-77-accused-of.html | WOMAN INDICTED IN FIRE FATAL TO 11 | By Morris Kaplan | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/wood-field-and-stream-cohoe-salmon.html | Wood Field and Stream Cohoe Salmon | By Nelson Bryant Special to The New York Times | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/3/1970 | https://www.nytimes.com/1970/04/03/archives/youngstown-sheet-says-president-retired-early-youngstown-says-its.html | Youngstown Sheet Says President Retired Early | By Robert Walker | RE0000780901 | 1998-04-24 | B00000577182 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/2-scottos-silent-at-piers-hearing-dock-union-chief-charges.html | 2 SCOTTOS SILENT AT PIERS HEARING | By Martin Arnold | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/3-children-killed-in-tenement-fire.html | 3 Children Killed in Tenement Fire | By Douglas Robinson | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/6-manhattan-school-districts-charted.html | 6 Manhattan School Districts Charted | By Leonard Ruder | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/a-judge-is-facing-voloshen-inquiry-schweitzer-subpoenaed-by-state.html | A JUDGE IS FACING VOLOSHEN INQUIRY | By Charles Grutzner | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/a-negro-community-in-alabama-cherishes-memory-of-dr-king.html | A Negro Community in Alabama Cherishes Memory of Dr King | By James T Wooten Special to The New York Times | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/a-nixon-aide-challenges-anothers-budget-view-mann-says-unlike-stein.html | A Nixon Aide Challenges Anothers Budget View | By H Erich Heinemann | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/a-quarrel-in-a-faraway-country.html | A Quarrel in a Far Away Country | By Anthony Lewis | RE0000780905 | 1998-04-24 | B00000577188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/adamss-defense-on-perjury-opens-senators-testimony-before-grand.html | ADAMSS DEFENSE ON PERJURY OPENS | By Arnold H Lubasch | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/ambitious-goal-is-set-by-philips-dutch-concern-seeks-sales-of.html | AMBITIOUS GOAL IS SET BY PHILIPS | By Hans Y Stueck Special to The New York Times | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/american-exchange-stocks-drop-in-quiet-trading.html | American Exchange Stocks Drop in Quiet Trading | By Alexander R Hammer | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/an-automobile-exhaust-suppressant-is-patented-wide-variety-of-ideas.html | An Automobile Exhaust Suppressant Is Patented | By Stacy V Jones Special to The New York Times | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/antiques-rediscovery-of-tapestries.html | Antiques Rediscovery of Tapestries | By Marvin D Schwartz | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/art-the-lyricism-of-arthur-g-dove-exhibition-of-his-work-is-at-the.html | Art The Lyricism of Arthur G Dove | By Hilton Kramer | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/big-board-to-end-smallorder-ban-curbs-are-ordered-lifted-to-gain.html | BIG BOARD TO END SMALLORDER BAN | By Terry Robards | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/blankshine-dances-in-varied-program-by-morelli-ballet.html | Blankshine Dances In Varied Program By Morelli Ballet | Anna Kisselgoff | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/bombers-will-renew-old-acquaintances-in-houston-games.html | Bombers Will Renew Old Acquaintances in Houston Games | By George Vecsey Special to The New York Times | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/books-of-the-times-two-from-the-commonwealth.html | Books of The Times | By Thomas Lask | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/brandt-in-nixon-talks-to-stress-usmarket-ties.html | Brandt in Nixon Talks to Stress USMarket Ties | By David Binder Special to The New York Times | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/bridge-lead-of-the-top-of-nothing-gives-declarer-grand-slam.html | Bridge | By Alan Truscoit | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/cambodia-plans-a-republic-soon-one-leader-says-end-to-kingdom.html | CAMBODIA PLANS A REPUBLIC SOON ONE LEADER SAYS | By Henry Kamm Special to The New York Times | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/cambodias-deputy-chief-sisowath-sirik-matak.html | Cambodias Deputy Chief | By Gloria Emerson Special to The New York Times | RE0000780905 | 1998-04-24 | B00000577188 |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/carswell-backer-attacks-liberals-griffin-asserts-they-seek-to-balk.html | CARSWELL BACKER ATTACKS LIBERALS | By Fred P Graham Special to The New York Times | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/charge-of-israeli-torture-splits-amnestys-british-us-units.html | Charge of Israeli Torture Splits Amnestys British US Units | By John M Lee Special to The New York Times | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/chronicler-of-berlins-disintegration-60-grosz-drawings-at-the.html | Chronicler of Berlins Disintegration | By Grace Glueck | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/combat-gis-tell-of-using-marijuana.html | Combat GIs Tell of Using Marijuana | By James P Sterba Special to The New York Times | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/curb-on-oil-spills-is-signed-by-nixon-new-law-raises-penalties-and.html | CURB ON OIL SPILLS IS SIGNED BY NIXON | By E W Kenworthy Special to The New York Times | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/dance-felds-new-work-early-songs-is-set-to-lieder-of-strauss.html | Dance Felds New Work | By Clive Barnes | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/de-lima-victor-over-benton-brazilian-takes-10round-verdict-decision.html | De Lima Victor Over Benton | By Deane McGowen | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/diarac-is-passed-in-closing-stride-adaptor-pays-2440-posts-meets.html | DIARAC IS PASSED IN CLOSING STRIDE | By Louis Effrat Special to The New York Times | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/fbi-spurs-hunt-for-weather-men-nationwide-search-aimed-at-12.html | FBI SPURS HUNT FOR WEATHERMEN | By John Kifner Special to The New York Times | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/glamour-stocks-tumble-sharply-but-blue-chips-hold-fairly-steady-on.html | GLAMOUR STOCKS TUMBLE SHARPLY | By Vartanig G Vartan | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/gutenberg-bible-bought-for-resale-at-25million-gutenberg-bible-is.html | Gutenberg Bible Bought for Resale at 25Million | By Sanka Knox | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/hijackers-free-103-fly-to-north-korea-return-of-plane-and-hostages.html | Hijackers Free 103 Fly to North Korea | By Takashi Oka Special to The New York Times | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/insurance-fight-waged-in-albany-travelers-cites-move-to-cut-payroll.html | INSURANCE FIGHT WAGED IN ALBANY | By Robert J Cole Special to The New York Times | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/international-action-sought-to-curb-art-smuggling.html | International Action Sought to Curb Art Smuggling | By Tad Szulc Special to The New York Times | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/international-auto-show-to-open-at-coliseum-600-cars-displayed.html | International Auto Show to Open at Coliseum | By Joseph C Ingraham | RE0000780905 | 1998-04-24 | B00000577188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/jacobi-hospital-psychiatrists-defy-city-policy-on-admissions.html | Jacobi Hospital Psychiatrists Defy City Policy on Admissions | By John Sibley | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/jazz-recital-given-by-freddie-hubbard.html | JAZZ RECITAL GIVEN BY FREDDIE HUBBARD | John S Wilson | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/knicks-go-back-to-work-in-gym-resume-drills-for-bullets-after.html | KNICKS GO BACK TO WORK IN GYM | By Leonard Koppeit | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/kroger-company-reports-87-rise-in-quarter-profit-companies-issue.html | Kroger Company Reports 87 Rise In Quarter Profit | By Clare M Reckert | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/kyoto-the-florence-of-japan.html | Kyoto The Florence of Japan | BY John Canaday Special to The New York Times | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/leader-of-air-controllers-urges-men-to-return-but-is-pessimistic.html | Leader of Air Controllers Urges Men to Return but Is Pessimistic | By Robert Lindsey Special to The New York Times | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/less-zeal-found-for-peace-corps-survey-for-agency-reports.html | LESS ZEAL FOUND FOR PEACE CORPS | By Robert M Smith Special to The New York Times | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | Robert J Levinsohn | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/liberals-confer-on-state-ticket-panel-bids-party-designate.html | LIBERALS CONFER ON STATE TICKET | By Richard Reeves | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/lobbyist-indicted-on-21-counts-of-fraud-by-mail-and-wire.html | Lobbyist Indicted on 21 Counts of Fraud by Mail and Wire | By Craig R Whitney | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/market-place-banks-investing-draws-criticism.html | Market Place | By Robert Metz | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/met-figaro-sung-by-justino-diaz-evelyn-lear-is-cherubino-in-seasons.html | MET FIGARO SUNG BY JINTINO DIAZ | Raymond Ericson | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/milwaukees-pace-set-by-alcindor-center-gets-46-points-as-team.html | MILWAUKEES PACE SET BY ALCINDOR | By Sam Goldaper Special to The New York Times | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/money-traders-thrive-in-vienna-eastern-europe-currencies-find-a.html | MONEY TRADERS THRIVE IN VIENNA | By Clyde H Farnsworth Special to The New York Times | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/music-rotterdam-in-first-visit-here-ensemble-proves-to-be-very.html | Music Rotterdam in First Visit Here | By Harold C Schonberg | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/nationalist-chinas-deputy-premier-to-see-nixon.html | Nationalist Chinas Deputy Premier to See Nixon | By Richard Halloran Special to The New York Times | RE0000780905 | 1998-04-24 | B00000577188 |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/new-issues-show-a-stronger-trend-8-of-17-initial-offerings-close-at.html | NEW ISSUES SHOW A STRONGER TREND | By Robert D Hershey Jr | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/newspaper-talks-make-little-gain-electricians-demand-new-offer-by.html | NEWSPAPER TALKS MAKE LITTLE GAIN | By Damon Stetson | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/patrolmen-vote-for-poll-on-taking-job-action-referendum-tuesday-is.html | Patrolmen Vote for Poll on Taking Job Action | By David Burnham | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/police-relax-patrol-at-hunter-after-demonstrations-subside.html | Police Relax Patrol at Hunter After Demonstrations Subside | By Thomas F Brady | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/postal-leaders-divided-on-nixon-pay-proposal.html | Postal Leaders Divided on Nixon Pay Proposal | By Irving Spiegel | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/president-urges-10c-letter-rate-to-meet-pay-rise-asks-other-postal.html | PRESIDENT URGES 10C LETTER RATE TO MEET PAY RISE | By James M Naughton Special to The New York Times | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/procaccino-calls-goldberg-a-loser-says-ticket-designated-by.html | PROCACCINO CALLS GOLDBERG A LOSER | By Thomas P Ronan | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/producers-raise-primary-copper-to-60c-a-pound.html | Producers Raise Primary Copper To 60c a Pound | By Gerd Wilcke | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/rangers-drill-hour-for-key-struggle-with-wings-tonight.html | Rangers Drill Hour For Key Struggle With Wings Tonight | By Gerald Eskenazi Special to The New York Times | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/retail-innovations-aid-shopping-centers-ideas-include-consultants.html | Retail Innovations Aid Shopping Centers | By Isadore Barmash | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/rh-sikes-is-next-trailing-by-shot-palmer-scores-8-birdies-to-tie.html | R H SIKES IS NEXT TRAILING BY SHOT | By Lincoln A Werden Special to The New York Times | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/showing-children-how-college-leads-to-good-jobs.html | Showing Children How College Leads to Good Jobs | By Nan Ickeringill | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/silent-screen-derby-favorite-heads-todays-field-in-gotham.html | Silent Screen Derby Favorite Heads Todays Field in Gotham | By Joe Nichols | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/solarwind-is-given-by-joffrey-ballet.html | SOLARWIND IS GIVEN BY JOFFREY BALLET | Don McDonagh | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/soybean-futures-show-price-gain-government-report-causes-flurry-of.html | SOYBEAN FUTURES SHOW PRICE GAIN | By Elizabeth M Fowler | RE0000780905 | 1998-04-24 | B00000577188 |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/sports-of-the-times-preparation-and-execution.html | Sports of The Times | By Robert Lipsyte | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/stage-dark-of-the-moon-drama-on-witchcraft-at-the-mercershaw.html | Stage Dark of the Moon | By Howard Thompson | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/team-is-confident-after-successful-spring-training.html | Team Is Confident After Successful Spring Training | By Joseph Durso Special to The New York Times | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/teamster-chiefs-silent-on-whether-pact-will-be-sent-to-membership.html | Teamster Chiefs Silent on Whether Pact Will Be Sent to Membership | By Christopher Lydon Special to The New York Times | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/technicians-union-and-nbc-reach-accord-averting-strike.html | Technicians Union and NBC Reach Accord Averting Strike | By Fred Ferretti | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/these-days-even-the-wine-experts-in-bordeaux-find-they-need-a.html | These Days Even the Wine Experts in Bordeaux Find They Need a Scorecard | By John L Hess Special to The New York Times | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/topics-a-unilateral-step-toward-disarmament.html | Topics A Unilateral Step Toward Disarmament | By Edward Teller | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/town-meeting-flavor-gone-but-spirit-lingers.html | Town Meeting Flavor Gone but Spirit Lingers | By J Anthony Lukas Special to The New York Times | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/truetolife-dolls-that-start-with-lump-of-gray-clay.html | TruetoLife Dolls That Start With Lump of Gray Clay | By Angela Taylor | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/tv-nbcs-unexplained-poses-some-questions-enigmas-of-science-are.html | TV NBCs Unexplained Poses Some Questions | By Jack Gould | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/tv-use-proposed-in-panther-trial-hogan-offers-plan-to-deal-with.html | TV USE PROPOSED IN PANTHER TRIAL | By Edith Evans Asbury | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/two-more-bombs-discovered-here-explosivepacked-pipes-are-found-in.html | TWO MORE BOMBS DISCOVERED HERE | By Alfonso A Narvaez | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/urtain-stops-weiland-to-take-european-heavyweight-crown-spaniards.html | Urtain Stops Weiland to Take European Heavyweight Crown | By Michael Katz Special to The New York Times | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/us-investigation-said-to-clear-gross-us-aide-says-study-cleared.html | US Investigation Said to Clear Gross | By Ronald Sullivan Special to The New York Times | RE0000780905 | 1998-04-24 | B00000577188 |
| 4/4/1970 | https://www.nytimes.com/1970/04/04/archives/woman-of-influence-in-city-hall-woman-of-influence-at-city-hall.html | Woman of Influence in City Hall | By Edward C Burks | RE0000780905 | 1998-04-24 | B00000577188 |

| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/-when-by-the-sea.html | When by the Sea | BY George Whiteley | RE0000780906 | 1998-04-24 | B00000577189 |
|---|---|---|---|---|---|---|
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/131-shot-takes-gotham-with-delaware-chief-2d-native-royalty.html | 131 Shot Takes Gotham With Delaware Chief 2d | By Joe Nichols | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/14million-given-for-birth-studies-ford-fund-grants-go-to-help-curb.html | 14MILLION GIVEN FOR BIRTH STUDIES | By Sandra Blakeslee | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/1968-backers-of-mccarthy-dormant-elsewhere-run-strong-drive-in.html | 1968 Backers of McCarthy Dormant Elsewhere Run Strong Drive in Senatorial Race in Connecticut | By R W Apple Jr Special to The New York Times | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/4-newspapers-and-electricians-resolve-noneconomic-issues.html | 4 Newspapers and Electricians Resolve NonEconomic Issues | By Damon Stetson | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/a-fun-cars-road-is-paved-with-sand-snow-or-water.html | A Fun Cars Road Is Paved With Sand Snow or Water | By James Tuite | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/a-place-of-honor-in-osaka-at-home-with-morisan.html | A Place of Honor In Osaka At Nome With MoriSan | By Lindsay Haines | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/a-wealth-of-choices-on-wheels.html | A Wealth Of Choices On Wheels | By Joseph C Ingraham | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/abcs-of-planting-trees-and-shrubs.html | A B Cs of Planting Trees and Shrubs | By Neil D Jorgensen | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/advertising-delay-is-an-important-name-in-direct-mail.html | Advertising | By Philip H Dougherty | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/after-25-years-still-hoping-for-la-juive.html | After 25 Years Still Hoping for La Juive | By Raymond Ericson | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/aging-bullfighter-eyes-spring-training.html | Aging Bullfighter Eyes Spring Training | George Vecsey | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/air-americas-civilian-facade-gives-it-latitude-in-east-asia-air.html | Air Americas Civilian Facade Gives It Latitude in East Asia | By Richard Halloran Special to The New York Times | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/alexis-de-tocqueville-on-revolution-in-france-recollections.html | Alexis de Tocqueville on revolution in France | By Hugh Brogan | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/alfa-romeo.html | Alfa Romeo | SPECIAL TO THE NEW YORK TIMES | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/all-about-tasty-tomatoes.html | All About Tasty Tomatoes | By Robert Hendrickson | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/aluminum-prices-kaiser-sees-gains.html | Aluminum Prices Kaiser Sees Gains | By Robert Walker | RE0000780906 | 1998-04-24 | B00000577189 |

| | | | | | |
|---|---|---|---|---|---|
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/an-educated-nose-strikes-back-at-the-awful-diesel-smell.html | An Educated Norse Shrikes Back at the Awful Diesel Smell | By Linda Charlton | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/architecture-to-see-ourselves-.html | Architecture | By Ada Louise Huxtable | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/argo-port-1s-victor-by-a-neck-in-25000-blanketfinish-trot.html | Argo Port Is Victor by a Neck In 25000 BlanketFinish Trot | By Louis Effrat Special to The New York Times | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/arms-panel-urges-a-halt-in-weapons-deployment.html | Arms Panel Urges a Halt In Weapons Deployment | By John W Finney | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/army-engineers-join-in-battle-against-pollution.html | Army Engineers Join in Battle Against Pollution | By E W Kenworthy Special to The New York Times | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/art-a-wounderful-land-inhabited-by-wounderful-people-i-mean-canada.html | Art | By John Canaday | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/atlantic-avenue-renewal-stirs-dispute-in-brooklyn-state-senate-bill.html | Atlantic Avenue Renewal Stirs Dispute in Brooklyn | By Paul L Montgomery | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/authors-query-354808742.html | Authors Query | Sheilah Graham | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/authors-query.html | Authors Query | Arthur Orrmont | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/auto-manufacturers-keep-one-eye-on-the-track-and-the-other-on.html | Auto Manufacturers Keep One Eye on the Track and the Other on Consumer | By John S Radosta | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/bacall-takes-your-breath-away-bacall-takes-your-breath-away.html | Bacall Takes Your Breath Away | By Walter Kerr | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/baseball-to-start-second-century-baseball-begins-2d-century-on.html | Baseball to Start Second Century | By Joseph Durso | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/blast-survivors-prints-identified-on-bomb-at-a-bank.html | Blast Survivors Prints Identified on Bomb at a Bank | By Thomas F Brady | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/bmw.html | BMW | SPECIAL TO THE NEW YORK TIMES | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/boys-wear-makers-fancy-fashion.html | Boys Wear Makers Fancy Fashion | By Leonard Sloane | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/bridge-so-you-cant-bid-freak-hands-neither-can-the-experts.html | Bridge | By Alan Truscott | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/brooklyn-tech-victor-in-relays-5-meet-marks-set-as-nanuet-event.html | BROOKLYN TECH VICTOR IN RELAYS | By William S Miller Special to The New York Times | RE0000780906 | 1998-04-24 | B00000577189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/buick.html | Buick | SPECIAL TO THE NEW YORK TIMES | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/builders-join-to-house-quintuplets.html | Builders Join to House Quintuplets | By Murray Schumach Special to The New York Times | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/cadillac.html | Cadillac | SPECIAL TO THE NEW YORK TIMES | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/call-him-a-sentimentalist-this-happy-place.html | Call him a sentimentalist | By Lewis Nichols | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/carswell-backed-by-57-us-judges-but-8-in-his-circuit-do-not-sign.html | CARS WELL BACKED BY 57 US JUDGES | By James T Wooten Special to The New York Times | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/chances-are-slim-rangers-need-victory-at-least-5-goals-and-montreal.html | CHANGES ARE SLIM | By Deane McGowen Special to The New York Times | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/chase-builds-up-health-services-city-aide-is-recruiting-staff-of.html | CHASE BUILDS UP HEALTH SERVICES | By John Sibley | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/chess-reshevsky-a-long-shot-for-title.html | Chess | By Al Horowitz | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/chiefs-already-flexing-muscles-for-their-warfare-next-fall.html | Chiefs Already Flexing Muscles For Their Warfare Next Fall | William N Wallace | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/chrysler.html | Chrysler | SPECIAL TO THE NEW YORK TIMES | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/cirme-aids-profits-in-electronic-area.html | Crime Aids Profits In Electronic Area | By Gene Smith | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/city-and-store-closer-to-accord-city-and-alexanders-closer-to.html | City and Store Closer to Accord | By Franklin Whitehouse | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/city-plans-center-for-information-accessibility-of-official-data-to.html | CITY PLANS CENTER FOR INFORMATION | By Edward Ranzal | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/city-police-lab-makes-living-harderfor-criminalsthrough-chemistry.html | City Police Lab Makes Living Harder for CriminalsThrough Chemistry | By Douglas Robinson | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/citys-lobbyist-sets-forth-aims-klores-an-exantipoverty-aide-on-duty.html | CITYS LOBBYIST SETS FORTH AIMS | By Richard L Madden Special to The New York Times | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/coast-stake-ends-in-a-dead-heat-fiddle-isle-and-quicken-tree-are.html | COAST STAKE ENDS IN A DEAD HEAT | By Bill Becker Special to The New York Times | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/coins-new-york-convention-opens-may-14.html | Coins | By Thomas V Haney | RE0000780906 | 1998-04-24 | B00000577189 |

| | | | | | |
|---|---|---|---|---|---|
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/colleges-widen-boards-makeup-negroes-women-and-young-persons-named.html | COLLEGES WIDEN BOARDS MAKEUP | By Peter Kihss | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/conservationists-and-city-dwellers-set-up-roadblocks-to-the.html | Conservationists and City dwellers Set Up Roadblocks to the Interstate System | By Lawrence Van Gelder | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/corvette.html | Corvette | SPECIAL TO THE NEW YORK TIMES | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/cougar.html | Cougar | SPECIAL TO THE NEW YORK TIMES | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/counter-and-amex-gain-a-bit.html | Counter And Amex Gain a Bit | By Alexander R Hammer | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/critical-deductions-decorative-effects.html | Critic I Deductions Decorative Effects | By Hilton Kramer | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/dallas-uses-computer-as-a-traffic-policeman.html | Dallas Uses Computer as a Traffic Policeman | By George Horne | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/dance-the-joffrey-keeps-on-growing.html | Dance | By Clive Barnes | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/designed-for-use-rather-than-delectation.html | Designed for Use Rather Than Delectation | By Peter Schjeldahl | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/dog-show-entries-continue-to-boom.html | Dog Show Entries Continue to Boom | By John Rendel | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/driver-education-using-specialists.html | Driver Education Using Specialists | By Martin Gansberg | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/driving-increases-stresses-on-heart.html | Driving Increases Stresses on Heart | By Jane E Brody | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/everything-to-be-suffered-and-nothing-to-be-done-the-girl-who-sang.html | Everything to be suffered and nothing to be done | By Julian Moynahan | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/extensive-delays-are-feared-today-in-airport-tieup-volpe-sees.html | EXTENSIVE DELAYS ARE FEARED TODAY IN AIRPORT TIEUP | By Edward Hudson | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/farm-policy-helps-make-the-rural-rich-richer-farm-policy-is-making.html | Farm Policy Helps Make the Rural Rich Richer | By William Robbins Special to The New York Times | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/federal-courts-to-get-magistrates.html | Federal Courts to Get Magistrates | By Craig R Whitney | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/feminist-effort-grows-in-croton-movement-born-in-the-cities.html | FEMINIST EFFORT GROWS IN CROTON | By Linda Greenhouse Special to The New York Times | RE0000780906 | 1998-04-24 | B00000577189 |

| | | | | | |
|---|---|---|---|---|---|
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/first-aquanaut-team-enters-undersea-laboratory-as-7month-test.html | First Aquanaut Team Enters Undersea Laboratory as 7Month Test Begins | By John Noble Wilford Special to The New York Times | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/flashy-world-of-fashion-goes-conservative-on-cars.html | Flashy World of Fashion Goes Conservative on Cars | By Bernardine Morris | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/focus-of-battle-on-noise-is-quietly-shifting-focus-of-battle-on.html | Focus of Battle on Noise Is Quietly Shifting | By Peter Millones | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/for-the-animal-that-travels-a-motel-at-jfk.html | For the Animal That Travels  A Motel at JFK | By Gene Gleason | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/for-the-personal-touch-auto-emblems.html | For the Personal Touch Auto Emblems | By Karl Walters | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/ford-capri.html | Ford Capri | SPECIAL TO THE NEW YORK TIMES | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/ford.html | Ford | SPECIAL TO THE NEW YORK TIMES | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/foreign-affairs-to-the-finland-station.html | Foreign Affairs To the Finland Station | By C L Sulzberger | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/friction-marring-uscanada-amity-anxiety-on-yankee-invasion.html | FRICTION MARRING USCANADA AMITY | By Jay Walz Special to The New York Times | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/front-page-2-no-title.html | Front Page 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/gadget-drummers-turn-to-practicality.html | Gadget Drummers Turn to Practicality | By Betsy Wade | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/going-to-watch-a-race-heres-how.html | Going to Watch a Race Heres How | By Irma L Koehler | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/grape-strike-gets-bell-from-britain-foundry-and-union-respond-to.html | GRAPE STRIKE GETS BELL FROM BRITAIN | By Bernard Weinraub Special to The New York Times | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/grass-growing-procedures.html | Grass Growing Procedures | By Ira Caplan | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/hardy-nuts-to-grow-in-the-northeast.html | Hardy Nuts To Grow In the Northeast | By Jacqueline H Hunter | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/hijacked-airliner-returns-to-tokyo-with-4-aboard-hijacked-airliner.html | Hijacked Airliner Returns To Tokyo With 4 Aboard | By Takashi Oka Special to The New York Times | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/homage-to-spain.html | Homage to Spain | By Donal Henahan | RE0000780906 | 1998-04-24 | B00000577189 |

| | | | | | |
|---|---|---|---|---|---|
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/home-cooking-adds-spice-to-a-scottish-auto-tour.html | Home Cooking Adds Spice To a Scottish Auto Tour | By M S Brooke | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/home-improvement-why-many-have-no-choice.html | Home Improvement | By Bernard Gladstone | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/hostetter-ending-his-sla-career-chairman-retiring-friday-to-his.html | HOSTETTER ENDING HIS SLA CAREER | By Charles Grutzner | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/houk-tackles-pleasant-task-in-picking-yanks-openingday-batting.html | Houk Tackles Pleasant Task in Picking Yanks OpeningDay Batting Order | By George Vecsey Special to The New York Times | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/how-ya-gonna-keep-them-down.html | How ya gonna keep them  down | By Mary M Brooks | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/if-gasoline-engine-goes-what-next.html | If Gasoline Engine Goes What Next | By Walter O Koehler | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/if-middle-america-needs-a-capital-theres-always-dubuque.html | If Middle America Needs a Capital Theres Always Dubuque | By Charlotte Curtis Special to The New York Times | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/imports-keep-up-the-pressure-imports-are-keeping-up-pressure-here.html | Imports Keep Up the Pressure | By Jan P Norbye | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/in-brief-theater-opening-nights.html | In Brief Theater | By Paul Showers | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/in-the-age-of-aquarius-some-car-buyers-may-want-to-first-consult.html | In the Age of Aquarius Some Car Buyers May Want to First Consult the Charts | By Shirley S Abbott | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/in-the-nation-strong-move-in-massachusetts.html | In The Nation Strong Move in Massachusetts | By Tom Wicker | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/insurers-opposing-nofault-policy.html | Insurers Opposing NoFault Policy | By Wallace Turner | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/international-rules-to-govern-new-brunswick-driving-show.html | International Rules to Govern New Brunswick Driving Show | By Ed Corrigan | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/israeli-general-resigns-and-then-changes-mind.html | Israeli General Resigns and Then Changes Mind | By James Feron Special to The New York Times | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/it-happened-in-monterey-calif-.html | It Happened in Monterey Calif | By A F Dalbey | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/jaguar.html | Jaguar | SPECIAL TO THE NEW YORK TIMES | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/jeep-wagoneer.html | Jeep Wagoneer | SPECIAL TO THE NEW YORK TIMES | RE0000780906 | 1998-04-24 | B00000577189 |

| | | | | | |
|---|---|---|---|---|---|
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/judge-roy-bean-lives-on-in-town-he-named-for-lily.html | Judge Roy Bean Lives On in Town He Named for Lily | By John V Young | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/julie-eisenhower-people-they-werent-about-woodstock-people.html | Julie Eisenhower People They Werent | By Vincent Canby | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/karmann-ghia.html | Karmann Ghia | SPECIAL TO THE NEW YORK TIMES | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/kate-vanessa-and-irene-too.html | Kate Vanessa and Irene Too | By A H Weiler | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/key-democrats-in-hawaii-clash-lieut-gov-gill-to-enter-race-against.html | KEY DEMOCRATS IN HAWAII CLASH | By Wallace Turner Special to The New York Times | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/laws-tighten-vise-on-drunk-driver.html | Laws Tighten Vise on Drunk Driver | By Farnsworth Fowle | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/liberals-name-chairman-gubernatorial-candidate.html | Liberals Name Chairman Gubernatorial Candidate | By Richard Reeves | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/life-at-un-outpost-in-cyprus-dull-despite-spectacular-view.html | Life at UN Outpost in Cyprus Dull Despite Spectacular View | By Richard Eder Special to The New York Times | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/living-on-wheels.html | Living on Wheels | By Anthony J Despagni | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/logger-in-oregon-feel-money-markets-squeeze.html | Loggers in Oregon Feel Money Market Squeeze | By Robert A Wright Special to The New York Times | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/mama-makes-wanton-soup-now-mama-makes-wanton-soup.html | Mama Makes Wanton Soup | By Elenore Lester | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/mass-evangelism-called-of-no-relevancy-to-blacks.html | Mass Evangelism Called of No Relevancy to Blacks | By George Dugan | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/materials-spur-designs.html | Materials Spur Designs | By Albert G Maiorano | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/maxi-computers-face-mini-conflict-mini-trend-reaching-computers.html | Maxi Computers Face Mini Conflict | By William D Smith | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/mayor-urged-to-push-bill-on-hra.html | Mayor Urged to Push Bill on HRA | By Maurice Carroll | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/meanwhile-folks-back-in-soap-city-meanwhile-back-in-soap-city.html | Meanwhile Folks Back in Soap City | By Joan Walker | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/mercedesbenz.html | MercedesBenz | SPECIAL TO THE NEW YORK TIMES | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/mets-cars-match-their-lofty-status.html | Mets Cars Match Their Lofty Status | By Joseph Durso | RE0000780906 | 1998-04-24 | B00000577189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/meyers.html | Meyers | SPECIAL TO THE NEW YORK TIMES | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/mgb.html | GOB | SPECIAL TO THE NEW YORK TIMES | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/midget-racing-season-to-open-today.html | Midget Racing Season to Open Today | By John S Radosta | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/milwaukee-rated-high-alcindor-bucks-draw-accolades.html | Milwaukee Rated High | By Sam Goldaper | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/monteverdi.html | Monteverdi | SPECIAL TO THE NEW YORK TIMES | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/motorists-joining-the-consumer-revolt.html | Motorists Joining the Consumer Revolt | By Sam Julty | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/movies-how-to-win-an-oscar-nomination-from-anne-to-z.html | Movies | By Aljean Harmetz | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/music-what-made-beethoven-deaf.html | Music | By Harold C Schonberg | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/mutual-fund-dealers-with-morale-below-sea-level-attempting-to.html | Mutual Fund Dealers With Morale Below Sea Level Attempting to Surface | By Vartanig G Vartan | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/nation-waits-to-collect-on-detroits-cleanair-vows-nation-still.html | Nation Waits to Collect on Detroits CleanAir Vows | By Gladwin Hill | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/national-survey-finds-alcoholism-more-widespread-than-estimated.html | National Survey Finds Alcoholism More Widespread Than Estimated | By Jane E Brody | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/natural-gas-as-a-car-fuel.html | Natural Gas as a Car Fuel | By Robert Lindsey | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/neither-a-saint-nor-a-sinner-king.html | Neither a saint nor a sinner | By Charles V Hamilton | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/new-highways-in-sicily-open-up-islands-interior.html | New Highways in Sicily Open Up Islands Interior | By Nick Mikos | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/new-rock-band-uses-latin-touch-ambergris-brass-rhythms-heard-at.html | NEW ROCK BAND USES LATIN TOUCH | By Mike Jahn | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/new-york-abortion-reform-how-victory-was-turned-into-defeat.html | New York | 8212Bill Kovach | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/news-of-the-rialto-how-purlie-won-a-victory-the-rialto-how-purlie.html | News of the Rialto | By Lewis Funke | RE0000780906 | 1998-04-24 | B00000577189 |

| | | | | | |
|---|---|---|---|---|---|
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archiv es/news-techniques-stressed-in-trial-a-protection-of-confidential.html | NEWS TECHNIQUES STRESSED IN TRIAL | By Steven V Roberts Special to The New York Times | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archiv es/no-century-gap-here.html | No century gap here | By Rita Reif | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archiv es/no-man-can-live-with-the-terrible-knowledge-that-he-is-not-needed.html | No man can live with the terrible knowledge that he is not needed | By Elliot Liebow | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archiv es/no-peace-for-pedestrians-along-the-rue-de-la-paix.html | No Peace for Pedestrians Along the Rue de la Pair | By Herbert R Lottman | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archiv es/nonviolence-making-quiet-gains-in-us-despite-disorders-nonviolence.html | Nonviolence Making Quiet Gains in US Despite Disorders | By John Herbers Special to The New York Times | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archiv es/nyra-weighing-exacta-wagering-meeting-set-wednesday-on-its-use-at.html | NYRA WEIGHING EXACTA WAGERING | By Steve Cady | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archiv es/observer-lord-seans-wives-and-fellow-husbands.html | Observer Lord Seans Wives and Fellow Husbands | By Russell Baker | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archiv es/office-construction-is-transforming-the-west-30s-offices-are.html | Office Construction Is Transforming the West 30s | By Glenn Fowler | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archiv es/oh-baby.html | Oh baby | By Mary Ann Crenshaw | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archiv es/oil-lease-called-everglades-peril-miami-u-embroiled-in-fight-over.html | OIL LEASE CALLED EVERGLADES PERIL | By Jon Nordheimer Special to The New York Times | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archiv es/old-and-new-fathers-and-sons-lies-and-truth-men-and-women-and-the.html | Old and new fathers and sons lies and truth men and women and the bridges between | By Elizabeth Janeway | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archiv es/oldsmobile.html | Oldsmobile | SPECIAL TO THE NEW YORK TIMES | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archiv es/on-youth-truth-and-the-itch-to-get-switched-on-getting-switched-on.html | On Youth Truth and the itch to Get Switched On | By Albert Goldman | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archiv es/one-man-in-his-time-plays-many-psychosocial-parts-erik-eriksons.html | One man in his time plays many psychosocial parts | By David Elkind | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archiv es/opel.html | Opel | SPECIAL TO THE NEW YORK TIMES | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archiv es/palestinian-ties-growing-abroad-commandos-increase-links-with.html | PALESTINIAN TIES GROWING ABROAD | By Dana Adams Schmidt Special to The New York Times | RE0000780906 | 1998-04-24 | B00000577189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/palmer-with-131-leads-by-stroke-at-greensboro-wiechers-scores-ace.html | PALMER WITH 131 LEADS BY STROKE AT GREENSBORO | By Lincoln A Werden Special to The New York Times | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/panel-calls-msg-fit-for-adult-use-consumption-of-additive-by.html | PANEL CALLS MSG FIT FOR ADULT USE | By John D Morris Special to The New York Times | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/paris-meeting-eases-strain-in-canadianfrench-relations.html | Paris Meeting Eases Strain In CanadianFrench Relations | By Henry Giniger Special to The New York Times | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/personality-sp-aide-seeks-to-get-most-from-the-land.html | Personality | By Robert E Bedingfield | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/peugeot.html | Peugeot | SPECIAL TO THE NEW YORK TIMES | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/phasing-out-is-started-at-floyd-bennett.html | Phasing Out Is Started at Floyd Bennett | By Roy R Silver | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/philatelic-museum-leaves-its-stamp-on-noncollectors.html | Philatelic Museum Leaves Its Stamp on NonCollectors | By Jean Sanford | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/photography-whole-worlds-would-have-vanished.html | Photography | By Gene Thornton | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/pioneers-of-the-industry.html | Pioneers of the Industry | By Vincent Elefante | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/plymouth.html | Plymouth | SPECIAL TO THE NEW YORK TIMES | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/police-and-clu-give-protest-tips-each-agency-issues-booklet-but.html | POLICE AND CL U GIVE PROTEST TIPS | By Linda Charlton | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/poll-brings-ray-of-sunshine-to-florida-tourist-trade.html | Poll Brings Ray of Sunshine To Florida Tourist Trade | By C E Wright | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/pontiac.html | Pontiac | SPECIAL TO THE NEW YORK TIMES | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/pop-the-early-blues-sound-better-than-ever.html | Pop The Early Blues Sound Better Than Ever | By Don Heckman | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/porsche.html | Porsche | SPECIAL TO THE NEW YORK TIMES | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/princeton-varsity-crew-wins-logg-cup-rutgers-beaten-by-four-lengths.html | Princeton varsity Crew Wins Logg Cup | By William N Wallace Special to The New York Times | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/prisoner-killing-divides-soldiers-infantry-in-vietnam-asked-views.html | PRISONER KILLING DIVIDES SOLDIERS | By Philip Shabecoff Special to The New York Times | RE0000780906 | 1998-04-24 | B00000577189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/puma.html | Puma | SPECIAL TO THE NEW YORK TIMES | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/readers-report-bless-the-beasts-and-children.html | Readers Report | By Martin Levin | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/recordings-this-big-band-enjoys-itself-this-big-band-enjoys-itself.html | Recordings | By John S Wilson | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/reflection-can-save-your-life.html | Reflection Can Save Your Life | By Norman Wilson | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/relocation-held-costly-to-poor-rand-study-says-the-citys-procedures.html | RELOCATION HELD COSTLY TO POOR | By David K Shipler | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/renault.html | Renault | SPECIAL TO THE NEW YORK TIMES | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/rhodesian-head-assailed-on-song-racial-slur-is-laid-to-smith-after.html | RHODESIAN HEAD ASSAILED ON SONG | By Charles Mohr Special to The New York Times | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/roadside-hazards-take-a-heavy-toll.html | Roadside Hazards Take a Heavy Toll | By Gilbert B Phillips | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/rock-where-do-we-go-from-here-rock-where-do-we-go.html | Rock Where Do We Go From Here | By Craig McGregor | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/rollsroyce.html | RollsRoyce | SPECIAL TO THE NEW YORK TIMES | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/saab.html | Saab | SPECIAL TO THE NEW YORK TIMES | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/scorecard-on-labor-trouble.html | Scorecard on Labor Trouble | 8212A H R | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/seaver-prepares-to-strike-tom-seaver-laziness-he-says-can-hurt-his.html | Seaver Prepares to Strike | By Bill Surface | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/seoul-presses-program-for-new-port-at-inchon.html | Seoul Presses Program For New Port at Inchon | By Emerson Chapin Special to The New York Times | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/shopping-for-credit-can-lower-cost-of-a-new-car.html | Shopping for Credit Can Lower Cost of a New Car | By Terry Robards | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/shops-selling-erotica-increase-in-france-as-curbs-are-eased.html | Shops Selling Erotica Increase In France as Curbs Are Eased | By Eric Pace Special to The New York Times | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/sights-scents-and-sounds-a-portrait-of-india.html | Sights scents and sounds | By Stephen Spender | RE0000780906 | 1998-04-24 | B00000577189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/skiers-join-summer-trek-into-icelands-interior.html | Skiers Join Summer Trek Into Icelands Interior | By Virginia Creed | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/slowing-down-of-slowdown-seen.html | Slowing Down of Slowdown Seen | By William M Freeman | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/south-vietnamese-war-veterans-charge-neglect-disabled-and-homeless.html | South Vietnamese War Veterans Charge Neglect | By James P Sterba Special to The New York Times | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/soviet-black-sea-resort-of-sochi-is-preparing-for-the-1970-season.html | Soviet Black Sea Resort of Sochi Is Preparing for the 1970 Season | By James F Clarity Special to The New York Times | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/spaghetti-alla-yankee.html | Spaghetti alla Yankee | By Craig Claiborne | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/spirit-of-1976-may-mix-fusillade-on-pollution-with-colonial-hoopla.html | Spirit of 1976 May Mix Fusillade on Pollution With Colonial Hoopla | By Paul J C Friedlander | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/sports-of-the-times-dropping-the-other-shoe.html | Sports of The Times | By Arthur Daley | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/spotlight-memorex-and-telex-on-a-yoyo.html | Spotlight | By John J Abele | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/stamps-british-guiana-1162-brings-280000.html | Stamps | By David Lidman | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/student-leaders-split-on-policy-dispute-surrounds-proposal-for-bill.html | STUDENT LEADERS SPLIT ON POLICY | By Leonard Buder | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/subject-si-objective-no-subjective-si.html | Subjective S Objective No | By Robert Nisbet | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/subway-revenue-up-40-over-1969.html | Subway Revenue Up 40 Over 1969 | By Farnsworth Fowle | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/sunbeam.html | Sunbeam | SPECIAL TO THE NEW YORK TIMES | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/surplus-in-state-put-at-5million-levitt-and-governor-agree-on-extra.html | SURPLUS IN STATE PUT AT 5MILLION | By William E Farrell Special to The New York Times | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/tapeworm-infection-in-humans-linked-to-cattle-raised-in-us.html | Tapeworm Infection in Humans Linked to Cattle Raised in US | By Lawrence K Altman | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/tax-form-problems-taxpayers-a-trying-simplicity.html | Tax Form Problems | By Robert Metz | RE0000780906 | 1998-04-24 | B00000577189 |

| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/television-renting-a-movie-or-a-professor-to-take-home.html | Television | By Jack Gould | RE0000780906 | 1998-04-24 | B00000577189 |
|---|---|---|---|---|---|---|
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/the-bust-book.html | The Bust Book | By Richard Lingeman | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/the-golden-dream-became-a-nightmare-of-deadly-fools-gold-the-el.html | The golden dream became a nightmare of deadly fools gold | By Helena Huntington Smith | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/the-merchants-view-early-easter-aids-store-sales.html | The Merchants View | By Herbert Koshetz | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/the-mini-and-the-maxi-tests-of-ingenuity.html | The Mini and the Maxi Tests of Ingenuity | SPECIAL TO THE NEW YORK TIMES | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/the-passing-of-the-british-working-class-the-british-working-class.html | The Passing of the British Working Class | By Dom Mohaes | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/the-place-is-italy-mainly-naples-drawn-so-perfectly-that-it-seems.html | The place is Italy mainly Naples drawn so perfectly that it seems to breathe | By Robie MacAuley | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/the-week-in-finance-economy-1970-act-ii-opens-calmly-the-week-in.html | The Week in Finance | By Thomas E Mullaney | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/the-world-indochina-the-players-dont-seem-sure-what-to-do-next.html | The World | 8212Max Frankel | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/theater-specializing-in-eccentric-even-comic-derangement-bill.html | Theater Specializing in Eccentric Even Comic Derangement | By Clive Barnes | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/theodorakis-jailed-composer-thanks-group-here-for-support.html | Theodorakis Jailed Composer Thanks Group Here for Support | By Henry Raymont | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/there-are-parts-of-all-our-victimized-selves-in-macmannan-as-towns.html | There are parts of all our victimized selves in MacMannan | By Webster Schott | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/three-strangers-and-not-afraid-children-are-civilians-too-children.html | Three strangers and not afraid | By Ernst Pawel | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/time-for-a-revival-or-resurrection-scriabin.html | Time for a revival or resurrection | By Robert Craft | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/tonys-oscars-what-about-toscars.html | Tonys Oscars What About Toscars | By Arnold M Auerbach | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/toyota.html | Toyota | SPECIAL TO THE NEW YORK TIMES | RE0000780906 | 1998-04-24 | B00000577189 |

| | | | | | |
|---|---|---|---|---|---|
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/trout-for-the-masses-in-new-zealand.html | Trout for the Masses in New Zealand | By dal Stivens | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/underground-papers-are-thriving-on-campuses-and-in-cities-across.html | Underground Papers Are Thriving on Campuses and in Cities Across Nation | By Agis Salpukas Special to The New York Times | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/unveiling-a-1970-model-the-lunar-rover-max-speed-10-mph-the-lunar.html | Unveiling a 1970 model The Lunar Rover Max speed 10 mph | By Edwin Diamond | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/us-not-pushing-new-mine-law-full-enforcement-of-safety-act-will-be.html | US NOT PUSHING NEW MINE LAW | By Ben A Franklin Special to The New York Times | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/vienna-attracts-us-business-with-eastern-trade.html | Vienna Attracts U S Business With Eastern Trade | By Clyde H Farnsworth Special to The New York Times | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/vietcong-troops-seen-in-cambodia-armed-guerrillas-spotted-by-us.html | VIETCONG TROOPS SEEN IN CAMBODIA | By Ralph Blumenthal Special to The New York Times | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/vietnamese-show-fear-in-cambodia-families-head-for-border-in-wake.html | VIETNAMESE SHOW FEAR IN CAMBODIA | By Henry Kamm Special to The New York Times | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/w-and-m-takes-two-relay-races-michael-runs-anchor-legs-adeiphi.html | W AND M TAKES TWO RELAY RACES | By Neil Amdur Special to The New York Times | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/wall-st-opens-doors-but-no-crowd-seen-wall-st-opens-its-doors-but.html | Wall St Opens Doors But No Crowd Seen | By Terry Robards | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/washington-paradox-crowds-of-visitors-bigger-than-ever.html | Washington Paradox Crowds Of Visitors Bigger Than Ever | By Paul Delaney | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/washington-the-struggle-for-congress.html | Washington The Struggle for Congress | By James Reston | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/we-give-em-what-they-cant-get-at-home-carnival.html | We give em what they cant get at home | By Long John Nebel | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/wesleyan-eight-victor-in-bronx-beats-rhode-island-by-six-lengths-st.html | WESLEYAN EIGHT VICTOR IN BRONX | By Michael Strauss | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/what-to-do-when-the-judge-is-put-up-against-the-wall-judges-against.html | What to Do When The Judge Is Put Up Against the Wall | By Louis Nizer | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/wine-country-beckons-us-autoists.html | Wine Country Beckons US Autoists | By Joan Cook | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/wood-field-and-stream-boyhood-love-of-trout-season-opening-catches.html | Wood Field and Stream | By Nelson Bryant | RE0000780906 | 1998-04-24 | B00000577189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/yale-defeats-four-boston-u-crews-elis-open-season-under-new-coach.html | Yale Defeats Four Boston U crews | By Gordon S White Jr Special to The New York Times | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/yankee-stadium-ground-crew-pitches-in.html | Yankee Stadium Ground Crew Pitches In | By Murray Chass | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/you-can-fly-to-the-coast-for-142-but-it-costs-255-to-lisbon-why.html | You Can Fly to the Coast For 142 But It Costs 255 to LisbonWhy | By David Gollan | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/young-people-gaining-increasing-role-as-government-advisers-as.html | Young People Gaining Increasing Role as Government Advisers as Officials Seek to Blunt Protests | By Wayne King | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/youve-come-a-long-way-baby-everyone-was-brave.html | Youve come a long way baby | By STEPHANIE HARRINGTON | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/zambia-seeks-to-attract-a-new-species-of-tourist.html | Zambia Seeks to Attract A New Species of Tourist | By John Leech | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/zanda.html | Zanda | SPECIAL TO THE NEW YORK TIMES | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/5/1970 | https://www.nytimes.com/1970/04/05/archives/zoning-struggle-stirs-town-zoning-struggle-raises-basic-issues-in.html | Zoning Struggle Stirs Town | By Alan S Oser | RE0000780906 | 1998-04-24 | B00000577189 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/101-victory-caps-yanks-best-spring.html | 101 Victory Caps Yanks Best Spring | By George Vecsey Special to The New York Times | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/a-new-revolution-of-rising-expectations.html | A New Revolution of Rising Expectations | By Anthony Lewis | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/advertising-agency-talent-vs-urban-ills.html | Advertising Agency Talent vs Urban Ills | By Philip H Dougherty | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/airport-traffic-is-smoother-here-despite-stoppage-few-long-delays.html | AIRPORT TRAFFIC IS SMOOTHER HERE DESPITE STOPPAGE | By Edward Hudson | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/amer-basketball-assn.html | Amer Basketball Assn | SPECIAL TO THE NEW YORK TIMES | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/anticarswell-vote-today-likely-to-fail-carswells-foes-expected-to.html | AntiCarswell Vote Today Likely to Fail | By Marjorie Hunter Special to The New York Times | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/arctic-pipeline-test-promises-wide-boon-consumers-in-us-stand-to.html | Arctic Pipeline Test Promises Wide Boon | By Edward Cowan Special to The New York Times | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/baltimore-takes-sixth-game-9687.html | BALTIMORE TAKES SIXTH GAME 9687 | By Leonard Koppett Special to The New York Times | RE0000780903 | 1998-04-24 | B00000577186 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/bridge-ties-in-2-successive-events-mark-association-title-play.html | Bridge | By Alan Truscott | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/cake-recipes-from-the-west.html | Cake Reciicies From the West | By Jean Hewitt | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/cambodian-rulers-rally-the-young-cambodian-youth-rally-to-leaders.html | Cambodian Rulers Rally the Young | By Henry Kamm Special to The New York Times | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/cardinals-first-2-years-renewal-amid-problems-cardinal-cookes-first.html | Cardinals First 2 Years Renewal Amid Problems | By Albin Krebs | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/catholic-dogmas-challenged-anew-200-italian-theologians-told.html | CATHOLIC DOGMAS CHALLENGED ANEW | By Alfred Friendly Jr Special to The New York Times | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/catledge-retiring-backs-objective-news-coverage.html | Catledge Retiring Backs Objective News Coverage | By McCandlish Phillips Special to The New York Times | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/charity-takes-to-the-rails.html | Charity Takes to the Rails | By Enid Nemy Special to The New York Times | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/chess.html | Chess | By Al Horowitz | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/decline-of-the-bosses-ticket-named-by-democratic-state-committee-is.html | Decline of the Bosses Ticket Named by Democratic State Committee Is Anything but OldLine | By Richard Reeves | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/despite-the-problems-childrens-camps-look-forward-to-a-busy-summer.html | Despite the Problems Childrens Camps Look Forward to a Busy Summer | By Joan Cook | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/explorations-spotlights-use-of-technology-in-art.html | Explorations Spotlights Use of Technology in A | By Grace Glueck Special to The New York Times | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/film-on-red-army-portrays-world-war-ii-leaders.html | Film on Red Army Portrays World War II Leaders | By James F Clarity Special to The New York Times | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/for-women-seminarians-good-works-not-a-pulpit-is-the-goal.html | For Women Seminarians Good Works Not a Pulpit Is the Goal | By Judy Klemesrud | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/freed-japanese-tell-of-hijack-ordeal.html | Freed Japanese Tell of Hijack Ordeal | By Takashi Oka Special to The New York Times | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/gary-players-65-for-271-wins-by-two-strokes-barber-finishes-with-68.html | Gary Players 65 for 271 Wins by Two Strokes | By Lincoln A Werden Special to The New York Times | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/gilda-cruzromo-top-winner-in-metropolitan-opera-audition.html | Gilda CruzRomo Top Winner In Metropolitan Opera Audition | By Donal Henahan | RE0000780903 | 1998-04-24 | B00000577186 |

| | | | | | |
|---|---|---|---|---|---|
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/gop-expected-to-name-rockefeller-and-goodell-at-meeting-beginning.html | GOP Expected to Name Rockefeller and Goodell at Meeting Beginning Today | By Clayton Knowles Special to The New York Times | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/harlem-pastor-goes-into-street-to-ask-drive-against-narcotics.html | Harlem Pastor Goes Into Street To Ask Drive Against Narcotics | By George Dugan | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/in-pineapple-country-the-big-topics-are-rain-and-the-lack-of-it-the.html | In Pineapple Country the Bid Topics Are Rain and the Lack of It | By Wallace Turner Special to The New York Times | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/israelis-expect-us-bid-to-egypt-see-improved-ties-as-aim-of-sisco.html | ISRAELIS EXPECT US BID TO EGYPT | By James Feron Special to The New York Times | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/jury-will-study-rotc-protests-washington-u-unit-backers-say-rights.html | JURY WILL STUDY ROTC PROTESTS | By B Drummond Ayres Jr Special to The New York Times | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/labor-organizers-invade-south-via-madison-avenue.html | Labor Organizers Invade South via Madison Avenue | By Jon Nordheimer Special to The New York Times | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/lanterns-that-are-sculptures-in-light.html | Lanterns That Are Sculptures Light | By Virginia Lee Warren | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/law-enforcement-officers-less-upset-at-court-curbs-law-officers-are.html | Law Enforcement Officers Less Upset at Court Curbs | By Fred P Graham Special to The New York Times | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/liberals-and-conservatives-gain-in-rolls-as-major-parties-lose.html | Liberals and Conservatives Gain In Rolls as Major Parties Lose | By Peter Kihss | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/london-of-man-rats-and-the-absurd.html | London Of Man Rats and the Absurd | By Alan Brien Special to The New York Times | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/lumber-price-rises-called-inevitable.html | Lumber Price Rises Called Inevitable | By Robert A Wright Special to The New York Times | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/mideast-lobbies-active-in-us-mideast-lobbies-compete-on-many-fronts.html | Mideast Lobbies Active in US | By Robert H Phelps Special to The New York Times | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/natl-hockey-league.html | Natl Hockey League | SPECIAL TO THE NEW YORK TIMES | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/new-bonds-meet-hopeful-market-optimism-prevails-as-a-4th-week-of.html | NEW BONDS MEET HOPEFUL MARKET | By John H Allan | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/new-role-urged-for-black-church-ministers-call-liberation-the.html | NEW ROLE URGED FOR BLACK CHURCH | By Thomas A Johnson Special to The New York Times | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/new-talks-urged-in-textile-battle-japanese-suggest-meeting-of.html | NEW TALKS URGED IN TEXTILE BATTLE | By Brendan Jones | RE0000780903 | 1998-04-24 | B00000577186 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/new-york-crushes-red-wings-9-to-5-finishes-in-fourth-place-on-basis.html | NEW YORK CRUSHES RED WINGS 9 TO 5 | By Gerald Eskenazi | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/nixon-aides-assist-unusual-library.html | Nixon Aides Assist Unusual Library | By Henry Raymont Special to The New York Times | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/nixon-and-johnson-attend-white-house-services.html | Nixon and Johnson Attend White House Services | SPECIAL TO THE NEW YORK TIMES | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/nixon-guides-republicans-on-senate-races-recruiting-a-slate-aimed-a.html | Nixon Guides Republicans on Senate Races Recruiting a Slate Aimed at Gaining Control of Chamber | By R W Apple Jr Special to The New York Times | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/output-may-rise-for-gremlin-car-but-american-motors-sees-risk-in.html | OUTPUT MAY RISE FOR GREMLIN CAR | By Jerry M Flint | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/pakistan-changes-under-yahya-restrictions-eased-but-president-is.html | Pakistan Changes Under Yahya | By Sydney H Schanberg Special to The New York Times | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/perot-again-tries-to-visit-hanoi-to-aid-pows.html | Perot Again Tries to Visit Hanoi to Aid POWs | By Tillman Durdin Special to The New York Times | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/personal-finance-clear-auto-titles-urged-for-state.html | Personal Finance Clear Auto Titles Urged for State | By Elizabeth M Fowler | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/planners-advise-substantial-aid-to-better-queens-survey-cites.html | PLANNERS ADVISE SUBSTANTIAL AID TO BETTER QUEENS | By Murray Schumach | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/rice-boom-in-asia-raises-doubts.html | Rice Boom in Asia Raises Doubts | By Philip Shabecoff Special to The New York Times | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/road-to-east-nigeria-bustling-again.html | Road to East Nigeria Bustling Again | By William Borders Special to The New York Times | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/scherman-leads-unusual-works-little-orchestra-is-reduced-to-11.html | SCHERMAN LEADS UNUSUAL WORKS | Peter G Davis | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/sports-of-the-times-gus-and-earl.html | Sports of The Times | By Robert Lipsyte | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/sprung-displays-champions-finesse-in-banjo-concert.html | Sprung Displays Champions Finesse In Banjo Concert | John S Wilson | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/talks-continue-on-printer-pact-kheel-takes-part-in-parley-no.html | TALKS CONTINUE ON PRINTER PACT | By Emanuel Perlmutter | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/tank-flaw-plagues-apollo-13-as-countdown-begins-flaw-in-fuel-supply.html | Tank Flaw Plagues Apollo 13 as Countdown Begins | By John Noble Wilford Special to The New York Times | RE0000780903 | 1998-04-24 | B00000577186 |

| | | | | | |
|---|---|---|---|---|---|
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/the-pearl-happy-to-let-mate-carry-load-in-bullets-victory-the-pearl.html | The Pearl Happy to Let Mate Carry Load in Bullets Victory | By Thomas Rogers Special to The New York Times | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/theater-thinkers-plays-dear-janet-rosenberg-is-at-gramercy-arts.html | Theater Thinkers Plays | By Clive Barnes | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/to-live-or-not-to-live-with-campus-coercion.html | To Live or Not to Live With Campus Coercion | By Fred M Hechinger | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/torpid-accounts-face-custody-fee-burnham-imposes-a-charge-on.html | TORPID ACCOUNTS FACE CUSTODY FEE | By Terry Robards | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/trampler-francescatti-and-tureck-heard-in-weekend-concerts.html | Trampler Francescatti and Tureck Heard in Weekend Concerts | By Allen Hughes | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/tv-sensitive-look-at-generation-gap-middleclass-family-is-focus-of.html | TV Sensitive Look at Generation Gap | By Jack Gould | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/underseas-bahamas-mine-stirs-conservation-fears.html | Underseas Bahamas Mine Stirs Conservation Fears | By David Bird | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/us-says-unemployment-here-rose-in-1969-as-it-fell-in-19-other-big.html | US Says Unemployment Here Rose in 1969 as It Fell in 19 Other Big Cities | By Will Lissner | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/6/1970 | https://www.nytimes.com/1970/04/06/archives/without-prince-sihanoukvilles-fate-is-uncertain.html | Without Prince Sihanoukvilles Fate Is Uncertain | By Gloria Emerson Special to The New York Times | RE0000780903 | 1998-04-24 | B00000577186 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/100-cornell-negro-students-loot-new-campus-store-as-payment-for-the.html | 100 Cornell Negro Students Loot New Campus Store as Payment for the Burning of Black Studies Center | By Paul L Montgomery Special to The New York Times | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/11-hemingway-stories-cub-to-giant.html | 11 Hemingway StoriesCub to Giant | By Henry Raymont | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/a-2d-senate-race-by-buckley-due-conservatives-expected-to-name.html | A 2D SENATE RACE BY BUCKLEY DUE | By Thomas P Ronan | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/a-communal-spirit-lifts-dance-troupe.html | A COMMUNAL SPIRIT LIFTS DANCE TROUPE | Anna Kisselgoff | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/a-japanese-dancer-in-impressive-debut.html | A JAPANESE DANCER IN IMPRESSIVE DEBUT | Anna Kisselgoff | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/a-utility-considers-filing-against-ge-companies-hold-annual.html | A Utility Considers Filing Against GE | By Gene Smith | RE0000780900 | 1998-04-24 | B00000577181 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/advertising-more-objections-to-rate-cuts.html | Advertising More objections to Rate Cuts | By Philip H Dougherty | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/after-lean-years-french-bull-ge-reports-a-profit-french-bull-ge.html | After Lean Years French Bull GE Reports a Profit | By Clyde H Farnsworth Special to The New York Times | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/aim-is-to-avert-strike-imposed-rail-pact-to-bar-strike-is-backed-by.html | Aim Is to Avert Strike | By Christopher Lydon Special to The New York Times | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/air-controllers-on-the-job-feel-loyalty-to-two-sides.html | Air Controllers on the Job Feel Loyalty to Two Sides | By Edward Hudson | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/amex-prices-slip-in-lightest-trading-in-2-weeks.html | Amex Prices Slip in Lightest Trading in 2 Weeks | By Alexander R Hammer | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/augusta-change-saddens-player-newly-placed-mounds-affect-driving-at.html | AUGUSTA CHANGE SADDENS PLAYER | By Lincoln A Werden Special to The New York Times | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/banks-earnings-gain-in-quarter-but-early-reports-indicate-profit.html | BANKS EARNINGS GAIN IN QUARTER | By H Erich Heinemann | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/bonn-reduces-ties-with-guatemala-shocked-by-killing-of-envoy-west.html | BONN REDUCES TIES WITH GUATEMALA | By David Binder Special to The New York Times | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/books-of-the-times-make-war-then-love.html | Books of The Times | By John Leonard | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/brewers-win-day-as-beer-runs-2d-fans-extend-warm-greeting-to-their.html | BREWERS WIN DAY AS BEER RUNS 2D | By Murray Crass Special to The New York Times | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/bridge-association-title-play-ends-with-3d-tie-in-a-major-event.html | Bridge | By Alan Truscott | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/building-delays-still-plague-bellevue-construction-delays-continue.html | Banding Delays Still Plague Bellevue | By John Sibley | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/businessmen-support-welfare-reform.html | Businessmen Support Welfare Reform | By Jack Rosenthal Special to The New York Times | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/cabinet-veto-of-a-goldmannnasser-meeting-decried-in-israel.html | Cabinet Veto of a GoldmannNasser Meeting Decried in Israel | By James Feron Special to The New York Times | RE0000780900 | 1998-04-24 | B00000577181 |

| | | | | | |
|---|---|---|---|---|---|
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/cambodian-leaders-struggle-to-dig-themselves-in.html | Cambodian Leaders Struggle to Dig Themselves | By Henry Kamm Special to The New York Times | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/carswell-foes-lose-senate-test-by-8vote-margin-motion-to-recommit.html | CARSWELL FOES LOSE SENATE TEST BY 8VOTE MARGIN | By Fred P Graham Special to The New York Times | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/cazzie-russell-and-dick-barnett-contribute-to-happy-pandemonium-to.html | Cazzie Russell and Dick Barnett Contribute to Happy Pandemonium to End Tense Series | SPECIAL TO THE NEW YORK TIMES | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/charges-that-police-in-uruguay-torture-political-prisoners-stir.html | Charges That Police in Uruguay Torture Political Prisoners Stir Scandal | By Malcolm W Browne Special to The New York Times | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/cocoa-futures-up-0n-grinding-news-wider-use-of-substitutes-is.html | COCOA FUTURES UP ON GRINDING NEWS | By James J Nagle | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/committee-on-crime-subpoenas-esposito-over-link-to-scotto.html | Committee on Crime Subpoenas Esposito Over Link to Scotto | By Charles Grutzner | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/controllers-lose-round-air-controllers-lose-a-round-in-court.html | Controllers Lose Round | By Robert Lindsey Special to The New York Times | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/credit-markets-begin-to-falter-prices-decline-and-new-issues-move.html | CREDIT MARKETS BEGIN TO FALTER | By John H Allan | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/duck-dance-runs-6-furlongs-in-110-wins-by-6-lengths-2d-victory-in.html | Duck Dance Runs 6 Furlongs in 110 Wins by 6 Lengths | By Joe Nichols | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/expilot-alleges-civilian-slayings-tells-citizens-inquiry-33-were.html | EXPROT ALLEGES CIVILIAN SLAYINGS | By Douglas Robinson Special to The New York Times | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/farmer-groups-unite-on-goal-of-economic-equity.html | Farmer Groups Unite on Goal of Economic Equity | By B Drummond Ayres Special to The New York Times | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/florida-floods-expected-to-raise-produce-prices.html | Florida Floods Expected to Raise Produce Prices | By Jon Nordheimer Special to The New York Mines | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/french-press-move-for-broad-indochina-parley.html | French Press Move for Broad Indochina Parley | By Henry Giniger Special to The New York Times | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/french-students-fail-to-find-unity-leftists-end-congress-with-a.html | FRENCH STUDENTS FAIL TO FIND UNITY | By Eric Pace Special to The New York Times | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/glamour-stocks-lead-market-dip.html | GLAMOUR STOCKS LEAD MARKET DIP | By Vartanig G Vartan | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/good-chases-injury-is-termed-minor.html | Good Chases Injury Is Termed Minor | By Louis Effrat Special to The New York Times | RE0000780900 | 1998-04-24 | B00000577181 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/government-briefs-minority-businesses.html | Government Briefs Minority Businesses | By Gerd Wilcke | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/heroic-off-the-court.html | Heroic Off the Court | By Steve Cady | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/hong-kong-hotel-of-splendor-where-the-dining-is-fine-art.html | Hong Kong Hotel of Splendor Where the Dining Is Fine Art | By Craig Claiborne | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/in-the-nation-crime-and-the-courts.html | In The Nation Crime and the Courts | By Tom Wicker | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/its-the-pucci-look-for-american-men.html | Its the Pucci Look For American Men | By Enid Nemy | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/justice-agency-ready-to-help-press-integration-but-cautious-on.html | Justice Agency Ready to Help Press Integration but Cautious on Tactics | By John Herbers Special to The New York Times | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/kennecott-copper-is-increasing-basic-prices-by-4-cents-a-pound.html | Kennecott Copper Is Increasing Basic Prices by 4 Cents a Pound | By Robert Walker | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/kheel-doubtful-on-paper-talks-mediator-says-shutdown-is-possible-by.html | KNEEL DOUBTFUL ON PAPER TALKS | By Damon Stetson | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/kind-words-for-agnew-surprise-nab.html | Kind Words for Agnew Surprise NAB | By Fred Ferretti Special to The New York Times | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/knicks-turn-back-bullets-127114-and-gain-eastern-finals-4-games-to.html | Knicks Turn Back Bullets 127114 and Gain Eastern Finals 4 Games to 3 | By Leonard Koppett | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/kopechne-jury-enjoined-to-secrecy-opens-inquiry.html | Kopechne Jury Enjoined to Secrecy Opens Inquiry | By Homer Bigart Special to The New York Times | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/laird-may-cause-a-senate-clash-declines-to-testify-before-panel-on.html | LAIRD MAY CAUSE A SENATE CLASH | By John W Finney Special to The New York Times | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/league-investigating-charges-that-wings-didnt-try-coach-under-fire.html | League Investigating Charges That Wings Didnt Try | By Gerald Eskenazi | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/lindsay-undecided-on-keeping-morgenthaus-office-during-race.html | Lindsay Undecided on Keeping Morgenthaus Office During Race | By Edward Ranzal | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/longstudied-drug-is-licensed-for-treatment-of-mental-illness.html | LongStudied Drug Is Licensed For Treatment of Mental Illness | By Harold M Schmeck Jr Special to The New York Times | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/market-place-fee-rise-vexes-small-traders.html | Market Place | By Robert Metz | RE0000780900 | 1998-04-24 | B00000577181 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/measles-threatens-a-possible-delay-in-apollo-mission-measles.html | Measles Threatens A Possible Delay In Apollo Mission | By John Noble Wilford Special to The New York Times | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/mets-pick-seaver-to-face-pirates-first-openingday-victory-is-goal.html | NETS PICK SEAVER TO FACE PIRATES | By Joseph Durso | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/moscow-confirms-4-leaders-are-ill-suslov-and-shelepin-listed-with.html | MOSCOW CONFIRMS 4 LEADERS ARE ILL | By Bernard Gwertzman Special to The New York Times | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/mothers-plea-for-sovietheld-jews.html | Mothers Plea for SovietHeld Jews | BY Marylin Bender | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/nassau-democrats-meet-to-pick-federal-and-state-candidates.html | Nassau Democrats Meet to Pick Federal and State Candidates | By Roy R Silver Special to The New York Times | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/new-enemy-assaults-reported-but-allies-initiate-most-combat-new.html | New Enemy Assaults Reported But Allies Initiate Most Combat | By James P Sterba Special to The New York Times | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/nixon-and-johnson-drop-in-on-the-working-press-new-facilities-for.html | Nixon and Johnson Drop In on the Working Press | By James M Naughton Special to The New York Times | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/observer-dont-call-me-ill-call-me.html | Observer Dont Call Me Ill Call Me | By Russell Baker | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/panel-urges-ombudsman-at-princeton.html | Panel Urges Ombudsman At Princeton | By M A Farber Special to The New York Times | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/pole-meets-success-in-a-new-language.html | Pole Meets Success Ina New Language | By Israel Shenker | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/problems-accompany-the-gains-of-canadian-arctics-eskimos-and.html | Problems Accompany the Gains of Canadian Arctics Eskimos and Indians | By Edward Cowan Special to The New York Times | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/profesters-end-occupation-of-the-harlem-ywca.html | Protesters End Occupation of the Harlem YWCA | By Charlayne Hunter | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/prosecution-alleges-corruption-a-adams-trial-does-to-jury.html | Prosecution Alleges Corruption As Adams Trial Goes to Jury | By Arnold H Lubasch | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/sevens-threaten-college-eights-top-crews-lack-even-one-man-as.html | SEVENS THREATEN COLLEGE EIGHTS | By William N Wallace | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/sports-of-the-times-the-second-century.html | Sports of The Times | By Arthur Daley | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/st-johns-defeats-fordham-nine-81-mcdougald-coaching-debut-spoiled.html | ST JOHNS DEFEATS FORDHAM NINE 81 | By Al Harvin | RE0000780900 | 1998-04-24 | B00000577181 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/stadium-contest-to-start-at-3-pm-houk-chooses-stottlemyre-to-face.html | STADIUM CONTEST TO START AT 3 PM | By George Vecsey | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/state-gop-meets-to-pick-a-slate-one-spot-in-doubt-upstate-judge.html | STATE GOP MEETS TO PICK A SLATE ONE SPOT IN DOUBT | By Richard Reeves Special to The New York Times | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/the-creaky-courts-overhaul-needed-to-end-delays.html | The Creaky Courts Overhaul Needed to End Delays | By Lesley Oelsner | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/the-screen-marguerite-durass-destroy-she-said.html | The Screen Marguerite Durass Destroy She Said | By Roger Greenspun | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/the-theater-shaws-candida-with-celeste-holm-wesley-addy-is-seen-in.html | The Theater Shaws Candida With Celeste Holm | By Clive Barnes | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/trial-of-housing-cases-by-city-urged.html | Trial of Housing Cases by City Urged | By Edward C Burks | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/tv-this-land-is-mine-on-color-sets-at-least-abc-stresses-joys-of.html | TV This Land Is Mine on Color Sets at Least | By Jack Gould | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/two-philadelphia-policemen-arraigned-in-assault.html | Two Philadelphia Policemen Arraigned in Assault | By Donald Janson Special to The New York Times | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/unseld-unhappy-over-his-play-is-lauded-by-bullet-teammates.html | Unseld Unhappy Over His Play Is Lauded by Bullet Teammates | By Sam Goldaper | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/us-judge-orders-kirk-to-court-hearing-today-on-possible-contempt.html | US Judge Orders Kirk to Court Hearing Today on Possible Contempt | By Martin Waldron Special to The New York Times | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/us-pay-increase-is-sped-in-senate-panel-studies-retroactive-rise.html | US PAY INCREASE IS SPED IN SENATE | By Eileen Shanahan Special to The New York Times | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/victory-is-tonic-to-debusschere-overcoming-stiff-challenge-eases.html | VICTORY IS TONIC TO DEBUSSCHERE | By Thomas Rogers | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/vietnam-student-protests-spread-in-spite-of-police.html | Vietnam Student Protests Spread in Spite of Police | By Philip Shabecoff Special to The New York Times | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/warrant-issued-for-rudd-arrest-but-court-frees-bail-for-leader-of.html | WARRANT ISSUED FOR RUDD ARREST | By Peter Kihss | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/weak-glamour-stocks-their-decline-comes-as-no-surprise-to-analysts.html | Weak Glamour Stocks | By Terry Robards | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/widening-support-for-the-arts-seen.html | Widening Support for the Arts Seen | By Louis Calta | RE0000780900 | 1998-04-24 | B00000577181 |

| | | | | | |
|---|---|---|---|---|---|
| 4/7/1970 | https://www.nytimes.com/1970/04/07/archives/wood-field-and-stream-results-are-awaited-in-plan-to-restore.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000780900 | 1998-04-24 | B00000577181 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/3-mideast-issues-seem-near-solution.html | 3 Mideast Issues Seem Near Solution | By Dana Adams Schmidt to The New York Times | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/advertising-an-arresting-tv-sequence.html | Advertising An Arresting TV Sequence | By Philip H Dougherty | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/after-6-days-of-intense-fighing-foes-upsurge-appears-to-wane.html | After 6 Days of Intense Fighting Foes Upsurge Appears to Wane | By James P Sterba Special to The New York Times | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/aid-to-landlords-weighed-by-city-new-wage-ceiling-possible-in.html | AID TO LANDLORDS WEIGHED BY CITY | By David K Shipler | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/ames-to-be-chairman-at-lincoln-center-when-jd-rockefeller-retires.html | Ames to Be Chairman at Lincoln Center When J D Rockefeller Retires in May | By Harold C Schonberg | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/andrews-to-quit-collegiate-post-headmaster-leaving-in-71-after.html | ANDREWS TO QUIT COILEGIATE POST | By Andrew H Malcolm | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/apollo-tests-hint-2-may-get-measles-blood-tests-of-apollo-crew.html | Apollo Tests Hint 2 May Get Measles | By John Noble Wilford Special to The New York Times | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/argetsinger-will-join-chaparral-after-leaving-watkins-glen-post.html | Argetsinger Will Join Chaparral After Leaving Watkins Glen Post | By John S Radosta | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/astronauts-food-getting-a-downtoearth-taste.html | Astronauts Food Getting a DowntoEarth Taste | By Jean Hewitt | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/augusta-links-changes-expected-to-favor-long-hitters-nicklaus.html | Augusta Links Changes Expected to Favor Long Hitters | By Lincoln A Werden Special to The New York Times | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/battle-of-the-titans-dutch-and-soviet-locked-in-struggle-for.html | Battle of the Titans | By Clyde H Farnsworth Special to The New York Times | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/big-as-atmosphere-illuminates-a-blind-mans-world-fan-finds.html | Big As Atmosphere Illuminates a Blind Mans World | By Steve Cady | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/black-hecklers-force-lindsay-to-discard-model-cities-speech.html | Black Hecklers Force Lindsay To Discard Model Cities Speech | By Iver Peterson | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/boston-wins-43-in-stadium-game-petrocellis-two-doubles-help-beat.html | BOSTON WINS 43 IN STADIUM GAME | By George Vecsey | RE0000780911 | 1998-04-24 | B00000579260 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/brewers-with-5-errors-routed-by-angels-in-debut-120-club-fails-to.html | Brewers With 5 Errors Routed by Angels in Debut 120 | By Murray Crass Special to The New York Times | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/bridge-making-grand-slam-doubled-vulnerable-draws-no-cheers.html | Bridge | By Alan Truscott | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/cambodian-villagers-torn-between-fear-of-rulers-love-for-sihanouk.html | Cambodian Villagers Torn Between Fear of Rulers and Love for Sihanouk | By Ralph Blumenthal Special to The New York Times | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/catholics-assail-rhodesia-on-race-church-hints-it-may-defy-regime.html | CATHOLICS ASSAIL RHODESIA ON RACE | By Charles Iviohr Special to The New York Times | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/chous-north-korean-visit-is-viewed-as-signaling-restoration-of.html | Chous North Korean Visit Is Viewed as Signaling Restoration of Normal Ties | By Takashi Oka Special to The New York Times | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/conservatives-nominate-adams-and-buckley-move-to-put-procaccino.html | Conservatives Nominate Adams and Buckley | By Thomas P Ronan | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/cornell-begins-looting-inquiry-seeks-to-identify-students-who-took.html | CORNELL BEGINS LOOTING INQUIRY | By Paul L Montgomery Special to The New York Times | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/crime-inquiry-hears-brooklyn-democratic-chief.html | Crime Inquiry Hears Brooklyn Democratic Chief | By Charles Grutzner | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/delay-on-data-laid-to-builder-of-f111.html | Delay on Data Laid to Builder of F111 | By Richard Within Special to The New York Times | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/dominican-troops-close-university-balaguer-also-seizes-two-labor.html | DOMINICAN TROOPS CLOSE UNIVERSITY | By Juan de Onis Special to The New York Times | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/eli-lilly-posts-record-profits-drug-concern-now-in-varied-fields.html | ELI LILLY POSTS RECORD PROFITS | By Clare M Reckert | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/extramarital-conceptions-found-high-conception-study-reported-by-us.html | Extramarital Conceptions Found High | By Nan Robertson Special to The New York Times | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/fighting-expands-in-cambodia-area-red-units-increasing-their.html | FIGHTING EXPANDS IN CAMBODIA AREA | By Henry Kamm Special to The New York Times | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/finch-forecasts-integration-rise-of-100-in-south-says-blacks-in.html | FINCH FORECASTS INTEGRATION RISE OF 100 IN SOUTH | By Jack Rosenthal Special to The New York Times | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/foreign-affairs-even-the-voice-of-the-turtle.html | Foreign Affairs Even the Voice of the Turtle | By C L Sulzberger | RE0000780911 | 1998-04-24 | B00000579260 |

| | | | | | |
|---|---|---|---|---|---|
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/governor-and-goodell-top-republicans-state-state-ticket-rockefeller-and.html | Governor and Goodell Top Republicans State Ticket | By Richard Reeves Special to The New York Times | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/help-asked-as-consumer-complaints-flood-city.html | Help Asked as Consumer Complaints Flood City | By Deirdre Carmody | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/hitler-revealed-as-a-tax-dodger-used-several-ruses-while-chancellor.html | HITLER REVEALED AS A TAX DODGER | By Lawrence Fellows Special to The New York Times | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/holzman-terms-pride-as-essential-ingredient-in-knick-triumph-coach.html | Holzman Terms Pride as Essential Ingredient in Knick Triumph | By Thomas Rogers | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/house-panel-votes-toimpose-contract-in-railway-dispute-house.html | House Panel Votes To Impose Contract In Railway Dispute | By Christopher Lydon Special to The New York Times | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/house-votes-24billion-school-bill.html | House Votes 24Billion School Bill | By David E Rosenbaum Special to The New York Times | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/inquiry-into-jailing-of-black-gi-sought.html | Inquiry Into Jailing of Black GI Sought | By Thomas A Johnson | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/inquiry-on-fbi-in-klan-death-urged.html | Inquiry on FBI in Klan Death Urged | By James T Wooten Special to The New York Times | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/israel-disavows-goldmann-views-asserts-he-is-unsuitable-emissary-to.html | ISRAEL DISAVOWS GOLDIVIANN VIEWS | By James Feron Special to The New York Times | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/kopechne-case-is-closed-no-one-is-indicted-by-jury-prosecutor-says.html | Kopechne Case Is Closed No One Is Indicted by Jury | By Homer Bigart Special to The New York Times | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/march-sales-down-by-4-at-7-large-stores-here-earlier-easter-than-in.html | March Sales Down by 4 At 7 Large Stores Here | By Isadore Barmash | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/market-place-optimism-index-hits-a-new-low.html | Market Place | By Robert Metz | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/mets-take-opener-from-pirates-53-in-11-innings-yank-bow-to-red-sox.html | Mets Take Opener From Pirates 53 in 11 Innings | By Leonard Koppett Special to The New York Times | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/mills-tells-panel-of-his-conversion-to-presidents-income-plan-for.html | Mills Tells Panel of His Conversion to Presidents Income Plan for the Poor | By Marjorie Hunter Special to The New York Times | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/montgomery-resigns-as-head-of-the-lincoln-center-repertory.html | Montsomery Resigns as Head Of the Lincoln Center Repertory | By Louis Calta | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/new-dean-named-at-columbia-law-sovern-a-leader-in-reform-move-takes.html | NEW DEAN NAMED AT COLUMBIA LAW | By M A Farber | RE0000780911 | 1998-04-24 | B00000579260 |

| | | | | | |
|---|---|---|---|---|---|
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/new-man-at-the-helm-amyas-ames.html | New Man at the Helm | By Donal Henahan | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/new-sesame-street-corporation-plans-older-childrens-series.html | New Sesame Street Corporation Plans Older Childrens Series | By George Gent | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/new-time-system-for-moon-devised-astronomer-tells-formula-lunar.html | NEW TIME SYSTEM FOR MOON DEVISED | By Jane E Brody | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/new-town-hails-prepaid-group-practice-as-prescription-for-health.html | New Town Hails Prepaid Group Practice as Prescription for Health | By Richard D Lyons Special to The New York Times | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/new-vote-sought-on-abortion-bill-mrs-cook-is-filing-today-challenge.html | NEW VOTE SOUGHT ON ABORTION BILL | By Bill Kovach Special to The New York Times | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/new-wave-of-tension-brings-wilson-pledge-to-keep-troops-in-northern.html | New Wave of Tension Brings Wilson Pledge to Keep Troops in Northern Ireland as Long as Needed | By Anthony Lewis Special to The New York Times | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/new-york-reserve-bank-softens-its-call-for-economic-restraint.html | New York Reserve Bank Softens Its Call for Economic Restraint | By H Erich Heinemann | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/nixon-panel-asks-moratorium-now-in-missiles-race-us-urged-to.html | NIXON PANEL ASKS MORATORIUM NOW IN MISSILES RACE | By John W Finney Special to The New York Times | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/northwest-may-retread-bid-for-goodrich-holding-companys-leader.html | Northwest May Retread Bid for Goodrich | By Robert E Bedingfield | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/panther-hearing-resumes-in-peace-murtagh-presides-on-first-day.html | PANTHER HEARING RESUMES IN PEACE | By Edith Evans Asbury | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/part-of-20th-century-limited-lives-on-its-home-to-the-circus.html | Part of 20th Century Lmited Lives On Its Home to the Circus | By Judy Klemesrud | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/plans-are-canceled-by-german-concern-for-carolina-plant.html | Plans Are Canceled By German Concern For Carolina Plant | By Gerd Wilcke | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/posts-are-drawn-in-pacing-series-sophie-aaron-counsel-hill-are.html | POSTS ARE DRAWN IN PACING SERIES | By Michael Strauss Special to The New York Times | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/prices-of-bonds-show-a-decline-fourth-consecutive-week-of-heavy.html | PRICES OF BONDS SHOW A DECLINE | By John H Allan | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/quiet-french-unit-works-on-in-laos-military-mission-stressing.html | QUIET FRENCH UNIT WORKS ON IN LAOS | By Tillman Durdin Special to The New York Times | RE0000780911 | 1998-04-24 | B00000579260 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/regan-of-buffalo-gives-gop-ticket-2d-upstater.html | Regan of Buffalo Gives GOP Ticket 2d Upstater | By Clayton Knowles Special to The New York Times | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/robinson-buck-backcourt-ace-adept-on-offense-and-defense.html | Robinson Rua Backcourt Ace Adept on Offense and Defense | By Sam Goldaper | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/schools-seizure-by-kirk-is-voided-us-judge-sets-thursday-as.html | SCHOOLS SEIZURE BY KIRK IS VOIDED | By Martin Waldron Special to The New York Times | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/senator-adams-wins-acquittal-cleared-of-perjury-and-of-obstructing.html | SENATOR ADAMS WINS ACQUITTAL | By Arnold H Lubasch | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/shriver-tests-maryland-politics-in-home-town-greets-citizens-living.html | Shriver Tests Maryland Politics in Home Town | BY Ben A Franklin Special to The New York Times | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/silver-futures-register-a-drop-september-is-busiest-month-with-224.html | SILVER FUTURES REGISTER A DROP | By James J Nagle | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/some-teachers-at-nyu-demand-deans-ouster.html | Some Teachers at NYU Demand Deans Ouster | By Peter Kihss | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/soviet-officials-beat-drum-for-moscow-as-site-for-76-olympics.html | Soviet Officials Beat Drum for Moscow as Site for 76 Olympics | By James F Clarity Special to The New York Times | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/sports-of-the-times-classic-closeout.html | Sports of The Times | By Arthur Daley | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/stanley-cup-hockey-playoffs-will-get-under-way-on-four-fronts.html | Stanley Cup Hockey Playoffs Will Get Under Way on Four Fronts Tonight | By Gerald Eskenazi | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/stocks-advance-with-token-gains-industrial-list-is-firm-as-some.html | STOCKS ADVANCE WITH TOKEN GAINS | By Vartanig G Vartan | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/stocks-dip-again-in-amex-trading-prices-open-low-and-keep-sliding.html | STOCKS DIP AGAIN IN AMEX TRADING | By Alexander R Hammer | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/swiss-may-aid-us-on-bank-accounts-would-give-details-of-secret.html | SWISS MAY AID US ON BANK ACCOUNTS | By Robert J Cole | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/the-hypocrisy-of-power.html | The Hypocrisy of Power | By James Reston | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/the-tombs-called-dungeon-of-fear.html | The Tombs Called Dungeon of Fear | By David Burnham | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/the-tricks-to-enhance-long-hems.html | The Tricks To Enhance Long Hems | By Bernadine Morris | RE0000780911 | 1998-04-24 | B00000579260 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/theater-gamma-rays-on-marigolds-paul-zindel-melodrama-at.html | Theater Gamma Rays on Marigolds | By Clive Barnes | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/times-printers-add-to-pressure-union-meetings-extended-to-4-hours.html | TIDIES PRINTERS ADD TO PRESSURE | By Damon Stetson | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/us-to-enlist-tv-in-antidrug-drive-klein-tells-broadcasters-of-white.html | US TO ENLIST TV IN ANTIDRUG DRIVE | By Fred Ferretti Special to The New York Times | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/vatican-experts-draw-up-charter-church-constitution-draft-draws.html | VATICAN EXPERTS DRAW UP CHARTER | By Edward B Fiske | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/venezuelan-economy-already-strong-set-to-grow-venezuelan-economy.html | Venezuelan Economy Already Strong Set to Grow | By H J Maidenberg Special to The New York Times | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/vote-on-carswell-in-senate-today-is-due-to-be-close-nixon-aide-is.html | VOTE ON CARSWELL IN SENATE TODAY IS DUE TO BE CLOSE | By Fred P Graham Special to The New York Times | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/8/1970 | https://www.nytimes.com/1970/04/08/archives/welfare-recipients-to-get-id-cards.html | Welfare Recipients to Get ID Cards | By Martin Arnold | RE0000780911 | 1998-04-24 | B00000579260 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archives/30-pupils-in-uar-said-to-die-in-raid-teacher-is-also-reported.html | 30 PUPILS IN UAR SAID TO DIE IN RAID | By Raymond H Anderson Special to The New York Times | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archives/350-at-columbia-fight-guards-after-hearing-kunstler-speech.html | 350 at Columbia Fight Guards After Hearing Kunstler Speech | By Joseph P Fried | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archives/42000-tires-fail-tests-for-safety-us-says-goodrich-faces-possible.html | 42000 TIRES FAIL TESTS FOR SAFETY | By John D Morris Special to The New York Times | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archives/70-economic-lag-seen-profits-at-factories-off-14-banks-are-polled.html | 70 Economic Lag Seen Profits at Factories Off | By Robert J Cole | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archives/72-killed-282-hurt-in-osaka-by-gas-blasts-at-subway-construction.html | 72 Killed 282 Hurt in Osaka by Gas Blasts at Subway Construction Site | By Takashi Oka Special to The New York Times | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archives/83-to-tee-off-today-in-masters.html | 83 to Tee Off Today in Masters | By Lincoln A Werden Special to The New York Times | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archives/9-indicted-by-us-over-irs-bribes-westchester-companies-also-named.html | 9 INDICTED BY US OVER IRS BRIBES | By Craig R Whitney | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archives/a-major-setback-mrs-smith-and-cook-cast-the-key-tallies-against.html | A MAJOR SETBACK | By Fred P Graham Special to The New York Times | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archives/abortion-bill-advocate-constance-eberhardt-cook.html | Abortion Bill Advocate | By Francis X Clines Special to The New York Times | RE0000780913 | 1998-04-24 | B00000579262 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archives/advertising-hosiery-in-the-supermarkets.html | Advertising Hosiery in the Supermarkets | By Philip H Dougherty | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archives/alcatraz-indians-reject-park-plan-insist-government-consider-their.html | ALCATRAZ INDIANS REJECT PARK PLAN | By Earl Caldwell Special to The New York Times | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archives/an-english-professor-whos-researching-recipes.html | An English Professor Whos Researching Recipes | By Jean Hewitt | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archives/aqueduct-to-use-the-system-first-plan-proposed-for-meeting-starting.html | AQUEDUCT TO USE THE SYSTEM FIRST | By Joe Nichols | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archives/arms-initiative-is-urged-by-bundy-he-bids-us-spur-talks-by.html | ARMS INITIATIVE IS URGED BY BUNDY | By John W Finney Special to The New York Times | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archives/army-drills-plebes-for-football-war.html | Army Drills Plebes for Football War | By Gordon S White Jr Special to The New York Times | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archives/article-2-no-title-us-and-other-nations-plan-to-increase-resources.html | US and Other Nations Plan to Increase Resources of Area Development Bank | By Edwin L Dale Jr Special to The New York Times | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archives/artificial-blood-tried-in-animals-substance-may-be-used-in-humans.html | ARTIFICIAL BLOOD TRIED IN ANIMALS | By Harold M Schmeck Jr Special to The New York Times | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archives/assembly-revives-bill-on-abortion-for-2d-vote-today-duryea-orders.html | ASSEMBLY REVIVES BILL ON ABORTION FOR 2D VOTE TODAY | By Bill Kovach Special to The New York Times | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archives/atlantic-ave-bill-is-dead-for-now.html | Atlantic Ave Bill Is Dead for Now | By William E Farrell Special to The New York Times | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archives/attacks-terrorize-pakistanis-in-london.html | Attacks Terrorize Pakistanis in London | By Bernard Weinraub Special to The New York Times | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archives/australian-couple-awaiting-arrival-of-pacer-today.html | Australian Couple Awaiting Arrival Of Pacer Today | By Louis Effrat Special to The New York Times | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archives/bean-oil-futures-achieve-records-advance-is-laid-to-a-report-of.html | BEAN OIL FUTURES ACHIEVE RECORDS | By James J Nagle | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archives/books-of-the-times-puberty-rite-and-wrong.html | Books of The Times | By John Leonard | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archives/bridge-ibm-takes-commercial-title-edging-out-metropolitan-life.html | Bridge | By Alan Truscott | RE0000780913 | 1998-04-24 | B00000579262 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archiv es/buckley-predicts-a-shift-by-voters-says-trend-to-conservative-view.html | BUCKLEY PREDICTS A SHIFT BY VOTERS | By Thomas P Ronan | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archiv es/burch-sees-role-as-publics-guardian.html | Burch Sees Role as Publics Guardian | By Fred Feretti Special to The New York Times | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archiv es/caddies-and-others-succumb-to-spring-lethargy-as-golfers-take-final.html | Caddies and Others Succumb to Spring Lethargy as Golfers Take Final Practice at Augusta | SPECIAL TO THE NEW YORK TIMES | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archiv es/canada-acts-in-un-to-protect-arctic-against-oil-spills.html | Canada Acts in UN To Protect Arctic Against Oil Spills | By Sam Pope Brewer Special to The New York Times | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archiv es/carswell-calls-test-agonizing-voices-gratitude-to-nixon-and-to-his.html | CARSWELL CALLS TEST AGONIZING | By Jon Nordheimer Special to The New York Times | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archiv es/celanese-profit-off-in-quarter-earnings-drop-by-16-and-sales-by-13.html | CELANESE PROFIT OFF IN QUARTER | By Clare M Reckert | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archiv es/checks-on-police-urged-in-britain-jurists-propose-a-civilian-panel.html | CHECKS ON POLICE URGED IN BRITAIN | By John M Lee Special to The New York Times | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archiv es/cites-reversals-by-higher-courts-crucial-votes-also-cast-by-mrs.html | CITES REVERSALS BY HIGHER COURTS | By E W Kenworthy Special to The New York Times | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archiv es/concert-reviews-iowa-composers-contemporary-group-brings-5-to-the.html | CONCERT REVIEWS IOWA COMPOSERS | By Raymond Ericson | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archiv es/congress-imposes-settlement-in-railway-dispute-congress-imposes.html | Congress Imposes Settlement in Railway Dispute | By Marjorie Hunter Special to The New York Times | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archiv es/credit-markets-resume-advance-underwriters-are-willing-to-bid.html | ORBIT MARKETS RESUME ADVANCE | By Robert D Hershey Jr | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archiv es/detroit-school-board-votes-plan-to-redistribute-white-students.html | Detroit School Board Votes Plan to Redistribute White Students | By Jerry M Flint Special to The New York Times | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archiv es/dissenter-fails-to-dim-auto-shows-shine.html | Dissenter Fails to Dim Auto Shows Shine | By Lawrence Van Gelder | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archiv es/esposito-scores-3-goals-at-boston-orr-tallies-twice-in-game-marked.html | ESPOSITO SCORES 3 GOALS AT BOSTON | By Gerald Eskenazi Special to The New York Times | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archiv es/faa-ready-to-relax-flight-restrictions-imposed-in-airport-work.html | FAA Ready to Relax Flight Restrictions Imposed in Airport Work Stoppage | By Robert Lindsey | RE0000780913 | 1998-04-24 | B00000579262 |

| | | | | | |
|---|---|---|---|---|---|
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archives/fda-called-tool-of-food-industry-nader-unit-likens-its-rules-to.html | FDA CALLED TOOL OF FOOD INDUSTRY | By David E Rosenbaum Special to The New York Times | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archives/goldberg-favors-conscript-limit-bids-legislature-back-bill-on.html | GOLDBERG FAVORS CONSCRIPT LIMIT | By Thomas F Brady | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archives/goldmann-declares-some-israeli-aides-favored-his-plan.html | Goldmann Declares Some Israeli Aides Favored His Plan | By James Feron Special to The New York Times | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archives/grand-prix-gets-iltf-backing-but-2-pro-groups-balk-at-120000-tennis.html | GRAND PRIX GETS IL T F BACKING | By Neil Amdur | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archives/gross-quits-as-gop-chairman-in-jersey-to-run-for-the-senate.html | Gross Quits as COP Chairman In Jersey to Run for the Senate | By Ronald Sullivan Special to The New York Times | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archives/harcourt-brace-reshuffles-its-team.html | Harcourt Brace Reshuffles Its Team | By Henry Raymont | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archives/hester-urges-a-strong-policy-on-protests.html | Hester Urges a Strong Policy on Protests | By Peter Kihss | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archives/house-plants-are-fashion-at-bendels.html | House Plants Are Fashion at Bendels | By Enid Nemy | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archives/hundreds-of-mayors-hold-protest-march-in-paris.html | Hundreds of Mayors Hold Protest March in Paris | By Henry Giniger Special to The New York Times | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archives/in-the-nation-lets-hear-it-for-finch.html | In The Nation Lets Hear It for Finch | By Tom Wicker | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archives/kaiser-aluminum-will-increase-primary-price-1c-a-pound-to-29c.html | Kaiser Aluminum Will Increase Primary Price 1c a Pound to 29c | By Robert Walker | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archives/kirk-again-defies-integration-order-of-federal-judge-kirk-again.html | Kirk Again Defies Integration Order Of Federal Judge | By Martin Waldron Special to The New York Times | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archives/laotians-hold-key-towns.html | Laotians Hold Key Towns | By Tillman Durdin Special to The New York Times | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archives/lindsay-heads-mayors-appeals-for-automobile-pollution-curbs.html | Lindsay Heads Mayors Appeals for Automobile Pollution Curbs | By Martin Tolchin Special to The New York Times | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archives/magic-its-madison-aves-answer-to-crime-competition-and-third-ave.html | MAGIC Its Madison Aves Answer to Crime Competition and Third Ave | By Virginia Lee Warren | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archives/market-placechanges-made-in-franchising.html | Market Place | By Robert Metz | RE0000780913 | 1998-04-24 | B00000579262 |

| | | | | | |
|---|---|---|---|---|---|
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archives/measlessusceptible-astronaut-may-be-replaced.html | MeaslesSusceptible Astronaut May Be Replaced | By John Noble Wilford Special to The New York Times | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archives/modern-museum-displays-photography-as-sculpture.html | Modern Museum Displays Photography as Sculpture | By Hilton Kramer | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archives/more-flexibility-evident-in-mets-team-plays-at-forbes-field-for.html | MORE FLEXIBILITY EVIDENT IN METS | By Leonard Koppett Special to The New York Times | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archives/mutual-funds-opposed-as-members-of-big-board-a-variety-of-ills-is.html | Mutual Funds Opposed As Members of Big Board | By Terry Robards | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archives/nixon-will-press-for-conservative-ziegler-voices-presidents.html | NIXON WILL PRESS FOR CONSERVATIVE | By Robert B Semple Jr Special to The New York Times | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archives/nw-names-a-new-president-father-of-merger-plan-is-elected.html | N  W Names a New President | By Robert E Bedingfield | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archives/observer-the-time-of-the-gritted-teeth.html | Observer The Time of the Gritted Teeth | By Russell Baker | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archives/parvin-plans-change-of-name-to-counter-adverse-publicity-personal.html | Parvin Plans Change of Name To Counter Adverse Publicity | By John J Abele | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archives/pelleas-and-melisande-offers-new-singers-in-principal-roles.html | Petleas and Melisande Offers New Singers in Principal Roles | By Allen Hughes | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archives/personal-finance-att-warrants-parvin-planning-change-of-name.html | Personal Finance A T  T Warrants | By John H Allan | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archives/phelps-to-coach-fordham-basketball.html | Phelps to Coach Fordham Basketball | By Sam Goldaper | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archives/philharmonic-manager-is-put-to-test.html | Philharmonic Manager Is Put to Test | By Theodore Strongin | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archives/planners-seek-to-shift-custom-house-air-rights.html | Planners Seek to Shift Custom House Air Rights | By Edward C Burks | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archives/politics-and-the-carswell-vote-president-receiving-conflicting.html | Politics and the Carswell Vote | By Max Frankel Special to The New York Times | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archives/printers-and-papers-here-report-some-progress-in-talks-and-turn.html | Printers and Papers Here Report Some Progress in Talks and Turn Attention to Money Issues | By Damon Stetson | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archives/pro-dog-handlers-also-win-ribbons-outside-show-ring.html | Pro Dog Handlers Also Win Ribbons Outside Show Ring | By Walter R Fletcher | RE0000780913 | 1998-04-24 | B00000579262 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archiv es/protesters-disrupt-classes-at-hunter.html | Protesters Disrupt Classes at Hunter | By Frank J Prial | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archiv es/public-tvs-convention-happy-to-be-told-someones-listening.html | Public TVs Convention Happy To Be Told Someones Listening | By George Gent | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archiv es/rockefeller-mortgageloan-plan-is-assailed-federal-home-loan-bank.html | Rockefeller MortgageLoan Plan Is Assailed | By H Erich Heinemann | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archiv es/school-plan-gets-mixed-reception-manhattan-districting-stirs.html | SCHOOL PLAN GETS MIXED RECEPTION | By Leonard Ruder | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archiv es/soviet-official-stresses-high-cost-of-pollution-and-calls-for.html | Soviet Official Stresses High Cost of Pollution and Calls for Stronger Protective Laws | By Bernard Gwertzman Special to The New York Times | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archiv es/sports-of-the-times-seasons-greetings.html | Sports of The Times | By Robert Lipsyte | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archiv es/stalins-daughter-confirms-marriage-to-architect.html | Stalins Dauhter Confirms Marriaje to Architect | By Steven V Roberts Special to The New York Times | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archiv es/stocks-close-day-in-draw-session-dow-average-is-unchanged-as-telex.html | STOCKS CLOSE DAY IN DRAW SESSION | By Vartanig G Vartan | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archiv es/swedes-now-seek-to-enter-market-premier-discusses-change-in-policy.html | SWEDES NOW SEEK TO ENTER MARKET | By Anthony Lewis Special to The New York Times | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archiv es/teamster-chiefs-meet-on-strategy-emergency-talks-held-on-whether-to.html | TEAMSTER CHIEFS MEET ON STRATEGY | By Christopher Lydon Special to The New York Times | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archiv es/tenant-units-urge-city-to-confiscate-buildings-report-says-owners.html | Tenant Units Urge City to Confiscate Buildings | By David K Shipler | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archiv es/the-fun-is-over-fall-look-is-long.html | The Fun Is Over Fall Look Is Long | By Bernadine Morris | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archiv es/the-patronage-court-an-issue-again-the-patronage-court-an-issue.html | The Patronage Court an Issue Again | By Robert E Tomasson | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archiv es/theater-musicalizing-hogans-goat-alfreds-work-staged-as-cry-for-us.html | Theater Musicalizing Hogans Goat | By Clive Barnes | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archiv es/ucla-glee-club-gives-concert-here.html | UCLA GLEE CLUB GIVES CONCERT HERE | Raymond Ericson | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archiv es/us-brief-critical-of-busing-order-in-southern-case-it-suggests.html | US BRIEF CRITICAL OF BUSING ORDER IN SOUTHERN CASE | By John Herbers Special to The New York Times | RE0000780913 | 1998-04-24 | B00000579262 |

| | | | | | |
|---|---|---|---|---|---|
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archives/volume-on-amex-hits-2year-low-prices-decline-broker-says-investors.html | VOLUME ON AMEX HITS 2YEAR LOW | By Alexander R Hammer | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archives/while-it-fights-army-sells-battlefield-scrap-to-highest-bidder.html | While It Fights Army Sells Battlefield Scrap to Highest Bidder | By Philip Shabecoff Special to The New York Times | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/9/1970 | https://www.nytimes.com/1970/04/09/archives/wood-field-and-stream-new-hampshire-ponders-way-to-stock-assinica.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000780913 | 1998-04-24 | B00000579262 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archives/2-catalogue-chains-post-small-gains-for-easter-sales-gains-are.html | 2 Catalogue Chains Post Small Gains For Easter Sales | By Isadore Barmash | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archives/2-officials-quit-anticrime-unit-in-a-blow-to-nixons-program-in.html | 2 Officials Quit Anticrime Unit In a Blow to Nixons Program | By Jack Rosenthal Special to The New York Times | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archives/aba-to-revise-system-of-rating-court-nominees-aba-will-revise-its.html | ABA to Revise System Of Rating Court Nominees | By Fred P Graham Special to The New York Times | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archives/abortion-reform-is-voted-by-the-assembly-76-to-73-final-approval.html | ABORTION REFORM IS VOTED BY THE ASSEMBLY 76 TO 73 FINAL APPROVAL EXPECTED | By Bill Kovach Special to The New York Times | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archives/abram-abandons-race-for-senate-endorses-sorensen-and-will-work-for.html | ABRAM ABANDONS RACE FOR SENATE | By Thomas P Ronan | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archives/advertising-seeking-secret-of-schhh-.html | Advertising Seeking Secret of Schhh | By Philip H Dougherty | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archives/alcoa-and-reynolds-to-increase-prices-companies-list-pricing.html | Alcoa and Reynolds to Increase Prices | By Robert Walker | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archives/allied-death-toll-at-11month-high-138-americans-754-south.html | ALLIED DEATH TOLL AT 11MONTH HIGH | By Ralph Blumenthal Special to The New York Times | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archives/an-antiliberal-novel-in-soviet-attacked-by-youth-newspaper.html | An AntiLiberal Novel in Soviet Attacked by Youth Newspaper | By James F Clarity Special to The New York Times | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archives/apollo-13-decision-due-today-preparations-for-shot-pressed.html | Apollo 13 Decision Due Today Preparations for Shot Pressed | By John Noble Wilford Special to The New York Times | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archives/article-4-no-title-rodriguez-plays-pagliacci-role-while-battling.html | Satisfied Golfers at Augusta Signal Their Pleasure in Their Own Way | By Dave Anderson Special to The New York Times | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archives/boston-rallies-from-21-deficit-bucyk-puts-bruins-ahead-against.html | BOSTON RALLIES FROM 21 DEFICIT | By Gerald Eskenazi Special to The New York Times | RE0000780914 | 1998-04-24 | B00000579264 |

| | | | | | |
|---|---|---|---|---|---|
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archiv es/bridge-teams-in-semifinal-rounds-for-the- von-zedtwitz-trophy.html | Bridge | By Alan Tbitscott | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archiv es/business-warned-on-credibility-business- chided-on-credibility.html | Business Warned on Credibility | By Douglas W Cray | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archiv es/cahill-seeks-legislators-aid-for-47million- education-plan.html | Cahill Seeks Legislators Aid For 47Million Education Plan | By Ronald Sullivan Special to The New York Times | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archiv es/cambodian-troops-leave-embattled-border- region-cambodians-withdraw.html | Cambodian Troops Leave Embattled Border Region | By Henry Kamm Special to The New York Times | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archiv es/canadian-movement-seeking-home-rule- for-west.html | Canadian Movement Seeking Home Rule for West | By Edward Cowan Special to The New York Times | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archiv es/chemical-new-york-lists-a-213-drop-in- quarterly-profit-earnings.html | Chemical New York Lists a 213 Drop In Quarterly Profit | By Robert D Hershey Jr | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archiv es/chicago-truckers-sign-3year-pact- independent-unions-nearly-double.html | CHICAGO TRUCKERS SIGN 3YEAR PACT | By Christopher Lydon Special to The New York Times | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archiv es/city-would-raise-resident-tax-75- commuters-400-lindsay-asks-uniform.html | CITY WOULD RAISE RESIDENT TAX 75 COMMUTERS 400 | By Martin Tolchin | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archiv es/columbia-visited-by-future-chief-half-of- students-attending.html | COLUMBIA VISITED BY FUTURE CHIEF | By Martin Arnold | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archiv es/costs-force-ivies-to-doubleteam-athletic- squads-to-travel-in-pairs.html | COSTS FORCE IVIES TO DOUBLETEAM | By Gordon S White Jr Special to The New York Times | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archiv es/couple-sails-the-east-coast-to-help-clean- up-waterways.html | Couple Sails the East Coast To Help Clean Up Waterways | By Parton Keese | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archiv es/court-enjoins-violence-at-cornell-curfew- set-350-defy-order-by.html | Court Enjoins Violence at Cornell | By Michael T Kaufman Special to The New York Times | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archiv es/credit-markets-quiet-and-steady.html | CREDIT MARKETS QUIET AND STEADY | By John H Allan | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archiv es/credit-restraint-eases-markedly.html | CREDIT RESTRAINT EASES MARKEDLY | By H Erich Heinemann | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archiv es/despite-denials-by-rhodesians-race-seems- key-issue-in-election.html | Despite Denials by Rhodesians Race Seems Key Issue in Election Today | By Charles Mohr Special to The New York Times | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archiv es/discordant-zionist-nahum-goldmann.html | Discordant Zionist | By James Feron Special to The New York Times | RE0000780914 | 1998-04-24 | B00000579264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archiv es/drugs-are-a-bad-scene-exaddicts-tell-students.html | Drugs Are a Bad Scene ExAddicts Tell Students | By Will Lissner | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archiv es/egypt-terms-us-cynical.html | Egypt Terms US Cynical | By Raymond H Anderson Special to The New York Times | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archiv es/f111-is-defended-as-best-of-type-senator-tower-says-plane-must-not.html | F111 IS DEFENDED AS BEST OF TYPE | By Richard Witkin Special to The New York Times | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archiv es/foreign-affairs-put-out-more-flags.html | Foreign Affairs Put Out More Flags | By C L Sulzberger | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archiv es/ftc-chief-urges-new-court-tactic-would-avoid-use-of-consent.html | FTC CHIEF URGES NEW COURT TACTIC | By Eileen Shanahan Special to The New York Times | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archiv es/gm-asks-defeat-of-critics-proposals.html | GM Asks Defeat of Critics Proposals | By Jerry M Flint Special to The New York Times | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archiv es/gould-to-leave-post-at-state-u-chancellors-move-is-called-a.html | GOULD TO LEAVE POST AT STATE U | By M A Farber | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archiv es/greater-emphasis-on-research-held-key-to-birth-control-gains.html | Greater Emphasis on Research Held Key to Birth Control Gains | By Jane E Brody Special to The New York Times | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archiv es/guggenheim-reported-selling-51-of-newsday.html | Guggenheim Reported Selling 51 of Newsday | By Henry Raymont | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archiv es/hair-producer-wins-stomp-rights.html | Hair Producer Wins Stomp Rights | By Louis Calta | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archiv es/high-hanoi-official-leaves-paris-today-saw-no-us-aides.html | High Hanoi Official Leaves Paris Today Saw No US Aides | By Henry Giniger Special to The New York Times | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archiv es/hospitals-called-unprepared-for-wave-of-abortion-requests.html | Hospitals Called Unprepared For Wave of Abortion Requests | By John Sibley | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archiv es/house-unit-would-ban-laundry-agent.html | House Unit Would Ban Laundry Agent | By David E Rosenbaum Special to The New York Times | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archiv es/hunters-leader-and-protesters-meet.html | Hunters Leader and Protesters Meet | By Alfonso A Narvaez | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archiv es/israels-role-questioned-by-goldmann.html | Israels Role Questioned by Goldmann | By Peter Grose Special to The New York Times | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archiv es/justice-agency-says-high-court-must-rule-on-allblack-schools.html | Justice Agency Says High Court Must Rule on AllBlack Schools | By John Herbers Special to The New York Times | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archiv es/loeb-backs-limiting-big-board-members-many-disadvantages-cited-in.html | Loeb Backs Limiting Big Board Members | By Terry Robards | RE0000780914 | 1998-04-24 | B00000579264 |

| | | | | | |
|---|---|---|---|---|---|
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archives/mainlining-amphetamines-rising-problem-in-sweden-mainlining-of.html | Mainlining Amphetamines Rising Problem in Sweden | By Richard Severo Special to The New York Times | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archives/many-ills-seen-slowing-france-despite-recent-economic-gains-many.html | Many Ills Seen Slowing France Despite Recent Economic Gains | By Clyde H Farnsworth Special to The New York Times | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archives/market-hoding-a-steady-course.html | MARKET HODING A STEADY COURSE | By Vartanig G Vartan | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archives/market-place-shrugging-off-peruvian-scare.html | Market Place | By Robert Metz | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archives/marshals-facing-threat-in-florida-us-lawyer-reports-aide-of-kirk.html | MARSHALS FACING THREAT IN FLORIDA | By Martin Waldron Special to The New York Times | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archives/martin-uslta-head-asks-changes-in-player-categories.html | Martin USLTA Head Asks Changes in Player Categories | By Neil Amdur | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archives/minor-senate-changes-snag-bill-raising-federal-pay-nixon-signs.html | Minor Senate Changes Snag Bill Raising Federal Pay | By Marjorie Hunter Special to The New York Times | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archives/moscow-drops-criticism-drive-key-officials-reported-ousted-moscow.html | Moscow Drops Criticism Drive Key Officials Reported Ousted | By Bernard Gwertzman Special to The New York Times | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archives/murcers-homer-in-sixth-decides-white-also-connects-as-aker.html | MURCERS HOMER IN SIXTH DECIDES | By George Vecsey | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archives/music-szells-beethoven-enchants-packed-philharmonic-prometheus.html | Music Szells Beethoven Enchants Packed Philharmonic | By Harold C Schonberg | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archives/negotiations-end-for-sale-of-jets-sherman-group-bows-out-after-7.html | NEGOTIATIONS END FOR SALE OF JETS | By William N Wallace | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archives/newspaper-talks-bog-down-on-pay-some-union-leaders-warn-of-possible.html | NEWSPAPER TALKS BOG DOWN ON PAY | By Damon Stetson | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archives/nicklaus-gets-71-and-palmer-a-75-aarons-4underpar-card-has-5.html | NICKLAUS GETS 71 AND PALMER A 75 | By Lincoln A Werden Special to The New York Times | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archives/pakstani-capital-madness-to-some-it-is-a-lovely-garden-city-to.html | Pakstani Capital Madness to Some It Is a Lovely Garden City to Others | By Sydney H Schanberg Special to The New York Times | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archives/pitcher-fans-13-yields-five-hits-2-errors-on-one-play-lead-to-both.html | PITCHER FANS 13 YIELDS FIVE HITS | By Joseph Durso Special to The New York Times | RE0000780914 | 1998-04-24 | B00000579264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archives/president-bitter-pledges-to-nominate-third-conservative-to-the.html | PRESIDENT BITTER | By Robert B Semple Jr Special to The New York Times | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archives/president-nixons-opportunity.html | President Nixons Opportunity | By James Reston | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archives/prices-on-amex-continue-to-slip-index-drops-to-lowest-point-since.html | PRICES ON AMEX CONTINUE TO SHIP | By Alexander R Hammer | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archives/rent-stabilization-law-is-ruled-unconstitutional-rent-stabilization.html | Rent Stabilization Law is Ruled Unconstitutional | By David K Shipler | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archives/school-aide-says-state-orders-halt-in-sickle-cell-tests.html | School Aide Says State Orders Halt In Sickle Cell Tests | By Nancy Hicks | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archives/seasons-preview-of-net-is-a-hit-public-broadcasters-hail-new.html | SEASONS PREVIEW OF NET IS A HIT | By George Gent | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archives/senate726bids-president-seek-halt-on-missiles-resolution-urges-a.html | SENATE 726 BIDS PRESIDENT SEEK HALT ON MISSILES | By John W Finney Special to The New York Times | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archives/soybean-futures-have-strong-day-trading-is-extremely-light-for-corn.html | SOYBEAN FUTURES HAVE STRONG DAY | By James J Nagle | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archives/speedier-divorce-gains-in-albany-state-senate-bill-would-cut.html | SPEEDIER DIVORCE GAINS IN ALBANY | By William E Farrell Special to The New York Times | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archives/sports-of-the-times-valley-of-the-giants.html | Sports of The Times | By Arthur Daley | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archives/state-racing-group-approves-exacta-betting-for-flat-tracks.html | State Racing Group Approves Exacta Betting for Flat Tracks | By Joe Nichols | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archives/students-benefit-in-rushticket-plan.html | Students Benefit in RushTicket Plan | By Anna Kisselgoff | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archives/surveys-report-backlog-of-500000-criminal-court-cases-here-and-urge.html | Surveys Report Backlog of 500000 Criminal Court Cases Here and Urge New Methods of Speeding Justice | By Lesley Oelsner | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archives/that-flag-or-sun-hanging-on-the-wall-may-be-a-carpet.html | That Flag or Sun Hanging on the Wall May Be a Carpet | By Rita Reif | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archives/theater-tina-howes-the-nest-opens-at-mercury.html | Theater | By Clive Barnes | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archives/us-lets-officers-enter-cambodia-pentagon-says-approval-is-for.html | US LETS OFFICERS ENTER CAMBODIA | By Richard Halloran Special to The New York Times | RE0000780914 | 1998-04-24 | B00000579264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archives/us-rejects-canadians-claim-to-wide-rights-in-arctic-seas.html | US Rejects Canadians Claim To Wide Rights in Arctic Seas | By Tad Szulc Special to The New York Times | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archives/us-seeks-to-have-controllers-prove-their-illness-to-doctors.html | US Seeks to Have Controllers Prove Their Illness to Doctors | By Robert Lindsey | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archives/us-set-to-free-2-in-68-draft-case-will-act-on-charges-against.html | US SET TO FREE 2 IN 68 DRAFT CASE | Special to The New York Times By William Robbins | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archives/who-says-men-dont-like-midis.html | Who Says Men Dont Like Midis | By Angela Taylor | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/10/1970 | https://www.nytimes.com/1970/04/10/archives/wood-field-and-stream-californians-take-a-cue-from-florida-in.html | Wood Field and Stream | By Nelson Bryant | RE0000780914 | 1998-04-24 | B00000579264 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/2-villages-in-vietnam-prosperity-and-stagnation.html | 2 Villages in Vietnam Prosperity and Stagnation | By Philip Shabecoff Special to The New York Times | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/2200-at-cornell-meet-with-trustees.html | 2200 at Cornell Meet With Trustees | By Michael T Kaufman Special to The New York Times | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/89-civilians-slain-in-cambodia-fight-officers-blame-crossfire-in.html | 89 CIVILIANS SLAIN IN CAMBODIA FIGHT | By Henry Kamm Special to The New York Times | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/a-womens-liberation-approach-to-solving-career-problems.html | A Womens Liberation Approach to Solving Career Problems | By Marylin Bender | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/alcindor-and-bucks-a-major-obstacle-on-garden-court.html | Alcindor and Bucks a Major Obstacle on Garden Court | By Leonard Koppett | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/antiques-the-art-of-ancient-italy-exhibition-at-emmerich-goes-back.html | Antiques The Art of Ancient Italy | By Marvin D Schwartz | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/apollo-13-shot-set-today-substitute-pilot-approved-swigert-named-to.html | Apollo 13 Shot Set Today Substitute Pilot Approved | By John Noble Wilford Special to The New York Times | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/apollo-13s-goals-include-drilling-3-holes-in-moon.html | Apollo 13s Goals Include Drilling 3 Holes in Moon | By Walter Sullivan Special to The New York Times | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/april-15-is-time-of-woe-for-tax-men-too.html | April 15 Is Time of Woe for Tax Men Too | By Frank J Prial | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/art-xeroxophilia-rages-out-of-control-show-featuring-copied.html | Art Xeroxophilia Rafies Out of Control | By Hilton Kramer | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780944 | 1998-04-24 | B00000588001 |

| | | | | | |
|---|---|---|---|---|---|
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/article-4-no-title-the-commissioner-replies-by-robert-lipsyte.html | The Commissioner Replies | By Robert Lipsyte | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/auto-industry-layoffs-set-back-drive-to-train-hardcore-jobless.html | Auto Industry Layoffs Set Back Drive to Train HardCore Jobless | By Agis Salpukas | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/books-of-the-times-the-man-of-principle.html | Books of The Times | By Thomas Lask | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/brandt-exhorts-the-us-not-to-reduce-its-troop-strength-in-europe.html | Brandt Exhorts the US Not to Reduce Its Troop Strength in Europe | By Tad Szulc Special to The New York Times | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/bridge-european-tourney-scene-a-busy-one-this-year.html | Bridge | By Alan Truscott | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/briton-asks-global-standards-on-car-safety-noise-pollution.html | Briton Asks Global Standards On Car Safety Noise Pollution | By Joseph C Ingraham | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/campus-disorder-is-target-of-bill-the-mandatory-suspension-of.html | CAMPUS DISORDER IS TARGET OF BILL | By William E Farrell Special to The New York Times | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/carswell-critics-call-nixon-wrong-in-senate-attack-leaders-urge.html | CARSWELL CRITICS CALL NIXON WRONG IN SENATE ATTACK | By John W Finney Special to The New York Times | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/casper-and-lunn-tie-for-3d-place-aaron-gets-74-trails-by-3-strokes.html | CASPER AND LUNN TIE FOR 3D PLACE | By Lincoln A Werden Special to The New York Times | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/catholic-bishops-assail-abortion-bill.html | Catholic Bishops Assail Abortion Bill | By Deirdre Carmody | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/city-rent-ceiling-may-go-up-to-33.html | City Rent Ceiling May Go Up to 33 | By David K Shipler | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/coburn-corp-plans-to-report-a-loss-for-year-ended-feb-28.html | Coburn Corp Plans to Report A Loss for Year Ended Feb 28 | By H Erich Heinemann | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/columbia-group-scores-violence-council-formed-by-tenured-faculty-to.html | COLUMBIA GROUP SCORES VIOLENCE | By Murray Schumach | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/consequences-of-the-carswell-affair.html | Consequences of the Carswell Affair | By Anthony Lewis | RE0000780944 | 1998-04-24 | B00000588001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/curb-urged-in-use-of-pcb-chemical-ryan-asks-a-partial-ban-on.html | CURB URGED IN USE OF PCB CHEMICAL | By David Bird | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/curbs-defended-on-bank-holdings-justice-official-holds-there-is-no.html | CURBS DEFENDED ON BANK HOLDINGS | By Eileen Shanahan Special to The New York Times | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/dance-beautiful-intermezzo-by-feld-company-also-seen-in-rosss-the.html | Dance Beautiful Intermezzo by Feld | By Clive Barnes | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/deaths2.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/decline-goes-on-in-amex-trading-prices-dip-to-twoyear-low-in-a.html | DECLINE GOES ON IN AMEX TRADING | By Alexander R Hammer | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/douglas-chides-his-critics.html | Douglas Chides His Critics | By Joseph Lelyveld | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/earnings-of-ibm-resume-advance.html | EARNINGS OF IBM RESUME ADVANCE | By Clare M Reckert | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/expentagon-aide-considered-for-city-school-post.html | ExPentagon Aide Considered for City School Post | By Leonard Buder | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/experts-reject-plan-of-exnixon-doctor-for-tests-of-children-to-find.html | Experts Reject Plan of ExNixon Doctor for Tests of Children to Find Potential Criminality | By Jack Rosenthal Special to The New York Times | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/final-approval-of-abortion-bill-voted-in-albany-rockefeller-to-sign.html | FINAL APPROVAL OF ABORTION BILL VOTED IN ALBANY | By Bill Kovach Special to The New York Times | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/for-youngsters-whod-rather-ski-than-swim-a-touring-camp-in-the-alps.html | For Youngsters whod Rather Ski Than Swim a Touring Camp in the Alps | By Joan Cook | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/forum-head-sees-test-in-fcc-case-grossman-replies-to-wpix-aide-in.html | FORUM HEAD SEES TEST IN FCC CASE | By Fred Ferretti | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/george-washington-high-melee-results-in-arrests-of-13-students.html | George Washington High Melee Results in Arrests of 13 Students | By Robert D McFadden | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/giacomin-is-goalie-in-battle-to-pare-bruins-20-lead.html | Giacomin Is Goalie in Battle to Pare Bruins 20 Lead | By Murray Chass | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/hanoi-aide-warns-france-on-backing-cambodia-leaders.html | Hanoi Aide Warns France on Backing Cambodia Leaders | By Henry Giniger Special to The New York Times | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/hawaiians-avoid-school-problem-centralized-state-control-is-key-to.html | HAWAIIANS AVOID SCHOOL PROBLEM | By Wallace Turner Special to The New York Times | RE0000780944 | 1998-04-24 | B00000588001 |

| | | | | | |
|---|---|---|---|---|---|
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/hopes-of-labor-party-stirred-by-gain-in-london-council-vote.html | Hopes of Labor Party Stirred By Gain in London Council Vote | By Anthony Lewis Special to The New York Times | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/hunter-high-students-are-given-equal-voice-on-faculty-boards.html | Hunter High Students Are Given Equal Voice on Faculty Boards | By Alfonso A Narvaez | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/impasse-snarls-air-traffic-for-3d-straight-weekend.html | Impasse Snarls Air Traffic for 3d Straight Weekend | By Robert Lindsey | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/interest-is-low-in-new-offerings-donaldson-lufkin-fails-to-spark.html | INTEREST IS LOW IN NEW OFFERINGS | By Robert D Hershey Jr | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/invention-helps-pupils-reading-portable-teaching-machine-uses-both.html | Invention Heps Pupils Reading | By Stacy V Jones Special to The New York Times | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/ios-seeking-to-reassure-investors-of-its-soundness-move-by-cornfeld.html | IOS Seeking to Reassure Investors of Its Soundness | By Clyde H Farnsworth Special to The New York Times | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/jacobson-appeal-is-at-crossroad-lawyer-to-suggest-nyra-date-ban.html | JACOBSON APPEAL IS AT CROSSROAD | By Steve Cady | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/just-like-the-market-some-lower-prices-some-higher.html | Just Like the Market Some Lower Prices Some Higher | By Bernadine Morris | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/krupp-renewing-expansion-plans-new-funds-held-accessible-after.html | KRUPP RENEWING EXPANSION PLANS | By Gerd Wilcke | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/lee-wins-at-forum-stopping-melendez-in-the-ninth-round.html | Lee Wins at Forum Stopping Melendez In the Ninth Round | By Deane McGowen | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/lindsay-asks-new-taxes-affecting-citys-motorists-motorist-taxes.html | Lindsay Asks New Taxes Affecting Citys Motorists | By Maurice Carroll | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/lobbies-included-wives-and-clergy-tears-kisses-and-angered.html | LOBBIES INCLUDED WIVES AND CLERGY | By Francis X Clines Special to The New York Times | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/lucky-creed-arrives-for-pacing-series-at-yonkers.html | Lucky Creed Arrives for Pacing Series at Yonkers | By Louis Effrat Special to The New York Times | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/lunar-landing-site-a-craterpocked-upland-region.html | Lunar Landing Site a CraterPocked Upland Region | By Harold M Schmeck Jr Special to The New York Times | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/mandrew-victim-of-sevenrun-3d-cardenal-gets-two-hits-in-uprising.html | MANDREW VICTIM OF SEVENRUN 3D | By Joseph Durso Special to The New York Times | RE0000780944 | 1998-04-24 | B00000588001 |

| | | | | | |
|---|---|---|---|---|---|
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/marchers-urge-us-act-on-drugs-many-from-new-york-take-part-in.html | MARCHERS URGE US ACT ON DRUGS | By Richard L Madden Special to The New York Times | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/market-place-tests-to-help-the-fund-buyer.html | Market Place | By Robert Metz | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/mccartney-breaks-off-with-beatles.html | McCartney Breaks Off With Beatles | By Alvin Shuster Special to The New York Times | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/metals-trading-shows-advances-platinum-silver-and-copper-move-on.html | METALS TRADING SHOWS ADVANCES | By Elizabeth M Fowler | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/mit-varsity-eight-to-oppose-columbia-today-on-the-harlem.html | MIT Varsity Eight to Oppose Columbia Today on the Harlem | By William N Wallace | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/new-libyan-regimes-goals-still-unclear.html | New Libyan Regimes Goals Still Unclear | By Raymond H Anderson Special to The New York Times | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/nine-slated-to-go-in-57800-stakes-dewan-and-twogundan-are-among.html | NINE SLATED TO GO IN 57800 STAKES | By Joe Nichols | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/one-of-harlem-6-guilty-in-retrial-other-5-to-be-tried-in-1964.html | ONE OF HARLEM 6 GUILTY IN RETRIAL | By Lesley Oelsner | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/pemberton-quits-as-aclus-head-denies-move-is-related-to-disputes-on.html | PEMBERTON QUITS AS ACLUS HEAD | By Martin Arnold | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/placid-new-hebrides-feels-political-strain.html | Placid New Hebrides Feels Political Strain | By Robert Trumbull Special to The New York Times | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/process-art-and-the-new-disorder-robert-morris-exhibits-works-at.html | Process Art and the New Disorder | By Grace Glueck | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/resignation-of-a-spanish-aide-reported.html | Resignation of a Spanish Aide Reported | By Richard Eder Special to The New York Times | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/sato-warns-japan-on-greatpowerism.html | Sato Warns Japan on GreatPowerism | By Takashi Oka Special to The New York Times | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/schools-offices-vacated-by-kirk-he-quits-seized-facility-but.html | SCHOOLS OFFICES VACATED BY KIRK | By Martin Waldron Special to The New York Times | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/shelepin-off-the-sick-list-appears-at-moscow-fete.html | Shelepin Of f the Sick List Appears at Moscow Fete | By Bernard Gwertzman Special to The New York Times | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/smith-party-sweeps-rhodesian-election-smith-party-wins-rhodesian.html | Smith Party Sweeps Rhodesian Election | By Charles Mohr Special to The New York Times | RE0000780944 | 1998-04-24 | B00000588001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/speedy-abortions-favored-in-study-doctors-call-overnight-stay-in.html | SPEEDY ABORTIONS FAVORED IN STUDY | By Jane E Brody Special to The New York Times | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/stock-prices-slip-as-volume-climbs-improved-earnings-report-sends.html | STOCK PRICES SLIP AS VOLUME CLIMBS | By Vartanig G Vartan | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/tall-tasks-confronting-knicks-and-rangers-today.html | Tall Tasks Confronting Knicks and Rangers Today | SPECIAL TO THE NEW YORK TIMES | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/the-president-and-his-action-in-the-latest-crisis.html | The President and His Action in the Latest Crisis | By Max Frankel Special to The New York Times | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/theater-and-i-met-a-man-arrives.html | Theater And I Met a Man Arrives | By Mel Gussow | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/times-publisher-gives-a-warning-says-loss-in-ads-and-news-might.html | TIMES PUBLISHER GIVES A WARNING | By Damon Stetson | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/topics-fdf-after-twentyfive-years.html | Topics F D F After Twenty  Five Years | By Arthur M Schlesinger Jr | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/tv-review-hey-cinderella-given-as-abc-classic.html | TV Review | By Jack Gould | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/uncertainty-in-church-many-religious-leaders-moving-away-from-trend.html | Uncertainty in Church | By Edward B Fiske | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/upstate-utility-sets-record-expansion-upstate-utility-plans.html | Upstate Utility Sets Record Expansion | By Gene Smith Special to The New York Times | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/us-unemployment-rate-rose-last-month-to-44-jobless-rate-increases.html | US Unemployment Rate Rose Last Month to 44 | By Edwin L Dale Jr Special to The New York Times | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/yancey-is-certain-he-will-win-on-augusta-course-sometime.html | Yancey Is Certain He Will Win On Augusta CourseSometime | By Dave Anderson Special to The New York Times | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/11/1970 | https://www.nytimes.com/1970/04/11/archives/yukon-flourishes-as-mineral-output-soars-yukon-flourishes-as-its.html | Yukon Flourishes as Mineral Output Soars | By Edward Cowan Special to The New York Times | RE0000780944 | 1998-04-24 | B00000588001 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/1000-attend-temple-emanuel-services-to-mark-the-congregations-125th.html | 1000 Attend Temple EmanuEl Services to Mark the Congregations 125th Anniversary | By Irving Spiegel | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/2-party-aides-get-key-soviet-posts-regional-officials-named-to-plan.html | 2 PARTY AIDES GET KEY SOVIET POSTS | By Bernard Gwertzman Special to The New York Times | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/7-trade-charges-in-newark-race-bitter-recriminations-mark-mayoral.html | 7 TRADE CHARGES IN NEWARK RACE | By Walter H Waggoner Special to The New York Times | RE0000780939 | 1998-04-24 | B00000587995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/a-68-in-3d-round-littler-is-second-gary-player-next-at-210-kono.html | A 68 IN 3D ROUND | By Lincoln A Werden Special to The New York Times | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/a-doctors-tonic-for-oakland-birds.html | A Doctors Tonic For Oakland Birds | By John V Young | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/a-kooky-time-for-coco-kooky-coco.html | A Kooky Time for Coco | By A H Weiler | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/a-novel-week-for-choruses-a-week-for-choruses.html | A Novel Week For Choruses | By Raymond Ericson | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/a-private-island-sought-by-hawaii-but-3-owners-of-niihau-say-they.html | A PRIVATE ISLAND SOUGHT BY HAWAII | By Wallace Turner Special to The New York Times | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/aba-and-nba-nearing-merger-newer-league-would-pay-indemnity-of.html | ABA AND NBA NEARING MERGER | By Sam Goldaper | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/aba-panel-eyes-defense-conduct-urges-disciplinary-action-in-unruly.html | ABA PANEL EYES DEFENSE CONDUCT | By John Kifner Special to The New York Times | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/academy-studies-end-to-pollution-jersey-group-hears-a-plea-for.html | ACADEMY STUDIES END TO POLLUTION | By Richard J H Johnston Special to The New York Times | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/advertising-antidrug-drive-themeare-you-a-dope.html | Advertising | By Philip H Dougherty | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/americans-with-titles-why-not-a-briton-asks.html | Americans With Titles Why Not a Briton Asks | By Israel Shenker | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/an-early-warning-system-for-happenings-in-nature.html | An Early Warning System For Happenings in Nature | By Kenneth Auchincloss | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/another-carthage-invasion-tourists.html | Another Carthage invasion Tourists | By Daniel M Madden | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/aqueduct-flies-cash-to-yonkers-helicopters-ease-shortage-caused-by.html | AQUEDUCT FLIES CASH TO YONKERS | By Louis Effrat Special to The New York Times | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/aqueduct-jockeys.html | Aqueduct Jockeys | SPECIAL TO THE NEW YORK TIMES | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/architecture-having-it-both-ways-in-montpelier.html | Architecture | By Ada Louise Huxtable | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/art-in-london-on-the-dilemma-of-the-young.html | Art in London | By Jonathan Fineberg | RE0000780939 | 1998-04-24 | B00000587995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/art-japan-will-never-be-the-same-again.html | Art | By John Canaday | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/article-7-no-title.html | Verdun Oh What a Lovely Battlefield | By Grace Lichtenstein | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/assembly-votes-bill-on-research-board-would-regulate-use-of-humans.html | ASSEMBLY VOTES BILL ON RESEARCH | By Francis X Clines Special to The New York nines | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/astronauts-off-on-3d-moon-trip-land-wednesday-quit-earth-orbit.html | ASTRONAUTS OFF ON 3D MOON TRIP LAND WEDNESDAY | By John Noble Wilford Special to The New York Times | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/back-to-the-rolling-pin.html | Back to the rolling pin | By Jean Hewitt | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/ban-sought-on-troops-for-cambodia.html | Ban Sought on Troops for Cambodia | By Richard Halloran Special to The New York Times | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/belgium-lays-claim-to-flower-power.html | Belgium Lays Claim to Flower Power | By Robert Deardorff | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/bergen-celebrates-a-birthday.html | Bergen Celebrates A Birthday | By Barney Lefferts | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/big-rise-foreseen-in-us-atom-arms-study-says-plans-provide-for-300.html | BIG RISE FORESEEN IN US ATOM ARMS | By Anthony Lewis Special to The New York Times | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/blacks-seeking-to-manage-building.html | Blacks Seeking to Manage Building | By Thomas W Ennis | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/bridge-you-may-never-get-a-tencard-suit-if-you-do-maybe-you.html | Bridge | By Alan Truscott | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/britain-eases-wage-and-price-curbs-after-5year-effort-to-check.html | Britain Eases Wage and Price Curbs After 5Year Effort to Check Increases | By John M Lee Special to The New York Times | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/british-guiana-lc-owner-identified.html | British Guiana lc Owner Identified | By David Lidman | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/brooklyn-judge-routs-muggers-shooting-2-attacking-neighbor.html | Brooklyn Judge Routs Muggers Shooting 2 Attacking Neighbor | By Alfred E Clark | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/bruins-bad-man-gunned-down-early.html | Bruins Bad Man Gunned Down Early | By Murray Chass | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/business-of-psychology-picks-up.html | Business of Psychology Picks Up | By Douglas W Cray | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/business-rent-tax-urged-by-lindsay-new-proposal-would-raise.html | BUSINESS RENT TAX URGED BY LINDSAY | By Maurice Carroll | RE0000780939 | 1998-04-24 | B00000587995 |

| | | | | | |
|---|---|---|---|---|---|
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/calculator-depends-on-class-to-beat-the-racesome-of-the-time.html | Calculator Depends on Class to Beat the Races Some of the Time Anyway | By Steve Cady | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/cambodian-civil-servants-enjoy-drills.html | Cambodian Civil Servants Enjoy Drills | By Gloria Emerson Special to The New York Times | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/cambodians-stage-nationalistic-rally-with-martial-tone-nationalist.html | Cambodians Stage Nationalistic Rally With Martial Tone | By Henry Kamm Special to The New York Times | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/carnevale-and-davies-inducted-into-basketballs-hall-of-fame.html | Carnevale and Davies Inducted Into Basketballs Hall of Fame | By Gordon S White Jr Special to The New York Times | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/case-history-a-queens-property-fights-to-survive-queens-building.html | Case History A Queens Property Fights to Survive | By Alan S Oser | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/chess-brilliancies-by-lesser-lights.html | Chess | By Al Horowitz | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/circuit-thrives-in-colorado-says-bennett-college-rider.html | Circuit Thrives in Colorado Says Bennett College Rider | By Ed Corrigan | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/coins-united-nations-to-issue-medals.html | Coins | By Thomas V Haney | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/con-eds-charles-luce-all-power-sometimes-to-the-people-all-power.html | Con Eds Charles Luce | By Susan Brownmiller | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/cooke-announces-wealthsharing-church-plan.html | Cooke Announces WealthSharing Church Plan | By George Dugan | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/dance-the-pages-of-books-dance-too.html | Dance | By Clive Barnes | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/decline-of-the-new-a-public-critic-and-a-man-of-taste.html | Decline of The New | By George Stade | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/deductions-await-alert-taxpayers-deductions-await-informed-taxpayer.html | Deductions Await Alert Taxpayers | By Robert Metz | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/detroit-family-profits-by-its-plays.html | Detroit Family Profits by Its Plays | By Sam Zolotow | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/drexel-crew-captures-grimaldi-cup-east-carolina-2d-at-orchard-beach.html | Drexel Crew Captures Grimaldi Cup | By Deane McGowen Special to The New York Times | RE0000780939 | 1998-04-24 | B00000587995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/ecological-ethic-urged-on-nation-rockefeller-groups-head-would.html | ECOLOGICAL ETHIC URGED ON NATION | By Paul Montgomery | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/education-foreign-studies-crippled-by-budget-slashes.html | Education | 8212Fred M Hechinger | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/events-are-burgeoning-for-rally-fans.html | Events Are Burgeoning for Rally Fans | By Bill Braddock | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/exclusive-all-about-kate-exclusiveall-about-kate.html | Exclusive All About Kate | By Lee Israel | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/exjohnson-aides-assert-nixon-acts-illegally-on-tax-returns.html | ExJohnson Aides Assert Nixon Acts Illegally on Tax Returns | By Eileen Shanahan Special to The New York Times | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/for-public-spaces-rather-than-private-places.html | For Public Spaces Rather Than Private Places | By James R Mellow | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/ford-envoys-due-in-moscow-today-chairman-and-2-invited-by.html | FORD ENVOYS DUE IN MOSCOW TODAY | By Jerry M Flint Special to The New York Times | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/foreign-affairs-if-roosevelt-had-lived.html | Foreign Affairs If Roosevelt Had Lived | By C L Sulzberger | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/frazier-sticks-to-defense-holds-robinson-to-4-baskets-in-16-shots.html | Frazier Sticks to Defense Holds Robinson to 4 Baskets in 16 Shots | By Thomas Rogers | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/from-sultan-or-store-tiara-can-be-womans-crowning-glory.html | From Sultan or Store Tiara Can Be Womans Crowning Glory | By Enid Nemy | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/gardens-plants-for-sensitive-fingers.html | Gardens | By Lee Lorick Prina | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/gentry-gains-victory.html | Gentry Gains Victory | By Joseph Durso Special to The New York Times | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/goldberg-envisions-role-of-governor-as-that-of-an-ombudsman.html | Goldberg Envisions Role of Governor as That of an Ombudsman | By Clayton Knowles | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/gop-brochure-on-blacks-scored-roster-of-negroes-in-key-posts-held-a.html | GOP BROCHURE ON BLACKS SCORED | By Paul Delaney Special to The New York Times | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/health-a-simple-salt-promises-relief-of-mania.html | Health | 8212Jane F Brody | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/home-improvement-new-calking-materials.html | Home Improvement | By Bernard Gladstone | RE0000780939 | 1998-04-24 | B00000587995 |

| | | | | | |
|---|---|---|---|---|---|
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/house-swap-nets-landmark-house-swap-nets-a-landmark-on-li.html | House Swap Nets Landmark | By Joan G Payne | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/how-the-gis-in-vietnam-dont-learn-about-the-war-gis-news-and-the.html | How the GIs in Vietnam Dont Learn About the War | By Robert Hodierne | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/hydrologist-1740-captures-excelsior-by-nose-at-aqueduct-hydrologist.html | Hydrologist 1740 Captures Excelsior by Nose at Aqueduct | By Joe Nichols | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/im-alive-if-not-well.html | Im Alive If Not Well | By Marya Mannes | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/in-argentina-superlatives.html | In Argentina Superlatives | By Ian Glass | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/in-brief-violence.html | In Brief Violence | By Lewis A Coser | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/in-retailing-shrinkage-is-outdistancing-profits-in-retailing.html | In Retailing Shrinkage Is Outdistancing Profits | By Isadore Barmash | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/in-the-nation-mr-nixons-bay-of-pigs.html | In The Nation Mr Nixons Bay of Pigs | By Tom Wicker | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/investors-mark-time-on-counter-amex.html | Investors Mark Time On Counter Amex | By Alexander R Hammer | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/is-busby-really-camp-is-busby-berkeley-really-camp.html | Is Busby Really Camp | By Vincent CanBY | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/ivory-coast-plans-nationwide-school-tv-system.html | Ivory Coast Plans Nationwide School TV System | By Eric Pace Special to The New York Times | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/jefferson-enjoys-sweet-revenge.html | Jefferson Enjoys Sweet Revenge | By Joseph A Young | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/john-denver-spins-folk-spell-in-bow-at-the-bitter-end.html | John Denver Spins Folk Spell in Bow At the Bitter-end | By Mike Jahn | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/john-ohara-dead-novelist-dissected-smalltown-mores-john-ohara-the.html | John OHara Dead Novelist Dissected SmallTown Mores | By Paul L Montgomery | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/joys-and-sorrows-here-continually-elbowing.html | Joys and Sorrows | By Donal Henahan | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/judge-bids-defiant-kirk-pay-10000aday-fine-judge-fines-kirk-to-halt.html | Judge Bids Defiant Kirk Pay 10000aDay Fine | By Martin Waldron Special to The New York Times | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/kerr-on-borstal-boy-no-claim-on-our-sympathy.html | Kerr on Borstal Boy | Walter Kerr | RE0000780939 | 1998-04-24 | B00000587995 |

| | | | | | |
|---|---|---|---|---|---|
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/kerr-on-the-pinter-plays-a-break-with-anything-pinter-has-done.html | Kerr on the Pinter Plays | 8212Walter Kerr | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/lack-of-funds-threatens-the-un-drugmonitoring-program-that-arose.html | Lack of Funds Threatens the UN DrugMonitoring Program That Arose From the Thalidomide Case | By Kathleen Teltsch Special to The New York Times | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/law-panthers-tough-measures-for-tough-tactics.html | Law | 8212Lesley Oelsner | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/leukemia-linked-to-cats-in-study-relationship-found-between-sick.html | LEUKEMIA LINKED TO CATS IN STUDY | By Lawrence K Altman Special to The New York Times | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/like-father-like-son-holds-true-on-the-road.html | Like Father Like Son Holds True on the Road | By Farnsworth Fowle | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/living-with-history-in-spacious-fincastle.html | Living With History In Spacious Fincastle | By Frances Mcn Lewis | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/lockheeds-illness-is-contagious-lockheed-illness-contagious-in.html | Lockheeds Illness Is Contagious | By Robert A Wright Special to The New York Times | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/losing-battles-i-call-this-a-reunion-to-remember-all.html | Losing Battles | By James Boatwright | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/low-prices-stir-french-winegrowers.html | Low Prices Stir French Winegrowers | By John L Hess Special to The New York Times | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/mail-order-catalogue-of-the-hip-becomes-a-national-best-seller.html | Mail Order Catalogue of the Hip Becomes a National Best Seller | By Steven V Roberts Special to The New York Times | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/meeting-miss-welty-miss-welty.html | Meeting Miss Welty | By Walter Clemons | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/merchants-and-masterpieces-henry-james-said-the-museum-was-going-to.html | Merchants And Masterpieces | By Jean Stafford | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/merman-a-kid-who-wins-all-the-marbles-merman-wins.html | Merman A Kid Who Wins All the Marbles | By Walter Kerr | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/mexicos-olmecs-pose-a-riddle-priests-gods-or-ball-players.html | Mexicos Olmecs Pose A Riddle Priests Gods or Ball Players | By Eugene Warner | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/mgohey-retires-20-years-a-judge-was-prosecutor-at-stormy-communist.html | MGOHEY RETIRES 20 YEARS A JUDGE | By Craig R Whitney | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/mideast-studies-in-philadelphia-expand.html | Mideast Studies in Philadelphia Expand | By Donald Janson Special to The New York Times | RE0000780939 | 1998-04-24 | B00000587995 |

| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/mine-owners-say-law-imperils-coal-production.html | Mine Owners Say Law Imperils Coal Production | By Ben A Franklin Special to The New York Times | RE0000780939 | 1998-04-24 | B00000587995 |
|---|---|---|---|---|---|---|
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/months-of-brutality-prior-to-songmy-laid-to-gis.html | Months of Brutality Prior to Songmy Laid to GIs | By Robert M Smith Special to The New York Times | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/movies-dont-ask-them-to-go-on-daddy-sams-yacht.html | Movies | By Guy Flatley | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/music-the-black-swan-that-sang-for-the-nobility.html | Music | By Harold C Schonberg | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/mutual-fund-industry-suffers-as-its-newshare-sales-decline.html | Mutual Fund Industry Suffers as Its NewShare Sales Decline | By Robert D Hershey Jr | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/nato-commitment-clarified-by-us-ziegler-says-nixon-has-no-plan-to.html | NATO COMMITMENT CLARIFIED BY US | By Tad Szulc Special to The New York Times | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/nato-stirred-by-hint-of-us-cutback.html | NATO Stirred by Hint of US Cutback | BY Drew Middleton Special to The New York Times | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/new-relief-head-views-role-here-sugarman-wonders-how-the-notsopoor.html | NEW RELIEF HEAD VIEWS ROLE HERE | By Richard L Madden Special to The New York Times | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/new-snow-machine-seen-as-a-boon-to-ski-centers.html | New Snow Machine Seen as a Boon to Ski Centers | By Michael Strauss | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/new-taxi-agency-proposed-in-city-7man-commission-would-cover-all.html | NEW TAXI AGENCY PROPOSED IN CITY | By Maurice Carroll | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/news-of-the-rialto-from-hair-to-eternity.html | News of the Rialto | By Lewis Funke | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/nitty-gritty-alex-rose-is-influential-lindsay-adviser.html | Witty Gritty Alex Rose Is Influential Lindsay Adviser | By Martin Tolchin | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/nixon-consulted-conservatives-on-senate-attack.html | Nixon Consulted Conservatives on Senate Attack | By Robert B Semple Jr Special to The New York Times | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/nixon-said-to-cut-high-court-list-to-three-judges-minnesotan-called.html | NIXON SAID TO CUT HIGH COURT LIST TO THREE JUDGES | By David E Rosenbaum Special to The New York Times | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/no-joans-not-jealous-no-joans-not-jealous.html | No Joans Not Jealous | By Judy Klemesrud | RE0000780939 | 1998-04-24 | B00000587995 |

| | | | | | |
|---|---|---|---|---|---|
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/observer-lets-let-baby-choose-his-own.html | Observer Lets Let Baby Choose His Own | By Russell Baker | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/okay-fellows-now-look-superstitious.html | Okay Fellows Now Look Superstitious | By John CrosBY | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/on-moving-day-complaints-flower-moving-day-travails.html | On Moving Day Complaints Flower | By Ruth Rejnis | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/out-west-the-census-taker-has-to-hoof-it.html | Out West the Census Taker Has to Hoof It | By Anthony Ripley Special to The New York Times | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/palmer-is-still-king-with-fans-even-though-he-is-tottering.html | Palmer Is Still King With Fans Even Though He Is Tottering | By Dave Anderson Special to The New York Times | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/pan-american-handicap.html | Pan American Handicap | SPECIAL TO THE NEW YORK TIMES | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/parks-department-opens-its-503-tennis-courts-season-permits-held-by.html | Parks Department Opens Its 503 Tennis Courts | By Charles Friedman | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/patent-system-to-mark-180th-birthday.html | Patent System to Mark 180th Birthday | By Stacy V Jones Special to The New York Times | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/penalty-mark-set-43-triumph-is-first-in-3-ranger-games-fights-flare.html | PENALTY MARK SET | By Gerald Eskenazi | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/photography-sheer-anarchy-or-a-step-forward.html | Photography | By A D Coleman | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/plea-bargaining-is-upheld-on-appeal.html | Plea Bargaining Is Upheld on Appeal | By Craig R Whitney | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/plymouth-plans-a-manumental-beanfeast-plymouth-plans-a-monumental.html | Plymouth Plans a Monumental Beanfeast | By Peter Bloxham | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/point-of-view-pedestrian-engineering-should-be-a-city-agency.html | Point of View | By Simon Breines Architect Partner Pomerance amp Breines | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/policeman-given-cash-woman-says-brooklyn-numbers-runner-testifies.html | POLICEMAN GIVEN CASH WOMAN SAYS | By Emanuel Perlmutter | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/political-terrorism-hysteria-on-the-left-hysteria-on-the-left.html | Political Terrorism Hysteria On the Left | By Irving Howe | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/pop-stevies-a-teenage-wonder.html | Pop | By Don Heckman | RE0000780939 | 1998-04-24 | B00000587995 |

| | | | | | |
|---|---|---|---|---|---|
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/pope-admonishes-italian-bishops-urges-strong-stand-against-attacks.html | POPE ADMONISHES ITALIAN BISHOPS | By Alfred Friendly Jr Special to The New York Times | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/population-huge-in-east-pakistan-political-issues-compound-problem.html | POPULATION HUGE IN EAST PAKISTAN | By Sydney H Schanberg Special to The New York Times | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/printers-and-papers-push-talks-union-continues-pressure-tactic.html | Printers and Papers Push Talks Union Continues Pressure Tactic | By Damon Stetson | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/problem-of-drug-use-worldwide-understanding-is-required-for.html | Problem of Drug Use | By Howard A Rusk Md | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/publishing-in-the-promised-land.html | Publishing In the Promised Land | By Marcia Seligson | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/recordings-jenufa-turns-folk-into-art.html | Recordings | By Raymond Ericson | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/reed-tallies-24-alcindor-scores-35-but-knicks-control-boards-at.html | REED TALLIES 24 | By Leonard Koppett | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/religion-seminaries-in-the-throes-of-social-unrest.html | Religion | 8212Edward B Fiske | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/rhode-island-kc-show-today-attracts-field-of-1036-dogs.html | Rhode Island K C Show Today Attracts Field of 1036 Dogs | By Walter R Fletcher | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/rhodesia-faces-vexing-problems.html | Rhodesia Faces Vexing Problems | By Charles Mohr Special to The New York Times | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/riders-are-pleased-by-a-centuryold-familyrun-jersey-bus-line.html | Riders Are Pleased by a CenturyOld FamilyRun Jersey Bus Line | By Edward Hudson Special to The New York Times | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/rise-is-predicted-in-welfare-costs-wyman-cites-unemployment-as.html | RISE IS PREDICTED IN WELFARE COSTS | By Peter Kihss | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/rockefeller-signing-abortion-bill-credits-womens-groups.html | Rockefeller Signing Abortion Bill Credits Womens Groups | By Bill Kovach Special to The New York Times | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/roosevelts-doctor-says-last-illness-did-not-prevent-president-from.html | Roosevelts Doctor Says Last Illness Did Not Prevent President From Performing Duties | By Harold M Schmeck Jr Special to The New York Times | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/rules-on-housing-scored-as-chaotic-rand-study-blames-court-for.html | RULES ON HOUSING SCORED AS CHAOTIC | By David K Shipler | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/rumania-cuts-the-red-tape.html | Rumania Cuts The Red Tape | By Harold Brainin | RE0000780939 | 1998-04-24 | B00000587995 |

| | | | | | |
|---|---|---|---|---|---|
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/science-apollo-13-why-this-trip-is-necessary.html | Science | Walter Sullivan | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/scotch-whisky-what-is-it-that-makes-a-scotchman-happy.html | Scotch Whisky | By Denis Brogan | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/seeing-swaziland-co.html | Seeing Swaziland  Co | By Peter Hawthorne | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/ships-become-scrap-on-sis-dark-side.html | Ships Become Scrap on S Is Dark Side | By Werner Bamberger | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/skimming-a-bay-in-new-zealand-on-a-cream-boat.html | Skimming a Bay in New Zealand On a Cream Roar | By Robert Trumbull | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/smart-money-listens-as-greene-talks-on-at-t-greene-firm-studies-at.html | Smart Money Listens as Greene Talks On A T T | By John H Allan | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/solzhenitsyn-can-still-write-he-just-cant-publish-solzhenitsyn.html | Solzhenitsyn Can Still Write He Just Cant Publish | By Nicholas Bethell | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/soviet-photographs-spell-us-profits.html | Soviet Photographs Spell US Profits | By John B Forbes | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/sports-of-the-times-ultimate-in-brotherhood.html | Sports of The Times | By Arthur Daley | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/spotlight-noloads-pace-list-of-funds.html | Spotlight | By Vartanig G Vartan | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/st-barts-pure-french-even-sans-gendarmes.html | St Barts Pure French Even Sans Gendarmes | By Arno Castel | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/st-johns-scores-over-liu-4-to-2-redmen-hand-cappello-his-first.html | ST JOHNS SCORES OVER LIU 4 TO 2 | By Al Harvin | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/stock-transaction-cost-risesfew-traders-care.html | Stock Transaction Cost RisesFew Traders Care | By John J Abele | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/students-stress-drug-education-queens-group-charts-plan-for.html | STUDENTS STRESS DRUG EDUCATION | By Will Lissner | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/swigert-under-pressure-proved-he-fitted-in-well.html | Swigert Under Pressure Proved He Fitted in Well | By Richard Witkin Special to The New York Times | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/synanon-to-cease-operations-here-antinarcotics-center-needs-500000.html | SYNANON TO CEASE OPERATIONS HERE | By Lacey Fosburgh | RE0000780939 | 1998-04-24 | B00000587995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/tangier-relaxes-and-cools-offpartly.html | Tangier Relaxes And Cools OffPartly | By Ken Welsh | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/television-johnny-and-merv-and-david-and-dick-and-.html | Television | By Jack Gould | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/temper-temper-temper-temper-temper.html | Temper temper temper temper TEMPER | By Albert E Trieschman | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/the-conscience-of-impressionism.html | The Conscience Of Impressionism | By Hilton Kramer | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/the-glories-of-ceylonthen-and-now.html | The Glories of Ceylon  Then and Now | By H B W Abeynaike | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/the-harding-era-b-for-effort.html | The Harding Era | By John A Garraty | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/the-heron-one-day-in-the-slipping-life-of-edgardo-limentani.html | The Heron | By Herbert Mitgang | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/the-house-on-bitterness-street-the-important-thing-was-to-survive.html | The House on Bitterness Street | By John Reed | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/the-jackals-at-jfk.html | The Jackals At J F K | By Fred J Cook | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/the-littlest-evergreens.html | The Littlest Evergreens | By Donald Wyman | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/the-luxury-of-luxembourg.html | The Luxury of Luxembourg | By Jeanne Beaty | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/the-merchants-view-retail-figures-suffer-following-early-easter.html | The Merchants View | By Herbert Koshetz | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/the-middle-american-who-edits-ideas-for-nixon.html | The Middle American Who Edits Ideas For Nixon | By Robert B Semple Jr | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/the-quest-for-rananim-another-packet-of-letters-from-lawrence.html | The Quest For Rananim | By Paul Delany | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/the-search-for-the-perfect-inn.html | The Search for The Perfect Inn | By Israel Shenker | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/the-transformation-of-political-culture-in-cuba-less-polemical-than.html | The Transformation of Political Culture in Cuba | By Norman Gall | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/the-week-in-finance-markets-hold-steady.html | The Week in Finance | By Thomas E Mullaney | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/theyre-off-n-crawling-in-the-bayou-county.html | Theyre Off n Crawling In the Bayou Country | By Jay Peake | RE0000780939 | 1998-04-24 | B00000587995 |

| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/to-know-the-allagash-start-as-a-boy-of-12-and-wait-80-years.html | To Know the Allagash Start as a Boy of 12 And Wait 80 Years | By Tony Bland | RE0000780939 | 1998-04-24 | B00000587995 |
|---|---|---|---|---|---|---|
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/trial-a-tough-version-of-jack-webb-detection.html | Trial | By Richard Rhodes | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/tribe-hurlers-fan-10-indians-triumph-over-yanks-30.html | Tribe Hurlers Fan 10 | By George Vecsey | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/truman-greets-guests-25-years-after-he-took-over-presidency-truman.html | Truman Greets Guests 25 Years After He Took Over Presidency | By Felix Belair Jr Special to The New York Times | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/tunic-time.html | Tunic time | By Harriet Cain | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/turkeys-ancient-ruins-vie-with-modern-resorts-in-attracting.html | Turkeys Ancient Ruins Vie With Modern Resorts In Attracting Tourists | By Charles Lanius | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/undefeated-navy-crushes-princeton-in-lacrosse-9-to-3-for-fourth.html | Undefeated Navy Crushes Princeton in Lacrosse 9 to 3 for Fourth Victory | By John B Forbes Special to The New York Times | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/untitled-subjects-poetry.html | Untitled Subjects | By David Kalstone | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/us-and-madrid-resuming-talks-foreign-minister-will-confer-in.html | US AND MADRID RESUMING TALKS | By Richard Eder Special to The New York Times | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/us-craft-named-to-defend-the-onion-patch-trophy-in-distance-racing.html | U S Craft Named to Defend the Onion Patch Trophy in Distance Racing | By John Rendel | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/us-rights-panel-criticizes-nixon-on-school-policy-commission-says.html | US RIGHTS PANEL CRITICIZES NIXON ON SCHOOL POLICY | By Jack Rosenthal Special to The New York Times | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/us-to-tighten-surveillance-of-radicals-us-to-tighten-its.html | US to Tighten Surveillance of Radicals | By James M Naughton Special to The New York Times | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/vietnamese-flee-cambodia.html | Vietnamese Flee Cambodia | By Ralph Blumenthal Special to The New York Times | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/virginia-the-land-of-boxwood.html | Virginia the Land of Boxwood | By Philip R Smith Jr | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/washington-bring-us-together-or-tear-us-apart.html | Washington Bring Us Together or Tear Us Apart | By James Reston | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/whites-said-to-outpace-nonwhites-in-reading-deficiency-here.html | Whites Said to outpace Nonwhites in Reading Deficiency Here | By Andrew H Malcolm | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/why-it-t-got-into-the-travel-business.html | Why ITT Got Into the Travel Business | By Paul J C Friedlander | RE0000780939 | 1998-04-24 | B00000587995 |

| | | | | | |
|---|---|---|---|---|---|
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/will-success-spoil-the-insentive-folk-artists-of-san-blas.html | Will Success Spoil The Insentive Folk Artists of San Blas | By Selden Rodman | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/wood-field-and-stream-the-daymare-200pound-dream-is-seen-walking.html | Wood Field and Stream The Daymare | By Nelson Bryant | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/12/1970 | https://www.nytimes.com/1970/04/12/archives/yale-eight-wins-housatonic-race-elis-defeat-northeastern-rutgers.html | YALE EIGHT WINS HOUSATONIC RACE | By William N Wallace Special to The New York Times | RE0000780939 | 1998-04-24 | B00000587995 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archives/25th-anniversary-of-buchenwald-liberation-marked-by-100-survivors.html | 25th Anniversary of Buchenwald Liberation Marked by 100 Survivors Here | By Irving Spiegel | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archives/28-firemen-hurt-in-7hour-blaze-on-union-square-28-firemen-hurt-in.html | 28 Firemen Hurt In 7Hour Blaze On Union Square | By Emanuel Perlmutter | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archives/42-states-ease-laws-on-transplants.html | 42 States Ease Laws on Transplants | By Harold M Schmeck Jr Special to The New York Times | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archives/a-3day-fast-for-peace-begins-group-opens-week-of-protests-heremayor.html | A 3Day Fast for Peace Begins | By Linda Charlton | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archives/a-change-of-pace-in-garden-hockey-teams-stick-to-game-after.html | A CHANGE OF PACE IN GARDEN HOCKEY | By Murray Chass | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archives/a-film-explains-violence-in-us-frenchman-ties-us-rise-to-creative.html | A FILM EXPLAINS VIOLENCE IN US | By Henry Giniger Special to The New York Times | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archives/accidents-alcoholism-and-insecurity-blamed-for-french.html | Accidents Alcoholism and Insecurity Blamed for French Underpopulation | By Eric Pace Special to The New York Times | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archives/advertising-public-route-for-interpublic.html | Advertising Public Route for Interpublic | By Philip H Dougherty | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archives/after-prison-in-cambodia-an-intellectual-needs-to-talk.html | After Prison in Cambodia an Intellectual Needs to Talk | By Gloria Emerson Special to The New York Times | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archives/alsorans-turn-rooters-at-19th-hole.html | AlsoBans Turn Rooters at 19th Hole | By Dave Anderson Special to The New York Times | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archives/an-appetite-curb-is-found-in-rats-researcher-reports-brain-has-a.html | AN APPETITE CURB IS FOUND IN RATS | By Nancy Hicks | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archives/apollo-13-coasts-toward-the-moon-aim-is-corrected-rocket-fired-34.html | APOLLO 13 COASTS TOWARD THE MOON AIM IS CORRECTED | By John Noble Wilford Special to The New York Times | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780910 | 1998-04-24 | B00000579259 |

| | | | | | |
|---|---|---|---|---|---|
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archives/article-2-no-title-fat-saturday.html | Fat Saturday | By Robert Lipsyte | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archives/at-warm-springs-happy-days-are-gone-at-warm-springs-happy-days-of.html | At Warm Springs Happy Days Are Gone | By James T Wooten Special to The New York Times | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archives/ballet-a-troupe-visits-pennsylvanians-give-premieres-of-2-works.html | Ballet A Troupe Visits | By Clive Barnes | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archives/bar-offers-plan-to-aid-consumer-panel-devises-alternative-to-class.html | BAR OFFERS PLAN TO AID CONSUMER | By John D Morris Special to The New York Times | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archives/basesfull-walk-in-9th-ends-finale-caters-2run-error-allows-indians.html | BASESFULL WALK IN 9TH ENDS FINALE | By Neil Amdur | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archives/big-change-urged-in-stockfee-plan-several-brokers-feel-that.html | BIG CHANGE URGED IN STOCKFEE PAN | By Terry Robards | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archives/bridge-double-knockout-tournament-won-by-team-led-by-dunko.html | Bridge | By Alan Truscott | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archives/british-budget-day-approaches-britons-awaiting-their-budget-day.html | British Budget Day Approaches | By John M Lee Special to The New York Times | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archives/brooklyn-bishop-is-host-to-jews-1000-at-reception-fostered-by.html | BROOKLYN BISHOP IS HOST TO JEWS | By George Dugan | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archives/cambodian-fighting-nears-capital-of-a-key-province-war-in-cambodia.html | Cambodian Fighting Nears Capital of a Key Province | By Henry Kamm Special to The New York Times | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archives/chess-bisguier-and-evans-share-first-place-in-national-open.html | Chess | By Al Horowitz | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archives/city-acts-to-lure-business-to-slums-will-rent-vacant-buildings-and.html | CITY ACTS TO LURE BUSINESS TO SLUMS | By Iver Peterson | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archives/city-opera-presents-bright-ismailova.html | City Opera Presents Bright Ismailova | By Theodore Strongin | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archives/cox-leads-american-symphony-with-stephen-bishop-as-soloist.html | Cox Leads American Symphony With Stephen Bishop as Soloist | By Donal Henahan | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archives/crocheting-for-fun-is-turned-to-profit.html | Crocheting for Fun Is Turned to Profit | By Marylin Bender | RE0000780910 | 1998-04-24 | B00000579259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archives/educator-loses-in-chicago-suburb-board-election-will-oust.html | EDUCATOR LOSES IN CHICAGO SUBURB | By Seth S King Special to The New York Times | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archives/elegy-for-a-country-church.html | Elegy for a Country Church | By Anthony Lewis | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archives/ellen-klein-mixes-dance-and-theater.html | ELLEN KLEIN MIXES DANCE AND THEATER | Don McDonagh | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archives/family-of-six-like-many-digs-deeper-to-handle-college-costs-family.html | Family of Six Like Many Digs Deeper to Handle College Costs | By Robert Reinhold Special to The New York Times | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archives/fdr-era-is-remembered-at-memorial-on-the-hudson.html | FDR Era Is Remembered At Memorial on the Hudson | By Henry Raymont Special to The New York Times | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archives/flaws-in-abortion-reform-found-in-an-8state-study-flaws-in-abortion.html | Flaws in Abortion Reform Found in an 8State Study | By Robert D McFadden | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archives/gary-players-bid-fails-at-18th-hole-gets-bogey-finishes-a-shot-back.html | GARY PLAYERS BID FAILS AT 18TH HOLE | By Lincoln A Werden Special to The New York Times | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archives/general-turns-colombian-presidential-campaign-into-a-class-struggle.html | General Turns Colombian Presidential Campaign Into a Class Struggle With Undertones of Violence | By Joseph Novitski Special to The New York Times | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archives/gilbert-nets-pair-in-opening-period-victors-flash-earlyseason-form.html | GILBERT NETS PAIR IN OPENING PERIOD | By Gerald Eskenazi | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archives/goldbergs-untested-ability-as-a-campaigner-called-key-to-his.html | Goldbergs Untested Ability as a Campaigner Called Key to His Success in Primary and General Elections | By Richard Reeves | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archives/goodell-reiterates-war-stand-and-vows-to-speak-own-mind-in-campaign.html | Goodell Reiterates War Stand and Vows to Speak Own Mind in Campaign | By Clayton Knowles | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archives/guerrilla-attacks-rising-in-gaza-strip.html | Guerrilla Attacks Rising in Gaza Strip | By James Feron Special to The New York Times | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archives/hemispheres-first-albanian-catholic-church-opens-in-the-bronx.html | Hemispheres First Albanian Catholic Church Opens in the Bronx | By Murray Schumach | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archives/housing-bias-in-suburbs-is-blamed-for-labor-shortages-there.html | Housing Bias in Suburbs Is Blamed for Labor Shortages There | By David K Shipler | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archives/hunter-waives-classes-2-days-urges-students-to-debate-issues-hunter.html | Hunter Waives Classes 2 Days Urges Students to Debate Issues | By Nancy Moran | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archives/journalist-says-he-was-tortured-athens-prisoner-smuggles-letter-out.html | JOURNALIST SAYS HE WAS TORTURED | By John L Hess Special to The New York Times | RE0000780910 | 1998-04-24 | B00000579259 |

| | | | | | |
|---|---|---|---|---|---|
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archives/kirk-capitulates-to-court-on-school-desegregation-agrees-to-yield.html | Kirk Capitulates to Court On School Desegregation | By Martin Waldron Special to The New York Times | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archives/knicks-and-bucks-resume-tonight-new-york-seeks-2d-victory-in.html | KNICKS AND BUCKS RESUME TONIGHT | By Thomas Rogers | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archives/leo-fuchs-brings-new-touches-to-a-revue-and-in-english-yet.html | Leo Fuchs Brings New Touches To a Revue and in English Yet | Robert Sherman | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archives/metropolitan-museum-plans-centennial-expansion-metropolitan-museum.html | Metropolitan Museum Plans Centennial Expansion | By Ada Louise Huxtable | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archives/mets-topple-cards-64-as-seaver-bats-in-3-runs-and-gains-first.html | Mets Topple Cards 64 as Seaver Bats In 3 Runs and Gains First Victory | By Joseph Durso Special to The New York Times | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archives/minoritygroup-leaders-in-hartford-see-tension-amid-calm.html | MinorityGroup Leaders in Hartford See Tension Amid Calm | By Joseph B Treaster Special to The New York Times | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archives/new-orleans-jazz-group-wins-cheers-and-whistles-at-concert.html | New Orleans Jazz Group Wins Cheers and Whistles at Concert | By John S Wilson | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archives/oberlin-choir-shines-as-an-ensemble.html | Oberlin Choir Shines as an Ensemble | Donal Henahan | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archives/personal-finance-a-delay-in-trip-to-altar-could-save-young-couple.html | Personal Finance | By Elizabeth M Fowler | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archives/phone-call-by-hoving-in-1967-led-to-museums-master-plan.html | Phone Call by Hoving in 1967 Led to Museums Master Plan | By Grace Glueck | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archives/project-read-engages-small-children.html | Project Read Engages Small Children | By Nan Ickeringill | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archives/psc-head-warns-gas-supply-is-tight-in-new-york-state.html | PSC Head Warns Gas Supply Is Tight in New York State | By Peter Kihss | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archives/rome-annual-crisis-besets-spoleto.html | Rome Annual Crisis Besets Spoleto | BY Luigi Barzini Special to The New York Times | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archives/rr-in-honolulu-a-sixday-moment-of-peace-for-soldiers-and-their.html | R R in Honolulu a SixDay Moment of Peace for Soldiers and Their Wives | By Wallace Turner Special to The New York Times | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archives/schmidt-pianist-bows-with-grace.html | SCHMIDT PIANIST BOWS WITH GRACE | Peter G Davis | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archives/some-riders-find-747-is-great-but-others-vow-never-again.html | Some Riders Find 747 Is Great But Others Vow Never Again | By Edward Hudson | RE0000780910 | 1998-04-24 | B00000579259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archiv es/state-to-debate-banking-reform-legislative-measure-could-open-way.html | STATE TO DEBATE BANKING REFORM | By H Erich Heinemann | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archiv es/study-explores-trainees-needs-insensitivity of-supervisors-seen-as.html | STUDY EXPLORES TRAINEES NEEDS | By Gerd Wilcke | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archiv es/terms-due-today-for-att-issue-final-rates-of-record-us-corporate.html | TERMS DUE TODAY FOR ATT ISSUE | By John H Allan | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archiv es/the-blockseat-of-old-baltimores-libido-awaits-bulldozers.html | The Block Seat of Old Baltimores Libido Awaits Bulldozers | By J Anthony Lukas Special to The New York Times | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archiv es/this-singer-likes-acting-two-roles.html | This Singer Likes Acting Two Roles | By Virginia Lee Warren | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archiv es/to-dine-well-in-hong-kong-it-helps-if-you-speak-chinese.html | To Dine Well in Hong Kong It Helps If You Speak Chinese | By Craig Claiborne Special to The New York Times | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archiv es/trudeau-beset-by-old-problems.html | Trudeau Beset by Old Problems | By Jay Walz Special to The New York Times | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archiv es/tv-nyu-school-of-arts-turns-to-lewis-carroll-poppick-adapts-alice.html | TV NYU School of Arts Turns to Lewis Carroll | By Jack Gould | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archiv es/us-asks-europe-to-assist-dollar-burns-attends-gathering-of-central.html | US ASKS EUROPE TO ASSIST DOLLAR | By Clyde H Farnsworth Special to The New York Times | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archiv es/venezuelan-refinery-will-desulphurize-oil-step-will-trim-pollutants.html | Venezuelan Refinery Will Desulphurize Oil | By H J Maidenberg Special to The New York Times | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archiv es/vienna-to-quietly-commemorate-russian-ouster-of-nazis-in-1945.html | Vienna to Quietly Commemorate Russian Ouster of Nazis in 1945 | By Paul Hofmann Special to The New York Times | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archiv es/walkout-at-post-is-set-tomorrow-guild-breaks-off-talks-mediator.html | WALKOUT AT POST IS SET TOMORROW | By Damon Stetson | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archiv es/waterfront-thefts-and-pilferage-foster-inflation.html | Waterfront Thefts and Pilferage Foster Inflation | By Werner Bamberger | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archiv es/will-apollo-13-upstage-moscows-lenin-centennial.html | Will Apollo 13 Upstage Moscows Lenin Centennial | By Harry Schwartz | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/13/1970 | https://www.nytimes.com/1970/04/13/archiv es/yukon-is-seeking-more-selfrule-distant-authority-of-ottawa.html | YUKON IS SEEKING MORE SELFRULE | By Edward Cowan Special to The New York Times | RE0000780910 | 1998-04-24 | B00000579259 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archiv es/2-great-votegetters-a-shy-taft-and-an-aggressive-rhodes-prepare-for.html | 2 Great VoteGetters a Shy Taft and an Aggressive Rhodes Prepare for Ohio Primary | By R W Apple Jr Special to The New York Times | RE0000780912 | 1998-04-24 | B00000579261 |

| | | | | | |
|---|---|---|---|---|---|
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/3month-sales-dip.html | 3Month Sales Dip | By Clare M Reckert | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/9-women-arrested-in-5hour-sitin-at-grove-press.html | 9 Women Arrested In 5Hour Sitin At Grove Press | By Nancy Moran | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/advertising-jwt-wins-eaton-account.html | Advertising J W T Wins Eaton Account | By Philip H Dougherty | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/agnew-urges-aid-for-best-students-asks-special-treatment-for.html | AGNEW URGES AID FOR BEST STUDENTS | By B Drummond Ayres Jr Special to The New York Times | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/air-traffic-protest-appears-near-end-air-traffic-controller-protest.html | Air Traffic Protest Appears Near End | By Robert Lindsey | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/art-museum-huge-today-began-small.html | Art Museum Huge Today Began Small | By McCandlish Phillips | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/assembly-passes-bill-against-blockbusting-that-would-permit-the.html | Assembly Passes Bill Against Blockbusting That Would Permit the City to Curb Brokers | By Paul L Montgomery Special to The New York Times | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/at-mission-control-the-scene-is-quiet-professional-and-tense.html | At Mission Control the Scene Is Quiet Professional and Tense | By Harold M Schmeck JR Special to The New York Times | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/athens-frees-ailing-theodorakis-he-flies-to-paris.html | Athens Frees Ailing Theodorakis | By Mario S Modiano Special to The New York Times | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/becketts-picture-of-life-is-turned-into-somber-dance.html | Becketts Picture Of Life Is Turned Into Somber Dance | Don McDonagh | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/books-of-the-times-only-yesterday-at-the-metropolitan.html | Books of The Times | By John Leonard | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/books-reproduced-on-tv-cartridges.html | Books Reproduced on TV Cartridges | By Jack Gould | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/brezhnev-urges-fresh-solutions-to-economic-ills-on-tv-he-strikes.html | BREDINEV URGES FRESH SOLUTIONS TO ECONOMIC ILLS | By Bernard Gwertzman Special to The New York Times | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/bridge-poughkeepsie-players-win-westchester-knockout-event.html | Bridge | By Alan Truscott | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/bringing-the-bride-up-to-date.html | Bringing the Bride Up to Date | By Bernadine Morris | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/carmichael-in-objective-view-sees-hitler-as-greatest-white.html | Carmichael in Objective View Sees Hitler as Greatest White | By Fred Ferretti | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/caspers-deft-putting-defeats-littler-by-five-strokes-in-masters.html | Caspers Deft Putting Defeats Littler by Five Strokes in Masters Playoff | By Lincoln A Werden Special to The New York Times | RE0000780912 | 1998-04-24 | B00000579261 |

| | | | | | |
|---|---|---|---|---|---|
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/chase-manhattan-reports-increase-parent-of-bank-shows-43-rise-in.html | CHASE MANHATTAN REPORTS INCREASE | By H Erich Heinemann | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/city-may-obtain-revenue-sharing-albany-sources-say-state-would-tie.html | CITY MAY OBTAIN REVENUE SHARING | By Richard Phalon Special to The New York Times | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/coeds-find-life-at-yale-falls-short-of-expectations.html | Coeds Find Life at Yale Falls Short of Expectations | By Joseph B Treaster Special to The New York Times | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/college-oarsmen-search-for-rivals-rutgers-travels-450-miles-for-2.html | COLLEGE OARSMEN SEARCH FOR RIVALS | By William N Wallace | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/conservation-groups-win-stay-of-start-on-alaska-pipeline-road.html | Conservation Groups Win Stay Of Start on Alaska Pipeline Road | By E W Kenworthy Special to The New York Times | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/council-panel-votes-to-expand-full-bodys-seats-from-37-to-48.html | Council Panel Votes to Expand Full Bodys Seats From 37 to 48 | By Edward C Burks | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/court-plan-begins-today.html | Court Plan Begins Today | By Martin Waldron Special to The New York Times | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/curb-on-rutgers-passed-in-jersey-senate-gives-final-approval-to.html | CURB ON RUTGERS PASSED IN JERSEY | By Ronald Sullivan Special to The New York Times | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/drive-against-vietnamese-at-high-pitch-in-cambodia-cambodians.html | Drive Against Vietnamese At High Pitch in Cambodia | By Henry Kamm Special to The New York Times | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/dupont-set-record-for-sales-in-march-du-pont-reports-a-sales-record.html | DuPont Set Record for Sales in March | By Gene Smith Special to The New York Times | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/european-lines-overbooking-scored.html | European Lines Overbooking Scored | By Eric Pace Special to The New York Times | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/exercise-price-on-warrants-put-at-52-a-yield-of-8-is-set-by-att.html | Exercise Price on Warrants Put at 52 | By John H Allan | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/for-museum-birthday-good-cheer-and-cake.html | For Museum Birthday Good Cheer and Cake | By Grace Glueck | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/ford-in-soviet-may-get-proposal-to-build-vehicles.html | Ford in Soviet May Get Proposal to Build Vehicles | By James F Clarity Special to The New York Times | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/gateway-still-just-an-idea.html | Gateway Still Just an Idea | By Douglas Robinson | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/half-of-los-angeles-teachers-strike-for-more-aid-from-state.html | Half of Los Angeles Teachers Strike for More Aid From State | By Steven V Roberts Special to The New York Times | RE0000780912 | 1998-04-24 | B00000579261 |

| | | | | | |
|---|---|---|---|---|---|
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/handley-page-apparently-faces-closure-despite-rescue-efforts.html | Handley Page Apparently Faces Closure Despite Rescue Efforts | By John M Lee Special to The New York Times | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/helena-rubinstein-plans-acquisition-companies-plan-merger-actions.html | Helena Rubinstein Plans Acquisition | By Alexander R Hammer | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/hofstras-dauses-lauded-by-coach-lacrosse-star-had-hand-in-47-of.html | HOFSTRAS PAUSES LAUDED BY COACH | By John B Forbes | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/in-delhi-its-difficult-to-find-bad-native-dish.html | In Delhi Its Difficult to Find Bad Native Dish | By Craig Claiborne Special to The New York Times | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/in-the-nation-the-real-mess-in-washington.html | In The Nation The Real Mess in Washington | By Tom Wicker | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/inquiry-by-house-on-douglas-urged-rep-ford-says-justice-may-be.html | INQUIRY BY HOUSE ON DOUGLAS URGED | By Warren Weaver Jr Special to The New York Times | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/israeli-jets-hit-at-suez-and-nile.html | Israeli Jets Hit at Suez and Nile | By James Feron | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/justice-department-chiding-kirk-for-disobeying-judge-opposes.html | Tustice Department Chiding Kirk for Disobeying Judge Opposes Removal of Case to Supreme Court | By Fred P Graham Special to The New York Times | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/knicks-down-bucks-112111-and-take-20-lead-in-eastern-final-playoffs.html | Knicks Down Bucks 112111 and Take 20 Lead in Eastern Final Playoffs | By Leonard Koppett | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/las-vegas-an-example-of-cities-air-pollution-lag.html | Las Vegas an Example of Cities Air Pollution Lag | By Gladwin Hill Special to The New York Times | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/leftist-governor-wins-kyoto-race-japans-ruling-party-suffers.html | LEFTIST GOVERNOR WINS KYOTO RACE | By Takashi Oka Special to The New York Times | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/legislature-votes-that-credit-cards-must-be-requested-state-senate.html | Legislature Votes That Credit Cards Must Be Requested | By Francis X Clines Special to The New York Times | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/lindsay-proposes-realty-tax-rise-and-higher-fees-explains-in-tv.html | LINDSAY PROPOSES REALTY TAX RISE AND HIGHER FEES | By Martin Tolcrin | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/manhattan-out-of-iona-relays-ban-on-freshmen-is-cited-to-compete-at.html | MANHATTAN OUT OF IONA RELAYS | By Neil Amdur | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/margaret-beals-in-dance-program-poetry-and-music-blended-on-bill-at.html | MARGARET BEALS IN DANCE PROGRAM | By Anna Kisselgoff | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/market-place.html | Market Place A Critic Views Raider Tactics | By Robert Metz | RE0000780912 | 1998-04-24 | B00000579261 |

| | | | | | |
|---|---|---|---|---|---|
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/master-hand-is-winner-at-aqueduct-jaikyl-finishes-halflength-back.html | Master Hand Is Winner at Aqueduct | By Joe Nichols | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/mdonnell-co-charged-by-sec-mdonnell-co-charged-by-sec.html | MDONNELL  CO CHARGED BY SEC | By William D Smith | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/mediators-seek-to-avoid-post-strike.html | Mediators Seek to Avoid Post Strike | By Damon Stetson | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/mills-advocates-2-import-quotas-his-bill-would-limit-textiles-and.html | MILLS ADVOCATES 2 IMPORT QUOTAS | By Edwin L Dale Jr Special to The New York Times | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/mississippi-unit-dropped-by-nea-refusal-to-join-with-blacks-cited.html | MISSISSIPPI UNIT DROPPED BY NEA | By Jon Nordheimer Special to The New York Times | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/monetary-changes-are-losing-support-plan-for-monetary-changes-is.html | Monetary Changes Are Losing Support | By Clyde H Farnsworth Special to The New York Times | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/museums-ball-draws-arty-pickets-too.html | Museums Ball Draws Arty Pickets Too | By Enid Nemy | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/muskie-falls-for-bill-to-guard-against-failures-by-brokerage-houses.html | Muskie Calls for Bill to Guard Against Failures by Brokerage Houses | By Eileen Shanahan Special to The New York Times | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/nassau-democratic-convention-picks-lowenstein-and-dipaola.html | Nassau Democratic Convention Picks Lowenstein and DiPaola | By Roy R Silver | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/nato-may-invite-soviet-bloc-to-parley.html | NATO May Invite Soviet Bloc to Parley | By Tad Szulc Special to The New York Times | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/new-crime-code-gains-in-albany-senate-votes-bill-to-revise-penal.html | NEW CRIME CODE GAINS IN ALBANY | By William E Farrell Special to The New York Times | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/newauto-sales-show-a-decline-198084-us-type-cars-sold-in-latest.html | NEWAUTO SALES SHOW A DECLINE | By Jerry M Flint Special to The New York Times | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/nixon-signs-education-aid-bill-with-reluctance-calls-spending.html | Nixon Signs Education Aid Bill With Reluctance | By Robert B Semple Jr Special to The New York Times | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/nostalgia-helps-guide-art-choice-at-metropolitans-19thcentury.html | Nostalgia Helps Guide Art Choice at Metropolitans 19thCentury America | By Hilton Kramer | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/observer-the-ultimate-tax-reform.html | Observer The Ultimate Tax Reform | By Russell Baker | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/ombudsman-for-consumers-urged-in-scandinavia.html | Ombudsman for Consumers Urged in Scandinavia | By Eric Pace Special to The New York Times | RE0000780912 | 1998-04-24 | B00000579261 |

| | | | | | |
|---|---|---|---|---|---|
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/orderly-students-protest-at-fordham.html | Orderly Students Protest at Fordham | By Arnold H Lubasch | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/panther-hearing-postponed-by-fire-until-tomorrow.html | Panther Hearing Postponed by Fire Until Tomorrow | By Edith Evans Ashbury | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/pina-carmirelli-avoids-frills-in-violin-debut.html | Pina Carmirelli Avoids Frills in Violin Debut | By Theodore Strongin | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/power-failure-imperils-astronauts-apollo-will-head-back-to-the.html | POWER FAILURE IMPERILS ASTRONAUTS APOLLO WILL HEAD SACK TO THE EARTH | By John Noble Wilford Special to The New York Times | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/prices-are-easier-in-stock-market-att-financing-enlivens-an.html | PRICES ARE EASIER IN STOCK MARKET | By John J Abele | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/pricing-by-att-cheers-bond-men.html | PRICING BY ATT CHEERS BOND MEN | BY Robert D Hershey Jr | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/quakes-in-jersey-linked-to-fault-students-report-on-earth-movement.html | QUAKES IN JERSEY LINKED TO FAULT | By Jane E Brody | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/rangers-return-to-boston-battleground-tonight-for-fifth-game-of.html | Rangers Return to Boston Battleground Tonight for Fifth Game of Playoffs | By Gerald Eskenazi | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/rhodesia-to-cut-black-education-pressing-plan-to-lower-salaries-for.html | RHODESIA TO CUT BLACK EDUCATION | By Charles Mohr Special to The New York Times | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/rise-in-big-boards-fund-from-75million-to-75million-weighed-rise-is.html | Rise in Big Boards Fund From 75Million to 75Million Weighed | By Terry Robards | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/russell-reponds-to-pressure-and-now-its-all-on-the-bucks.html | Russell Reponds to Pressure And Now Its All on the Bucks | By Thomas Rogers | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/samuels-may-withdraw-support-from-paterson-because-senator-endorsed.html | Samuels May Withdraw Support From Paterson Because Senator Endorsed Goldberg | By Clayton Knowles | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/school-plan-set-for-manhattan-board-adopts-sixdistrict-proposal-for.html | SCHOOL PLAN SET FOR MANHATTAN | By Leonard Buder | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/scientist-says-timidness-limits-technical-progress-in-medicine.html | Scientist Says Timidness Limits Technical Progress in Medicine | By Lawrence K Altman Special to The New York Times | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/screen-man-who-lies-begins-run.html | Screen Man Who Lies Begins Run | By Roger Greenspun | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/sports-of-the-times-hail-the-conquering-heroes.html | Sports of The Times | By Arthur Daley | RE0000780912 | 1998-04-24 | B00000579261 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/st-johns-downs-nyu-nine-by-74-neal-is-victor-in-relief-as-redmen.html | ST JOHNS DOWNS NYU NINE BY 74 | By Al Harvin | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/the-long-and-short-of-augusta-victory.html | The Long and Short of Augusta Victory | By Dave Anderson Special to The New York Times | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/theater-the-drunkard.html | Theater The Drunkard | By Clive Barnes | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/todays-contest-also-called-off-dodgers-sutton-turns-back-astros-20.html | TODAYS CONTEST ALSO CALLED OFF | By Murray Chass | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/us-children-called-neglected-approach-to-rearing-contrasted-with.html | US Children Called Neglected | By Israel Shenker | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/us-says-soviet-nuclear-sub-apparently-sank-in-the-atlantic-us-says.html | U S Says Soviet Nuclear Sub Apparently Sank in the Atlantic | By Peter Grose Special to The New York Times | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/us-team-off-for-vienna-caution-on-arms-is-seen.html | US T earn Off far Vienna Caution on Arms Is Seen | BY John W Finney Special to The New York Times | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/us-troops-push-near-cambodia-but-officers-say-units-will-not-cross.html | US TROOPS PUSH NEAR CAMBODIA | By James P Sterba Special to The New York Times | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/wheat-futures-show-price-drop-corn-registers-advance-soybeans-set.html | WHEAT FUTURES SHOW PRICE DROP | By James J Nagle | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/wood-field-and-stream-fishing-clinics-slated-at-jones-beach-and.html | Wood Field and Stream | By Nelson Bryant | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/14/1970 | https://www.nytimes.com/1970/04/14/archives/woody-used-to-punchers-sees-chance-for-upsetting-foreman.html | Woody Used to Punchers Sees Chance for Upsetting Foreman | By Steve Cady | RE0000780912 | 1998-04-24 | B00000579261 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/100-cellists-to-salute-casals-tonight.html | 100 Cellists to Salute Casals Tonight | By Donal Henahan | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/4-ejected-at-united-aircraft-meeting-chairman-ejects-four.html | 4 Ejected at United Aircraft Meeting | By Robert E Bedingfteld Special to The New York Times | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/a-richer-heroin-being-sold-here-inept-cutting-is-laid-to-new-and.html | A RICHER HEROIN BEING SOLD HERE | By Richard Severo | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/aba-owners-agree-to-pay-11million-merger-indemnity.html | AB A Owners Agree to Pay 11Million Merger Indemnity | By Al Harvin | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/accord-reported-on-bases-in-spain-pact-is-expected-to-stress-us.html | ACCORD REPORTED ON BASES IN SPAIN | By Tad Szulc Special to The New York Times | RE0000780915 | 1998-04-24 | B00000580553 |

| | | | | | |
|---|---|---|---|---|---|
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/advertising-tv-programing-pro-and-con.html | Advertising | By Philip H Dougherty | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/air-travel-returning-to-normal-as-controllers-go-back-to-work.html | Air Travel Returning to Normal As Controllers Go Back to Work | By Robert Lindsey | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/albany-votes-final-approval-for-agency-to-provide-750million-to.html | Albany Votes Final Approval for Agency to Provide 750Million to Encourage Building of New Homes | By Francis X Clines Special to The New York Times | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/apollo-crafts-water-shortage-will-limit-astronauts-use-of-guidance.html | Apollo Crafts Water Shortage Will Limit Astronauts Use of Guidance System | By Walter Sullivan Special to The New York Times | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/ashe-at-un-urges-world-tennis-union-expel-south-africa.html | Ashe at UN Urges World Tennis Union Expel South Africa | By Kathleen Teltsch Special to The New York Times | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/astronauts-face-2-critical-problems-keeping-spacecraft-cool-and-its.html | Astronauts Face 2 Critical Problems Keeping Spacecraft Cool and Its Air Clean | By Harold M Schmeck Jr Special to The New York Times | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/bill-against-war-pushed-in-albany-democrats-try-to-give-new-life-to.html | BILL AGAINST WAR PUSHED IN ALBANY | By Paul L Montgomery Special to The New York Times | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/birth-defect-clue-sought-in-fetuses-canadians-studying-tissue-after.html | BIRTH DEFECT CLUE SOUGHT IN FETUSES | By Lawrence K Altman Special to The New York Times | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/black-candidates-in-newark-widen-rift.html | Black Candidates in Newark Widen Rift | By Walter H Waggoner | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/books-of-the-times-supergirl-meets-the-sociologist.html | Books of The Times | By John Leonard | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/boston-wins-83-with-3-home-runs-blasts-by-tony-conigliaro-scott.html | BOSTON WINS 83 WITH 3 HOME RUNS | By George Vecsey Special to The New York Times | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/brezhnev-says-soviet-aim-is-reasonable-arms-pact-brezhnev-says-aim.html | Brezhnev Says Soviet Aim Is Reasonable Arms Pact | By Bernard Gwertzman Special to The New York Times | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/bridge-nassausuffolk-association-devises-new-team-contest.html | Bridge | By Alan Truscott | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/bruce-jay-friedman-novel-sold-as-film-before-it-is-published.html | Bruce Jay Friedman Novel Sold As Film Before It Is Published | By A H Weiler | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/bruins-beat-rangers-and-tape-32-lead-in-east-playoff-esposito.html | Bruins Beat Rangers and Take 32 Lead in East Playoff | By Gerald Eskenazi Special to The New York Times | RE0000780915 | 1998-04-24 | B00000580553 |

| | | | | | |
|---|---|---|---|---|---|
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/bucks-frown-upon-a-defeatist-attitude.html | Bucks Frown Upon a Defeatist Attitude | By Thomas Rogers | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/burger-and-blackmun-opinions-similar.html | Burger and Blackmun Opinions Similar | By Fred P Graham Special to The New York Times | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/cambodia-appeals-to-world-for-arms-cambodian-chief-seeks-arms-aid.html | Cambodia Appeals To World for Arms | By Henry Kamm Special to The New York Times | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/canada-sees-rise-in-capital-outlay-expects-11-increase-in-70-after.html | CANADA SEES RISE IN CAPITAL OUTLAY | By Edward Cowan Special to The New York Times | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/championship-flag-stirs-fans-but-some-think-its-too-small.html | Championship Flag Stirs Fans but Some Think Its Too Small | By Leonard Koppett | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/chicago-bank-hit-for-back-taxes-irs-seeking-167million-from-the.html | CHICAGO BANK HIT FOR BACK TAXES | By H Erich Heinemann | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/citizens-broadcasting-committee-gadfly-group-reorganizes.html | Citizens Broadcasting Committee Gadfly Group Reorganizes | By Fred Ferretti | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/colleges-and-individuals-here-seek-to-bring-theodorakis-to-us.html | Colleges and Individuals Here Seek to Bring Theodorakis to US | By Henry Raymont | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/columbia-law-professor-to-be-named-to-psc-39yearold-democrat-to.html | Columbia Law Professor to Be Named to PSC | By Bill Kovach Special to The New York Times | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/council-requests-full-tax-package-bids-mayor-give-all-details-on.html | COUNCIL REQUESTS FULL TAX PACKAGE | By Maurice Carroll | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/crew-of-crippled-apollo-13-starts-back-target-is-pacific-chance-of.html | CREW OF CRIPPLED APOLLO 13 STARTS BACK AFTER ROUNDING MOON AND FIRING ROCKET MEN APPEAR CALM DESPITE LOW RESERVES | By John Noble Wilford Special to The New York Times | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/criminal-law-revision-sent-to-governor.html | Criminal Law Revision Sent to Governor | By William E Farrell Special to The New York Times | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/dow-loses-534-closes-at-78056-index-is-back-where-it-was-before.html | DOW LOSES 534 CLOSES AT 78056 | By John J Abele | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/elusive-budget-surplus-as-looming-deficit-casts-shadow-what.html | Elusive Budget Surplus | By Leonard S Silk Special to The New York Times | RE0000780915 | 1998-04-24 | B00000580553 |

| | | | | | |
|---|---|---|---|---|---|
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/error-by-mgraw-leads-to-defeat-reliever-throws-wildly-on-bunt.html | ERROR BY MGRAW LEADS TO DEFEAT | By Joseph Durso | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/experts-ponder-cause-of-spacecrafts-mishap.html | Experts Ponder Cause Of Spacecrafts Mishap | By Richard Witkin | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/foreign-affairs-where-war-is-indivisible.html | Foreign Affairs Where War Is Indivisible | By C L Sulzberger | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/french-families-in-cambodian-war-zone-live-on-edge-of-fear.html | French Families in Cambodian War Zone Live on Edge of Fear | By Gloria Emerson Special to The New York Times | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/getting-message-across-in-italian-modern-idiom.html | Getting Message Across in Italian Modern Idiom | By Rita Reif | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/henry-st-settlement-to-build-arts-center.html | Henry St Settlement to Build Arts Center | By George Gent | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/high-court-nominee-harry-andrew-blackmun.html | High Court Nominee | By John Kifner Special to The New York Times | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/house-unit-backs-nixon-welfare-plan.html | House Unit Backs Nixon Welfare Plan | By Warren Weaver Jr Special to The New York Times | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/house-votes-to-bar-fund-use-to-force-integration.html | House Votes to Bar Fund Use to Force Integration | By Marjorie Hunter Special to The New York Times | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/in-3-nations-with-legal-abortion-debate-goes-on.html | In 3 Nations With Legal Abortion Debate Goes On | By Robert D McFadden | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/israeli-officials-declare-goldmann-misled-them.html | Israeli Officials Declare Goldmann Misled Them | By James Feron Special to The New York Times | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/its-not-often-one-has-in-his-kitchen-a-french-master-chef.html | Its Not Often One Has in His Kitchen a French Master Chef | By Israel Shenker | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/judge-blackmun-of-minnesota-is-named-to-supreme-court-seat-by-the.html | Judge Blackmun of Minnesota Is Named To Supreme Court Seat by the President | By Robert B Semple Jr Special to The New York Times | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/keystone-aaron-gets-no-7-post-for-rich-sullivan-pacing-final.html | Keystone Aaron Gets No 7 Post For Rich Sullivan Pacing Final | By Louis Effrat Special to The New York Times | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/lakers-down-hawks-10594-for-20-lead-in-nba-western-final-series.html | Lakers Down Hawks 10594 for 20 Lead in NBA Western Final Series | By Dave Anderson Special to The New York Times | RE0000780915 | 1998-04-24 | B00000580553 |

| | | | | | |
|---|---|---|---|---|---|
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/mackell-quits-governor-race-backs-goldberg-for-nomination.html | Mackell Quits Governor Race Backs Goldberg for Nomination | By Clayton Knowles | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/market-place-stock-fee-cuts-via-automation.html | Market Place | By Robert Metz | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/music-skrowaczewski-minnesotan-leads-own-concerto-for-horn.html | Music | By Harold C Schonberg | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/nixon-aide-checks-tax-returns-of-9-congressional-panel-is-told-of.html | NIXON AIDE CHECKS TAX RETURNS OF 9 | By Eileen Shanahan Special to The New York Times | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/nixon-is-briefed-on-apollo-crisis-meets-with-space-experts-during.html | NIXON IS BRIEFED ON APOLLO CRISIS | By Richard D Lyons Special to The New York Times | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/papers-offer-2479-increase-but-printers-call-it-insufficient.html | Papers Offer 2479 Increase But Printers Call It Insufficient | By Damon Stetson | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/paris-seeks-law-to-curb-violence-strikes-back-on-2-fronts-against.html | PARIS SEEKS LAW TO CURB VIOLENCE | By Henry Giniger Special to The New York Times | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/platinum-prices-show-an-advance-wheat-and-corn-also-rise-soybeans.html | PLATINUM PRICES SHOW AN ADVANCE | By James J Nagle | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/plight-of-3-crewmen-stirs-world-interest-and-prayer-plight-of-the.html | Plight of 3 Crewmen Stirs World Interest and Prayer | By Martin Arnold | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/protesters-leave-fordham-building-after-court-order-is-signed.html | Protesters Leave Fordham Building After Court Order Is Signed | BY Arnold H Lubasch | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/quota-proposals-dismay-importers-here-quota-proposals-dismay.html | Quota Proposals Dismay Importers Here | By Brendan Jones | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/rates-of-bond-interest-show-fairly-sharp-rise-four-syndicates-of.html | Rates of Bond Interest Show Fairly Sharp Rise | By John H Allan | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/red-wings-likely-to-sign-harkness-cornell-coach-in-detroit-to.html | RED WINGS LIKELY TO SIGN HARKNESS | By Gordon S Write Jr | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/rescue-plans-worked-out-for-3-oceans.html | Rescue Plans Worked Out for 3 Oceans | By Sandra Blakeslee | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/retail-chains-net-is-off-in-quarter.html | RETAIL CHAINS NET IS OFF IN QUARTER | By Clare M Reckert | RE0000780915 | 1998-04-24 | B00000580553 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/rise-of-30-urged-in-city-realty-tax-gop-leaders-in-albany-call-on.html | RISE OF 30 URGED IN CITY REALTY TAX | By Richard Phalon Special to The New York Times | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/roundup-cubs-give-selma-bums-rush.html | Roundup Cubs Give Selma Bums Rush | By Murray Crass | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/season-of-seeds-and-tools-filling-hardware.html | Season of Seeds and Tools Filling Hardware Stores | By John Darnton Special to The New York Times | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/senate-approves-tv-campaign-curb-limit-in-spending-on-races-for.html | SENATE APPROVES TV CAMPAIGN CURB | By John W Finney Special to The New York Times | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/senate-unit-backs-alaska-land-bill-measure-would-settle-issue-of.html | SENATE UNIT BACKS ALASKA LAND BILL | By E W Kenworthy Special to The New York Times | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/shoemaker-to-pilot-silent-screen-in-wood-memorial-at-aqueduct.html | Shoemaker to Pilot Silent Screen in Wood Memorial at Aqueduct Saturday | By Steve Cady | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/sisco-ends-4day-mission-to-cairo-after-a-cordial-welcome-despite.html | Sisco Ends 4Day Mission to Cairo After a Cordial Welcome Despite Persistent Egyptian AntiUS Outcries | By Raymond H Anderson Special to The New York Times | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/soviet-exercises-seek-to-prove-navys-readiness.html | Soviet Exercises Seek to Prove Navys Readiness | By James F Clarity Special to The New York Times | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/space-center-relaxes-as-decision-on-apollo-is-made.html | Space Center Relaxes as Decision on Apollo Is Made | By Martin Waldron Special to The New York Times | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/sports-of-the-times-somewhat-on-the-damp-side.html | Sports of The Times | By Arthur Daley | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/stage-stunning-horror-terminal-is-presented-by-the-open-theater.html | Stage | By Mel Gussow | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/state-rights-unit-is-accused-of-bias-2-discharged-employes-say.html | STATE RIGHTS UNIT IS ACCUSED OF BIAS | By David K Shipler | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/super-tennis-series-urged-as-part-of-sweeping-reforms.html | Super Tennis Series Urged As Part of Sweeping Reforms | By Neil Amdur | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/theater-its-vododeohdo-time-boy-friend-returns-with-shrill-giggles.html | Theater | By Clive Barnes | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/tv-apollo-13s-distress-abc-news-sees-significance-early-preempts.html | TV Apollo 13s Distress | By Jack Gould | RE0000780915 | 1998-04-24 | B00000580553 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/two-new-shows-confirm-henry-moores-greatness.html | Two New Shows Confirm Henry Moores Greatness | By Hilton Kramer | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/ulster-chiefs-fight-to-defeat-paisley.html | Ulster Chiefs Fight to Defeat Paisley | By Alvin Shuster Special to The New York Times | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/us-arrests-russian-skipper-in-alaska-gulf-for-spilling-oil-us.html | US Arrests Russian Skipper In Alaska Gulf for Spilling Oil | By Robert M Smith Special to The New York Times | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/us-backs-conservation-pact-involving-susquehanna-river.html | US Backs Conservation Pact Involving Susquehanna River | By Ronald Sullivan Special to The New York Times | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/15/1970 | https://www.nytimes.com/1970/04/15/archives/washington-judge-blackmun-and-justice-douglas.html | Washington Judge Blackmun and Justice Douglas | By James Reston | RE0000780915 | 1998-04-24 | B00000580553 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archives/100-cellists-highlight-a-salud-casals.html | 100 Cellists Highlight a Salud Casals | By Harold C Schonberg | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archives/12-countries-offer-to-help-in-recovery-of-astronauts-12-countries.html | 12 Countries Offer to Help In Recovery of Astronauts | By Richard D Lyons Special to The New York Times | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archives/3-and-6month-profits-dip.html | 3 and 6Month Profits Dip | By Clare M Reckert | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archives/9-defense-budgets-ranging-from-59billion-to-88billion-are-suggested.html | 9 Defense Budgets Ranging From 59Billion to 88Billion Are Suggested | By William Beecher Special to The New York Times | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archives/aclu-challenges-us-over-mail-inspection-units-legal-director-says.html | A C L U Challenges US Over Mail Inspection | By Henry Raymon | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archives/advertising-new-sports-illustrated-page.html | Advertising New Sports Illustrated Page | By Philip H Dougherty | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archives/albany-tax-plan-would-give-city-its-own-lottery-offtrack-betting.html | ALBANY TAX PLAN VOULD GIVE CITY ITS OWN LOTTERY | By Richard Phalon Special to The New York Times | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archives/albanys-legislation-by-fatigue-the-rush-to-adjourn-called-demeaning.html | Albanys Legislation by Fatigue | By Bill Kovach Special to The New York Times | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archives/an-experienced-audience-sees-play-on-prison-life.html | An Experienced Audience Sees Play on Prison Life | By McCandlish Phillips Special to The New York Times | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archives/antiwar-protest-is-held-midtown-dissidents-at-bryant-park-stress.html | ANTIWAR PROTEST IS HELD MIDTOWN | By Joseph Lelyveld | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archives/apollo-13-rocket-caused-a-moonquake.html | Apollo 13 Rocket Caused a Moonquake | By Walter Sullivan Special to The New York Times | RE0000780907 | 1998-04-24 | B00000579256 |

| 4/16/1970 | https://www.nytimes.com/1970/04/16/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780907 | 1998-04-24 | B00000579256 |
|---|---|---|---|---|---|---|
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archiv es/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archiv es/astronauts-fire-rocket-and-correct-aim-as-they-prepare-for-landing.html | A STRONAUTS FIRE ROCKE AND CORRECT AIM AS THEY PREPARE FOR SANDING TOMORROW | By John Noble Wilford Special to The New York Times | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archiv es/awards-are-made-for-driving-feats-insko-and-sholty-honored-at.html | AWARDS ARE MADE FOR DRIVING FEATS | By Louis Effrat Special to The New York Times | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archiv es/big-heroin-cache-seized-in-chelsea-value-is-put-at-60million-4.html | DIG HEROIN CACHE SEIZED IN CHELSEA | By Douglas Robinson | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archiv es/books-of-the-times-the-metaphysical-pratfall.html | Books of The Times | By Jack Leonard | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archiv es/bridge-besse-on-visit-here-shows-why-he-is-rated-at-the-top.html | Bridge | By Alan Tritscott | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archiv es/brookings-lists-budget-options-analysis-of-nixon-proposal-offers.html | BROOKINGS LISTS BUDGET OPTIONS | By Edwin N Dale Jr Special to The New York Times | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archiv es/buenos-aires-grows-bigger-so-does-housing-crisis.html | Buenos Aires Grows Bigger | By Malcolm N Browne Special to The New York Times | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archiv es/cambodia-informs-envoys-of-appeal-diplomatic-missions-told-of.html | CAMBODIA INFORMS ENVOYS OF APPEAL | By Henry Kamm Special to The New York Times | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archiv es/charity-bouts-here-aid-minority-groups.html | Charity Bouts Here Aid Minority Groups | By William N Wallace | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archiv es/chemical-concern-off-8-profits-reported-in-chemical-field.html | Chemical Concern Off 8 | By Gerd Wilcke | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archiv es/chess.html | Chess | By Al Horowitz | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archiv es/chompion-second-in-7horse-field-defeats-king-of-the-castle-belmonte.html | CHOMPION SECOND IN 7HORSE FIELD | By Joe Nichols | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archiv es/city-granting-leases-on-its-buildings-air-rights-345million-pact.html | City Granting Leases on Its Buildings Air Rights | By Edward C Burks | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archiv es/core-backs-2-state-candidates-from-harlem.html | CORE Backs 2 State Candidates From Harlem | By Thomas A Johnson | RE0000780907 | 1998-04-24 | B00000579256 |

| | | | | | |
|---|---|---|---|---|---|
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archives/credit-markets-bond-prices-register-a-decline.html | Credit Markets Bond Prices Register a Decline | By John H Allan | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archives/cross-talk-afflicts-atts-annual-meeting-antiwar-throng-and.html | Cross Talk Afflicts ATTs Annual Meeting | By Gene Smith Special to The New York Times | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archives/current-problem-called-worse-than-anticipated.html | Current Problem Called Worse Than Anticipated | By Richard Within | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archives/devita-convicted-of-obstructing-justice.html | DeVita Convicted of Obstructing Justice | By Richard J H Johnston Special to The New York Times | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archives/dominicans-delay-return-of-bosch-his-plane-is-prevented-from.html | DOMINICANS DELAY RETURN OF BOSCH | By Juan de Onis Special to The New York Times | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archives/eskin-group-makes-bid-stock-prices-continue-to-drop-glamour-issues.html | Eskin Group Makes Bid | By Robert E Bedingfield | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archives/fathers-image-still-haunts-cerdan.html | Fathers Image Still Haunts Cerdan | By Al Harvin | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archives/financial-data-disclosed-nomination-of-blackmun-is-greeted-in.html | Financial Data Disclosed | By John W Finney Special to The New York Times | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archives/flight-director-is-making-the-decisions.html | Flight Director Is Making the Decisions | By Martin Waldron Special to The New York Times | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archives/foes-of-direct-popular-vote-for-president-begin-a-counterattack.html | Foes of Direct Popular Vote for President Begin a Counterattack | By Warren Weaver Jr Special to The New York Times | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archives/ford-asks-douglass-ouster-ford-calls-for-removal-of-douglas-from.html | Ford Asks Douglass Ouster | By Marjorie Hunter Special to The New York Times | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archives/france-to-stress-big-growth-rate-cabinet-decides-to-pursue-its.html | FRANCE TO STRESS BIG GROWTH RATE | By Clyde A Farnsworth Special to The New York Times | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archives/frankenstein-makes-his-return.html | Frankenstein Makes His Return | By Vincent Canby | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archives/harlem-building-fight-ebbs.html | Harlem Building Fight Ebbs | By Charlayne Hunter | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archives/hoses-and-friction-tape-solve-a-critical-problem.html | Hoses and Friction Tape Solve a Critical Problem | By Harold M Schmeck Jr Special to The New York Times | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archives/in-the-nation-whats-a-strict-constructionist.html | In The Nation Whats a Strict Constructionist | By Tom Wicker | RE0000780907 | 1998-04-24 | B00000579256 |

| | | | | | |
|---|---|---|---|---|---|
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archiv es/in-vienna-salt-means-tourists-delegates-secretaries-and-security.html | In Vienna SALT Means Tourists Delegates Secretaries and Security Men | By Bernard Weinraub Special to The New York Times | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archiv es/industry-gets-product-safety-tax-plan-a-tax-for-safety-put-to.html | Industry Gets Product Safety Tax Plan | By Douglas W Cray | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archiv es/injuries-weaken-new-yorks-club-brown-is-expected-back-on-defense.html | INJURIES WEAKEN NEW YORKS CLUB | By Deane McGowen | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archiv es/lonborg-and-lyle-allow-but-6-hits-sox-score-6-early-runs-houk-sees.html | LONBORG AND LYLE ALLOW BUT 6 HITS | By George Vecsey Special to The New York Times | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archiv es/manning-star-back-at-ole-miss-calls-plays-at-shortstop.html | Manning Star Back At Ole Miss Calls Plays at Shortstop | By Gordon S White Jr | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archiv es/market-place-merrill-lynch-backs-fee-rise.html | Market Place | By Robert Metz | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archiv es/mayor-criticizes-agnew-on-media-says-at-wins-anniversary-that-press.html | MAYOR CRITICIZES AGNEW ON MEDIA | By Fred Ferretti | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archiv es/mazer-conducts-strauss-program-martina-arroyo-sings-with-the.html | MAZER CONDUCTS STRAUSS PROGRAM | By Raymond Ericson | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archiv es/mobs-in-jordan-sack-us-offices-led-by-uniformed-guerrillas-placards.html | MOBS IN JORDAN SACK US OFFICES | By Dana Adams Schmidt Special to The New York Times | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archiv es/mortgage-ceiling-in-jersey-raised-banking-aide-says-8-rate-will.html | MORTGAGE CEILING IN JERSEY RAISED | By Ronald Sullivan Special to The New York Times | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archiv es/nets-sign-ard-of-cincinnati-to-400000-4year-contract.html | Nets Sign Ard of Cincinnati To 400000 4Year Contract | By Michael Strauss | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archiv es/newborn-childs-health-linked-by-study-to-weight-of-mother.html | Newborn Childs Health Linked By Study to Weight of Mother | By Jane E Brody | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archiv es/next-years-form-1040-may-bar-instructions-on-backs-of-pages.html | Next Years Form 1040 May Bar Instructions on Backs of Pages | By Eileen Shanahan | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archiv es/nickerson-drops-race-for-governor-nickerson-drops-race-for-governor.html | Nickerson Drops Race for Governor | By Richard Reeves | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archiv es/nixon-asks-great-lakes-dumping-ban.html | Nixon Asks Great Lakes Dumping Ban | By E W Kenworthy Special to The New York Times | RE0000780907 | 1998-04-24 | B00000579256 |

| | | | | | |
|---|---|---|---|---|---|
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archives/observer-light-relief-breaks-out-all-over.html | Observer Light Relief Breaks Out All Over | By Russell Baker | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archives/owners-discussing-deal-companies-take-merger-actions.html | Owners Discussing Deal | By Alexander R Hammer | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archives/police-quell-radical-rampage-on-columbia-campus.html | Police Quell Radical Rampage on Columbia Campus | By Joseph P Fried | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archives/prices-of-stocks-continue-to-drop-declines-outweigh-advances-731-to.html | PRICES OF STOCKS CONTINUE TO DROP | By John J Abele | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archives/printers-and-newspapers-strive-to-narrow-wage-issue-following-a-new.html | Printers and Newspapers Strive to Narrow Wage Issue Following a New Offer | By Damon Stetson | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archives/prisoner-torture-is-laid-to-greece-by-15-countries-regime-accused.html | PRISONER TORTURE IS LAID TO GREECE BY 15 COUNTRIES | By Eric Pace Special to The New York Times | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archives/putting-life-back-into-hair.html | Putting Life Back Into Hair | By Enid Nemy | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archives/realty-trust-set-by-bankamerica-125million-fund-joining-others-in.html | REALTY TRUST SET BY BANKAMERICA | By Robert D Hershey Jr | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archives/roundup-braves-bats-still-thunder.html | Roundup Braves Bats Still Thunder | By Murray Chass | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archives/seder-menu-traditional-but-different.html | Seder Menu Traditional but Different | By Jean Hewitt | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archives/senate-approves-ban-on-mailing-of-unsolicited-credit-cards.html | Senate Approves Ban on Mailing of Unsolicited Credit Cards | By John D Morris Special to The New York Times | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archives/senate-passes-a-bill-creating-a-powerful-state-crime-agency.html | Senate Passes a Bill Creating a Powerful State Crime Agency | By Francis X Clines Special to The New York Times | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archives/silver-futures-register-a-drop-may-is-the-busiest-contract-wheat.html | SILVER FUTURES REGISTER A PROF | By James J Nagle | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archives/sports-of-the-times-hair-again.html | Sports of The Times | By Robert Lipsyte | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archives/stage-2-plays-by-pinget-contemporary-french-dramas-performed.html | Stage 2 Plays by Pinget | By Anna Kisselgoff | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archives/stage-sympathy-for-beaten-persians-john-lewin-adapts-play-by.html | Stage Sympathy for Beaten Persians | By Mel Gussow | RE0000780907 | 1998-04-24 | B00000579256 |

| | | | | | |
|---|---|---|---|---|---|
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archives/student-from-school-for-the-deaf-is-knicks-loudest-cheerleader.html | Student From School for the Deaf Is Knicks Loudest Cheerleader | By Sam Goldaper | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archives/task-force-is-set-to-help-investors-if-a-broker-fails-task-force-is.html | Task Force Is Set To Help Investors If a Broker Fails | By Terry Bobards | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archives/the-325000-jaycees-call-her-the-first-lady-of-young-america.html | The 325000 Jaycees Call Her The First Lady of Young America | By Judy Klemesrud | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archives/times-mirror-to-get-control-of-newsday-los-angeles-times-mirror-co.html | Times Mirror to Get Control of Newsday | By Steven V Roberts Special to The New York Times | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archives/two-breeds-barking-for-recognition-staffordshire-bull-terrier-and.html | Two Breeds Barking for Recognition | By John Rendel | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archives/unit-pricing-here-blocked-by-court-trial-to-decide-fate-of-city.html | UNIT PRICING HERE BLOCKED BY COURT | By Robert E Tomasson | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archives/us-seeks-international-talks-on-maritime-passage-in-arctic.html | US Seeks International Talks On Maritime Passage in Arctic | By Richard Halloran Special to The New York Times | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archives/vietnamese-watch-war-cross-over-to-cambodia.html | Vietnamese Watch War Cross Over to Cambodia | By Ralph Blumenthal Special to The New York Times | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archives/women-disrupt-meeting-of-cbs-companies-hold-annual-meetings.html | WOMEN DISRUPT MEETING OF CBS | By Robert A Wright Special to The New York Times | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/16/1970 | https://www.nytimes.com/1970/04/16/archives/wood-field-and-stream-west-virginia-wild-turkey-shows-signs-of.html | Wood Field and Stream | By Nelson Bryant | RE0000780907 | 1998-04-24 | B00000579256 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/3-drug-companies-win-appeal-of-67-us-antitrust-suit-here.html | 3 Drug Companies Win Appeal Of 67 US Antitrust Suit Here | By Craig R Whitney | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/4th-grade-adopts-injured-fireman-man-hurt-on-false-alarm-is-idol-of.html | 4TH GRADE ADOPTS INJURED FIREMAN | By Deirdre Carmody | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/a-bit-of-reality-by-ib-singer-and-son.html | A Bit of Reality by L B Singer and Son | By Israel Shenker | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/a-brezhnev-gain-seen-in-budapest-shift-of-some-in-politburo-this.html | A BREZHNEV GAIN SEEN IN BUDAPEST | By David Binder Special to The New York Times | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/a-radioactive-generator-to-fall-in-pacific-today.html | A Radioactive Generator To Fall in Pacific Today | By Martin Waldron Special to The New York Times | RE0000780908 | 1998-04-24 | B00000579257 |

| | | | | | |
|---|---|---|---|---|---|
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/a-truckers-grind-me-the-rig-and-the-road.html | A Truckers Grind Me the Rig and the Road | By J Anthony Lukas Special to The New York Times | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/advertising-candidates-and-tv-spending.html | Advertising Candidates and TV Spending | By Philip Dougherty | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/apollos-crew-cool-calm-and-efficient.html | Apollos Crew Cool Calm and Efficient | By Harold M Schmeck Jr Special to The New York Times | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/bankamerica-lists-gains-in-quarter-earnings-figures-issued-by-banks.html | Bankamerica Lists Gains in Quarter | By Robert D Hershey Jr | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/bean-oil-futures-reach-new-highs-hectic-activity-in-soybean-complex.html | BEAN OIL FUTURES REACH NEW HIGHS | By James J Nagle | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/blackmun-facing-inquiry-on-ethics-close-questioning-expected-at.html | BLACK MUN FACING INQUIRY ON ETHICS | By Fred P Graham Special to The New York Times | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/bostons-4-in-7th-subdue-yankees-aker-is-shelled-as-red-sox-take.html | BOSTONS 4 IN 7TH SUBDUE YANKEES | By George Vecsey Special to The New York Times | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/bridge-rare-hand-and-boxing-match-add-up-to-a-disappointment.html | Bridge | By Alan Truscott | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/building-from-which-oswald-fired-brings-650000.html | Building from Which Oswald Fired Brings 650000 | By B Drummond Ayres Jr Special to The New York Times | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/carrier-to-use-satellite-to-assist-in-navigation.html | Carrier to Use Satellite To Assist in Navigation | By Richard D Lyons Special to The New York Times | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/casals-makes-it-a-night-to-remember.html | Casals Makes It a Night to remember | By Charlotte Curtis | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/churchpupil-aid-gains-in-albany-senate-votes-to-end-ban-on-help-to.html | CHURCHPUPIL AID GAINS IN ALBANY | Francis X Clines Special to The New York Times | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/city-announces-earth-day-plan-asks-its-agencies-to-bar-use-of-cars.html | CITY ANNOUNCES EARTH DAY PLAN | By David Bird | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/citys-interest-on-bonds-drops.html | CITYS INTEREST ON BONDS DROPS | By John H Allan | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/coast-boatbuilder-charts-course-against-inflation.html | Coast Boatbuilder Charts Course Against Inflation | By Parton Keese | RE0000780908 | 1998-04-24 | B00000579257 |

| | | | | | |
|---|---|---|---|---|---|
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/damage-estimated-at-100000-after-harvard-riot.html | Damage Estimated at 100000 After Harvard Riot | By Donald Janson Special to The New York Times | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/death-of-girl-15-linked-to-heroin-hepatitis-victim-had-sought.html | DEATH OF GIRL 15 LINKED TO HEROIN | By Richard Severo | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/death-toll-72-in-landslide-that-hit-sanitarium-in-french-alps.html | Death Toll 72 in Landslide That Hit Sanitarium in French Alps | By Thomas J Hamilton Special to The New York Times | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/douglas-inquiry-pressed-in-house-104-sign-resolution-urging-an.html | DOUGLAS INQUIRY PRESSED IN HOUSE | BY Marjorie Hunter Special to The New York Times | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/end-of-a-priest-czech-entry-defrocks-the-sexton.html | End of a Priest Czech Entry Defrocks the Sexton | By Vincent Canby | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/estimate-board-expands-brooklyn-housing-plans.html | Estimate Board Expands Brooklyn Housing Plans | By Edward C Burks | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/even-an-oscar-cant-help-cheer-up-maggie-smith.html | Even an Oscar Cant Help Cheer Up Maggie Smith | By Anthony Lewis Special to The New York Times | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/express-unit-weighs-merger-with-international-utilities.html | Express Unit Weighs Merger With International Utilities | By Alexander R Hammer | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/faa-doctors-studied-bailey-to-guide-tactics-in-air-dispute-faa.html | FAA Doctors Studied Bailey To Guide Tactics in Air Dispute | By Christopher Lydon Special to The New York Times | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/faa-head-firm-about-dismissals-but-sickout-leaders-may-be-allowed.html | FAA HEAD FIRM ABOUT DISMISSALS | By Robert Lindsey Special to The New York Times | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/federal-reserve-pushes-policy-of-modest-growth.html | Federal Reserve Pushes Policy of Modest Growth | By H Erich Heinemann | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/filion-keeps-lead-for-driving-title-bellei-and-sholty-close-gap-in.html | FILION KEEPS LEAD FOR DRIVING TITLE | By Louis Effrat Special to The New York Times | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/foreign-affairs-the-strategy-of-meaning.html | Foreign Affairs The Strategy of Meaning | By C L Sulzberger | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/french-mothers-to-get-equal-say-in-raising-children.html | French Mothers to Get Equal Say in Raising Children | By John L Hess Special to The New York Times | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780908 | 1998-04-24 | B00000579257 |

| | | | | | |
|---|---|---|---|---|---|
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/furniture-makers-go-all-out-for-modern.html | Furniture Makers Go All Out for Modern | By Rita Reif Special to The New York Times | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/goldberg-theme-time-for-change-on-upstate-tour-he-terms-governor.html | GOLDBERG THEME TIME FOR CHANGE | By Thomas P Ronan | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/gop-candidates-going-their-own-way.html | G O P Candidates Going Their Own Way | By R W Apple Jr Special to The New York Times | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/head-of-sec-backs-investor-insurance-budge-gives-no-choice-on-us-or.html | Head of S C Backs Investor Insurance | By Eileen Shanahan Special to The New York Times | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/house-panel-votes-a-3d-site-for-abm-house-panel-votes-funds-for-a.html | House Panel Votes A 3d Site for ABM | By Robert M Smith Special to The New York Times | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/knicks-seeking-third-straight-over-bucks-in-playoffs-tonight.html | Knicks Seeking Third Straight Over Bucks in Playoffs Tonight | By Thomas Rogers Special to The New York Times | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/last-leg-of-apollo-crews-return-simulated-on-the-ground-by-fellow-a.html | Last Leg of Apollo Crews Return Simulated on the Ground by Fellow Astronauts | By Richard Witkin | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/lindsay-revamps-model-cities-plan-reorganization-puts-city-in.html | LINDSAY REVAMPS MODEL CITIES PLAN | By Iver Peterson | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/malik-says-new-geneva-talks-could-bring-solution.html | Malik Says New Geneva Talks Could Bring Solution | By Sam Pope Brewer Special to The New York Times | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/market-place-brokerage-tour-in-a-menagerie.html | Market Place | By Robert Metz | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/met-revives-chenier-after-4season-absence.html | Met Revives Chenier After 4Season Absence | By Raymond Ericson | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/music-maazel-passes-a-test-of-stature-mahler-stravinsky-and-ravel.html | Music Maazel Passes a Test of Stature | By Harold C Schonberg | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/nba-players-sue-to-block-merger-trust-action-also-directed-against.html | NBA Players Sue to Block Merger | By Leonard Koppett | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/new-trial-is-won-by-mrs-crimmins-states-highest-court-bases-ruling.html | NEW TRIAL IS WON BY MRS CRIMMINS | By William E Farrell Special to The New York Times | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/nixon-revises-postal-plan-calls-for-an-8c-letter-rate-nixon-revises.html | Nixon Revises Postal Plan Calls for an 8c Letter Rate | By Robert B Semple Jr Special to The New York Times | RE0000780908 | 1998-04-24 | B00000579257 |

| | | | | | |
|---|---|---|---|---|---|
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/nixon-sets-goal-of-broad-accord-on-nuclear-arms-seeks-comprehensive.html | NIXON SETS GOAL OF BROAD ACCORD ON NUCLEAR ARMS | By John W Finney Special to The New York Times | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/nixons-commitment-to-negroes-questioned-by-black-educators.html | Nixons Commitment to Negroes Questioned by Black Educators | By Paul Delaney Special to The New York Times | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/no-gain-reported-in-press-parleys-printers-demands-include.html | NO GAIN REPORTED IN PRESS PARLEYS | By Damon Stetson | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/nowhere-to-look-for-nets-but-up-they-face-colonels-tonight-in.html | NOWHERE TO LOOK FOR NETS BUT UP | By Sam Goldaper | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/orr-gets-2-goals-to-pace-victory-bruins-capture-semifinal-series-by.html | ORR GETS 2 GOALS TO PACE VICTORY | By Gerald Eskenazi | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/orr-killed-us-francis-laments-coach-says-rangers-gave-as-much-as.html | ORR KILLED US FRANCIS LAMENTS | By Steve Cady | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/package-to-yield-city-400million-pushed-in-albany-gop-plan-would.html | PACKAGE TO YIELD CITY 400MILLION PUSHED IN ALBANY | By Richard Phalon Special to The New York Times | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/pentagon-doubles-arms-aid-to-athens-despite-restriction-secret-arms.html | Pentagon Doubles Arms Aid to Athens Despite Restriction | By Tad Szulc Special to The New York Times | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/pirates-win-74-on-4-met-errors-red-sox-defeat-yankees-85-relievers.html | Pirates Win 74 on 4 Met Errors Red Sox Defeat Yankees 85 | By Joseph Durso | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/presidents-welfare-plan-passes-house-243-to-155-nixon-terms-the.html | Presidents Welfare Plan Passes House 243 to 155 | By Warren Weaver Jr Special to The New York Times | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/rhodes-files-suit-against-life-seeking-63million-for-libel.html | Rhodes Files Suit Against Life Seeking 63Million for Libel | By Craig R Whitney | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/risk-for-baby-and-mother-seen-in-the-use-of-anesthesia-at-birth.html | Risk for Baby and Mother Seen In the Use of Anesthesia at Birth | By Jane E Brody | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/roundup-orioles-beaten-but-manager-gains-a-split.html | Roundup Orioles Beaten But Manager Gains a Split | By Murray Chass | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/samuels-calls-goldberg-machine-man.html | Samuels Calls Goldberg Machine Man | By Clayton Knowles Special to The New York Times | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/soviet-stresses-brezhnevs-role-new-preeminence-seen-in-unusual.html | SOVIET STRESSES BREZHNEVS ROLE | By Bernard Gwertzman Special to The New York Times | RE0000780908 | 1998-04-24 | B00000579257 |

| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/sports-of-the-times-with-sound-effects.html | Sports of The Times | By Arthur Daley | RE0000780908 | 1998-04-24 | B00000579257 |
|---|---|---|---|---|---|---|
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/state-and-local-officials-back-nixon-revenue-plan.html | State and Local officials Back Nixon Revenue Plan | By John Herbers Special to The New York Times | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/state-to-acquire-2-commuter-runs-mta-to-revamp-service-on-2-penn.html | STATE TO ACQUIRE 2 COMMUTER RUNS | By Bill Kovach Special to The New York Times | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/stock-prices-cut-in-broad-retreat-940-issues-dip-350-up-dow-drops.html | STOCK PRICES CUT IN BROAD RETREAT | By John J Abele | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/stricken-apollo-speeding-toward-earth-weather-is-good-astronauts.html | STRICKEN APOLLO SPEEDING TOWARD EARTH FOR PACIFIC SPLASHDOWN THIS AFTERNOON | By John Noble Wilford Special to The New York Times | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/tatoi-takes-aqueduct-dash-sailstone-trails-victor-by-a-nose-tatoi.html | Tatoi Takes Aqueduct Dash | By Joe Nichols | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/texts-of-opening-statements-at-talks-in-vienna-on-limiting.html | Texts of Opening Statements at Talks in Vienna on Limiting Strategic Weapons | By Mr Smith | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/the-profit-scene-some-down-some-up.html | The Profit Scene Some Down Some Up | By William D Smith | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/threeyear-exile-is-ended-by-bosch-dominican-leader-receives.html | THREEYEAR EXILE IS ENDED BY BOSCH | By Juan de Onis Special to The New York Times | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/time-inc-reports-a-recovery-companies-hold-annual-meetings.html | Time Inc Reports a Recovery | By Clare M Reckert | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/tv-working-washington-journalists-reporters-give-depth-to-weeks.html | TV Working Washington Journalists | By Jack Gould | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/un-development-approved-by-city-opponents-say-they-will-carry-fight.html | UN DEVELOPMENT APPROVED BY CITY | By Maurice Carroll | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/unrest-simmers-at-7-colleges-it-ranges-in-the-city-from-strike.html | Unrest Simmers at 7 Colleges | By Murray Schumach | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/us-discloses-it-has-received-a-specific-request-from-cambodia-for-a.html | US Discloses It Has Received a Specific Request From Cambodia for Arms and Supplies but Not Troops | By Richard Halloran Special to The New York Times | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/us-output-down-in-first-quarter-but-march-figures-indicate-that.html | US OUTPUT DOWN IN FIRST QUARTER | By Edwin L Dale Jr Special to The New York Times | RE0000780908 | 1998-04-24 | B00000579257 |

| | | | | | |
|---|---|---|---|---|---|
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/us-plans-sharing-of-auto-research-foreign-car-makers-would-get.html | US PLANS SHARING OF AUTO RESEARCH | By Eric Pace Special to The New York Times | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/use-of-confessional-is-dropping-use-of-the-confessional-is-dropping.html | Use of Confessional Is Dropping | By Edward B Fiske | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/ussoviet-talks-on-nuclear-arms-resume.html | USSoviet Talks on Nuclear Arms Resume | By Henry Tanner Special to The New York Times | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/war-deaths-rise-to-141-for-week-us-toll-is-the-highest-in-7-months.html | WAR DEATHS RISE TO 141 FOR WEEK | By Ralph Blumenthal Special to The New York Times | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/washington-choir-shows-dedication.html | WASHINGTON CHOIR SHOWS DEDICATION | Theodore Strongin | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/washington-the-pitiless-political-winds.html | Washington The Pitiless Political Winds | By James Reston | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/welltodo-tenants-facing-squeeze.html | WelltoDo Tenants Facing Squeeze | By David K Shipler | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/wood-field-and-stream-minnesota-study-discounts-old-notion-muskie.html | Wood Field and Stream | By Nelson Bryant | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/17/1970 | https://www.nytimes.com/1970/04/17/archives/young-singer-bids-the-bronx-goodby.html | Young Singer Bids the Bronx Goodby | By Enid Nemy | RE0000780908 | 1998-04-24 | B00000579257 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/5-of-12-new-issues-advance-in-week-but-most-investors-show-only.html | 5 OF 12 NEW ISSUES ADVANCE IN WEEK | By Alexander R Hammer | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/adams-betters-shotput-mark-in-queensiona-school-relays.html | Adams Betters ShotPut Mark In QueensIona School Relays | By William J Miller | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/aides-to-mayor-and-governor-disagree-on-politics-of-city-revenue.html | Aides to Mayor and Governor Disagree on Politics of City Revenue Plan | By Martin Tolchin | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/alcindor-excels-scores-33-points-milwaukee-star-captures-31.html | ALCINDOR EXCELS SCORES 33 POINTS | By Leonard Koppett Special to The New York Times | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/alvin-ailey-troupe-in-dance-for-six-by-joyce-trisler.html | Alvin Ailey Troupe in Dance for Six By Joyce Trisler | Don McDonagh | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/anticrime-plan-gains-in-albany-senate-passes-bill-to-set-up-state.html | ANTICRIME PLAN GAINS IN ALBANY | By William E Farrell Special to The New York Times | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/antiques-hector-guimards-designs-modern-museum-shows-art-nouveau.html | Antiques Hector Guimards Designs | By Marvin D Schwartz | RE0000780909 | 1998-04-24 | B00000579258 |

| | | | | | |
|---|---|---|---|---|---|
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/apartment-strike-called-certainty-buildings-strike-held-certainty.html | Apartment Strike Called Certainty | By David K Shipler | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/apollo-13-moment-of-exaltation-accident-in-flight-seems-to-enhance.html | Apollo 13 Moment of Exaltation | By Joseph Lelyveld | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/applause-cigars-and-champagne-toasts-greet-capsules-landing.html | Applause Cigars and Champagne Toasts Greet Capsules Landing | By Martin Waldron Special to The New York Times | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/aquarius-praised-for-vital-role-mission-control-hails-aquarius.html | Aquarius Praised for Vital Role | By John Noble Vvilford Special to The New York Times | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/art-room-that-piet-didnt-build-mondrians-design-of-1926-followed-at.html | Art Room That Piet Didnt Build | By Hilton Kramer | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/article-3-no-title-fair-play.html | Fair Play | By Robert Lipsyte | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/astronauts-land-gently-on-target-unharmed-by-their-fourday-ordeal.html | Astronauts Land Gently on Target Unharmed by Their FourDay Ordeal in Spate | By Nancy Kicks Special to The New York Times | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/bar-committee-to-decide-today-on-whether-to-rate-blackmun.html | Bar Committee to Decide Today On Whether to Rate Blackmun | By Fred P Graham Special to The New York Times | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/berrigan-fugitive-attends-festival-honoring-him.html | Berrigan Fugitive Attends Festival Honoring Him | By Michael T Kaufman Special to The New York Times | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/big-board-prices-continue-to-fall-mild-recovery-in-afternoon.html | BIG BOARD PRICES CONTINUE TO FALL | By John J Abele | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/bombing-suspect-sent-to-hospital-bronx-youth-had-a-history-of-drugs.html | BOMBING SUSPECT SENT TO HOSPITAL | By Craig R Whitney | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/books-of-the-times-our-town-love-it-or-leave-it.html | Books of The Times | By Thomas Lask | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/bosch-consults-with-party-aides-dominican-opposition-chief-assails.html | BOSCH CONSULTS WITH PARTY AIDES | By Juan de Onis Special to The New York Times | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/bridge-late-english-expert-showed-his-skill-at-turin-tourney.html | Bridge | By Alan Truscott | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/cambodias-un-envoy-shocked-at-atrocity-reports.html | Cambodias UN Envoy Shocked at Atrocity Reports | By Kathleen Teltsch Special to The New York Times | RE0000780909 | 1998-04-24 | B00000579258 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/canada-insists-on-protecting-environment-in-the-far-north-canada-in.html | Canada Insists on Protecting Environment in the Far North | By Edward Cowan Special to The New York Times | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/cash-and-country-music-take-white-house-stage.html | Cash and Country Music Take White House Stage | By Nan Robertson Special to The New York Times | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/churchpupil-aid-voted-in-albany-28million-is-appropriated-governor.html | CHURCHPUPIL AID VOTED IN ALBANY | By Francis X Clines Special to The New York Times | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/city-council-sends-to-albany-endorsement-of-tax-measures.html | City Council Sends to Albany Endorsement of Tax Measures | By Maurice Carroll | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/city-plans-to-tighten-rules-on-fuel-oil.html | City Plans to Tighten Rules on Fuel Oil | By David Bird | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/college-turmoil-continues-here-baruch-classes-off.html | College Turmoil Continues Here | By Murray Schumach | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/dacca-hardly-a-garden-spot-but-pakistanis-flock-there-anyhow.html | Dacca Hardly a Garden Spot but Pakistanis Flock There Anyhow | By Sydney H Schanberg Special to The New York Times | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/demand-granted-by-us.html | Demand Granted by US | By Tad Szulc Special to The New York Times | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/election-of-protestant-militant-dims-hope-for-peace-in-ulster.html | Election of Protestant Militant Dims Hope for Peace in Ulster | By Alvin Shuster Special to The New York Times | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/francis-sees-injury-to-ratelle-as-a-turning-point-an-playoffs.html | Francis Sees Injury to Ratelle As a Turning Point in Playoffs | By Gerald Eskenazi | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/gop-chiefs-confident-on-city-aid.html | GOP Chiefs Confident on City Aid | By Richard Phalon Special to The New York Times | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/haack-offers-plan-for-broker-solvency-urges-private-fund-plus.html | Haack Offers Plan for Broker Solvency | By Eileen Shanahan Special to The New York Times | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/harrelson-belts-home-run-triple-shortstops-clout-only-first-out-of.html | HARRELSON BELTS HOME RUN TRIPLE | By Joseph Durso | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/hint-by-russians-on-geneva-parley-stirs-us-interest-white-house.html | HINT BY RUSSIANS ON GENEVA PARLEY STIRS US INTEREST | By Richard Halloran Special to The New York Times | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/holography-goes-underwater-wide-variety-of-ideas-covered-by-patents.html | Holography Goes Underwater | By Stacy V Jones Special to The New York Times | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/home-won-after-a-death.html | Home WonAfter a Death | BY Douglas Robinson | RE0000780909 | 1998-04-24 | B00000579258 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/israel-said-to-bar-un-unit.html | Israel Said to Bar UN Unit | By James Feron Special to The New York Times | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/jordan-asks-recall-of-us-ambassador-jordan-asks-us-to-recall-envoy.html | Jordan Asks Recall Of US Ambassador | By Dana Adams Schmidt Special to The New York Times | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/killing-of-100-vietnamese-by-cambodians-reported-new-killings-in.html | Killing of 100 Vietnamese By Cambodians Reported | By Henry Kamm Special to The New York Times | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/killings-in-cambodia-stirring-saigon.html | Killings in Cambodia Stirring Saigon | By Terence Smith Special to The New York Times | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/magnavox-profit-drops-in-quarter-net-declines-to-33c-a-share-from.html | MAGNAVOX PROFIT DROPS IN QUARTER | By Clarke M Reckert | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/market-place-lets-size-up-mutual-funds.html | Market Place | By Robert Metz | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/mediator-called-by-acting-principal-to-settle-dispute-over-parents.html | Mediator Called by Acting Principal to Settle Dispute Over Parents Table at George Washington High | By Leonard Buder | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/mexican-cult-of-maria-sabina-is-a-poetic-premiere-at-carnegie.html | Mexican Cult of Maria Sabina Is a Poetic Premiere at Carnegie | By Allen Hughes | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/minor-landslides-strikes-in-alps-where-72-perished.html | Minor Landslides Strike in Alps Where 72 Perished | By Thomas J Hamilton Special to The New York Times | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/music-creation-bows.html | Music Creation Bows | By Raymond Ericson | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/nasa-to-review-space-accident-special-board-to-be-set-up-paine.html | NASA TO REVIEW SPACE ACCIDENT | By Harold M Schmeck Jr Special to The New York Times | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/nixon-economic-aides-seeking-more-effective-european-links-new.html | Nixon Economic Aides Seeking More Effective European Links | By Clyde H Farnsworth Special to The New York Times | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/nixon-says-thank-you-to-kosygin.html | Nixon Says Thank You To Kosygin | By Robert Lindsey | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/nixon-to-give-medal-to-crew-in-hawaii-jubilant-nixon-to-award.html | Nixon to Give Medal to Crew in Hawaii | By Robert B Semple Jr Special to The New York Times | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/off-central-park-apartment-in-oriental-mood.html | Off Central Park Apartment in Oriental Mood | By Enid Nemy | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/orthodox-church-in-americas-set-synod-in-moscow-forms-an.html | ORTHODOX CHURCH IN AMERICAS SET | By George Dugan | RE0000780909 | 1998-04-24 | B00000579258 |

| | | | | | |
|---|---|---|---|---|---|
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/output-in-soviet-up-in-1st-quarter-rise-of-89-expected-to-help.html | OUTPUT IN SOVIET UP IN 1ST QUARTER | By Bernard Gwertzman Special to The New York Times | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/pepsico-begins-its-move-to-the-suburbs-pepsico-adopts-new-life.html | PepsiCo Begins Its Move to the Suburbs | By Linda Greenhouse Special to The New York Times | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/police-on-coast-wear-pig-pins-off-duty-they-also-sport-sweatshirts.html | Police on Coast Wear Pig Pins | By Robert A Weight Special to The New York Times | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/republican-underdog-seeks-to-set-record-in-ohio-representative.html | Republican Underdog Seeks to Set Record in Ohio | By R W Apple Jr Special to The New York Times | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/reserve-fears-a-budget-deficit-could-stoke-inflationary-fires.html | Reserve Fears a Budget Deficit Could Stoke Inflationary Fires | By John H Allan | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/richard-mccarthy-to-reenter-democratic-race-for-senator.html | Richard McCarthy to Reenter Democratic Race for Senator | By Richard Reeves | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/rookie-exknick-lend-some-punch-to-bucks-offense.html | Rookie ExKnick Lend Some Punch To Bucks Offense | By Thomas Rogers Special to The New York Times | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/roundup-cards-topple-pirates-with-a-new-deck.html | Roundup Cards Topple Pirates With a New Deck | By Murray Crass | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/sharon-rockefellers-fashion-mission.html | Sharon Rockefellers Fashion Mission | By Judy Klemesrud | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/silent-screen-is-52-favorite-in-118000-wood-at-aqueduct-today-15.html | Silent Screen Is 52 Favorite in 118000 Wood at Aqueduct Today | By Joe Nichols | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/stage-birthday-for-boys-in-the-band.html | Stage Birthday for Boys in the Band | By Clive Barnes | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/stans-view-aids-textile-quotas-house-told-he-has-alerted-foreigners.html | STANS VIEW AIDS TEXTILE QUOTAS | By Edwin L Dale Jr Special to The New York Times | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/strategic-arms-talks-in-vienna-open-working-phase.html | Strategic Arms Talks in Vienna Open Working Phase | By Henry Tanner Special to The New York Times | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/study-finds-smoking-can-imperil-fetus.html | Study Finds Smoking Can Imperil Fetus | By Jane E Brody | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/they-adapted-as-haunting-tv-drama.html | They Adapted as Haunting TV Drama | J G | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/threerun-triple-by-cater-decides-yanks-losing-streak-ends-at-three.html | THREERUN TRIPLE BY CATER DECIDES | By George Vecsey Special to The New York Times | RE0000780909 | 1998-04-24 | B00000579258 |

| | | | | | |
|---|---|---|---|---|---|
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/topics-a-matter-of-accountability.html | Topics A Matter of Accountability | By Robert Brustein | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/tv-millions-of-viewers-end-vigil-for-apollo-13-unusual-color.html | TV Millions of Viewers End Vigil for Apollo 13 | By Jack Gould | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/union-chief-urges-use-of-space-gains-head-of-lithographers-calls.html | UNION CHIEF URGES USE OF SPACE GAINS | By Alfred E Clark | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/us-copper-men-wary-over-peru-infusion-of-capital-is-seen-imperiled.html | US COPPER MEN WARY OVER PERU | By Robert Walker | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/vietnam-an-opening-for-diplomacy.html | Vietnam An Opening for Diplomacy | By Anthony Lewis | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/when-firstgrade-child-is-troubled.html | When FirstGrade Child Is Troubled | By Lisa Hammel | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/white-house-spurs-private-african-aid.html | White House Spurs Private African Aid | By Brendan Jones | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/woody-is-stopped-by-foreman-in-3d-unbeaten-pro-wins-no-18-forum.html | WOODY IS STOPPED BY FOREMAN IN 3D | By Deane McGowen | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/world-rejoices-at-safe-return-for-a-few-minutes-people-forget-their.html | WORLD REJOICES AT SAFE RETURN | By Martin Arnold | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/woyda-captures-foil-crown-here-pole-beats-losert-austria-for-first.html | WOYDA CAPTURES FOIL CROWN HERE | By Michael Strauss | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/18/1970 | https://www.nytimes.com/1970/04/18/archives/yonkers-to-offer-20-tickets-on-exacta-and-double-betting.html | Yonkers to Offer 20 Tickets On Exacta and Double Betting | By Louis Effrat Special to The New York Times | RE0000780909 | 1998-04-24 | B00000579258 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/3000-teachers-seek-jobs-in-openadmission-program.html | 3000 Teachers Seek Jobs in OpenAdmission Program | By M S Handler | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/a-leisurely-odyssey-along-turkeys-coast.html | A Leisurely Odyssey Along Turkeys Coast | By M S Brooke | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/a-long-journey-to-a-funeral-lie-down-in-me.html | A long journey to a funeral | By Harry Sylvester | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/a-new-level-of-government-emerges-in-the-nation-regional-councils.html | A New Level of Government Emerges in the Nation Regional Councils to Attack Areawide Problems | By John Herbers Special to The New York Times | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/a-splendid-ending-the-journey-not-the-arrival-matters.html | A splendid ending | By Walter Allen | RE0000780916 | 1998-04-24 | B00000580554 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/a-welfare-bill-passed-in-albany-it-ends-right-of-withholding-rents.html | A WELFARE BILL PASSED IN ALBANY | By Francis X Clines Special to The New York Times | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/a-young-approach-to-restoration.html | A young approach to restoration | By Rita Reif | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/admission-risks-studied-at-brown-students-found-to-graduate-at.html | ADMISSION RISKS STUDIED AT BROWN | By M A Farber | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/advertising-the-international-scene-2-viewpoints.html | Advertising | By Philip H Dougherty | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/age-of-inks-in-solvents-may-be-evaporating.html | Age of Inks in Solvents May Be Evaporating | By Walter Tomaszewski | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/aides-try-to-end-fordham-strike-president-to-meet-faculty-and.html | AIDES TRY TO END FORDHAM STRIKE | By Arnold H Lubasch | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/alcindor-misses-bucks-workout-his-availability-for-todays-action.html | ALCINDOR MISSES BUCKS WORKOUT | By Thomas Rogers Special to The New York Times | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/all-out-for-ecology.html | All Out for Ecology | BY Joan Lee Faust | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/amex-and-counter-slumped-in-week.html | Amex and Counter Slumped in Week | By Alexander R Hammer | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/and-gamma-rays-did-it-zindel-and-gamma-rays-did-it.html | And Gamma Rays Did Its | By Guy Flatley | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/apartments-getting-ready-for-a-strike-apartments-face-strike.html | Apartments Getting Ready For a Strike | By Alan S Oser | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/architecture-the-revolution-was-real.html | Architecture | By Ada Louise Huxtable | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/article-8-no-title.html | Streisand House Getting Set | By Virginia Lee Warren | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/as-colombia-votes-rural-town-hopes-violence-wont-return.html | As Colombia Votes Rural Town Hopes Violence Wont Return | By Joseph Novitski Special to The New York Times | RE0000780916 | 1998-04-24 | B00000580554 |

| | | | | | |
|---|---|---|---|---|---|
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/assembly-favors-a-bigger-council-to-aid-minorities-bill-would-give.html | ASSEMBLY FAVORS A BIGGER COUNCIL TO AID MINORITIES | By William E Farrell Special to The New York Times | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/automobile-output-lags-in-india.html | Automobile Output Lags in India | By Sydney H Schanberg Special to The New York Times | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/bar-groups-consumer-stand-opposed.html | Bar Groups Consumer Stand Opposed | By John D Morris Special to The New York Times | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/bear-watching-in-the-smokes.html | Bear Watching in the | By Warner Ogden | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/blackmun-to-get-broad-aba-study-panel-adds-third-category-of.html | BLACKMUN TO GET BROAD ABA STUDY | By Fred P Graham Special to The New York Times | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/blacks-snubbed-in-business-blacks-hit-job-changes-business-johnson.html | Blacks Snubbed in Business | By Marylin Bender | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/blind-runner-starts-tomorrow-in-his-first-boston-marathon.html | Blind Runner Starts Tomorrow In His First Boston Marathon | By Charles Friedman | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/boulder-brook-show-signals-start-of-spring-equine-campaign.html | Boulder Brook Show Signals Start of Spring Equine Campaign | By Ed Corrigan | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/bridge-thinking-of-slam-dont-get-caught-in-nomans-land.html | Bridge | By Alan Truscott | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/bronx-discusses-alternate-sites-for-its-fixture.html | Bronx Discusses Alternate Sites For Its Fixture | By John Rendel | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/brute-force-and-blood-were-the-precepts-of-rule-the-soldier-kings.html | Brute force and blood were the precepts of rule | By Terence Prittie | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/calvin-champagne-yes-cocacola-no-calvin-lockhart-champagne-yes.html | Calvin Champagne Yes CocaCola No | BY Judy Klemesrud | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/canada-expresses-new-nationalism-move-to-extend-rule-over-arctic.html | CANADA EXPRESSES NEW NATIONALISM | By Edward Cowan Special to The New York Times | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/cecil-could-run-but-he-couldnt-hide-hurry-home.html | Cecil could runbut he couldnt hide | By Joseph Goodman | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/census-in-soviet-fifth-since-1917-controversial-sixth-count-of-37.html | CENSUS IN SOVIET FIFTH SINCE 1917 | By Peter Grose Special to The New York Times | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/champagne-heralds-spring-and-summer-of-salt-nixon-calls-for-good.html | Champagne Heralds Spring and Summer Of SALT | Bernard Weinraub | RE0000780916 | 1998-04-24 | B00000580554 |

| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/chess.html | Chess | By Al Horowitz | RE0000780916 | 1998-04-24 | B00000580554 |
|---|---|---|---|---|---|---|
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/china-trade-welcomed-here-china-trade-stirs-the-interest-of.html | China Trade Welcomed Here | By Brendan Jones | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/city-compromises-on-two-tax-bills.html | City Compromises on Two Tax Bills | By Richard Phalon Special to The New York Times | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/coal-loss-slight-under-new-law-us-data-show-2-drop-in-output-in.html | COAL LOSS SLIGHT UNDER NEW LAW | By Ben A Franklin Special to The New York Times | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/coins-big-week-starts-today.html | Coins | By Thomas V Haney | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/colons-mile-leg-helps-power-win-distance-medley-mark-set-on-seniors.html | COLONS MILE LEG HELPS POWER WIN | By William J Miller | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/cost-of-vandalism-in-schools-goes-up-20-to-32million.html | Cost of Vandalism in Schools Goes Up 20 to 32Million | By Peter Kihss | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/country-music-becomes-concerned.html | Country Music Becomes Concerned | By Roy Reed Special to The New York Times | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/crepes-without-suzette.html | Crepes without Suzette | By Craig Claiborne | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/czech-troupe-opens.html | Czech Troupe Opens World Stage Season At London Theater | Irving Wardle Special to The New York Times | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/dance-like-riding-a-barrel-over-niagara-falls.html | Dance | By Clive Barnes | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/dance-variety-marks-brooklyn-debut-of-ballet-theater-players.html | Dance Variety Marks Brooklyn Debut of Ballet Theater Players | By Clive Barnes | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/delaware-chief-third-in-prep-for-the-derby-rich-wood-goes-to.html | Delaware Chief Third In Prep for the Derby | By Joe Nichols | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/delays-in-issuing-passports-linked-to-political-infighting.html | Delays in Issuing Passports Linked to political Infighting | By Paul J C Friedlander | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/der-chef-wraps-up-his-l7th-ring-der-chef-wraps-up-his-17th-ring.html | Der Chef Wraps Up His 17th Ring | By Jane Boutwell | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/direct-election-faces-opposition-bayhs-proposal-could-be-blocked-in.html | DIRECT ELECTION FACES OPPOSITION | By Warren Weaver Jr Special to The New York Times | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/down-to-kew-from-london-town.html | Down to Kew From London Town | By Thomas J Jennings | RE0000780916 | 1998-04-24 | B00000580554 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/earth-day-an-old-story-in-naples-earth-day-in-naples-fla.html | Earth Day An Old Story in Naples | By John Durant | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/easy-riders-by-annemarie-schiro.html | Easy riders | By ANNE8208MARIE SCHIRO | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/education-an-exnun-fights-a-tough-battle-at-hunter.html | Education | 8212Fred M Hechinger | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/everythings-coming-up-marigolds-everythings-coming-up-marigolds.html | Everythings Coming Up Marigold | By Walter Kerr | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/extremists-use-sisco-mission-to-inflame-arabs.html | Extremists Use Sisco Mission to Inflame Arabs | 8212Raymond H Anderson | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/felix-valloton-a-few-fireworks-in-a-damp-sky.html | Felix Vallotton A Few Fireworks In a amp Sky | By Hilton Kramer | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/for-young-readers-get-ready-get-set-go.html | For Young Readers | Lael Scott | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/foreign-affairs-whose-cia-and-pentagon.html | Foreign Affairs Whose C I A and Pentagon | By C L Sulzberger | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/francis-gary-powers-tells-his-story-francis-powers-tells-his-story.html | Francis Gary Powers Tells His Story | By Francis Gary Powers | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/gardens-what-became-of-arbor-day-arbor-day.html | Gardens | By Richard Reevhardt | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/gis-in-vietnam-stir-duststorms-copters-and-artillery-raise-huge.html | G IS IN VIETNAM STIR DUSTSTORMS | By James P Sterba Special to The New York Times | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/god-is-dead-and-religion-dying-the-encounter.html | God is dead and religion dying | By James Finn | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/goldberg-changes-his-attitude-and-offers-to-debate-both-rivals.html | Goldberg Changes His Attitude And Offers to Debate Both Rivals | By Thomas P Ronan | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/growing-up-in-manawaka-a-bird-in-the-house.html | Growing up in Manawaka | By Honor Tracy | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/gypsy-moths-are-coming.html | Gypsy Moths Are Coming | By Ralph L Snodsmith | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/hard-times-hard-times.html | Hard Times | By Richard Rhodes | RE0000780916 | 1998-04-24 | B00000580554 |

| | | | | | |
|---|---|---|---|---|---|
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/harvard-victor-in-opening-race-crew-easily-defeats-brown-rutgers.html | HARVARD VICTOR IN OPENING RACE | By Gordon S White Jr Special to The New York Times | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/havelock-ellis-and-eleanor-roosevelt-helped-birth-control-in.html | Havelock Ellis and Eleanor Roosevelt helped | By Alan F Guttmacher | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/hawks-and-bruins-start-series-today.html | Hawks and Bruins Start Series Today | By Gerald Eskenazi | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/holzman-is-too-pressed-to-replay-his-managerial-career-on-milwaukee.html | Holzman Is Too Pressed to Replay His Managerial Career on Milwaukee Court | By Leonard Koppett Special to The New York Times | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/home-improvement-nows-the-time-for-masonry-repairs.html | Home Improvement | By Bernard Gladstone | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/horovitz-picks-up-speed.html | Horovitz Picks Up Speed | By A H Weiler | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/how-to-live-on-this-planet-called-earth.html | How to Live on This Planet Called Earth | By Edward Abbey | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/husband-of-mrs-mitchell-aide-ousted.html | Husband of Mrs Mitchell Aide Ousted | By Richard D Lyons Special to The New York Times | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/hydrofoil-tested-for-commuters-to-wall-street-docks.html | Hydrofoil Tested for Commuters to Wall Street Docks | By Farnsworth Fowle | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/in-human-terms-the-slowdown-is-spelled-no-jobs.html | In Human Terms the Slowdown Is Spelled No Jobs | 8212Edwin Dale Jr | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/in-memoriam.html | In Memoriam | SPECIAL TO THE NEW YORK TIMES | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/in-monmouth-homes-still-rise-defying-lag-homes-still-rise-in.html | In Monmouth Homes Still Rise Defying Lag | By Glenn Fowler | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/in-the-nation-trouble-for-electoral-reform.html | In The Nation Trouble for Electoral Reform | By Tom Wicker | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/jazz-pays-a-visit-to-fillmore-east-ray-charles-and-gillespie.html | JAZZ PAYS A VISIT TO FILLMORE EAST | By John S Wilson | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/key-role-is-seen-for-khmer-rouge-us-aides-assess-strength-of.html | KEY ROLE IS SEEN FOR KHMER ROUGE | By Tad Szulc Special to The New York Times | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/lakers-on-verge-of-4game-sweep-of-western-series-lakers-on-verge-of.html | Lakers on Verge Of 4Game Sweep Of Western Series | By Bill Becker Special to The New York Times | RE0000780916 | 1998-04-24 | B00000580554 |

| | | | | | |
|---|---|---|---|---|---|
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/law-blackmun-may-prove-a-surprise-to-nixon.html | Law | Fred P Graham | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/let-plants-provide-welcome-by-the-door.html | Let Plants Provide Welcome by the Door | By Ruth Marie Peters | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/letters-solving-the-railroad-problem.html | Letters Solving the Railroad Problem | EDGAR S ROSENBERGER Telford Pa | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/life-history-of-ruptured-oxygen-tank-studied.html | Life History of Ruptured Oxygen Tank Studied | By John Noble Wilford Special to The New York Times | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/losert-captures-epee-final-here-austrian-beats-netburn-and-atones.html | LOSERT CAPTURES EPEE FINAL HERE | By Michael Strauss | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/many-youths-face-a-jobless-summer-many-youths-face-jobless-summer.html | Many Youths Face a Jobless Summer | By Andrew H Malcolm | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/mayor-wins-revival-of-parley-to-avert-apartment-strike-apartment.html | Mayor Wins Revival Of Parley to Avert Apartment Strike | By Emanuel Perlmutter | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/membership-issue-stirs-institutions-institutions-embroiled-in.html | Membership Issue Stirs Institutions | By Terry Robards | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/midwest-democrats-healing-wounds-after-the-divisions-of-1968.html | Midwest Democrats Healing wounds After the Divisions of 1968 | By Seth S King Special to The New York Times | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/more-black-marks-for-the-junta-in-greece.html | More Black Marks for The Junta In Greece | 8212Alvin Shuster | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/music-now-how-do-we-make-the-place-run.html | Music | By Harold C Schonberg | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/muskie-tells-conservartionists-economic-growth-must-go-on.html | Muskie Tells Conservationists Economic Growth Must Go On | By David Bird | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/nation-continued-how-much-leeway-for-the-tax-return-snoopers.html | Nation | 8212Eileen Shanahan | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/netting-of-birds-fought-in-europe-an-old-continental-custom-stirs.html | NETTING OF BIRDS FOUGHT IN EUROPE | By Eric Pace Special to The New York Times | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/new-york-ny-now-just-what-went-on-behind-the-scenes-in-albany.html | New York NY | 8212Martin Tolchin | RE0000780916 | 1998-04-24 | B00000580554 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/news-of-the-rialto-soyinka-may-visit-from-nigeria-wole-soyinka.html | News of the Rialto | By Lewis Funke | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/nixon-in-hawaii-joins-astronauts-and-honors-them-presents-medal-of.html | NIXON IN HAWAII JOINS ASTRONAUTS AND HONORS THEM | By Robert B Semple Jr Special to The New York Times | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/nixon-is-urged-to-compromise-on-troop-cutbacks.html | Nixon Is Urged to Compromise on Troop Cutbacks | By William Beecher Special to The New York Times | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/observer-have-a-really-swell-doomsday.html | Observer Have a Really Swell Doomsday | By Russell Baker | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/odyssey-of-a-liberal.html | Odyssey of A Liberal | By Russell Kirk | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/oil-industry-combats-environmental-pollution.html | Oil Industry Combats Environmental Pollution | By William D Smith | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/old-people-here-to-realize-dream-group-will-help-the-elderly-get.html | OLD PEOPLE HERE TO REALIZE DREAM | By Deirdre Carmody | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/one-monastery-16-bars-and-a-flair-for-art.html | One Monastery 16 Bars and a Flair for Art | By Robert Deardorff | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/orioles-halt-yankee-rally-and-end-loss-streak-54-orioles-triumph.html | Orioles Halt Yankee Rally And End Loss Streak 54 | By George Vecsey Special to The New York Times | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/oscars-tears-and-toupees-the-oscar-ceremonies-tears-and-toupees.html | Oscars Tears and Toupees | By Vincent CanBY | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/passover-week-begins-tomorrow-at-many-seders-jews-will-read-updated.html | PASSOVER WEEK BEGINS TOMORROW | By Irving Spiegel | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/peck-heads-group-backing-difalco-fomer-appellate-chief-is-for.html | PECK HEADS GROUP BACKING DI FALCO | By Murray Schumach | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/penn-oarsmen-dominate-childs-cup-regatta-with-victories-in-three.html | Penn Oarsmen Dominate Childs Cup Regatta with Victories in Three Events | By William N Wallace Special to The New York Times | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/personality-one-want-ad-answered-180000plus.html | Personality | By Robert Walker | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/phils-get-single-ryan-gives-leadoff-hit-then-sets-club-strikeout.html | PHILS GET SINGLE | By Joseph Durso | RE0000780916 | 1998-04-24 | B00000580554 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/photography-the-question-is-does-it-hold-the-wall.html | Photography | By Gene Thornton | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/pittsburgh-council-debate-and-political-reform-mark-flahertys-first.html | Pittsburgh Council Debate and Political Reform Mark Flahertys First 100 Days as Mayor | By Donald Janson Special to The New York Times | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/point-of-view-for-a-housing-policy-shift-change-in-housing-policy.html | Pint of View | By Roger Starr | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/pollution-unit-gains-in-albany-legislature-passes-measure-to.html | POLLUTION UNIT GAINS IN ALBANY | By Paul L Montgomery Special to The New York Times | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/poor-jennie-seems-to-have-had-a-marvelous-life-lady-randolph.html | Poor Jennie seems to have had a marvelous lite | By Anne Fremantle | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/pop-goes-the-playmates-sister.html | Pop Goes the Playmates Sister | By Peter Schjeldahl | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/portrait-of-the-artist-as-aging-schlemiel-shake-it-for-the-world.html | Portrait of the artist as aging schlemiel | By Thomas R Edwards | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/radar-study-of-mercury-shows-large-land-areas-on-the-planet.html | Radar Study of Mercury Shows Large Land Areas on the Planet | By Sandra Blakeslee | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/radicals-try-corporate-souls-radicals-try-corporate-souls.html | Try Corporate Souls | By Gene Smith | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/readers-report-strange-alphabet.html | Readers Report | By Martin Levin | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/reagan-remark-a-campaign-issue-bloodbath-comment-fuels-oratory-in.html | REAGAN REMARK A CAMPAIGN ISSUE | By Wallace Turner Special to The New York Times | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/recordings-the-engineer-as-artist-the-engineer-as-artist.html | Recordings | By Theodore Strongin | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/report-on-mens-wear.html | Report on Mens Wear | By John M Willig | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/right-on-with-lawyer-william-kunstler-without-doubt-comma-william.html | Right On With Lawyer William Kunstler | By Victor S Navasky | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/rogers-says-us-presses-malik-for-views-on-parley-rogers-says-us-is.html | Rogers Says U So Presses Malik for Views on Parley | By Sam Pope Brewer | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/roots-of-cambodianvietnamese-enmity-old-and-deep.html | Roots of CambodianVietnamese Enmity Old and Deep | By Gloria Emerson Special to The New York Times | RE0000780916 | 1998-04-24 | B00000580554 |

| | | | | | |
|---|---|---|---|---|---|
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/roughing-it-in-venezuelas-la-gran-sabana.html | Roughing It In Venezuelas La Gran Sabana | By Selden Rodman | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/samizdat-da-tovarich-samizdat-da-tovarich-samizdat-da-tovarich.html | Samizdat Da Tovarich | By Albert Parry | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/samoa-greets-astronauts-with-dances-and-flowers-samoa-welcomes.html | Samoa Greets Astronauts With Dances and Flowers | By Robert Trumbull Special to The New York Times | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/scoring-blunders-put-fans-off-track-on-race-telecast.html | Scoring Blunders Put Fans Off Track On Race Telecast | By John S Radosta | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/security-a-worry-at-us-jail-here-crowding-and-understaffing-plague.html | SECURITY A WORRY AT US JAIL HERE | By Craig R Whitney | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/senates-rejection-of-high-court-nominees-seized-on-as-major-issue.html | Senates Rejection of High Court Nominees Seized On as Major Issue by GOP Candidates in South | By Roy Reed Special to The New York Times | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/sicilians-seeking-government-help-survivors-of-1968-quake.html | SICILIANS SEEKING GOVERNMENT HELP | By Alfred Friendly Jr Special to The New York Times | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/silent-screen-loses-but-runs-well-enough-for-trip-to-louisville.html | Silent Screen Loses but Runs Well Enough for Trip to Louisville | By Steve Cady | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/sing-your-own-blues-berkeley-sing-your-own-blues.html | Sing Your Own Blues | By Michael Lydon | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/sinking-craft-is-repaired-wins-race-water-hose-fixed-wishnick-gains.html | Sinking Craft Is Repaired Wins Race | By Parton Keese | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/sorensen-looks-to-gains-on-arms-foresees-realistic-moves-by.html | SORENSEN LOOKS TO GAINS ON ARMS | By Theodore Shabad | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/soviet-population-is-put-at-2417-million-in-census.html | Soviet Population Is Put At 2417 Million in Census | By Bernard Gwertzman Special to The New York Times | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/sports-of-the-times-this-computer-needs-help.html | Sports of The Times | By Arthur Daley | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/spotlight-bear-trail-lengthens-rise-seen.html | Spotlight | By John J Abele | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/stamps-peace-and-progress.html | Stamps | By David Lidman | RE0000780916 | 1998-04-24 | B00000580554 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/stricter-us-tests-asked-to-curb-auto-pollution-drive-in-congress.html | Stricter US Tests Asked to Curb Auto Pollution | By Agis Salpukas Special to The New York Times | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/students-assist-needy-friends-60-at-columbia-in-program-on-upper.html | STUDENTS ASSIST NEEDY FRIENDS | By Lacey Fosburgh | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/students-suit-on-free-speech-splits-westchester-community.html | Students Suit on Free Speech Splits Westchester Community | By Linda Greenhouse Special to The New York Times | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/television-will-tomorrow-be-just-like-yesterday.html | Television | By Jack Gould | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/tempesta-excels-in-rough-contest-middies-control-the-action-as.html | TEMPESTA EXCELS IN ROUGH CONTEST | By John B Forbes Special to The New York Times | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/tenants-gather-to-get-the-word-tenants-get-the-word.html | Tenants Gather To Get the Word | By Israel Shenker | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/texas-town-takes-a-bead-on-future.html | Texas Town Takes A Bead on Future | By Eugene Warner | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/texture-for-rocky-sites.html | Texture for Rocky Sites | By Doretta Klaber | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/the-bad-old-days-in-the-woolly-west.html | The Bad Old Days In the Woolly West | By John V Young | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/the-battle-over-the-10000-islands-the-10000-islands-battle.html | The Battle Over The 10000 Islands | By Cynthia Medley | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/the-devil-and-cecil-williamson.html | The evil and Cecil Williamson | By Peter Bloxham | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/the-men-who-wield-the-baton-men-who-wield-the-baton.html | The Men Who Wield the Baton | By Raymond Ericson | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/the-merchants-view-retail-sales-warm-along-with-weather.html | The Merchants View | BY Herbert Koshetz | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/the-mood-is-ugly-the-target-is-douglas.html | The Mood Is Ugly The Target Is Douglas | 8212John W Finney | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/the-northeast-is-floating-on-a-see-of-maple-syrup.html | The Northeast Is Floating On a Sea of Maple Syrup | By Arthur Davenport | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/the-philippines-maps-plans-to-boost-tourism.html | The Philippines Maps Plans To Boost Tourism | By Oscar S Villadolid | RE0000780916 | 1998-04-24 | B00000580554 |

| 4/19/1970 | https://www.nytimes.com/1970/04/19/archiv es/the-week-in-finance-the-nations-economic-barometer-begins-to-rise.html | The Week in Finance | By Thomas E Mullaney | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archiv es/the-world-continued-cambodia-vietnamese hostages-pay-with-their.html | The World | 8212Henry Kamm | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archiv es/theater-in-providence-its-more-fun-than-a-circus.html | Theater in Providence | By Julius Novick | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archiv es/there-is-no-raymond-aron-cult-talk-with-a-reasonable-man-talk-with.html | There Is No Raymond Aron Cult | By Milton Worst | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archiv es/things-to-live-for-like-the-beatles.html | Things to Live For Like the Beatles | By Judy Stone | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archiv es/thou-shalt-make-thee-no-graven-images-did-not-apply-hebrew.html | Thou shalt make thee no graven images did not apply | By Robert Gordis | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archiv es/three-adventurers-shook-the-empire-with-a-lie-napoleon-is-dead-in.html | Three adventurers shook the empire with a lie | By Peter Quennell | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archiv es/three-came-back-as-the-world-held-its-breath.html | Three Came Back as The World Held Its Breath | 8212Walter Sullivan | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archiv es/to-go-forward-or-not-after-near-disaster-to-go-or-not.html | To Go Forward Or Not After Near Disaster | 8212Isaac Asimov | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archiv es/to-raise-15billion-at-t-planned-on-vast-scale.html | To Raise 15Billion ATT Planned on Vast Scale | By John H Allan | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archiv es/tv-news.html | T V NEWS | Alastair MacDonald | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archiv es/uaw-convention-to-outline-goals-gain-in-1970-expected-to-establish.html | UAW CONVENTION TO OUTLINE GOALS | By Jerry M Flint Special to The New York Times | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archiv es/us-and-hungary-pleased-by-improving-relations.html | US and Hungary Pleased by Improving Relations | By David Binder Special to The New York Times | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archiv es/us-and-saigon-reach-accord-on-vietnams-cambodian-raids.html | US and Saigon Reach Accord On Vietnams Cambodian Raids | By Richard Halloran Special to The New York Times | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archiv es/villanova-wins-five-titles-at-queensiona-relays-meet-villanova.html | Villanova Wins Five Titles at QueensIona Relays Meet | By Neil Amdur | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archiv es/walsh-asks-singly-us-housing-subsidy.html | Walsh Asks Single US Housing Subsidy | By David K Shipler | RE0000780916 | 1998-04-24 | B00000580554 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/wary-pragmatism-guides-rumanias-independent-course-in-foreign-and.html | Wary Pragmatism Guides Rumanias Independent Course in Foreign and Domestic Policy | By Henry Tanner Special to The New York Times | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/washington-repeal-the-bill-of-rights.html | Washing ton Repeal the Bill of Rights | By James Reston | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/will-madison-avenue-lose-out-to-the-ginza.html | Will Madison Avenue Lose Out to the Ginza | By John Canaday | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/winning-crew-readies-coxswain-for-traditional-rite-but-wrong-man.html | Winning Crew Readies Coxswain for Traditional Rite but Wrong Man Slips and Gets Wet | SPECIAL TO THE NEW YORK TIMES | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/wood-field-and-stream-fingerprint-technique-for-identifying-ocean.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/woodstock-a-desperate-fear-for-the-future.html | Woodstock A Desperate Fear or the Future | By Craig McGregor | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/worlds-youth-to-have-its-way-at-un-conference.html | Worlds Youth to Have Its Way at UN Conference | By Kathleen Teltsch Special to The New York Times | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/wrestling-loses-its-grip-in-allentown.html | Wrestling Loses Its Grip in Allentown | By Dave Anderson Special to The New York Times | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/young-and-old-labor-to-make-parts-of-city-gleam-in-earth-day.html | Young and Old Labor to Make Parts of City Gleam in Earth Day Prelude | By Robert D McFadden | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/19/1970 | https://www.nytimes.com/1970/04/19/archives/youths-continue-trek-to-cornell-weekend-of-rock-music-and-talk.html | YOUTHS CONTINUE TREK TO CORNELL | By Michael T Kaufman Special to The New York Times | RE0000780916 | 1998-04-24 | B00000580554 |
| 4/20/1970 | https://www.nytimes.com/1970/04/20/archives/4-choices-for-lindsay-mayor-keeping-all-options-open-as-he-weighs.html | 4 Choices for Lindsay | By Richard Reeves | RE0000780917 | 1998-04-24 | B00000580555 |
| 4/20/1970 | https://www.nytimes.com/1970/04/20/archives/a-store-thats-a-haven-if-youre-pregnant-tall-or-plumpish.html | A Store Thats a Haven if Youre Pregnant Tall or Plumpish | By Angela Taylor | RE0000780917 | 1998-04-24 | B00000580555 |
| 4/20/1970 | https://www.nytimes.com/1970/04/20/archives/advertising-old-crow-account-assigned.html | Advertising Old Crow Account Assigned | By Philip H Dougherty | RE0000780917 | 1998-04-24 | B00000580555 |
| 4/20/1970 | https://www.nytimes.com/1970/04/20/archives/agency-analyzes-bank-trust-funds-finds-investing-results-are-not.html | AGENCY ANALYZES BANK TRUST FUNDS | By Eileen Shanahan Special to The New York Times | RE0000780917 | 1998-04-24 | B00000580555 |
| 4/20/1970 | https://www.nytimes.com/1970/04/20/archives/albany-supports-youth-drug-fight-legislature-votes-to-offer.html | ALBANY SUPPORTS YOUTH DRUG FIGHT | By Francis X Clines Special to The New York Times | RE0000780917 | 1998-04-24 | B00000580555 |
| 4/20/1970 | https://www.nytimes.com/1970/04/20/archives/america-is-hard-to-find-weekend-ends-at-cornell.html | America Is Hard to Find Weekend Ends at Cornell | By Michael T Kaufman Special to The New York Times | RE0000780917 | 1998-04-24 | B00000580555 |

| | | | | | |
|---|---|---|---|---|---|
| 4/20/1970 | https://www.nytimes.com/1970/04/archives/apollo-13-pictures-show-extensive-damage-nixon-restates-his-support.html | Apollo 13 Pictures Show Extensive Damage | By John Noble Wilford Special to The New York Times | RE0000780917 | 1998-04-24 | B00000580555 |
| 4/20/1970 | https://www.nytimes.com/1970/04/archives/applause-and-bacall-win-tonys.html | Applause and Bacall Win Tonys | By George Gent | RE0000780917 | 1998-04-24 | B00000580555 |
| 4/20/1970 | https://www.nytimes.com/1970/04/archives/as-centennial-nears-in-moscow-thousands-wait-to-see-lenins-body.html | As Centennial Nears in Moscow Thousands Wait to See Lenins Body While Others Fight for Profits | By James F Clarity Special to The New York Times | RE0000780917 | 1998-04-24 | B00000580555 |
| 4/20/1970 | https://www.nytimes.com/1970/04/archives/assembly-passes-4-tax-measures-to-help-the-city-yield-would-be.html | ASSEMBLY PASSES 4 TAX MEASURES TO HELP THE CITY | By Richard Phalon Special to The New York Times | RE0000780917 | 1998-04-24 | B00000580555 |
| 4/20/1970 | https://www.nytimes.com/1970/04/archives/biafras-reconstruction-succeeds-slowly.html | Biafras Reconstruction Succeeds Slowly | By William Borders Special to The New York Times | RE0000780917 | 1998-04-24 | B00000580555 |
| 4/20/1970 | https://www.nytimes.com/1970/04/archives/bombers-victors-0n-17hit-attack-85-triumph-follows-a-43-defeat-to.html | BOMBERS VICTORS ON 11HIT ATTACK | By George Vecsey Special to The New York Times | RE0000780917 | 1998-04-24 | B00000580555 |
| 4/20/1970 | https://www.nytimes.com/1970/04/archives/bridge-top-tournament-director-is-a-clever-player-as-well.html | Bridge | By Alan Truscott | RE0000780917 | 1998-04-24 | B00000580555 |
| 4/20/1970 | https://www.nytimes.com/1970/04/archives/cambodian-events-worry-key-us-aides-in-saigon-cambodia-events-worry.html | Cambodian Events Worry Key U S Aides in Saigon | By Terence Smith Special to The New York Times | RE0000780917 | 1998-04-24 | B00000580555 |
| 4/20/1970 | https://www.nytimes.com/1970/04/archives/cambodian-town-near-the-capital-reported-seized-vietnamese-reds-are.html | CAMBODIAN TOWN NEAR THE CAPITAL REPORTED SEIZED | By Henry Kamm Special to The New York Times | RE0000780917 | 1998-04-24 | B00000580555 |
| 4/20/1970 | https://www.nytimes.com/1970/04/archives/cautious-bidding-is-likely-for-new-bond-offerings-underwriters-fear.html | Cautious Ridding Is Likely For New Bond Offerings | By Robert D Hershey Jr | RE0000780917 | 1998-04-24 | B00000580555 |
| 4/20/1970 | https://www.nytimes.com/1970/04/archives/ceausescu-indicates-rumania-would-not-give-soviet-union-military.html | Ceausescu Indicates Rumania Would Not Give Soviet Union Military Support Against Red China | By Bernard Gwertzman Special to The New York Times | RE0000780917 | 1998-04-24 | B00000580555 |
| 4/20/1970 | https://www.nytimes.com/1970/04/archives/chess-bisguier-scoring-4-wins-goldwater-tourney.html | Chess | My Al Horowitz | RE0000780917 | 1998-04-24 | B00000580555 |
| 4/20/1970 | https://www.nytimes.com/1970/04/archives/chicken-and-potatoes-done-indian-style.html | Chicken and Potatoes Done Indian Style | By Craig Claiborne Special to The New York Times | RE0000780917 | 1998-04-24 | B00000580555 |
| 4/20/1970 | https://www.nytimes.com/1970/04/archives/colombians-vote-on-57th-st-and-turn-it-into-a-fiesta.html | Colombians Vote on 57th St and Turn It Into a Fiesta | By Lacey Fosburgh | RE0000780917 | 1998-04-24 | B00000580555 |
| 4/20/1970 | https://www.nytimes.com/1970/04/archives/computer-helps-children-to-add.html | Computer Helps Children to Add | By William K Stevens | RE0000780917 | 1998-04-24 | B00000580555 |
| 4/20/1970 | https://www.nytimes.com/1970/04/archives/delta-queen-link-to-twain-era-doomed-delta-queen-a-link-to-the-era.html | Delta Queen Link to Twain Era Doomed | By Roy Reed Special to The New York Times | RE0000780917 | 1998-04-24 | B00000580555 |

| | | | | | |
|---|---|---|---|---|---|
| 4/20/1970 | https://www.nytimes.com/1970/04/20/archives/democrats-hope-to-retain-senate-leaders-now-say-party-can-hold-slim.html | DEMOCRATS HOPE TO RETAIN SENATE | By Warren Weaver Special to The New York Times | RE0000780917 | 1998-04-24 | B00000580555 |
| 4/20/1970 | https://www.nytimes.com/1970/04/20/archives/earth-day-plans-focus-on-city-earth-day-plans-focus-on-new-york.html | Earth Day Plans Focus on City | By David Bird | RE0000780917 | 1998-04-24 | B00000580555 |
| 4/20/1970 | https://www.nytimes.com/1970/04/20/archives/egyptian-fighter-reported-downed-israel-says-2-others-were-hit.html | EGYPTIAN FIGHTER REPORTED DOWNED | By James Feron Special to The New York Times | RE0000780917 | 1998-04-24 | B00000580555 |
| 4/20/1970 | https://www.nytimes.com/1970/04/20/archives/first-money-offer-is-made-to-avert-apartment-strike-landlords-make.html | First Money Offer Is Made To Avert Apartment Strike | By Emanuel Perlmutter | RE0000780917 | 1998-04-24 | B00000580555 |
| 4/20/1970 | https://www.nytimes.com/1970/04/20/archives/french-radical-stirs-conflicts-servanschreibers-paper-tells-of.html | FRENCH RADICAL STIRS CONFLICTS | By Henry Giniger Special to The New York Times | RE0000780917 | 1998-04-24 | B00000580555 |
| 4/20/1970 | https://www.nytimes.com/1970/04/20/archives/general-rojas-exdictator-claims-victory-in-colombias-presidential.html | General Rojas ExDictator Claims Victory in Colombias Presidential Race | By Joseph Novitski Special to The New York Times | RE0000780917 | 1998-04-24 | B00000580555 |
| 4/20/1970 | https://www.nytimes.com/1970/04/20/archives/growing-gas-needs-of-us-help-stir-drilling-frenzy-arctic-oil-search.html | Growing Gas Needs of US Help Stir Drilling Frenzy | By Edward Cowan Special to The New York Times | RE0000780917 | 1998-04-24 | B00000580555 |
| 4/20/1970 | https://www.nytimes.com/1970/04/20/archives/heroin-traffickers-here-tell-how-219million-trade-works-heroin.html | Heroin Traffickers Here Tell How 219Million Trade Works | By Michael Stern | RE0000780917 | 1998-04-24 | B00000580555 |
| 4/20/1970 | https://www.nytimes.com/1970/04/20/archives/jones-driving-mustang-wins-on-coast-donohue-second-in-171mile-race.html | Jones Driving Mustang Wins on Coast | BY John S Radosta Special to The New York Times | RE0000780917 | 1998-04-24 | B00000580555 |
| 4/20/1970 | https://www.nytimes.com/1970/04/20/archives/knicks-set-back-bucks-117105-lakers-sweep-hawks-victors-increase.html | Knicks Set Back Bucks 117105 | By Leonard Koppett Special to The New York Times | RE0000780917 | 1998-04-24 | B00000580555 |
| 4/20/1970 | https://www.nytimes.com/1970/04/20/archives/lucidity-reigns-as-hungerford-plays-beethoven-piano-sonatas.html | Lucidity Reigns as Hungerford Plays Beethoven Piano Sonatas | By Donal Henahan | RE0000780917 | 1998-04-24 | B00000580555 |
| 4/20/1970 | https://www.nytimes.com/1970/04/20/archives/man-and-his-environment-some-basic-facts-about-a-growing-national.html | Man and His Environment Some Basic Facts About a Growing National Problem | By Gladwin Hill | RE0000780917 | 1998-04-24 | B00000580555 |
| 4/20/1970 | https://www.nytimes.com/1970/04/20/archives/marathon-giving-gals-run-around-women-denied-official-role-in.html | MARATHON GIVING GALS RUN AROUND | By Steve Cady Special to The New York Times | RE0000780917 | 1998-04-24 | B00000580555 |
| 4/20/1970 | https://www.nytimes.com/1970/04/20/archives/mets-rout-phils-102-after-32-loss-before-49898-yanks-orioles-split.html | Mets Rout Phils 102 After 32 Loss Before 49898 Yanks Orioles Split | By Dave Anderson | RE0000780917 | 1998-04-24 | B00000580555 |
| 4/20/1970 | https://www.nytimes.com/1970/04/20/archives/most-cooperate-in-censustaking-isolated-resistance-marks-first-2.html | MOST COOPERATE IN CENSUSTAKING | By Nan Robertson Special to The New York Times | RE0000780917 | 1998-04-24 | B00000580555 |

| | | | | | |
|---|---|---|---|---|---|
| 4/20/1970 | https://www.nytimes.com/1970/04/20/archives/net-revenues-drop-61-for-big-board-net-revenues-off-61-at-big-board.html | Net Revenues Drop 61 for Big Board | By John J Abele | RE0000780917 | 1998-04-24 | B00000580555 |
| 4/20/1970 | https://www.nytimes.com/1970/04/20/archives/newspaper-publishers-group-opening-meeting-here-today-sees-us.html | Newspaper Publishers Group Opening Meeting Here Today Sees US Threat of Antitrust Suits | By Peter Kihss | RE0000780917 | 1998-04-24 | B00000580555 |
| 4/20/1970 | https://www.nytimes.com/1970/04/20/archives/nuns-form-assembly-to-bring-pressure-for-new-church-role.html | Nuns Form Assembly to Bring Pressure for New Church Role | By John Kifner Special to The New York Times | RE0000780917 | 1998-04-24 | B00000580555 |
| 4/20/1970 | https://www.nytimes.com/1970/04/20/archives/paris-simplifying-lifes-ambiguities.html | Paris Simplifying Lifes Ambiguities | By Pierre Schneider Special to The New York Times | RE0000780917 | 1998-04-24 | B00000580555 |
| 4/20/1970 | https://www.nytimes.com/1970/04/20/archives/personal-finance-steps-in-purchasing-a-new-auto-personal-finance.html | Personal Finance Steps in Purchasing a New Auto | By Elizabeth M Fowler | RE0000780917 | 1998-04-24 | B00000580555 |
| 4/20/1970 | https://www.nytimes.com/1970/04/20/archives/pollution-perils-a-french-church-hastens-damage-to-stones-of.html | Pollution Perils a French Church | By Eric Pace Special to The New York Times | RE0000780917 | 1998-04-24 | B00000580555 |
| 4/20/1970 | https://www.nytimes.com/1970/04/20/archives/rigoli-of-italy-captures-saber-laurels-after-fenceoff-sweep-of-3.html | Rigoli of Italy Captures Saber Laurels After Fenceoff | By Michael Strauss | RE0000780917 | 1998-04-24 | B00000580555 |
| 4/20/1970 | https://www.nytimes.com/1970/04/20/archives/roundup-simpson-griffin-join-parade-of-onehitters.html | Roundup Simpson Griffin Join Parade of OneHitters | By Sam Goldaper | RE0000780917 | 1998-04-24 | B00000580555 |
| 4/20/1970 | https://www.nytimes.com/1970/04/20/archives/russells-shots-provide-the-cure-frazier-aids-in-pulling-club-out-of.html | RUSSELLS SHOTS PROVIDE THE CURE | By Thomas Rogers Special to The New York Times | RE0000780917 | 1998-04-24 | B00000580555 |
| 4/20/1970 | https://www.nytimes.com/1970/04/20/archives/saigon-unit-ends-cambodian-foray-returns-after-2day-clash-us-aided.html | SAIGON UNIT ENDS CAMBODIAN FORAY | By Ralph Blumenthal Special to The New York Times | RE0000780917 | 1998-04-24 | B00000580555 |
| 4/20/1970 | https://www.nytimes.com/1970/04/20/archives/sales-lag-and-inflation-add-to-retailers-woes-retailers-woes.html | Sales Lag and Inflation Add to Retailers Woes | By Isadore Barmash | RE0000780917 | 1998-04-24 | B00000580555 |
| 4/20/1970 | https://www.nytimes.com/1970/04/20/archives/santa-fe-begins-husky-oil-study-of-affiliation-is-called-in.html | SANTA FE BEGINS HUSKY OIL TALKS | By Clare M Reckert | RE0000780917 | 1998-04-24 | B00000580555 |
| 4/20/1970 | https://www.nytimes.com/1970/04/20/archives/secretary-hardin-braced-against-criticism-awaits-committee-report.html | Secretary Hardin Braced Against Criticism Awaits Committee Report on New Farm Bill This Week | By William Robbins Special to The New York Times | RE0000780917 | 1998-04-24 | B00000580555 |
| 4/20/1970 | https://www.nytimes.com/1970/04/20/archives/senate-to-study-integration-issue-hearings-to-open-today-challenge.html | SENATE TO STUDY INTEGRATION ISSUE | By Jack Rosentilu Special to The New York Times | RE0000780917 | 1998-04-24 | B00000580555 |
| 4/20/1970 | https://www.nytimes.com/1970/04/20/archives/simpler-way-sought-to-bypass-digestive-tract.html | Simpler Way Sought to Bypass Digestive Tract | By Harold M Schmeck Jr Special to The New York Times | RE0000780917 | 1998-04-24 | B00000580555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/20/1970 | https://www.nytimes.com/1970/04/20/archives/southern-group-seeks-to-unite-factions-and-strengthen-region.html | Southern Group Seeks to Unite Factions and Strengthen Region | By Jon Nordheimer Special to The New York Times | RE0000780917 | 1998-04-24 | B00000580555 |
| 4/20/1970 | https://www.nytimes.com/1970/04/20/archives/sports-of-the-times-weekend-in-wisconsin.html | Sports of The Times | By Robert Lipsyte | RE0000780917 | 1998-04-24 | B00000580555 |
| 4/20/1970 | https://www.nytimes.com/1970/04/20/archives/the-poetry-and-politics-of-space.html | The Poetry and Politics of Space | By Anthony Lewis | RE0000780917 | 1998-04-24 | B00000580555 |
| 4/20/1970 | https://www.nytimes.com/1970/04/20/archives/theater-a-place-for-polly-arrives.html | Theater A Place for Polly Arrives | By Clive Barnes | RE0000780917 | 1998-04-24 | B00000580555 |
| 4/20/1970 | https://www.nytimes.com/1970/04/20/archives/tv-a-party-of-sorts.html | TV A Party of Sorts | Jack Gould | RE0000780917 | 1998-04-24 | B00000580555 |
| 4/20/1970 | https://www.nytimes.com/1970/04/20/archives/tv-stations-will-be-restricted-to-3-hours-of-network-shows.html | TV Stations Will Be Restricted To 3 Hours of Network Shows | By Jack Gould | RE0000780917 | 1998-04-24 | B00000580555 |
| 4/20/1970 | https://www.nytimes.com/1970/04/20/archives/uncle-sam-learns-about-living-with-labor.html | Uncle Sam Learns About Living With Labor | By A H Raskin | RE0000780917 | 1998-04-24 | B00000580555 |
| 4/20/1970 | https://www.nytimes.com/1970/04/20/archives/uprising-looms-in-latinaid-bank-member-nations-expected-to-air.html | UPRISING LOOMS IN LATINAID BANK | By H J Maidenberg Special to The New York Times | RE0000780917 | 1998-04-24 | B00000580555 |
| 4/20/1970 | https://www.nytimes.com/1970/04/20/archives/us-growth-put-at-43-a-year-bureau-of-labor-statistics-expects-gnp.html | US GROWTH PUT AT 43 A YEAR | By Edwin L Dale Jr Special to The New York Times | RE0000780917 | 1998-04-24 | B00000580555 |
| 4/20/1970 | https://www.nytimes.com/1970/04/20/archives/us-role-in-laos-detailed-in-study-airmen-aided-fighting-in-1966.html | US ROLE IN LAOS DETAILED IN STUDY | By John W Finney Special to The New York Times | RE0000780917 | 1998-04-24 | B00000580555 |
| 4/20/1970 | https://www.nytimes.com/1970/04/20/archives/vietnam-moratorium-committee-is-disbanding-moratorium-group-to.html | Vietnam Moratorium Committee Is Disbanding | By David E Rosenbaum Special to The New York Times | RE0000780917 | 1998-04-24 | B00000580555 |
| 4/20/1970 | https://www.nytimes.com/1970/04/20/archives/yellow-submarine-is-symbol-of-youth-churches.html | Yellow Submarine Is Symbol of Youth Churches | By Edward B Fiske Special to The New York Times | RE0000780917 | 1998-04-24 | B00000580555 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/2-claim-victory-in-colombia-exdictator-charges-vote-fraud.html | 2 Claim Victory in Colombia ExDictator Charges Vote Fraud | By Joseph Novitski Special to The New York Times | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/2d-session-held-at-arms-parley-ussoviet-talks-termed-serious-and.html | 2D SESSION HELD AT ARMS PARLEY | By Henry Tanner Special to The New York Times | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/400million-albany-tax-plan-expected-to-ease-citys-plight.html | 400Million Albany Tax Plan Expected to Ease Citys Plight | By Richard Phalon Special to The New York Times | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/adelphi-a-hotbed-of-track-rivalry-mcpherson-quartermiler-thrives-on.html | ADELPHI A HOTBED OF TRACK RIVALRY | By Neil Amdur | RE0000780943 | 1998-04-24 | B00000588000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archiv es/article-10-no-title-look-leaves-numbers-race.html | Advertising | By Philip H Dougherty | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archiv es/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archiv es/article-5-no-title.html | Article 5  No Title | By Thomas A Johnson | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archiv es/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archiv es/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archiv es/ballot-bill-stirs-furor-as-session-closes-in-albany-victorious.html | BALLOT BILL STIRS FUROR AS SESSION CLOSES IN ALBANY | By Paul L Montgomery Special to The New York Times | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archiv es/book-casts-new-light-on-mysterious-death-of-donald-crowhurst.html | Book Casts New Light on Mysterious Death of Donald Crowhurst | By Henry Raymont | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archiv es/books-of-the-times-the-army-versus-justice.html | Books of The Times | By John Leonard | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archiv es/bridge-unitwide-game-provides-new-tournament-appeal.html | Bridge | By Alan Truscott | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archiv es/broad-new-group-seeks-independence-for-taiwan.html | Broad New Group Seeks Independence for Taiwan | By Frank Ching | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archiv es/brown-indictment-challenged-in-court-as-invalid.html | Brown Indictment Challenged in Court as Invalid | By Homer Bigart Special to The New York Times | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archiv es/cahill-proposes-anticrime-laws-state-control-over-county.html | CAHILL PROPOSES ANTICRIME LAWS | By Walter H Waggoner Special to The New York Times | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archiv es/cambodians-battle-reds-15-miles-from-pnompenh-cambodian-battalion.html | Cambodians Battle Reds 15 Miles From Pnompenh | By Henry Kamm Special to The New York Times | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archiv es/cater-and-woods-get-3run-homers-munson-ends-batting-slump-with.html | CATER AND WOODS GET 3RUN HOMERS | By George Vecsey Special to The New York Times | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archiv es/chemical-profits-grow-american-brands-gains-7-of-8-show-climb-net.html | Chemical Profits Grow American Brands Gains | By Clare M Reckert | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archiv es/city-bans-cars-in-4-parks-tomorrow.html | City Bans Cars in 4 Parks Tomorrow | By Douglas Robinson | RE0000780943 | 1998-04-24 | B00000588000 |

| | | | | | |
|---|---|---|---|---|---|
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/conservationists-hail-stay-on-hudson-highway.html | Conservationists Hail Stay on Hudson Highway | By Andrew H Malcolm | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/cordon-bleu-giving-lessons-at-gimbels.html | Cordon Bleu Giving Lessons at Gimbels | By Jean Hewitt | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/councilman-urges-inquiry-into-student-protests.html | Councilman Urges Inquiry Into Student Protests | By Robert D McFadden | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/credit-markets-retreating-again-wall-street-gloomy-about-prospects.html | CREDIT MARKETS RETREATING AGAIN | By Robert D Hershey Jr | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/cubiculo-stages-mixed-dance-fare.html | CUBICULO STAGES MIXED DANCE FARE | Don McDonagh | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/difalco-to-face-liberal-to-seek-democrats.html | DIFALCO TO FACE PRIMARY CONTEST | By Clayton Knowles | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/drug-company-to-build-waste-processing-plant-lilly-says-facility-in.html | Drug Company to Build Waste Processing Plant | By Nancy Hicks | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/end-paper.html | End Paper | Thomas Lask | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/ewbank-annoyed-with-tough-card-jets-will-oppose-vikings-rams-browns.html | EWBANK ANNOYED WITH TOUGH CARD | By Dave Anderson | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/female-coxswain-stirs-few-waves-mrs-sally-hawkins-steers-losing.html | FEMALE COXSWAIN STIRS FEW WAVES | By William N Wallace | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/foe-of-separatism-kenneth-bancroft-clark.html | Foe of Separatism | By Martin Arnold | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/for-the-princess-a-stylish-business.html | For the Princess A Stylish Business | By Bernadine Morris | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/ford-says-soviet-asks-aid-on-plant-in-moscow-he-announces-bid-for.html | FORD SAYS SOVIET ASKS AID ON PLANT | By James F Clarity Special to The New York Times | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/geritol-sued-over-tired-blood.html | Geritol Sued Over Tired Blood | By Craig R Whitney | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/gleaming-new-iowa-hospital-build-to-attract-doctors-has-90-beds-and.html | Gleaming New Iowa Hospital Built to Attract Doctors Has 90 Beds and a Staff of One | By B Drummond Ayres Jr Special to The New York Times | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/goodyear-seeks-a-dutch-company-goodrich-part-owner-says-it-will.html | GOODYEAR SEEKS A DUTCH COMPANY | By Alexander R Hammer | RE0000780943 | 1998-04-24 | B00000588000 |

| | | | | | |
|---|---|---|---|---|---|
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/halt-to-violence-urged-by-reuther-unionist-bars-extremism-whether.html | HALT TO VIOLENCE URGED BY REUTHER | By Jerry M Flint Special to The New York Times | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/hanoi-calls-for-the-infliction-of-heavier-combat-losses-on-us.html | Hanoi Calls for the Infliction of Heavier Combat Losses on US | By Tad Szulc Special to The New York Times | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/hector-garcia-godoy-dies-at-49-month-before-dominican-vote-once.html | Hector Garcia Godoy Dies at 49 Month Before Dominican Vote | By Juan de Onis Special to The New York Times | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/i-dont-advocate-big-families-for-everyone-says-mother-of-13.html | I Dont Advocate Big Families for Everyone Says Mother of 13 | By Judy Klemesrud | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/in-the-nation-the-not-quite-open-society.html | In The Nation The Not Quite Open Society | By Tom Wicker | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/institutional-trading-now-tops-small-investors-on-big-board.html | Institutional Trading Now Tops Small Investors on Big Board | By Terry Robards | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/israeli-soldiers-at-suez-join-in-seder-in-tanks-to-mark-passover.html | Israeli Soldiers at Suez Join in Seder in Tanks to Mark Passover | By James Feron Special to The New York Times | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/it-was-a-good-day-for-ducks-in-the-rain-at-aqueduct-favored-duck.html | It Was A Good Day for Ducks in the Rain at Aqueduct | By Michael Strauss | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/janus-chorale-gives-premiere-of-a-cantata-to-whitmans-text.html | Janus Chorale Gives Premiere Of a Cantata to Whitmans Text | Peter G Davis | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/japanese-asks-end-of-trade-barriers-japanese-urges-trade-curbs-end.html | Japanese Asks End Of Trade Barriers | By Brendan Jones | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/knicks-couldnt-wait-to-beat-bucks-cant-wait-to-oppose-lakers-knicks.html | Knicks Couldnt Wait to Beat Bucks Cant Wait to Oppose Lakers | By Thomas Rogers | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/laird-again-notes-a-soviet-threat-says-in-talk-here-missile-gains.html | LAIRD AGAIN NOTES A SOVIET THREAT | By Peter Kihss | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/lindsay-assumes-morgenthau-task-heads-drug-control-unit-while.html | LINDSAY ASSUMES MORGENTHAU TASK | By Edward C Burks | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/listing-market-nears-even-keel.html | LISTING MARKET NEARS EVEN KEEL | By Vartanig G Vartan | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/los-angeles-buoyed-by-sweep-of-hawks-as-old-stars-glitter.html | Los Angeles Buoyed by Sweep Of Hawks as Old Stars Glitter | By Bill Becker Special to The New York Times | RE0000780943 | 1998-04-24 | B00000588000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/mansfield-rebuts-brandt-on-troop-cut.html | Mansfield Rebuts Brandt on Troop Cut | By Peter Grose Special to The New York Times | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/market-place-a-bullish-view-of-wall-street.html | Market Place | By Robert Metz | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/market-rebuffs-britains-bid-for-full-role-in-political-talks.html | Market Rebuffs Britains Bid For Full Role in Political Talks | By Clyde H Farnsworth Special to The New York Times | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/melba-moore-reflects-on-the-road-to-purlie.html | Melba Moore Reflects On the Road to Purlie | By Louis Calta | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/methodists-view-war-as-a-fiasco-bishops-at-conference-ask-a.html | METHODISTS VIEW WAR AS A FIASCO | By George Dugan Special to The New York Times | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/nation-set-to-observe-earth-day-plans-for-tomorrow-include-marches.html | Nation Set to Observe Earth Day | By Gladwin Hill | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/new-york-victor-in-east-final-41-reed-leads-rout-with-32-points.html | NEW YORK VICTOR IN EAST FINAL 41 | By Leonard Koppett | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/newspaper-talks-unfruitful-again-printers-and-publishers-are-still.html | NEWSPAPER TALKS UNFRUITFUL AGAIN | By Damon Stetson | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/nixon-to-pull-out-150000-from-vietnam-in-a-year-says-hanoi-blocks.html | NIXON TO PULL OUT 150000 FROM VIETNAM IN A YEAR SAYS HANOI BLOCKS PEACE | By Robert B Semple Jr Special to The New York Times | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/observer-and-now-the-way-it-happens-in-real-life.html | Observer And Now the Way It Happens in Real Life | By Russell Baker | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/oreilly-is-next-42-seconds-back-hill-first-englishman-to-win-shaves.html | OREILLY IS NEXT 42 SECONDS BACK | By Steve Cady Special to The New York Times | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/packagers-show-new-products-packagers-show-new-items-here.html | Packagers Show New Products | By Gerd Wilcke | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/packaging-linked-to-waste-issue-rosenthal-cautions-industry-of.html | PACKAGING LINKED TO WASTE ISSUE | By David Bird | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/paris-unveils-a-grand-matisse-exhibition.html | Paris Unveils a Grand Matisse Exhibition | By Andreas Freund Special to The New York Times | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/pfizer-and-jersey-utility-tell-holders-of-outlook-companies-hold.html | Pfizer and Jersey Utility Tell Holders of Outlook | By Gene Smith Special to The New York Times | RE0000780943 | 1998-04-24 | B00000588000 |

| | | | | | |
|---|---|---|---|---|---|
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/potato-futures-attract-buyers-prices-close-higher-after-cash.html | POTATO FUTURES ATTRACT BUYERS | By James J Nagle | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/premature-credit-easing-called-a-block-to-housing-economist-warns.html | Premature Credit Easing Called a Block to Housing | By H Erich Heinemann | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/ribicoff-urges-expansion-of-welfare-reform-plan-ribicoff-proposes.html | Ribicoff Urges Expansion Of Welfare Reform Plan | By Warren Weaver Jr Special to The New York Times | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/roundup-rain-revives-powells-bat.html | Roundup Rain Revives Powells Bat | By Deane McGowen | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/scientists-find-ancient-south-pole-in-the-sahara-scientists-find.html | Scientists Find Ancient South Pole in the Sahara | By Sandra Blakeslee | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/seabed-draft-to-bar-atom-arms-revised.html | Seabed Draft to Bar Atom Arms Revised | By Thomas L Hamilton Special to The New York Times | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/senate-told-segregation-hurts-whites.html | Senate Told Segregation Hurts Whites | By Donald Janson Special to The New York Times | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/shanker-warns-of-a-shutdown-says-classroom-aides-may-strike-next.html | SHANKER WARNS OF A SHUTDOWN | By Leonard Buder | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/shultz-expects-drop-in-prices-of-consumer-goods-by-year-end.html | Shultz Expects Drop in Prices Of Consumer Goods by Year End | By Emanuel Perlmutter | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/soviet-assailed-for-psychiatric-imprisonment.html | Soviet Assailed for Psychiatric Imprisonment | By Bernard Weinraub Special to The New York Times | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/sports-of-the-happy-warrior.html | Sports of | By Arthur Daley | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/stage-the-pertinence-of-how-much-how-much-defines-generation-gap-in.html | Stage The Pertinence of How Much How Much | By Clive Barnes | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/storefront-psychiatry-helps-brooklyns-poor.html | Storefront Psychiatry Helps Brooklyns Poor | By John Sibley | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/strike-in-city-apartment-houses-averted-by-30day-interim-pact.html | Strike in City Apartment Houses Averted by 30Day Interim Pact | By David K Shipler | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/string-band-plays-virginia-potpourri.html | STRING BAND PLAYS VIRGINIA POTPOURRI | John S Wilson | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/subversives-unit-loses-main-role-supreme-court-lets-stand-a-ban-on.html | SUBVERSIVES UNIT LOSES MAIN ROLE | By Fred P Graham Special to The New York Times | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/summer-trio-shows-interpretive-flair.html | SUMMER TRIO SHOWS INTERPRETIVE FLAIR | Robert Sherman | RE0000780943 | 1998-04-24 | B00000588000 |

| | | | | | |
|---|---|---|---|---|---|
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/taiwan-group-stages-protest-at-white-house-against-chiang.html | Taiwan Group Stages Protest At White House Against Chiang | By Richard Halloran Special to The New York Times | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/the-old-political-game-electionyear-concerns-said-to-sway-decisions.html | The Old Political Game | By Bill Kovach Special to The New York Times | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/tommy-michaels-tends-stable-while-his-ailing-brother-rests.html | Tommy Michaels Tends Stable While His Ailing Brother Rests | By Louis Effrat Special to The New York Times | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/tv-nixons-vietnam-talk-assayed-by-networks-uncertainty-on-strategy.html | TV Nixons Vietnam Talk Assayed by Networks | By Jack Gould | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/us-drops-plan-to-order-the-removal-of-flammable-carpets-in-nursing.html | US Drops Plan to Order the Removal of Flammable Carpets in Nursing Homes | By John D Morris Special to The New York Times | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/vietcong-turn-down-frances-proposal-on-indochina-talks-vietcong.html | Vietcong Turn Down Frances Proposal On Indochina Talks | By John L Hess Special to The New York Times | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/wing-box-on-f111-passes-new-test.html | WING BOX ON F111 PASSES NEW TEST | By Richard Witkin | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/wood-field-and-stream-many-devices-designed-to-aid-anglers-but-do.html | Wood Field and Stream | By Nelson Bryant | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/21/1970 | https://www.nytimes.com/1970/04/21/archives/yearold-ensemble-treats-listeners-to-happy-birthday.html | YearOld Ensemble Treats Listeners To Happy Birthday | By Donal Henahan | RE0000780943 | 1998-04-24 | B00000588000 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/advertising-newspapermen-criticize-tv.html | Advertising Newspapermen Criticize TV | By Philip H Dougherty | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/albany-bill-on-garelik-hazy-to-council-sponsor.html | Albany Bill on Garelik Hazy to Council Sponsor | By Edward Ranzal | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/alleged-mafia-triggerman-shot-to-death-on-a-street-in-brooklyn.html | Alleged Mafia Triggerman Shot To Death on a Street in Brooklyn | By Linda Charlton | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/big-board-is-facing-antitrust-pressure-big-board-faces-antitrust.html | Big Board Is Facing Antitrust Pressure | By Terry Robards | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/big-board-stocks-continue-to-slip-exchanges-composite-index-drops.html | BIG BOARD STOCKS CONTINUE TO SLIP | By Vartanig G Vartan | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/blacks-seek-aid-from-methodists-conference-gets-demand-for.html | BLACKS SEEK AID FROM METHODISTS | By George Dugan Special to The New York Times | RE0000780929 | 1998-04-24 | B00000587984 |

| | | | | | |
|---|---|---|---|---|---|
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/bosch-says-aim-is-to-end-crisis-tells-dominicans-he-may-meet-with.html | BOSCH SAYS AIM IS TO END CRISIS | By Juan de Onis Special to The New York Times | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/brezhnev-honoring-lenin-urges-reform-and-unity-soviet-chief-asks.html | Brezhnev Honoring Lenin Urges Reform and Unity | By Bernard Gwertzman Special to The New York Times | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/bridge-two-new-yorkers-repeat-in-florida-regional-event.html | Bridge | By Alan Truscott | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/broadcasters-give-earth-day-special-attention-networks-public-tv.html | Broadcasters Give Earth Day Special Attention | By Fred Ferretti | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/busy-advocate-of-gains-for-negroes-james-samuel-coleman.html | Busy Advocate of Gains for Negroes | By B Drummond Ayres Jr Special to The New York Times | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/cambodia-calls-for-military-aid-in-note-to-nixon-premier-also-asks.html | CAMBODIA CALLS FOR MILITARY AID IN NOTE TO NIXON | By Henry Kamm Special to The New York Times | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/cardinal-says-decisionmaking-must-remain-with-the-bishops.html | Cardinal Says DecisionMaking Must Remain With the Bishops | By Edward B Fiske Special to The New York Times | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/celler-will-head-panel-on-douglas-neither-a-whitewash-nor-a.html | CELLER WILL HEAD PANEL ON DOUGLAS | By Marjorie Hunter Special to The New York Times | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/city-rushes-plan-for-autumn-start-of-offtrack-bets-seeks-to-get-the.html | CITY RUSHES PLAN FOR AUTUMN START OF OFFTRACK BETS | By Maurice Carroll | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/colombia-imposes-a-state-of-siege-rights-are-suspended-after.html | COLOMBIA IMPOSES A STATE OF SIEGE | By Joseph Novitski Special to The New York Times | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/corporate-bonds-pick-up-sparkle-new-offering-sells-quickly.html | CORPORATE BONDS PICK UP SPARKLE | By Robert D Hershey Jr | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/cramer-of-florida-will-stay-in-republican-senate-race-opposing.html | Cramer of Florida Will Stay in Republican Senate Race Opposing Carswell | By Warren Weaver Jr Special to The New York Times | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/crew-of-apollo-13-willing-to-attempt-noon-trip-again.html | Crew of Apollo 13 Willing to Attempt Noon Trip Again | By John Noble Wilford Special to The New York Times | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/czech-tradition-lures-expo-crowd.html | Czech Tradition Lures Expo Crowd | By John Canaday Special to The New York Times | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/dance-royal-troupe.html | Dance Royal Troupe | By Clive Barnes | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/earth-day-goals-backed-by-hickel-1000-attend-rally-here-in-prelude.html | EARTH DAY GOALS BACKED BY NICKEL | By Gladwin Hill | RE0000780929 | 1998-04-24 | B00000587984 |

| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/egyptians-attack-in-sinai-and-lose-mig.html | Egyptians Attack in Sinai and Lose MIG | By Raymond H Anderson Special to The New York Times | RE0000780929 | 1998-04-24 | B00000587984 |
|---|---|---|---|---|---|---|
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/exim-bank-revises-insuring-program-announces-wide-expansion-of.html | EXIMBANK REVISES INSURING PROGRAM | By Edwin L Dale Jr Special to The New York Times | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/faa-meets-snag-on-penalty-drive-suspensions-of-air-traffic.html | FAA MEETS SNAG ON PENALTY DRIVE | By Robert Lindsey | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/fda-warns-80000-pizzas-may-be-tainted-botulism-germs-are-found-in.html | FDA Warns 80000 Pizzas May Be Tainted | By Richard D Lyons Special to The New York Times | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/for-men-seethrough-shirts-slacks.html | For Men SeeThrough Shirts Slacks | By Virginia Laa Warren | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/foreign-affairs-from-lenin-to-brezhnev.html | Foreign Affairs From Lenin to Brezhnev | By C L Sulzberger | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/ftc-challenges-drug-advertising-questions-substantiation-of-sunburn.html | FTC CHALLENGES DRUG ADVERTISING | By John D Morris Special to The New York Times | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/fugitives-arrested-fugitive-priest-seized-in-rectory-rev-berrigan.html | Fugitives Arrested | By Douglas Robinson | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/governor-orders-study-on-bridge-over-li-sound-move-will-delay.html | Governor Orders Study on Bridge Over LI Sound | By Edward Hudson | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/hanoi-party-chief-sees-antius-front.html | Hanoi Party Chief Sees AntiU S Front | By James F Clarity Special to The New York Times | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/ibm-challenges-xerox-in-copier-field-copymachine-maker-counters.html | IBM Challenges Xerox in Copier Field | By William D Smith | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/in-london-too-lenin-is-remembered.html | In London Too Lenin Is Remembered | By Bernard Weinraub Special to The New York Times | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/integration-held-key-aid-to-pupils-coleman-says-it-is-better-than.html | INTEGRATION HELD KEY AID TO PUPILS | By Donald Janson Special to The New York Times | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/jailed-greeks-mourn-an-anniversary.html | Jailed Greeks Mourn an Anniversary | By Mario S Modiano Special to The New York Times | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/jersey-general-is-facing-inquiry-possible-misuse-of-defense-funds.html | JERSEY GENERAL IS FACING INQUIRY | By Walter H Waggoner Special to The New York Times | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/jersey-standard-steady-on-profit-quarters-net-325million-is-same-as.html | JERSEY STANDARD STEADY ON PROFIT | By Clare M Reckert | RE0000780929 | 1998-04-24 | B00000587984 |

| | | | | | |
|---|---|---|---|---|---|
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/loss-in-operations-is-listed-by-mgm-operating-loss-listed-by-mgm.html | Loss in Operations Is Listed by MGM | By Leonard Sloane | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/marcel-marceau-mimes-his-way-through-script-of-just-26-words.html | Marcel Marceau Mimes His Way Through Script of Just 26 Words | By Israel Shenker | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/market-place-a-super-bear-tells-his-view.html | Market Place | By Robert Metz | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/maye-gets-4-hits-as-senators-win-outfielder-scores-4-times-as.html | MAYE GETS 4 HITS AS SENATORS WIN | By George Vecsey Special to The New York Times | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/mig-downed-israel-says.html | MIG Downed Israel Says | By James Feron Special to The New York Times | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/mitchells-press-aide-quitting-parting-described-as-amicable.html | Mitchells Press Aide Quitting Parting Described as Amicable | By Christopher Lydon Special to The New York Times | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/musicians-strike-cancels-city-ballet-musicians-strike-cancels.html | Musicians Strike Cancels City Ballet | By Anna Kisselgoff | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/mutual-fund-bill-is-made-stricter-house-unit-backs-the-more.html | MUTUAL FUND BILL IS MADE STRICTER | By Eileen Shanahan | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/never-underestimate-the-power-of-men-at-womens-colleges.html | Never Underestimate the Power of Men at Womens Colleges | By Marylin Bender | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/new-play-by-neil-simon-shifts-into-serious-vein.html | New Play by Neil Simon Shifts Into Serious Vein | By Louis Calta | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/newspaper-talks-still-a-stand-off-times-printers-increase-length-of.html | NEWSPAPER TALKS STILL A STANDOFF | By Damon Stetson | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/nixon-draft-plan-expected-to-curb-job-deferments-officials-say-a.html | NIXON DRAFT PLAN EXPECTED TO CURB JOB DEFERMENTS | By David E Rosenbaum Special to The New York Times | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/nixon-plan-surprises-many-at-pentagon.html | Nixon Plan Surprises Many at Pentagon | By William Beecher Special to The New York Times | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/nixons-compromise-political-need-for-pullouts-is-balanced-against.html | Nixons Compromise | By Max Frankel Special to The New York Times | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/pacific-to-seek-drew-chemical-vegetable-oil-concern-says-it-will.html | PACIFIC TO SEEK DREW CHEMICAL | By Alexander R Hammer | RE0000780929 | 1998-04-24 | B00000587984 |

| | | | | | |
|---|---|---|---|---|---|
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/padres-get-together-and-overcome-mets-after-overcoming-a-bit-of.html | Padres Get Together and Overcome Mets After Overcoming a Bit of Loose Work Afield | By Joseph Durso | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/panthers-apologies-free-two-jailed-for-new-haven-contempt-seale.html | Panthers Apologies Free Two Jailed for New Haven Contempt | By John Darnton Special to The New York Times | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/phelps-lodge-is-pessimistic-on-peruvian-copper-companies-hold.html | Phelps Dodge Is Pessimistic on Peruvian Copper | By Robert Walker | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/praise-for-knicks-from-buck-coach-knows-no-limits.html | Praise for Knicks From Buck Coach Knows No Limits | By Thomas Rogers | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/prospering-taiwan-is-beset-by-internal-discontent-and-external.html | Prospering Taiwan Is Beset by Internal Discontent and External Uncertainty | By Tillman Durdin Special to The New York Times | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/roundup-cubs-homers-beat-gibson.html | Roundup Cubs Homers Beat Gibson | By Deane McGowen | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/silver-futures-dip-in-a-busy-day-however-metal-advances-at-the.html | SILVER FUTURES DIP IN A BUSY DAY | By James J Nagle | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/some-troubled-by-environment-drive.html | Some Troubled by Environment Drive | By Jack Rosenthal Special to The New York Times | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/soviet-in-geneva-seeks-revival-of-1959-fulldisarmament-plan.html | Soviet in Geneva Seeks Revival Of 1959 FullDisarmament Plan | By Thomas J Hamilton Special to The New York Times | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/sports-car-racing-encourages-women-to-participate-actively.html | Sports Car Racing Encourages Women to Participate Actively | By John S Radosta Special to The New York Times | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/sports-of-the-times-a-glimpse-of-perfection.html | Sports of The Times | By Arthur Daley | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/strike-ends-at-fordham-poll-waited-fordham-students-end-strike.html | Strike Ends At Fordham Poll Waited | By Arnold H Lubasch | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/strike-rally-at-yale-by-joseph-b-treaster-special-to-the-new-york.html | Strike Rally at Yale | By Joseph B Treaster Special to The New York Times | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/tax-office-studies-contents-of-net-programs.html | Tax Office Studies Contents of NET Programs | By Jack Gould | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/tension-eases-on-coast-campus-as-riof-victim-is-buried-but-the.html | Tension Eases on Coast Campus as Riot Victim Is Buried but the Polarization Persists | By Steven V Roberts Special to The New York Times | RE0000780929 | 1998-04-24 | B00000587984 |

| | | | | | |
|---|---|---|---|---|---|
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/the-america-now-the-australis-returns-liner-flying-greek-house-flag.html | The America Now the Australis Returns | By Werner Bamberger | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/the-elephants-jawbone-economic-pressure-by-administration-noted-in.html | The Elephants Jawbone | By H Erich Heinemann | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/the-president-and-the-generals.html | The President and the Generals | By James Reston | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/times-square-getting-2-film-houses.html | Times Square Getting 2 Film Houses | By A H Weiler | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/two-college-heads-discuss-unrest.html | Two College Heads Discuss Unrest | By Peter Kihss | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/us-judge-weighs-brown-trial-bid-pledges-early-decision-on-a-shift.html | US JUDGE WEIGHS BROWN TRIAL BID | By Homer Bigart Special to The New York Times | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/watch-fob-741-beats-favored-process-shot-in-bed-oroses-at-aqueduct.html | Watch Fob 741 Beats Favored Process Shot in Bed o Roses at Aqueduct | By Steve Cady | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/22/1970 | https://www.nytimes.com/1970/04/22/archives/westchester-jury-urges-state-to-investigate-roadwork-bids.html | Westchester Jury Urges State To Investigate RoadWork Bids | By Linda Greenhouse Special to The New York Times | RE0000780929 | 1998-04-24 | B00000587984 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/2-lenins-the-man-and-the-icon-a-man-of-modesty-suspicious-of-stalin.html | 2 Lenins The Man and the Icon | By Harrison E Salisbury | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/31-tee-off-today-in-150000-golf-gary-player-to-defend-his-laurels.html | 31 TEE OFF TODAY IN 160000 GOLF | By Lincoln A Werden Special to The New York Times | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/80-in-faculty-member-survey-consider-protesters-a-threat-80-in.html | 80 in Faculty Member Survey Consider Protesters a Threat | By M S Handler | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/a-link-is-sought-in-slayings-here-police-press-investigation-of-2.html | A LINK IS SOUGHT IN SLAYINGS HERE | By Arnold H Lubasch | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/a-young-american-in-paris-who-cooks-to-his-hearts-content-cooks-by.html | A Young American in Paris Who Cooks to His Hearts Content | By Craig Claiborne Special to The New York Times | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/activity-ranges-from-oratory-to-legislation-oratory-and-legislation.html | Activity Ranges From Oratory to Legislation | By Gladwin Hill | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/advertising-an-iron-womb-on-a-basic-bus-time-adds-editions.html | Advertising An Iron Womb on a Basic Bus | By Philip H Dougherty | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/air-taxi-crash-laid-to-beacon-loss-plane-exhausts-fuel.html | Air Taxi Crash Laid to Beacon Loss | By Robert Lindsey | RE0000780918 | 1998-04-24 | B00000586896 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/american-farmers-are-reaping-little-profit-from-the-everincreasing.html | American Farmers Are Reaping Little Profit From the EverIncreasing Prices of Food | By B Drummond Ayres Jr Special to The New York Times | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/amex-will-process-its-oddlot-orders-amex-to-handle-oddlot-orders.html | Amex Will Process Its OddLot Orders | By Terry Robards | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/april-1120-sales-declined-at-3-of-big-4-car-makers-american-motors.html | April 1120 Sales Declined At 3 of Big 4 Car Makers | By William D Smith | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/attendance-at-yale-is-cut-50-to-75-by-pickets-supporting-black.html | Attendance at Yale Is Cut 50 to 75 by Pickets Supporting Black Panthers | By Joseph B Treaster Special to The New York Times | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/backers-of-rojas-threaten-revolt-but-colombian-government-appears.html | BACKERS OF ROJAS THREATEN REVOLT | By Joseph Novitski Special to The New York Times | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/ballet-recalls-era-of-covent-garden-a-restorative-step-last-trip-as.html | Ballet Recalls Era Of Covent Garden | By Murray Schumach | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/bearded-collies-grow-in-favor-here.html | Bearded Collies Grow in Favor Here | By John Rendel | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/belmonte-scores-aqueduct-triple-rides-both-ends-of-double-and-takes.html | BELMONTE SCORES AQUEDUCT TRIPLE | By Michael Strauss | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/books-of-the-times-wars-dreams-gardens-cages-lies.html | Books of The Times | By John Leonard | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/brazilian-chorus-stresses-colors-bright-costumes-contribute-to.html | BRAZILIAN CHORUS STRESSES COLORS | By Theodore Strongin | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/bridge.html | Bridge | By Alan Truscott | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/brown-trial-delayed-again-3judge-panel-to-hear-plea-on-shift-in.html | Brown Trial Delayed Again 3Judge Panel to Hear Plea on Shift in Jurisdiction | By Homer Bigart Special to The New York Times | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/bruins-take-home-20-lead-hawks-at-boston-for-game-tonight-orr.html | Bruins Take Home 20 Lead | By Deane McGowen | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/california-faculty-unit-urges-closer-control-of-weapon-research.html | California Faculty Unit Urges Closer Control of Weapon Research | By Wallace Turner Special to The New York Times | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/cambodia-to-get-rifles-from-us-washington-agrees-to-send-a-few.html | CAMBODIA TO GET RIFLES FROM US | By William Beecher Special to The New York Times | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/cambodian-crisis-grows-as-troops-seem-to-falter-with-reds-near.html | CAMBODIAN CRISIS GROWS AS TROOPS SEEM TO FALTER | By Henry Kamm Special to The New York Times | RE0000780918 | 1998-04-24 | B00000586896 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/chess-reshevsky-and-smyslov-play-feintfilled-game-to-a-draw.html | Chess | By Al Horowitz | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/city-ballet-and-musicians-talk-ailey-may-disband-his-troupe.html | City Ballet and Musicians Talk Ailey May Disband His Troupe | By Anna Kisselgoff | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/citys-school-ship-will-be-retired-soon-new-vessel-sought-to-serve.html | Citys School Ship Will Be Retired Soon | By Leonard Ruder | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/colonels-subdue-nets-by-128101-and-even-series-at-22-outside.html | Colonels Subdue Nets by 128101 and Even Series at 22 | By Sam Goldaper Special to The New York Times | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/credit-markets-yields-rise-amid-recovery-signs-an-abortive-move.html | Credit Markets Yields Rise Amid Recovery Signs | By Robert D Hershey Jr | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/earths-day-like-mothers-pulls-capital-together-al-are-off-and.html | Earths Day Like Mothers Pulls Capital Together | By Nan Robertson Special to The New York Times | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/france-relaxing-the-austerity-that-began-with-devaluation-france.html | France Relaxing the Austerity That Began With Devaluation | By Clyde H Farnsworth Special to The New York Times | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/ge-stockholders-hear-from-protesters-only-one-outside-director.html | GE Stockholders Hear From Protesters | By Gene Smith Special to The New York Times | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/house-panel-votes-plan-for-clean-air-standard-leverage-for-consumrs.html | House Panel Votes Plan For Clean Air Standard | By Richard D Lyons Special to The New York Times | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/in-the-nation-an-old-question-in-puerto-rico-autonomism-seen.html | In The Nation An Old Question in Puerto Rico | By Tom Wicker | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/in-the-schools-pollution-is-a-dirty-word.html | In the Schools Pollution Is a Dirty Word | By Israel Shenker | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/inco-outlines-its-efforts-on-the-environment-higher-capacity-set.html | Inca Outlines Its Efforts on the Environment | By Edward Cowan Special to The New York Times | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/knicks-confront-bigman-jinx-in-final.html | Knicks Confront BigMan Jinx in Final | By Leonard Koppett | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/lenin-centennial-ended-with-a-speech-by-kosygin.html | Lenin Centennial Ended With a Speech by Kosygin | By Bernard Gwertzman Special to The New York Times | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/levintownsend-in-merger-talks-acquisition-is-weighed-by-standard.html | LEVINTOWNSEND IN MERGER TALKS | By Alexander R Hammer | RE0000780918 | 1998-04-24 | B00000586896 |

| | | | | | |
|---|---|---|---|---|---|
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/living-costs-up-07-in-the-city-area-an-increase-in-costs.html | Living Costs Up 07 in the City Area | By Will Lissner | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/loss-is-recorded-by-penn-central-holding-unit-ended-quarter-with.html | LOSS IS RECORDED BY PENN CENTRAL | By Robert E Bedingfield | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/market-place-a-closer-look-at-mother-bell.html | Market Place | By Robert Metz | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/methodist-welfare-aid-found-almost-totally-white-replies-from-612.html | Methodist Welfare Aid Found Almost Totally White | By George Dugan Special to The New York Times | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/mets-ace-responds-to-award-in-manner-befitting-pitcher-of-the-year.html | Mets Ace Responds to Award in Manner Befitting Pitcher of the Year | SPECIAL TO THE NEW YORK TIMES | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/mirv-capability-defined-by-nixon-he-denies-enemy-missiles-are.html | MIRV CAPABILITY DEFINED BY NIXON | By Robert M Smith Special to The New York Times | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/mood-is-joyful-as-city-gives-its-support-millions-join-earth-day.html | Mood Is Joyful as City Gives Its Support | By Joseph Lelyveld | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/moynihan-at-anpa-supports-welfare-plan-income-strategy.html | Moynihan at ANPA Supports Welfare Plan | By Peter Kirss | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/music-houston-visitors-shostakovich-premiere-led-by-schwieger.html | Music Houston Visitors | By Harold C Schonberg | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/naskra-and-corn-off-the-cob-head-blue-grass-stakes-field-today-11.html | Naskra and Corn Off The Cob Head Blue Grass Stakes Field Today | By Joe Nichols Special to The New York Times | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/observer-permissiveness-the-paragon-appears.html | Observer Permissiveness | By Russell Baker | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/personal-finance-consumers-get-aid-on-student-loans-and-on.html | Personal Finance | By Robert J Cole | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/peru-advocates-new-orientation-official-calls-for-abandoning.html | PERU ADVOCATES NEW ORIENTATION | By H J Maidenberg Special to The New York Times | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/police-report-breakins-declined-here-in-1969-burglary-rate-drops.html | Police Report BreakIns Declined Here in 1969 | By Deirdre Carmody | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/prices-climb-04-but-rate-of-rise-appears-to-slow-gain-in-the.html | PRICES CLIMB 04 BUT RATE OF RISE APPEARS TO SLOW | By Edwin L Dale Jr Special to The New York Times | RE0000780918 | 1998-04-24 | B00000586896 |

| | | | | | |
|---|---|---|---|---|---|
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/publishers-rate-environment-as-the-big-story-in-us.html | Publishers Rate Environment as the Big Story in US | By Thomas F Brady | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/role-of-white-house-and-gop-in-carswell-senate-bid-debated-two.html | Role of White House and GO P In Carswell Senate Bid Debated | By Warren Weaver Jr Special to The New York Times | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/roundup-porky-fattens-with-tigers-dumbo-out.html | Roundup Porky Fattens With Tigers Dumbo Out | By Murray Chass | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/russ-meyers-film-cherry-harry-raquel-opens.html | Russ Meyers Film Cherry Harry  Raquel Opens | By Roger Greenspun | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/seaver-strikes-out-19-including-record-10-in-a-row-as-mets-beat.html | Seaver Strikes Out 19 Including Record 10 in a Row as Mets Beat Padres 21 | By Joseph Durso | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/senators-defeat-yanks-in-18th-21-sacrifice-fly-by-epstein-ends.html | SENATORS DEFEAT YANKS IN 18TH 21 | By George Vecsey Special to The New York Times | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/silver-prices-up-in-heavy-trading-january-is-busiest-month-with-702.html | SILVER PRICES UP IN HEAVY TRADING | By James J Nagle | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/sources-say-housing-unit-seeks-to-find-news-leak-a-fast-paper.html | Sources Say Housing Unit Seeks to Find News Leak | By David K Shipler | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/soviet-fleet-maneuvering-in-atlantic-submarines-participating.html | Soviet Fleet Maneuvering in Atlantic | By Drew Middleton Special to The New York Times | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/sports-of-the-times-way-off-track.html | Sports of The Times | By Robert Lipsyte | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/state-bill-widens-rights-of-newsmen-protection-extended.html | State Bill Widens Rights of Newsmen | By William E Farrell | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/stock-prices-fall-in-broad-retreat-dow-slips-990-to-76261-losses.html | STOCK PRICES FALL IN BROAD RETREAT | By Leonard Sloane | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/stratagems-in-suburbs-crime-rate-rising.html | Stratagems In Suburbs | By John Darnton | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/the-day-the-city-caught-its-breath.html | The Day the City Caught Its Breath | By McCandlish Phillips | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/theater-a-minimusical-park-with-4-in-cast-and-6-in-band-bows.html | Theater A Minimusical | By Clive Barnes | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/they-dont-always-look-it-but-they-really-are-lamps.html | They Dont Always Look It but They Really Are Lamps | By Rita Reif | RE0000780918 | 1998-04-24 | B00000586896 |

| | | | | | |
|---|---|---|---|---|---|
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/todays-welldressed-bishop-dispenses-with-frills-at-the-expense-of.html | Todays WellDressed Bishop Dispenses With Frills at the Expense of the Salesman Who Serves Him | By Edward B Fiske Special to The New York Times | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/tv-the-campaign-for-an-unspoiled-environment-activities-on-earth.html | TV The Campaign for an Unspoiled Environment | By Jack Gould | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/union-carbide-faces-student-disruption-earnings-decline.html | Union Carbide Faces Student Disruption | By Clare M Reckert | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/us-concern-sued-with-2-in-japan-westinghouse-and-mitsubishi.html | US CONCERN SUED WITH 2 IN JAPAN | By Eileen Shanahan Special to The New York Times | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/us-plane-flies-in-arms-as-trinidad-fights-mutiny-arms-sold-for-cash.html | US Plane Flies In Arms As Trinidad Fights Mutiny | By Tad Szulc Special to The New York Times | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/wage-issue-snags-newspaper-talks-bargaining-continuing-but-no.html | WAGE ISSUE SNAGS NEWSPAPER TALKS | By Damon Stetson | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/23/1970 | https://www.nytimes.com/1970/04/23/archives/wood-field-and-stream-wringing-wet-dry-season-rain-in-costa-rica.html | Wood Field and Stream Wringing Wet Dry Season | By Nelson Bryant Special to The New York Times | RE0000780918 | 1998-04-24 | B00000586896 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/2-israelis-killed-on-visit-to-golan-ambush-of-tourist-cars-laid-to.html | 2 ISRAELIS KILLED ON VISIT TO GOLAN | By James Feron Special to The New York Times | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/25-trackmen-at-yale-quit-penn-relays-action-is-linked-to-student.html | 25 Trackrnen at Yale Quit Penn Relays | By Neil Amdur | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/3-in-house-accuse-interior-agency-of-mine-laxity.html | 3 in House Accuse Interior Agency of Mine Laxity | By Ben A Franklin Special to The New York Times | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/4-concerns-list-drops-aerospace-group-lists-earnings.html | 4 Concerns List Drops | By Robert J Cole | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/70-city-auto-forecast-90000-will-be-stolen.html | 70 City Auto Forecast 90000 Will Be Stolen | By Nancy Moran | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/addonizio-loses-fight-on-grand-jurys-censure-court-rejects-plea-to.html | Addonizio Loses Fight on Grand Jurys Censure | By Walter H Waggoner Special to The New York Times | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/advertising-a-shift-on-media-ownership.html | Advertising A Shift on Media Ownership | By Philip H Dougherty Special to The New York Times | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/antitrust-suit-filed-on-levintownsend-and-ibm-by-levin-antitrust.html | Antitrust Suit Filed On LevinTownsend And IBM by Levin | By Craig R Whitney | RE0000780935 | 1998-04-24 | B00000587990 |

| | | | | | |
|---|---|---|---|---|---|
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/arms-delegates-outline-positions-but-us-and-soviet-havent-yet.html | ARMS DELEGATES OUTLINE POSITIONS | By Henry Tanner Special to The New York Times | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/arms-received-cambodians-say-origin-is-in-doubt-weapons-american.html | ARMS RECEIVED CAMBODIANS SAY ORIGIN IS IN DOUBT | By Henry Kamm Special to The New York Times | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/assaults-on-teachers-here-show-a-marked-increase-for-sixmonth.html | Assaults on Teachers Here Show a Marked Increase for SixMonth Period | By Leonard Buder | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/bishops-ending-parley-pledge-50million-to-combat-poverty.html | Bishops Ending Parley Pledge 50Million to Combat Poverty | By Edward B Fiske Special to The New York Times | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/black-power-flourishing-in-caribbean-movement-toward-black-power-is.html | Black Power Flourishing in Caribbean | By Thomas A Johnson Special to The New York Times | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/bondmarket-prices-are-down-again-credit-market-prices-of-bonds.html | BondMarket Prices Are Down Again | By Robert D Hershey Jr | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/bridge-rubin-and-westheimer-rated-strong-contenders-in-sweden.html | Bridge | By Alan Truscott | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/brooklyn-diocese-warned-on-funds-report-says-some-schools-may-close.html | BROOKLYN DIOCESE WARNED ON FUNDS | By Gene Currivan | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/building-unions-endorse-rockefeller.html | Building Unions Endorse Rockefeller | By Clayton Knowles | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/city-opens-study-of-policing-police-lindsay-names-5-to-a-panel-for.html | CITY OPENS STUDY OF POLICING POLICE | By David Burnham | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/counter-stocks-and-amex-down-perot-shares-improve-after-hitting-low.html | COUNTER STOCKS AND AMEX DOWN | By Alexander R Hammer | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/diversified-concern-sets-new-high-in-earnings-and-volume.html | Diversified Concern Sets New High in Earnings and Volume | By Gene Smith | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/dow-loses-1202-falls-to-75059-broad-decline-plunges-the-big-board.html | DOW LOSES 1202 FALLS TO 75099 | By Leonard Sloane | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/drawing-a-crowd-with-sewing-demonstrations.html | Drawing a Crowd With Sewing Demonstrations | By Judy Klemesrud | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/dust-commander-7280-captures-blue-grass-with-rally-in-mud-lehmanns.html | Dust Commander 7280 Captures Blue Grass With Rally in Mud | By Joe Nichols Special to The New York Times | RE0000780935 | 1998-04-24 | B00000587990 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/earth-day-theme-continues-in-us-antipollution-activity-goes-beyond.html | EARTH DAY THEME CONTINUES IN US | By Gladwin Hill | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/eastern-drops-plan-to-cancel-newarkwashington-air-shuttle.html | Eastern Drops Plan to Cancel NewarkWashington Air Shuttle | By Robert Lindsey | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/environmental-watchdog-for-state-henry-louis-diamond.html | Environmental Watchdog for State | By Linda Charlton | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/exgov-brown-tells-alioto-trial-of-role-played-by-the-press.html | ExGov Brown Tells Alioto Trial of Role Played by the Press | By Wallace Turner Special to The New York Times | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/exscience-aides-urge-more-funds-say-government-economies-imperil.html | EXSCIENCE AIDES URGE MORE FUNDS | By Harold M Schmeck Jr Special to The New York Times | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/foreign-affairs-bringing-the-boys-back-home.html | Foreign Affairs Bringing the Boys Back Home | By C L Sulzberger | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/gains-by-rojas-are-shaking-the-colombian-elite.html | Gains by Rojas Are Shaking the Colombian Elite | By Joseph Novitski Special to The New York Times | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/gary-players-68-leads-by-stroke-jacklin-crampton-tie-for-2d-in.html | GARY PLAYERS 68 LEADS BY STROKE | By Lincoln A Werden Special to The New York Times | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/general-dynamics-loses-plea-for-rise-in-f111-progress-pay.html | General Dynamics Loses Plea For Rise in F111 Progress Pay | By Richard Witkin | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/glastron-offers-cruises-as-incentive.html | Glastron Offers Cruises as Incentive | By Parton Keese | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/governor-is-said-to-back-badillo-rockefeller-office-declines-to.html | GOVERNOR IS SAID TO BACK BADILLO | By Richard Phalon | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/governor-scored-by-3-candidates-democrats-debate-but-save-heavy.html | GOVERNOR SCORED BY 3 CANDIDATES | By Thomas P Ronan | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/hickel-to-approve-alaska-oil-pipeline-with-safeguards-hickel-to.html | Hickel to Approve Alaska Oil Pipeline With Safeguards | By Walter Sullivan Special to The New York Times | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/house-adds-to-space-fund-despite-strong-opposition-house-approves.html | House Adds to Space Fund Despite Strong Opposition | By Richard D Lyons Special to The New York Times | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/ibos-live-in-enugu-offices-awaiting-old-employers.html | Ibos Live in Enugu Offices Awaiting Old Employers | By William Borders Special to The New York Times | RE0000780935 | 1998-04-24 | B00000587990 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/in-the-aftermath-of-earth-day-city-gains-new-leverage.html | In the Aftermath of Earth Day City Gains New Leverage | By David Bird | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/juilliard-chooses-stravinsky-opener.html | Juilliard Chooses Stravinsky Opener | By Harold C Schonberg | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/knicks-start-bid-for-title-to-night-new-york-choice-in-playoff.html | KNICKS START BID FOR TITLE TONIGHT | By Leonard Koppett | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/london-ensemble-makes-local-bow-philharmonic-orchestra-in-first-of.html | LONDON ENSEMBLE MAKES LOCAL BOW | By Raymond Ericson | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/market-place-penn-central-running-late.html | Market Place | By Robert Metz | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/menottis-first-play-presented-in-florida.html | Menottis First Play Presented in Florida | By Howard Taubman Special to The New York Times | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/met-and-city-opera-take-stock-of-past-season.html | Met and City Opera Take Stock of Past Season | By Theodore Strongin | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/methodists-send-9church-merger-plan-to-members-for-study.html | Methodists Send 9Church Merger Plan to Members for Study | By George Dugan Special to The New York Times | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/money-market-becomes-tighter-put-reserve-policy-is-steady-money.html | Money Market Becomes Tighter But Reserve Policy Is Steady | By H Erich Heinemann | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/nationalists-margin-cut-in-south-africa.html | Nationalists Margin Cut in South Africa | By Tertius Myburgh Special to The New York Times | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/new-ailey-work-introduced-by-his-dancers-in-brooklyn.html | New Ailey Work Introduced By His Dancers in Brooklyn | By Anna Kisselgoff | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/nixon-abolishes-draft-deferment-for-fatherhood-job-exemptions-also.html | NIXON ABOLISHES DRAFT DEFERMENT FOR FATHERHOOD | By Robert B Semple Jr Special to The New York Times | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/nixon-aides-split-on-cambodia-issue-pressures-stiff-as-president.html | NIXON AIDES SPLIT ON CAMBODIA ISSUE | By Max Frankel Special to The New York Times | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/officials-of-seek-dispute-aid-total-say-report-of-18million-in.html | OFFICIALS OF SEEK DISPUTE AID TOTAL | By M S Handler | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/panther-organizer-convicted-of-slaying-man-unknown-to-him.html | Panther Organizer Convicted of Slaying Man Unknown to Him | By Alfred E Clark | RE0000780935 | 1998-04-24 | B00000587990 |

| | | | | | |
|---|---|---|---|---|---|
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/paper-manufacturers-list-mixed-results-for-the-first-quarter.html | Paper Manufacturers List Mixed Results for the First Quarter | By John J Abele | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/pola-negris-memoirs-best-roles-were-played-in-real-life.html | Pola Negris Memoirs Best Roles Were Played in Real Life | By Angela Taylor | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/poor-families-taking-over-condemned-buildings.html | Poor Families Taking over Condemned Buildings | By David K Simmer | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/profits-down-7-in-first-quarter.html | PROFITS DOWN 7 IN FIRST QUARTER | By Clare M Reckert | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/red-reality-beats-crack-ruler-by-head-at-aqueduct-survives-foul.html | Red Reality Beats Crack Ruler by Head at Aqueduct | By Michael Strauss | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/senate-unit-asks-popular-election-of-the-president-amendment-to.html | SENATE UNIT ASKS POPULAR ELECTION OF THE PRESIDENT | By Warren Weaver Jr Special to The New York Times | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/sheriff-testifies-at-seale-hearing-selection-of-grand-jurors.html | SHERIFF TESTIFIES AT SEALE HEARING | By John Darnton Special to The New York Times | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/smith-stands-out-in-trot-directory-as-winning-driver.html | Smith Stands Out In Trot Directory As Winning Driver | By Sam Goldaper Special to The New York Times | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/sohio-prospects-bright.html | Sohio Prospects Bright | By William D Smith | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/soviet-missile-sub-on-atlantic-post-pentagon-also-says-russia-has.html | SOVIET MISSILE SUB ON ATLANTIC POST | By William Beecher Special to The New York Times | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/soybean-futures-show-weakness-dealers-await-government-report-on.html | SOYBEAN FUTURES SHOW WEAKNESS | By James J Nagle | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/sports-of-the-times-up-from-the-ashes.html | Sports of The Times | By Arthur Daley | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/street-phones-working-once-again.html | Street Phones Working Once Again | By Martin Arnold | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/subway-plans-test-of-energy-storing.html | Subway Plans Test of Energy Storing | By Edward Hudson | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/talks-continue-at-papers-here-pressure-mounts-at-times-as-chapel.html | TALKS CONTINUE AT PAPERS HERE | By Damon Stetson | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archives/theater-inquest-opens-effective-drama-made-of-rosenberg-case.html | Theater Inquest Opens | By Clive Barnes | RE0000780935 | 1998-04-24 | B00000587990 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archiv es/us-seeks-to-bar-an-acquisition-antitrust-suit-would-block-wachovia.html | US SEEKS TO BAR AN ACQUISITION | By Eileen Shanahan Special to The New York Times | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archiv es/uschina-trade-is-urged-in-study-gradual-growth-linked-to-further.html | USCHINA TRADE IS URGED IN STUDY | By Brendan Jones | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archiv es/von-braun-briefs-publisher-group-describes-nasa-plans-for-planetary.html | VON BRAUN BRIEFS PUBLISHER GROUP | By Peter Kihss | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archiv es/wallace-on-attack-as-race-intensifies-wallace-on-attack-as-race.html | Wallace on Attack As Race Intensifies | By James T Wooten Special to The New York Times | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archiv es/washington-president-nixons-fair-solution.html | Washington President Nixons Fair Solution | By James Reston | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archiv es/where-is-the-bottom-stock-market-beset-by-bearishness-now-is.html | Where Is the Bottom | By Terry Robards | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archiv es/wood-field-and-stream.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archiv es/yale-faculty-rejects-proposal-to-cancel-all-classes-to-support.html | Yale Faculty Rejects Proposal to Cancel All Classes to Support Panthers | By Joseph B Treaster Special to The New York Times | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archiv es/yankees-overcome-senators-116-on-15-hits-as-cumberland-wins-in.html | Yankees Overcome Senators 116 on 15 Hits as Cumberland Wins in Relief | By George Vecsey Special to The New York Times | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/24/1970 | https://www.nytimes.com/1970/04/24/archiv es/young-ben-barnes-top-texas-votegetter-broadens-his-political.html | Young Ben Barnes Top Texas VoteGetter Broadens His Political Horizon | By R W Apple Jr Special to The New York Times | RE0000780935 | 1998-04-24 | B00000587990 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archiv es/2000-attend-gop-dinner.html | 2000 Attend GOP Dinner | By Jon Nordheimer Special to The New York Times | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archiv es/22-seized-fleeing-stanford-protest-face-trespassing-charges-in.html | 22 SEIZED FLEEING STANFORD PROTEST | By Wallace Turner Special to The New York Times | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archiv es/6-to-start-today-in-stepping-stone-two-derby-hopefuls-listed-in.html | 6 TO START TODAY IN STEPPING STONE | By Joe Nichols Special to The New York Times | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archiv es/a-riot-gas-study-laid-to-us-heightens-british-controversy.html | A Riot Gas Study Laid to US Heightens British Controversy | By Alvin Shuster Special to The New York Times | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archiv es/ace-aussie-pacers-qualifier-put-off.html | Ace Aussie Pacers Qualifier Put Off | By Louis Effrat Special to The New York Times | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archiv es/activity-is-slow-in-new-offerings-14-concerns-postpone-issues-only.html | ACTIVITY IS SLOW IN NEW OFFERINGS | By Alexander R Hammer | RE0000780936 | 1998-04-24 | B00000587991 |

| 4/25/1970 | https://www.nytimes.com/1970/04/25/archives/agnew-sees-rise-in-crime-slowed-gives-credit-to-mitchell-foresees.html | AGNEW SEES RISE IN CRIME SLOWED | By Fred P Graham Special to The New York Times | RE0000780936 | 1998-04-24 | B00000587991 |
|---|---|---|---|---|---|---|
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archives/alcoa-considers-plant-in-ryukus-japanese-role-is-possible-if.html | ALCOA CONSIDERS PLANT IN RYUKUS | By Robert Walker | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archives/americas-cup-candidate-launched-valiant-displays-steering-novelty.html | Americas Cup Candidate Launched | By John Rendel Special to The New York Times | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archives/antiques-new-show-at-metropolitan-19thcentury-america-looks-at.html | Antiques New Show at Metropolitan | By Marvin D Schwartz | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archives/article-6-no-title-works-made-with-aid-of-laser-on-view-at-finch.html | Art Holograms in Their Infancy | By Grace Glueck | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archives/atlantic-richfields-earnings-fell-9-in-the-first-quarter.html | Atlantic Richfields Earnings Fell 9 in the First Quarter | By Clare M Reckert | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archives/beard-cards-64-and-takes-a-threestroke-lead-with-a-134-in-champions.html | Beard Cards 64 and Takes a ThreeStroke Lead With a 134 in Champions Golf | By Lincoln A Werden Special to The New York Times | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archives/becketts-beaux-jours-stars-madeleine-renaud.html | Becketts Beaux Jours Stars Madeleine Renaud | Anna Kisselgoff | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archives/bonwits-and-harrods-trading-credit-cards-bonwitharrods-credit-card.html | Bonwits and Harrods Trading Credit Cards | By Isadore Barmash | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archives/books-of-the-times-problems-galore.html | Books of The Times | By Thomas Lask | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archives/brewster-doubts-fair-black-trials-yale-president-is-skeptical-that.html | BREWSTER DOUBTS FAIR BLACK TRIALS | By Joseph B Treaster Special to The New York Times | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archives/bridge-bidding-by-chinese-player-proves-to-be-exotic-tonic.html | Bridge | By Alan Truscott | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archives/bronx-river-parkway-modified-to-cut-accident-rate.html | Bronx River Parkway Modified to Cut Accident Rate | By Linda Greenhouse Special to The New York Times | RE0000780936 | 1998-04-24 | B00000587991 |

| | | | | | |
|---|---|---|---|---|---|
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archiv es/brooklyn-man-shot-by-policeman-after-shooting-2d-patrolman.html | Brooklyn Man Shot by Policeman After Shooting 2d Patrolman | By Joseph P Fried | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archiv es/cambodians-fear-a-big-drive-by-foe.html | Cambodians Fear a Big Drive by Foe | By Henry Kamm Special to The New York Times | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archiv es/cleveland-high-shut-after-fire-police-disperse-300-youths-heading.html | CLEVELAND HIGH SHUT AFTER FIRE | By Arnold H Lubasch | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archiv es/court-restrains-bureau-of-mines-us-inspectors-curbed-in-enforcement.html | COURT RESTRAINS BUREAU OF MINES | By Ben A Franklin Special to The New York Times | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archiv es/dance-ashton-variations-royal-ballet-performs-3-works-at-the-met.html | Dance Ashton Variations | By Clive Barnes | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archiv es/disruptions-force-closing-of-hunter.html | Disruptions Force Closing of Hunter | By Alfonso A Narvaez | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archiv es/entrance-to-the-plaza-hotel-is-the-scene-of-assassination-attempt.html | Entrance to the Plaza Hotel Is the Scene of Assassination Attempt | By Joseph Lelyveld | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archiv es/europeans-weigh-currency-reform-an-examination-currency-reform.html | Europeans Weigh Currency Reform | By Clyde H Farnsworth Special to The New York Times | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archiv es/fauchons-in-paris-gourmets-heaven.html | Fauchons in Paris Gourmets Heaven | By Craig Claiborne Special to The New York Times | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archiv es/graft-paid-to-police-here-said-to-run-into-millions-survey-links.html | Graft Paid to Police Here Said to Run Into Millions | By David Burnham | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archiv es/haitian-warships-fire-on-capital-damage-by-rebels-light-us-said-to.html | HAITIAN WARSHIPS FIRE ON CAPITAL | By Robert M Smith Special to The New York Times | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archiv es/huntleys-resort-meets-protest-huntleys-resort-meets-with-protest.html | Huntleys Resort Meets Protest | By Anthony Ripley Special to The New York Times | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archiv es/israel-plans-to-seal-off-hebron-site.html | Israel Plans To Seal Off Hebron Site | By James Feron Special to The New York Times | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archiv es/japanese-cherry-trees-planted-along-henry-hudson-parkway.html | Japanese Cherry Trees Planted Along Henry Hudson Parkway | By Deirdre Carmody | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archiv es/kenyon-review-citing-losses-halts-publication.html | Kenyon Review Citing Losses Halts Publication | By Louis Calta | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archiv es/knicks-conquer-lakers-124112-in-first-game-of-nba-final-at-garden.html | Knicks Conquer Lakers 124112 in First Game of NBA Final at Garden | By Leonard Koppett | RE0000780936 | 1998-04-24 | B00000587991 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archives/lenin-centenary-program-accorded-mixed-reviews-by-the-soviet-public.html | Lenin Centenary Program Accorded Mixed Reviews by the Soviet Public | By Bernard Gwertzman Special to The New York Times | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archives/lovell-reports-astronauts-felt-death-was-near-senators-hear-two-of.html | Lovell Reports Astronauts Felt Death Was Near | By Richard D Lyons Special to The New York Times | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archives/market-place-small-investor-scores-brokers.html | Market Place | By Robert Metz | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archives/maryland-second-30-yards-behind-wildcats-take-penn-relays-event-for.html | MARYLAND SECOND 30 YARDS BEHIND | By Neil Amdur Special to The New York Times | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archives/methodists-vote-4million-for-aid-to-minorities.html | Methodists Vote 4Million for Aid to Minorities | By George Dugan Special to The New York Times | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archives/mets-and-dodgers-in-scoreless-duel-mcgraw-halts-a-threat-in-10th.html | METS AND DODGERS IN SCORELESS DUEL | By Joseph Durso Special to The New York Times | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archives/moscow-assails-washington.html | Moscow Assails Washington | By Bernard Gwertzman Special to The New York Times | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archives/mta-says-it-lacks-the-funds-for-manhattankennedy-spur.html | MTA Says It Lacks the Funds For ManhattanKennedy Spur | By Edward Hudson | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archives/music-but-is-it-opera-elephant-steps-heard-at-hunter-college.html | Music But Is It Opera | By Harold C Schonberg | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archives/newspaper-talks-near-critical-stage.html | Newspaper Talks Near Critical Stage | By Damon Stetson | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archives/open-politics-in-uaw-contests-for-top-posts-are-increasing-as-power.html | Open Politics in UAW | By Jerry M Flint Special to The New York Times | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archives/pictureframe-sketch-by-mrs-onassis-withdrawn-from-sale.html | PictureFrame Sketch by Mrs Onassis Withdrawn From Sale | By Sanka Knox | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archives/pope-paul-hailed-on-sardinian-trip-police-attacked-visit-is-first.html | POPE PAUL HAILED ON SARDINIAN TRIP POLICE ATTACKED | By Eric Pace Special to The New York Times | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archives/priest-seeks-us-senate-nomonation-in-rhode-island.html | Priest Seeks US Senate Nomination in Rhode Island | By Warren Weaver Jr Special to The New York Times | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archives/recruiting-office-damaged-by-bomb-5-escape-injury-in-explosion-on.html | RECRUITING OFFICE DAMAGED BY BOMB | By Robert D McFadden | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archives/refugee-tells-of-flight-from-combodia.html | Refugee Tells of Flight From Cambodia | By Ralph Blumenthal Special to The New York Times | RE0000780936 | 1998-04-24 | B00000587991 |

| | | | | | |
|---|---|---|---|---|---|
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archiv es/roundup-its-out-of-park-for-howard-of-senators.html | Roundup Its Out of Park For Howard of Senators | By Murray Chass | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archiv es/scholars-upset-by-fund-cutback-fear-nixons-budget-will-hurt-foreign.html | SCHOLARS UPSET BY FUND CUTBACK | By David E Rosenbaum Special to The New York Times | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archiv es/senate-aide-calls-guarantees-in-f111-contract-ineffective.html | Senate Aide Calls Guarantees In F 111 Contract Ineffective | By Richard Witkin Special to The New York Times | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archiv es/sisco-finds-situation-in-mideast-has-not-improved.html | Sisco Finds Situation in Mideast Has Not Improved | By Alfred Friendly Jr Special to The New York Times | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archiv es/slump-continues-in-stock-market-dowjones-industrial-index-loses-330.html | SLUMP CONTINUES IN STOCK MARKET | By Leonard Sloane | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archiv es/sports-of-the-times-further-off-track.html | Sports of The Times | By Robert Lipsyte | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archiv es/strike-explained-by-yale-students-teams-tour-new-haven-to-tell-of.html | STRIKE EXPLAINED BY YALE STUDENTS | By Homer Bigart Special to The New York Times | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archiv es/swissair-spurring-financing-of-jets-swissair-spurs-its-jet.html | Swissair Spurring Financing of Jets | By Robert E Bedingfield | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archiv es/system-lets-handicapped-communicate-by-moving-parts-of-body-wide.html | System Lets Handicapped Communicate by Moving Parts of Body | By Stacy V Jones Special to The New York Times | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archiv es/the-coup-de-grace-for-the-mini.html | The Coup de Grace for the Mini | By Marylin Bender | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archiv es/the-incumbent-politicians-dream.html | The Incumbent Politicians Dream | By Anthony Lewis | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archiv es/theres-a-real-thirst-problem-in-arid-libya.html | Theres a Real Thirst Problem in Arid Libya | By Raymond H Anderson Special to The New York Times | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archiv es/topics-science-or-stunts-on-the-moon.html | Topics Science Or Stunts On the Moon | By Brian OLeary | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archiv es/twas-brillig-at-tickle-tree-where-furniture-is-wonderland-of.html | Twas Brillig at Tickle Tree Where Furniture Is Wonderland of Whimsey | By Joan Cook | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archiv es/ulcers-as-a-childhood-disease-reported-common.html | Ulcers as a Childhood Disease Reported Common | By Jane E Brody | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archiv es/westinghouse-expands-investment-in-venezuela.html | Westinghouse Expands Investment in Venezuela | By Gene Smith | RE0000780936 | 1998-04-24 | B00000587991 |

| 4/25/1970 | https://www.nytimes.com/1970/04/25/archiv es/what-caribbean-black-power-means.html | What Caribbean Black Power Means | By Thomas A Johnson Special to The New York Times | RE0000780936 | 1998-04-24 | B00000587991 |
|---|---|---|---|---|---|---|
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archiv es/wheat-and-corn-up-with-soybeans-report-by-us-of-a-drop-in-stores.html | WHEAT AND CORN UP WITH SOYBEANS | By Elizabeth M Fowler | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/25/1970 | https://www.nytimes.com/1970/04/25/archiv es/white-house-says-cambodians-fight-foreign-invasion-but-soviet.html | WHITE HOUSE SAYS CAMBODIANS FIGHT FOREIGN INVASION | By Tad Szulc Special to The New York Times | RE0000780936 | 1998-04-24 | B00000587991 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archiv es/2000-celebrate-histadrut-seder-event-in-the-waldorf-marks-groups.html | 2000 CELEBRATE HISTADRUT SEDER | By Irving Spiegel | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archiv es/2200yearold-inscription-suggests-jewish-monastics-drew-inspiration.html | 2200YearOld Inscription Suggests Jewish Monastics Drew Inspiration From the Ideas of Buddhism | By Eric Pace Special to The New York Times | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archiv es/3-diplomats-and-attache-to-join-us-mission-staff-in-cambodia.html | 3 Diplomats and Attache to Join U S Mission Staff in Cambodia | By Ralph Blumenthal Special to The New York Times | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archiv es/4-are-convicted-in-hijacking-case-alleged-mafia-ringleader-found.html | 4 ARE CONVICTED IN HIJACKING CASE | By Paul L Montgomery | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archiv es/a-cautionary-tale-next-time-well-have-reservations.html | A Cautionary Tale Next Time Well Have Reservations | By Robert J Dunphy | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archiv es/a-new-world-at-their-fingertips.html | A New World at Their Fingertips | By J Alvin Kugelmass | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archiv es/a-research-farm-opens-in-nigeria-2-us-foundations-support-project.html | A RESEARCH FARM OPENS IN NIGERIA | By William Borders Special to The New York Times | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archiv es/a-saint-for-all-seasons.html | A Saint for All Seasons | By A H Weiler | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archiv es/a-tactical-shift-in-mideast-seen-israel-and-egypt-appear-to-alter-a.html | A TACTICAL SHIFT IN MIDEAST SEEN | By James Feron Special to The New York Times | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archiv es/advertising-ebony-near-25th-birthday-is-fat-on-ads.html | Advertising | By Philip H Dougherty | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archiv es/al-unser-is-riding-the-crest-of-success.html | Al Unser Is Riding the Crest of Success | By John S Radosta | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archiv es/an-addict-in-the-family-where-do-you-turn-when-you-find-out-a-phone.html | An Addict in the Family | By Howard A Rusk Md | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archiv es/an-ibm-machine-not-casals-music.html | An IBM Machine Not Casals | By Harold C Schonberg | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archiv es/and-nowwhisky-in-plastic.html | And Now Whisky in Plastic | By James J Nagle | RE0000780934 | 1998-04-24 | B00000587989 |

| | | | | | |
|---|---|---|---|---|---|
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/annaghkeen.html | Annaghkeen | By Benedict Kiely | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/antiwar-priest-sought-by-fbi-says-he-will-continue-defiance.html | Antiwar Priest Sought by FBI Says He Will Continue Defiance | By Thomas F Brady | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/art-can-go-on-spawning-new-art-ad-infinitum.html | Art Can Go On Spawning New Art Ad Infinitum | By James R Mellow | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/article-1-no-title-a-happy-marriage-on-the-hudson.html | A Happy Marriage on the Hudson | By Ada Louise Huxtable | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/article-12-no-title.html | Article 12  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/article-16-no-title.html | Article 16  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/article-17-no-title-some-field-notes-on-an-anthropological.html | Some field notes on an anthropological phenomenon | By David Dempsey | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/article-2-no-title-dance-a-great-lesson-in-race-relations.html | Dance | By Clive Barnes | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/barn-converted-to-college-quarters.html | Barn Converted to College Quarters | By Thomas W Ennis | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/beard-is-clinging-to-2stroke-lead.html | BEARD IS CLINGING TO 2STROKE LEAD | By Lincoln A Werden Special to The New York Times | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/betting-forecast-called-inflated-beame-says-city-wont-get-offtrack.html | BETTING FORECAST CALLED INFLATED | By Maurice Carroll | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/blacks-are-ready-to-travel-but.html | Blacks Are Ready to Travel But | By Paul J C Friedlander | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/bogus-money-a-spur-to-pupils-efforts.html | Bogus Money a Spur to Pupils Efforts | By M A Farber Special to The New York Times | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/bridge-you-can-fool-an-expert-if-youre-an-expert-too.html | Bridge | At Alan Truscott | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/british-debating-forces-capacity-asian-games-to-test-ability-to-act.html | BRITISH DEBATING FORCES CAPACITY | By Drew Middleton Special to The New York Times | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/bullitt-letter-to-roosevelt-in-1943-urged-invasion-of-balkans-to.html | Bullitt Letter to Roosevelt in 1943 Urged Invasion of Balkans to Deter Soviet Advance | By Henry Raymont | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/cantabs-triumph-8th-year-in-row-princeton-and-mit-follow-brown.html | CANTABS TRIUMPH 8TH YEAR IN ROW | By Gordon S White Jr Special to The New York Times | RE0000780934 | 1998-04-24 | B00000587989 |

| | | | | | |
|---|---|---|---|---|---|
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/carlos-captures-sprint-in-0092-villanova-quartets-win-five-titles.html | CARLOS CAPTURES SPRINT IN 0092 | By Neil Amdur Special to The New York Times | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/cars-said-to-give-clue-to-drivers-agewell-sort-of.html | Cars Said to Give Clue to Drivers AgeWell Sort of | By Jim Dunne | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/cheaper-lottery-tickets-and-more-drawings-are-not-expected-to-cut.html | Cheaper Lottery Tickets and More Drawings Are Not Expected to Cut Into Numbers Play | By Emanuel Perlmutter | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/chess-action-on-the-european-front.html | Chess | By Al Horowitz | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/city-life-city-life.html | City Life | By Morris Dickstein | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/city-wants-air-rights-to-hop-skip-and-jump-city-wants-air-rights-to.html | City Wants Air Rights To Hop Skip and Jump | By Eward C Burks | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/civilisation.html | Civilisation | By John Russell | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/clergymen-citing-war-and-poverty-as-issues-seek-state-and-national.html | Clergymen Citing War and Poverty as Issues Seek State and National Offices | By Douglas Robinson | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/coins-variety-is-found-in-1970-s-cents.html | Coins | By Thomas V Haney | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/colleges-urged-to-develop-better-links-to-students-colleges-urged.html | Colleges Urged to Develop Better Links to Students | By David E Rosenbaum Special to The New York Times | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/communist-china-orbits-satellite-space-gains-seen-success-of-rocket.html | COMMUNIST CHINA ORBITS SATELLITE SPACE GAINS SEEN | By Tillman Durdin Special to The New York Times | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/concerto-for-violin-in-eastern-france.html | Concerto for Violin In Eastern France | By Vivian Green | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/conservation-funds-aiding-owners-conservation-aid-given.html | Conservation Funds Aiding Owners | By Franklin Whitehouse | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/damand-and-prices-for-metals-stay-up.html | Demand and Prices For Metals Stay Up | By Robert Walker | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/dance-ashton-variations-royal-ballet-performs-3-works-at-the-met.html | Dance Ashton Variations | By Clive Barnes | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/democrats-criticize-new-ballotplacement-law-3-candidates-for.html | Democrats Criticize New BallotPlacement Law | By Thomas P Ronan | RE0000780934 | 1998-04-24 | B00000587989 |

| | | | | | |
|---|---|---|---|---|---|
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/democrats-in-west-eye-9-governorships.html | Democrats in West Eye 9 Governorships | By Wallace Turner Special to The New York Times | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/dobson-is-victor-limits-yanks-to-3-hits-and-drives-in-a-run-bahnsen.html | DOBSON IS VICTOR | By Dave Anderson | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/drama-not-long-out-of-the-womb-drama-not-long-out-of-the-womb.html | Drama Not Long Out of the Womb | By Walter Kerr | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/easy-upkeep-gardening.html | Easy Upkeep Gardening | By Olive E Allen | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/european-notebook-lenins-centenary-comic-strip-politics-and-sex.html | European Notebook | By Marc Slonim | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/failure-of-key-housing-bill-hinders-city-reforms.html | Failure of Key Housing Bill Hinders City Reforms | By David R Shipler | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/fake-snake.html | Fake snake | By Patricia Peterson | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/fear-grows-in-seattle-as-police-urge-fbi-help-on-bombings.html | Fear Grows in Seattle as Police Urge FBI Help on Bombings | By Earl Caldwell Special to The New York Times | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/fire-department-battles-drinking-lowery-sees-a-slight-rise-in.html | FIRE DEPARTMENT BATTLES DRINKING | By Edward Ranzal | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/for-the-forgotten-a-play-for-the-forgotten-a-play.html | For the Forgotten a Play | By Beatrice Berg | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/foreign-affairs-a-lurch-toward-disaster.html | Foreign Affairs A Lurch Toward Disaster | By C L Sulzberger | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/foul-claim-fails-inquiry-filed-by-rider-of-4th-colt-in-derby.html | FOUL CLAIM FAILS | By Joe Nichols Special to The New York Times | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/four-saints-to-take-a-new-trip-four-saints-to-take-a-trip.html | Four Saints To Take A New Trip | By Raymond Ericson | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/french-salvation-army-faces-mutiny-in-its-drive-against-public.html | French Salvation Army Faces Mutiny in Its Drive Against Public Display of Sex | By John L Hess Special to The New York Times | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/from-country-joe-to-mothers-of-invention.html | From Country Joe to Mothers of Invention | By Don Heckman | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780934 | 1998-04-24 | B00000587989 |

| | | | | | |
|---|---|---|---|---|---|
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/gamblers-links-to-police-lead-to-virtual-licensing-survey-lists.html | Gamblers Links to Police Lead to Virtual Licensing | By David Burnham | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/gig-finally-made-it-didnt-he.html | Gig Finally Made It Didnt He | By Aljean Harmetz | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/gm-likely-focus-of-auto-workers-talk-of-a-strike-heard-at.html | GM LIKELY FOCUS OF AUTO WORKERS | By Jerry M Flint Special to The New York Times | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/grants-aid-study-of-environment-ford-fund-lists-589600-for-training.html | GRANTS AID STUDY OF ENVIRONMENT | By Bayard Webster | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/great-expectations-a-quarter-of-a-century-later-great-expectations.html | Great Expectations A Quarter Of a Century Later | By Robert Renderer | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/group-in-village-to-fund-tiny-park-site-to-be-at-christopher-st-and.html | GROUP IN VILLAGE TO FUND TINY PARK | By Alfred E Clark | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/heyday-of-railroading-in-florida-is-recalled.html | Heyday of Railroading In Florida Is Recalled | By Ward Allan Howe | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/hockney-how-his-style-changes.html | Hockney How His Style Changes | By Norbert Lynton | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/hoping-for-adventure-and-finding-it.html | Hoping for Adventure and Finding It | By Hazel Barrington SelBY | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/in-the-bluegrass-country-a-genteel-way-of-life-revolves-around.html | In the Bluegrass Country a Genteel Way of Life Revolves Around Horse Raising | By Charlotte Curtis Special to The New York Times | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/in-the-nation-polarization-in-puerto-rico.html | In The Nation Polarization in Puerto Rico | By Tom Wicker | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/in-tokyo-cabs-dont-stop-for-everyone.html | In Tokyo Cabs Dont Stop for Everyone | By Takashi Oka Special to The New York Times | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/in-zeckendorfs-mind-ideas-are-spinning-zeckendorf-sprays-ideas.html | In Zeckendorfs Mind Ideas Are Spinning | By Alden Whitman | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/injured-shoulder-could-limit-reed-tomorrow-night-shoulder-injury.html | Injured Shoulder Could Limit Reed Tomorrow Night | By Thomas Rogers | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/its-ladies-day-on-long-island-sound-as-the-frostbite-dinghy-regatta.html | Its Ladies Day on Long Island Sound as the Frostbite Dinghy Regatta Gets Under Way | SPECIAL TO THE NEW YORK TIMES | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/japanese-socialist-party-fails-to-end-leftright-split-at-special.html | Japanese Socialist Party Fails to End LeftRight Split at Special Convention | By Takashi Oka Special to The New York Times | RE0000780934 | 1998-04-24 | B00000587989 |

| | | | | | |
|---|---|---|---|---|---|
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archiv es/judge-says-yale-perils-fair-trial-brewster-and-protesters-scored-on.html | JUDGE SAYS YALE PERILS FAIR TRIAL | Brewster and Protesters Scored on Panther Case | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archiv es/judges-campaign-funds-under-investigation-here-inquiry-on-judges.html | Judges Campaign Funds Under Investigation Here | By Charles Grutzner | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archiv es/key-role-for-iran-seen-in-gulf-area-us-officials-echo-view-of-shah.html | KEY ROLE FOR IRAN SEEN IN GULF AREA | By Dana Adams Schmidt Special to The New York Times | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archiv es/larceny-by-bonnie-larceny-by-bonnie.html | Larceny by Bonnie | By Robert Berkvist | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archiv es/law-a-case-history-in-how-not-to-catch-subversives.html | Law | B8212Fred P GrahamB | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archiv es/lend-nature-helping-hands.html | Lend Nature Helping Hands | By Patricia Hubbell | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archiv es/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archiv es/liberties-widen-for-hungarians-right-to-travel-pledged-diverse.html | LIBERTIES WIDEN FOR HUNGARIANS | By David Binder Special to The New York Times | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archiv es/lincoln-captures-two-gold-medals-jersey-city-school-breaks-mile.html | LINCOLN CAPTURES TWO GOLD MEDALS | By William J Miller Special to The New York Times | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archiv es/ludwig-van-beethoven-ludwig-van-beethoven.html | Ludwig van Beethoven | By Donal Henahan | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archiv es/malawi-seeking-tourist-business-black-nation-concentrates-efforts.html | MALAWI SEEKING TOURIST BUSINESS | By Charles Mohr Special to The New York Times | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archiv es/many-youths-are-abandoning-psychedelic-drugs-yoga-and-urban-action.html | Many Youths Are Abandoning Psychedelic Drugs | By Steven V Roberts Special to The New York Times | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archiv es/marigolds-fill-the-border-with-color.html | Marigolds Fill the Border With Color | By Ruth Marie Peters | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archiv es/mayors-committee-investigating-police-corruption-here-meets.html | Mayors Committee Investigating Police Corruption Here Meets Tomorrow to Determine Procedures | By Martin Arnold | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archiv es/mccarthy-says-he-will-win-primary.html | McCarthy Says He Will Win Primary | By Clayton Knowles | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archiv es/meet-the-mets-meet-the-mets.html | Meet the Mets | By Rex Lardner | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archiv es/mets-scoreless-streak-is-extended-to-29-innings.html | Mets Scoreless Streak Is Extended to 29 Innings | By Joseph Durso Special to The New York Times | RE0000780934 | 1998-04-24 | B00000587989 |

| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/moore-a-very-english-romantic.html | Moore a Very English Romantic | By Hilton Kramer | RE0000780934 | 1998-04-24 | B00000587989 |
|---|---|---|---|---|---|---|
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/mrs-gandhi-sees-risk-of-extremist-takeover.html | Mrs Gandhi Sees Risk of Extremist TakeOver | By Sydney N Scranberg Special to The New York Times | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/my-dear-cousin.html | My Dear Cousin | By Haskel Frankel | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/nations-oldest-society-of-scholars-ruffled-by-fight-over-cash-for.html | Nations Oldest Society of Scholars Ruffled by Fight Over Cash for Science | By John Noble Wilford Special to The New York Times | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/navy-is-winner-in-lacrosse117-middies-subdue-virginia-to-stay.html | NAVY IS WINNER IN LACROSSE 117 | By John B Forbes Special to The New York Times | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/never-bow-next-arts-and-letters-wins-grey-lag-by-half-a-length-at.html | NEVER BOW NEXT | By Steve Cady | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/new-for-the-home.html | New For the Home | By Bernard Gladstone | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/new-yorks-new-law-and-the-divorce-lawyer-now-the-poor-can-get.html | New Yorks new law and the divorce lawyer | By Grace Lichtenstein | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/news-of-the-realty-trade-excelsiors-owners-ease-terms.html | News of the Realty Trade | By Glenn Fowler | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/nixon-maydivert-model-cities-aid-for-schools-use-ehrlichman-seeks.html | NIXON MAYDIVERT MODEL CITIES AID FOR SCHOOLS USE | By John Berbers Special to The New York Times | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/oberammergaus-passion-onstage-and-off.html | Oberammergaus Passion Onstage and Off | By Lawrence Fellows | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/observer-pounding-the-mother-tongue.html | Observer Pounding the Mother Tongue | By Russell Baker | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/office-space-demand-still-weakens-in-city-demand-for-office-space.html | Office Space Demand Still Weakens in City | By Alan S Oser | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/onassis-is-urged-to-aid-prisoners-frenchman-says-millionaire-will.html | ONASSIS IS URGED TO AID PRISONERS | By Henry Giniger Special to The New York Times | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/peerless-pairing-peerless-pairing-cont.html | Peerless pairing | By Craig Claiborne | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/peggy-lee-is-still-on-topis-that-all-there-is-peggy-lee.html | Peggy Lee Is Still On TopIs That All There Is | By Judy Klemesrud | RE0000780934 | 1998-04-24 | B00000587989 |

| | | | | | |
|---|---|---|---|---|---|
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/personality-from-road-building-to-corporate-purple.html | Personality | By William D Smith | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/photography-a-pioneer-still-leads-the-way.html | Photography | By A D Coleman | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/pollution-fight-byproduct-a-new-recreational-area.html | Pollution Fight ByProduct A New Recreational Area | By C E Wright | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/pop-unlucky-shows-but-good-music.html | Pop | By John S Wilson | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/pope-and-vatican-critical-of-press-stress-on-violence-during.html | POPE AND VATICAN CRITICAL OF PRESS | By Alfred Friendly Jr Special to The New York Times | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/quakers-propose-plan-for-mideast-report-urges-israelis-to-take.html | QUAKERS PROPOSE PLAN FOR MIDEAST | By Peter Grose Special to The New York Times | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/quebec-turmoil-mirrored-by-city-separatists-show-vigor-in.html | QUEBEC TURMOIL MIRRORED BY CITY | By Jay Walz  Special to The New York Times | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/racing-the-racers-on-the-susquehanna.html | Racing the Racers on the Susquehanna | By Tom Monser | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/readers-report-be-not-content-tramp-in-armor-windsong-the-lord-wont.html | Readers Report | By Martin Levin | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/recordings-is-music-more-than-an-art.html | Recordings | By Donal Henahan | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/riga-latvias-playground-in-a-citadel-of-culture.html | Riga Latvias Playground in a Citadel of Culture | By Jack Goldfarb | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/rules-for-raspberries.html | Rules for Raspberries | By George L Slate | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/russian-historian-disavows-antisoviet-article-attributed-to-him-in.html | Russian Historian Disavows AntiSoviet Article Attributed to Him in West | By Theodore Shabad | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/scheduled-airlines-find-profits-in-charters.html | Scheduled Airlines Find Profits in Charters | By Alexander R Hammer | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/scientific-american-resource-library.html | Scientific American Resource Library | By Harry Schwartz | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/security-is-tightened-cambodians-report-first-victory-over-the.html | Security Is Tightened | By Henry Kamm Special to The New York Times | RE0000780934 | 1998-04-24 | B00000587989 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/silver-king-wins-nonbetting-trot-phalen-guides-4yearold-to-victory.html | SILVER KING WINS NONBETTING TROT | By Louis Effrat Special to The New York Times | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/sinister-intrigue-surrounds-hellebores.html | Sinister Intrigue Surrounds Hellebores | By George Whiteley | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/sports-of-the-times-wilt-willis-and-friends.html | Sports of The Times | By Arthur Daley | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/spotlight-film-makers-showing-bad-picture.html | Spotlight | By Leonard Sloane | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/spring-gardens.html | Spring Gardens | SPECIAL TO THE NEW YORK TIMES | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/stamps-scott-changes-hands.html | Stamps | By David Lidman | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/stiff-regulation-is-proposed-to-curb-sale-of-unsafe-tires.html | Stiff Regulation Is Proposed To Curb Sale of Unsafe Tires | By John D Morris | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/stilllife-foxes-and-swans-cavort-on-maryland-farm.html | StillLife Foxes And Swans Cavort On Maryland Farm | By Dee Hardie | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/television-nothing-to-build-their-dreams-on.html | Television | By Jack Gould | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/the-best-of-the-blues.html | The Best of the Blues | By Martha P Haislip | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/the-divine-mistress-divine-mistress.html | The Divine Mistress | By Bernard Grebanier | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/the-high-school-revolutionaries-high-school.html | The High School Revolutionaries | By Sara Davidson | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/the-legal-season-reserve-rules-crux-of-antitrust-suits-filed-in.html | The Legal Season | By Leonard Koppett | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/the-studhorse-man.html | The Studhorse Man | By Paul West | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/the-truth-about-lying.html | The truth about lying | By Marcel Eck | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/the-urban-explosion-resounds-in-hempsteads-oncequiet-corners.html | The Urban Explosion Resounds in Hempsteads OnceQuiet Corners | By Roy R Silver Special to The New York Times | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/the-week-in-finance-wall-street-deals-in-deeper-gloom-as-stocks.html | The Week in Finance | By Thomas E Mullaney | RE0000780934 | 1998-04-24 | B00000587989 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/therapeutic-kos-gets-a-touch-of-overexposure.html | Therapeutic Kos Gets A Touch of Overexposure | By Helen A Blackway | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/this-thing-dont-lead-to-heaven.html | This Thing Dont Lead To Heaven | By James Boatwright | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/to-describe-aruba-one-no-longer-says-very-quiet.html | To Describe Aruba One No Longer Says Very Quiet | By Irene R Shapiro | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/tower-of-texas-is-small-in-the-saddle-but.html | Tower of Texas Is Small in the Saddle But | By Robert Sherrill | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/trade-battle-to-break-out-anew-trade-battle-begins-shaping-up-in.html | Trade Battle to Break Out Anew | By Brendan Jones | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/training-is-stiff-for-london-cabbies.html | Training Is Stiff for London Cabbies | By Bernard Weinraub Special to The New York Times | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/trentons-fixture-next-sunday-draws-a-record-entry-of-3614.html | Trentons Fixture Next Sunday Draws a Record Entry of 3614 | By John Rendel | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/tuxedo-park-rider-is-heading-for-german-tour.html | Tuxedo Park Rider Is Heading for German Tour | By Ed Corrigan | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/us-not-surprised-by-launching-of-chinese-satellite.html | US Not Surprised by Launching of Chinese Satellite | By John W Finney Special to The New York Times | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/us-textile-makers-see-profits-shrink-japanese-worried-textile.html | US Textile Makers See Profits Shrink Japanese Worried | By Herbert Koshetz | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/usia-issues-conservative-book-list.html | USIAIssues Conservative Book List | By Tad Szulc Special to The New York Times | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/victorybut-not-for-the-heart-victorybut-not-the-heart.html | VictoryBut Not For the Heart | By Peter Heyworth | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/washington-the-politics-of-pollution.html | Washington The Politics of Pollution | By James Reston | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/whos-going-to-have-the-mermaid-whos-going-to-save-the-mermaid.html | Whos Going to Save the Mermaid | By Vincent CanBY | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/wider-role-asked-for-un-council-regular-meetings-proposed-at.html | WIDER ROLE ASKED FOR UN COUNCIL | By Sam Pope Brewer Special to The New York Times | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/wood-field-and-stream-fishing-the-backwaters.html | Wood Field and Stream Fishing the Backwaters | By Nelson Bryant Special to The New York Times | RE0000780934 | 1998-04-24 | B00000587989 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/yale-is-defeated-at-2000-meters-quakers-win-by-3189-lengths-in-race.html | YALE IS DEFEATED AT 2000 METERS | By Michael Strauss Special to The New York Times | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/yarboroughs-conservative-rival-in-texas-race-mounts-a-strong.html | Yarboroughs Conservative Rival in Texas Race Mounts a Strong Challenge | By R W Apple Jr Special to The New York Times | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/young-physicists-find-fewer-jobs-a-state-of-emergency-for-new-phds.html | YOUNG PHYSICISTS FIND FEWER JOBS | By Sandra Blakeslee | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/26/1970 | https://www.nytimes.com/1970/04/26/archives/youthful-leaders-rule-west-samoa-succeed-traditionalists-in-an.html | YOUTHFUL LEADERS RULE WEST SAMOA | By Robert Trumbull Special to The New York Times | RE0000780934 | 1998-04-24 | B00000587989 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archives/100-alaskans-descend-on-washington-this-week-to-lobby-for-oil.html | 100 Alaskans Descend on Washington This Week to Lobby for Oil Pipeline Proposal | By E W Kenworthy Special to The New York Times | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archives/10000-celebrate-hairs-birthday-in-park.html | 10000 Celebrate Hairs Birthday in Park | By George Gent | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archives/3-derby-hopefuls-in-strong-workouts.html | 3 Derby Hopefuls in Strong Workouts | By Joe Nichols Special to The New York Times | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archives/80-success-claimed-for-sex-therapy-help-for-failure-in-sex-is.html | 80 Success Claimed for Sex Therapy | By Robert Reinhold Special to The New York Times | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archives/a-school-redolent-of-shallots-and-wine.html | A School Redolent of Shallots and Wine | By Craig Claiborne Special to The New York Times | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archives/a-second-career-childrens-books.html | A Second Career Childrens Books | By Judy Klemesrud | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archives/abortion-law-seen-burdening-state.html | Abortion Law Seen Burdening State | By Lacey Fosburgh | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archives/advertising-agency-involvement-is-urged.html | Advertising Agency Involvement Is Urged | By Philip H Dougherty | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archives/ally-in-coalition-upset-by-brandt-foreign-ministers-prestige-shaken.html | ALLY IN COALITION UPSET BY BRANDT | By David Binder Special to The New York Times | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archives/beards-71-for-273-provides-7shot-victory-in-tournament-of-champions.html | Beards 71 for 273 Provides 7Shot Victory in Tournament of Champions | By Lincoln A Werden Special to The New York Times | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archives/beleaguered-empire-problems-mounting-for-cornfeld-and-realm-of-ios.html | Beleaguered Empire | By Clyde H Farnsworth Special to The New York Times | RE0000780932 | 1998-04-24 | B00000587987 |

| | | | | | |
|---|---|---|---|---|---|
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archives/bridge-when-a-little-old-lady-bites-an-expert-he-makes-apology.html | Bridge | By Alan Truscott | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archives/bruins-top-hawks-54-on-mckenzies-late-goal-and-sweep-east-final-40.html | Bruins Top Hawks 54 on McKenzies Late Goal and Sweep East Final 40 | By Dave Anderson Special to The New York Times | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archives/camerata-concert-stresses-vitality.html | CAMERATA CONCERT STRESSES VITALITY | Theodore Strongin | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archives/canadian-wreck-being-pumped-out-operation-seeks-to-prevent-further.html | CANADIAN WRECK BEING PUMPED OUT | By Edward Cowan Special to The New York Times | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archives/chess.html | Chess | By Al Horowitz | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archives/city-puts-freeze-on-jobs-of-police-and-garbage-men-hiring-is.html | CITY PUTS FREEZE ON JOBS OF POLICE AND GARBAGE MEN | By Martin Tolchin | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archives/continuing-climb-in-jobless-seen-reserve-monetarist-model-predicts.html | CONTINUING CLIMB IN JOBLESS SEEN | By Edwin L Dale Jr Special to The New York Times | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archives/fashion-mannequin-designs-swimsuits.html | Fashion Mannequin Designs Swimsuits | By Bernadine Morris | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archives/fcc-phone-study-finds-service-here-worstin-us-fcc-telephone-study.html | FCC Phone Study Finds Service Here Worst in US | By Christopher Lydon Special to The New York Times | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archives/fund-managers-in-boston-trim-sails-and-ride-out-the-storm-funds-in.html | Fund Managers in Boston Trim Sails and Ride out the Storm | By Vartanig G Vartan Special to The New York Times | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archives/goodell-goes-west-seeking-money-for-his-campaign.html | Goodell Goes West Seeking Money for His Campaign | By Richard Reeves Special to The New York Times | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archives/housing-looks-to-7th-avenue-housing-seeking-7th-ave-skills.html | Housing Looks to 7th Avenue | By Isadore Barmash | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archives/india-carries-on-british-sport-hunting-vanishing-boar.html | India Carries on British Sport Hunting Vanishing Boar | By Sydney H Schanberg Special to The New York Times | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archives/israel-warns-jordan-on-voiding-truce.html | Israel Warns Jordan on Voiding Truce | By James Feron Special to The New York Times | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archives/kenney-connects-drives-in-3-runs-caps-sixthinning-rally-with-bloop.html | KENNEY CONNECTS DRIVES IN 3 RUNS | ByAl Harvin | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archives/knicks-reed-set-to-face-lakers-injured-shoulder-is-better-for-2d.html | KNICKS REED SET TO FACE LAKERS | By Thomas Rogers | RE0000780932 | 1998-04-24 | B00000587987 |

| | | | | | |
|---|---|---|---|---|---|
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archives/lindsay-urges-pba-to-forgo-job-action-in-contract-dispute.html | Lindsay Urges PBA to Forgo Job Action in Contract Dispute | By Emanuel Perlmutter | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archives/lorrayne-and-macleary-head-cast-changes-in-sleeping-beauty.html | Lorrayne and MacLeary Head Cast Changes in Sleeping Beauty | Anna Kisselgoff | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archives/march-orders-up-in-machine-tools-gain-over-february-is-put-at-04.html | MARCH ORDERS UP IN MACHINE TOOLS | By Robert Walker | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archives/mary-lou-williams-plays-jazz-piano.html | MARY LOU WILLIAMS PLAYS JAZZ PIANO | Jojn S Wilson | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archives/mets-beat-dodgers-31-for-seavers-4th-victory-yankees-down-as-83.html | Mets Beat Dodgers 31 for Seavers 4th Victory | By Joseph Durso Special to The New York Times | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archives/missing-vietnamese-mournde-in-cambodian-village.html | Missing Vietnamese Mourned in Cambodian Village | By Henry Kamm Special to The New York Times | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archives/moneylabor-pinch-felt-by-2-british-shipyards.html | MoneyLabor Pinch Felt By 2 British Shipyards | By John M Lee Special to The New York Times | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archives/nasser-names-editoradviser-chief-of-information-services.html | Nasser Names EditorAdviser Chief of Information Services | By Raymond H Anderson Special to The New York Times | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archives/nixon-and-advisers-weigh-decision-on-cambodian-aid-request.html | Nixon and Advisers Weigh Decision on Cambodian Aid Request | By Tad Sulc Special to The New York Times | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archives/penn-relays-irked-at-athletes-who-run-out-rather-than-run.html | Penn Relays Irked at Athletes Who Run Out Rather Than Run | By Neil Amdur | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archives/personal-finanace-fraud-protection-offered-consumers-in-bills.html | Personal Finanace | By Robert J Cole | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archives/police-corruption-fosters-distrust-in-the-ranks-here-grafters-fear.html | Police Corruption Fosters Distrust in the Ranks Here | By David Burnham | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archives/primary-in-texas-pits-old-and-new-a-chicano-and-a-connally-run-for.html | PRIMARY IN TEXAS PITS OLD AND NEW | By R W Apple Jr Special to The New York Times | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archives/professors-start-a-journal-for-participatory-social-reform.html | Professors Start a Journal for Participatory Social Reform | By Henry Raymont | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archives/public-reporting-corruption-data-city-says-some-information-on.html | PUBLIC REPORTING CORRUPTION DATA | By Robert D McFadden | RE0000780932 | 1998-04-24 | B00000587987 |

| | | | | | |
|---|---|---|---|---|---|
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archives/recital-offered-by-peter-serkin-messaien-and-bach-played-costume-a.html | RECITAL OFFERED BY PETER SERKIN | By Allen Hughes | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archives/record-18billion-given-to-education-in-1969-18billion-given-to.html | Record18Billion Given to Education in 1969 | By Andrew H Malcolm | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archives/rock-festival-in-illinois-like-many-others-now-meets-bitter.html | Rock Festival in Illinois Like Many Others Now Meets Bitter Community Hostility | By J Anthony Lukas Special to The New York Times | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archives/rojas-is-second-in-colombia-tally-but-insists-the-presidency-is-his.html | ROJAS IS SECOND IN COLOMBIA TALLY | By Joseph Novitski Special to The New York Times | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archives/romain-gary-who-says-he-wants-peace-and-quiet-stirs-storm-with.html | Romain Gary Who Says He Wants Peace and Quiet Stirs Storm With Hollywood Memoir | By John L Hess Special to The New York Times | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archives/ruby-drives-to-victory-in-trenton-200-andretti-passed-in-closing.html | Ruby Drives to Victory in Trenton 200 | By John S Radosta Special to The New York Times | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archives/russians-observe-easter-at-graves-picnics-held-as-festive-air.html | RUSSIANS OBSERVE EASTER AT GRAVES | By James F Clarity Special to The New York Times | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archives/russians-to-increase-alumina-output.html | Russians to Increase Alumina Output | By Theodore Shabad | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archives/sales-expand-11-at-retail-chains-early-easter-called-factor-in-rise.html | SALES EXPAND 11 AT RETAIL CHAINS | By Herbert Koshetz | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archives/samuels-backed-by-new-coalition-gets-602-of-vote-after-recount.html | SAMUELS BACKED BY NEW COALITION | By Iver Peterson | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archives/scientists-find-cutbacks-reaching-a-critical-point.html | Scientists Find Cutbacks Reaching a Critical Point | By Harold M Schmeck Jr Special to The New York Times | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archives/sec-challenges-rules-on-solvency-sec-criticizes-solvency-rules.html | SEC Challenges Rules on Solvency | By Eileen Shanahan Special to The New York Times | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archives/service-declines-on-london-buses-passengers-angry-as-lack-of.html | SERVICE DECLINES ON LONDON BUSES | By Bernard Weinraub Special to The New York Times | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archives/soviet-evaluates-china-space-feat-satellite-gets-little-notice-but.html | SOVIET EVALUATES CHINA SPACE FEAT | By Bernard Gwertzman Special to The New York Times | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archives/soviet-is-assailed-in-exodus-march-20000-here-charge-that-it.html | SOVIET IS ASSAILED IN EXODUS MARCH | By Irving Spiegel | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archives/sports-of-the-times-while-they-last.html | Sports of The Times | By Robert Lipsyte | RE0000780932 | 1998-04-24 | B00000587987 |

| | | | | | |
|---|---|---|---|---|---|
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archiv es/spring-brings-out-a-hardy-perennial-on-a- brooklyn-lot-spring.html | Spring Brings Out A Hardy Perennial On a Brooklyn Lot | By Paul L Montgomery | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archiv es/states-mentally-ill-children-neglected- civic-group-charges.html | States Mentally Ill Children Neglected Civic Group Charges | By Peter Kihss | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archiv es/summer-job-prerequisites-talent-luck-and- audacity-summer-job.html | Summer Job Prerequisites Talent Luck and Audacity | BY Grace Lichtenstein | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archiv es/teiko-maehashi-makes-her-debut-with- paganini-opus.html | Teiko Maehashi Makes Her Debut With Paganini Opus | By Donal Henahan | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archiv es/the-new-temptation-cambodia.html | The New Temptation Cambodia | By Anthony Lewis | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archiv es/the-other-side-of-the-ledger.html | The Other Side of the Ledger | By John A Hamilton | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archiv es/theater-company-offers-a-guide-to-new- yorks-marital-jungle.html | Theater Company Offers a Guide to New Yorks Marital jungle | By Clive Barnes | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archiv es/top-colleges-fear-costs-will-bar-the- middle-class-search-for.html | Top Colleges Fear Costs Will Bar the Middle Class | By William K Stevens | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archiv es/treasury-charts-refunding-plans-decision- due-wednesday-on-notes.html | TREASURY CHARTS REFUNDING PLANS | By Robert D Hershey Jr | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archiv es/tv-lindsay-is-host-of-an-unusual-museum- tour.html | TV Lindsay Is Host of an Unusual Museum Tour | By Jack Gould | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/27/1970 | https://www.nytimes.com/1970/04/27/archiv es/yuriko-and-her-dance-troupe-offer- premieres-at-92d-st-y.html | Yuriko and Her Dance Troupe Offer Premieres at 92d St Y | Don McDonagh | RE0000780932 | 1998-04-24 | B00000587987 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archiv es/11-students-2-teachers-seized-in-hunter- protests-11-students-and-2.html | 11 Students 2 Teachers Seized in Hunter Protests | By Alfonso A Narvaez | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archiv es/19-youths-arrested-with-40-bombs-here- 19-youths-seized-with-40.html | 19 Youths Arrested With 40 Bombs Here | By Frank J Prial | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archiv es/3-reporters-subpoenaed-for-draft-trial-in- chicago.html | 3 Reporters Subpoenaed for Draft Trial in Chicago | By Seth S King Special to The New York Times | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archiv es/a-circuit-riding-rabbi-in-bible-belt-helps- jews-to-retain-identity.html | A Circuit Riding Rabbi in Bible Belt Helps Jews to Retain Identity | By Jon Nordheimer Special to The New York Times | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archiv es/advertising-branch-office-is-thriving-at- 3.html | Advertising Branch Office Is Thriving at 3 | By Philip H Dougherty | RE0000780933 | 1998-04-24 | B00000587988 |

| | | | | | |
|---|---|---|---|---|---|
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/alaska-pipe-plan-is-termed-unsafe-interior-official-tells-120.html | ALASKA PIPE PLAN IS TERMED UNSAFE | By E W Kenworthy Special to The New York Times | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/allen-to-step-up-integration-fight-seems-to-go-beyond-nixons-stand.html | ALLEN TO STEP UP INTEGRATION FIGHT | By Donald Janson Special to The New York Times | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/allied-chemical-foresees-gains-after-poor-first-quarter-improvement.html | ALLIED CHEMICAL FORESEES GAINS | By Gerd Wilcke | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/amex-prices-slide-to-twoyear-low-amex-prices-dip-to-a-2year-low.html | Amex Prices Slide To TwoYear Low | By Alexander R Hammer | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/ballet-new-staging-of-cinderella-in-washington.html | Ballet New Staging of Cinderella in Washington | By Clive Barnes Special to The New York Times | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/berkeley-team-reports-synthesis-of-105th-element.html | Berkeley Team Reports Synthesis of 105th Element | By Walter Sullivan Special to The New York Times | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/books-of-the-times-40trillion-spent-40-million-dead-end-paper.html | Books of The Times | By John Leonard | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/bridge-rubens-team-nearing-title-in-double-knockout-tourney.html | Bridge | By Alan Trusott | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/britains-gypsies-travel-a-hard-and-hostile-road.html | Britains Gypsies Travel a Hard and Hostile Road | By Bernard Weinraub Special to The New York Times | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/cahill-citing-drug-crisis-urges-easier-marijuana-penalties.html | Cahill Citing Drug Crisis Urges Easier Marijuana Penalties | By Ronald Sullivan Special to The New York Times | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/case-dismissed-in-police-attack-review-board-sets-aside-panthers.html | CASE DISMISSED IN POLICE ATTACK | By Charlayne Hunter | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/channel-5-to-have-black-news-program.html | Channel 5 to Have Black News Program | By Fred Ferretti | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/chinese-food-gallic-flair.html | Chinese Food Gallic Flair | By Craig Claiborne | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/city-opens-study-of-police-graft-rankin-rejects-investigation-by.html | CITY OPENS STUDY OF POLICE GRAFT | By Martin Tolchin | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/cricket-tour-a-racial-issue-in-britain.html | Cricket Tour a Racial Issue in Britain | By Anthony Lewis Special to The New York Times | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/data-hint-genes-may-pass-cancer-new-evidence-cited-to-back-earlier.html | DATA HINT GENES MAY PASS CANCER | By Harold M Schmeck Special to The New York Times | RE0000780933 | 1998-04-24 | B00000587988 |

| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/decision-to-dismiss-tv-editor-phoned-to-ford-foundation.html | Decision to Dismiss TV Editor Phoned To Ford Foundation | By Christopher Lydon Special to The New York Times | RE0000780933 | 1998-04-24 | B00000587988 |
|---|---|---|---|---|---|---|
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/doctor-finds-virus-in-mothers-may-cause-nervous-disorders.html | Doctor Finds Virus in Mothers May Cause Nervous Disorders | By Nancy Hicks | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/dove-has-nets-winging-in-playoffs.html | Dove Has Nets Winging in Playoffs | By Sam Goldaper Special to The New York Times | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/dubridge-says-us-slips-in-science-reports-effects-of-cuts-in.html | DUBRIDGE SAYS US SLIPS IN SCIENCE | By Richard D Lyons Special to The New York Times | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/eastern-tennis-deep-in-tourneys-trophies-not-prize-money-luring.html | EASTERN TENNIS DEEP IN TOURNEYS | By Charles Friedman | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/eisenhowers-lead-1500-to-hail-dr-peales-mental-health-work.html | Eisenhowers Lead 1500 to Hail Dr Peales Mental Health Work | By Irving Spiegel | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/freeze-exempts-sanitation-force-but-all-other-jobs-in-city-are.html | FREEZE EXEMPTS SANITATION FORCE | By Edward Ranzal | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/george-lewis-is-favored-in-onemile-derby-trial-at-churchill-downs.html | George Lewis Is Favored in OneMile Derby Trial at Churchill Downs Today | ByY Joe Nichols Special to The New York Times | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/grotes-ailment-called-noncontagious-and-he-is-to-rejoin-mets.html | Grotes Ailment Called Noncontagious and He Is to Rejoin Mets Thursday | By Joseph Durso Special to The New York Times | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/high-court-to-hear-abortion-law-plea-court-to-hear-plea-on-law.html | High Court to Hear Abortion Law Plea | By Fred P Graham Special to The New York Times | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/in-the-nation-estadidad-jibara-in-the-caribbean.html | In The Nation | By Tom Wicker | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/indiana-standard-off.html | Indiana Standard Off | By Clare M Reckert | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/indochina-leftists-pledge-mutual-help-against-us-sihanouk-and.html | Indochina Leftists Pledge Mutual Help Against US | By Tillman Durdin Special to The New York Times | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/key-decision-by-london-awaited-on-plane-funds.html | Key Decision by London Awaited on Plane Funds | By John M Lee Special to The New York Times | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/kienast-quintuplets-calm-in-spite-of-chaotic-atmosphere-taken-to.html | Kienast Quintuplets Calm in Spite of Chaotic Atmosphere Taken to Their Jersey Home | By Deirdre Carmody Special to The New York Times | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/lacrosse-races-drawing-tighter-navy-johns-hopkins-gain-in-national.html | LACROSSE RACES DRAWING TIGHTER | By John B Forbes | RE0000780933 | 1998-04-24 | B00000587988 |

| | | | | | |
|---|---|---|---|---|---|
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/lakers-gain-105103-victory-over-knicks-here-and-tie-nba-final-at-11.html | Lakers Gain 105103 Victory Over Knicks Here and Tie NBA Final at 11 | By Leonard Koppett | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/larry-rockefeller-fitted-in-perfect-on-121st-st.html | Larry Rockefeller Fitted in Perfect on 121st St | By Paul L Montgomery | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | Ruth K Friedlich | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/look-editor-and-alioto-lawyer-clash-over-phrases-and-proof.html | Look Editor and Alioto Lawyer Clash Over Phrases and Proof | By Wallace Turner Special to The New York Times | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/market-place-small-investor-facing-woes.html | Market Place | By Robert Metz | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/mayor-asks-doctor-to-head-hospitals.html | Mayor Asks Doctor to Head Hospitals | By John Sibley | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/mike-sorrentino-retires-as-jockey-at-40-career-of-24-years-ended.html | Mike Sorrentino Retires as Jockey at 40 | By Michael Strauss | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/militia-backs-duvalier-in-colorful-rally.html | Militia Backs Duvalier in Colorful Rally | By Juan de Onis Special to The New York Times | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/mompou-offers-works-for-piano-composer-helps-dedicate-lucrezia-bori.html | MOMPOU OFFERS WORKS FOR PIANO | By Donal Henahan | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/monticello-plans-betting-changes-double-and-show-wagering-might-be.html | MONTICELLO PLANS BETTING CHANGES | By Louis Effrat Special to The New York Times | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/morgenthau-resigns-as-third-deputy-mayor-and-lindsay-abolishes.html | Morgenthau Resigns as Third Deputy Mayor and Lindsay Abolishes Position | By Clayton Knowles | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/moscow-opposes-a-parley-on-the-crisis-in-cambodia.html | Moscow Opposes a Parley On the Crisis in Cambodia | By Bernard Gwertzman Special to The New York Times | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/new-group-scans-corporate-action-focuses-on-human-needs-weapon.html | NEW GROUP SCANS CORPORATEACTION | By Edwin L Dale Jr Special to The New York Times | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/nixon-wound-up-by-apollo-trip-finds-extra-glands-on-flight-to-hail.html | Nixon Wound Up by Apollo Trip | By Robert B Semple Jr Special to The New York Times | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/observer-lawn-treason.html | Observer | By Russell Baker | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/ocean-hill-advised-on-teacher-shifts.html | Ocean Hill Advised on Teacher Shifts | By Leonard Buder | RE0000780933 | 1998-04-24 | B00000587988 |

| | | | | | |
|---|---|---|---|---|---|
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/paduano-fears-appetite-not-cerdan.html | Paduano Fears Appetite Not Cerdan | BY Parton Keese | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/panel-rejects-browns-appeal-to-shift-trial-to-federal-court.html | Panel Rejects Browns Appeal To Shift Trial to Federal Court | By Ben A Franklin Special to The New York Times | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/panthers-protest-use-of-evidence-dynamite-had-been-seized-at.html | PANTHERS PROTEST USE OF EVIDENCE | By Edith Evans Asbury | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/petitions-and-parades-war-of-descending-hemline-escalates.html | Petitions and Parades | By Enid Nemy | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/pianoflute-team-from-canada-bows.html | PIANOFLUTE TEAM FROM CANADA BOWS | Allen Hughes | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/police-job-action-is-due-tomorrow-in-wage-dispute-city-gets.html | POLICE JOB ACTION IS DUE TOMORROW IN WAGE DISPUTE | By Emanuel Perlmutter | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/president-warns-us-could-lose-arms-race-lead-gop-aides-in-congress.html | PRESIDENT WARNS U S COULD LOSE ARMS RACE LEAD | By John W Finney Special to The New York Times | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/profits-of-gm-and-ford-down-sharply-in-quarter-profits-in-slump-at.html | Profits of GM and Ford Down Sharply in Quarter | By Jerry M Flint Special to The New York Times | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/protests-staged-at-utility-and-boeing-meetings-commonwealth-edison.html | Protests Staged at Utility and Boeing Meetings | By Seth S King Special to The New York Times | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/saigon-aide-gets-cambodian-pledge-on-vietnamese.html | Saigon Aide Gets Cambodian Pledge on Vietnamese | By Henry Kamm Special to The New York Times | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/screen-kortys-riverrun-treks-back-to-the-soil.html | Screen Kortys riverrun Treks Back to the Soil | By Vincent CanBY | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/sec-to-review-rule-by-nasd-on-nonmembers-sec-to-review-rule-by-nasd.html | SEC to Review Rule by NASD On Nonmembers | By Eileen Shanahan Special to The New York Times | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/slowdown-cited-at-ibm-meeting-sales-quotas-are-not-met-and.html | SLOWDOWN CITED AT IBM MEETING | By Gene Smith Special to The New York Times | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/sondheim-scores-with-company.html | Sondheim Scores With Company | By Mel Gussow | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/soviet-announces-program-to-combat-pollution-and-conserve-the.html | Soviet Announces Program to Combat Pollution and Conserve the Nations Water Supply | By James F Clarity Special to The New York Times | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archives/sports-of-the-times-double-trouble.html | Sports of The Times | By Arthur Daley | RE0000780933 | 1998-04-24 | B00000587988 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archiv es/stonitschs-penn-relays-feat-focuses-attention-on-cw-post.html | Stonitschs Penn Relays Feat Focuses Attention on C W Post | By Neil Amdur | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archiv es/students-reject-yale-law-strike-but-many-voice-sympathy-for-panther.html | STUDENTS REJECT YALE LAW STRIKE | By Joseph B Treaster Special to The New York Times | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archiv es/study-links-malnutrition-and-poverty.html | Study Links Malnutrition and Poverty | By Marjorie Hunter Special to The New York Times | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archiv es/the-daughter-of-colette-emerges-from-obscurity-briefly.html | The Daughter of Colette Emerges From Obscurity Briefly | By Virginia Lee Warren | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archiv es/the-joke-czech-vignette-about-socialism-returns.html | The Joke Czech Vignette About SocialismReturns | Vincent Canby | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archiv es/the-long-arm-of-chamberlain-helps-defeat-knicks.html | The Long Arm of Chamberlain Helps Defeat Knicks | SPECIAL TO THE NEW YORK TIMES | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archiv es/theater-womens-lib-play-by-aristophanes-back-as-republic.html | Theater Womens Lib | Mel Gussow | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archiv es/tv-stations-end-tony-curtis-ads-spots-on-smoking-dropped-after.html | TV STATIONS END TONY CURTIS ADS | By George Gent | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archiv es/wheat-futures-have-mixed-day-buying-is-sparked-by-news-of-output.html | WHEAT FUTURES HAVE MIXED DAY | By James J Nagle | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archiv es/wood-field-and-stream-first-mohara-fishing-tourney-aborts-over.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archiv es/yales-six-crews-facing-dilemma-support-of-black-panthers-poses.html | YALES SIX CREWS FACING DILEMMA | By William N Wallace | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/28/1970 | https://www.nytimes.com/1970/04/28/archiv es/yields-at-peaks-in-bond-markets.html | YIELDS AT PEAKS IN BOND MARKETS | By John H Allan | RE0000780933 | 1998-04-24 | B00000587988 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archiv es/2-alleged-leaders-in-mafia-indicted-2-alleged-chiefs-in-mafia.html | 2 Alleged Leaders In Mafia Indicted | By Lesley Oelsner | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archiv es/2-experts-hold-new-missile-systems-would-hinder-arms-pact-3d.html | 2 Experts Hold New Missile Systems Would Hinder Arms Pact | By Walter Sullivan Special to The New York Times | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archiv es/3-are-arrested-in-the-college-for-trespass.html | 3 Are Arrested in the College for Trespass | By Alfonso A Narvaez | RE0000780928 | 1998-04-24 | B00000587983 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/a-heart-is-given-atom-pacemaker-french-implant-stimulator-using.html | A HEART IS GIVEN ATOM PACEMAKER | By John L Hess Special to The New York Times | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/a-raphael-in-boston-arouses-skepticism.html | A Raphael in Boston Arouses Skepticism | By Bernard Weinraub Special to The New York Times | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/admirals-shield-201-captures-16500-derby-trial-by-length-second-is.html | Admirals Shield 201 Captures 16500 Derby Trial by Length | By Joe Nichols Special to The New York Times | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/advertising-magazine-men-hear-favorites.html | Advertising Magazine Men Hear Favorites | By Philip H Dougherty | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/agnew-says-white-house-is-neutral-in-florida-race-agnew-says-nixon.html | Agnew Says White House Is Neutral in Florida Race | By Roy Reed Special to The New York Times | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/alaska-governor-asks-road-funds-legislature-will-be-urged-to.html | ALASKA GOVERNOR ASKS ROAD FUNDS | By E W Kenworthy Special to The New York Times | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/american-dance-opens-3week-run-nikolaiss-troupe-is-first-at-the.html | AMERICAN DANCE OPENS 3WEEK RUN | By Anna Kisselgoff | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/article-1-no-title.html | Associated Press | SPECIAL TO THE NEW YORK TIMES | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/artists-in-south-vietnam-are-still-able-to-wield-a-critical-brush.html | Artists in South Vietnam Are Still Able to Wield a Critical Brush | By Gloria Emerson Special to The New York Times | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/bars-top-rating-given-blackmun-panel-unanimously-declares-the.html | BARS TOP RATING GIVEN BLACKMUN | By Fred P Graham Special to The New York Times | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/bond-rates-rise-for-new-issues-trading-in-credit-markets-calm-as.html | BOND RATES RISE FOR NEW ISSUES | By John H Allan | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/book-left-by-hemingway-will-be-published-in-fall.html | Book Left by Hemingway Will Be Published in Fall | By Henry Raymont | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/books-of-the-times-wait-till-last-year.html | Books of The Times | By John Leonard | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/bridge-leventritts-team-in-final-for-double-knockout-title.html | Bridge | By Alan Truscott | RE0000780928 | 1998-04-24 | B00000587983 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/capital-parley-on-stocks-is-set-wall-street-group-meeting-today.html | CAPITAL PARLEY ON STOCKS IS SET | By Isadore Barmash | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/colonels-defeat-nets-116113-and-send-semifinal-series-into-seventh.html | Colonels Defeat Nets 116113 and Send Semifinal Series Into Seventh Game | By Sam Goldaper Special to The New York Times | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/con-edison-profits-fell-in-first-quarter.html | Con Edison Profits Fell in First Quarter | By Clare M Reckert | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/confusionin-wall-street-professional-business-analysts-come-to.html | Confusionin Wall Street | By H Erich Heinemann | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/democrats-press-18yearold-vote-celler-is-confident-despite.html | DEMOCRATS PRESS 18YEAROLD VOTE | By Marjorie Hunter Special to The New York Times | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/democrats-press-for-party-reform-report-by-mcgovern-panel-views.html | DEMOCRATS PRESS FOR PARTY REFORM | By R W Apple Jr Special to The New York Times | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/dow-falls-again-closes-at-72433-index-up-152-at-noon-ends-session.html | DOW FALLS AGAIN CLOSES AT 72433 | By John J Abele | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/eastern-air-lines-gets-astronaut-as-executive.html | Eastern Air Lines Gets Astronaut as Executive | By Elizabeth M Fowler | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/foreign-affairs-danger-of-the-private-eye.html | Foreign Affairs Danger of the Private Eye | By C L Sulzberger | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/gradually-they-learn-poise.html | Gradually They Learn Poise | By Nan Ickeringill | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/green-registers-knockout-in-first-referee-stops-fight-after-2.html | GREEN REGISTERS KNOCKOUT IN FIRST | By Deane McGowen | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/guns-bought-in-boston-by-panther-supporters.html | Guns Bought in Boston By Panther Supporters | By Linda Charlton Special to The New York Times | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/homecourt-edge-to-lakers-tonight-knicks-on-coast-for-third-game-in.html | HOMECOURT EDGE TO LAKERS TONIGHT | By Leonard Koppett Special to The New York Times | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/honeywell-meeting-adjourns-after-protest-session-is-brief.html | Honeywell Meeting Adjourns After Protest | By Gene Smith Special to The New York Times | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/hunter-president-struggles-to-maintain-humor-educator-calm-amid.html | Hunter President Struggles to Maintain Humor | By Paul L Montgomery | RE0000780928 | 1998-04-24 | B00000587983 |

| | | | | | |
|---|---|---|---|---|---|
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/individuals-seem-hopeful-despite-the-beating-taken-by-stocks-small.html | Individuals Seem Hopeful Despite the Beating Taken by Stocks | By Vartanig G Vartan | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/intrigue-over-racing-sanctions-takes-a-machiavellian-turn.html | Intrigue Over Racing Sanctions Takes a Machiavellian Turn | By John S Radosta | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/italians-austrians-and-yugoslavs-in-the-trieste-area-are-some-of.html | Italians Austrians and Yugoslavs in the Trieste Area Are Some of the Friendliest Neighbors in Europe | By Paul Hofmann Special To The New York nines | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/jersey-court-voids-states-busing-aid-to-private-pupils-jersey.html | Jersey Court Voids States Busing Aid To Private Pupils | By Ronald Sullivan Special to The New York Times | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/jockeys-chatter-at-big-a-is-watch-my-dad-george.html | Jockeys Chatter at Big A Is Watch My Dad George | By Steve Cady | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/johnson-tv-interview-abridged-at-his-request-deletion-is-said-to.html | Johnson TV Interview Abridged at His Request | By Christopher Lydon Special to The New York Times | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/lawyer-is-retained-by-douglas-to-help-in-impeachment-fight.html | Lawyer Is Retained by Douglas To Help in Impeachment Fight | By Marjorie Hunter Special to The New York Times | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/leader-of-quebec-separatists-rene-levesque.html | Leader of Quebec Separatists | By Edward Cowan Special to The New York Times | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/leary-assails-articles-in-times-on-police-corruption-as-unfair.html | Leary Assails Articles in Times On Police Corruption as Unfair | By William E Farrell | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/liberals-blocked-on-arms-debate-more-time-on-defense-fund-barred-by.html | LIBERALS BLOCKED ON ARMS DEBATE | By Robert D Smith Special to The New York Times | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/market-place-learning-how-to-be-a-broker.html | Market Place | By Robert Metz | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/mcracken-sees-inflation-easing-as-economy-rises-analysis-shows.html | MCRACKEN SEES INFLATION EASING AS ECONOMY RISES | By Edwin L Dale Jr Special to The New York Times | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/mets-top-giants-on-a-grand-slam-marshall-connects-in-first-in-52.html | METS TOP GIANTS ON A GRAND SLAM | By Joseph Durso Special to The New York Times | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/monserrat-hopeful-on-schoolaide-negotiations-board-chief-makes.html | Monserrat Hopeful on SchoolAide Negotiations | By Leonard Buder | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/mutual-fund-bill-loses-fee-curbs-in-turnabout-house-group-drops.html | MUTUAL FUND BILL LOSES FEE CURBS | By Eileen Shanahan Special to The New York Times | RE0000780928 | 1998-04-24 | B00000587983 |

| | | | | | |
|---|---|---|---|---|---|
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/national-guard-alerted-for-panther-rally-duty-standby-orders-are.html | National Guard Alerted for Panther Rally Duty | By Joseph B Treaster Special to The New York Times | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/nixon-asks-more-for-college-fund-educators-convince-him-on-area-and.html | NIXON ASKS MORE FOR COLLEGE FUND | By Robert B Semple Jr Special to The New York Times | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/owners-of-woolworth-building-call-landmark-law-onerous.html | Owners of Woolworth Building Call Landmark Law Onerous | By Edward C Burks | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/pacer-qualifies-with-201-45-mile-lucky-creed-to-race-here-friday-in.html | PACER QUALIFIES WITH 201 45 MILE | By Louis Effrat Special to The New York Times | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/paris-assailed-on-intervention-in-chad-sometimes-called-frances.html | Paris Assailed on Intervention in Chad Sometimes Called Frances Vietnam | By Eric Pace | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/peterson-hits-homer-2run-single-and-pitches-yanks-to-75-victory.html | Peterson Hits Homer 2Run Single and Pitches Yanks to 75 Victory Here | By George Vecsey | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/policemen-delay-a-work-stoppage-until-saturday-giving-city-last.html | POLICEMEN DELAY A WORK STOPPAGE UNTIL SATURDAY | By Emanuel Perlmutter | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/prices-on-amex-continue-to-drop-index-down-26-volume-rises-to.html | PRICES ON AMEX CONTINUE TO DROP | By Alexander R Hammer | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/printers-at-the-times-increase-pressure-with-longer-meetings.html | Printers at The Times Increase Pressure With Longer Meetings | By Damon Stetson | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/quarterly-earnings-of-texaco-up-27-companies-hold-annual-meetings.html | Quarterly Earnings Of Texaco Up 27 | By William D Smith | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/rap-brown-trial-reset-for-monday-court-aides-say-he-forfeits-10000.html | RAP BROWN TRIAL RESET FOR MONDAY | By Ben A Franklin Special to The New York Times | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/record-earnings-listed-by-asarco-profit-in-quarter-advances-to-107.html | RECORD EARNINGS LISTED BY ASARCO | By Robert Walker | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/revolver-seized-in-panther-home-bombplot-suspect-also-had-books-on.html | REVOLVER SEIZED IN PANTHER HOME | By Edith Evans Asbury | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/rod-mckuen-offers-poetry-and-songs-to-soldout-house.html | Rod McKuen Offers Poetry and Songs To Soldout House | By Join S Wilson | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/roundup-perez-hits-10th-for-april-homer-record.html | Roundup Perez Hits 10th For April Homer Record | By Murray Chass | RE0000780928 | 1998-04-24 | B00000587983 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/russian-airmen-believed-flying-missions-in-uar-but-evidence-in.html | RUSSIAN AIRMEN BELIEVED FLYING MISSIONS IN UAR | By Max Frankel Special to The New York Times | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/saigon-aide-tours-village-of-the-missing-in-cambodia.html | Saigon Aide Tours Village Of the Missing in Cambodia | By Henry Kamm Special to The New York Times | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/salzburg-quartet-essays-beethoven.html | SALZBURG QUARTET ESSAYS BEETHOVEN | Donal Henahan | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/silver-futures-show-a-decline-september-is-busiest-month-with-1103.html | SILVER FUTURES SHOW A DECLINE | By James J Nagle | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/sirhan-awaiting-appeal-outcome-long-legal-maneuvering-is-about-to.html | SIRHAN AWAITING APPEAL OUTCOME | By Steven V Roberts Special to The New York Times | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/soviet-physicist-favors-talks-on-space-cooperation.html | Soviet Physicist Favors Talks on Space Cooperation | By John Noble Wilford | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/sports-fans-need-a-scorecard-to-keep-up-with-books-on-mets.html | Sports Fans Need a Scorecard To Keep Up With Books on Mets | By McCandlish Phillips | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/sports-of-the-times-splash-by-the-lakers.html | Sports of The Times | By Arthur Daley | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/study-finds-auto-victims-regain-only-half-of-loss-study-finds-auto.html | Study Finds Auto Victims Regain Only Half of Loss | By John D Morris Special to The New York Times | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/theater-mahagonny-brechtweill-lyric-opera-here-at-last.html | Theater Mahagonny BrechtWeill Lyric Opera Here at Last | By Clive Barnes | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/tolls-increased-on-berlin-routes-east-german-move-comes-as-big-four.html | TOLLS INCREASED ON BERLIN ROUTES | By David Binder Special to The New York Times | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/trial-starts-in-the-1967-slaying-of-policeman-in-plainfield-riot.html | Trial Starts in the 1967 Slaying Of Policeman in Plainfield Riot | By Walter H Waggoner Special to The New York Times | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/trotsky-not-all-evil-in-mikoyan-view.html | Trotsky Not All Evil in Mikoyan View | By Bernard Gwertzman Special to The New York Times | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/wall-street-drop-is-chief-influence-abroad-but-depressants-vary.html | Wall Street Drop Is Chief Influence Abroad but Depressants Vary | By Clyde H Farnsworth Special to The New York Times | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/washington-and-now-the-middle-east-again.html | Washington And Now the Middle East Again | By James Reston | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/with-minimum-of-fanfare-frick-collection-turns-50.html | With Minimum of Fanfare Frick Collection Turns | By Grace Glueck | RE0000780928 | 1998-04-24 | B00000587983 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/writer-on-alioto-is-silent-on-sources.html | Writer on Alioto Is Silent on Sources | By Wallace Turner Special to The New York Times | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/29/1970 | https://www.nytimes.com/1970/04/29/archives/you-dont-like-midiskirts-there-are-always-gaucho-pants.html | You Dont Like Midiskirts There Are Always Gaucho Pants | By Bernadine Morris | RE0000780928 | 1998-04-24 | B00000587983 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/2-defendants-consent-raceway-action-blocked-by-sec.html | 2 Defendants Consent | By John J Abele | RE0000780930 | 1998-04-24 | B00000587985 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/administration-split-on-alaska-bid-to-build-link-to-pipeline.html | Administration Split on Alaska Bid to Build Link to Pipeline | By E W KenworimySpecial to The New York Times | RE0000780930 | 1998-04-24 | B00000587985 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/advertising-life-salesmen-get-a-pep-talk.html | Advertising Life Salesmen Get a Pep Talk | By Philip H Dougherty | RE0000780930 | 1998-04-24 | B00000587985 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/ballet-new-cast-brings-daphnis-and-chloe-to-life.html | Ballet New Cast Brings Daphnis and Chloe to Life | By Clive Barnes | RE0000780930 | 1998-04-24 | B00000587985 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/belmonte-faces-costly-setdown-could-lose-derby-mount-over-aqueduct.html | BELMONTE FACES COSTLY SETDOWN | By Michael Strauss | RE0000780930 | 1998-04-24 | B00000587985 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/big-allied-sweep-aimed-at-enemys-sanctuaries-allied-sweep-is-aimed.html | Big Allied Sweep Aimed At Enemys Sanctuaries | By Terence SmithSpecial to The New York Times | RE0000780930 | 1998-04-24 | B00000587985 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/big-jim-folsom-in-a-last-hurrah-seeks-protest-vote-in-alabama.html | Big Jim Folsom in a Last Hurrah Seeks Protest Vote in Alabama Primary | By James T WootenSpecial to The New York Times | RE0000780930 | 1998-04-24 | B00000587985 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/books-of-the-times-the-doors-of-perception-swing-both-ways.html | Books of The Times | By John Leonard | RE0000780930 | 1998-04-24 | B00000587985 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/bridge-richard-goldberg-to-succeed-blackwood-as-head-of-league.html | Bridge | By Alan Truscott | RE0000780930 | 1998-04-24 | B00000587985 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/cambodians-report-loss-of-a-key-plantation-town.html | Cambodians Report Loss of a Key Plantation Town | By Henry KammSpecial to The New York Times | RE0000780930 | 1998-04-24 | B00000587985 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/candidate-ambro-calls-on-bigots-to-stay-home-he-declares-hes.html | Candidate Ambro Calls on Bigots to Stay Home | By Clayton Knowles | RE0000780930 | 1998-04-24 | B00000587985 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/capital-parley-nixon-aides-assure-securities-industry-on-inflation.html | CAPITAL PARLEY | By Eileen SilknahanSpecial to The New York Times | RE0000780930 | 1998-04-24 | B00000587985 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/chelsea-defeats-leeds-united-in-overtime-cup-final-2-to-1.html | Chelsea Defeats Leeds United In Overtime Cup Final 2 to 1 | By Bernard VveinraubSpecial to The New York Times | RE0000780930 | 1998-04-24 | B00000587985 |

| | | | | | |
|---|---|---|---|---|---|
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/city-hospitals-to-perform-abortions-for-all-who-ask-city-hospitals.html | City Hospitals to Perform Abortions for All Who Ask | By John Sibley | RE0000780930 | 1998-04-24 | B00000587985 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/city-u-boycotterd-by-students-protesting-proposed-fee-rise.html | City U Boycotted by Students Protesting Proposed Fee Rise | By Lacey Fosburgh | RE0000780930 | 1998-04-24 | B00000587985 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/dallas-course-is-shortened-for-100000-byron-nelson-golf-starting-to.html | Dallas Course Is Shortened for 100000 Byron Nelson Golf Starting Today | By Lincoln A WerdenSpecial to The New York Times | RE0000780930 | 1998-04-24 | B00000587985 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/effect-on-dual-distribution.html | Effect on Dual Distribution | By Leonard Sloane | RE0000780930 | 1998-04-24 | B00000587985 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/fashions-with-price-and-flair-both-moderate.html | Fashions With Price and Flair Both Moderate | By Bernadine Morris | RE0000780930 | 1998-04-24 | B00000587985 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/fire-union-warns-city-on-pay-rises-maye-says-ufa-expects-parity-to.html | FIRE UNION WARNS CITY ON PAY RISES | By Emanuel Perlmutter | RE0000780930 | 1998-04-24 | B00000587985 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/for-actresses-its-everyday-makeup-thats-difficult.html | For Actresses Its Everyday Makeup Thats Difficult | By Angela Taylor | RE0000780930 | 1998-04-24 | B00000587985 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/from-astronaut-a-call-for-joint-step-in-space.html | From Astronaut a Call For Joint Step in Space | By John Noble Wilford | RE0000780930 | 1998-04-24 | B00000587985 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/harlem-gateway-plan-passed-by-commission.html | Harlem Gateway Plan Passed by Commission | By Maurice Carroll | RE0000780930 | 1998-04-24 | B00000587985 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/in-the-nation-avoiding-mr-nixons-coattails.html | In The Nation Avoiding Mr Nixons Coattails | By Tom Wicker | RE0000780930 | 1998-04-24 | B00000587985 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/it-was-18thcentury-meal-that-jefferson-might-have-served.html | It Was 18thCentury Meal That Jefferson might Have Served | By Craig ClaibprneSpecial to The New York Times | RE0000780930 | 1998-04-24 | B00000587985 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/jersey-may-list-tenants-by-race-civil-rights-unit-to-require.html | JERSEY MAY LIST TENANTS BY RACE | By Ronald SullivanSpecial to The New York Times | RE0000780930 | 1998-04-24 | B00000587985 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/kennedy-statement-rejects-findings-as-not-justified-senator-rejects.html | Kennedy Statement Rejects Findings as Not Justified | By Warren Weaver JrSpecial to The New York Times | RE0000780930 | 1998-04-24 | B00000587985 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/kennedy-veracity-questioned-by-judge-in-kopechne-inquest-report.html | Kennedy Veracity Questioned By Judge in Kopechne Inquest | By Joseph LelyVeldSpecial to The New York Times | RE0000780930 | 1998-04-24 | B00000587985 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/knicks-set-back-lakers-111108.html | KNICKS SET BACK LAKERS 111108 | By Leonard KoppettSpecial to The New York Times | RE0000780930 | 1998-04-24 | B00000587985 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/knitwear-imports-hit-record-level-knitted-imports-hit-record-level.html | Knitwear Imports Hit Record Level | By Herbert Koshetz | RE0000780930 | 1998-04-24 | B00000587985 |

| | | | | | |
|---|---|---|---|---|---|
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/learys-view-of-survey-on-corruption-is-no-handicap-to-inquiry.html | LearysView of Survey on Corruption Is No Handicap to Inquiry Rankin Says | By David Burnham | RE0000780930 | 1998-04-24 | B00000587985 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/louisville-tuning-up-loudly-with-derby-day-approaching.html | Louisville Tuning Up Loudly With Derby Day Approaching | By Steve CadySpecial to The New York Times | RE0000780930 | 1998-04-24 | B00000587985 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/marchis-backing-goes-to-buckley-republican-spurns-goodell-partys.html | MARCHIS BACKING GOES TO BUCKLEY | By Thomas P Ronan | RE0000780930 | 1998-04-24 | B00000587985 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/market-place-dutch-boy-plugs-wall-street-dike.html | Market Place | By Robert Metz | RE0000780930 | 1998-04-24 | B00000587985 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/mayor-supports-draft-resisters-he-tells-students-he-backs-protest.html | MAYOR SUPPORTS DRAFT RESISTERS | By Martin TolchinSpecial to The New York Times | RE0000780930 | 1998-04-24 | B00000587985 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/monticello-gets-new-tote-board-gimmicks-will-abound-when-season.html | MONTICELLO GETS NEW TOTE BOARD | By Louis EffratSpecial to The New York Times | RE0000780930 | 1998-04-24 | B00000587985 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/music-violin-virtuoso-rosand-plays-romantic-recital-at-carnegie.html | Music Violin Virtuoso | By Harold C Schonberg | RE0000780930 | 1998-04-24 | B00000587985 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/mysterious-infrared-radiation-in-upper-atmosphere-verified.html | Mysterious Infrared Radiation In Upper Atmosphere Verified | By Walter SullivanSpecial to The New York Times | RE0000780930 | 1998-04-24 | B00000587985 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/no-gain-reported-in-press-talks-wage-demand-of-printers-remains.html | NOGAINREPORTED IN PRESS TALKS | By Damon Stetson | RE0000780930 | 1998-04-24 | B00000587985 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/noise-and-bad-air-draw-new-attack-state-and-city-aides-ask-stricter.html | NOISE AND BAD AIR BRA NEW ATTACK | By David Bird | RE0000780930 | 1998-04-24 | B00000587985 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/novel-financing-deal-rates-will-float-in-eurobond-deal.html | Novel Financing Deal | By John M LeeSpecial to The New York Times | RE0000780930 | 1998-04-24 | B00000587985 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/observer-that-sort-of-thing.html | Observer That Sort of Thing | By Russell Baker | RE0000780930 | 1998-04-24 | B00000587985 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/opposition-liberals-win-vote-in-quebec.html | Opposition Liberals Win Vote in Quebec | By Jay WalzSpecial to The New York Times | RE0000780930 | 1998-04-24 | B00000587985 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/physicists-hear-of-strong-laser-parley-told-of-the-worlds-most.html | PHYSICISTS HEAR OF STRONG LASER | By Richard D LyonsSpecial to The New York Times | RE0000780930 | 1998-04-24 | B00000587985 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/pomp-and-protest-recall-cooks-australian-landing.html | Pomp and Protest Recall Cooks Australian Landing | By Robert TrlrvibullSpecial to The New York Times | RE0000780930 | 1998-04-24 | B00000587985 |

| | | | | | |
|---|---|---|---|---|---|
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/population-explosion-recorded-by-pharaoh-hounds-in-america.html | Population Explosion Recorded By Pharaoh Hounds in America | By John Rendel | RE0000780930 | 1998-04-24 | B00000587985 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/president-orders-study-of-air-role-of-soviet-in-uar-his-call-for.html | PRESIDENT ORDERS STUDY OF AIR ROLE OF SOVIET IN UAR | By Robert B Semple JrSpecial to The New York Times | RE0000780930 | 1998-04-24 | B00000587985 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/presidents-gamble-widen-war-to-end-it-more-quickly.html | Presidents Gamble Widen War to End It More Quickly | By Max Frankel | RE0000780930 | 1998-04-24 | B00000587985 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/purse-will-total-165950-if-all-go-owner-is-firm-on-running-george.html | PURSE WILL TOTAL 165950 IF ALL GO | By Joe NicholsSpecial to The New York Times | RE0000780930 | 1998-04-24 | B00000587985 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/rising-peril-seen-nixon-to-speak-on-tv-tonight-action-is-termed.html | RISING PERIL SEEN | By William BeecherSpecial to The New York Times | RE0000780930 | 1998-04-24 | B00000587985 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/roundup-siebert-victor-but-bout-is-called-draw.html | Roundup Siebert Victor But Bout Is Called Draw | By Murray Crass | RE0000780930 | 1998-04-24 | B00000587985 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/ruling-barring-penalties-in-air-dispute-appealed.html | Ruling Barring Penalties In Air Dispute Appealed | By Robert Lindsey | RE0000780930 | 1998-04-24 | B00000587985 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/russians-and-americans-here-debate-problems-peace.html | Russians and Americans Here Debate Problems of Peace | By Peter Grose | RE0000780930 | 1998-04-24 | B00000587985 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/school-observes-75-tuneful-years-third-street-settlements-graduates.html | SCHOOL OBSERVES 75 TUNEFUL YEARS | By Raymond Ericson | RE0000780930 | 1998-04-24 | B00000587985 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/scientist-sees-mans-activities-ruling-climate-by-2000.html | Scientist Sees Mans Activities Ruling Climate by 2000 | By Harold M Schmeck JrSpecial to The New York Times | RE0000780930 | 1998-04-24 | B00000587985 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/senators-angry-some-seek-to-cut-off-funds-for-widened-military.html | SENATORS ANGRY | By John W FinneySpecial to The New York Times | RE0000780930 | 1998-04-24 | B00000587985 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/senators-friendly-to-blackmun-complete-hearing-in-single-day.html | Senators Friendly to Blackmun Complete Hearing in Single Day | By Fred P GrahamSpecial to The New York Times | RE0000780930 | 1998-04-24 | B00000587985 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/silver-futures-weaken-in-price-recent-lack-of-strength-in-stocks-a.html | SILVER FUTURES WEAKEN IN PRICE | By James J Nagle | RE0000780930 | 1998-04-24 | B00000587985 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/sports-of-the-times-the-other-playoffs.html | Sports of The Times | By Robert Lipsyte | RE0000780930 | 1998-04-24 | B00000587985 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/teamster-chiefs-outline-strategy-meet-in-capital-in-attempt-to-calm.html | TEAMSTER CHIEFS OUTLINE STRATEGY | By Christopher LydonSpecial to The New York Times | RE0000780930 | 1998-04-24 | B00000587985 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/threat-to-us-troops-in-vietnam-termed-basis-for-nixon-decision.html | Threat to US Troops in Vietnam Termed Basis for Nixon Decision | By Tad SzulcSpecial to The New York Times | RE0000780930 | 1998-04-24 | B00000587985 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/treasury-offers-3-issues-in-refinancing-operation-2-notes-are.html | Treasury Offers 3 Issues In Refinancing Operation | By Edwin L Dale JrSpecial to The New York Times | RE0000780930 | 1998-04-24 | B00000587985 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/trial-opens-here-for-3-panthers-role-of-police-agent-in-plot-to-rob.html | TRIAL OPENS HERE FOR 3 PANTHERS | By Lesley Oelsner | RE0000780930 | 1998-04-24 | B00000587985 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/truce-is-called-at-besieged-camp-foe-at-dakseang-proposes-return-of.html | TRUCE IS CALLED AT BESIEGED CAMP | By James P SterbaSpecial to The New York Times | RE0000780930 | 1998-04-24 | B00000587985 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/wcbs-and-wnbc-each-win-2-emmys-for-local-shows.html | WCBS and WNBC EachWin2Emmys For Local Shows | By Fred Ferretti | RE0000780930 | 1998-04-24 | B00000587985 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/wood-field-and-stream-villagers-of-parismina-arise-early-to-roam.html | Wood Field and Stream | By Nelson BryantSpecial to The New York Times | RE0000780930 | 1998-04-24 | B00000587985 |
| 4/30/1970 | https://www.nytimes.com/1970/04/30/archives/yale-to-open-gates-this-weekend-to-protesters-assembling-to-support.html | Yale to Open Gates This Weekend to Protesters Assembling to Support Black Panthers | By Homer BigartSpecial to The New York Times | RE0000780930 | 1998-04-24 | B00000587985 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/13-in-house-back-drive-to-put-public-members-on-gm-board.html | 13 in House Back Drive to Put Public Members on GM Board | By Eileen Shanahan Special to The New York Times | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/40-puerto-rican-students-lock-brooklyn-college-head-in-office.html | 40 Puerto Rican Students Lock Brooklyn College Head in Office | By Lacey Fosburgh | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/5-works-in-finale-of-music-evenings.html | 5 WORKS IN FINALE OF MUSIC EVENINGS | Raymond Ericson | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/a-physician-says-his-study-found-adverse-reactions-to-use-of.html | A Physician Says His Study Found Adverse Reactions to Use of Marijuana | By Lawrence K Altman | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/a-portrait-of-the-school-paraprofessional.html | A Portrait of the School Paraprofessional | By Andrew H Malcolm | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/advertising-us-steel-on-a-new-channel.html | Advertising US Steel on a New Channel | By Philip H Dougherty | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/another-weekend-experiment-gets-under-way-at-monticello.html | Another Weekend Experiment Gets Under Way at Monticello | By Louis Effrat Special to The New York Times | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/bahnsen-subdues-angels-on-5-hits-clarke-scores-on-sacrifice-by.html | BAHNSEN SUBDUES ANGELS ON 5 HITS | By George Vecsey | RE0000780931 | 1998-04-24 | B00000587986 |

| | | | | | |
|---|---|---|---|---|---|
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/bridge-commercial-league-dominated-by-metropolitan-life-players.html | Bridge | By Alan Truscott | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/british-ease-rule-on-sterilization-more-vasectomies-expected-under.html | BRITISH EASE RULE ON STERILIZATION | By John M Lee Special to The New York Times | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/burns-sees-progress-in-fighting-inflation-cites-peak-in-rates.html | Burns Sees Progress in Fighting Inflation Cites Peak in Rates | By Edwin L Dale Jr Special to The New York Times | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/cahill-warns-democrats-on-prosecutor-nominee.html | Cahill Warns Democrats on Prosecutor Nominee | By Ronald Sullivan Special to The New York Times | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/cancer-society-said-to-avoid-new-smoking-study.html | Cancer Society Said to Avoid New Smoking Study | By Jane E Brody | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/chou-played-role-in-leftist-parley-chinese-provided-facilities-for.html | CHOU PLAYED ROLE IN LEFTIST PARLEY | By Tillman Durdin Special to The New York Times | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/christianity-linked-to-pollution-scholars-cite-call-in-bible-for.html | Christianity Linked to Pollution | By Edward B Fiske Special to The New York Times | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/city-center-chairman-offers-plan-for-ballet-accord.html | City Center Chairman Offers Plan for Ballet Accord | By Anna Kisselgoff | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/city-study-backs-increase-in-rents-but-sternlieb-report-adds-that.html | CITY STUDY BACKS INCREASE IN RENTS | By David K Shipler | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/court-bars-police-tieup-pba-ponders-its-reply-court-bars-tieup-by.html | Court Bars Police TieUp PBA Ponders Its Reply | By Richard Phalon | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/critics-award-goes-to-borstal-boy.html | Critics Award Goes to Borstal Boy | By Louis Calta | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/dance-nikolais-weaves-a-premiere-of-structures.html | Dance Nikolais Weaves a Premiere of Structures | By Clive Barnes | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/dem-sem-that-is-appetizing.html | Dem Sem That Is Appetizing | By Craig Claiborne | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/ears-of-tourneyhopping-pros-burn-at-the-mention-of-rabbit.html | Ears of TourneyHopping Pros Burn at the Mention of Rabbit | By Lincoln Werden Special to The New York Times | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/eban-asks-us-aid-to-opfset-soviet-says-use-of-pilots-alters-uar.html | EBAN ASKS US AID TO OFFSET SOVIET | By Richard Eder Special to The New York Times | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/egyptian-troops-cross-suez-canal-operation-against-israelis-termed.html | EGYPTIAN TROOPS CROSS SUEZ CANAL | By Raymond El Anderson Special to The New York Times | RE0000780931 | 1998-04-24 | B00000587986 |

| | | | | | |
|---|---|---|---|---|---|
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/federalists-win-quebec-mandate-liberals-sweep-71-of-108-seats-in.html | FEDERALISTS WIN QUEBEC MANDATE | By Jay Walz Special to The New York Times | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/forecasters-of-business-expect-a-sharp-rise-in-economy-by-yearend.html | Forecasters of BusinessI Expect a Sharp Rise in Economy by Yearend | By H Erich Heinemann | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/foreign-affairs-the-french-evolution.html | Foreign Affairs The French Evolution | By C L Sulzberger | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/friends-of-miss-kopechne-said-they-were-told-she-was-safe-kopechne.html | Friends of Miss Kopechne Said They Were Told She Was Safe | By Joseph Lelyveld Special to The New York Times | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/from-guggenheims-vaults-comes-190070.html | From Guggenheims Vaults Comes 190070 | By Hilton Kramer | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/future-view-12meter-in-every-mans-boathouse.html | Future View 12Meter in Every Mans Boathouse | By Parson Keese | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/futures-in-corn-advance-in-price-inclement-weather-among-factors-in.html | FUTURES IN CORN ADVANCE IN PRICE | By James J Nagle | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/genet-emerges-as-an-idol-of-panthers.html | Genet Emerges as an Idol of Panthers | By John Darnton | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/giants-trade-2-for-shiner-of-steelers-davis-and-fuqua-go-to.html | Giants Trade 2 for Shiner of Steelers | By William N Wallace | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/good-thing-its-a-gallop-and-not-a-pace-5-top-horses-draw-outside.html | Good Thing Its a Gallop and Not a Pace | By Steve Cady Special to The New York Times | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/guard-on-duty-in-ohio-as-teamster-strike-goes-on.html | Guard on Duty in Ohio as Teamster Strike Goes On | By John Kifner Special to The New York Times | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/house-bars-move-to-reduce-funds-for-abm-system-rejects13185.html | HOUSE BARS MOVE TO REDUCE FUNDS FOR ABM SYSTEM | By Robert M Smith Special to The New York Times | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/injury-to-west-gives-knicks-an-added-edge-swollen-thumb-to-restrict.html | Injury to West Gives Knicks an Added Edge | By Leonard Koppett Special to The New York Times | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/key-congressmen-briefed-reaction-called-favorable-key-congressmen.html | Key Congressmen Briefed Reaction Called Favorable | By John W Finney Special to The New York Times | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/law-is-it-dead-or-breathing-hard.html | Law Is It Dead or Breathing Hard | By Craig R Whitney | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/leary-called-unfit-to-investigate-his-own-force-5-congressmen-in.html | Leary Called Unfit to Investigate His Own Force | By David Burnham | RE0000780931 | 1998-04-24 | B00000587986 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/look-trial-hears-of-source-in-fbi-agent-is-named-by-author-of.html | LOOK TRIAL HEARS OF SOURCE IN FBI | By Wallace Turner Special to The New York Times | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/loss-is-expected-by-four-seasons-loss-is-expected-by-four-seasons.html | LOSS IS EXPECTED BY FOUR SEASONS | By John J Abele | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/lovell-rules-out-a-political-race-apollo-13-commander-says-he-has.html | LOVELL RULES OUT A POLITICAL RACE | By Harold M Schmeck Jr Special to The New York Times | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/market-place-benefits-varied-on-city-bonds.html | Market Place | By Robert Metz | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/martha-mitchell-capitals-most-talkedabout-talkative-womar.html | Martha Mitchell Capitals Most TalkedAbout Talkative Woman | By Nan Robertson Special to The New York Times | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/meeting-heavily-guarded-olin-forecasts-10to-15-earnings-drop-in-70.html | Meeting Heavily Guarded | By Gerd Wilcke Special to The New York Times | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/mets-halt-giants-41-as-ryan-hurls-a-3hitter-and-fans-8-yanks-win-10.html | Mets Halt Giants 41 as Ryan Hurls a 3Hitter and Fans 8 | By Joseph Durso Special to The New York Times | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/miss-crump-gets-berth-on-fathom-shell-be-first-girl-to-ride-in.html | MISS CRUMP GETS BERTH ON FATHOM | By Joe Nichols Special to The New York Times | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/morgan-library-displays-letters.html | Morgan library Displays Letters | By Henry Raymont | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/moscow-condemns-u-s-and-saigon-on-cambodia.html | Moscow Condemns US And Saigon on Cambodia | By Bernard Gwertzman Special to The New York Times | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/music-maazel-evening.html | Music Maazel Evening | By Harold C Schonberg | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/new-clash-erupts-at-ohio-state-u-100-seized-13-wounded-and-73-hurt.html | NEW CLASH ERUPTS AT OHIO STATE U | By Jerry M Flint Special to The New York Times | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/nixon-may-name-mines-director-vpi-professor-said-to-be-considered.html | NIXON MAY NAME MINES DIRECTOR | By Ben Franklin Special to The New York Times | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/nixon-sends-combat-forces-to-cambodia-not-an-invasion-president.html | NIXON SENDS COMBAT FORCES TO CAMBODIA TO DRIVE COMMUNISTS FROM STAGING ZONE | By Robert B Semple Jr Special to The New York Times | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/pace-of-trading-light-treasury-issues-decline-in-price.html | Pace of Trading Light | By John H Allan | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/pan-am-airways-cuts-loss-in-quarter-operating-results.html | Pan Am Airways Cuts Loss In Quarter Operating Results | By Clare M Reckert | RE0000780931 | 1998-04-24 | B00000587986 |

| | | | | | |
|---|---|---|---|---|---|
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/price-raised-47-on-basic-steels-bethlehems-move-affects-metal.html | PRICE RAISED 47 ON BASIC STEELS | By William D Smith | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/puerto-rican-ace-has-derby-mount-belmonte-absolved-for-ride.html | PUERTO RICAN ACE HAS DERBY MOUNT | By Michael Strauss | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/questions-are-raised-by-judges-report-on-inquest.html | Questions Are Raised by Judges Report on Inquest | By Fred P Graham Special to The New York Times | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/r-c-a-asks-u-s-backing-on-airsafety-device-company-contends-system.html | RCA Asks US Backing on AirSafety Device | By Richard Within | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/roundup-braves-stagger-cubs-with-cartys-hot-bat.html | Roundup Braves Stagger Cubs With Cartys Hot Bat | By Murray Chass | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/saigon-official-in-paris-terms-attack-defensive.html | Saigon Official in Paris Terms Attack Defensive | By Henry Giniger Special to The New York Times | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/slight-growth-is-goal.html | Slight Growth Is Goal | By Robert D Hershey Jr | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/slight-pickup-indicated-in-press-talks.html | Slight Pickup Indicated in Press Talks | By Damon Stetson | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/soviet-offers-yak40-as-dc3-successor-34passenger-jet-is-displayed.html | Soviet Offers Yak40 as DC3 Successor | By Hans J Stueck Special to The New York Times | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/sports-of-the-times-on-the-dawn-patrol.html | Sports of The Times | By Arthur Daley | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/stock-averages-drift-downward.html | STOCK AVERAGES DRIFT DOWNWARD | By Vartanig G Vartan | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/stooks-on-amex-show-mixed-tone.html | STOOKS ON AMEX SHOW MIXED TONE | By Alexander R Hammer | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/survey-finds-businesses-in-us-plan-increase-in-capital-spending.html | Survey Finds Businesses in US Plan Increase in Capital Spending | By Herbert Koshetz | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/suttons-support-goes-to-goldberg-borough-president-tells-of-role-of.html | SUTTONS SUPPORT GOES TO GOLDBERG | By Clayton Knowles | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/the-screen-italianmade-film-of-13-at-tully-hall.html | The Screen | By Roger Greenspun | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/the-screen-two-or-three-things-at-the-new-yorker.html | The Screen | By Vincent Canby | RE0000780931 | 1998-04-24 | B00000587986 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/to-bonnie-cashin-obsolescence-in-fashion-is-obsolete.html | To Bonnie Cashin Obsolescence in Fashion Is Obsolete | By Bernadine Morris | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/tokyo-stocks-hit-with-record-drop.html | TOKYO STOCKS HIT WITH RECORD DROP | By Philip Shabecoff Special to The New York Times | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/u-s-troops-flown-in-for-panther-rally-new-haven-braces-for-protest.html | US Troops Flown In for Panther Rally New Haven Braces for Protest by 20000 | By Homer Bigart Special to The New York Times | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/vfw-proclaims-mayor-unwelcome.html | VFW Proclaims Mayor Unwelcome | By Maurice Carroll | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/washington-the-latest-fad-wrongway-politics.html | Washington The Latest Fad WrongWay Politics | By James Reston | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/welfare-plan-stirs-job-rules-dispute-welfare-plan-hit-on-job.html | Welfare Plan Stirs Job Rules Dispute | By Warren Weaver Jr Special to The New York Times | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/wood-field-and-stream-impending-striped-bass-legislation-called.html | Wood Field and Stream | By Nelson Bryant | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/1/1970 | https://www.nytimes.com/1970/05/01/archives/yale-rally-cry-bulldog-and-panther.html | Yale Rally Cry Bulldog and Panther | By Michael T Kaufman Special to The New York Times | RE0000780931 | 1998-04-24 | B00000587986 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/11-hurt-by-bombs-in-2-movie-houses-no-serious-injury-reported-in.html | 11 HURT BY BOMBS IN 2 MOVIE HOUSES | By Joseph P Fried | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/a-garden-spot-for-outdoor-sculpture-chuck-ginnever-work-in-battery.html | A Garden Spot for Outdoor Sculpture | By Grace Glueck | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/a-meeting-on-war-moves-asked-by-fulbright-group-nixon-agrees-to-see.html | A Meeting on War Moves Asked by Fulbright Group | By John W Finney Special to The New York Times | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/a-saigon-general-rides-into-cambodian-town.html | A Saigon General Rides Into Cambodian Town | By James P Sterba Special to The New York Times | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/a-sergeant-says-hell-see-ruskin-holder-of-police-awards-will-tell-a.html | A SERGEANT SAYS HELL SEE RUSKIN | By David Burnham | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/addonizio-loses-dismissal-move-attempt-to-quash-indictment-of-13-is.html | ADDONIZIO LOSES DISMISSAL MOPE | By Walter H Waggoner Special to The New York Times | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/alabama-job-discrimination-charged-charges-listed.html | Alabama Job Discrimination Charged | By Paul Delaney Special to The New York Times | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/alioto-on-stand-denies-mafia-link-mayor-says-he-didnt-meet-men.html | ALIOTO ON STAND DENIES MAFIA LINK | By Wallace Turner Special to The New York Times | RE0000780987 | 1998-04-24 | B00000599572 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/allies-drive-ahead-in-cambodia-nixon-agrees-to-discuss-decision.html | ALLIES DRIVE AHEAD IN CAMBODIA NIXON AGREES TO DISCUSS DECISION WITH 4 COMMITTEES OF CONGRESS | By Terence Smith Special to The New York Times | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/allies-in-asia-pleased-others-critical.html | Allies in Asia Pleased Others Critical | By Tillman Durdin Special to The New York Times | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/antiques-the-lasting-magic-of-glass-new-gallery-in-toledo-exhibits.html | Antiques The Lasting Magic of Glass | By Marvin D Schwartz | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/apollo-explosion-laid-to-short-circuit-fans-were-replaced.html | Apollo Explosion Laid to Short Circuit | By Martin Waldron Special to The New York Times | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/art-sculpture-emphasizing-poetry-15-heads-by-baizerman-shown-at.html | Art Sculpture Emphasizing Poetry | By Hilton Kramer | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/behind-the-presidents-decision-a-jolt-in-april-seems-to-have-erased.html | Behind the Presidents Decision | By Max Frankel Special to The New York Times | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/big-rallies-are-planned-students-protest-nixon-troop-move-meeting.html | Big Rallies Are Planned | By Linda Charlton | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/boarded-windows-and-greased-flagpole-greet-panther-protest-in-new.html | Boarded Windows and Greased Flagpole Greet Panther Protest in New Haven | By Michael T Kaufman Special to The New York Times | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/books-of-the-times-past-and-present.html | Books of The Times | By Thomas Lask | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/bridge-greedy-defender-misplays-contract-doubled-into-game-playing.html | Bridge | By Alan Truscott | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/brief-amex-rally-falls-a-bit-short-pricechange-index-closes-session.html | BRIEF AMEX RALLY FALLS A BIT SHORT | By Alexander R Hammer | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/cambodias-army-a-force-long-used-to-make-roads-not-war-army-lacks.html | Cambodias Army A Force Long Used to Make Roads Not War | By Ralph Blumenthal Special to The New York Times | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/camera-measures-temperatures-by-color-patents-of-the-week-power.html | Camera Measures Temperatures by Color | By Stacy V Jones Special to The New York Times | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/columbia-conquers-penn-31-yankee-scout-sees-gordon-star.html | Columbia Conquers Penn 31 Yankee Scout Sees Gordon Star | By Al Harvin | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/cry-the-beloved-country-without-consultation-resort-to-violence.html | Cry the Beloved Country | By Anthony Lewis | RE0000780987 | 1998-04-24 | B00000599572 |

| | | | | | |
|---|---|---|---|---|---|
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/cunningham-dances-2-works-at-judson.html | CUNNINGHAM DANCES 2 WORKS AT JUDSON | Don McDonagh | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/day-of-indecision-at-louisville-one-hunch-as-good-as-another.html | Day of Indecision at Louisville One Hunch as Good as Another | By Steve Cady Special to The New York Times | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/expresident-in-chicago-johnson-calls-for-support-of-nixon.html | ExPresident in Chicago | By J Anthony Lukas Special to The New York Times | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/fall-fashion-has-its-price-.html | Fall Fashion Has Its Price | By Bernadine Morris | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/fast-hilarious-carter-favorite-vasquez-mount-21-at-bid-a-buck-run.html | FAST HILARIOUS CARTER FAVORITE | By Michael Strauss | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/ford-in-moscows-future-automakers-visit-raises-the-question-of.html | Ford in Moscows Future | By Harry Schwartz | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/french-monthly-pay-plan-seen-raising-the-status-of-workers-6.html | French Monthly Pay Plan Seen Raising the Status of Workers | By Clyde H Farnsworth Special to The New York Times | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/goldberg-scores-court-backlogs-calls-conditions-shocking-proposes.html | GOLDBERG SCORES COURT BACKLOGS | By Thomas P Ronan | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/grain-prices-off-on-chicago-board-copper-futures-irregular.html | GRAIN PRICES OFF ON CHICAGO BOARD | By James J Nagle | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/hew-scientists-score-drug-bill-100-sign-a-letter-criticizing.html | HEW SCIENTISTS SCORE DRUG BILL | By Harold M Schmeck Jr Special to The New York Times | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/italians-picket-fbi-office-here-italians-charging-bias-picket-fbi.html | Italians Picket FBI Office Here | By Craig R Whitney | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/jet-boom-remedy-called-possible-engineer-says-tests-verify-theory.html | JET BOOM REMEDY CALLED POSSIBLE | By Gladwin Hill Special to The New York Times | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/lakers-overcome-knicks-121115-in-overtime-and-tie-final-series-at.html | Lakers Overcome Knicks 121115 in Overtime and Tie Final Series at 22 | By Leonard Koppett Special to The New York Times | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/landlords-fear-rent-study-role-group-afraid-lindsay-may-use-it-to.html | LANDLORDS FEAR RENT STUDY ROLE | By David K Shipler | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/legal-aid-threatened-by-a-strike-staff-increase-asked-reform-under.html | Legal Aid Threatened By a Strike | By Thomas F Brady | RE0000780987 | 1998-04-24 | B00000599572 |

| | | | | | |
|---|---|---|---|---|---|
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/letters-to-the-editor-of-the-times-basis-for-rise-in-prices.html | Letters to the Editor of The Times | Walter G ONeil | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/liquori-outlasts-dyce-in-mile-leg-stonitsch-post-anchorman-makes-up.html | LIQUORI OUTLASTS DYCE IN MILE LEG | By Neil Amdur Special to The New York Times | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/market-place-budge-assailed-on-stock-fees-performance-of-funds.html | Market Place | By Robert Metz | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/military-planners-view-nixon-decision-as-sound-political-risk-is.html | Military Planners View Nixon Decision as Sound | By William Beecher Special to The New York Times | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/minority-group-residents-form-protective-patrols.html | Minority Group Residents Form Protective Patrols | By Thomas A Johnson Special to The New York Times | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/mitchell-warns-of-danger-in-attacks-on-high-court-sees-threat-to.html | Mitchell Warns of Danger In Attacks on High Court | By Fred P Graham Special to The New York Times | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/mrs-grant-supports-nofault-auto-insurance-city-official-says.html | Mrs Grant Supports NoFault Auto Insurance | By Robert J Cole | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/muscovitesbut-no-tanksparade-on-may-day-visitors-also-celebrate.html | Muscovites but No Tanks Parade on May Day | By James F Clarity Special to The New York Times | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/nasser-warns-us-on-aid-for-israel-declares-delivery-of-planes-would.html | NASSER WARNS US ON AID FOR ISRAEL | By Raymond H Anderson Special to The New York Times | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/new-haven-police-set-off-tear-gas-at-panther-rally-crowd-of-youths.html | NEW HAVEN POLICE SET OFF TEAR GAS AT PANTHER RALLY | By Homer Bigart Special to The New York Times | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/new-issues-skid-to-lower-ground-decline-exceeds-recent-dip-by.html | NEW ISSUES SKID TO LOWER GROUND | By Robert D Hershey Jr | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/new-york-choral-society-gives-us-debut-of-jc-bach-work.html | New York Choral Society Gives US Debut of J C Bach Work | By Allen Hughes | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/nicklaus-second-one-stroke-back-palmer-regains-his-putting-touch.html | NICKLAUS SECOND ONE STROKE BACK | By Lincoln A Werden Special to The New York Times | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/nixon-puts-bums-label-on-some-college-radicals-nixon-denounces-bums.html | Nixon Puts Bums Label On Some College Radicals | By Juan de Onis Special to The New York Times | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/nows-new-president-sees-men-helped-too.html | NOWs New President Sees Men Helped Too | By Judy Klemesrud | RE0000780987 | 1998-04-24 | B00000599572 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/phone-company-in-pact-for-vidar-continental-plans-to-issue-stock.html | PHONE COMPANY IN PACT FOR VIDAR | By Leonard Sloane | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/piping-rock-gets-interclub-lead-sets-back-nassau-in-second-round-of.html | PIPING ROCK GETS INTERCLUB LEAD | By Maureen Orcutt | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/pnompenh-given-no-prior-notice-lon-nol-calls-drive-breach-asserts.html | PNOMPENH GIVEN NO PRIOR NOTICE | By Henry Kamm Special to The New York Times | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/police-postpone-tieup-over-pay-pba-votes-to-delay-action-pending.html | POLICE POSTPONE TIEUP OVER PAY | By Richard Phalon | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/policeman-averts-peril-in-steam-blast.html | Policeman Averts Peril in Steam Blast | By Alfred E Clark | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/primary-race-the-game-is-names-bossism-charged-party-helps-goldberg.html | Primary Race The Game Is Names | By Bill Kovach Special to The New York Times | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/protanto-201-shot-is-scratched-from-derby-reducing-todays-field-to.html | Protanto 201 Shot Is Scratched From Derby Reducing Todays Field to 17 | By Joe Nichols Special to The New York Times | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/quarter-productivity-fell-march-building-pace-down-unit-labor-costs.html | Quarter Productivity Fell March Building Pace Down | By Edwin L Dale Jr Special to The New York Times | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/racism-session-hears-dr-clark-he-says-us-has-a-history-of-bias-that.html | RACISM SESSION HEARS DR CLARK | By George Dugan | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/raytheon-plans-to-acquire-atheneum-decision-is-unexplained.html | Raytheon Plans to Acquire Atheneum | By Henry Raymont | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/reds-at-paris-talks-denounce-us-aggression-in-cambodia-escalation.html | Reds at Paris Talks Denounce US Aggression in Cambodia | By Henry Giniger Special to The New York Times | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/referee-for-a-rally-james-francis-ahern-man-in-the-news.html | Referee for a Rally | By Joseph B Treaster Special to The New York Times | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/rootes-reports-a-6month-loss-chryslers-british-unit-lists-peak.html | ROOTES REPORTS A 6MONTH LOSS | By John M Lee Special to The New York Times | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/roundup-fists-and-bats-pump-life-into-baseball-national-league.html | Roundup Fists and Bats Pump Life Into Baseball | By Murray Chass | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/russians-drop-princeton-talks-as-antinixon-protests-erupt.html | Russians Drop Princeton Talks As AntiNixon Protests Erupt | By Peter Grose Special to The New York Times | RE0000780987 | 1998-04-24 | B00000599572 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/school-supervisors-planning-to-seek-union-charter-here-acceptance.html | School Supervisors Planning To Seek Union Charter Here | By Leonard Buder Special to The New York Times | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/seavers-4hitter-beats-padres-21-met-hurler-fans-10-raises-season.html | SEAVERS 4HITTER BEATS PADRES 21 | By Joseph Durso Special to The New York Times | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/selling-tons-of-fish-a-week.html | Selling Tons of Fish a Week | By Jean Hewitt | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/senators-block-welfare-reform-and-ask-revision-rebellious-committee.html | SENATORS BLOCK WELFARE REFORM AND ASK REVISION | By Warren Weaver Jr Special to The New York Times | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/small-oregon-sawmills-caught-in-a-profit-squeeze-thousands-laid-off.html | Small Oregon Sawmills Caught in a Profit Squeeze | By Robert A Wright Special to The New York Times | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/sports-of-the-times-a-very-simple-case-a-mockery-halcyon-days.html | Sports of The Times | By Robert Lipsyte | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/stock-prices-slip-as-turnover-lags-market-reacts-calmly-to-events.html | STOCK PRICES SLIP AS TURNOVER LAGS | By Vartanig G Vartan | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/students-press-strike-at-ohio-state-us-toll-during-fighting.html | Students Press Strike at Ohio State U | By Perry M Flint Special to The New York Times | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/theater-midnight-fare-tom-eyens-dirtiest-show-at-la-mama-the-cast.html | Theater Midnight Fare | By Clive Barnes | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/times-printers-to-increase-pressure-economic-loss-cited-407-news.html | Times Printers to Increase Pressure | By Damon Stetson | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/topics-how-to-get-out-of-vietnamby-1789-chinese-advisers-lessons-of.html | Topics How to Get Out of Vietnam  By 1789 | By Eric Widmer | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/trader-nardin-3120-takes-yonkers-pace-as-lucky-creed-finishes-last.html | Trader Nardin 3120 Takes Yonkers Pace as Lucky Creed Finishes Last | By Louis Effrat Special to The New York Times | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/unbeaten-harvard-penn-crews-to-meet-on-the-charles-today.html | Unbeaten Harvard Penn Crews To Meet on the Charles Today | By William N Wallace | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/us-action-linked-to-drives-by-foe-us-action-linked-to-foes-new.html | US Action Linked To Drives by Foe | By Robert B Semple Jr Special to The New York Times | RE0000780987 | 1998-04-24 | B00000599572 |
| 5/2/1970 | https://www.nytimes.com/1970/05/02/archives/yankees-conquer-brewers-6-to-3-aker-helps-stottlemyre-win-walton.html | YANKEES CONQUER BREWERS 6 TO 3 | By George Vecsey | RE0000780987 | 1998-04-24 | B00000599572 |

| | | | | | |
|---|---|---|---|---|---|
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/128-us-planes-carry-out-attack-in-north-vietnam-supply-lines-are.html | 128 US PLANES CARRY OUT ATTACK IN NORTH VIETNAM SUPPLY LINES ARE TARGETS | By William Beecher Special to The New York Times | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/25-years-of-fluoride-cuts-tooth-decay-in-newburgh.html | 25 years of Fluoride Cuts Tooth Decay in Newburgh | By Jane E Brody | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/54th-pulitzer-prize-winners-will-be-announced-tomorrow.html | 54th Pulitzer Prize Winners Will Be Announced Tomorrow | By Peter Kihss | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/8block-shubert-alley-extension-is-aim.html | 8Block Shubert Alley Extension Is Aim | By Maurice Carroll | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/a-critic-hoist-by-his-own-petard-max-jamison.html | A critic hoist by his own petard | By Richard Rhodes | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/a-dead-style-bluhm-seems-not-to-have-heard.html | A Dead Style Bluhm Seems Not To Have Heard | By Peter Schjeldahl | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/a-gala-in-boston-thats-like-a-big-family-party.html | A Gala in Boston Thats Like a Big Family Party | By Enid Nemy Special to The New York Times | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/a-garden-that-cares-for-itself-almost.html | A Garden That Cares for Itself Almost | By George Taloumis | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/a-mix-of-jargon-camp-and-verbal-play-the-omniamericans-the.html | A mix of jargon camp and verbal play | By Saunders Redding | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/a-peephole-in-apartheid-familiarity-is-the-kingdom-of-the-lost.html | A peephole in apartheid | By Joe Lelyveld | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/a-prosperous-future-is-seen-for-iranian-province.html | A Prosperous Future Is Seen for Iranian Province | By Dana Adams Schmidt Special to The New York Times | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/a-quill-pen-in-the-morning-a-sixshooter-in-the-afternoon-max-brand.html | A quill pen in the morning a sixshooter in the afternoon | By David Dempsey | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/a-sort-of-anzac-peter-ibbetson-and-family-intensive-care.html | A sort of Anzac Peter Ibbetson and family | By Julian Moynahan | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/a-system-of-law-tried-and-found-guilty-military-justice-is-to.html | A system of law tried and found guilty | By Edward F Sherman | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/advertising-a-little-booklet-in-the-mail-with-a-flair.html | Advertising | By Philip H Dougherty | RE0000780942 | 1998-04-24 | B00000587998 |

| | | | | | |
|---|---|---|---|---|---|
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/aims-explained-by-morgenthau-goldberg-candidacy-called-peril-to.html | AIMS EXPLAINED BY MORGENTHAU | By Richard Reeves | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/alabama-race-i-never-seen-one-like-this-before.html | Alabama Race I Never Seen One Like This Before | By James T Wooten Special to The New York Times | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/allied-search-in-cambodia-yields-few-signs-of-foe-push-in-cambodia.html | Allied Search in Cambodia Yields Few Signs of Foe | By Terence Smite Special to The New York Times | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/amphoras-lead-anchors-and-antique-coins-shipwrecks-and-archaeology.html | Amphoras lead anchors and antique coins | By Edward B Garside | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/april-the-cruelest-of-months.html | April the Cruelest Of Months | By Vartanig G Vartan | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/are-soul-stations-fair-to-blacks-soul-stations.html | Are Soul Stations Fair to Blacks | By Bernard E Garnett | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/art-the-world-of-art-in-exile.html | Art | By Hilton Kramer | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/article-10-no-title.html | Article 10  No Title | By Stanley Carr | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/article-11-no-title.html | Ponzas New Role A Jr Isle of Capri | By Robert Deardorff | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/article-9-no-title.html | Article 9  No Title | By Allen J Hubin | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/authors-query-83159806.html | Authors Query | Richard G Calhoun | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/avignon-shows-picassos-works-years-output-is-likened-to-titians.html | AVIGNON SHOWS PICASSOS WORKS | By Eric Pace Special to The New York Times | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/beau-am-i-happy-enough-am-i-sad-enough-by-aljean-harmetz-beau-am-i.html | Beau Am I Happy Enough Am I Sad Enough | By Aljean Harmetz | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/beef-curb-stirs-argentine-crisis-regimes-antiinflation-move-brings.html | BEEF CURB STIRS ARGENTINE CRISIS | By H J Maidenberg Special to The New York Times | RE0000780942 | 1998-04-24 | B00000587998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archiv es/beer-cans-in-cambodia-a-sign-gis-are-there.html | Beer Cans in Cambodia A Sign GIs Are There | By James P Sterba Special to The New York Times | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archiv es/berliners-ignore-hitlers-last-day-25th-anniversary-of-death.html | BERLINERS IGNORE HITLERS LAST DAY | By Ellen Lentz Special to The New York Times | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archiv es/big-o-a-knick-it-might-have-been.html | Big O a Knick It might Have Been | By Dave Anderson | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archiv es/boat-trips-in-the-south-of-sweden.html | Boat Trips In the South Of Sweden | By Paul A Mankin | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archiv es/bread-winners.html | Bread winners | By Jean Hewitt | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archiv es/bridge-losing-control-steer-your-way-to-safer-ground.html | Bridge | By Alan Truscott | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archiv es/bronx-bombings-scored-by-mayor-full-police-effort-promised-in.html | BRONX BOMBINGS SCORED BY MAYOR | By Paul L Montgomery | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archiv es/by-erskine-caldwell-out-of-flannery-oconnor-the-embrace-and-other.html | By Erskine Caldwell out of Flannery OConnor | By Guy Davenport | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archiv es/can-the-mark-ii-sing-happy-birthday-can-the-mark-ii-sing.html | Can the Mark II Sing Happy Birthday | By Joan Peyser | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archiv es/central-office-directs-the-war-mobile-enemy-group-also-controls.html | CENTRAL OFFICE DIRECTS THE WAR | By Takashi Oka Special to The New York Times | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archiv es/challenge-by-the-church-in-rhodesia.html | Challenge By the Church in Rhodesia | 8212Ronald Legge | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archiv es/challenge-shaping-up-over-presidents-power-challenge.html | Challenge Shaping Up Over Presidents Power | John W Finney | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archiv es/chargers-and-broncos-face-roughest-schedules-this-year.html | Chargers and Broncos Face Roughest Schedules This Year | By William N Wallace | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archiv es/chess-the-quick-and-deadly-knockout.html | Chess | By Al Horowitz | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archiv es/city-plan-aids-singleroom-occupants.html | City Plan Aids SingleRoom Occupants | By Edward Ranzal | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archiv es/city-plans-to-speed-housing-for-poor.html | City Plans to Speed Housing for Poor | By David H Shipler | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archiv es/clues-sparse-in-search-for-professor.html | Clues Sparse in Search for Professor | By Anthony Ripley Special to The New York Times | RE0000780942 | 1998-04-24 | B00000587998 |

| | | | | | |
|---|---|---|---|---|---|
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archiv es/coins-bermudas-decimal-pieces.html | Coins | By Thomas V Haney | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archiv es/colon-anchors-power-memorial-to-distance-medley-mark-in-new-york.html | Colon Anchors Power Memorial to Distance Meddley Mark in New York Relays | By William J Miller | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archiv es/company-original-and-uncompromising-company-is-uncompromising.html | Company Original and Uncompromising | By Walter Kerr | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archiv es/computer-a-tool-in-mental-health-hospitals-make-wide-use-of-stored.html | COMPUTER A TOOL IN MENTAL HEALTH | By Nancy Hicks | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archiv es/conservative-beats-yarborough-in-democratic-primary-in-texas.html | Conservative Beats Yarborough In Democratic Primary in Texas | By Martin Waldron Special to The New York Times | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archiv es/coop-boards-grappling-with-varied-challenges-coops-meet-challenges.html | Coop Boards Grappling With Varied Challenges | By Franklin Whitehouse | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archiv es/copy-of-an-old-hawaiian-plantation-railroad-to-begin-its-6mile-run.html | Copy of an Old Hawaiian Plantation Railroad to Begin Its 6Mile Run Saturday on the Island of Maui | By Edward C Burks | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archiv es/dance-born-l920-died-19t0.html | Dance | By Clive Barnes | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archiv es/dance-young-company-first-chamber-troupe-makes-its-local-debut-at.html | Dance Young Company | By Clive Barnes | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archiv es/dot-took-her-fun-where-she-found-it-im-expecting-to-live-quite-soon.html | Dot took her fun where she found it | By Daniel Stern | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archiv es/dust-commander-benefits-from-no-2-post-his-small-size-and-large.html | Dust Commander Benefits From No 2 Post His Small Size and Large Field | By Steve Cady Special to The New York Times | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archiv es/dust-commander-takes-170300-kentucky-derby-yankees-beat-brewers-76.html | DUST COMMANDER TAKES 170300 KENTUCKY DERBY YANKEES BEAT BREWERS 76 | By George Vecsey | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archiv es/dyce-shows-way-at-relay-games-twice-anchors-club-four-to-victories.html | DYCE SHOWS WAY AT RELAY GAMES | By Neil Amdur Special to The New York Times | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archiv es/easier-abortions-will-bring-problems.html | Easier Abortions Will Bring Problems | 8212John Sibley | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archiv es/explanations-leave-auto-race-telecast-in-mixup.html | Explanations Leave Auto Race Telecast in Mixup | By John S Radosta | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archiv es/flat-yucatan-countryside-belies-meridas-vitality.html | Flat Yucatan Countryside Belies Meridas Vitality | By Jack McDonald | RE0000780942 | 1998-04-24 | B00000587998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/for-us-the-pilots-are-a-dangerous-challenge.html | For US The Pilots Are a Dangerous Challenge | 8212Peter Grose | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/foreign-affairs-the-edge-of-the-knife.html | Foreign Affairs The Edge of the Knife | By C L Sulzberger | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/foundations-shy-at-plan-for-gm-those-owning-stock-wary-of-consumer.html | FOUNDATIONS SHY AT PLAN FOR GM | By M A Farber | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/galbraith-29-repeats-itself-today-galbraith-sees-1929-repeating.html | Galbraith 29 Repeats Itself Today | By Israel Shenker Special to The New York Times | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/gilbert-islands-to-get-more-selfrule.html | Gilbert Islands to Get More SelfRule | By Robert Trumbull Special to The New York Times | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/giving-the-composer-a-helping-and-free-hand-a-helping-and-free-hand.html | Giving the Composer a Helping and Free Hand | By Raymond Ericson | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/goldberg-urging-mideast-warning-says-nixon-should-caution-soviet-on.html | GOLDBERG URGING MIDEAST WARNING | By Thomas P Ronan | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/great-britain-looked-to-france-like-americas-trojan-horse-de-gaulle.html | Great Britain looked to France like Americas Trojan Horse | By James Chace | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/greece-threeyears-after-greece-three-years-after.html | Greece Three Years After | By Nicholas Elias | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/handfree-phone-perplexes-users-booth-without-handset-is-effort-to.html | HANDFREE PHONE PERPLEXES USERS | BY Rudy Johnson | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/historic-craft-raised-from-the-deep-atlantic-a-3master-holds.html | Historic Craft Raised From the Deep | By Deane McGowen Special to The New York Times | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/home-improvement-building-an-elevated-wood-deck.html | Home Improvement | By Bernard Gladstone | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/how-to-solve-lawn-problems.html | How to Solve Lawn Problems | By Ralph E Engel | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/in-many-cities-that-man-on-the-boat-in-a-crimeridden-area-may-be-a.html | In Many Cities That Man on the Beat in a CrimeRidden Area May Be a Neighbor Assisting the Police | By Seth S King Special to The New York Times | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/in-the-footsteps-of-chaucers-pilgrims.html | In the Footsteps Of Chaucers Pilgrims | By Joan Morrison | RE0000780942 | 1998-04-24 | B00000587998 |

| | | | | | |
|---|---|---|---|---|---|
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/in-the-nation-further-into-the-quagmire.html | In The Nation Further Into the Quagmire | By Tom Wicker | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/inquest-its-author-speaks-for-it-author-speaks-for-inquest.html | Inquest Its Author Speaks For It | By Beatrice Berg | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/inquest-kerr-votes-against-it.html | Inquest Kerr Votes Against It | By Walter Kerr | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/insurers-raise-costs-to-doctors.html | Insurers Raise Costs To Doctors | By Robert J Cole | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/intensive-talks-are-scheduled-tonight-by-printers-and-papers.html | Intensive Talks Are Scheduled Tonight by Printers and Papers | By Emanuel Perlmutter | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/ithaca-oarsmen-win-sulger-cup-buffalo-state-eight-is-next-in.html | ITHACA OARSMEN WIN SULGER CUP | By Gordon S White Jr | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/its-hard-to-despise-victorian-houses-anymore-victorian-house-lauded.html | Its Hard to Despise Victorian Houses Anymore | By Ada Louise Huxtable | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/japan-steps-up-sales-to-europe.html | Japan Steps Up Sales to Europe | By Clyde H Farnsworth | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/john-mayall-really-has-the-blues.html | John Mayall Really Has the Blues | By John S Wilson | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/johnson-accuses-some-of-63-staff-on-tv-he-asserts-kennedy-holdovers.html | JOHNSON ACCUSES SOME OF 63 STAFF | By Warren Weaver Jr Special to The New York Times | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/kennedy-how-bad-is-the-political-damage.html | Kennedy How Bad Is the Political Damage | 8212Warren Weaver Jr | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/klein-reports-heavy-support-for-nixon-on-cambodia-action.html | Klein Reports Heavy Support For Nixon on Cambodia Action | By Richard D Lyons Special to The New York Times | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/letters-83159759.html | Letters | Harry Birdoff | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/local-boards-due-for-more-power-in-school-affairs-city-is-taking.html | LOCAL BOARDS DUE FOR MORE POWER IN SCHOOL AFFAIRS | By Leonard Buder | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/lon-nol-calls-us-moves-response-to-plea-for-aid.html | Lon Nol Calls US Moves Response to Plea for Aid | By Henry Kamm Special to The New York Times | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/los-angeles-area-is-shaken-over-a-series-of-violent-acts.html | Los Angeles Area Is Shaken Over a Series of Violent Acts | By Steven V Roberts Special to The New York Times | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/management-aid-for-harlem-business-columbia-students-aid-harlem.html | Management Aid for Harlem Business | By Leonard Sloane | RE0000780942 | 1998-04-24 | B00000587998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/margin-5-lengths-my-dad-george-is-2d-as-151-shot-scores-in-stretch.html | MARGIN 5 LENGTHS | By Joe Nichols Special to The New York Times | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/marshals-seek-calm-in-new-haven.html | Marshals Seek Calm in New Haven | By Murray Schumach Special to The New York Times | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/mets-records.html | Nets Records | SPECIAL TO THE NEW YORK TIMES | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/more-jitters-in-an-uncertain-economy.html | More Jitters In an Uncertain Economy | 8212Edwin L Dale Jr | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/mormons-book-of-abraham-called-product-of-imagination.html | Mormons Book of Abraham Called Product of Imagination | By Wallace Turner Special to The New York Times | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/motel-expansion-found-leveling-off-nationally-motel-expansion-found.html | Motel Expansion Found Leveling Off Nationally | By Alan S Oser | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/movies-korty-people-yes-propaganda-no.html | Movies | By Craig McGregor | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/music-you-too-can-play-piano-for-silent-movies.html | Music | By Harold C Schonberg | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/my-name-has-never-been-tom-blackthink.html | My name has never been Tom | By A S Doc Young | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/navy-nine-beats-columbia-twice-middies-stay-tied-for-lead-in-ivy.html | NAVY NINE BEATS COLUMBIA TWICE | By Al Harvin | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/nerve-gas-shift-stirs-northwest-groups-opposing-army-plans-are.html | NERVE GAS SHIFT STIRS NORTHWEST | By Earl Caldwell Special to The New York Times | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/new-haven-rally-ends-a-day-early-attendance-down-protesters-call.html | NEW HAVEN RALLY ENDS A DAY EARLY ATTENDANCE DOWN | By Homer Bigart Special to The New York Times | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/new-york-ny-four-men-trying-to-become-a-household-word.html | New York NY | 8212Richard Reeves | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/news-of-the-rialto-its-those-girls-again-those-girls.html | News of the Rialto | By Lewis Funke | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/nicklaus-leads-with-135-palmer-is-2-shots-back-nicklaus-2-shots.html | Nicklaus Leads With 135 Palmer Is 2 Shots Back | By Lincoln A Werden Special to The New York Times | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/nigerian-red-cross-to-transfer-relief-operation-to-government.html | Nigerian Red Cross to Transfer Relief Operation to Government | By William Borders Special to The New York Times | RE0000780942 | 1998-04-24 | B00000587998 |

| | | | | | |
|---|---|---|---|---|---|
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/nixon-makes-a-fateful-indochina-decision.html | Nixon Makes a Fateful Indochina Decision | 8212Robert B Semple Jr | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/not-only-later-than-virginia-woolf-but-even-dh-lawrence-running-out.html | Not only later than Virginia Woolf but even D H Lawrence | By Millicent Bell | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/observer-ted-agnew-at-yale.html | Observer Ted Agnew at Yale | By Russell Baker | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/oj-happy-alter-a-year-with-bills.html | O J Happy After a Year With Bills | Dave Anderson | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/old-flushing-field-may-dive-or-soar.html | Old Flushing Field May Dive or Soar | By Richard Haitch | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/on-the-jewish-question-in-the-soviet-union-on-the-jewish-question.html | On the Jewish Question in the Soviet Union | By Ben Tzion | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/papa-doc-hexes-another-haitian-rebellion.html | Papa Doc Hexes Another Haitian Rebellion | 8212Juan Deonis | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/parents-of-quints-try-to-avert-glare-of-publicity-on-children.html | Parents of Quints Try to Avert Glare of Publicity on Children | By McCandlish Phillips | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/parish-in-paris-plans-to-build-a-church-underground.html | Parish in Paris Plans to Build a Church Underground | By John L Hess Special to The New York Times | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/peril-to-chinesesoviet-talks-is-seen-in-diatribes-chinasoviet-talks.html | Peril to ChineseSoviet Talks Is Seen in Diatribes | By Harrison E Salisbury | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/personality-allstate-chief-heads-an-investment-army.html | Personality | By Robert J Cole Special to The New York Times | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/photography-old-new-york-was-it-really-beautiful.html | Photography | By Gene Thornton | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/plymouth-mass-gets-with-it.html | Plymouth Mass Gets With It | By John H Fenton | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/point-of-view-for-housing-now-us-must-follow-conventional-path.html | Point of View | By Samuel Paul | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/polo-pony-division-scheduled-for-shallowbrook-show-today.html | Polo Pony Division Scheduled For Shallowbrook Show Today | By Ed Corrigan | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/pop-musicals-purlie-and-applause.html | Pop | By John S Wilson | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/problems-plague-taiwan-farmers-migration-to-cities-leaves-labor-in.html | PROBLEMS PLAGUE TAIWAN FARMERS | By Tillman Durdin Special to The New York Times | RE0000780942 | 1998-04-24 | B00000587998 |

| | | | | | |
|---|---|---|---|---|---|
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/puttputt-replaced-by-purr.html | PuttPutt Replaced by Purr | Bernard Gladstone | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/readers-report.html | Readers Report | By Martin Levin | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/recordings-which-sacre-is-the-real-one-which-sacre-is-real.html | Recordings | By Allen Hughes | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/reed-despite-damaged-knee-holds-up-as-pressure-grows-pressure-grows.html | Reed Despite Damaged Knee Holds Up as Pressure Grows | By Leonard Koppett | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/religion-the-church-yields-a-bit-on-mixed-marriage.html | Religion | 8212Barry Newman | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/residential-builder-pushes-on.html | Residential Builder Pushes On | By Glenn Fowler | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/rumania-still-has-some-gypsy-in-its-soul.html | Rumania Still Has Some Gypsy in Its Soul | By Milton Viorst | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/saigon-troops-visit-site-of-killings-in-cambodia.html | Saigon Troops Visit Site Of Killings in Cambodia | By Gloria Emerson Special to The New York Times | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/san-diego-routs-mandrew-in-2d-he-fails-on-return-to-mound-after-2.html | SAN DIEGO ROTS MANDREN IN 2D | By Joseph Durso Special to The New York Times | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/school-election-is-a-heated-race-two-rivals-in-mt-vernon-seek-one.html | SCHOOL ELECTION IS A HEATED RACE | By Linda Greenhouse Special to The New York Times | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/science-why-that-pipeline-in-alaska-is-such-a-problem.html | Science | 8212Walter Sullivan | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/scientists-seek-a-world-measure-new-system-of-comparison-goal-of.html | SCIENTISTS SEEK A WORLD MEASURE | By Sandra Blakeslee | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/scientists-shun-confrontation-on-causes-of-differences-in-iq.html | Scientists Shun Confrontation on Causes of Differences in IQ | By Richard D Lyons Special to The New York Times | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/seaborg-links-survival-of-man-to-sciences-success-or-failure.html | Seaborg Links Survival of Man To Sciences Success or Failure | By Bayard Webster | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/senators-shocked-by-resumption-of-raids-in-north.html | Senators Shocked by Resumption of Raids in North | By John W Finney Special to The New York Times | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/sirmiones-secret-revealed-in-verse-of-poet-catullus.html | Sirmiones Secret Revealed in Verse Of Poet Catullus | By Maurice Michelman | RE0000780942 | 1998-04-24 | B00000587998 |

| | | | | | |
|---|---|---|---|---|---|
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/south-americas-kennel-clubs-helped-by-airborne-advocate.html | South Americas Kennel Clubs Helped by Airborne Advocate | By Walter R Fletcher | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/southern-integrationists-feel-betrayed-by-the-north-southern.html | Southern Integrationists Feel Betrayedby the North | By Pat Watters | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/soviet-pilots-mean-peril-for-israel.html | Soviet Pilots Mean Peril for Israel | 8212James Feron | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/soviet-publishes-works-of-jewish-artist.html | Soviet Publishes Works of Jewish Artist | By Theodore Shabad | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/space-center-is-open-to-visitors-even-in-a-crisis.html | Space Center Is Open to Visitors Even in a Crisis | By I Herbert Gordon | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/spaced-out-by-stanley-spaced-out-by-stanley.html | Spaced Out by Stanley | By Vincent Canby | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/speaking-of-commonplace-books-commonplace-books.html | Speaking of Commonplace Books | By William Cole | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/sports-of-the-times-surprise-package.html | Sports of The Times | By Arthur Daley | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/stamps-nations-honor-expo-70.html | Stamps | By David Lidman | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/state-lists-job-gains-for-minorities.html | State Lists Job Gains for Minorities | By Richard Phalon | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/strange-way-of-protecting-cambodian-neutrality.html | Strange Way of Protecting Cambodian Neutrality | 8212Henry Kamm | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/system-at-fault-in-auto-insurance.html | System at Fault in Auto Insurance | 8212John D Morris | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/television-of-wives-writs-and-wariness-about-john-mayall.html | Television | By Jack Gould | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/the-black-man-and-his-architecture.html | The Black Man and His Architecture | By Ada Louise Huxtable | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/the-first-magazine-of-black-writing-amistad-1-amistad-1.html | The first magazine of black writing | By Julius Lester | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/the-fox-bagged-the-hunter-cornwallis.html | The fox bagged the hunter | By GEORGE ATHAN BILLIAS | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/the-idiom-of-stephen-dedalus-in-rural-terms-a-pagan-place-a-pagan.html | The idiom of Stephen pedal us in rural terms | By Denis Donoghue | RE0000780942 | 1998-04-24 | B00000587998 |

| | | | | | |
|---|---|---|---|---|---|
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/the-merchants-view-department-store-sales-rise-5-as-general-retail.html | The Merchants View | By Herbert Koshetz | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/the-people-vs-yosemite-can-our-parks-be-saved.html | The People Vs Yosemite Can Our Parks Be Saved | By Jack Goodman | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/the-week-in-finance-international-and-economic-tensions-grip.html | The Week in Finance | By Thomas E Mullaney | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/the-wrong-reasons-to-have-children.html | The wrong reasons to have children | By Robert E Gould | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/thousands-of-workers-are-laid-off-as-result-of-wildcat-teamster.html | Thousands of Workers Are Laid Off as Result of Wildcat Teamster Strike | By John Kifner Special to The New York Times | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/tourism-goes-to-college.html | Tourism Goes to College | By Paul Jc Friedlander | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/tyrant-captures-locust-hill-racer-wins-by-length-from-best-turn.html | TYRANT CAPTURES CARTER HANDICAP | By Michael Strauss | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/un-told-bahrain-seeks-to-be-free-council-to-consider-report-on.html | UN TOLD BAHRAIN SEEKS TO BE FREE | By Sam Pope Brewer Special to The New York Times | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/us-officials-plea-on-peacekeeping-stirs-un-interest.html | US Officials Plea On PeaceKeeping Stirs UN Interest | By Kathleen Teltsch Special to The New York Times | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/vadims-pretty-maids-vadims-pretty-maids.html | Vadims Pretty Maids | By A H Weiler | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/venetians-plan-ecology-protest-industries-on-mainland-are-suspected.html | VENETIANS PLAN ECOLOGY PROTEST | By Paul Ihofmann Special to The New York Times | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/wall-st-chief-takes-command-wall-st-chief-in-command-on-several.html | Wall St Chief Takes Command | By Terry Robards | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/wall-street-feels-the-effect-of-a-year-of-uncertainty.html | Wall Street Feels the Effect of a Year of Uncertainty | SPECIAL TO THE NEW YORK TIMES | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/wallace-battles-for-his-political-life.html | Wallace Battles For His Political Life | 8212R W Apple Jr | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/washington-the-heart-of-the-trouble.html | Washington The Heart of the Trouble | By James Reston | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/what-happened-to-the-attempts-to-clean-up-the-majestic-the-polluted.html | What happened to the attempts to clean up the majestic the polluted Hudson | By Wade Greene | RE0000780942 | 1998-04-24 | B00000587998 |

| | | | | | |
|---|---|---|---|---|---|
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/when-is-a-canal-not-a-canal-vinh-long.html | When is a canal not a canal Vinh Long | By Tom Buckley | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/when-you-just-give-money-to-the-poor-when-you-just-give-the-poor.html | When You Just Give Money To the Poor | By Fred J Cook | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/which-is-the-burma-road-ne-win-or-u-nu-which-is-the-burma-road-the.html | Which Is the Burma Road Ne Win or U Nu | By Hugh D S Greenway | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/who-will-play-dolly-in-2001-who-will-play-dolly-in-2001.html | Who Will Play Dolly in 2001 | By Frank Giordano | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/wire-making-an-old-art-advances.html | Wire Making an Old Art Advances | By Robert Walker Special to The New York Times | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/woman-power-focuses-on-the-ballot.html | Woman Power Focuses on the Ballot | By Virginia Lee Warren | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/wood-field-and-stream-sportsmans-daydream-the-4647-fly-proves.html | Wood Field and Stream | By Nelson Bryant | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/young-quebeckers-aided-separatist-they-said-levesques-party-stood.html | YOUNG QUEBECKERS AIDED SEPARATIST | By Edward Cowan Special to The New York Times | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/3/1970 | https://www.nytimes.com/1970/05/03/archives/youth-is-now-served-british-replace-oldtimer-volunteers-with-young.html | Youth Is Now Served | By Charles Friedman | RE0000780942 | 1998-04-24 | B00000587998 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/a-confused-capital-drive-into-cambodia-viewed-as-posing-biggest.html | A Confused Capital | By James Reston Special to The New York Times | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/advertising-a-spate-of-new-happenings.html | Advertising A Spate of New Happenings | By Philip H Dougherty | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/after-100-years-bush-league-baseball-survives-by-subsidies.html | After 100 Years Bush League Baseball Survives by Subsidies | By J Anthony Lukas Special to The New York Times | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/army-in-nigeria-has-little-to-do-costs-are-high-but-rapid.html | ARMY IN NIGERIA HAS LITTLE TO DO | By William Borders Special to The New York Times | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/bb-king-enlists-friends-enchants-carnegie-audience.html | BB King Enlists Friends Enchants Carnegie Audience | John S Wilson | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/bearings-on-the-last-frontier.html | Bearings on the Last Frontier | By Robert Bendiner | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/bicycling-the-individualists-mode-of-transport.html | Bicycling The Individualists Mode of Transport | By Judy Klemesrud | RE0000780946 | 1998-04-24 | B00000588003 |

| | | | | | |
|---|---|---|---|---|---|
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/bombing-of-north-called-defensive-rogers-and-agnew-describe-raids.html | BOMBING OF NORTH CALLED DEFENSIVE | By Peter Grose Special to The New York Times | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/bridge.html | Bridge | By Alan Truscott | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/british-hoopla-honors-staid-pilgrims-british-honor-staid-pilgrims.html | British Hoopla Honors Staid Pilgrims | By Bernard Weinraub Special to The New York Times | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/but-in-elmira-21000-of-25000-rate-catv-a-necessity-in-elmira-21000.html | But in Elmira 21000 of 25000 Rate CATV a Necessity | By Murray Schumach Special to The New York Times | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/cable-tv-here-outgrowing-its-rural-mission.html | Cable TV Here Outgrowing Its Rural Mission | By Fred Ferretti | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/campus-unrest-over-war-spreads-with-strike-calls-editors-of-11.html | Campus Unrest Over War Spreads With Strike Calls | By Michael T Kaufman | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/chess.html | Chess | By Al Horowitz | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/combs-derby-victors-trainer-ponders-filing-for-preakness.html | Combs Derby Victors Trainer Ponders Filing for Preakness | By Joe Nichols Special to The New York Times | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/computer-printout-replacing-longshoremens-shapeup-here.html | Computer PrintOut Replacing Longshoremens ShapeUp Here | By Werner Bamberger | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/designer-vera-maxwell-admits-a-partner-7th-avenue-apparel-producer.html | Designer Vera Maxwell Admits a Partner | By Isadore Barmash | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/dilworthleslie-offers-tully-hall-piano-recital.html | DilworthLeslie Offers Tully Hall Piano Recital | Donal Henahan | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/diplomats-in-moscow-gloomy-on-mideast-and-asia.html | Diplomats in Moscow Gloomy on Mideast and Asia | By Bernard Gwertzman Special to The New York Times | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/dr-spock-seized-in-capital-rally-74-others-also-arrested-at-antiwar.html | DR SPOCK SEIZED IN CAPITAL RALLY | By David E Rosenbaum Special to The New York Times | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/europes-militant-unions-leaving-leaders-behind-militant-rank-and.html | Europes Militant Unions Leaving Leaders Behind | By Clyde H Farnsworth Special to The New York Times | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/executive-shift-looms-for-ios-some-reorganization-in-top-management.html | EXECUTIVE SHIFT LOOMS FOR IOS | By Victor Lusinchi Special to The New York Times | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/first-signs-of-a-backlash-emerge-in-ecology-drive-first-signs-of.html | First Signs of a Backlash Emerge in Ecology Drive | By William K Stevens | RE0000780946 | 1998-04-24 | B00000588003 |

| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/gentry-foy-spark-32-victory-after-padres-win-43-in-10th.html | Gentry Foy Spark 32 Victory After Padres Win 43 in 10th | By Joseph Durso Special to The New York Times | RE0000780946 | 1998-04-24 | B00000588003 |
|---|---|---|---|---|---|---|
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/guard-is-leaving-calm-new-haven-in-wake-of-rally-500-of-3000-troops.html | GUARD IS LEAVING CALM NEW HAVEN IN WAKE OF RALLY | By Homer Bigart Special to The New York Times | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/iltalian-resort-town-declares-its-independence-as-its-neighbors-cry.html | Italian Resort Town Declares Its Independence as Its Neighbors Cry Treason | By Paul Hofmann Special to The New York Times | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/jews-in-memorial-to-6-million-dead-2500-at-3hour-ceremony-marking.html | JEWS IN MEMORIAL TO 6 MILLION DEAD | By Irving Speegel | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/johnson-undermining-charge-denied.html | Johnson Undermining Charge Denied | By Paul L Montgomery | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/kennedy-support-solid-in-his-state-luster-hasnt-been-dimmed-by.html | KENNEDY SUPPORT SOLID IN HIS STATE | By Christopher Lydon Special to The New York Times | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/kiermaier-resigns-from-channel-13-for-politics-head-of-net-station.html | Kiermaier Resigns From Channel 13 for Politics | By Jack Gould | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/lack-of-kennedy-case-evidence-cited.html | Lack of Kennedy Case Evidence Cited | By Fred Ferretti Special to The New York Times | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/lakeland-terrier-is-trenton-best-special-edition-is-selected-from.html | LAKELAND TERRIER IS TRENTON BEST | By John Rendel Special to The New York Times | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/london-a-cast-of-sporting-investors.html | London A Cast of Sporting Investors | By Alan Brien Special to The New York Times | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/mgm-begins-selling-its-memories.html | MGM Begins Selling Its Memories | By Robert A Wright Special to The New York Times | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/my-sweet-charlie-leads-emmy-race.html | My Sweet Charlie Leads Emmy Race | By George Gent | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/neither-wallace-with-ad-blitz-nor-gov-brewer-is-expected-to-win.html | Neither Wallace With Ad Blitz nor Gov Brewer Is Expected to Win Alabama Majority Tomorrow | By R W Apple Jr Special to The New York Times | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/new-haven-panthers-preached-calm.html | New Haven Panthers Preached Calm | By John Darnton Special to The New York Times | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/new-yachts-hit-the-water-as-season-gets-under-way.html | New Yachts Hit the Water as Season Gets Under Way | SPECIAL TO THE NEW YORK TIMES | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/new-yorkers-ulysses-inching-along.html | New Yorkers Ulysses Inching Along | By Linda Charlton | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/nicklaus-beats-palmer-on-first-hole-of-playoff.html | Nicklaus Beats Palmer on First Hole of Playoff | By Lincoln A Werden Special to The New York Times | RE0000780946 | 1998-04-24 | B00000588003 |

| | | | | | |
|---|---|---|---|---|---|
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/nontraditional-approach-to-fashion.html | Nontraditional Approach to Fashion | By Bernadine Morris | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/pace-quickening-in-bond-market-treasury-sets-166billion-refunding.html | PACE QUICKENING IN BOND MARKET | By John H Allan | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/paterson-lays-race-issue-to-ambro.html | Paterson Lays Race Issue to Ambro | By Clayton Knowles | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/penn-beats-harvard-by-a-length-in-adams-cup-rowing-crimson-suffers.html | Penn Beats Harvard by a Length in Adams Cup Rowing | By William Wallace Special to The New York Times | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/personal-finance-a-controversial-auto-insurance-bill-on-governors.html | Personal Finance | By Robert J Cole | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/policies-on-trade-divide-us-officials-future-of-payments-is-hotly.html | Policies on Trade Divide US Officials | By Edwin L Dale Jr Special to The New York Times | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/primaries-in-ohio-tossup-in-finale-forecasters-wary-in-vote-for.html | PRIMARIES IN OHIO TOSSUP IN FINALE | By Donald Janson Special to The New York Times | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/quebec-election-pleases-bankers-investor-confidence-seems-bolstered.html | QUEBEC ELECTION PLEASES BANKERS | By Edward Cowan Special to The New York Times | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/red-attack-on-neak-luong.html | Red Attack on Neak Luong | By Ralph Blumenthal Special to The New York Times | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/reeds-knees-get-vip-treatment-knick-star-has-therapy-for-tonights.html | REEDS KNEES GET VIP TREATMENT | By Thomas Rogers | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/rescue-craft-in-caribbean-seek-22-missing-from-ditched-plane.html | Rescue Craft in Caribbean Seek 22 Missing From Ditched Plane | By Robert D McFadden | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/reserve-rejects-payments-gauge-finds-outflow-changes-are-reflected.html | RESERVE REJECTS PAYMENTS GAUGE | By H Erich Heinemann | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/romansky-scorns-the-scoffers-as-he-sets-walk-race-records.html | Romansky Scorns the Scoffers As He Sets Walk Race Records | By Neil Amdur | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/roundup-bench-belts-home-runs-and-ballads.html | Roundup Bench Belts Home Runs and Ballads | By Sam Goldaper | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/scarves-for-everywhere-but-the-neck.html | Scarves for Everywhere But the Neck | By Angela Taylor | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/school-officials-focus-on-violence-problem-in-city-dominates.html | SCHOOL OFFICIALS FOCUS ON VIOLENCE | By Leonard Buder Special to The New York Times | RE0000780946 | 1998-04-24 | B00000588003 |

| | | | | | |
|---|---|---|---|---|---|
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/screen-rustic-romance.html | Screen Rustic Romance | By Roger Greenspun | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/sports-of-the-times-our-best-shot.html | Sports of The Times | By Robert Lipsyte | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/stokowski-receives-an-ovation-for-beethovens-9th-symphony.html | Stokowski Receives an Ovation For Beethovens 9th Symphony | Theodore Strongin | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/strength-of-goldberg-samuels-and-morgenthau-hope-polls-will-show.html | Strength of Goldberg | By Richard Reeves | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/sweep-in-parrots-beak.html | Sweep in Parrots Beak | By Takashi Oka Special to The New York Times | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/the-stage-mod-donna.html | The Stage Mod Donna | By Clive Barnes | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/times-mirror-ready-to-aquire-control-of-newsday-this-week.html | Times Mirror Ready to Acquire Control of Newsday This Week | By Henry Raymont | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/times-publisher-warns-printers-says-meetings-extension-could-force.html | TIMES PUBLISHER WARNS PRINTERS | BY Emanuel Perlmutter | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/top-judges-here-call-for-reform-stevens-and-christ-declare-criminal.html | TOP JUDGES HERE CALL FOR REFORM | By Peter Kehss | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/troops-sub-due-students-in-ohio-quell-3d-straight-night-of-unrest.html | TROOPS SUBDUE STUDENTS IN OHIO | By John Kifner Special to The New York Times | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/us-forces-employ-artillery-and-aircraft-to-strike-foe-in-cambodia.html | US Forces Employ Artillery and Aircraft to Strike Foe in Cambodia | SPECIAL TO THE NEW YORK TIMES | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/us-troops-find-enemy-supplies-in-cambodia-drive-but-few-of-foe-are.html | U S TROOPS FIND ENEMY SUPPLIES IN CAMBODIA DRIVE | By Terence Smith Special to The New York Times | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/websters-new-american-dictionary.html | Websters New American Dictionary | By Anthony Lewis | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/yarborough-says-apathy-war-and-prayer-issue-defeated-him.html | Yarborough Says Apathy War and Prayer Issue Defeated Him | By Martin Waldron Special to The New York Times | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/4/1970 | https://www.nytimes.com/1970/05/04/archives/yearold-reparations-demand-by-blacks-echoes-in-churches.html | YearOld Reparations Demand By Blacks Echoes in Churches | By George Dugan | RE0000780946 | 1998-04-24 | B00000588003 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/3-in-bombing-plot-plead-guilty-here-3-plead-guilty-in-conspiracy-to.html | 3 in Bombing Plot Plead Guilty Here | By Arnold H Lubasch | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/37-college-chiefs-urge-nixon-move-for-prompt-peace-warn-invasion-of.html | 37 COLLEGE CHIEFS URGE NIXON MOVE FOR PROMPT PEACE | By Robert D McFadden | RE0000780947 | 1998-04-24 | B00000588005 |

| | | | | | |
|---|---|---|---|---|---|
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/4-kent-state-students-killed-by-troops-8-hurt-as-shooting-follows.html | 4 Kent State Students Killed by Troops | By John Kifner Special to The New York Times | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/60-years-of-quiet-at-kent-state-are-shattered-in-era-of-protest.html | 60 Years of Quiet at Kent State Are Shattered in Era of Protest | By Andrew H Malcolm | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/75-legal-aid-lawyers-strike-to-protest-crisis-conditions-in-city.html | 75 Legal Aid Lawyers Strike to Protest Crisis Conditions in City Courts | By Lesley Oelsner | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives-finds-ecology-excesses-loss-of-credibility-feared-by.html | A SCIENTIST FINDS ECOLOGY EXCESSES | By Harold M Schmeck Jr Special to The New York Times | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/a-witness-for-look-contradicts-alioto.html | A Witness for Look Contradicts Alioto | By Wallace Turner Special to The New York Times | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/albany-rules-goldberg-can-run-court-challenge-under-way.html | Albany Rules Goldberg Can Run | By Clayton Knowles | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/amex-prices-drop-to-twoyear-low-amex-prices-fall-to-twoyear-low.html | Amex Prices Drop To TwoYear Low | By Alexander R Hammer | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/antiwax-strike-plans-in-the-colleges-pick-up-student-and-faculty.html | Antiwar Strike Plans in the Colleges Pick Up Student and Faculty Support | By Linda Charlton | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/article-1-no-title-setback-to-sentimentality.html | Setback to Sentimentality | By Arthur Daley | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/att-is-at-919.html | ATT IS AT 919 | By John H Allan | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/ballet-by-cole-porter-to-be-danced-here.html | Ballet by Cole Porter to Be Danced Here | By Anna Kisselgoff | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/books-of-the-times-escape.html | Books of The Times | By Joan Leonard | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/bridge-fourfour-trump-fits-value-is-affected-by-many-factors.html | Bridge | By Alan Truscott | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/brown-absent-in-court-arrest-ordered.html | Brown Absent in Court Arrest Ordered | By Ben A Franklin Special to The New York Times | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/browncornell-game-saturday-will-decide-ivy-lacrosse-title.html | BrownCornell Game Saturday Will Decide Ivy Lacrosse Title | By John Forbes | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/but-outside-battle-for-mini-continued.html | But Outside Battle for Mini Continued | By Enid Nemy | RE0000780947 | 1998-04-24 | B00000588005 |

| | | | | | |
|---|---|---|---|---|---|
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/cahill-bids-medical-schools-end-scarcity-of-general-practitioners.html | Cahill Bids Medical Schools End Scarcity of General Practitioners in Cities | By Ronald Sullivan | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/catholicepiscopal-union-forecast-by-joint-group-catholic-episcopal.html | CatholicEpiscopal Union Forecast by Joint Group | By Edward B Fiske | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/dyce-working-harder-than-ever-for-distance-races-just-ahead-nyu.html | Dyce Working Harder Than Ever For Distance Races Just Ahead | By Frank Litsky | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/dynamic-quebec-new-leaders-aim-he-feels-election-dispelled.html | DYNAMIC QUEBEC NEW LEADERS AIM | By Jay Walz Special to The New York Times | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/even-in-alabama-wallace-is-not-everybodys-hero.html | Even in Alabama Wallace Is Not Everybodys Hero | By James T Wooten Special to The New York Times | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/glenn-depressed-by-student-riots-sees-events-at-kent-state-as-a.html | GLENN DEPRESSED BY STUDENT RIOTS | By R W Apple Jr Special to The New York Times | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/harvard-is-rated-strongest-rival-15-heavyweight-varsities-entered.html | HARVARD IS RATED STRONGEST RIVAL | By William N Wallace | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/hickel-denounces-oil-company-head-executive-held-arrogant-on.html | HICKEL DENOUNCES OIL COMPANY HEAD | By E W Kenworthy Jr Special to The New York Times | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/high-court-backs-churches-right-to-tax-exemption-holds-7-to-1-that.html | HIGH COURT BACKS CHURCHES RIGHT TO TAX EXEMPTION | By Fred P Graham Special to The New York Times | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/in-the-field-grunts-groans-and-jokes.html | In the Field Grunts Groans and Jokes | By James P Sterba Special to The New York Times | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/in-the-nation-what-can-congress-do.html | In The Nation What Can Congress Do | By Tom Wicker | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/in-the-showrooms-it-was-the-midi.html | In the Showrooms It Was the Midi | By Bernadine Morris | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/increase-found-in-margin-calls-the-sharp-decline-in-prices-of.html | INCREASE FOUND IN MARGIN CALLS | By H Erich Heinemann | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/israelis-report-killing-21-arabs-toll-in-guerrilla-battle-at-jordan.html | ISRAELIS REPORT KILLING 21 ARABS | By Richard Eder Special to The New York Times | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/javits-says-us-tolerates-repression.html | Javits Says US Tolerates Repression | By Richard L Madden Special to The New York Times | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/kc-jones-is-expected-to-help-harvard-polish-basketball-team.html | K C Jones Is Expected to Help Harvard Polish Basketball Team | By Gordon S White Jr | RE0000780947 | 1998-04-24 | B00000588005 |

| | | | | | |
|---|---|---|---|---|---|
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/kosygin-attacks-nixon-for-moving-gis-to-cambodia-he-tells-news.html | KOSYGIN ATTACKS NIXON FOR MOVING GIS TO CAMBODIA | By Bernard Gwertzman Special to The New York Times | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/kosygin-is-grave-at-news-parley.html | Kosygin Is Grave at News Parley | By James F Clarity Special to The New York Times | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/laughs-pepper-ghoulish-bluebeard.html | Laughs Pepper Ghoulish Bluebeard | By Mel Gussow | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/market-place-a-bear-of-1929-is-a-bull-in-1970.html | Market Place | By Robert Metz | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/mediator-is-accepted-by-los-angeles-board-in-effort-to-end.html | Mediator Is Accepted by Los Angeles Board in Effort to End Schoolteachers 3WeekOld Strike | By Steven V Roberts Special to The New York Times | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/music-butler-us-romantic-festival-is-underway.html | Music | By Harold C Schonberg Special to The New York Times | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/newauto-pace-is-seen-warming-up-as-four-makers-issue-data-new-auto.html | NewAuto Pace Is Seen Warming Up as Four Makers Issue Data | By Jerry M Flint Special to The New York Times | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/nigeria-looking-to-civilian-rule-with-war-over-many-hope-gowon-will.html | NIGERIA LOOKING TO CIVILIAN RULI | By William Borders Special to The New York Times | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/nixon-says-violence-invites-tragedy.html | Nixon Says Violence Invites Tragedy | By Robert B Semple Jr Special to The New York Times | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/north-vietnamese-in-paris-renew-threat-to-quit-peace-talks.html | North Vietnamese in Paris Renew Threat to Quit Peace Talks | By Henry Giniger Special to The New York Times | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/observer-fuller-oriental-explanations.html | Observer Fuller Oriental Explanations | By Russell Baker | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/red-leaders-elude-sweep-us-aides-reduce-aims-in-cambodia.html | Red Leaders Elude Sweep | By Terence Smith Special to The New York Times | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/report-of-songmy-incident-wins-a-pulitzer-for-hersh-songmy-incident.html | Report of Songmy Incident Wins a Pulitzer for Hersh | By Peter Kihss | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/rescue-by-banks-of-ios-rumored-indication-strong-that-its-board.html | RESCUE BY BANKS OF IOS RUMOREID | By Clyde H Farnsworth Special to The New York Times | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/rhodes-urges-law-and-order-says-taft-is-soft-on-violence.html | Rhodes Urges Law and Order Says Taft Is Soft on Violence | By Donald Janson Special to The New York Times | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/ryan-will-face-dodgers-as-mets-open-home-stay.html | Ryan Will Face Dodgers As Mets Open Home Stay | BY Murray Chass | RE0000780947 | 1998-04-24 | B00000588005 |

| | | | | | |
|---|---|---|---|---|---|
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/seek-15million-leeds-investors-file-damage-suit.html | Seek 15Million | By Thomas W Ennis | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/shultz-says-he-lacked-evidence-to-intervene-in-umw-election.html | Shultz Says He Lacked Evidence To Intervene in UMW Election | By Christopher Lydon Special to The New York Times | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/simulado-second-beaten-by-a-neck-elser-a-college-freshman-guides.html | SIMULADO SECOND BEATEN BY A NECK | By Michael Strauss | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/slanted-oil-wells-drilled-in-alaska-to-save-costs.html | Slanted Oil Wells Drilled in Alaska to Save Costs | By Walter Sullivan Special to The New York Times | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/sperry-rand-registers-a-record-in-quarter-revenues-and-profit.html | Sperry Rand Registers a Record In Quarter Revenues and Profit | By Clare M Reckert | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/sponsors-doubt-meets-until-1971-group-needs-400000-in-a-few-weeks.html | SPONSORS DOUBT MEETS UNTIL 1971 | By Neil Amdur | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/star-hurts-thigh-in-first-quarter-knicks-force-19-turnovers-in.html | STAR HURTS THIGH IN FIRST QUARTER | By Leonard Koppett | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/study-of-lsd-spurs-suspicions-of-drugs-link-to-birth-defects-lsd.html | Study of LSD Spurs Suspicions Of Drugs Link to Birth Defects | By Sandra Blakeslee | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/the-woman-with-perfume-samples-was-rose-kennedy.html | The Woman With Perfume Samples Was Rose Kennedy | By Judy Klemesrud | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/their-big-man-out-early-with-an-injury-the-knicks-fight-back-to.html | Their Big Man Out Early With an Injury the Knicks Fight Back to Overcome Big Deficit | By Thomas Rogers | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/trade-hearings-set-trade-hearings-slated-in-house.html | Trade Hearings Set | By Edwin L Dale Jr Special to The New York Times | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/unrest-is-curbed-in-lawrence-kan-shaken-town-seeks-to-end-friction.html | UNREST IS CURBED IN LAWRENCE KAN | By Seth S King Special to The New York Times | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/us-says-big-raids-in-north-are-over-officials-stress-that-there-may.html | US SAYS BIG RAIDS IN NORTH ARE OVER | By William Beecher Special to The New York Times | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/volume-expands-plunge-puts-market-at-lowest-point-since-kennedy.html | VOLUME EXPANDS | By Vartanig G Vartan | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/war-and-economy-spur-stock-drops-administration-economist-voices.html | WAR AND ECONOMY SPUR STOCK DROPS | By Terry Robards | RE0000780947 | 1998-04-24 | B00000588005 |

| | | | | | |
|---|---|---|---|---|---|
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/war-baffles-an-upstate-village-so-much-its-people-say-little.html | War Baffles an Upstate Village So Much Its People Say Little | By Bill Kovach Special to The New York Times | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/west-oboe-recital-shows-his-mastery.html | WEST OBOE RECITAL SHOWS HIS MASTERY | Donal Henahan | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/wheat-futures-stage-a-retreat-nearness-of-winter-harvest-is-a.html | WHEAT FUTURES STAGE A RETREAT | By James J Nagle | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/5/1970 | https://www.nytimes.com/1970/05/05/archives/wood-field-and-stream-environmental-group-seeking-funds-in-war-on.html | Wood Field and Stream | By Nelson Bryant | RE0000780947 | 1998-04-24 | B00000588005 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/3500-columbia-protesters-march-to-city-college.html | 3500 Columbia Protesters March to City College | By Michael T Kaufman | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/4-projects-snagged-companies-hold-annual-meetings.html | 4 Projects Snagged | By Clare M Reckert | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/4th-thrust-into-cambodia-is-made-by-us-brigade-latest-assault-is.html | 4th Thrust Into Cambodia Is Made by US Brigade | By Terence Smith Special to The New York Times | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/7th-avenue-gets-a-gallic-touch-and-the-name-is-pierre-cardin.html | 7th Avenue Gets a Gallic Touch and the Name Is Pierre Cardin | By Bernadine Morris | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/a-new-contract-in-sugar-futures-trading-starts-in-no-11-that-is-set.html | A NEW CONTRACT IN SUGAR FUTURES | By James J Nagle | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/a-west-side-story-is-still-a-sad-one.html | A West Side Story Is Still a Sad One | By Thomas F Brady | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/a-witness-says-alioto-sought-legal-aid-for-alleged-mafioso.html | A Witness Says Alioto Sought Legal Aid for Alleged Mafioso | By Wallace Turner Special to The New York Times | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/advertising-latepaying-clients-assailed.html | Advertising LatePaying Clients Assailed | By Philip H Dougherty | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/aid-seen-in-us-links-pan-am-sees-aid-from-us-routes.html | Aid Seen in US Links | By Robert Lindsey | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/bear-market-hits-august-63-level-prices-fall-on-broad-front-brokers.html | BEAR MARKET HITS AUGUST 63 LEVEL | By Vartanig G Vartan | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/berio-conducts-5-of-his-works-in-concert-at-whitney-museum.html | Berio Conducts 5 of His Works In Concert at Whitney Museum | By Donal Henahan | RE0000780940 | 1998-04-24 | B00000587996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/bigstore-sales-dropped-in-april-low-trend-seen-in-city-us-total.html | BIGSTORE SALES DROPPED IN APRIL | By Isadore Barmash | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/blackmun-backed-by-senate-panel-vote-urging-confirmation-is-17-to-0.html | BLACKMUN BACKED BY SENATE PANEL | By Fred F Graham Special to The New York Times | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/bridge-1-club-as-strong-forcing-bid-catches-on-with-us-experts.html | Bridge 1 Club as Strong Forcing Bid Catches on With US Experts | By Alan Trusoott | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/bruce-and-denny-show-expects-a-challenge-on-road-this-year.html | Bruce and Denny Show Expects A Challenge on Road This Year | By John S Radosta | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/cambodia-exhorts-troops-as-foe-continues-advance.html | Cambodia Exhorts Troops As Foe Continues Advance | By Henry Kamm Special to The New York Times | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/chevron-indicted-in-gulf-oil-spill-us-jury-alleges-failure-to.html | CHEVRON INDICTED IN GULF OIL SPILL | By E W Kenworthy Special to The New York Times | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/city-center-sets-up-loan-office-in-strike.html | City Center Sets Up Loan Office in Strike | By Anna Kisselgoff | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/coast-firm-merges-with-clark-dodge-companies-take-merger-actions.html | Coast Firm Merges With Clark Dodge | By Alexander R Hammer | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/council-approves-amnesty-plan-for-reduced-parking-tickets.html | Council Approves Amnesty Plan For Reduced Parking Tickets | By Maurice Carroll | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/dance-paul-taylor-back-growing-talent-shines-at-the-city-center.html | Dance Paul Taylor Back | By Clive Barnes | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/draft-chief-hopes-no-215-is-cutoff-in-lottery-but-tarr-says-there.html | Draft Chief Hopes No 215 Is Cutoff in Lottery | By David E Rosenbaum Special to The New York Times | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/egeberg-expects-aware-patients-says-doctors-must-provide-more.html | EGEBERG EXPECTS AWARE PATIENTS | By Harold M Schmeck Dr Special to The New York Times | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/extension-of-war-feared-by-wilson-he-says-action-in-cambodia-might.html | EXTENSION OF WAR FEARED BY WILSON | By Anthony Lewis Special to The New York Times | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/fashion-show-fit-for-a-princess.html | Fashion Show Fit for a Princess | By Enid Nemy | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/fivegame-streak-ends-at-oakland-as-score-6-runs-in-8th-in-sending.html | FIVEGAME STREAK ENDS AT OAKLAND | By George Vecsey Special to The New York Times | RE0000780940 | 1998-04-24 | B00000587996 |

| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/foreign-affairs-a-dismal-view-from-the-seine.html | Foreign Affairs A Dismal View From the Seine | By C L Sulzberger | RE0000780940 | 1998-04-24 | B00000587996 |
|---|---|---|---|---|---|---|
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/goldberg-makes-plea-to-liberals-calls-on-harrington-for-renewal-of.html | GOLDBERG MAKES PLEA TO LIBERALS | By Thomas P Ronan | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/good-chase-draws-outside-post-for-50000-international-pace.html | Good Chase Draws Outside Post For 50000 International Pace | By Louis Effrat Special to The New York Times | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/high-rates-halt-sales-of-bonds-300million-in-taxexempt-and.html | HIGH RATES HALT SALES OF BONDS | By John H Allan | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/hogan-with-new-swing-at-57-to-rejoin-pros-for-houston-golf.html | Hogan With New Swing at 57 To Rejoin Pros for Houston Golf | By Lincoln O Werden Special to The New York Times | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/houses-in-snoul-burn-as-gis-battle-hanoi-troops.html | Houses in Snoul Burn as GIs Battle Hanoi Troops | By James P Sterba Special to The New York Times | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/institution-cancels-award-to-rockefeller.html | Institution Cancels Award to Rockefeller | By Thomas A Johnson | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/ios-chiefs-split-on-outside-links-some-back-tie-to-european-bank.html | IOS CHIEFS SPLIT ON OUTSIDE LINKS | By Clyde H Farnsworth Special to The New York Times | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/israel-gives-glimpse-of-new-navy-missile.html | Israel Gives Glimpse of New Navy Missile | By Rechard Eder Special to The New York Times | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/israeli-historian-denies-jews-yielded-to-the-nazis-like-sheep.html | Israeli Historian Denies Jews Yielded to the Nazis Like Sheep | By Israel Shenker | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/kennecott-will-hold-price-line-plans-increased-copper-output-bear.html | Kennecott Will Hold Price Line Plans Increased Copper Output | By Thomas W Ennis | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/knicks-pondering-availability-of-reed.html | Knicks Pondering Availability of Reed | By Leonard Koppett | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/lefkowitz-urges-mayor-to-curb-coop-scheme.html | Lefkowitz Urges Mayor to Curb Coop Scheme | By David K Shipler | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/market-place-companies-vary-at-report-time.html | Market Place | By Robert Metz | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/miss-sobel-raises-ordinary-in-dance.html | MISS SOBEL RAISES ORDINARY IN DANCE | Don McDonagh | RE0000780940 | 1998-04-24 | B00000587996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/money-circulates-in-ireland-in-spite-of-closed-banks-irish.html | Money Circulates in Ireland in Spite of Closed Banks | By John M Lee Special to The New York Times | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/moynihan-says-nixon-limits-welfare-bill-revision.html | Moynihan Says Nixon Limits Welfare Bill Revision | By Warren Weaver Jr | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/national-airlines-strike-has-little-impact-on-public-passenger.html | National Airlines Strike Has Little Impact on Public | By Farnsworth Fowle | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/negro-denied-apartment-wins-500-court-award-for-trauma-negro-gets.html | Negro Denied Apartment Wins 500 Court Award for Trauma | By Ronald Sullivan Special to The New York Times | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/nixon-promises-to-quit-cambodia-in-3-to-7-weeks-says-he-wont-send.html | NIXON PROMISES TO QUIT CAMBODIA IN 3 TO 7 WEEKS | By John W Finney Special to The New York Times | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/ohio-guard-finds-no-proof-of-sniper-but-officers-say-troops-at-kent.html | OHIO GUARD FINDS NO PROOF OF SNIPER | By John Kifner Special to The New York Times | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/ottinger-brands-new-subway-coaches-death-traps.html | Ottinger Brands New Subway Coaches Death Traps | By Edward Ranzal | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/panther-motions-denied-by-court-hearing-on-suppression-of-states.html | PANTHER MOTIONS DENIED BY COURT | By Homer Bigart Special to The New York Times | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/phone-industry-hit-in-computer-parley-phone-industry-hit-at.html | Phone Industry hit In Computer Parley | By William D Smith Special to The New York Times | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/piping-rock-forges-a-big-lead-in-womens-met-interclub-golf.html | Piping Rock Forges a Big Lead In Womens Met Interclub Golf | By Maureen Orcutt | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/printers-and-papers-very-far-apart.html | Printers and Papers Very Far Apart | By Damon Stetson | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/protests-on-cambodia-and-kent-state-are-joined-by-many-local.html | Protests on Cambodia and Kent State Are Joined by Many Local Schools | By Joseph Lelyveld | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/public-television-units-may-merge.html | Public Television Units May Merge | By Fred Ferretti | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/rca-sees-a-future-in-computers-predicts-it-will-be-no-2-in-the.html | RCA Sees a Future in Computers | By Gene Smith | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/report-on-corruption-due-in-2-weeks.html | Report on Corruption Due in 2 Weeks | By David Burnham | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/rhodes-and-taft-in-tight-race-glenn-also-in-close-ohio-fight-rhodes.html | Rhodes and Taft in Tight Race Glenn Also in Close Ohio Fight | By Donald Janson Special to The New York Times | RE0000780940 | 1998-04-24 | B00000587996 |

| | | | | | |
|---|---|---|---|---|---|
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/rogatz-declines-city-hospital-job-new-corporation-must-find-a-chief.html | ROGATZ DECLINES CITY HOSPITAL JOB | By John Sibley | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/rogers-and-laird-termed-doubtful-two-are-said-to-have-held.html | ROGERS AND LAIRD TERMED DOUBTFUL | By Max Frankel Special to The New York Times | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/roundup-7-brings-luck-to-braves-not-to-phils.html | Roundup 7 Brings Luck To Braves Not to Phils | By Murray Crass | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/ruskin-concedes-accident-with-city-car-on-vermont-outing.html | Ruskin Concedes Accident With City Car on Vermont Outing | By Edward C Burks | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/season-here-ended-by-philadelphians.html | SEASON HERE ENDED BY PHILADELPHIANS | Raymond Ericson | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/sihanouk-sets-up-regime-in-exile-peking-recognizes-it-as-the.html | SIHANOUK SETS UP REGIME IN EXILE | By Tillman Durdin Special to The New York Times | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/sports-of-the-times-the-miracle-workers.html | Sports of The Times | By Arthur Daley | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/staples-in-fonteyns-diet-exercise-and-hearty-food.html | Staples in Fonteyns Diet Exercise and Hearty Food | By Alden Whitman | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/stock-margin-cut-to-65-from-80-by-reserve-board-reduction-in.html | STOCK MARGIN CUT TO 65 FROM 80 BY RESERVE BOARD | By Eileen Shanahan Special to The New York Times | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/stoph-raises-conditions-for-new-brandt-meeting.html | Stoph Raises Conditions for New Brandt Meeting | By Lawrence Fellows Special to The New York Times | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/students-step-up-protests-on-war-assail-4-deaths-angered-by-ohio.html | STUDENTS STEP UP PROTESTS ON WAR ASSAIL 4 DEATHS | By Frank J Prial | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/study-of-congress-ethics-urges-law-practice-curb-study-criticizes.html | Study of Congress Ethics Urges Law Practice Curb | By Craig R Whitney | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/suit-in-us-court-here-asks-state-voting-age-of-18.html | Suit in US Court Here Asks State Voting Age of 18 | By Emanuel Perlmutter | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/thafit-makes-appeal-for-urgent-international-conference-to-seek.html | Thant Makes Appeal for Urgent International Conference to Seek Peaceful Settlement of Indochina War | By Sam Pope Brewer Special to The New York Times | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archives/thant-asks-youth-corps-for-aid-projects-of-un.html | Thant Asks Youth Corps For Aid Projects of UN | By Kathleen Teltsch Special to The New York Times | RE0000780940 | 1998-04-24 | B00000587996 |

| | | | | | |
|---|---|---|---|---|---|
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archiv es/theater-open-endgame-chaikins-group-offers-becketts-grim-play.html | Theater Open Endgame | By Mel Gussow | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archiv es/town-feels-threatened-by-a-giant-housing-project.html | Town Feels Threatened by a Giant Housing Project | By John Darnton Special to The New York Times | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archiv es/tworun-doubles-end-ryan-streak-grabarkewitz-and-parker-get-hits.html | TWORUN DOUBLES END RYAN STREAK | By Dave Anderson | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archiv es/us-discloses-a-4th-area-in-the-north-was-raided-4th-area-in-north.html | US Discloses a 4th Area In the North Was Raided | By William Beecher Special to The New York Times | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archiv es/wall-street-transfusion-turnabouts-often-come-in-wake-of-margin.html | Wall Street Transfusion | By Terry Robards | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archiv es/wallace-fails-to-win-majority-to-face-brewer-in-june-runoff-wallace.html | Wallace Fails to Win Majority To Face Brewer in June Runoff | By James T Wooten Special to The New York Times | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archiv es/washington-the-president-in-adversity.html | Washington The President in Adversity | By James Reston | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/6/1970 | https://www.nytimes.com/1970/05/06/archiv es/winner-is-rallied-by-rudy-turcotte-apprentice-guides-his-colt-from.html | WINNER IS RALLIED BY RUDY TURCOTTE | By Joe Nichols | RE0000780940 | 1998-04-24 | B00000587996 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archiv es/12-logging-cut-is-due-in-oregon-hickel-aiming-to-preserve-federal.html | 12 LOGGING CUT IS DUE IN OREGON | By E W Kenworthy Special to The New York Times | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archiv es/13-guard-rifles-taken-to-kent-state-police-office-as-fbi-agents.html | 13 Guard Rifles Taken to Kent State Police Office as FBI Agents Study Shootings | By John Kifner Special to The New York Times | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archiv es/3-men-leave-irish-cabinet-in-crisis-on-charges-of-arms-flow-to.html | 3 Men Leave Irish Cabinet in Crisis On Charges of Arms Flow to Ulster | By John M Lee Special to The New York Times | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archiv es/a-blood-substance-made-in-test-tube-blood-substance-made-in-test.html | A Blood Substance Made in Test Tube | By Harold M Schmeck Jr Special to The New York Times | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archiv es/activity-stepped-up-here-students-move-off-campus-to-widen-protest.html | Activity Stepped Up Here | By Linda Charlton | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archiv es/advertising-ketchum-buys-a-london-shop.html | Advertising Ketchum Buys a London Shop | By Philip H Dougherty | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archiv es/alaska-curbs-hunting-of-bears-decimated-by-oilmen-and-killing-from.html | Alaska Curbs Hunting of Bears Decimated by Oilmen and Killing From Air | By Walter Sullivan | RE0000780938 | 1998-04-24 | B00000587994 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/all-eyes-on-hogan-today-in-houston-champions-golf.html | All Eyes on Hogan Today in Houston Champions Golf | By Lincoln A Werden Special to The New York Times | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/american-brands-meets-lively-topics-stir-annual-meetings-of-variety.html | American Brands Meets | By Clare M Reckert | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/amex-prices-rise-in-heavy-trading-selling-in-afternoon-erases-some.html | AMEX PRICES RISE IN HEAVY TRADING | By Alexander R Hammer | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/artist-barred-by-stalin-is-honored.html | Artist Barred by Stalin Is Honored | By James F Clarity Special to The New York Times | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/athletes-joining-campus-protest-some-colleges-halt-events-to-back.html | ATHLETES JOINING CAMPUS PROTEST | By William N Wallace | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/aurelio-and-20-students-weigh-the-fine-art-of-governing.html | Aurelio and 20 Students Weigh the Fine Art of Governing | By Martin Tolchin | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/bangkok-sees-us-move-in-cambodia-as-vindication-of-its-policy.html | Bangkok Sees US Move in Cambodia as Vindication of Its Policy | By Sydney H Schanberg Special to The New York Times | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/bloody-mama-gangster-film-begins-its-run.html | Bloody Mama Gangster Film Begins Its Run | Howard Thompson | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/blues-era-revived-by-larry-johnson.html | BLUES ERA REVIVED BY LARRY JOHNSON | John S Wilson | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/bridge-smith-twice-a-champion-rated-title-deal-as-favorite.html | Bridge | By Alan Truscoti | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/british-see-growing-shipping-demand.html | British See Growing Shipping Demand | By Alvin Shuster Special to The New York Times | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/cairo-seeks-arab-unity.html | Cairo Seeks Arab Unity | By Raymond H Anderson Special to The New York Times | RE0000780938 | 1998-04-24 | B00000587994 |

| | | | | | |
|---|---|---|---|---|---|
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/cambodia-ending-neutralist-stance-cambodia-ending-neutral-stance.html | Cambodia Ending Neutralist Stance | By Henry Kamm Special to The New York Times | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/cash-outflow-up-for-18-ios-funds-14million-more-redeemed-than.html | CASH OUTFLOW UP FOR 18 IOS FUNDS | By Clyde H Farnsworth Special to The New York Times | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/cerdan-is-all-jake-with-la-motta.html | Cerdan Is All Jake With La Motta | By Dave Anderson Special to The New York Times | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/chess-keress-2-mobile-bishops-help-him-overcome-ivkov.html | Chess | By Al Horowitz | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/chester-weinbergs-designs-that-fashionable-melancholy.html | Chester Weinbergs Designs That Fashionable Melancholy | By Bernadine Morris | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/child-advocate-in-key-us-post-new-director-of-head-start-details.html | CHILD ADVOCATE IN KEY US POST | By Nancy Hicks | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/city-and-state-used-191-wiretaps-in-69-against-33-by-the-us.html | City and State Used 191 Wiretaps in 69 Against 33 by the US | By Fred P Graham Special to The New York Times | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/city-high-schools-join-in-protests-thousands-here-react-to-cambodia.html | CITY HIGH SCHOOLS JOIN IN PROTESTS | By McCandlish Phillips | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/competition-loss-seen-power-mergers-opposed-by-us.html | Competition Loss Seen | By Elileen Shanahan Special to The New York Times | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/controllers-job-once-a-happy-one.html | Controllers Job Once a Happy One | By Edward Ranzal | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/copper-range-on-prices.html | Copper Range on Prices | By Gerd Wilcke | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/credit-markets-stage-a-rebound-shortterm-rates-decline-as-bond.html | CREDIT MARKETS STAGE A REBOUND | By John H Allan | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/demonstrators-abroad-denounce-us-over-cambodia-and-support-students.html | Demonstrators Abroad Denounce US Over Cambodia and Support Students | By Douglas Robinson | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/doubt-on-policy-denied-by-laird-he-says-he-supported-fully-the.html | DOUBT ON POLICY DENIED BY LAIRD | By William Beecher Special to The New York Times | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/dow-fights-pollution-pollution-fought-by-dow-chemical.html | Dow Fights Pollution | By Agis Salpukas Special to The New York Times | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/drive-meets-resistance.html | Drive Meets Resistance | By Takashi Oka Special to The New York Times | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/dutch-team-wins-europe-soccer-cup.html | Dutch Team Wins Europe Soccer Cup | By Alfred Friendly Jr Special to The New York Times | RE0000780938 | 1998-04-24 | B00000587994 |

| | | | | | |
|---|---|---|---|---|---|
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/eulogy-for-black-actor-he-lived-role-too-well.html | Eulogy for Black Actor He Lived Role Too Well | By Fred Ferretti | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/facelifting-due-for-birmingham-100million-u-of-alabama-complex.html | FACELIFTING DUE FOR BIRMINGHAM | By Jack Rosenthal Special to The New York Times | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/five-are-indicted-in-yablonski-case-all-accused-of-murder-by-panel.html | FIVE ARE INDICTED IN YABLONSKI CASE | By Ben A Franklin Special to The New York Times | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/harrington-plans-to-quit-governorship-race-and-give-support-to-a.html | Harrington Plans to Quit Governorship Race and Give Support to a Democrat | By Thomas P Ronan | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/hickel-in-note-to-nixon-charges-administration-is-failing-youth.html | HICKEL IN NOTE TO NIXON CHARGES ADMINISTRATION IS FAILING YOUTH PROTESTS CLOSE OVER 80 COLLEGES | By Max Frankel Special to The New York Times | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/house-bars-curb-on-the-president-but-also-rejects-approval-of.html | HOUSE BARS CURB ON THE PRESIDENT | By John W Finney Special to The New York Times | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/illinois-deploys-guard-over-80-colleges-closed-as-war-protests.html | Illinois Deploys Guard | By Frank J Prial | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/in-the-nation-the-dead-at-kent-state.html | In The Nation The Dead at Kent State | By Tom Wicker | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/indictments-name-6-city-detectives-narcotics-extortion-charged-2.html | INDICTMENTS NAME 6 CITY DETECTIVES | By David Burnham | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/jackson-assails-fans-and-says-oakland-is-no-baseball-town.html | Jackson Assails Fans and Says Oakland Is No Baseball Town | By George Vecsey Special to The New York Times | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/jersey-mayor-indicted-with-3-alleged-mafiosi.html | Jersey Mayor Indicted With 3 Alleged Mafiosi | By Ronald Sullivan Special to The New York Times | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/lakers-overwhelm-knicks-135113-to-square-title-playoff-series-at-33.html | Lakers Overwhelm Knicks 135113 to Square Title Playoff Series at 33 | By Leonard Koppett Special to The New York Times | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/li-town-mourns-a-kent-state-victim.html | LI Town Mourns a Kent State Victim | By John Darnton Special to The New York Times | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/lindsay-assails-war-policy-stresses-peaceful-dissent.html | Lindsay Assails War Policy | By Edward C Burks | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/magnavox-expands-magnavox-adds-to-product-line.html | Magnavox Expands | By Gene Smith Special to The New York Times | RE0000780938 | 1998-04-24 | B00000587994 |

| | | | | | |
|---|---|---|---|---|---|
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/manchester-united-downs-bari-2-to-1-at-randalls-island.html | Manchester United Downs Bari 2 to 1 At Randalls Island | By Alex Yannis | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/margin-cut-stirs-rally-in-market-early-runup-subsides-with-downturn.html | MARGIN CUT STIRS RALLY IN MARKET | By Vartanig G Vartan | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/market-place-specialists-job-is-a-hectic-one.html | Market Place | By Robert Metz | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/mets-defeat-dodgers-54-as-seaver-gains-6th-6th-in-row-this-year-taylor.html | Mets Defeat Dodgers 54 as Seaver Gains 6th in Row This Year | By Joseph Durso | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/musical-legend-recreated-in-indiana.html | Musical Legend ReCreated in Indiana | By Harold C Schonberg Special to The New York Times | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/new-us-thrusts-in-cambodia-open-two-more-fronts-nearly-50000-in.html | NEW U S THRUSTS IN CAMBODIA OPEN TWO MORE FRONTS | By James P Sterba Special to The New York Times | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/nixon-press-aide-tv-guest-tonight-klein-accepts-cavetts-bid-to.html | NIXON PRESS AIDE TV GUEST TONIGHT | By George Gent | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/nojima-dazzles-in-piano-debut-winner-of-cliburn-contest-performs-at.html | NOJIMA DAZZLES IN PIANO DEBUT | By Allen Hughes | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/nominations-in-soviet-show-brezhnev-ahead-of-colleagues.html | Nominations in Soviet Show Brezhnev Ahead of Colleagues | By Bernard Gwertzman Special to The New York Times | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/nyu-law-school-is-focusing-on-unifying-nationwide-protest.html | NY U Law School Is Focusing On Unifying Nationwide Protest | By Lacey Fosburgh | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/observer-one-way-to-measure-a-lifetime.html | Observer One Way to Measure a Lifetime | By Russell Baker | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/ohio-guardsmen-defend-shooting-of-kent-students.html | Ohio Guardsmen Defend Shooting of Kent Students | By Jerry M Flint Special to The New York Times | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/owner-takes-pains-and-time-to-coat-lakeland-terriers.html | Owner Takes Pains and Time To Coat Lakeland Terr6iers | By John Rendel | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/pace-will-honor-late-president.html | PACE WILL HONOR LATE PRESIDENT | By Louis Effrat | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/parents-will-meet-in-2school-boycott.html | Parents Will Meet in 2School Boycott | By Barbara Campbell | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/personal-finance-wedding-insurance-personal-finance.html | Personal Finance Wedding Insurance | By Elizabeth M Fowler | RE0000780938 | 1998-04-24 | B00000587994 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/persons-with-skills-of-the-1800s-sought-for-restoration-in-nassau.html | Persons With Skills of the 1800s Sought for Restoration in Nassau | By Roy R Silver Special to The New York Times | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/piano-clarinet-blend-in-benefit-peter-serkin-and-goodman-play-for.html | PIANO CLARINET BLEND IN BENEFIT | By Donald Henahan | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/pickets-ask-state-urban-agency-to-override-li-zoning-laws.html | Pickets Ask State Urban Agency to Override LI Zoning Laws | By David K Shipler | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/predictable-and-royal-signal-take-divisions-of-comely-stakes-at.html | Predictable and Royal Signal Take Divisions of Comely Stakes at Aqueduct | By Joe Nichols | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/premieres-offered-in-electronic-week.html | PREMIERES OFFERED IN ELECTRONIC WEEK | Theodore Strongin | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/president-orders-report-on-shooting-president-orders-report-on-kent.html | President Orders Report on Shooting | By Robert B Semple Jr Special to The New York Times | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/pressmen-threaten-job-action-to-end-paper-talks-stalemate.html | Pressmen Threaten Job Action To End Paper Talks Stalemate | By Damon Stetson | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/rampage-closes-washington-high-students-set-lockers-afire-and.html | RAMPAGE CLOSES WASHINGTON HIGH | By Leonard Buder | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/rockefeller-signs-bill-on-rail-lines-state-to-modernize-hudson-and.html | ROCKEFELLER SIGNS BILL ON RAIL LINES | By Richard Witkin | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/romney-in-pledge-on-model-cities-funds-will-not-be-diverted-unless.html | ROMNEY IN PLEDGE ON MODEL CITIES | By John Herbers Special to The New York Times | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/roundup-aaron-is-star-as-braves-win-9th-in-row.html | Roundup Aaron Is Star As Braves Win 9th in Row | By Murray Crass | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/senate-approves-big-city-rail-plan-move-to-save-passenger-service.html | SENATE APPROVES BIG CITY RAIL PLAN | By Christopher Lydon Special to The New York Times | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/session-in-paris-canceled-by-reds-session-in-paris-canceled-by-reds.html | SESSION IN PARIS CANCELED BY REDS | By Henry Giniger Special to The New York Times | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/skillet-in-car-the-cooking-buff-went-traveling.html | Skillet in Car The Cooking Buff Went Traveling | By Craig Claiborne Special to The New York Times | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/son-of-mr-republican-robert-alphonso-taft-jr.html | Son of Mr Republican | By Marjorie Hunter Special to The New York Times | RE0000780938 | 1998-04-24 | B00000587994 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/sports-of-the-times-the-world-divorced-from-crew.html | Sports of The Times | By Robert Lipsyte | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/stage-fernalds-cherry-orchard-michigan-troupe-opens-brief-anta.html | Stage Fernalds Cherry Orchard | By Mel Gussow | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/taft-beats-rhodes-in-ohio-faces-metzenbaum-in-fall-taft-defeats.html | Taft Beats Rhodes in Ohio Faces Metzenbaum in Fall | By Donald Janson Special to The New York Times | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/trade-center-to-get-huge-sculpture.html | Trade Center to Get Huge Sculpture | By John Canaday | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/us-reconsidering-possibility-of-sale-of-planes-to-israel-us-again.html | US Reconsidering Possibility Of Sale Of Planes to Israel | By Peter Grose Special to The New York Times | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/vatican-aides-assert-prague-is-harassing-church-again.html | Vatican Aides Assert Prague Is Harassing Church Again | By Alfred Friendly Jr Special to The New York Times | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/vietnamese-in-cambodia-on-the-road-to-nowhere.html | Vietnamese in Cambodia on the Road to Nowhere | By Ralph Blumenthal Special to The New York Times | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/wallace-second-to-gov-brewer-in-primary-vote-margin-in-alabama.html | WALLACE SECOND TO GOV BREWER IN PRIMARY VOTE | By James T Wooten Special to The New York Times | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/war-and-us-budget-sweep-into-cambodia-may-have-only-a-small-effect.html | War and US Budget | By Edwin L Dale Jr Special to The New York Times | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/wheat-futures-show-sharp-drop-other-grains-close-lower-soybeans.html | WHEAT FUTURES SHOW SHARP DROP | By James J Nagle | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/witness-denies-alioto-pressure-bank-official-says-he-was-not-asked.html | WITNESS DENIES ALIOTO PRESSURE | By Wallace Turner Special to The New York Times | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/wood-field-and-stream-old-masters-collected-works-teach-the-art-of.html | Wood Field and Stream | By Nelson Bryant | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/7/1970 | https://www.nytimes.com/1970/05/07/archives/workers-buying-power-lags-despite-wage-increases-here.html | Workers Buying Power Lags Despite Wage Increases Here | By Peter Kihss | RE0000780938 | 1998-04-24 | B00000587994 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/3-democrats-ask-liberal-support-rivals-for-governor-act-as.html | 3 DEMOCRATS ASK LIBERAL SUPPORT | By Thomas P Ronan | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/advertising-cavendishs-story-of-life.html | Advertising | By Philip H Dougherty | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/aluminum-claims-new-inroads-in-competition-for-boat-dollar.html | Aluminum Claims New Inroads In Competition for Boat Dollar | By Parton Keese | RE0000780941 | 1998-04-24 | B00000587997 |

| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/amax-chief-critical-amax-criticizes-policy-on-copper.html | Amax Chief Critical | By Robert Walker | RE0000780941 | 1998-04-24 | B00000587997 |
|---|---|---|---|---|---|---|
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/amex-asks-report-by-four-seasons-report-planned-by-four-seasons.html | Amex Asks Report By Four Seasons | By John J Abele | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/art-group-is-set-up-to-judge-attribution.html | Art Group Is Set Up To Judge Attribution | By Grace Glueck | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/arts-centers-urged-to-rent-some-of-their-space.html | Arts Centers Urged to Rent Some of Their Space | By Louis Calta | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/balky-gambler-held-in-city-graft-inquiry-balky-gambler-in-graft.html | Balky Gambler Held In City Graft Inquiry | By Will Lissner | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/ban-on-thermal-pollution-is-set-for-lake-michigan-ban-on-thermal.html | Ban on thermal Pollution Is Set for Lake Michigan | By Seth S King Special to The New York Times | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/base-complex-captured-by-peter-grose.html | Base Complex Captured | By Peter Grose Special to The New York Times | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/blacks-liken-kent-slaying-to-own-oppression.html | Blacks Liken Kent Slaying to Own Oppression | By Thomas A Johnson | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/bond-note-issue-is-barely-sold.html | BOND NOTE ISSUE IS BARELY SOLD | By John H Allan | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/books-of-the-times-why-they-went-to-prison-and-what-happened-to-the.html | Books of The Times | By John Leonard | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/bridge-watching-spots-aids-expert-in-tricky-3-notrump-bid.html | Bridge | By Alan Truscott | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/bulls-name-webb-first-negro-to-coach-a-pro-football-team.html | Bulls Name Webb First Negro To Coach a Pro Football Team | By Sam Goldaper Special to The New York Times | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/businessmen-urged-to-participate-businessis-urged-to-aid.html | Businessmen Urged to Participate | By Douglas W Cray | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/chairman-cites-crisis-harriman-scores-policy.html | Chairman Cites Crisis Harriman Scores Policy | By R W Apple Jr Special to The New York Times | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/city-submits-3-slum-programs-to-us.html | City Submits 3 Slum Programs to US | By Edward C Burks | RE0000780941 | 1998-04-24 | B00000587997 |

| | | | | | |
|---|---|---|---|---|---|
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/city-urged-to-put-narcotics-counselors-in-schools.html | City Urged to Put Narcotics Counselors in Schools | By Maurice Carroll | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/college-strife-spreads-over-100-schools-closed-and-up-to-350-struck.html | College Strife Spreads | By Robert D McFadden | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/columbia-split-on-strike-as-buildings-are-blocked.html | Columbia Split on Strike As Buildings Are Blocked | By Craig R Whitney | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/dan-wagoner-dances-westwork.html | Dan Wagoner Dances Westwork | Don McDonagh | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/demonstration-leaders-accept-site-on-h-street.html | Demonstration Leaders Accent Site on H Street | By David E Rosenbaum Special to The New York Times | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/dining-out-japanese-style.html | Dining Out Japanese Style | By Craig Claiborne | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/dodgers-beat-mets-74-with-3-runs-in-10th-yanks-top-as-73-rally-by.html | Dodgers Beat Mets 74 With 3 Runs in 10th | By Joseph Durso | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/eisenhowers-papers-detail-concern-over-a-premature-ve-day.html | Eisenhowers Papers Detail Concern Over a Premature VE Day | By Henry Raymont | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/factory-workers-differ-on-protests.html | Factory Workers Differ on Protests | By John Darnton Special to The New York Times | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/fashions-that-take-the-focus-off-the-hemline.html | Fashions That Take the Focus Off the Hemline | By Bernadine Morris | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/fcc-puts-limit-on-networks-tv-rules-that-one-primetime-hour-each.html | F C C PUTS LIMIT ON NETWORKS TV | By Christopher Lydon Special to The New York Times | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/foreign-affairs-sensibility-and-sense.html | Foreign Affairs | By C L Sulzberger | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/front-page-2-no-title.html | Front Page 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/garveys-papers-found-in-harlem.html | Garveys Papers Found in Harlem | BY Charlayne Hunter | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/general-host-man-elected-at-armour-greyhound-objects-armour.html | General Host Man Elected at Armour Greyhound Objects | By Leonard Sloane | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/golar-criticizes-nixon-on-housing-asserts-southern-strategy-is.html | GOLAR CRITICIZES NIXON ON HOUSING | By David K Shipler | RE0000780941 | 1998-04-24 | B00000587997 |

| | | | | | |
|---|---|---|---|---|---|
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/good-chase-evenmoney-choice-in-50000-yonkers-pace-tonight-insko.html | Good Chase EvenMoney Choice in 50000 Yonkers Pace Tonight | By Louis Effrat Special to The New York Times | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/harvard-weighing-postpusey-years-y.html | Harvard Weighing PostPusey Years | By M S Handler | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/hickels-advisers-tell-why-he-acted-hickels-advisers-tell-why-he.html | Hickels Advisers Tell Why He Acted | By E W Kenworthy Special to The New York Times | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/hogan-cards-a-71-trails-by-3-exstar-nervous-in-return-to-play-hogan.html | Hogan Cards a 71 Trails by 3 | By Lincoln A Werden Special to The New York Times | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/industrial-nations-seek-accord-on-loans-to-the-poor-lands.html | Industrial Nations Seek Accord on Loans to the Poor Lands | By Edwin L Dale Jr Special to The New York Times | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/irish-leader-backed-after-dismissal-of-2-aides.html | Irish Leader Backed After Dismissal of 2 Aides | By John M Lee Special to The New York Times | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/israel-and-the-russians-she-is-expected-to-step-up-raids-despite.html | Israel and the Russians | By Richard Eder Special to The New York Times | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/jersey-legislature-approves-series-of-stiff-anticrime-measures.html | Jersey Legislature Approves Series of Stiff Anticrime Measures | By Ronald Sullivan Special to The New York Times | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/joann-kelly-sings-blues-at-gaslight.html | JOANN KELLY SINGS BLUES AT GASLIGHT | Mike Jahn | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/kent-state-in-flux-but-still-attuned-to-midamerica.html | Kent State in Flux but Still Attuned to MidAmerica | By Douglas E Kneeland Special to The New York Times | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/kents-townspeople-back-guardsmen.html | Kents Townspeople Back Guardsmen | By Jerry M Flint Special to The New York Times | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/longrange-optimism-oil-concerns-face-mixed-prospects.html | LongRange Optimism | By William D Smith | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/major-brokerage-houses-tighten-belt-some-more-dupont-among-firms.html | Major Brokerage Houses Tighten Belt Some More | By Terry Robards | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/marcher-felt-she-had-to-do-something.html | Marcher Felt She Had to Do Something | By Michael T Kaufman | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/market-place-financial-view-of-a-wider-war.html | Market Place | By Robert Metz | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/mayo-hints-tax-rise-if-budget-shows-a-gap-predicts-nixons-surplus.html | Mayo Hints Tax Rise If Budget Shows a Gap | By H Erich Heinemann | RE0000780941 | 1998-04-24 | B00000587997 |

| | | | | | |
|---|---|---|---|---|---|
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/moon-shot-put-off-at-least-to-dec-3-apollo-14s-target-changed-to.html | MOONSHOT PUT OFF AT LEAST TO DEC 3 | By Harold M Schmeck Jr Special to The New York Times | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/national-stock-exchange.html | National Stock Exchange | SPECIAL TO THE NEW YORK TIMES | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/nixon-will-bar-hostile-comments-on-students-by-agnew-and-others.html | NIXON WILL BAR HOSTILE COMMENTS ON STUDENTS BYA GNEW AND OTHERS SUMMONS 50 GOVERNORS TO MEETING | By Robert B Semple Jr Special to The New York Times | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/offenbach-scores-with-notes-of-hilarity.html | Offenbach Scores With Notes of Hilarity | By Harold C Schonberg Special to The New York Times | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/offer-for-ios-reported-raised-king-denver-businessman-said-to-bid-2.html | OFFER FOR IOS REPORTED RAISED | By Clyde H Farnsworth Special to The New York Times | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/panther-lawyer-says-dynamite-was-gift-from-ally-of-fbi.html | Panther Lawyer Says Dynamite Was Gift From Ally of FBI | By Edith Evans Asbury | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/professors-spur-political-action-antiwar-lobbying-in-capital-among.html | PROFESSORS SPUR POLITICAL ACTION | By Martin Arnold | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/pronixon-drive-by-phones-seen-calls-in-support-of-move-on-cambodia.html | PRONIXON DRIVE BY PHONES SEEN | By Richard D Lyons Special to The New York Times | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/reed-is-given-5050-chance-of-playing-for-knicks-tonight-against.html | Reed Is Given 5050 Chance of Playing for Knicks Tonight Against Lakers | By Leonard Koppett | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/relief-mothers-test-state-law-suit-says-its-illegal-to-deny-funds.html | RELIEF MOTHERS TEST STATE LAW | By Morris Kaplan | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/retail-store-chains-list-slight-gains-in-sales-for-april-april.html | Retail Store Chains List Slight Gains In Sales for April | By Isadore Barmash | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/role-of-mafioso-in-bank-is-denied-in-alioto-suit-official-who.html | Role of Mafioso in Bank Is Denied in Alioto Suit | By Wallace Turner Special to The New York Times | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/roundup-colberts-clouts-help-padres-rout-phils.html | Roundup Colberts Clouts Help Padres Rout Phils | By Murray Chass | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/saigon-feels-wars-stain-and-chaos.html | Saigon Feels Wars Strain and Chaos | BY Gloria Emerson Special to The New York Times | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/saigon-flotilla-poised-to-begin-drive-in-cambodia-pnompenh-is-goal.html | SAIGON FLOTILLA POISED TO BEGIN DRIVE IN CAMBODIA | By Terence Smith Special to The New York Times | RE0000780941 | 1998-04-24 | B00000587997 |

| | | | | | |
|---|---|---|---|---|---|
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/senate-democratic-chiefs-seek-early-vote-on-cambodia-issue.html | Senate Democratic Chiefs Seek Early Vote on Cambodia Issue | By John W Finney Special to The New York Times | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/sibley-glitters-in-the-royal-ballets-sleeping-beauty.html | Sibley Glitters in the Royal Ballets Sleeping Beauty | By Clive Barnes | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/silver-futures-show-an-advance-prices-rose-26c-an-ounce-copper.html | SILVER FUTURES SHOW AN ADVANCE | By James J Nagle | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/spock-delivers-eulogy-city-closing-its-schools-to-honor-4-slain-at.html | Spock Delivers Eulogy | By Linda Charlton | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/sports-of-the-times-what-did-you-expect.html | Sports of The Times | By Arthur Daley | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/staff-to-own-watts-co-under-plan-watts-employes-to-own-company.html | Staff to Own Watts Co Under Plan | By Robert A Wright Special to The New York Times | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/students-tidy-up-image-to-lobby-in-washington.html | Students Tidy Up Image To Lobby in Washington | By Marjorie Hunter Special to The New York Times | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/swedish-girl-jockey-finishes-6th-in-aqueduct-debut-native-partner.html | Swedish Girl Jockey Finishes 6th in Aqueduct Debut | By Michael Strauss | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/times-says-printers-tactics-made-heavy-cut-in-production.html | Times Says Printers Tactics Make Heavy Cut in Production | By Damon Stetson | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/trackmen-study-form-of-protest-heptagonal-captains-meet-tonight-on.html | TRACKMEN STUDY FORM OF PROTEST | By Neil Amdur | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/triborough-approves-funds-for-citys-transit.html | Triborough Approves Funds for Citys Transit | By Richard Witkin | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/turnabout-in-capital-official-euphoria-displaced-by-fears-as.html | Turnabout in Capital | By Max Frankel Special to The New York Times | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/turning-tribute-to-mothers-to-boycott-for-peace.html | Turning Tribute to Mothers to Boycott for Peace | BY Marylin Bender | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/unemployed-rate-climbed-in-april-rise-from-44-to-48-laid-to-the.html | UNEMPLOYED RATE CLIMBED IN APRIL | By Edwin L Dale Jr Special to The New York Times | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/ve-day-25-the-hostilities-are-at-rest-ve-day-25-the-hostilities-are.html | VE Day  25 The Hostilities Are at Rest | By Drew Middleton Special to The New York Times | RE0000780941 | 1998-04-24 | B00000587997 |

| | | | | | |
|---|---|---|---|---|---|
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/washington-who-advises-the-president-by-james-reston.html | Washington | By James Reston | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/white-wallops-two-3run-homers-yankee-slugger-connects-batting.html | WHITE WALLOPS TWO3RUN HOMERS | By George Vecsey Special to The New York Times | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/wood-field-and-stream-frigid-streams-and-inactive-fish-soon-lower.html | Wood Field and Stream | By Nelson Bryant | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/8/1970 | https://www.nytimes.com/1970/05/08/archives/work-on-63d-street-tunnel-sets-off-a-cacophony-on-east-river.html | Work on 63d Street Tunnel Sets Off a Cacophony on East River | By Edward Hudson | RE0000780941 | 1998-04-24 | B00000587997 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/250-in-state-dept-sign-a-war-protest-employes-note-to-rogers.html | 250 in State Dept Sign a War Protest | By Peter Grose Special to The New York Times | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/7-in-newark-mayoral-race-wage-confident-campaigns.html | 7 in Newark Mayoral Race Wage Confident Campaigns | By Walter H Waggoner Special to The New York Times | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/7-panthers-freed-in-chicago-clash-states-attorney-cites-lack-of.html | 7 PANTHERS FREED IN CHICAGO CLASH | By Seth S King Special to The New York Times | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/a-merging-of-faiths-catholic-and-episcopal-leaders-find-big.html | A Merging of Faiths | By Edward B Fiske | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/administration-will-permit-rally-today-at-ellipse-south-of-the.html | Administration Will Permit Rally Today at Ellipse South of the White House | By David E Rosenbaum Special to The New York Times | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/along-with-a-french-lesson-a-lesson-on-cooking-too.html | Along With a French Lesson a Lesson on Cooking Too | By Jean Hewitt Special to The New York Times | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/antiques-hunting-at-the-flea-market-sunday-affair-attracts.html | Antiques Hunting at the Flea Market | By Marvin D Schwartz | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/antius-protests-held-from-britain-to-taiwan.html | AntiUS Protests Held From Britain to Taiwan | By Murray Illson | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/art-two-great-shows-on-64th-street-sculptures-by-miro-and-asian.html | Art Two Great Shows on 64th Street | By John Canaday | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/australian-cards-a-3underpar-68-hogan-shoots-75-as-bies-moves-into.html | AUSTRALIAN CARDS A 3UNDERPAR 68 | By Lincoln A Werden Special to The New York Times | RE0000780937 | 1998-04-24 | B00000587993 |

| | | | | | |
|---|---|---|---|---|---|
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/bipartisan-senate-group-maps-a-3pronged-antiwar-strategy.html | Bipartisan Senate Group Maps A 3Pronged Antiwar Strategy | By John W Finney Special to The New York Times | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/books-of-the-times-with-pick-and-pluck.html | Books of The Times | By Thomas Lask | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/brandt-commemorates-defeat.html | Brandt Commemorates Defeat | By Lawrence Fellows Special to The New York Times | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/bridge-accidents-at-table-can-prove-to-be-windfall-or-a-disaster.html | Bridge | By Alan Trusoott | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/cambodia-seeking-help-on-refugees.html | Cambodia Seeking Help on Refugees | By Henry Kamm Special to The New York Times | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/chinese-acclaim-continues.html | Chinese Acclaim Continues | By Tillman Durdin Special to The New York Times | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/chinese-said-to-aid-revival-of-cambodian-red-group.html | Chinese Said to Aid Revival of Cambodian Red Group | By Tad Szulc Special to The New York Times | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/college-radio-hookup-will-give-only-allday-report-of-protests.html | College Radio Hookup Will Give Only AllDay Report of Protests | By Fred Ferretti | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/computer-aids-in-cartoon-animation.html | Computer Aids in Cartoon Animation | By Stacy V Jones Special to The New York Times | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/costello-quits-race-for-senate-deputy-mayor-bids-liberals-give.html | COSTELLO QUITS RACE FOR SENATE | By Thomas P Ronan | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/customs-court-is-playing-a-role-of-everincreasing-import-us-customs.html | Customs Court Is Playing a Role of EverIncreasing Import | By Lesley Oelsner | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/cutback-in-staff-ordered-by-gm-reduction-in-whitecollar-workers-is.html | CUTBACK IN STAFF ORDERED BY GM | By Agis Salpukas Special to The New York Times | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/dance-visit-to-amherst-american-ballet-theater-players-offer-2-new.html | Dance Visit to Amherst | By Clive Barnes Special to The New York Times | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/demoralized-and-tired.html | Demoralized and Tired | By Sam Goldaper | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/entry-of-buzkashi-and-hagley-favored-in-95th-withers-9-listed-to.html | Entry of Buzkashi and Hagley Favored in 95th Withers | By Joe Nichols | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/for-souvenir-hunters-in-fishhook-a-case-of-beer-buys-a-soviet-rifle.html | For Souvenir Hunters in Fishhook A Case of Beer Buys a Soviet Rifle | By James P Sterba Special to The New York Times | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/former-secretary-of-commerce-scores-move-into-cambodia-connor-of.html | Former Secretary of Commerce Scores Move Into Cambodia | By Eileen Shanahan Special to The New York Times | RE0000780937 | 1998-04-24 | B00000587993 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/fulla-napoleon-takes-rich-pace-wins-international-by-two-lengths.html | FULLA NAPOLEON TAKES RICH PACE | By Louis Effrat Special to The New York Times | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/grechko-assails-us-in-veday-talk-soviet-defense-chief-harsh-on.html | GRECHKO ASSAILS US IN VEDAY TALK | By Bernard Gwertzman Special to The New York Times | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/harvard-eight-a-threat.html | Harvard Eight a Threat | By William N Wallace Special to The New York Times | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/in-san-diego-trust-has-weakened-while-public-division-has-increased.html | In San Diego Trust Has Weakened While Public Division Has Increased | By Steven V Roberts Special to The New York Times | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/in-the-ozarks-some-nixon-backers-give-him-the-benefit-of-the-doubt.html | In the Ozarks Some Nixon Backers Give Him the Benefit of the Doubt | By Roy Reed Special to The New York Times | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/jerseys-transportation-head-is-cautious.html | Jerseys Transportation Head Is Cautious | By Edward Hudson Special to The New York Times | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/knicks-take-first-title-beating-lakers-113-to-99-frazier-scores-36.html | Knicks Take First Title Beating Lakers 113 to 99 | By Leonard Koppett | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/linens-with-cardin-imprint.html | Linens With Cardin Imprint | By Rita Reif | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/liquor-store-applications-are-dwindling-revised-law-fails-to.html | Liquor Store Applications Are Dwindling | By James J Nagle | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/market-place-election-time-for-big-board.html | Market Place | By Robert Metz | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/markets-volume-sags-to-1970-low-financial-district-clashes-slow.html | MARKETS VOLUME SACS TO 1970 LOW | By Vartanig G Vartan | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/mexican-rookie-pitches-7hitter-boswell-clout-in-8th-ends-shutout.html | MEXICAN ROOKIE PITCHES 7HITTER | By Dave Anderson | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/nation-is-warned-to-retain-its-lead-in-science-fields-study-group.html | NATION IS WARNED TO RETAIN ITS LEAD IN SCIENCE FIELDS | By Harold M Schmeck Jr Special to The New York Times | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/new-family-at-the-us-embassy-in-paris.html | New Family at the US Embassy in Paris | By Virginia Lee Warren Special to The New York Times | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/new-issues-rose-46-by-end-of-69-but-650-of-1026-offerings.html | NEW ISSUES ROSE 46 BY END OF 69 | By Robert D Hershey Jr | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/new-problem-over-so-africa-confronts-us-tennis-leaders.html | New Problem Over So Africa Confronts US Tennis Leaders | By Neil Amdur | RE0000780937 | 1998-04-24 | B00000587993 |

| | | | | | |
|---|---|---|---|---|---|
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/newspaper-talks-pushed-by-kheel-2-sides-hold-long-session-but-are.html | NEWSPAPER TALKS PUSHED BY KHEEL | By Damon Stetson | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/nixon-critics-complain-of-rejected-telegrams.html | Nixon Critics Complain Of Rejected Telegrams | By Sandra Blakeslee | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/nixon-defends-cambodia-drive-as-aiding-students-peace-aim-says.html | NIXON DEFENDS CAMBODIA DRIVE AS AIDING STUDENTS PEACE AIM SAYS PULLOUT WILL BEGIN SOON | By Max Frankel Special to The New York Times | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/no-place-like-home.html | No Place Like Home | By Thomas Rogers | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/ohio-lends-8million-to-king-a-bidder-for-control-of-ios-battle-for.html | Ohio Lends 8Million to King A Bidder for Control of IOS | By Robert J Cole | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/opera-grimm-fairy-tale-schuller-and-updike-adapt-fisherman-and-his.html | Opera Grimm Fairy Tale | By Raymond Ericsont Special to The New York Times | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/panel-on-police-may-be-replaced-mayor-is-expected-to-name-a-larger.html | PANEL ON POLICE MAY BE REPLACED | By David Burnham | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/police-were-told-of-plan-callers-warned-police-of-mens-plan-for.html | Police Were Told of Plan | By Martin Arnold | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/president-backs-right-to-dissent-asserts-he-shares-goals-of.html | PRESIDENT BACKS RIGHT TO DISSENT | By Robert B Semple Jr Special to The New York Times | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/reserve-offers-to-buy-us-notes-moves-to-bolster-the-market-in.html | RESERVE OFFERS TO BUY US NOTES | By John H Allan | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/retailers-duck-credit-issue-for-welfare-recipients-retailers-duck.html | Retailers Duck Credit Issue for Welfare Recipients | By Elizabeth M Fowler | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/roundup-dodgers-profit-on-grabarkewitz-injury.html | Roundup Dodgers Profit On Grabarkewitz Injury | By Murray Crass | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/saigon-navys-gunboats-reported-inside-cambodia-on-the-mekong.html | Saigon Navys Gunboats Reported Inside Cambodia on the Mekong | By Ralph Blumenthal Special to The New York Times | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/school-election-attacked-again-ethnic-and-racial-setup-in-manhattan.html | SCHOOL ELECTION ATTACKED AGAIN | By Robert E Tomasson | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/schools-shut-pupils-combine-protest-and-recreation.html | Schools Shut Pupils Combine Protest and Recreation | By William E Farrell | RE0000780937 | 1998-04-24 | B00000587993 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/scovill-rescinds-metalprice-rise-increase-on-aluminum-sheet-led-to.html | SCOVILL RESCINDS METALPRICE RISE | By Robert Walker | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/sinatra-enthralls-3000-at-a-concert-in-london-first-performance.html | Sinatra Enthralls 3000 at a Concert in London | By Alvin Shuster Special to The New York Times | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/some-protests-heekled.html | Someb Protests Heckled Fires Reported at Colleges | By Linda Charlton | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/spencer-drives-in-2-runs-on-homer-repoz-connects-in-seventh-against.html | SPENCER DRIVES IN 2 RUNS ON HOMER | By George Vecsey Special to The New York Times | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/sports-of-the-times-los-angeles-vs-moscow.html | Sports of The Times | By Robert Lipsyte | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/steve-reich-presents-a-program-of-pulse-music-at-guggenheim.html | Steve Reich Presents a Program Of Pulse Music at Guggenheim | By Donal Henahan | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/students-given-options-on-marks-improvised-plans-spring-up-at.html | STUDENTS GIVEN OPTIONS ON MARKS | By Andrew H Malcolm | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/students-step-up-protests-on-war-marches-and-strikes-held-amid-some.html | STUDENTS STEP UP PROTESTS ON WAR | By Robert D McFadden | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/thieu-asserts-lon-nol-agrees-on-troops.html | Thieu Asserts Lon Nol Agrees on Troops | By Terence Smith Special to The New York Times | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/time-fastest-on-schuylkill.html | Time Fastest on Schuylkill | By Michael Strauss Special to The New York Times | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/topics-women-as-chattels-men-as-chumps.html | Topics Women as Chattels Men as Chumps | By Jean Stafford | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/transcaribbean-and-american-amend-agreement-on-a-merger.html | TransCaribbean and American Amend Agreement on a Merger | By Alexander R Hammer | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/tv-helped-a-winner-in-ohio.html | TV Helped a Winner in Ohio | By Nan Robertson Special to The New York Times | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/upstate-village-backs-nixon-policies.html | Upstate Village Backs Nixon Policies | By Murray Schumach Special to The New York Times | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/us-health-official-will-head-new-city-hospitals-corporation-us-aide.html | US Health Official Will Head New City Hospitals Corporation | By Edward Ranzal | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/war-foes-here-attacked-by-construction-workers-city-hall-is-stormed.html | War Foes Here Attacked By Construction Workers | By Homer Bigart | RE0000780937 | 1998-04-24 | B00000587993 |

| | | | | | |
|---|---|---|---|---|---|
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/west-points-string-quartet-is-adventurous-in-its-debut.html | West Points String Quartet Is Adventurous in Its Debut | By Theodore Strongin | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/what-is-a-university-quantum-jump-in-political-activity-raises.html | What Is a University | By William K Stevens | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/white-house-once-a-place-that-belonged-to-public.html | White House Once a Place That Belonged to Public | By Richard D Lyons Special to The New York Times | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/why-are-we-in-vietnam.html | Why Are We in Vietnam | By Anthony Lewis | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/9/1970 | https://www.nytimes.com/1970/05/09/archives/wr-grace-meeting-shows-optimism-fewer-seeking-liquor-permits.html | WR Grace Meeting Shows Optimism | By Clare M Reckert | RE0000780937 | 1998-04-24 | B00000587993 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/10year-rentrise-plan-asked-10year-rent-plan-asked.html | 10Year RentRise Plan Asked | By Alan S Oser | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/2-mount-vernon-runners-star-nine-school-meet-records-fall.html | 2 Mount Vernon Runners Star Nine School Meet Records Fall | By William J Miller Special to The New York Times | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/30-us-ships-join-push-into-cambodia-on-mekong-river-a-ussaigon.html | 30 US Ships Join Push Into Cambodia On Mekong River | By Ralph Blumenthal Special to The New York Times | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/a-dire-view-of-the-united-states-from-abroad.html | A Dire View of the United States From Abroad | 8212Arnold J Toynbee | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/a-frustrated-and-angrier-mood.html | A Frustrated and Angrier Mood | By Max Frankel Special to The New York Times | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/a-gigantic-ego-trip-for-dennis-hopper-ego-trip-for-hopper.html | A Gigantic Ego Trip For Dennis Hopper | By Alix Jeffry CHINCHERO Peru | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/a-missile-site-becomes-a-home-obsolete-base-now-nest-in-the-west.html | A Missile Site Becomes a Home | By Anthony Ripley Special to The New York Times | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/a-spanking-for-fellini-satyricon.html | A Spanking For Fellini Satyricon | By John Simon | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/a-wide-swath-through-time.html | A Wide Swath Through Time | By Raymond Ericson | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/advertising-lifelook-battle-ends-but-war-goes-on.html | Advertising | By Philip H Dougherty | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/agnew-mellow-in-talk-hailing-confederate-heroes.html | Agnew Mellow in Talk Hailing Confederate Heroes | By Jon Nordheimer Special to The New York Times | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/amex-rally-fails-to-go-past-losses.html | amex Rally Fails to Go Past Losses | By Alexander R Hammer | RE0000780945 | 1998-04-24 | B00000588002 |

| | | | | | |
|---|---|---|---|---|---|
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/angels-vanquish-yankees-with-18hit-attack-l13-18-hits-by-angels.html | Angels Vanquish Yankees With 18Hit Attack 113 | By George Vecsey Special to The New York Times | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/anguilla-tranquil-but-the-memory-lingers-on.html | Anguilla Tranquil But the Memory Lingers On | By Sydney Hunt | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/apresseason-skiing-all-summer-long-in-the-french-alps.html | ApresSeason Skiing All Summer Long In the French Alps | By I Herbert Gordon | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/architecture-bending-the-rules.html | Architecture | By Ada Louise Huxtable | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/are-psychiatrists-human-all-too-psychiatry.html | Are psychiatrists human All too | By Peter Lomas | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/army-and-navy-quit-meet-over-ivy-protest-note-armynavy-quit.html | Army and Navy Quit Meet Over Ivy Protest Note | By Neil Amdur Special to The New York Times | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/art-recovering-the-american-past.html | Art | By Hilton Kramer | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/article-12-no-title.html | Article 12  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/article-17-no-title.html | Article 17  No Title | By Wade Greene | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/at-last-and-alas-mahagonny.html | At Last And Alas Mahagonny | By Albert Goldman | RE0000780945 | 1998-04-24 | B00000588002 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/await-selling-climax-to-end-market-drop-selling-climax-awaited-to.html | A wait Selling Climax To End Market Drop | By Terry Robards | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/battle-of-faubuses-stirs-arkansas.html | Battle of Faubuses Stirs Arkansas | By Roy Reed Special to The New York Times | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/bells-in-the-woodlands.html | Bells in the Woodlands | By John A Lynch | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/big-capital-rally-asks-us-pullout-in-southeast-asia-protesters-and.html | BIG CAPITAL RALLY ASKS US PULLOUT IN SOUTHEAST ASIA | By John Herbers Special to The New York Times | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/bill-lee-bassists-skim-folk-opera-leaders-depot-depicts-black-life.html | BILL LEE BASSISTS SKIM FOLK OPERA | By John S Wilson | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/bishop-moore-installed-as-episcopal-coadjutor-exsuffragan-of.html | Bishop Moore Installed as Episcopal Coadjutor | By George Dugan | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/book-publishers-act-against-war-form-a-project-movement-to-lobby.html | BOOK PUBLISHERS ACT AGAINST WAR | By Henry Raymont | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/bridge-this-little-pig-went-to-market-ham-anyone.html | Bridge | By Alan Truscott | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/by-night-ferry-from-copenhagen-to-languid-bornholm.html | By Night Ferry From Copenhagen To Languid Bornholm | By Marjorie Feinberg | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/cambodia-stirs-up-antifrench-feeling.html | Cambodia Stirs Up AntiFrench Feeling | By Henry Kamm Special to The New York Times | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/campaign-to-end-legal-restrictions-on-abortions-in-canada-begun-by.html | Campaign to End Legal Restrictions on Abortions in Canada Begun by Womens Liberation Movement | By Edward Cowan Special to The New York Times | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/catholic-leaders-back-us-china-policy.html | Catholic Leaders Back US China Policy | By Kathleen Teltsch Special to The New York Times | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/charges-in-coops-may-vary-widely-costs-in-coops-may-vary-widely.html | Charges in Coops May Vary Widely | By Nan Ickeringill | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/chess-strange-case-of-portisch-and-korchnoi.html | Chess | By Al Horowitz | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/chile-expecting-a-close-election-as-3-compete-for-the-presidency.html | Chile Expecting a Close Election As 3 Compete for the Presidency | By H J Maidenberg Special to The New York Times | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/citys-economy-is-called-robust-despite-some-talk-of-downturn.html | Citys Economy Is Called Robust Despite Some Talk of Downturn | By Will Lissner | RE0000780945 | 1998-04-24 | B00000588002 |

| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/coins-convention-to-open-here-thursday.html | Coins | By Thomas V Haney | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/cornfeld-resigns-as-ios-chairman-directors-work-in-geneva-to.html | CORNFELD RESIGNS AS IOS CHAIRMAN | By Clyde H Farnsworth Special to The New York Times | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/country-folk-crowd-dublin-farm-show.html | Country Folk Crowd Dublin Farm Show | By Joiln M Lee Special to The New York Times | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/crampon-ahead-by-two-with-209-shakes-off-triple-bogey-for-72-at.html | CRAMPTON AHEAD BY TWO WITH 209 | By Lincoln A Werden Special to The New York Times | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/crime-jury-in-jersey-city-calls-whelan-and-aides-8-officials-called.html | Crime Jury in Jersey City Calls Whelan and Aides | By Ronald Sullivan Special to The New York Times | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/critical-case-for-issue-of-death-penalty.html | Critical Case for Issue of Death Penalty | 8212Fred P Graham | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/critics-of-strip-mining-are-stepping-up-resistance.html | Critics of Strip Mining Are Stepping Up Resistance | By Ben A Franklin Special to The New York Times | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/dance-royal-ballets-superb-giselle-merle-park-captures-spirit-of.html | Dance Royal Ballets Superb Giselle | By Clive Barnes | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/dance.html | Dance | By Clive Barnes | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/davis-cup-vs-rhodesia-net-body-urging-withdrawal-of-nation-to.ward.html | Davis Cup vs Rhodesia | 8212Neil Amdur | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/dayan-in-warning-on-canal-missiles-says-israel-wont-let-egypt-base.html | DAYAN IN WARNING ON CANAL MISSILES | By Richard Eder Special to The New York Times | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/dessoff-choirs-give-town-hall-concert.html | DESSOFF CHOIRS GIVE TOWN HALL CONCERT | Raymond Ericson | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/devereux-worked-tirelessly-for-nationalhis-first-love.html | Devereux Worked Tirelessly For NationalHis First Love | By Ed Corrigan | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/discount-stores-face-challenges-and-obligations-of-success.html | Discount Stores Face Challenges and Obligations of Success | By Isadore Barmash | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/disruptions-at-meetings-aid-one-business-security-police.html | Disruptions at Meetings Aid One Business Security Police | By Alexander R Hammer | RE0000780945 | 1998-04-24 | B00000588002 |

| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/drive-in-cambodia-termed-a-success-white-house-says-foe-lost-four.html | DRIVE IN CAMBODIA TERMED A SUCCESS | By Tad Szulc Special to The New York Times | RE0000780945 | 1998-04-24 | B00000588002 |
|---|---|---|---|---|---|---|
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/earthshaking-developments-in-nicaragua.html | Earthshaking Developments In Nicaragua | By Nancy Beth Jackson | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/edinburghs-way-with-kids.html | Edinburghs Way With Kids | By Janet Winkelhaus | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/education-new-role-for-college-presidents-in-student-unrest.html | Education | 8212Fred M Hechinger | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/educators-say-president-didnt-vow-to-quiet-agnew.html | Educators Say President Didnt Vow to Quiet Agnew | By E W Kenworthy Special to The New York Times | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/egg-business-becoming-unscrambled-once-again.html | Egg Business Becoming Unscrambled Once Again | By James J Nagle | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/erdman-program-spans-2-decades-choreographer-offers-4-of-her-works.html | ERDMAN PROGRAM SPANS 2 DECADES | By Anna Kisselgoff | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/excitement-gone-from-paris-talks-both-sides-see-no-gains-toward.html | EXCITEMENT GONE FROM PARIS TALKS | By Henry Giniger Special to The New York Times | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/exiles.html | Exiles | By Elizabeth Janeway | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/faa-begins-reforms-that-air-controllers-want-us-attorneys-fear-that.html | FAA Begins Reforms That Air Controllers Want | By Robert Lindsey | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/fate-of-cambodia-now-in-hands-of-others.html | Fate of Cambodia Now in Hands of Others | 8212Henry Kamm | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/finch-criticizes-agnew-remarks-but-hew-secretary-later-issues-a.html | FINCH CRITICIZES AGNEW REMARKS | By James T Naughton Special to The New York Times | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/for-young-readers.html | For Young Readers | By Janet Harris | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/foreign-affairs-the-logic-of-destruction.html | Foreign Affairs The Logic of Destruction | By C L Sulzberger | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/formidable-obstacles-to-a-mideast-ceasefire.html | Formidable Obstacles To a Mideast Ceasefire | 8212Richard Eder | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/frustration-is-mounting-in-italy-as-chessboard-strikes-go-on.html | Frustration Is Mounting in Italy As Chessboard Strikes Go On | By Paul Hofmann Special to The New York Times | RE0000780945 | 1998-04-24 | B00000588002 |

| | | | | | |
|---|---|---|---|---|---|
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/gardens-the-pool-people-have-their-say.html | Gardens | By Jacqueline H Hunter | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/general-visits-gis-in-fishhook-just-like-children-they-need-praise.html | General Visits GLs in Fishhook | By Gloria Emerson Special to The New York Times | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/georgetown-is-2d-on-the-schuylkill-hawk-eight-defeats-hoyas-by-a.html | GEORGETOWN IS 2D ON THE SCHUYLKILL | By Michael Strauss Special to The New York Times | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/gomulka-asks-bonn-conciliation.html | Gomulka Asks Bonn Conciliation | By David Binder Special to The New York Times | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/good-for-gourmets.html | Good for Gourmets | BY Ruth Tirrell | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/gypsy-rose-lee-191470.html | Gypsy Rose Lee 191470 | By Leonard Spigelgass | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/hamburgs-integrated-transportation-system-is-viewed-as-a-model-by.html | Hamburgs Integrated Transportation System Is Viewed as a Model by Officials | By Hans J Stueck Special to The New York Times | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/hardly-a-major-historian-escapes-unscathed.html | Hardly a Major Historian Escapes Unscathed | By Robin W Winks | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/harvards-eight-wins-sprint-title-hands-penn-first-defeat-of-season.html | HARVARDS EIGHT WINS SPRINT TITLE | By William N Wallace Special to The New York Times | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/high-court-gets-scandal-in-spain-credits-given-to-company-for.html | HIGH COURT GETS SCANDAL IN SPAIN | By Eric Pace Special to The New York Times | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/high-school-textbooks-called-still-unfair-to-minority-groups.html | High School Textbooks Called Still Unfair to Minority Groups | By Irving Spiegel | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/home-improvement-automated-time-and-money-savers.html | Home Improvevnent | By Bernard Gladstone | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/hotweather-stew.html | Hotweather stew | By Craig Claiborne | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/house-members-curb-activities-some-from-new-york-cut-outside.html | ROUSE MEMBERS CURB ACTIVITIES | By Richard L Madden Special to The New York Times | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/how-to-pay-for-15000000-auto-accidents-a-year-how-to-pay-for-auto-a.html | How to Pay for 15000000 Auto Accidents a Year | By John A Hamilton | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/i-didnt-burn-my-bra-i-didnt-burn-my-bra.html | I Didnt Burn My Bra | By Grace Glueck | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/i-was-crowned-before-i-was-king.html | I Was Crowned Before I Was King | By Harold Schonberg | RE0000780945 | 1998-04-24 | B00000588002 |

| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/in-brief.html | In Brief | Richard R Lingeman | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/in-praise-of-colombias-salt-cathedral.html | In Praise Of Colombias Salt Cathedral | By Selden Rodman | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/in-the-nation-getting-through-to-the-president.html | In The Nation Getting Through to the President | By Tom Wicker | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/instant-nostalgia-on-wheels.html | Instant Nostalgia on Wheels | By Barbara Dubivsky | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/institutional-investors-marking-time.html | Institutional Investors Marking Time | By Robert D Hershey Jr | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/invention-appears-at-fillmore-east.html | INVENTION APPEARS AT FILLMORE EAST | Mike Jahn | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/iranians-pressing-for-top-gulf-rule-they-demand-lions-share-of.html | IRANIANS PRESSING FOR TOP GULF RULE | By Dana Adams Schmidt Special to The New York Times | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/ireland-crisis-in-south-over-aid-to-north.html | Ireland Crisis in South Over Aid To North | John M Lee | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/is-it-necessary-to-spray-necessary-spray.html | Is It Necessary to Spray | By Ira Caplan | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/is-it-true-women-hate-women-is-it-true-women-hate-women.html | Is It True Women Hate Women | By Walter Kerr | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/jersey-planning-2-new-colleges-schools-to-open-next-year-with-500.html | JERSEY PLANNING 2 NEW COLLEGES | By Ray Warner Special to The New York Times | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/john-jay-college-gets-protests-too-activity-unusual-at-school.html | JOHN JAY COLLEGE GETS PROTESTS TOO | By Paul L Montgomery | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/joness-mustang-wins-at-lime-rock-coast-driver-registers-his-2d.html | JONESS MUSTANG WINS AT LIME ROCK | By John S Radosta Special to The New York Times | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/judge-plans-sale-of-papers-stock-says-he-backs-newhouse-on-shares.html | JUDGE PLANS SALE OF PAPERS STOCK | By Anthony Ripley Special to The New York Times | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/knick-championship-culminates-24-frustrating-years-dream-is.html | Knick Championship Culminates 24 Frustrating Years | By Leonard Koppett | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/knicks-sing-their-title-tune-sitting-on-top-of-the-world.html | Knicks Sing Their Title Tune Sitting on Top of the World | By Thomas Rogers | RE0000780945 | 1998-04-24 | B00000588002 |

| | | | | | |
|---|---|---|---|---|---|
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/knicks-to-lose-2-or-3-men-in-draft-nba-to-stock-its-three-new-clubs.html | KNICKS TO LOSE 2 OR 3 MEN IN DRAFT | By Sam Goldaper | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/lag-in-private-giving-forecast-panel-calls-for-tax-incentives.html | Lag in Private Giving Forecast Panel Calls for Tax Incentives | By M A Farber | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/late-listings-for-todays-tv-schedule-change.html | Late Listings for Todays TV | Schedule Change | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/letters-letters-letters.html | Letters | Joan Simon New York | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/liberals-choice-may-swing-state-races.html | Liberals Choice May Swing State Races | 8212 Richard Reeves | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/lindsay-drafting-a-2step-revision-of-rent-controls-city-hall.html | LINDSAY DRAFTING A 2STEP REVISION OF RENT CONTROLS | By David K Shipler | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/little-red-schoolhouse-is-yellow.html | Little Red Schoolhouse Is Yellow | By Margaret H Koehler | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/local-shows-move-outdoors-saturday-with-fixture-on-li.html | Local Shows Move Outdoors Saturday With Fixture on LI | By John Rendel | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/lone-woman.html | Lone Woman | Jean Gardner | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/long-island-line-clears-the-tracks-for-excursionists.html | Long Island Line Clears the Tracks For Excursionists | By Roy R Silver | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/looking-beyond-the-pill.html | Looking Beyond The Pill | 8212Harold M Schmeck Jr | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/lsd-trips-day-injure-offspring.html | LSD Trips May Injure Offspring | 8212Sandra Blakeslee | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/ludwig-plus-four-other-bs.html | Ludwig Plus Four Other Bs | By Raymond Ericson | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/marcel-cerdan-jrs-mystique-likely-to-draw-13000-to-bout-here.html | Marcel Cerdan Jrs Mystique Likely to Draw 13000 to Bout Here Tomorrow | By Dave Anderson | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/mariner-tests-an-einstein-theory-in-space.html | Mariner Tests an Einstein Theory in Space | Walter Sullivan | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/mayor-to-ask-rise-in-sanitationmen-will-call-for-hiring-1400-more.html | MAYOR TO ASK RISE IN SANITATIONMEN | By Martin Tolchin | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/maze-of-gimmicks-and-overdirection-distort-patience.html | Maze of Gimmicks And Overdirection Distort Patience | Peter G Davis | RE0000780945 | 1998-04-24 | B00000588002 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/mexicans-term-cubas-sugar-goal-unattainable.html | Mexicans Term Cubas Sugar Goal Unattainable | By Juan de Onis Special to The New York Times | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/miss-conway-gives-dance-series-two.html | MISS CONWAY GIVES DANCE SERIES TWO | Don McDonagh | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/mondrians-view-with-a-room.html | Viondrians View With a Room | By James R Mellow | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/mood-is-changing-at-bronx-science-war-arousing-students-at-usually.html | MOOD IS CHANGING AT BRONX SCIENCE | By McCandish Phillips | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/moves-in-congress-to-curb-power-of-president.html | Moves in Congress To Curb Power of President | 8212John W Finney | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/murder-family-style.html | Murder Family Style | By A H Weiler | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/my-mother-the-doctor.html | My Mother The Doctor | Jg | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/my-travel-diary-1936-travel-diary.html | My Travel Diary 1936 | By Reinhold Niebuhr | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/nabokov-the-collector.html | Nabokov The Collector | By Alfred Friendly Jr | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/naked-i-leave.html | Naked I Leave | By Francis Sweeney | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/naked-kids-unnerve-cedar-rapids-folk.html | Naked Kids Unnerve Cedar Rapids Folk | By James T Wooten Special to The New York Times | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/nassau-is-seeking-halfway-houses-county-wants-the-facilities-for.html | NASSAU IS SEEKING HALFWAY HOUSES | By Roy R Silver Special to The New York Times | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/nationwide-college-protest-continues.html | Nationwide College Protest Continues | By Robert D McFadden | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/navy-beaten-97-by-johns-hopkins-early-goals-hand-middies-first-loss.html | NAVY BEATEN 97 BY JOHNS HOPKINS | By John Forbes Special to The New York Times | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/never-complain-never-explain-never-apologize.html | Never Complain Never Explain Never Apologize | By James Reston | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/news-of-the-rialto-lining-up-fall-jobs-lining-up-fall-jobs.html | News of the Rialto | By Lewis Funke | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/nixon-he-faces-a-divided-anguished-nation.html | Nixon He Faces A Divided Anguished Nation | 8212Max Frankel | RE0000780945 | 1998-04-24 | B00000588002 |

| | | | | | |
|---|---|---|---|---|---|
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/nixon-in-predawn-tour-talks-to-war-protesters-nixon-makes-a-predawn.html | Nixon in PreDawn Tour Talks to War Protesters | By Robert B Semple Jr Special to The New York Times | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/no1-for-koosman-southpaw-works-7-13-innings-mets-get-9-hits-in-big.html | NO 1 FOR KOOSMAN | By Joseph Durso | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/now-even-in-may-theres-just-no-rest-for-the-partygoer.html | Now Even in May Theres Just No Rest for the Partygoer | By Charlotte Curtis | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/obrien-contends-nixon-is-divisive-democratic-chief-assails-mitchell.html | OBRIEN CONTENDS NIXON IS DIVISIVE | By R W Apple Jr Special to The New York Times | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/observer-behind-the-hickel-leak.html | Observer Behind the Hickel Leak | By Russell Baker | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/of-banyans-missionaries-and-resorts.html | Of Banyans Missionaries And Resorts | By Wallace Turner | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/old-norway-in-the-midwest.html | Old Norway in the Midwest | By Walter Oleksy | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/oneday-golf-won-by-mrs-chadsey-mrs-cushing-and-mrs-hart-victors-in.html | ONEDAY GOLF WON BY MRS CHADSEY | By Maureen Orcutt | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/oneworld-trading-seen.html | OneWorld Trading Seen | By William D Smith | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/opposition-urges-new-lesotho-vote-but-chief-confirms-accord-to.html | OPPOSITION URGES NEW LESOTHO VOTE | By Charles Mohr Special to The New York Times | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/packing-for-a-trip.html | Packing for a Trip | By Paul J C Friedlander | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/parley-stresses-african-heritage-scholars-will-seek-world-unity-on.html | PARLEY STRESSES AFRICAN HERITAGE | By Rudy Johnson | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/past-and-present.html | Past and present | By Rita Reif | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/patersons-candidacy-for-state-office-troubling-some-democrats.html | Patersons Candidacy for State Office Troubling Some Democrats | By Thomas A Johnson | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/personality-us-steel-president-slashes-red-tape.html | Personality | By Robert Walker Special to The New York Times | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/pines-are-at-home-everywhere.html | Pines Are At Home Everywhere | By Clarence E Lewis | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/pinning-all-on-a-rope-in-austria.html | Pinning All on a Rope in Austria | By Ruth Rudner | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/point-of-view-on-code-enforcement.html | Point of View | By Barbara Reach | RE0000780945 | 1998-04-24 | B00000588002 |

| | | | | | |
|---|---|---|---|---|---|
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/police-assailed-by-mayor-on-laxity-at-peace-rally-leary-and-his-2.html | Police Assailed by Mayor On Laxity at Peace Rally | By Maurice Carroll | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/police-in-london-halt-protesters-opponents-of-war-march-on-us.html | POLICE IN LONDON HALT PROTESTERS | By Alvin Shuster Special to The New York Times | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/political-action-by-youth-is-goal-reports-describe-progress-already.html | POLITICAL ACTION BY YOUTH IS GOAL | By William E Farrell | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/preakness-looms-hagley-is-considered-for-classic-at-pimlico-after.html | PREAKNESS LOOMS | By Joe Nichols | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/prison-tortures-denied-by-brazil-move-viewed-as-reaction-to-charges.html | PRISON TORTURES DENIED BY BRAZIL | By Joseph Novitski Special to The New York Times | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/prisoners-of-culture.html | Prisoners Of Culture | By John E Pfeiffer | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/progress-seen-in-paper-talks-but-19-hours-of-bargaining-end-without.html | PROGRESS SEEN IN PAPER TALKS | By Emanuel Perlmutter | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/quarter-horse-dashing-to-starting-gate.html | Quarter Horse Dashing to Starting Gate | By Steve Cady | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/quebec-isle-has-few-people-lots-of-fish-and-50000-deer.html | Quebec Isle Has Few People Lots of Fish and 50000 Deer | By James Montagnes | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/rauschenberg-and-johns-antiart.html | Rauschenberg and Johns AntiArt | By Irving Sandler | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/recordings-the-shadowy-territory-between-jazz-and-folk.html | Recordings | By Don Heckman | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/reds-advance-threatens-royal-capital-of-laos.html | Reds Advance Threatens Royal Capital of Laos | By Sydney H Scfianberg Special to The New York Times | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/results-uncertain-in-first-cambodian-forays.html | Results Uncertain In First Cambodian Forays | 8212Terence Smith | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/rise-in-jobless-called-puzzling-nixons-adviser-cites-rise-in-people.html | RISE IN JOBLESS CALLED PUZZLING | By Eileen Shanahan Special to The New York Times | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/role-of-negroes-in-rally-small-racism-given-priority-over-war-and.html | ROLE OF NEGROES IN RALLY SMALL | By Thomas A Johnson Special to The New York Times | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/sanderson-gains-lead-in-yale-golf-penn-state-ahead-in-battle-for.html | SANDERSON GAINS LEAD IN YALE GOLF | By Gordon S White Jr Special to The New York Times | RE0000780945 | 1998-04-24 | B00000588002 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/scientist-calls-two-children-too-few.html | Scientist Calls Two Children Too Few | By Nancy Hicks | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/soviet-pollution-reaches-capitalistic-quantities.html | Soviet Pollution Reaches Capitalistic Quantities | By Gladwin Hill Special to The New York Times | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/soviet-replaces-antiparasite-law-which-permitted-exile-of.html | Soviet Replaces AntiParasite Law Which Permitted Exile of Dissidents to Remote Areas | By Bernard Gwertzman Special to The New York Times | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/sports-of-the-times-on-mount-olympus.html | Sports of The Times | By Arthur Daley | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/sportsmen-discover-riches-that-miners-overlooked.html | Sportsmen Discover Riches That Miners Overlooked | By John V Young | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/spotlight-bear-trail-is-affecting-dividends.html | Spotlight | By Vartanig G Vartan | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/stamps-four-from-dickens.html | Stamps | By David Lidman | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/steve-has-stopped-collaborating-steve-stops-collaborating-about.html | Steve Has Stopped Collaborating | By Tom Burke | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/surfing-has-become-for-some-a-way-to-religious-experience.html | Surfing Has Become for Some a Way to Religious Experience | By Edward B Fiske Special to The New York Times | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/taft-a-name-and-an-issue-spell-victory.html | Taft A Name And an Issue Spell Victory | 8212 Donald Janson | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/telephone-operator-union-tells-members-to-call-in-sick-today.html | Telephone Operator Union Tells Members to Call in Sick Today | By Thomas F Brady | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/television-edmund-burke-meet-the-great-silent-majority.html | Television | By Jack Gould | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/the-american-psychodrama-called-everyone-hates-us-everyone-hates-us.html | The American Psychodrama Called Everyone Hates Us | By Robert Conquest | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/the-apartado-last-hurrah-before-the-ole.html | The Apartado Last Hurrah Before the Ole | By Timothy Mahin | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/the-blue-movie-blues-the-blue-movie-blues.html | The Blue Movie Blues | By Vincent Canby | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archives/the-boat-who-wouldnt-float.html | The Boat Who Wouldnt Float | Robert Berkvist | RE0000780945 | 1998-04-24 | B00000588002 |

| | | | | | |
|---|---|---|---|---|---|
| 5/10/1970 | https://www.nytimes.com/1970/05/archiv es/the-delights-and-costsof-buying-a-car-in-europe.html | The Delightsand Costs Of Buying a Car in Europe | By W Walter Hayum | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/archiv es/the-florence-few-americans-have-ever-seen-the-florence-few.html | The Florence Few Americans Have Ever Seen | By Robert Deardorff | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/archiv es/the-great-persuader.html | The Great Persuader | By Gladwin Hill | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/archiv es/the-guard-is-poorly-trained-for-riot-duty.html | The Guard Is Poorly Trained For Riot Duty | 8212Juan M Vasquez | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/archiv es/the-hip-baroness-wootton-of-abinger-the-hip-baroness.html | The Hip Baroness Wootton Of Abinger | By Maureen Cleave | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/archiv es/the-immoralist-immoralist.html | The Immoralist | By John Weightman | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/archiv es/the-lazy-life-on-cayman-brac.html | The Lazy Life on Cayman Brae | By Erma Perry | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/archiv es/the-merchants-view-despite-april-gains-retailers-foresee-slow.html | The Merchants View | By Herbert Koshetz | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/archiv es/the-papers-of-dwight-david-eisenhower-eisenhower.html | The Papers Of Dwight David Eisenhower | By Gordon A Craig | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/archiv es/the-patapharis-affair.html | The Patapharis Affair | By Martin Levin | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/archiv es/the-politicians.html | The Politicians | By Gerald W Johnson | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/archiv es/the-quest-for-floridas-lost-plantations.html | The Quest for Floridas Lost Plantations | By C E Wright | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/archiv es/the-sands-of-time-are-running-out-for-miami-beach.html | The Sands of Time Are Running Out for Miami Beach | By Jay Clarke | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/archiv es/the-silent-black-majority-the-silent-black-majority.html | ContentsPage 22 | By Charles V Hamilton | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/archiv es/the-taste-of-abalone-pleasing-alike-to-man-and-otter-has.html | The Taste of Abalone Pleasing Alike to Man and Otter Has Conservationists and Fisheries at Odds | By Wallace Turner Special to The New York Times | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/archiv es/the-violent-black-minority-the-violent-black-minority.html | The Violent Black Minority | By Andrew Hacker | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/archiv es/the-week-in-finance.html | The Week in Finance | By Thomas E Mullaney | RE0000780945 | 1998-04-24 | B00000588002 |

| 5/10/1970 | https://www.nytimes.com/1970/05/10/archiv es/the-world-of-bats.html | The World Of Bats | By Isaac Asimov | RE0000780945 | 1998-04-24 | B00000588002 |
|---|---|---|---|---|---|---|
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archiv es/theater-an-evening-with-gordone-actorwriter-presents-stories-poems.html | Theater An Evening With Gordone | By Mel Gussow | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archiv es/theater-in-london-shylock-among-forsytes.html | Theater in London | By Frank Marcus author of 8220The Killing of Sister George8221 | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archiv es/they-hope-calm-will-help-cause-only-3-from-senate-and-9-from-house.html | THEY HOPE CALM WILL HELP CAUSE | By John W Finney Special to The New York Times | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archiv es/to-copy-a-paper-in-russia-xerox-it.html | To Copy a Paper in RussiaXerox It | By Gerd Wilcke | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archiv es/touring-the-kennedys-house-on-the-potomac-a-private-view.html | Touring the Kennedys House on the Potomaca Private View | By Sarah Booth Conroy Special to The New York Times | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archiv es/tripe-lovers-exhibit-prowess-at-annual-feast-in-normandy.html | Tripe Lovers Exhibit Prowess At Annual Feast in Normandy | By John L Hess Special to The New York Times | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archiv es/twenty-one-stories.html | Twenty One Stories | By Harry Roskolenko | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archiv es/u-of-maine-dissent-channeled-through-student-government.html | U of Maine Dissent Channeled Through Student Government | By Douglas E Kneeland Special to The New York Times | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archiv es/usedcar-sellers-face-stiff-rules-city-consumer-office-aims-to-curb.html | USEDCAR SELLERS FACE STIFF RULES | By Richard Phalon | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archiv es/voici-le-phrase-book-au-secours.html | Voici Le Phrase BookAu Secours | By Zedra Jurist Aranow | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archiv es/wallace-faces-a-runoff-and-maybe-oblivion.html | Wallace Faces a Runoff And Maybe Oblivion | 8212R W Apple Jr | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archiv es/woodfield-and-stream-postman-delivers-tip-that-nets-angler-his.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archiv es/world-champion-gains-pole-berth-scotsman-covers-19mile-distance-in.html | WORLD CHAMPION GAINS POLE BERTH | By Michael Katz Special to The New York Times | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archiv es/you-cant-tell-the-economy-by-watching-the-market.html | You Cant Tell the Economy by Watching The Market | Edwin L Dale Jr | RE0000780945 | 1998-04-24 | B00000588002 |
| 5/10/1970 | https://www.nytimes.com/1970/05/10/archiv es/young-manhattanite-finds-happiness-in-woodside-young-manhattanite.html | Young Manhattanite Finds Happiness in Woodside | By Franklin Todd | RE0000780945 | 1998-04-24 | B00000588002 |

| | | | | | |
|---|---|---|---|---|---|
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/100-rise-planned-in-citys-spending-to-curb-addiction-34million-to.html | 100 RISE PLANNED IN CITYS SPENDING TO CURB ADDICTION | By Maurice Carroll | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/27-states-relax-marijuana-laws-9-others-also-expected-to-reduce.html | 27 STATES RELAX MARIJUANA LAWS | By Linda Charlton | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/6-urbanists-denounce-nixon-over-war-spending-say-his-preoccupation.html | 6 Urbanists Denounce Nixon Over War Spending | By Jack Rosenthal Special to The New York Times | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/69-gains-lagged-at-big-companies-sales-spotty-for-top-50-fortunes.html | 69 GAINS LAGGED AT BIG COMPANIES | By Clare M Reckert | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/a-house-that-divides-a-city-may-not-stand.html | A House That Divides A City May Not Stand | By Anthony Ripley Special to The New York Times | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/a-young-refugee-mourns-his-lost-bicycle.html | A Young Refugee Mourns His Lost Bicycle | By Gloria Emerson Special to The New York Times | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/advertising-magazines-within-magazines.html | Advertising Magazines Within Magazines | By Philip H Dougherty | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/aimed-light-aids-newark-traffic-special-signal-is-tested-at.html | AIMED LIGHT AIDS NEWARK TRAFFIC | By Farnsworth Fowle | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/aker-and-mdaniel-are-relief-stars-bahnsen-loses-3run-lead-munsons.html | AKER AND MDANIEL ARE RELIEF STARS | By George Vecsey Special to The New York Times | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/allied-boats-help-remove-refugees-from-cambodia-allies-on-mekong.html | Allied Boats Help Remove Refugees From Cambodia | By Takashi Oka Special to The New York Times | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/american-nears-control-of-ios-king-denver-businessman-seeks-to.html | AMERICAN NEARS CONTROL OF IOS | By Clyde H Farnsworth Special to The New York Times | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/an-actressmodel-who-has-the-face-of-now.html | An ActressModel Who Has the Face of Now | BY Judy Klemesrud | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/arbitrator-shares-soot-perils-and-cold-meal-with-firemen.html | Arbitrator Shares Soot Perils And Cold Meal With Firemen | By Lacey Fosburgh | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780926 | 1998-04-24 | B00000586907 |

| | | | | | |
|---|---|---|---|---|---|
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/aussie-takes-2d-gains-point-lead-rindt-moves-up-from-8th-and-goes.html | AUSSIE TAKES 2D GAINS POINT LEAD | By Michael Katz Special to The New York Times | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/bethlehem-pays-bach-homage-under-new-baton.html | Bethlehem Pays Bach Homage Under New Baton | By Allen Hughes Special to The New York Times | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/brewster-backed-by-yale-fellows-corporate-body-endorses-protest.html | BREWSTER BACKED BY YALE FELLOWS | By Frank J Prial Special to The New York Times | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/bridge-bidder-builds-road-to-board-when-defender-is-careless.html | Bridge | By Alan Trusoozt | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/burger-honoring-holmes-outlines-role-of-judges.html | Burger Honoring Holmes Outlines Role of Judges | By William E Farrell | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/but-britain-did-not-die-at-yorktown.html | But Britain Did Not Die at Yorktown | By Anthony Lewis | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/cerdan-to-meet-paduano-tonight-unbeaten-french-stylist-in-us-debut.html | CERDAN TO MEET PADUANO TONIGHT | By Dave Anderson | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/chess-fischer-registers-victory-in-18man-yugoslav-event.html | Chess | By Al Horowitz | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/chinese-reaction-discounted-by-us-richardson-says-risk-was-weighed.html | CHINESE REACTION DISCOUNTED BY US | By Peter Grose Special to The New York Times | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/credit-policy-was-tightened-in-april-bond-rates-expected-to-remain.html | Credit Policy Was Tightened in April Bond Rates Expected to Remain High | By John H Allan | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/defendants-in-criminal-court-say-arraignment-is-confusing.html | Defendants in Criminal Court Say Arraignment Is Confusing | By Lesley Oelsner | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/floridian-victor-on-3d-extra-hole-both-at-282-in-regulation-play.html | FLORIDIAN VICTOR ON 3D EXTRA HOLE | By Lincoln A Werden Special to The New York Times | RE0000780926 | 1998-04-24 | B00000586907 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/for-many-parents-drug-education-is-becoming-a-family-affair.html | For Many Parents Drug Education Is Becoming a Family Affair | By Enid Nemy | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/gen-erik-nelson-early-flier-dies-one-of-2-aviators-who-first.html | GEN ERIK NELSON EARLY FLIER DIES | By Murray Illson | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/giants-defense-produces-gems-but-mets-fielders-find-it-somewhat.html | Giants Defense Produces Gems but Mets Fielders Find It Somewhat Tougher to Hang On | SPECIAL TO THE NEW YORK TIMES | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/gop-found-hurt-by-cambodia-drive.html | GOP Found Hurt by Cambodia Drive | By R W Apple Jr Special to The New York Times | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/gospel-group-leaves-8th-ave-for-east-side-after-80-years.html | Gospel Group Leaves 8th Ave For East Side After 80 Years | By George Dugan | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/hattie-carnegie-sparkle-lingers-in-gem-sparkle-lingers-in.html | Hattie Carnegie Sparkle Lingers in Gem | By Isadore Barmash | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/heptagonals-meet-with-many-sides.html | Heptagonals Meet With Many Sides | By Neil Amdur | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/lawmakers-status-in-reserves-is-challenged-by-antiwar-group.html | Lawmakers Status in Reserves Is Challenged by Antiwar Group | By Ben A Franklin Special to The New York Times | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/mercury-spills-imperil-erie-fisheries.html | Mercury Spills Imperil Erie Fisheries | By Agis Salpukas Special to The New York Times | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/mwiilliams-wins-in-college-golf-helps-dartmouth-capture-eastern.html | MWILLIAMS WINS IN COLLEGE GOLF | By Gordon S White Jr Special to The New York Times | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/neighborhoods-soho-is-artists-last-resort-neighborhoods-soho-is.html | Neighborhoods SoHo Is Artists Last Resort | By Grace Glueck | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/new-groups-help-exiles-in-canada-finding-work-for-us-draft.html | NEW GROUPS HELP EXILES IN CANADA | By Edward Cowan Special to The New York Times | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/nixon-deadline-worries-field-officers-nixon-deadline-worries-field.html | Nixon Deadline Worries Field Officers | By James P Sterba Special to The New York Times | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/no-mass-rallies-seen-likely-soon-campus-strikes-to-continue.html | NO MASS RALLIES SEEN LIKELY SOON | By David E Rosenbaum Special to The New York Times | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/norton-simon-inc-is-planning-to-purchase-simon-schuster-norton.html | Norton Simon Inc Is Planning To Purchase Simon  Schuster | By Paul L Montgomery | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/operations-at-3-airports-here-are-off-13-from-last-spring.html | Operations at 3 Airports Here Are Off 13 From Last Spring | By Robert Lindsey | RE0000780926 | 1998-04-24 | B00000586907 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/orrs-goal-in-suddendeath-overtime-brings-the-bacon-to-beantown.html | Orrs Goal in SuddenDeath Overtime Brings the Bacon to Beantown | SPECIAL TO THE NEW YORK TIMES | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/orrs-goal-wins-final-series40-tally-by-bucyk-in-3d-period-evens.html | ORRS GOAL WINS FINAL SERIES 40 | By Gerald Eskenazi Special to The New York Times | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/parley-of-christians-calls-for-palestinian-state-beirut-meeting.html | Parley of Christians Calls for Palestinian State | By Dana Adams Schmidt Special to The New York Times | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/pba-blames-city-in-reply-to-mayor-on-laxity-charge-city-hall.html | PBA BLAMES CITY IN REPLY TO MAYOR ON LAXITY CHARGE | By Michael T Kaufman | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/peking-bolsters-position-in-asia-improves-its-ties-with-reds-at.html | PEKING BOLSTERS POSITION IN ASIA | By Tillman Durdin Special to The New York Times | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/personal-finance-incorporation-advice-family-finance-advice-on.html | Personal Finance Incorporation Advice | By Robert J Cole | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/pipes-and-chants-blend-in-5th-ave-israeli-salute.html | Pipes and Chants Blend In 5th Ave Israeli Salute | By Irving Spiegel | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/policemen-star-in-drama-of-court-graft.html | Policemen Star in Drama of Court Graft | By McCandlish Phillips | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/reuthers-successor-in-doubt-as-auto-talks-near.html | Reuthers Successor in Doubt as Auto Talks Near | By Jerry M Flint Special to The New York Times | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/rome-looking-forward-to-the-past.html | Rome Looking Forward to the Past | By Luigi Barzini Special to The New York Times | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/rotterdam-marking-liberation-sadly-recalls-nazis-bombing.html | Rotterdam Marking Liberation Sadly Recalls Nazis Bombing | By Bernard Weinraub | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/royal-ballet-performs-la-fille-mal-gardee.html | Royal Ballet Performs La Fine Mal Gardee | By Clive Barnes | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/saigon-gunboats-on-mekong-plan-55mile-incursion-us-advisers-are.html | SAIGON GUNBOATS ON MEKONG PLAN 55MILE INCURSION | By Ralph Blumenthal Special to The New York Times | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/samuels-and-odwyer-call-liberal-partys-endorsement-rigged.html | Samuels and ODwyer Call Liberal Partys Endorsement Rigged | By Clayton Knowles | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/slugger-drives-in-6-runs-on-clouts-belts-grand-slam-in-fourth.html | SLUGGER DRIVES IN 6 RUNS ON CLOUTS | By Joseph Durso | RE0000780926 | 1998-04-24 | B00000586907 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/some-colleges-in-area-to-reopen-today-lawsuits-threatened.html | Some Colleges in Area to Reopen Today | By Andrew H Malcolm | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/soviet-delays-american-exhibit-as-antius-campaign-rises-soviet.html | Soviet Delays American Exhibit As AntiUS Campaign Rises | By Bernard Gwertzman Special to The New York Times | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/spending-is-issue-in-nebraska-race-tiemann-faces-a-strong.html | SPENDING IS ISSUE NEBRASKA RACE | By B Drummond Ayres Jr Special to The New York Times | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/sports-of-the-times-well-it-happened.html | Sports of The Times | By Robert Lipsyte | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/students-call-on-congressmen-here-about-war.html | Students Call on Congressmen Here About War | By Peter Kihss | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/students-in-politics-after-kent-state.html | Students in Politics After Kent State | By Fred M Hechinger | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/study-by-city-finds-delays-in-building-schools-costly-city-study.html | Study by City Finds Delays In Building Schools Costly | By Iver Peterson | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/talks-recessed-in-paper-dispute-kheel-has-no-present-plans-to-call.html | TALKS RECESSED IN PAPER DISPUTE | By Emanuel Perlmutter | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/textile-dispute-hurts-mills-in-japan.html | Textile Dispute Hurts Mills in Japan | By Philip Shabecoff Special to The New York Times | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/us-officer-near-ferry.html | US Officer Near Ferry | By Henry Kamm Special to The New York Times | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/walter-reuther-union-pioneer-with-broad-influence-far-beyond-the.html | Walter Reuther Union Pioneer With Broad Influence Far Beyond the Field of Labor | By Damon Stetson | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/war-dominates-states-politics-even-inflation-issue-concern-upstate.html | War Dominates States Politics | By Richard Reeves | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/warsaw-and-bonn-hopeful-on-border.html | Warsaw and Bonn Hopeful on Border | By David Binder Special to The New York Times | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/11/1970 | https://www.nytimes.com/1970/05/11/archives/washingtons-weekend-the-tumult-and-the-talks.html | Washingtons Weekend The Tumult and the Talks | By James Reston Special to The New York Times | RE0000780926 | 1998-04-24 | B00000586907 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/2-auto-makers-contend-air-bag-tests-need-years.html | 2 Auto Makers Contend Air Bag Tests Need Years | By Agis Salpukas Special to The New York Times | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/47-saigon-vessels-reach-pnompenh-mekong-fleet-gets-a-lively.html | 47 SAIGON VESSELS REACH PNOMPENH | By Henry Kamm Special to The New York Times | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/5-police-groups-rebut-critical-mayor.html | 5 Police Groups Rebut Critical Mayor | By David Burnham | RE0000780927 | 1998-04-24 | B00000586908 |

| | | | | | |
|---|---|---|---|---|---|
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archiv es/8-rise-forecast-in-city-realty-tax-an-8-rise-is-forecast-in-citys.html | 8 Rise Forecast In City Realty Tax | By Peter Kihss | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archiv es/adaptor-to-miss-good-time-pace-armbro-harvey-is-named-to-rich.html | ADAPTOR TO MISS GOOD TIME PACE | By Louis Effrat Special to The New York Times | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archiv es/advertising-the-new-yorkers-new-image.html | Advertising The New Yorkers New Image | By Philip H Dougherty | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archiv es/ames-takes-helm-at-lincoln-center.html | Ames Takes Helm at Lincoln Center | By McCandlish Phillips | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archiv es/at-smith-college-its-nostrike-strike.html | At Smith College Its NoStrike Strike | By Nan Robertson Special to The New York Times | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archiv es/attendance-is-off-at-colleges-here-students engage-in-antiwar.html | ATTENDANCE IS OFF AT COLLEGES HERE | By Paul L Montgomery | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archiv es/ballet-antoinette-sibley-in-giselle.html | Ballet Antoinette Sibley in Giselle | Clive Barnes | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archiv es/belgian-cardinal-criticizes-pope-on-celibacy-stand.html | Belgian Cardinal Criticizes Pope on Celibacy Stand | By John L Hess Special to The New York Times | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archiv es/books-of-the-times-what-men-dont-know-about-women-by-john-leonard.html | Books of The Times | By John Leonard | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archiv es/bridge-connecticut-tourney-won-by-american-league-team.html | Bridge | By Alan Truscott | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archiv es/bruins-celebrate-as-rangers-plan-deals-bostons-fans-give-orr-and.html | Bruins Celebrate as Rangers Plan Deals | By Gerald Eskenazi | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archiv es/budd-to-sell-ge-its-railway-unit-division-was-operated-at-a.html | BUDD TO SELL GE ITS RAILWAY UNIT | By Robert E Bedingfield | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archiv es/childrens-tv-programing-heads-for-fcc-test.html | Childrens TV Programing Heads for FCC Test | By Fred Ferretti | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archiv es/city-judge-asks-new-assignment-dudley-says-lack-of-funds-blocks.html | CITY JUDGE ASKS NEW ASSIGNMENT | By Lesley Oelsner | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archiv es/collegians-warn-congress-on-war-protesters-lobby-in-capital-for.html | COLLEGIANS WARN CONGRESS ON WAR | By Marjorie Hunter Special to The New York Times | RE0000780927 | 1998-04-24 | B00000586908 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/consortium-sets-up-40million-line-of-credit-in-rescue-king-is.html | Consortium Sets Up 40Million Line of Credit in Rescue | By Clyde H Farnsworth Special to The New York Times | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/court-asked-to-prohibit-lawmakers-in-reserves.html | Court Asked to Prohibit Lawmakers in Reserves | By Ben A Franklin Special to The New York Times | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/denver-enterpriser-carries-big-ideas-in-a-big-frame-denver.html | Denver Enterpriser Carries Big Ideas in a Big Frame | By Robert J Cole | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/designed-here-made-in-haiti.html | Designed Here Made in Haiti | By Joan Cook | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/dorothy-gordon-81-moderator-of-times-youth-forums-is-dead-started.html | Dorothy Gordon 81 Moderator Of Times Youth Forums Is Dead | By Alden Whitman | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/dow-cut-by-766-as-trading-lags-turnover-of-665-million-is-slowest.html | DOW CUT BY 766 AS TRADING LAGS | By Vartanig G Vartan | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/easier-path-to-algebra-for-the-poor-easter-path-to-algebra-is-found.html | Easier Path To Algebra For the Poor | By William K Stevens | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/easter-islanders-angry-over-land-policy-of-chile.html | Easter Islanders Angry Over Land Policy of Chile | By Malcom W Browne Special to The New York Times | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/exams-may-keep-some-crews-from-competing-at-syracuse.html | Exams May Keep Some Crews From Competing at Syracuse | By William N Wallace | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/exchange-alters-rate-approach-seeks-less-drastic-change-in.html | EXCHANGE ALTERS RATE APPROACH | By Terry Robards | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/expert-decries-wide-plight-of-citys-aged-in-public-housing.html | Expert Decries Wide Plight of Citys Aged in Public Housing | By Nancy Hicks Special to The New York Times | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/federal-hall-a-natural-podium-attracts-protesters-on-wall-st.html | Federal Hall a Natural Podium Attracts Protesters on Wall St | By Craig R Whitney | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/fine-arts-quartet-plays-beethoven.html | FINE ARTS QUARTET PLAYS BEETHOVEN | Donal Henahan | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/french-draft-wide-environment-plan.html | French Draft Wide Environment Plan | By Eric Pace Special to The New York Times | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/gleaming-sword-wins-at-aqueduct-pays-1160-with-adams-upnative-bow.html | GLEAMING SWORD WINS AT AQUEDUCT | By Joe Nichols | RE0000780927 | 1998-04-24 | B00000586908 |

| | | | | | |
|---|---|---|---|---|---|
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/goldberg-and-goodell-backed-by-liberals-state-committee-liberals.html | Goldberg and Goodell Backed By Liberals State Committee | By Richard Reeves | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/hanoi-party-chief-begins-peking-talks.html | Hanoi Party Chief Begins Peking Talks | By Tillman Durdin Special to The New York Times | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/head-of-building-trades-unions-here-says-response-favors-fridays.html | Head of Building Trades Unions Here Says Response Favors Fridays Action | By Emanuel Perlmutter | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/house-panel-asks-area-differential-in-postal-wages-postal-unit-asks.html | House Panel Asks Area Differential In Postal Wages | By Eileen Shanahan Special to The New York Times | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/impatient-city-judge-edward-r-dudley.html | Impatient City Judge | By Robert D McFadden | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/in-the-nation-mr-nixons-scary-dreams.html | In The Nation Mr Nixons Scary Dreams | By Tom Wicker | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/inquiry-in-jersey-may-be-expanded-whelan-officials-expected-to-get.html | INQUIRY IN JERSEY MAY BE EXPANDED | Special to The New York Times By William Farrell | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/intensification-of-war-in-laos-foreseen-by-souvanna-phouma.html | Intensification of War in Laos Foreseen by Souvanna Phouma | By Sydney H Schanberg Special to The New York Times | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/israelis-celebrate-22d-independence-day-in-a-joyful-and-prankish.html | Israelis Celebrate 22d Independence Day in a Joyful and Prankish Hubbub | By Richard Eder Special to The New York Times | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/jersey-vote-puts-waterfront-unit-into-airport-role-assembly-backs.html | JERSEY VOTE PUTS WATERFRONT UNIT INTO AIRPORT ROLE | By Ronald Sullivan Special to The New York Times | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/joys-and-romance-of-a-javelinthrower-sonsky-undeterred-by-social.html | Joys and Romance of a JavelinThrower | BL Neil Amdur | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/knicks-lose-may-hosket-and-warren-in-draft-expansion-clubs-pick-33.html | Knicks Lose May Hosket and Warren in Draft | By Thomas Rogers | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/knicks-vote-doctors-family-7400.html | Knicks Vote Doctors Family 7400 | By Sam Goldaper | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/kuhn-supports-college-coaches-in-desire-to-change-draft-rule.html | Kuhn Supports College Coaches In Desire to Change Draft Rule | By Al Harvin | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/laird-reaffirms-pullback-dates-says-troops-in-cambodia-will-follow.html | LAIRD REAFFIRMS PULLBACK DATES | By Jerry M Flint Special to The New York Times | RE0000780927 | 1998-04-24 | B00000586908 |

| | | | | | |
|---|---|---|---|---|---|
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/lead-poison-worst-ever-at-260-cases.html | Lead Poison Worst Ever At 260 Cases | By Lawrence K Altman | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/many-colleges-reopen-but-students-at-158-schools-are-on-strike.html | Many Colleges Reopen but Students at 158 Schools Are on Strike Indefinitely | By Linda Charlton | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/market-place-gogo-fundsgoing-nowhere.html | Market Place | By Robert Metz | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/martha-rockefeller-music-fund-story-of-quiet-help.html | Martha Rockefeller Music Fund Story of Quiet Help | By Howard Taubman | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/mginn-triumphs-on-threehitter-yields-two-singles-in-first-fairey.html | MGINN TRIUMPHS ON THREEHITTER | By Leonard Koppett | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/nader-brands-ads-of-large-concerns-as-massive-lying-corporate-lying.html | Nader Brands Ads Of Large Concerns As Massive Lying | By Isadore Barmash Special to The New York Times | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/nato-weighs-proposal-to-soviet-on-troop-cuts.html | NATO Weighs Proposal To Soviet on Troop Cuts | By Drew Middleton Special to The New York Times | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/nixon-explains-cambodia-policy-to-45-governors-campuses-also.html | NIXON EXPLAINS CAMBODIA POLICY TO 45 GOVERNORS | By Robert B Semple Jr Special to The New York Times | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/observer-this-very-final-kind-of-game.html | Observer This Very Final Kind of Game | By Russell Baker | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/paduano-gets-unanimous-decision-over-cerdan-in-10round-bout-at.html | Paduano Gets Unanimous Decision Over Cerdan in 10Round Bout at Garden | By Dave Anderson | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/policeman-says-panther-shot-at-him.html | Policeman Says Panther Shot at Him | By Edith Evans Asbury | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/prices-are-lower-in-wheat-futures.html | PRICES ARE LOWER IN WHEAT FUTURES | By James J Nagle | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/princeton-and-columbia-hit-by-rule-on-athlete-protests-unplayed.html | Princeton and Columbia Hit by Rule on Athlete Protests | By Gordon S White Jr | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/professors-asked-to-contribute-to-fund-for-antiwar-candidates.html | Professors Asked to Contribute to Fund for Antiwar Candidates | By Robert Reinhold Special to The New York Times | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/romney-backs-hickel-stand-on-youth.html | Romney Backs Hickel Stand on Youth | By H Erich Heinemann | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/roundup-veale-throttles-reds-for-pirates-by-41.html | Roundup Veale Throttles Reds for Pirates by 41 | By Murray Chass | RE0000780927 | 1998-04-24 | B00000586908 |

| | | | | | |
|---|---|---|---|---|---|
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/senate-unit-votes-to-restrict-funds-in-cambodia-war-assent-of.html | SENATE UNITVOTES TO RESTRICT FUNDS IN CAMBODIA WAR | By John W Finney Special to The New York Times | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/shifting-of-debt-to-longer-term-found-by-rinfret.html | Shifting of Debt To Longer Term Found by Rinfret | By Robert D Hershey Jr | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/shouts-of-bravo-for-bill-blasss-long-look.html | Shouts of Bravo for Bill Blasss Long Look | By Bernadine Morris | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/south-koreas-economy-booming-with-cheap-labor-south-koreas-economy.html | South Koreas Economy Booming With Cheap Labor | By Philip Shabecoff Special to The New York Times | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/sports-of-the-times-man-with-longevity.html | Sports of The Times | By Arthur Daley | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/theater-the-moths-a-deathbed-play-opens.html | Theater The Moths a DeathBed Play Opens | By Clive Barnes | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/thousands-assail-lindsay-in-2d-protest-by-workers-thousands-assail.html | Thousands Assail Lindsay In 2d Protest by Workers | By Homer Bigart | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/treasury-bills-decline-in-price-reserve-takes-no-action-to-support.html | TREASURY BILLS DECLINE IN PRICE | By John H Allan | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/tv-moves-youth-to-violence-agnew-writes.html | TV Moves Youth to Violence Agnew Writes | By James M Naughton Special to The New York Times | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/union-and-papers-reassess-stands-but-kheel-wont-call-new-meetings.html | UNION AND PAPERS REASSESS STANDS | By Damon Stetson | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/union-to-picket-city-u-branches-over-dismissal-of-lecturers.html | Union to Picket City U Branches Over Dismissal of Lecturers | By M S Handler | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/us-sst-commitment-may-increase-by-3billion.html | U S SST Commitment May Increase by 3Billion | By Christopher Lydon Special to The New York Times | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/us-steel-sets-basic-price-rise-47-increase-announced-on-rolled-and.html | U S STEEL SETS BASIC PRICE RISE | By Gerd Wilcke | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/us-trade-chief-opposes-quotas-sees-textile-talks-gaining-aid-on.html | US TRADE CHIEF OPPOSES QUOTAS | By Edwin L Dale Jr Special to The New York Times | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archives/vallis-4-seasons-loud-and-welcome.html | VALLIS 4 SEASONS LOUD AND WELCOME | John S Wilson | RE0000780927 | 1998-04-24 | B00000586908 |

| | | | | | |
|---|---|---|---|---|---|
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archiv es/withdrawal-of-one-candidate-reduces-the-field-to-six-for-mayoral.html | Withdrawal of One Candidate Reduces the Field to Six for Mayoral Election in Newark Today | By Walter H Waggoner Special to The New York Times | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archiv es/witness-for-look-scored-at-trial-jury-in-aliotos-libel-suit-hears.html | WITNESS FOR LOOK SCORED AT TRIAL | By Wallace Turner Special to The New York Times | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archiv es/wood-field-and-stream-neither-snow-nor-wind-could-stay-these-hardy.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archiv es/yanks-brewers-tie-55-in-rain-game-called-after-9-innings-following.html | YANKS BREWERS TIE 55 IN RAIN | By George Vecsey Special to The New York Times | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/12/1970 | https://www.nytimes.com/1970/05/12/archiv es/yardney-electric-plans-acquisition-companies-plan-merger-actions.html | Yardney Electric Plans Acquisition | By Alexander R Hammer | RE0000780927 | 1998-04-24 | B00000586908 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archiv es/1200-guardsmen-ring-augusta-area.html | 1200 Guardsmen Ring Augusta Area | By James T Wooten Special to The New York Times | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archiv es/2-democratic-incumbents-win-in-west-virginia-house-contest.html | 2 Democratic Incumbents Win In West Virginia House Contest | By R W Apple Jr Special to The New York Times | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archiv es/2-industrial-teams-win-contracts-for-design-of-reusable-space.html | 2 Industrial Teams Win Contracts for Design of Reusable Space Shuttle | By John Noble Wilford | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archiv es/2-li-dog-shows-are-called-off-student-unrest-at-fixture-sites-leads.html | 2 LI DOG SHOWS ARE CALLED OFF | By John Rendel | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archiv es/2-protest-groups-meet-on-wall-st-but-police-avert-clashes-another.html | 2 PROTEST GROUPS MEET ON WALL ST | By Homer Bigart | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archiv es/3500-in-mekong-town-board-boats-for-vietnam.html | 3500 in Mekong Town Board Boats for Vietnam | By Henry Kamm Special to The New York Times | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archiv es/5-chicago-panthers-shun-grand-jury.html | 5 Chicago Panthers Shun Grand Jury | By Seth S King Special to The New York Times | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archiv es/6-years-after-topless-bathing-suit-gernreichs-latest-plunge.html | 6 Years After Topless Bathing Suit Gernreichs Latest Plunge | By Bernadine Morris | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archiv es/a-parolee-loses-gunseizure-plea-protection-against-search-ruled-out.html | A PAROLEE LOSES GUNSEIZURE PLEA | By Craig R Whitney Special to The New York Times | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archiv es/abortion-guides-offered-by-state-hospitals-or-clinics-only-urged.html | ABORTION GUIDES OFFERED BY STATE | By John Sibley | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archiv es/adams-keeps-winning-ways-at-big-a.html | Adams Keeps Winning Ways at Big A | By Steve Cady | RE0000780924 | 1998-04-24 | B00000586902 |

| | | | | | |
|---|---|---|---|---|---|
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/advertising-jwt-is-lighting-up-l-m.html | Advertising JWT Is Lighting Up LM | By Philip H Dougherty | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/allies-term-drive-big-blow-to-reds-they-report-major-gains-in.html | ALLIES TERM DRIVE BIG BLOW TO REDS | By James P Sterba Special to The New York Times | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/along-the-mekong-the-wailing-of-exile.html | Along the Mekong the Wailing of Exile | By Takashi Oka Special to The New York Times | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/amex-prices-slip-as-volume-soars-3099750-shares-traded-index-ends.html | AMEX PRICES SLIP AS VOLUME SOARS | By Alexander R Hammer | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/article-3-no-title.html | Article 3  No Title | By Robert A Wright Special to The New York Times | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/bangor-punta-shows-net-loss-in-quarter-against-69-profit.html | Bangor Punta Shows Net Loss In Quarter Against 69 Profit | By Clare M Reckert | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/believing-price-of-a-wine-rack-is-one-thing-but-caviar-from-a.html | Believing Price of a Wine Rack Is One ThingBut Caviar From a Street Cart | By Rita Reif | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/big-board-prices-drop-once-more-a-brief-melvin-laird-rally-based-on.html | BIG BOARD PRICES DROP ONCE MORE | By Vartanig G Vartan | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/black-church-too-has-widening-generation-gap.html | Black Church Too Has Widening Generation Gap | By George Dugan Special to The New York Times | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/blackmun-approved-940-nixon-hails-vote-by-senate-supreme-court.html | Blackmun Approved 940 Nixon Hails Vote by Senate | By Warren Weaver Jr Special to The New York Times | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/blind-jim-brewer-in-guitar-program.html | BLIND JIM BREWER IN GUITAR PROGRAM | John S Wilson | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/books-of-the-times-can-technology-be-humanized.html | Books of The Times | By John Leonard | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/bridge-regional-roundrobin-taken-by-12man-westchester-team.html | Bridge | By Alan Truscott | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/cambodian-coast-under-blockade-by-allied-fleet-us-confirms.html | CAMBODIAN COAST UNDER BLOCKADE BY ALLIED FLEET | By Terence Smith Special to The New York Times | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/cannes-focus-on-the-screen-and-off.html | Cannes Focus on the Screen and Off | By Vincent Canby Special to The New York Times | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/car-sales-down-in-may-110-period-daily-selling-rate-drops-by-23-for.html | CAR SALES DOWN IN MAY 110 PERIOD | By Jerry M Flint Special to The New York Times | RE0000780924 | 1998-04-24 | B00000586902 |

| | | | | | |
|---|---|---|---|---|---|
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/closing-of-sears-point-plant-puts-holes-in-auto-race-card.html | Closing of Sears Point Plant Puts Holes in Auto Race Card | By John S Radosta | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/exchange-eases-offboard-rule-paper-work-cut-in-testing.html | EXCHANGE EASES OFFBOARD RULE | By Terry Bobards | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/foreign-affairs-the-bull-and-the-bear.html | Foreign Affairs The Bull and the Bear | By C L Sulzberger | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/garden-seeking-urtain-as-fraziers-foe.html | Garden Seeking Urtain as Fraziers Foe | By Dave Anderson | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/general-public-utilities-cancels-some-gas-turbine-generators.html | General Public Utilities Cancels Some Gas Turbine Generators | By Gene Smith | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/gibson-outpolls-addonizio-but-faces-newark-runoff-gibson-tops-field.html | Gibson Outpolls Addonizio But Faces Newark Runoff | By Walter H Waggoner | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/goldberg-assails-costly-campaign.html | Goldberg Assails Costly Campaign | By Richard Reeves | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/gop-counters-plan-in-senate-to-bar-war-funds-in-cambodia-gop-gives.html | GOP Counters Plan in Senate To Bar War Funds in Cambodia | By John W Finney Special to The New York Times | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/guerrillas-lebanese-and-syrians-join-to-meet-attack.html | Guerrillas Lebanese and Syrians Join to Meet Attack | By Dana Adams Schmidt Special to The New York Times | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/hog-butcher-for-the-world-no-longer-chicago-to-close-its-hog-market.html | Hog Butcher for the World No Longer | By Seth S King Special to The New York Times | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/indonesian-pledges-troop-aid-if-reds-threaten-neighbors.html | Indonesian Pledges Troop Aid If Reds Threaten Neighbors | By Philip Shabecoff Special to The New York Times | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/inflation-decline-in-industry-and-high-loan-cost-cited-outlay-cut.html | Inflation Decline in Industry and High Loan Cost Cited | By Robert E Bedingfield Special to The New York Times | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/israelis-strike-guerrilla-area-within-lebanon-raid-retaliates-for.html | ISRAELIS STRIKE GUERRILLA AREA WITHIN LEBANON | By Richard Eder Special to The New York Times | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/lubbock-tornado-kills-20-destroys-buildings-and-derails-a-train.html | Lubbock Tornado Kills 20 Destroys Buildings and Derails a Train | By Martin Waldron Special to The New York Times | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/lucky-creed-is-out-of-good-time-pace-at-yonkers-friday.html | Lucky Creed Is Out Of Good Time Pace At Yonkers Friday | By Louis Effrat Special to The New York Times | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/lykes-to-pay-dividend.html | Lykes to Pay Dividend | By Robert Walker Special to The New York Times | RE0000780924 | 1998-04-24 | B00000586902 |

| | | | | | |
|---|---|---|---|---|---|
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/market-place-eds-traded-at-138-feb-5.html | Market Place | By Robert Metz | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/mayor-forms-citizens-group-to-step-up-fight-on-pollution.html | Mayor Forms Citizens Group To Step Up Fight on Pollution | By Maurice Carroll | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/mayor-proposes-rent-rise-july-1-of-more-than-10-plan-to-stem.html | MAYOR PROPOSES RENT RISE JULY 1 OF MORE THAN 10 | By David K Shipler | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/money-and-credit-reserves-policy-of-growth-in-funds-is-seen-driving.html | Money and Credit | By John H Allan | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/morgenthau-leaves-governorship-race-morgenthau-withdraws-from.html | Morgenthau Leaves Governorship Race | By Clayton Knowles | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/moscow-beaten-on-second-ballot-ioc-vote-is-a-surprise-soviet.html | MOSCOW BEATEN ON SECOND BALLOT | By Michael Katz Special to The New York Times | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/moscows-goal-isolation-of-us-erosion-of-influence-on-world-scene-is.html | Moscows Goal Isolation of US | By Bernard Gwertzman Special to The New York Times | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/muskie-criticized-by-nader-group-his-role-in-pollution-fight-is.html | MUSKIE CRITICIZED BY NADER GROUP | By E W Kenworthy Special to The New York Times | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/national-issues-raised.html | National Issues Raised | By B Drummond Ayres Special to The New York Times | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/next-school-chief-murry-bergtraum.html | Next School Chief | By Lawrence Van Gelder | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/odyssey-addicts-to-assist-tv-program-on-narcotics.html | Odyssey Addicts to Assist TV Program on Narcotics | By Fred Ferretti | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/opera-orchestra-ends-its-season-tackles-difficult-work-by-offenbach.html | OPERA ORCHESTRA ENDS ITS SEASON | By Raymond Ericson | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/perahia-harnesses-virtuosity-to-sensitivity-in-piano-recital.html | Perahia Harnesses Virtuosity To Sensitivity in Piano Recital | By Donal Henahan | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/policeman-denies-beating-panther-but-he-and-detective-admit.html | POLICEMAN DENIES BEATING PANTHER | By Edith Evans Asbury | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/president-briefs-top-labor-leaders-on-cambodia-push-president.html | President Briefs Top Labor Leaders On Cambodia Push | By Christopher Lydon Special to The New York Times | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/pressure-on-president-some-aides-call-for-reexamination-after.html | Pressure on President | By Max Frankel Special to The New York Times | RE0000780924 | 1998-04-24 | B00000586902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/prices-are-lower-in-silver-futures-commoditys-cost-climbs-at.html | PRICES ARE LOWER IN SILVER FUTURES | By James J Nagle | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/prince-calls-for-support.html | Prince Calls for Support | By Tillman Durdin Special to The New York Times | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/printers-report-papers-disagree-times-denies-differences-exist.html | PRINTERS REPORT PAPERS DISAGREE | By Emanuel Perlmutter | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/questions-raised-in-ios-takeover-possible-conflict-of-interest-seen.html | QUESTIONS RAISED IN IOS TAKEOVER | By Clyde H Farnsworth Special to The New York Times | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/roundup-merritt-earns-another-badge.html | Roundup Merritt Earns Another Badge | By Murray Chass | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/rules-committee-approves-bill-to-reform-house-procedures.html | Rules Committee Approves Bill to Reform House Procedures | By Marjorie Hunter Special to The New York Times | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/senators-differ-on-onebank-holding-bill-bank-issue-spurs-debate-in.html | Senators Differ on OneBank Holding Bill | By Eileen Shanahan Special to The New York Times | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/some-discount-stores-are-wary-of-credit-cards.html | Some Discount Stores Are Wary of Credit Cards | By Isadore Barmash Special to The New York Times | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/south-carolina-students-clash-with-guard-again.html | South Carolina Students Clash With Guard Again | By Frank J Prial | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/sparma-yields-4-in-a1inningstint-3-doubles-by-marshall-and-homer-by.html | SPARMA YIELDS 4 IN A 1INNING STINT | BY Leonard Koppett | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/sports-of-the-times-father-and-son.html | Sports of The Times | By Arthur Daley | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/stans-wins-delay-on-import-quotas-house-committee-gives-him-a-month.html | STANS WINS DELAY ON IMPORT QUOTAS | By Edwin L Dale Jr Special to The New York Times | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/state-orders-premiums-reduced-by-60-for-air-travel-insurance.html | State Orders Premiums Reduced By 60 for Air Travel Insurance | By Richard Phalon | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/state-sues-con-ed-to-protect-river-seeks-to-close-indian-point.html | STATE SUES CON ED TO PROTECT RIVER | By Bill Kovach | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/step-is-held-unlikely-time-called-ripe-to-lift-prime-rate.html | Step Is Held Unlikely | By H Erich Heinemann | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/taxexempts-get-a-mixed-reception.html | TaxExempts Get a Mixed Reception | By Robert D Hershey Jr | RE0000780924 | 1998-04-24 | B00000586902 |

| | | | | | |
|---|---|---|---|---|---|
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/theater-leibman-checks-in-with-room-service.html | Theater Leibman Checks In With Room Service | By Clive Barnes | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/un-asks-israelis-to-leave-lebanon-security-council-bars-us-move-to.html | UN ASKS ISRAELIS TO LEAVE LEBANON | By Sam Pope Brewer Special to The New York Times | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/unions-differ-on-indochina-war.html | Unions Differ on Indochina War | By Damon Stetson | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/united-book-publishers-deplore-war.html | United Book Publishers Deplore War | By Henry Raymont Special to The New York Times | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/us-6th-fleet-concerned-over-soviet-navy-in-the-mediterranean.html | US 6th Fleet Concerned Over Soviet Navy in the Mediterranean | By Drew Middleton Special to The New York Times | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/us-issues-affect-governors-race.html | US Issues Affect Governors Race | By Thomas P Ronan | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/us-mood-gauged-by-psychiatrists-political-divisions-linked-to.html | US MOOD GAUGED BY PSYCHIATRISTS | By Nancy Hicks Special to The New York Times | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/war-protests-continue-colleges-poorly-attended.html | War Protests Continue Colleges Poorly Attended | By Paul L Montgomery | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/washington-high-reopens-today-parents-divided.html | Washington High Reopens Today Parents Divided | By Leonard Buder | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/washington-president-nixons-three-theories.html | Washington President Nixons Three Theories | By James Reston | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/when-its-not-a-hot-dog-youre-after-.html | When Its Not a Hot Dog Youre After | By Enid Nemy | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/workers-find-protest-a-2way-street.html | Workers Find Protest a 2Way Street | By Francis X Clines | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/13/1970 | https://www.nytimes.com/1970/05/13/archives/yankees-win-95-move-to-2d-place-game-with-brewers-halted-by-rain-in.html | YANKEES WIN 95 MOVE TO 2D PLACE | By George Vecsey Special to The New York Times | RE0000780924 | 1998-04-24 | B00000586902 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/100-soviet-pilots-reported-in-egypt-for-flight-duty-100-russian.html | 100 Soviet Pilots Reported in Egypt For Flight Duty | By William Beecher Special to The New York Times | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/1000-leaders-of-high-school-strike-plan-as-they-camp-in-5th-ave.html | 1000 Leaders of High School Strike Plan as They Camp in 5th Ave Center | By Lacey Fosborgh | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/12area-city-of-300000-proposed-for-staten-island-a-city-of-300000.html | 12Area City of 300000 Proposed for Staten Island | By Edward Ranzal | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/6-dead-in-augusta-were-shot-in-back-examiner-finds-one-negro-struck.html | 6 DEAD IN AUGUSTA WERE SHOT IN BACK | By James T Wooten Special to The New York Times | RE0000780922 | 1998-04-24 | B00000586900 |

| | | | | | |
|---|---|---|---|---|---|
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/a-chef-may-retire-from-the-business-but-never-from-kitchen.html | A Chef May Re tire From the Business but Never From Kitchen | By Craig Claiborne | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/access-to-the-president-white-house-takes-steps-to-counter-charges.html | Access to the President | By Robert B Semple Jr Special to The New York Times | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/acquisition-by-armco-of-hitco-cleared-by-justice-department.html | Acquisition by Armco of Hitco Cleared by Justice Department | By Alexander R Hammer | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/advertising-ogilvy-readies-2-campaigns.html | Advertising Ogilvy Readies 2 Campaigns | By Philip H Dougherty | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/amid-citys-hum-poetry.html | Amid Citys Hum Poetry | By McCandlish Phillips | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/antiwar-protests-disrupt-many-high-schools-here.html | Antiwar Protests Disrupt Many High Schools Here | By Leonard Buder | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/antiwar-protests-go-on-nixon-backers-march-here.html | Antiwar Protests Go On | By Frank J Prial | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/arab-guerrillas-elated-see-battle-as-a-victory.html | Arab Guerrillas Elated See Battle as a Victory | By Dana Adams Schmidt Special to The New York Times | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/army-eleven-to-stress-air-power-in-fall.html | Army Eleven to Stress Air Power in Fall | By Gordon S White Jr | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/art-shows-overflow-jewish-museum.html | Art Shows Overflow Jewish Museum | By Grace Glueck | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/article-2-no-title-mets-books-i.html | Mets BooksI | By Robert Lipsyte | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/article-5-no-title-woes-end-way-of-life-swinging-way-of-life-ends.html | Woes End Way of Life | By Clyde H Farnsworth Special to The New York Times | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/attack-repulsed-by-gis.html | Attack Repulsed by GIs | By Ralph Blumenthal Special to The New York Times | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/avantgarde-moscow-theater-scored.html | AvantGarde Moscow Theater Scored | By Bernard Gwertzman Special to The New York Times | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/baptist-head-asks-unity-for-church-kilgore-urges-5-groups-to-fight.html | BAPTIST HEAD ASKS UNITY FOR CHURCH | By George Dugan Special to The New York Times | RE0000780922 | 1998-04-24 | B00000586900 |

| | | | | | |
|---|---|---|---|---|---|
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/bari-and-celtic-play-11-tie-italians-present-a-strong-defense.html | Bari and Celtic Play 11 Tie | By Michael Strauss | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/bayonne-goes-dry-18-hours.html | Bayonne Goes Dry 18 Hours | By Richard Phalon Special to The New York Times | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/bond-rates-rise-milestones-are-set-during-a-day-of-heavy-financing.html | BOND RATES RISE | By John H Allan | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/books-of-the-times-so-you-want-to-know-about-the-life-sciences.html | Books of The Times | By John Leonard | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/brandt-assures-parts-on-policy-pledges-defense-of-ideology-in-hunt.html | BRANDT ASSURES PARTY ON POLICY | By Lawrence Fellows Special to The New York Times | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/bridge-double-knockout-playoff-due-as-leventritt-defeats-rubens.html | Bridge | By Alan Truscott | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/brundage-said-to-seek-extra-power-to-bar-olympians-found-not.html | Brundage Said to Seek Extra Power to Bar Olympians Found Not Amateurs | By Michael Katz Special to The New York Times | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/calling-of-kriegel-and-fraiman-not-discussed-in-graft-inquiry.html | Calling of Kriegel and Fraiman Not Discussed in Graft Inquiry | By David Burnham | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/cambodia-held-a-factor-in-chinesesoviet-rivalry.html | Cambodia Held a Factor In ChineseSoviet Rivalry | By Tad Szulc Special to The New York Times | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/chess-weak-move-and-then-retreat-costs-a-championship-game.html | Chess | By Al Horowitz | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/city-gets-warrant-to-arrest-shanker-shankers-arrest-is-sought-by.html | City Gets Warrant To Arrest Shanker | By Robert E Tomasson | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/claims-by-jobless-rise-54-in-state-but-rate-of-unemployment-is.html | CLAIMS BY JOBLESS RISE 54 IN STATE | By Peter Kihss | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/cleanup-pressed-in-tornado-path-lubbock-tex-is-declared-disaster.html | CLEANUP PRESSED IN TORNADO PATH | By Martin Waldron Special to The New York Times | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/cool-moon-147-wins-at-aqueduct.html | Cool Moon 147 Wins at Aqueduct | By Steve Cady | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/ftc-head-urges-better-products-truth-in-advertising-is-also-backed.html | FTC HEAD URGES BETTER PRODUCTS | By Isadore Barmash Special to The New York Times | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/gentry-yields-one-hit-a-single-by-banks-in-the-8th-as-mets-rout.html | Gentry Yields One Hit a Single by Banks in the 8th as Mets Rout Cubs 40 | By Joseph Durso Special to The New York Times | RE0000780922 | 1998-04-24 | B00000586900 |

| | | | | | |
|---|---|---|---|---|---|
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/gibson-supported-in-newark-race-by-2-white-losers-matturri-and.html | GIBSON SUPPORTED IN NEWARK RACE BY 2 WHITE LOSERS | By Ronald Sullivan Special to The New York Times | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/goldberg-recalls-66-cambodia-plan-says-he-opposed-us-step-fearing.html | GOLDBERG RECALLS 66 CAMBODIA PLAN | By Homer Bigart | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/goldbergs-stand-on-reform-and-war-scored-by-samuels.html | Goldbergs Stand on Reform And War Scored by Samuels | By Clayton Knowles | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/grain-prices-dip-on-chicago-board-wheat-and-soybeans-drop-on-bad.html | GRAIN PRICES DIP ON CHICAGO BOARD | By James J Nagle | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/hickel-calls-for-a-revision-of-priorities-to-eliminate-destructive.html | Hickel Calls for a Revision of Priorities to Eliminate Destructive Excesses | By Gladwin Hill Special to The New York Times | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/house-backs-nixon-on-reorganization.html | House Backs Nixon on Reorganization | By Warren Weaver Jr Special to The New York Times | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/in-the-nation-curbing-the-man-not-the-office.html | In The Nation Curbing the Man Not the Office | By Tom Wicker | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/ingenuity-helps-to-hail-scarce-city-cabs-riders-must-hustle-when.html | Ingenuity Helps to Hail Scarce City Cabs | By Lawrence Van Gelder | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/insurgent-contends-he-is-winner-of-district-50-union-election.html | Insurgent Contends He Is Winner of District 50 Union Election | By Ben A Franklin Special to The New York Times | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/international-paper-maps-pollution-curbs-101million-outlay-set-for.html | International Paper Maps Pollution Curbs | By John J Abele | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/irs-may-change-bank-bond-position-irs-may-alter-stand-on-bonds.html | IRS May Change Bank Bond Position | By H Erich Heinemann | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/jersey-citys-political-scene-viewed-as-an-old-show.html | Jersey Citys Political Scene Viewed as an Old Show | By William E Farrell Special to The New York Times | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/john-rockefeller-4th-who-didnt-run-is-west-virginia-victor.html | John Rockefeller 4th Who Didnt Run Is West Virginia Victor | By R W Apple Jr Special to The New York Times | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/li-high-school-students-relate-drug-use-to-habits-of-parents.html | LI High School Students Relate Drug Use to Habits of Parents | By Sandra Blakeslee Special to The New York Times | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/license-for-drug-held-too-limited-researchers-charge-fda-ignored.html | LICENSE FOR DRUG HEED TOG LIMITED | By Nancy Hicks Special to The New York Times | RE0000780922 | 1998-04-24 | B00000586900 |

| | | | | | |
|---|---|---|---|---|---|
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/losing-owner-sues-his-winning-jockey.html | Losing Owner Sues His Winning Jockey | By James Brown Special to The New York Times | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/louis-dance-troupe-shows-wit-at-city-center.html | Louis Dance Troupe Shows Wit at City Center | By Anna Kisselgoff | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/market-place-markets-pulse-another-check.html | Market Place | By Robert Metz | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/more-americans-out-of-cambodia-several-companies-leave-raising-the.html | MORE AMERICANS OUT OF CAMBODIA | By James P Sterba Special to The New York Times | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/n-a-a-c-p-will-give-50000-to-aid-pantherpolice-inquiry.html | N A ACP Will Give 50000 To Aid PantherPolice Inquiry | By Martin Arnold | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/observer-presidents-big-break-narrator-rejoyces.html | Observer Presidents Big Break | By Russell Baker | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/panthers-charge-denied-by-police-chief-asserts-woman-was-bruised.html | PANTHERS CHARGE DENIED BY POLICE | By Edith Evans Asbury | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/personal-finance-consumers-face-numerous-pitfalls-in.html | Personal Finance | By Elizabeth M Fowler | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/pianist-and-flutist-display-their-skills.html | PIANIST AND FLUTIST DISPLAY THEIR SKILLS | Allen Hughes | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/planners-scored-on-lower-3d-ave-luxury-housing-proposal-draws-fire.html | PLANNERS SCORED ON LOWER 3D AVE | By Edward C Burks | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/printers-delay-2-times-sections-continued-union-meetings-affect-the.html | PRINTERS DELAY 2 TIMES SECTIONS | By Damon Stetson | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/problems-of-a-cambodia-pullout.html | Problems of a Cambodia Pullout | By Terence Smith Special to The New York Times | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/publishers-report-a-decline-in-sales-of-textbooks.html | Publishers Report a Decline in Sales of Textbooks | By Henry Raymont Special to The New York Times | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/rogers-rules-out-troops-to-defend-cambodia-regime-also-bars-us.html | ROGERS RULES OUT TROOPS TO DEFEND CAMBODIA REGIME | By Peter Grose Special to The New York Times | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/roundup-for-bob-gibson-those-fences-get-closer.html | Roundup For Bob Gibson Those Fences Get Closer | By Murray Crass | RE0000780922 | 1998-04-24 | B00000586900 |

| | | | | | |
|---|---|---|---|---|---|
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/screen-sam-peckinpahs-ballad-of-cable-hogue.html | Screen Sam Peckinpahs Ballad of Cable Hogue | By Roger Greenspun | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/sinks-to-69384-volume-is-107-million-1141-issues-fall-only-226-gain.html | SINKS TO 69384 | By Vartanig G Vartan | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/stennis-decries-moves-to-curb-nixon-on-war.html | Stennis Decries Moves To Curb Nixon on War | By John W Finney Special to The New York Times | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/stock-ills-laid-to-fund-actions-amex-president-sees-link-to-mergers.html | STOCK ILLS LAID TO FUND ACTIONS | By Eileen Shanahan Special to The New York Times | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/talk-by-gardner-barred-in-illinois-parley-refuses-to-hear-him.html | TALK BY GARDNER BARRED IN ILLINOIS | By John Herbers Special to The New York Times | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/tax-revolt-felt-in-nebraska-vote-tiemanns-margin-is-slim-3-aides.html | TAX REVOLT FELT IN NEBRASKA VOTE | By B Drummond Ayres Jr Special to The New York Times | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/texas-gas-sees-70-profit-up-about-25-a-share-companies-hold-annual.html | Texas Gas Sees 70 Profit Up About 25 a Share | By Gene Smith | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/the-theater-hanleys-slow-dance.html | The Theater Hanleys Slow Dance | By Mel Gussow | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/union-chief-says-the-city-is-filthy-delury-urges-more-men-equipment.html | UNION CHIEF SAYS THE CITY IS FILTHY | By Emanuel Perlmutter | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/veterans-organizations-attract-thousands-returning-from-war.html | Veterans Organizations Attract Thousands Returning From War | By Martin Waldron Special to The New York Times | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/vietnamese-wait-to-leave-cambodia.html | Vietnamese Wait to Leave Cambodia | By Henry Kamm Special to The New York Times | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/visible-trade-falls-in-britain-deficit-of-264million-on-merchandise.html | VISIBLE TRADE FALLS IN BRITAIN | By John M Lee Special to The New York Times | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/when-in-doubt-theres-always-chanel.html | When in Doubt Theres Always Chanel | By Bernadine Morris | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/wood-field-and-stream-conservationists-advised-to-welcome-new.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/yanks-lose-31-drop-to-3d-place.html | YANKS LOSE 31 DROP TO 3D PLACE | By George Vecsey Special to The New York Times | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/young-lobbyists-push-war-funds-ban.html | Young Lobbyists Push War Funds Ban | By David E Rosenbaum Special to The New York Times | RE0000780922 | 1998-04-24 | B00000586900 |

| | | | | | |
|---|---|---|---|---|---|
| 5/14/1970 | https://www.nytimes.com/1970/05/14/archives/youths-in-amsterdam-liberate-empty-buildings.html | Youths in Amsterdam Liberate Empty Buildings | By Bernard Weinraub Special to The New York Times | RE0000780922 | 1998-04-24 | B00000586900 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/1000-establishment-lawyers-join-war-protest.html | 1000 Establishment Lawyers Join War Protest | By Thomas F Brady | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/863-saigon-soldiers-die-in-2d-highest-weekly-toll-863-saigon.html | 863 Saigon Soldiers Die In 2d Highest Weekly Toll | By James P Sterba Special to The New York Times | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/a-crisis-of-confidence-doubt-over-how-nixon-will-handle-foreign.html | A Crisis of Confidence | By Terry Robards | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/a-late-recovery-cuts-stock-loss-another-low-set-rebound-fails-to.html | A LATE RECOVERY CUTS STOCK LOSS | By Vartanig G Vartan | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/a-p-12month-profit-grows-by-178-as-sales-set-a-record.html | A P 12Month Profit Grows By 178 as Sales Set a Record | By Clare M Reckert | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/a-town-is-occupied-by-takashi-oka.html | A Town Is Occupied | By Takashi Oka Special to The New York Times | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/advertising-campaign-evaluation-taught.html | Advertising Campaign Evaluation Taught | By Philip H Dougherty | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/augusta-orders-autopsies-on-6-snipers-open-fire-in-riot-area.html | Augusta Orders Autopsies on 6 Snipers Open Fire in Riot Area | By James T Wooten Special to The New York Times | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/bahnsen-the-complete-pitcher-faces-tigers-for-yanks-tonight.html | Bahnsen the Complete Pitcher Faces Tigers for Yanks Tonight | By George Vecsey | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/bethea-predicts-he-will-stop-benvenuti-and-capture-title.html | Bethea Predicts He Will Stop Benvenuti and Capture Title | By Dave Anderson | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/boston-police-raid-investigated-boston-police-foray-spurs-at-least.html | Boston Police Raid Investigated | By J Anthony Lukas Special to The New York Times | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/bridge-irishman-spry-72-refutes-idea-tournaments-are-for-the-young.html | Bridge | By Alan Truscott | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/burns-rules-out-credit-controls-federal-reserve-chairman-says-the.html | BURNS RULES OUT CREDIT CONTROLS | By Edwin L Dale Jr Special to The New York Times | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/capitals-constitutional-problem-does-power-to-make-war-belong-to.html | Capitals Constitutional Problem Does Power to Make War Belong to President or Congress | By Max Frankel Special to The New York Times | RE0000780990 | 1998-04-24 | B00000602465 |

| | | | | | |
|---|---|---|---|---|---|
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/city-ballet-musicians-strike-is-settled.html | City Ballet Musicians Strike Is Settled | By Robert D McFadden | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/concert-reviews-string-quartets-fine-arts-group-performs-pieces-it.html | CONCERT REVIEWS STRING QUARTETS | By Allen Hughes | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/cowles-meeting-told-of-looks-ad-losses-companies-hold-annual.html | Cowles Meeting Told of Looks Ad Losses | By Douglas W Cray | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/dance-ropes-of-time-royal-ballet-performs-van-dantzig-work.html | Dance Ropes of Time | By Clive Barnes | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/del-insko-hopes-for-fast-track-driver-says-a-sticky-strip-handicaps.html | DEL INSKO HOPES FOR FAST TRACK | By Louis Effrat Special to The New York Times | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/democrats-will-help-volunteers-find-the-right-man-to-work-for.html | Democrats Will Help Volunteers Find the Right Man to Work For | By Warren Weaver Jr Special to The New York Times | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/dining-out-argentine-fare-in-colorful-setting.html | Dining Out Argentine Fare in Colorful Setting | By Craig Claiborne | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/disorder-called-a-rookies-fault-policeman-acted-unwisely-says-east.html | DISORDER CALLED A ROOKIES FAULT | By Francis X Clines | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/dodd-is-stricken-by-heart-attack-senators-campaign-will-be-halted.html | DODD IS STRICKEN BY HEART ATTACK | By Joseph B Treaster Special to The New York Times | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/dominicans-crowd-3-roads-leading-out-of-poverty.html | Dominicans Crowd 3 Roads Leading Out of Poverty | By Juan de Onis Special to The New York Times | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/dust-commander-takes-siesta-as-fans-fancy-a-triple-crown.html | Dust Commander Takes Siesta As Fans Fancy a Triple Crown | By Steve Cady Special to The New York Times | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/equity-library-revives-me-and-juliet.html | Equity Library Revives Me and Juliet | By Mel Gussow | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/federal-reserve-withdraws-funds-holdings-of-securities-cut-by.html | FEDERAL RESERVE WITHDRAWS FUNDS | By H Erich Heinemann | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/foreign-affairs-breakfast-or-supper.html | Foreign Affairs Breakfast or Supper | By C L Sulzberger | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/french-rider-here-for-a-day-winds-up-4th-to-3840-victor.html | French Rider Here for a Day Winds Up 4th to 3840 Victor | By Michael Strauss | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/from-brazil-comes-film-about-poet.html | From Brazil Comes Film About Poet | By Roger Greenspun | RE0000780990 | 1998-04-24 | B00000602465 |

| | | | | | |
|---|---|---|---|---|---|
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/fund-seeking-gain-in-black-lawyers-naacp-legal-unit-plans-7year.html | FUND SEEKING GAIN IN BLACK LAWYERS | By Arnold H Lubasch | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/gamma-rays-tied-to-crab-nebula-they-appear-in-step-with-emissions.html | GAMMA RAYS TIED TO CRAB NEBULA | By Eric Pace Special to The New York Times | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/garden-audience-dances-and-sings-to-creedence-rock.html | Garden Audience Dances and Sings To Creedence Rock | By Mike Jahn | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/goldberg-terms-governor-inactive.html | Goldberg Terms Governor Inactive | By Homer Bigart Special to The New York Times | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/golf-qualifiers-led-by-chapman-greenwich-player-cards-73-in.html | GOLF QUALIFIERS LED BY CHAPMAN | By Lincoln A Werden Special to The New York Times | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/governor-says-the-state-guard-wont-have-guns-on-campuses-no-guns.html | Governor Says the State Guard Wont Have Guns on Campuses | By Bill Kovach Special to The New York Times | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/high-echelon-and-personality-jacobs-entry-draw-1-and-2-preakness.html | High Echelon and Personality Jacobs Entry Draw 1 and 2 Preakness Posts | By Joe Nichols Special to The New York Times | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/house-unit-to-seek-action-to-ban-chemicals-in-war.html | House Unit to Seek Action To Ban Chemicals in War | By Robert M Smith Special to The New York Times | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/houseboats-solving-shortage-of-yugoslav-hotels.html | Houseboats Solving Shortage of Yugoslav Hotels | By Parton Keese | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/hoving-and-rodgers-share-in-program-of-modern-dances.html | Moving and Rodgers Share in Program Of Modern Dances | By Anna Kisselgoff | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/jakartas-adroit-foreign-minister-adam-malik.html | Jakartas Adroit Foreign Minister | By Philip Shabecoff Special to The New York Times | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/jersey-will-ballot-on-vote-at-age-19.html | Jersey Will Ballot on Vote at Age 19 | By Ronald Sullivan Special to The New York Times | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/keino-out-to-show-liquori-whos-no1.html | Keino Out to Show Liquori Whos No 1 | By Neil Amdur | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/labor-conflict-is-key-issue-facing-baseball-owners-in-meeting-here.html | Labor Conflict Is Key Issue Facing Baseball Owners in Meeting Here Today | By Leonard Koppett | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/lindsay-submits-expense-budget-of-78billion-proposes-11billion-rise.html | LINDSAY SUBMITS EXPENSE BUDGET OF 78BILLION | By Martin Tolchin | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/market-place-eds-shares-a-thin-market.html | Market Place | By Robert Metz | RE0000780990 | 1998-04-24 | B00000602465 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/mills-seeks-to-curb-cost-in-hospital-care-plans-mills-proposes-to.html | Mills Seeks to Curb Cost In Hospital Care Plans | By Richard D Lyons Special to The New York Times | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/museum-mother-of-film-generation.html | Museum Mother of Film Generation | By George Gent | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/nixon-aides-urge-gop-senators-oppose-war-curb-argue-against.html | NIXON AIDES URGE GOP SENATORS OPPOSE WAR CURB | By John W Finney Special to The New York Times | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/nixon-confident-on-war-skeptics-tells-medal-winners-their-valor.html | NIXON CONFIDENT ON WAR SKEPTICS | By James M Naughton Special to The New York Times | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/oeo-to-test-plan-to-aid-education-2part-experiment-intends-to.html | OEO TO TEST PLAN TO AID EDUCATION | By Jack Rosenthal Special to The New York Times | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/outrage-gives-way-to-confusion-among-ucla-war-critics.html | Outrage Gives Way to Confusion Among UCLA War Critics | By Steven V Roberts Special to The New York Times | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/panel-on-police-corruption-asks-mayor-to-supersede-it-5-city.html | Panel on Police Corruption Asks Mayor to Supersede It | By David Burnham | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/president-bars-diversion-of-model-cities-funds-will-announce-later.html | President Bars Diversion of Model Cities Funds | By John Herbers Special to The New York Times | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/prices-plummet-in-wheat-futures-prospect-of-big-winter-crop-leads.html | PRICES PLUMMET IN WHEAT FUTURES | By James J Nagle | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/regents-tests-set-for-june-despite-strife.html | Regents Tests Set for June Despite Strife | By Leonard Buder | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/rep-moss-says-funds-tactics-in-congress-may-stir-reprisal-moss.html | Rep Moss Says Funds Tactics In Congress May Stir Reprisal | By Eileen Shanahan Special to The New York Times | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/roundup-shannons-debut-is-more-than-routine-out.html | Roundup Shannons Debut Is More Than Routine Out | By Murray Chass | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/saigon-and-pnompenh-set-de-facto-military-alliance.html | Saigon and Pnompenh Set De Facto Military Alliance | By Henry Kamm Special to The New York Times | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/saigon-units-role-in-cambodia-viewed-as-bar-to-sihanouk.html | Saigon Units Role In Cambodia Viewed As Bar to Sihanouk | By Tad Szulc Special to The New York Times | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/samuels-regards-party-as-disgrace.html | Samuels Regards Party as Disgrace | By Richard Reeves | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/sant-angelos-fashions-a-tribute-to-the-indians.html | Sant Angelos Fashions A Tribute to the Indians | By Bernadine Morris | RE0000780990 | 1998-04-24 | B00000602465 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/seaver-to-open-against-phillies-shift-made-in-met-rotation-cub-game.html | SEAVER TO OPEN AGAINST PHILLIES | By Joseph Durso Special to The New York Times | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/sinden-quits-as-bruin-coach-4-days-after-cup-victory-to-go-into.html | Sinden Quits as Bruin Coach 4 Days After Cup Victory to Go Into Business | By Gerald Eskenazi | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/soviet-truck-bid-rejected-by-ford-lairds-criticism-is-cited-years.html | SOVIET TRUCK BID REJECTED BY FORD | By Jerry M Flint Special to The New York Times | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/sports-of-the-times-surprise-package.html | Sports of The Times | By Arthur Daley | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/stage-beggar-on-horseback-returns.html | Stage Beggar on Horseback Returns | By Clive Barnes | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/stewardess-1930style.html | Stewardess 1930Style | By Judy Klemesrud | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/times-printers-lengthen-union-meetings-in-effort-to-break-labor.html | Times Printers Lengthen Union Meetings in Effort to Break Labor Deadlock | By Damon Stetson | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/trade-official-cautious-on-japan-talks.html | Trade Official Cautious on Japan Talks | By Brendan Jones | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/us-warns-reds-at-paris-session-envoy-calls-intransigence-of-hanoi.html | US WARNS REDS AT PARIS SESSION | By John L Hess Special to The New York Times | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/washington-president-and-congress-a-limited-battle.html | Washington President and Congress A Limited Battle | By James Reston | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/whale-that-averts-oil-spills-tested.html | Whale That Averts Oil Spills Tested | By John Noble Wilford Special to The New York Times | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/wilson-expected-to-set-june-18-for-british-vote.html | Wilson Expected to Set June 18 for British Vote | By Anthony Lewis Special to The New York Times | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/women-baptists-warn-of-71-fight-want-a-woman-nominated-for-groups.html | WOMEN BAPTISTS WARN OF 71 FIGHT | By George Dugan Special to The New York Times | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/wood-field-and-stream.html | Wood Field and Stream | By Nelson Bryant | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/world-ski-group-to-rule-on-pros-body-will-enforce-amateur-code-in.html | WORLD SKI GROUP TO RULE ON PROS | By Michael Katz Special to The New York Times | RE0000780990 | 1998-04-24 | B00000602465 |
| 5/15/1970 | https://www.nytimes.com/1970/05/15/archives/yields-set-record-for-taxexempts-taxexempt-bond-yields-set-record.html | Yields Set Record For TaxExempts | By John H Allan | RE0000780990 | 1998-04-24 | B00000602465 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/2division-acorn-draws-25-fillies-12-to-run-in-first-section-at.html | 2DIVISION ACORN DRAWS 25 FILLIES | BY Michael Strauss | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/6-kupferman-works-played-at-concert.html | 6 KUPFERMAN WORKS PLAYED AT CONCERT | Theodore Strongin | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/a-perfect-couple-in-royals-romeo.html | A PERFECT COUPLE IN ROYALS ROMEO | Anna Kisselgoff | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/abortive-merger-raises-questions-holders-of-north-american-sugar.html | ABORTIVE MERGER RAISES QUESTIONS | By Elizabeth M Fowler | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/addonizio-loses-trial-delay-bid-election-race-will-coincide-with.html | ADDONIZIO LOSES TRIAL DELAY BID | By Ronald Sullivan Special to The New York Times | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/aliotos-look-suit-declared-a-mistrial.html | Aliotos Look Suit Declared a Mistrial | By Wallace Turner Special to The New York Times | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/antiques-pennsylvania-painted-chests-reflect-styles-from-all-over.html | Antiques Pennsylvania Painted Chests Reflect Styles From All Over the World | By Marvin D Schwartz | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/art-for-the-american-museum-a-gem-precolumbian-works-shown-in-new.html | Art For the American Museum a Gem | By John Canaday | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/article-2-no-title-this-week-in-business.html | This Week in Business | By Robert Lipsyte | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/automated-rail-yard-a-computerized-system-classifies-and-controls.html | Automated Rail Yard | By Stacy V Jones Special to The New York Times | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/autopsies-show-buckshot-felled-six-in-augusta.html | Autopsies Show Buckshot Felled Six in Augusta | By Martin Waldron Special to The New York Times | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/beirut-aide-who-reported-entry-of-syrian-troops-says-he-was.html | Beirut Aide Who Reported Entry of Syrian Troops Says He Was Mistaken | By Dana Adams Schmidt Special to The New York Times | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/books-of-the-times-the-dean-of-st-pauls.html | Books of The Times | By Thomas Lask | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/bridge-a-gamble-on-opening-bid-proves-to-be-solid-attempt.html | Bridge | By Alan Truscott | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/cahill-terms-an-exchange-on-students-educational.html | Cahill Terms an Exchange On Students Educational | By Frank J Prial | RE0000780925 | 1998-04-24 | B00000586903 |

| | | | | | |
|---|---|---|---|---|---|
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/council-planning-inquiry-on-police-citizens-unit-suggested-by.html | COUNCIL PLANNING INQUIRY ON POLICE | By David Burnham | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/council-to-modify-mayors-rest-plan.html | Council to Modify Mayors Rent Plan | By David K Shipler | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/dakota-minister-to-head-baptists-delegates-suggest-a-woman-will-win.html | DAKOTA MINISTER TO HEAD BAPTISTS | By George Dugan Special to The New York Times | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/dow-rise-of-1743-is-best-since-1968-closes-at-70222-markets.html | DOW RISE OF 1743 IS BEST SINCE 1968 | By Vartanig G Vartan | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/drivers-facing-loss-of-licenses-to-get-chance-at-rehabilitation.html | Drivers Facing Loss of Licenses To Get Chance at Rehabilitation | By Werner Bamberger | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/dust-commander-my-dad-george-head-field-in-203800-preakness-today.html | Dust Commander My Dad George Head Field in 203800 Preakness Today | By Joe Nichols Special to The New York Times | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/exhibits-better-exercise-than-the-gym.html | Exhibits Better Exercise Than the Gym | By Rita Reif | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/fathers-with-understanding-to-spare.html | Fathers With Understanding to Spare | By Judy Klemesrud | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/fbi-investigating-killing-of-2-negroes-in-jackson-two-negro.html | FBI Investigating Killing Of 2 Negroes in Jackson | By Roy Reed Special to The New York Times | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/frank-costello-testifies-here-gambling-reported-to-be-topic.html | Frank Costello Testifies Here Gambling Reported to Be Topic | By Lesley Oelsner | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/from-arabian-nights-clothes-by-2-sisters-from-india.html | From Arabian Nights  Clothes by 2 Sisters From India | By Angela Taylor | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/heavy-mail-to-congress-opposes-cambodia-policy.html | Heavy Mail to Congress Opposes Cambodia Policy | By Marjorie Hunter Special to The New York Times | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/housing-venture-meets-fund-goal-national-partnership-gains.html | HOUSING VENTURE MEETS FUND GOAL | By Jack Rosenthal Special to The New York Times | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/iconoclast-heads-apparel-association-iconoclast-head-of-apparel.html | Iconoclast Heads Apparel Association | By Leonard Sloane Special to The New York Times | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/large-field-is-preakness-woe.html | Large Field Is Preakness Woe | By Steve Cady Special to The New York Times | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/licensing-of-process-servers-upheld.html | Licensing of Process Servers Upheld | By Richard Phalon | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/lindsay-campaign-gift-in-dispute.html | Lindsay Campaign Gift in Dispute | By Robert E Tomasson | RE0000780925 | 1998-04-24 | B00000586903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/market-place-the-small-man-in-wall-street.html | Market Place | By Robert Metz | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/merger-stopped-at-white-motor-talks-with-ethyl-corp-end-market.html | MERGER STOPPED AT WHITE MOTOR | By Alexander R Hammer | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/metromedia-to-give-tv-station-to-knew-of-san-francisco.html | Metromedia to Give TV Station To KNEW of San Francisco | By Fred Ferretti | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/metropolitan-opera-house-set-to-great-tommy-and-the-who.html | Metropolitan Opera House Set To Greet Tommy and the Who | By Theodore Strongin | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/moynihan-says-social-science-finds-ills-but-not-their-cures.html | Moynihan Says Social Science Finds his but Not Their Cures | By Irving Spiegel | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/music-a-pianists-debut-israela-margalit-plays-haydn-and-strauss.html | Music A Pianists Debut | By Harold C Schonberg | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/neighborhoods-astorias-relaxed-melting-pot.html | Neighborhoods Astorias Relaxed Melting Pot | By Murray Schumach | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/newissue-trade-turns-sluggish-investment-climate-lacks-enthusiastic.html | NEWISSUE TRADE TURNS SLUGGISH | By Robert D Hershey Jr | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/nippon-steel-corp-of-japan-called-biggest-producer-now-nippon.html | Nippon Steel Corp of Japan Called Biggest Producer Now | By Robert Walker | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/nixon-gas-war-stand-called-tradeoff.html | Nixon Gas War Stand Called TradeOff | By Robert M Smith Special to The New York Times | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/ohio-university-closes-and-guard-takes-over.html | Ohio University Closes And Guard Takes Over | By John Kifner Special to The New York Times | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/parley-on-cambodia-asian-conference-in-jakarta-today-not-likely-to.html | Parley on Cambodia | By Philip Shabecoff Special to The New York Times | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/pole-position-at-stake-for-500-as-trials-start-today.html | Pole Position at Stake for 500 as Trials Start Today | SPECIAL TO THE NEW YORK TIMES | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/police-in-chicago-demote-three-involved-in-panther-raid-inquiry.html | Police in Chicago Demote Three Involved in Panther Raid Inquiry | By Seth S King Special to The New York Times | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/pope-reproaches-belgian-cardinal-grieved-astonishment-is-expressed.html | POPE REPROACHES BELGIAN CARDINAL | By Paul Hofmann Special to The New York Times | RE0000780925 | 1998-04-24 | B00000586903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/post-to-increase-newsstand-price-paper-to-cost-15c-monday-printers.html | POST TO INCREASE NEWSSTAND PRICE | By Damon Stetson | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/pride-prejudice-and-persuasion.html | Pride Prejudice and Persuasion | By Anthony Lewis | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/princetons-new-militants-intervene-in-house-race.html | Princetons New Militants Intervene in House Race | By Douglas Robinson Special to The New York Times | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/radical-jews-disrupt-service-at-emanuel-2-are-arrested.html | Radical Jews Disrupt Service At EmanuEl 2 Are Arrested | By Edward B Fiske | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/reuther-praised-in-funeral-rites-old-ballad-ends-service-for-uaw.html | REUTHER PRAISED IN FUNERAL RITES | By Jerry M Flint Special to The New York Times | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/rockefeller-u-campus-dispute-gentle.html | Rockefeller U Campus Dispute Gentle | By Arnold H Lubasch | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/roundup-orioles-dispel-lastout-idea.html | Roundup Orioles Dispel LastOut Idea | By Murray Chass | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/rum-customer-on-early-move-wins-50000-good-time-pace.html | Rum Customer on Early Move Wins 50000 Good Time Pace | By Louis Effrat Special to The New York Times | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/sanasardo-joins-falco-in-concert-2-choreographers-present-premieres.html | SANASARDO JOINS FALCO IN CONCERT | Don McDonagh | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/school-is-closed-to-balk-walkout-brooklyn-students-angered-by.html | SCHOOL IS CLOSED TO BALK WALKOUT | By Leonard Buder | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/shanker-starts-15-days-in-jail-serving-term-for-leading-teachers.html | SHANKER STARTS 15 DAYS IN JAIL | By Alfred E Clark | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/siderowf-defeats-courville-to-gain-semifinals-in-richardson-golf.html | Siderowf Defeats Courville to Gain Semifinals in Richardson Golf | By Lincoln A Werden Special to The New York Times | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/slain-youths-lacked-time-for-politics.html | Slain Youths Lacked Time for Politics | By Paul L Montgomery | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/south-african-teams-expelled-from-all-olympic-competition-south.html | South African Teams Expelled From All Olympic Competition | By Michael Katz Special to The New York Times | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/spartans-unit-to-spur-executive-incentive-profit-sharing-in-the.html | Spartans Unit to Spur Executive Incentive | By Isadore Barmash | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/stage-fantasies-lace-2-oneacters.html | Stage Fantasies Lace 2 OneActers | By Mel Gussow | RE0000780925 | 1998-04-24 | B00000586903 |

| | | | | | |
|---|---|---|---|---|---|
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/students-at-syracuse-dedicate-bach-mass-to-4-slain-at-kent.html | Students at Syracuse Dedicate Bach Mass to 4 Slain at Kent | By Donal Henahan | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/suez-another-day-of-war.html | Suez Another Day of War | By Raymond H Anderson Special to The New York Times | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/sugar-futures-mostly-steady-prices-firm-despite-rise-in-list-by-big.html | SUGAR FUTURES MOSTLY STEADY | By James J Nagle | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/the-isle-of-giant-statues-on-easter-island-twicemonthly-visit-of.html | The Isle of Giant Statues | By Malcolm W Browne Special to The New York Times | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/thousands-in-city-march-to-assail-lindsay-on-war.html | Thousands in City March To Assail Lindsay on War | By Homer Bigart | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/tigers-set-back-4th-game-in-row.html | TIGERS SET BACK 4TH GAME IN ROW | By Leonard Koppett | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/tight-control-seen-for-soviet-economy.html | Tight Control Seen for Soviet Economy | By Bernard Gwertzman Special to The New York Times | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/tight-money-hits-software-field-chief-officer-of-computer.html | TIGHT MONEY HITS SOFTWARE FIELD | BY William D Smith | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/top-field-for-400meter-race-heads-king-track-meet-today.html | Top Field for 400Meter Race Heads King Track Meet Today | By Neil Amdur | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/townsmen-try-to-flee-by-sydney-h-schanberg.html | Townsmen Try to Flee | By Sydney H Schanberg Special to The New York Times | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/translator-gets-pen-club-prize-sidney-alexander-is-named-for-work.html | TRANSLATOR GETS PEN CLUB PRIZE | By Henry Raymont | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/us-brief-backs-taxexempt-role-of-white-schools-holds-segregated.html | US BRIEF BACKS TAXEXEMPT ROLE OF WHITE SCHOOLS | By Eileen Shanahan Special to The New York Times | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/us-favors-joint-defense-by-saigon-and-pnompenh-us-favors-plans-for.html | US Favors Joint Defense By Saigon and Pnompenh | By Tad Szulc Special to The New York Times | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/us-jury-assails-police-in-chicago-on-panther-raid-asserts-they.html | US JURY ASSAILS POLICE IN CHICAGO ON PANTHER RAID | By Fred P Graham Special to The New York Times | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/us-stand-on-japans-exports-is-scored-stand-on-exports-of-japan.html | U S Stand on Japans Exports Is Scored | By Brendan Jones | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/warcurb-movies-in-senate-scored-by-white-house-constitutional.html | WARCURB MOVES IN SENATE SCORED BY WHITE HOUSE | By James N Naughton Special to The New York Times | RE0000780925 | 1998-04-24 | B00000586903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/warren-decries-divided-society-says-failure-to-realize-ideal-of.html | WARREN DECRIES DIVIDED SOCIETY | By Martin Arnold | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/whither-the-economy-stocks-budget-and-jobless-worry-officials-but.html | Whither the Economy | By Edwin L Dale Jr Special to The New York Times | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/16/1970 | https://www.nytimes.com/1970/05/16/archives/who-asks-world-anticigarette-drive.html | WHO Asks World Anticigarette Drive | By Thomas J Hamilton Special to The New York Times | RE0000780925 | 1998-04-24 | B00000586903 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/10000-march-in-parade-on-fifth-avenue-marking-armed-forces-day.html | 10000 March in Parade on Fifth Avenue Marking Armed Forces Day | By Paul L Montgomery | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/12-asian-nations-meet-on-cambodia-assert-areas-responsibility-for.html | 12 ASIAN NATIONS MEET ON CAMBODIA | By Philip Shabecoff Special to The New York Times | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/2500-awarded-in-rights-cases-agency-in-jersey-says-sum-sets.html | 2600 AWARDED IN RIGHTS CASES | By Ronald Sullivan Special to The New York Times | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/3-exofficials-urge-more-foreign-aid.html | 13 Exofficials Urge More Foreign Aid | By Felix Belair Jr Special to The New York Times | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/3-passers-click-for-penn-state-paterno-counts-on-offense-to-extend.html | 3 PASSERS CLICK FOR PENN STATE | By Gordon S White Special to The New York Times | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/3000-join-protest-at-fort-dix-gate-mps-with-bayonets-turn-back.html | 3000 JOIN PROTEST AT FORT DIX GATE | By Robert D McFadden Special to The New York Times | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/a-few-prejudices-a-few-prejudices.html | A Few Prejudices | By Stewart L Udall former Secretary of the Interior now chairman of an environmental consulting firm | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/a-haven-for-the-amateur-naturalist.html | A Haven for the Amateur Naturalist | By John T Starr | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/a-lawyer-masters-ax-saw-and-adz-lawyer-uses-ax-saw-and-adz.html | A Lawyer Masters Ax Saw and Adz | By Frank Patton Jr | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/a-promise-of-greatness.html | A Promise of Greatness | By Hilton Kramer | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/a-world-in-flames-some-bare-bones-for-scholars.html | A World In Flames | By John Toland | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/advertising-diversification-an-agency-changes-aim.html | Advertising | By Philip H Dougherty | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/airwaves-show-dutch-diversity-system-provides-for-private-and.html | AIRWAVES SHOW DUTCH DIVERSITY | By Henry Gintger Special to The New York Times | RE0000780923 | 1998-04-24 | B00000586901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/al-unser-takes-pole-for-indy-500-17-qualify-for-may-race-as-rain.html | AL UNSER TAKES POLE FOR INDY 500 | By John S Radosta Special to The New York Times | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/all-chokered-up.html | All chokered up | By Patricia Peterson | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/americans-are-emigrating-to-australia-in-search-of-the-usa-of.html | Americans Are Emigrating To Australia | By Harry Gordon | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/amid-caribbean-bustle-tortola-remains-an-island-of-calm.html | Amid Caribbean Bustle Tortola Remains an Island of Calm | By Barbara Bell | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/andalusia-the-cradle-of-the-great-discovery.html | Andalusia the Cradle of the Great Discovery | By Joyce Rackham | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/apparel-makers-look-to-washington.html | Apparel Makers Look to Washington | By Leonard Sloane Special to The New York Times | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/architecture-the-towel-the-house-and-the-park.html | Architecture | By Ada Louise Huxtable | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/are-we-in-the-middle-of-the-second-american-revolution-the-most.html | Are We in the Middle Of the Second American Revolution | By David McReynolds | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/art-anything-the-artist-says-it-is.html | Art Anything The Artist Says It Is | By Peter Schjeldahl | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/art-how-japanese-can-you-getby-trying.html | Art | By John Canaday | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/article-11-no-title.html | Mendicino Where Squares Longhairs Mix | By A F Dalbey | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/article-12-no-title.html | Article 12  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/baptist-seminary-plans-to-merge-crozer-theological-to-join-with.html | BAPTIST SEMINARY PLANS TO MERGE | By George Dugan Special to The New York Times | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/beyond-screaming-here.html | Beyond screaming | By Mark Dintenfass | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/boston-16891776-the-american-revolution-was-started-on-a-meadow-at.html | Boston 16891776 | By Arthur B Tourtellot | RE0000780923 | 1998-04-24 | B00000586901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/boycotts-must-work.html | Boycotts Must Work | By William F Buckley author lecturer and the editor of National Review | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/bushtype-summer-squash.html | Bushtype Summer Squash | By Ruth Tirrell | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/canadians-discuss-monetary-shift.html | Canadians Discuss Monetary Shift | By Edward Cowan Special to The New York Times | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/cannibal-charade-ancient-and-modern.html | Cannibal charade | By Peter Wolfe | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/changes-pressed-in-rent-proposal-key-councilmen-ask-relief-for-poor.html | CHANGES PRESSED IN RENT PROPOSAL | By Maurice Carroll | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/chess-the-belgrade-match-a-resume.html | Chess | By Al Horowitz | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/citizens-group-asks-that-the-city-school-board-put-agendas-for-its.html | Citizens Group Asks That the City School Board Put Agendas for Its Hearings in Laymens Language | By M S Hanker | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/city-works-to-freshen-up-its-main-streets-city-aids-main-streets.html | City Works to Freshen Up Its Main Streets | By Glenn Fowler | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/clifford-assails-cambodia-thrust-exdefense-secretary-calls-nixon.html | CLIFFORD ASSAILS CAMBODIA THRUST | By Tad Szulc Special to The New York Times | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/coinoperated-device-ending-tenniscourt-time-arguments.html | CoinOperated Device Ending TennisCourt Time Arguments | By Charles Friedman | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/crown-is-shared-by-johns-hopkins-blue-jays-and-virginia-gain.html | CROWN IS SHARED BY JOHNS HOPKINS | By John B Forbes Special to The New York Times | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/dance-im-ambivalent-about-alwin-nikolais.html | Dance | By Clive Barnes | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/dc3-is-king-east-of-the-andes-it-delivers-goods-to-colombias.html | DC3 Is King East of the Andes | By Reece Smith Special to The New York Times | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/democrats-split-in-pennsylvania-shapp-faces-casey-tuesday-in-66.html | DEMOCRATS SPLIT IN PENNSYLVANIA | By Donald Janson Special to The New York Times | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/detective-who-balked-at-questions-about-attempt-on-his-life-demoted.html | Detective Who Balked at Questions About Attempt on His Life Demoted | By Michael Stern | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/disorders-spur-larger-college-security-forces.html | Disorders Spur Larger College Security Forces | By Andrew H Malcolm | RE0000780923 | 1998-04-24 | B00000586901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/divisions-of-acorn-go-to-royal-signal-and-cathy-honey-victory-in.html | Divisions of Acorn Go to Royal Signal And Cathy Honey | By Michael Strauss | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/dominicans-vote-in-relative-calm-balaguers-reelection-to-presidency.html | DOMINICANS VOTE IN RELATIVE CALM | By Juan de Onis Special to The New York Times | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/ed-begley-1901-1970.html | Ed Begley 19011970 | By Tony Randall | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/electronics-in-the-wild-blue-yonder.html | Electronics in the Wild Blue Yonder | By Paul J C Friedlander | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/european-notebook-giono.html | European Notebook | By Marc Slonim | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/expected-return-of-gulf-oil-to-bolivia-poses-problem-for-regime.html | Expected Return of Gulf Oil to B olivia Poses Problem for Regime | By H J Maidenberg Special to The New York Times | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/federal-unions-seem-to-be-calm-despite-postal-strike-and-sick-out.html | FEDERAL UNIONS SEER TO BE CALM | By Christopher Lydon Special to The New York Times | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/festivolution-now-festivolution-now.html | Festivolution Now | By Vincent CanBY | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/fiverun-rally-in-eighth-erases-32-detroit-lead-yanks-5run-8th-beats.html | FiveRun Rally in Eighth Erases 32 Detroit Lead | By Thomas Rogers | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/flamboyant-soccer-style-suits-best.html | Flamboyant Soccer Style Suits Best | By Alex Yannis | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/floods-antitrust-trial-starts-tuesday.html | Floods Antitrust Trial Starts Tuesday | By Leonard Koppett | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/foreign-affairs-who-will-rogers-talk-to.html | Foreign Affairs Who Will Rogers Talk To | By C L Sulzberger | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/france-to-relax-economic-curbs-eased-credit-and-subsidies-for.html | FRANCE TO RELAX ECONOMIC CURBS | By Clyde H Farnsworth Special to The New York Times | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/francis-tops-humm-in-final-3-and-2-francis-defeats-humm-by-3-and-2.html | Francis Tops Humm In Final 3 and 2 | By Lincoln A Werden Special to The New York Times | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/gm-challenged-on-responsibility-gm-meeting-to-vote-on.html | GM Challenged on Responsibility | By Herbert Mitgang | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/goodell-reports-on-1969-receipts-lists-28000-from-state-republican.html | GOODELL REPORTS ON 1969 RECEIPTS | By Richard L Madden Special to The New York Times | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/governor-urges-link-to-students-in-ithaca-speech-delayed-by-protest.html | GOVERNOR URGES LINK TO STUDENTS | By Bill Kovach Special to The New York Times | RE0000780923 | 1998-04-24 | B00000586901 |

| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/guard-move-aids-gov-cargos-race.html | Guard Move Aids Gov Cargos Race | By R W Apple Jr Special to The New York Times | RE0000780923 | 1998-04-24 | B00000586901 |
|---|---|---|---|---|---|---|
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/hanoipeking-ties-appear-stronger-soviet-role-seems-reduced-by.html | HANOIPEKING TIES APPEAR STRONGER | By Tillman Durdin Special to The New York Times | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/harvard-expert-on-presidency-views-nixon-policy-with-fear.html | Harvard Expert on Presidency Views Nixon Policy With Fear | By Israel Shenker Special to The New York Times | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/heavy-chinese-buying-keeps-world-steel-demand-high.html | Heavy Chinese Buying Keeps World Steel Demand High | By Robert Walker | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/home-improvement-guide-to-metal-ladders.html | Home Improvement | By Bernard Gladstone | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/how-far-is-andersonville-from-vietnam.html | How Far Is Andersonville From Vietnam | By Lewis Freedman | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/i-never-thought-of-college-but-here-i-am-weaving.html | I Never Thought of College But Here I Am Weaving | By Wilma Dykeman and James Stokely | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/impossible-dreams.html | Impossible Dreams | By Arnold M Auerbach | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/in-detroit-a-search-for-confidence-in-detroit-a-search-for.html | In Detroit a Search for Confidence | By Jerry M Flint | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/in-the-footsteps-of-jean-valjean-in-the-footsteps-of-jean-valjean.html | In the Footsteps of Jean Valjean | By Joan Paulson | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/in-the-nation-but-does-it-really-work.html | In The Nation But Does It Really Work | By Tom Wicker | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/increase-is-urged-in-black-doctors-study-lists-steps-to-widen.html | INCREASE IS URGED IN BLACK DOCTORS | Dy Harold M Schmeck Jr Special to The New York Times | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/increasingly-business-must-face-issue-of-consumerism.html | Increasingly Business Must Face Issue of Consumerism | By Isadore Barmash | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/industry-spending-to-fight-pollution-faces-dislocations-industry.html | Industry Spending To Fight Pollution Faces Dislocations | By Gerd Wilcke | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/ios-cracks-in-a-symbol-europeans-cease-to-laugh-at-cracks-in-ios.html | IOS Cracks in a Symbol | By Clyde H Farnsworth Special to The New York Times | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/is-everyone-going-to-st-ives.html | Is Everyone Going to St Ives | By Clifford L Simpson | RE0000780923 | 1998-04-24 | B00000586901 |

| | | | | | |
|---|---|---|---|---|---|
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/is-opera-today-operas-future-operas-future.html | Opera Today Operas Future | By Raymond Ericson | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/israelis-attack-2-egyptian-craft-at-red-sea-base-assert-both-were.html | ISRAELIS ATTACK 2 EGYPTIAN CRAFT AT RED SEA BASE | By Richard Eder Special to The New York Times | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/italian-region-a-red-showplace-communists-expect-election-victory.html | ITALIAN REGION A RED SHOWPLACE | By Paul Hofmann Special to The New York Times | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/ive-taken-risks-for-30-years-ive-taken-risks-for-30-years.html | Ive Taken Risks for 30 Years | By John Gruen | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/jack-in-the-pulpit.html | Jack In the Pulpit | By Eric Hass | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/jackson-to-query-police-in-killings-troopers-agree-to-testify-black.html | JACKSON TO QUERY POLICE IN KILLINGS | By Roy Reed Special to The New York Times | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/john-cages-words-were-prophetic-john-cages-words-were-prophetic.html | John Cages Words Were Prophetic | By Don Heckman | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/lady-and-the-tiger.html | Lady and the Tiger | By Irene Mitchell | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/late-owner-gets-credit-for-feat-hirsch-jacobss-son-says-victory.html | LATE OWNER GETS CREDIT FOR FEAT | By Steve Cady Special to The New York Times | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/leary-vows-no-reprisals-to-police-telling-of-graft-noreprisal-vow.html | Leary Vows No Reprisals To Police Telling of Graft | By Murray Illson | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/li-conservatives-back-republican-bellport-withdraws-from-race-for.html | LI CONSERVATIVES BACK REPUBLICAN | By Carter B Horsley Special to The New York Times | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/life-in-6th-fleet-routine-hazards-men-worry-about-family-and-accept.html | LIFE IN 6TH FLEET ROUTINE HAZARDS | By Drew Middleton Special to The New York Times | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/liquori-victor-over-keino-at-1500-meters-in-3426-liquori-captures.html | Liguori Victor Over Keino At 1500 Meters in 3426 | By Neil Amdur Special to The New York Times | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/masterpieces-of-the-frick-collection-a-lowkeyed-salute-to-the-frick.html | Masterpieces Of the Frick Collection | By John Walker | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/medicine-using-the-body-to-run-pacemaker.html | Medicine | 8212Harold M Schmeck Jr | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/millionaire-wins-delay-in-jailing-accountant-has-been-free-on-bail.html | MILLIONAIRE WINS DELAY IN JAILING | By Craig R Whitney | RE0000780923 | 1998-04-24 | B00000586901 |

| | | | | | |
|---|---|---|---|---|---|
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/mmmmmeringue.html | Mmmmmeringue | By Craig Claiborne | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/move-over-you-mets-jets-and-knicks-make-way-for-the-jolts.html | Move Over You Mets Jets and Knicks Make Way for the Jolts | By Dave Anderson | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/movies-godard-says-byebye-to-bardot-and-all-that.html | Movies | BY Guy Flatley | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/music-peri-puzzle-fans-know-what-that-is.html | Music | By Harold C Schonberg | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/new-openair-churches-minister-to-travelers.html | New OpenAir Churches Minister to Travelers | By Harold M Farkas | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/new-rule-on-drugging-passed-by-ahsa-board-of-directors.html | New Rule on Drugging Passed By A H S A Board of Directors | By Ed Corrigan | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/news-of-the-rialto-gordones-20s-gordones-20s.html | News of the Binlto | By Lewis Funke | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/nixon-may-drop-mining-nominee-choice-for-bureau-director-meets.html | NIXON MAY DROP MINING NOMINEE | By Ben A Franklin Special to The New York Times | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/nixons-southern-strategy-its-all-in-the-charts.html | Nixons Southern strategy | By James Boyd | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/observer-passions-in-search-of-an-understanding.html | Observer Passions in Search of an Understanding | By Russell Baker | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/on-a-clear-day-in-milan-its-about-40-per-cent-clearer-than-it-used.html | On a Clear Day in Milan Its About 40 Per Cent Clearer Than It Used to | By Alfred Friendly Jr Special to The New York Times | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/opera-a-sentimental-lamico-fritz-mascagni-work-given-at-manhattan.html | Opera A Sentimental LAmico Fritz | By Harold C Schonberg | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/opera-centers-il-giuramento-honors-its-neglected-composer.html | Opera Centers Il Giuramento Honors Its Neglected Composer | By Raymond Ericson | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/ottinger-says-us-lets-crime-grow-urges-government-put-up-3billion.html | OTTINGER SAYS US LETS CRIME GROW | By Thomas P Ronan | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/outward-bound-on-the-inland-sea.html | Outward Bound on the Inland Sea | By Alice Shabecoff | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/peoples-park-a-rebel-symbol-now.html | Peoples Park a Rebel Symbol Now | By John Lubell Special to The New York Times | RE0000780923 | 1998-04-24 | B00000586901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/personalities-turbine-salesman-gets-foot-in-us-door.html | Personalities | By Gene Smith | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/personality-takes-203800-preakness-by-a-neck-met-ace-fans-10.html | PERSONALITY TAKES 203800 PREAKNESS BY A NECK KOOSMAN BEATS PHILS 60 | By Joseph Durso Special to The New York Times | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/photography-of-nudes-madmen-and-natures-beauty.html | Photography | By Gene Thornton | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/piping-rock-team-interclub-choice-meets-somerset-hills-and-apawamis.html | PIPING ROCK TEAM INTERCLUB CHOICE | By Maureen Orcutt | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/piqued-nureyev-stalks-off-stage-but-returns-after-leaving-his.html | PIQUED NUREYEV STALKS OFF STAGE | By Anna Kisselgoff | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/printers-step-up-pressure-tactics-increase-union-meetings-at-times.html | PRINTERS STEP UP PRESSURE TACTICS | By Emanuel Perlmutter | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/rail-buffs-hear-call-of-open-road.html | Rail Buffs Hear Call of Open Road | By Ward Allan Howe | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/readers-report-snakes.html | Readers Report | By Martin Levin | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/religion-womens-lib-on-the-march-in-the-churches.html | Religion | 8212Edward B Fiske | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/rent-plan-close-to-rands-ideas-rent-plan-close-to-rands-ideas.html | Rent Plan Close To Rands Ideas | By David K Shipler | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/residents-rallying-to-preserve-a-part-of-hemingways-paris.html | Residents Rallying to Preserve A Part of Herningways Paris | By Eric Pace Special to The New York Times | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/revolt-in-chad-drags-on-despite-help-by-french.html | Revolt in Chad Drags On Despite Help by French | By William Borders Special to The New York Times | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/riots-force-college-insurance-rates-up-and-coverage-down.html | Riots Force College Insurance Rates Up and Coverage Down | By Wallace Turner Special to The New York Times | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/roxons-rock-from-a-acid-to-z-zombies-roxons-rock.html | Roxons Rock From A Acid to Z Zombies | By Craig McGregor | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/rutgers-trackmen-capture-metropolitan-crown-favored-rutgers-wins.html | Rutgers Trackmen Capture Metropolitan Crown | By Gerald Eskenazi | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/sale-nears-success-for-att-att-counters-the-downtrend.html | Sale Nears Success For AT T | By John H Allan | RE0000780923 | 1998-04-24 | B00000586901 |

| | | | | | |
|---|---|---|---|---|---|
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/sales-soar-for-water-in-bottles.html | Sales Soar For Water In Bottles | By James J Nagle | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/science-awesome-anatomy-of-the-killer-tornado.html | Science | 8212Walter Sullivan | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/senate-seen-influencing-nixon-on-war-presidents-curbs-on-cambodia.html | Senate Seen Influencing Nixon on War | By John W Finney Special to The New York Times | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/shorter-courses-listed-at-trials-two-or-three-races-a-day-will-be.html | SHORTER COURSES LISTED AT TRIALS | By John Rendel | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/ski-unit-to-stiffen-rules-enforcement.html | Ski Unit to Stiffen Rules Enforcement | By Michael Katz Special to The New York Times | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/soviet-singers-witty-private-performances-make-him-intellectuals.html | Soviet Singers Witty Private Performances Make Him Intellectuals Hero | By James F Clarity Special to The New York Times | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/speaking-of-books-america-the-warehouse-america.html | Speaking of Books America the Warehouse | By Pamela H Johnson | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/speaking-to-each-other.html | Speaking to Each Other | By Julian Mitchell | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/sports-of-the-times-in-fancy-company-a-clean-hit-the-stagesetter.html | Sports of The Times | By Arthur Daley | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/spotlight-hard-work-pays-off-for-gruntal.html | Spotlight | By John J Abele | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/stamps-americans-win-at-anpex-show.html | Stamps | By Davd Lidman | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/still-the-poles-go-on-living-making-love-rebuilding-their-country.html | Still the Poles go on living making love rebuilding their countryand writing about | By Abraham Rothberg | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/stock-slump-cuts-resales-of-coops-stocks-fall-cuts-sales-of-coops.html | Stock Slump Cuts Resales Of Coops | By Alan S Oser | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/students-get-out-to-race-track-to-find-odds-on-getting-a-job.html | Students Get Out to Race Track To Find Odds on Getting a Job | By Roy R Silver Special to The New York Times | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/super-crans-up-up-and-some-wish-away.html | Super Crans Up Up and Some Wish Away | By Robert Deardorff | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/superhighway-superhoax-superhighway-superhoax.html | Superhighway Superhoax | By A B C Whipple | RE0000780923 | 1998-04-24 | B00000586901 |

| | | | | | |
|---|---|---|---|---|---|
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/tenant-coop-plan-checks-demolition-tenants-plan-averts-demolition.html | Tenant Coop Plan Checks Demolition | By Linda Grover | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/that-new-black-magic-black-magic.html | That New Black Magic | By Clayton Riley | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/the-acorn-is-split-for-the-first-time-since-1931-with-24-fillies.html | The Acorn Is Split for the First Time Since 1931 With 24 Fillies Running | SPECIAL TO THE NEW YORK TIMES | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/the-choice-is-limited-where-to-go-the-choice-is-limited.html | The Choice Is Limited | By David Schoenbrun author TV news commentator lecturer on international affairs at Columbia University | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/the-drug-scene-in-east-egg.html | The Drug Scene In East Egg | By Edwin Diamond | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/the-farm-boy-and-the-angel.html | The Farm Boy and The Angel | By Edmund Fuller | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/the-harried-leisure-class-how-much-is-too-much.html | The Harried Leisure Class | By Robert Lekachman | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/the-markets-gloomy-but-parties-arent.html | The Markets Gloomy but Parties Arent | By Enid Nemy | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/the-nation-nixon-takes-steps-to-deal-with-the-whirlwind-now-the.html | The Nation | 8212Robert B Semple Jr | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/the-vietnamese-and-their-revolution-after-confucius-came-ho-chi.html | The Vietnamese And Their Revolution | By James C Thomson Jr | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/the-week-in-finance-inflation-spurs-growing-gloom-in-the-markets.html | The Week in Finance | By Thomas E Mullaney | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/the-wild-azaleas-grow-in-home-landscapes.html | The Wild Azaleas Grow In Home Landscapes | By Molly Price | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/time-stands-still-in-an-israelioccupied-town-a-visitor-might.html | Time Stands Still In an IsraeliOccupied Town | By James Feaon | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/to-plant.html | To Plant | By Walter Masson | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/to-the-hartford-convention-hartford.html | To the Hartford Convention | By Jack P Greene | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/trial-of-draft-board-ransackers-to-hear-a-challenge-to-war.html | Trial of Draft Board Ransackers to Hear a Challenge to War | By Seth S King Special to The New York Times | RE0000780923 | 1998-04-24 | B00000586901 |

| | | | | | |
|---|---|---|---|---|---|
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/unionists-say-war-protesters-prompt-a-backlash.html | Unionists Say War Protesters Prompt a Backlash | By Agis Salpukas Special to The New York Times | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/urban-malaise-grips-penthouse-and-slum-urban-malaise-reaches-into.html | Urban Malaise Grips Penthouse and Slum | By James M Naughton Special to The New York Times | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/us-aide-attacks-suburban-zoning-denies-lack-of-funds-bars.html | US AIDE ATTACKS SUBURBAN ZONING | By David K Shipler | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/us-quits-cambodia-area.html | US Quits Cambodia Area | By Ralph Blumenthal Special to The New York Times | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/victory-margin-is-two-lengths-easy-row-for-red-and-blue-on.html | VICTORY MARGIN IS TWO LENGTHS | By William N Wallace Special to The New York Times | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/vietnamese-reds-enter-key-city-near-pnompenh-vietnamese-communist.html | Vietnamese Reds Enter Key City Near Pnompenh | By Henry Icamm Special to The New York Times | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/war-radicalizes-many-at-oberlin-overnight-change-is-found-on-quiet.html | WAR RADICALIZES MANY AT OBERLIN | By John Kifner Special to The New York Times | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/washington-a-divided-and-pessimistic-capital.html | Washington A Divided and Pessimistic Capital | By James Reston | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/what-about-america.html | What About America | By Kate Simon travel writer author of the recently published 8220Italy The Places In Between8221 | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/when-zoe-is-good-she-is-very-very-good-but-when-zoe-is-good-she-is.html | When Zoe Is Good She Is Very Very Good But | By Walter Kerr | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/why-did-matisse-have-to-wait.html | Why Did Matisse Have to Wait | By Norbert Lynton | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/wood-field-and-stream-truman-treblehook-demon-salesman-turns-up-to.html | Wood Field and Stream | By Nelson Bryant | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/world-issues-appear-remote-at-a-connecticut-high-school.html | World Issues Appear Remote At a Connecticut High School | By John Darnton Special to The New York Times | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/17/1970 | https://www.nytimes.com/1970/05/17/archives/wounded-in-cambodian-fighting.html | Wounded in Cambodian Fighting | SPECIAL TO THE NEW YORK TIMES | RE0000780923 | 1998-04-24 | B00000586901 |
| 5/18/1970 | https://www.nytimes.com/1970/05/18/archives/2-jazz-groups-show-divergent-styles.html | 2 JAZZ GROUPS SHOW DIVERGENT STYLES | John S Wilson | RE0000780919 | 1998-04-24 | B00000586897 |
| 5/18/1970 | https://www.nytimes.com/1970/05/18/archives/2500acre-hudson-tract-acquired-as-a-state-park-3million-cost-shared.html | 2500Acre Hudson Tract Acquired as a State Park | By Peter Kirss | RE0000780919 | 1998-04-24 | B00000586897 |

| | | | | | |
|---|---|---|---|---|---|
| 5/18/1970 | https://www.nytimes.com/1970/05/18/archives/400-at-connecticut-u-promise-to-aid-in-cleanup-after-strike.html | 400 at Connecticut U Promise To Aid in Cleanup After Strike | By Joseph B Treaster Special to The New York Times | RE0000780919 | 1998-04-24 | B00000586897 |
| 5/18/1970 | https://www.nytimes.com/1970/05/18/archives/a-designers-wife-has-to-get-used-to-losing-the-furniture.html | A Designers Wife Has to Get Used to Losing the Furniture | By Rita Reif Special to The New York Times | RE0000780919 | 1998-04-24 | B00000586897 |
| 5/18/1970 | https://www.nytimes.com/1970/05/18/archives/advertising-progress-for-the-minorities.html | Advertising Progress for the Minorities | By Philip H Dougherty | RE0000780919 | 1998-04-24 | B00000586897 |
| 5/18/1970 | https://www.nytimes.com/1970/05/18/archives/aged-wait-in-stony-solitude-but-not-for-buses.html | Aged Wait in Stony Solitude but Not for Buses | By McCandlish Phillips | RE0000780919 | 1998-04-24 | B00000586897 |
| 5/18/1970 | https://www.nytimes.com/1970/05/18/archives/article-1-no-title.html | Article 1  No Title | By Alfonso A Narvaez | RE0000780919 | 1998-04-24 | B00000586897 |
| 5/18/1970 | https://www.nytimes.com/1970/05/18/archives/article-2-no-title.html | Center to Aid the Retarded Dedicated at Einstein College | By Irving Spiegel | RE0000780919 | 1998-04-24 | B00000586897 |
| 5/18/1970 | https://www.nytimes.com/1970/05/18/archives/arts-and-letters-racing-future-imperiled-by-leg-injury-xrays.html | Arts and Letters Racing Future Imperiled by Leg Injury | By Bill Becker Special to The New York Times | RE0000780919 | 1998-04-24 | B00000586897 |
| 5/18/1970 | https://www.nytimes.com/1970/05/18/archives/asian-group-asks-indochina-parley-11-states-at-jakarta-urge.html | ASIAN GROUP ASKS INDOCHINA PARLEY | By Philip Shabecoff Special to The New York Times | RE0000780919 | 1998-04-24 | B00000586897 |
| 5/18/1970 | https://www.nytimes.com/1970/05/18/archives/balaguer-reelected-president-in-dominican-vote-dominican-voters.html | Balaguer ReElected President in Dominican Vote | By Juan de Onis Special to The New York Times | RE0000780919 | 1998-04-24 | B00000586897 |
| 5/18/1970 | https://www.nytimes.com/1970/05/18/archives/battle-waged-to-preserve-georgian-dublin.html | Battle Waded to Preserve Georgian Dublin | By John M Lee Special to The New York Times | RE0000780919 | 1998-04-24 | B00000586897 |
| 5/18/1970 | https://www.nytimes.com/1970/05/18/archives/bicycle-stealing-mounting-in-city-chains-broken-on-pleasure-and.html | BICYCLE STEALING MOUNTING IN CITY | By Barbara Campbell | RE0000780919 | 1998-04-24 | B00000586897 |
| 5/18/1970 | https://www.nytimes.com/1970/05/18/archives/bishops-shun-brazils-leaders-during-assembly-in-the-capital.html | Bishops Shun Brazils Leaders During Assembly in the Capital | By Joseph Novitski Special to The New York Times | RE0000780919 | 1998-04-24 | B00000586897 |
| 5/18/1970 | https://www.nytimes.com/1970/05/18/archives/blacks-start-wide-protest-on-police-killings-in-south-promise-armed.html | Blacks Start Wide Protest On Police Killings in South | By Roy Reed Special to The New York Times | RE0000780919 | 1998-04-24 | B00000586897 |
| 5/18/1970 | https://www.nytimes.com/1970/05/18/archives/books-old-or-rare-are-sold-in-stealth-on-moscow-sidewalk.html | Books Old or Rare Are Sold In Stealth on Moscow Sidewalk | By Bernard Gwertzman Special to The New York Times | RE0000780919 | 1998-04-24 | B00000586897 |
| 5/18/1970 | https://www.nytimes.com/1970/05/18/archives/braves-3000-hitter-henry-louis-aaron.html | Braves 3000 Hitter | By Thomas Rogers | RE0000780919 | 1998-04-24 | B00000586897 |
| 5/18/1970 | https://www.nytimes.com/1970/05/18/archives/bridge-swiss-pairs-event-scheduled-in-regional-play-at-dayton.html | Bridge | By Alan Truscott | RE0000780919 | 1998-04-24 | B00000586897 |

| 5/18/1970 | https://www.nytimes.com/1970/05/18/archives/cannes-a-festival-in-quest-of-films.html | Cannes A Festival in Quest of Films | By Vincent CanBY Special to The New York Times | RE0000780919 | 1998-04-24 | B00000586897 |
|---|---|---|---|---|---|---|
| 5/18/1970 | https://www.nytimes.com/1970/05/18/archives/cello-recital-given-by-louis-richmond.html | CELLO RECITAL GIVEN BY LOUIS RICHMOND | Allen Hughes | RE0000780919 | 1998-04-24 | B00000586897 |
| 5/18/1970 | https://www.nytimes.com/1970/05/18/archives/centenarian-recalls-suffragette-days.html | Centenarian Recalls Suffragette Days | By Enid Nemy | RE0000780919 | 1998-04-24 | B00000586897 |
| 5/18/1970 | https://www.nytimes.com/1970/05/18/archives/chess-gligoric-beats-petrosian-in-yugoslav-tournament.html | Chess | By Al Horowitz | RE0000780919 | 1998-04-24 | B00000586897 |
| 5/18/1970 | https://www.nytimes.com/1970/05/18/archives/city-schools-will-counsel-students-on-draft-options-city-will.html | City Schools Will Counsel Students on Draft Options | By Andrew H Malcolm | RE0000780919 | 1998-04-24 | B00000586897 |
| 5/18/1970 | https://www.nytimes.com/1970/05/18/archives/collegiate-chorale-sings-haydn-mass-at-philharmonic.html | Collegiate Chorale Sings Haydn Mass At Philharmonic | By Allen Hughes | RE0000780919 | 1998-04-24 | B00000586897 |
| 5/18/1970 | https://www.nytimes.com/1970/05/18/archives/conservative-democrats-feel-left-out-in-gubernatorial-primary.html | Conservative Democrats Feel Left Out in Gubernatorial Primary | By Richard Reeves | RE0000780919 | 1998-04-24 | B00000586897 |
| 5/18/1970 | https://www.nytimes.com/1970/05/18/archives/dart-throwers-aim-at-fun-and-fame-oneday-event-here-attracts-600.html | Dart Throwers Aim at Fun and Fame | By Lacey Fosburgh | RE0000780919 | 1998-04-24 | B00000586897 |
| 5/18/1970 | https://www.nytimes.com/1970/05/18/archives/early-aba-voice-on-court-is-asked-mitchell-is-urged-to-consult-on.html | EARLY ABA VOICE ON COURT IS ASKED | By Fred P Graham Special to The New York Times | RE0000780919 | 1998-04-24 | B00000586897 |
| 5/18/1970 | https://www.nytimes.com/1970/05/18/archives/fcc-in-reversal-votes-to-expand-cable-television-new-policy-would.html | FCC IN REVERSAL VOTES TO EXPAND CABLE TELEVISION | By Christopher Lydon Special to The New York Times | RE0000780919 | 1998-04-24 | B00000586897 |
| 5/18/1970 | https://www.nytimes.com/1970/05/18/archives/foreign-policy-new-issue-in-old-fight.html | Foreign Policy New Issue in Old Fight | By Robert M Smith Special to The New York Times | RE0000780919 | 1998-04-24 | B00000586897 |
| 5/18/1970 | https://www.nytimes.com/1970/05/18/archives/greeks-and-norwegians-observe-national-days-in-parades-here.html | Greeks and Norwegians Observe National Days in Parades Here | By Rudy Johnson | RE0000780919 | 1998-04-24 | B00000586897 |
| 5/18/1970 | https://www.nytimes.com/1970/05/18/archives/hew-employes-to-confront-finch-with-criticism-of-his-actions.html | HEW Employes to Confront Finch With Criticism of His Actions | By Richard D Lyons Special to The New York Times | RE0000780919 | 1998-04-24 | B00000586897 |
| 5/18/1970 | https://www.nytimes.com/1970/05/18/archives/international-group-begins-study-to-predict-air-pollution-levels.html | International Group Begins Study to Predict Air Pollution Levels | By Eric Pace Special to The New York Times | RE0000780919 | 1998-04-24 | B00000586897 |
| 5/18/1970 | https://www.nytimes.com/1970/05/18/archives/laws-to-test-war-asked-in-8-states-4-bills-dead-in-committee-others.html | LAWS TO TEST WAR ASKED IN 8 STATES | By Joseph P Fried | RE0000780919 | 1998-04-24 | B00000586897 |
| 5/18/1970 | https://www.nytimes.com/1970/05/18/archives/liguori-looks-forward-to-72-after-glancing-back-at-keino.html | Liguori Looks Forward to 72 After Glancing Back at Keino | By Neil Amdur | RE0000780919 | 1998-04-24 | B00000586897 |

| | | | | | |
|---|---|---|---|---|---|
| 5/18/1970 | https://www.nytimes.com/1970/05/18/archives/lingtemcovought-chairman-yields-post-to-a-dallas-banker-ling-yields.html | LingT emcoVought Chairman Yields Post to a Dallas Banker | By Robert D Hershey Jr | RE0000780919 | 1998-04-24 | B00000586897 |
| 5/18/1970 | https://www.nytimes.com/1970/05/18/archives/long-island-wins-in-lacrosse1410-captures-division-lead-with.html | LONG ISLAND WINS IN LACROSSE 1410 | By John B Forbes Special to The New York Times | RE0000780919 | 1998-04-24 | B00000586897 |
| 5/18/1970 | https://www.nytimes.com/1970/05/18/archives/looking-for-salted-jellyfish.html | Looking for Salted Jellyfish | By Angela Taylor | RE0000780919 | 1998-04-24 | B00000586897 |
| 5/18/1970 | https://www.nytimes.com/1970/05/18/archives/missile-site-work-by-uar-reported-along-suez-canal-israel-aims-air.html | MISSILE SITE WORK BY UARREPORTED ALONG SUEZ CANAL | By Richard Eder Special to The New York Times | RE0000780919 | 1998-04-24 | B00000586897 |
| 5/18/1970 | https://www.nytimes.com/1970/05/18/archives/navy-rotc-at-negro-school-graduates-its-first-13-officers-first.html | Navy ROTC at Negro School Graduates Its First 13 Officers | By Joseph Lelyveld Special to The New York Times | RE0000780919 | 1998-04-24 | B00000586897 |
| 5/18/1970 | https://www.nytimes.com/1970/05/18/archives/oil-boom-spurs-canadian-arctic-aviation-informality-rules-as.html | Oil Boom Spurs Canadian Arctic Aviation | By Edward Cowan Special to The New York Times | RE0000780919 | 1998-04-24 | B00000586897 |
| 5/18/1970 | https://www.nytimes.com/1970/05/18/archives/personal-finance-consumer-help.html | Personal Finance Consumer Help | By Robert J Cole | RE0000780919 | 1998-04-24 | B00000586897 |
| 5/18/1970 | https://www.nytimes.com/1970/05/18/archives/personality-to-seek-new-glory-in-jersey-derby-and-belmont.html | Personality to Seek New Glory In Jersey Derby and Belmont | By Joe Nichols Special to The New York Times | RE0000780919 | 1998-04-24 | B00000586897 |
| 5/18/1970 | https://www.nytimes.com/1970/05/18/archives/police-scornful-of-learys-order-patrolmen-plan-to-follow-old-system.html | POLICE SCORNFUL OF LEARYS ORDER | By Robert D McFadden | RE0000780919 | 1998-04-24 | B00000586897 |
| 5/18/1970 | https://www.nytimes.com/1970/05/18/archives/rain-fog-curtail-schools-regatta-blessed-sacrament-crews-sweep-all.html | RAIN FOG CURTAIL SCHOOLS REGATTA | By Michael Strauss | RE0000780919 | 1998-04-24 | B00000586897 |
| 5/18/1970 | https://www.nytimes.com/1970/05/18/archives/reform-is-urged-in-us-borrowing-chase-bank-says-treasury-change-is.html | REFORM IS URGED IN US BORROWING | By H Erich Heinemann | RE0000780919 | 1998-04-24 | B00000586897 |
| 5/18/1970 | https://www.nytimes.com/1970/05/18/archives/research-spending-heading-for-a-record-outlay-in-year-may-top-1969s.html | Research Spending Heading for a Record | By Walter Tomaszewski | RE0000780919 | 1998-04-24 | B00000586897 |
| 5/18/1970 | https://www.nytimes.com/1970/05/18/archives/reuthers-legacy-for-social-stability.html | Reuthers Legacy for Social Stability | By A H Raskin | RE0000780919 | 1998-04-24 | B00000586897 |
| 5/18/1970 | https://www.nytimes.com/1970/05/18/archives/revson-sets-2dday-pace-and-gains-18th-spot-in-indy-500-lineup-new.html | Revson Sets 2dDay Pace and Gains 18th Spot in Indy 500 LineUp | By Joan S Radosta Special to The New York Times | RE0000780919 | 1998-04-24 | B00000586897 |
| 5/18/1970 | https://www.nytimes.com/1970/05/18/archives/samuels-assails-governor-on-war-rockefeller-is-challenged-to-act-on.html | SAMUELS ASSAILS GOVERNOR ON WAR | By Clayton Knowles | RE0000780919 | 1998-04-24 | B00000586897 |
| 5/18/1970 | https://www.nytimes.com/1970/05/18/archives/senators-scored-on-war-by-agnew-mansfield-and-fulbright-say.html | SENATORS SCORED ON WAR BY AGNEW | By Peter Grose Special to The New York Times | RE0000780919 | 1998-04-24 | B00000586897 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/18/1970 | https://www.nytimes.com/1970/05/18/archives/souths-football-generals-joined-by-a-black-coach-a-black-coach-in.html | Souths Football Generals Joined by a Black Coach | By J Anthony Lukas Special to The New York Times | RE0000780919 | 1998-04-24 | B00000586897 |
| 5/18/1970 | https://www.nytimes.com/1970/05/18/archives/sports-of-the-times-mets-books-ii.html | Sports of The Times | By Robert Lipsyte | RE0000780919 | 1998-04-24 | B00000586897 |
| 5/18/1970 | https://www.nytimes.com/1970/05/18/archives/stage-immediacy-illuminates-wilsons-lemonsky.html | Stage Immediacy Illuminates Wilsons Lemon Sky | By Clive Barnes | RE0000780919 | 1998-04-24 | B00000586897 |
| 5/18/1970 | https://www.nytimes.com/1970/05/18/archives/students-turn-to-politics-in-effort-to-change-system.html | Students Turn to Politics in Effort to Change System | By Steven V Roberts Special to The New York Times | RE0000780919 | 1998-04-24 | B00000586897 |
| 5/18/1970 | https://www.nytimes.com/1970/05/18/archives/the-cities-police-role-shifting-the-cities-police-role-found.html | The Cities Police Role Shifting | By Jack Rosenthal Special to The New York Times | RE0000780919 | 1998-04-24 | B00000586897 |
| 5/18/1970 | https://www.nytimes.com/1970/05/18/archives/tradition-loses-sway-on-the-qe2-cunard-ends-many-costly-practices.html | TRADITION LOSES SWAY ON THE QE2 | By Werner Bamberger | RE0000780919 | 1998-04-24 | B00000586897 |
| 5/18/1970 | https://www.nytimes.com/1970/05/18/archives/trend-uncertain-in-bond-market.html | TREND UNCERTAIN IN BOND MARKET | By John H Allan | RE0000780919 | 1998-04-24 | B00000586897 |
| 5/18/1970 | https://www.nytimes.com/1970/05/18/archives/turok-music-marks-tully-hall-concert.html | TUROK MUSIC MARKS TULLY HALL CONCERT | Robert Sherman | RE0000780919 | 1998-04-24 | B00000586897 |
| 5/18/1970 | https://www.nytimes.com/1970/05/18/archives/tv-review-andersonville-trial-is-revived-on-net.html | TV Review | By Jack Gould | RE0000780919 | 1998-04-24 | B00000586897 |
| 5/18/1970 | https://www.nytimes.com/1970/05/18/archives/us-feels-sihanouks-bloc-includes-reds-leftists-neutralists-and.html | US Feels Sihanouks Bloc Includes Reds Leftists Neutralists and Guerrillas | By Tad Szulc Special to The New York Times | RE0000780919 | 1998-04-24 | B00000586897 |
| 5/18/1970 | https://www.nytimes.com/1970/05/18/archives/vainglory-on-the-civilian-side.html | Vainglory on the Civilian Side | By Anthony Lewis | RE0000780919 | 1998-04-24 | B00000586897 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archives/10-clashes-reported.html | 10 Clashes Reported | By James P Sterba Special to The New York Times | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archives/10-news-programs-win-emmy-awards.html | 10 News Programs Win Emmy Awards | By Fred Ferretti | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archives/4-events-slated-for-late-june-neinas-says-some-athletes-may-stage.html | 4 EVENTS SLATED FOR LATE JUNE | By Gordon S White Jr | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archives/4-months-ago-they-scoffed-at-the-midi.html | 4 Months Ago They Scoffed at the Midi | By Bernadine Morris | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archives/500-walk-out-of-penn-commencement.html | 500 Walk Out of Penn Commencement | By Paul L Montgomery | RE0000780920 | 1998-04-24 | B00000586898 |

| 5/19/1970 | https://www.nytimes.com/1970/05/19/archives/a-saltonstall-may-oppose-mccormack.html | A Saltonstall May Odvose McCormack | By Robert Reinhold Special to The New York Times | RE0000780920 | 1998-04-24 | B00000586898 |
|---|---|---|---|---|---|---|
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archives/advertising-cancer-tv-spot-saves-lives.html | Advertising Cancer TV Spot Saves Lives | By Philip H Dougherty | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archives/almaata-aware-china-is-near-tension-on-border-turns-city-into.html | AlmaAta Aware China Is Near | By James F Clarity | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archives/art-community-here-agrees-on-plan-to-fight-war-racism-and.html | Art Community Here Agrees on Plan to Fight War Racism and Oppression | By Grace Glueck | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archives/bargain-flights-spur-travel-overseas-bargains-spur-air-travel.html | Bargain Flights Spur Travel Overseas | By Jon Nordhebvier | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archives/books-of-the-times-ugliness-and-expertise.html | Books of The Times | By John Leonard Thomas Lask | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archives/bridge-failure-to-support-partner-is-costly-for-french-team.html | Bridge | By Alan Truscott | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archives/cambodia-appeals-to-asian-and-pacific-countries-to-send-troops.html | Cambodia Appeals to Asian and Pacific Countries to Send Troops | By Henry Kamm Special to The New York Times | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archives/caufield-supports-gibson-in-newark.html | Caufield Supports Gibson in Newark | By Walter H Waggoner Special to The New York Times | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archives/clues-to-spiny-lobster-queues-uncovered-by-a-marine-biologist.html | Clues to Spiny Lobster Queues Uncovered by a Marine Biologist | By John C Devlin | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archives/con-ed-power-reserve-to-rise-con-ed-to-raise-power-reserve.html | Con Ed Power Reserve to Rise | By Gene Smith | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archives/cornfeld-a-tycoon-bereft-of-his-empire.html | Cornfeld a Tycoon Bereft of His Empire | By Bernard Weinraub Special to The New York Times | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archives/cw-post-conqueror-of-navy-hits-track-conference-hurdle.html | C W Post Conqueror of Navy Hits Track Conference Hurdle | By Neil Amdur | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archives/dispute-disrupts-wall-st-journal-distribution-snagged-here-by.html | DISPUTE DISRUPTS WALL ST JOURNAL | By Damon Stetson | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archives/drivers-approve-teamsters-pact-contract-to-provide-raise-of-27-over.html | DRIVERS APPROVE TEAMSTERS PACT | BY Christopher Lydon Special to The New York Times | RE0000780920 | 1998-04-24 | B00000586898 |

| | | | | | |
|---|---|---|---|---|---|
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archives/economic-and-social-differences-separate-the-races-in-augusta.html | Economic and Social Differences Separate the Races in Augusta | By Thomas A Johnson Special to The New York Times | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archives/finch-endorses-cambodia-action-hew-employes-hiss-as-his-statement.html | FINCH ENDORSES CAMBODIA ACTION | By Richard D Lyons Special to The New York Times | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archives/gaelic-dancer-snaps-foreleg-after-finishing-second-to-reviewer-in.html | Gaelic Dancer Snaps Foreleg After Finishing Second to Reviewer in Roseben | By Joe Nichols | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archives/ginny-may-sets-a-sale-of-bonds-prepares-400million-of.html | GINNY MAY SETS A SALE OF BONDS | By John H Allan | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archives/goldberg-visits-a-phoenix-house-discusses-modern-societys-ills-with.html | GOLDBERG VISITS A PHOENIX HOUSE | By William E Farrell | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archives/grain-futures-have-mixed-day-soybean-oil-and-meal-show-little-price.html | GRAIN FUTURES HAVE MIXED DAY | By James J Nagle | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archives/house-calls-for-makeup.html | House Calls for MakeUp | By Angela Taylor | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archives/in-the-nation-for-white-readers-only.html | In The Nation For White Readers Only | By Tom Wicker | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archives/italians-fight-neons-taint-in-taormina.html | Italians Fight Neons Taint In Taormina | By Alfred Friendly Jr Special to The New York Times | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archives/laird-says-allies-have-carried-out-missions-in-laos-secretary.html | LAIRD SAYS ALLIES HAVE CARRIED OUT MISSIONS IN LAOS | By Tad Szulc Special to The New York Times | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archives/lam-reports-crossings.html | Lam Reports Crossings | By Philip Shabecoff Special to The New York Times | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archives/landlords-bar-new-wage-offer-here.html | Landlords Bar New Wage Offer Here | By David K Shipler | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archives/levintownsend-and-ibm-at-odds-leaser-granted-temporary-order.html | LEVINTOWNSEND AND IBM AT ODDS | By William D Smith | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archives/lingtemcovought-sets-layoffs-of-40-of-staff-cost-cutting-is.html | LingTemcoVought Sets Layoffs of 40 of Staff | By John J Abele | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archives/market-place-analyst-differs-on-amex-index.html | Market Place | By Robert Metz | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archives/mayor-calls-meeting-today-of-narcotics-council.html | Mayor Calls Meeting Today of Narcotics Council | By Edward Ranzal | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archives/mayor-describes-gift-to-campaign-3000-donated-by-lawyer-aided-by.html | MAYOR DESCRIBES GIFT TO CAMPAIGN | By Robert E Tomasson | RE0000780920 | 1998-04-24 | B00000586898 |

| | | | | | |
|---|---|---|---|---|---|
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archiv es/moscow-charges-mao-seeks-rule-over-all-of-asia-pravda-editorial.html | MOSCOW CHARGES MAO SEEKS RULE OVER ALL OF ASIA | By Bernard Gwertzman Special to The New York Times | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archiv es/ncaa-officials-expect-no-threat-to-title-tourneys-from-campus.html | NCAA Officials Expect No Threat to Title Tourneys From Campus Unrest | By Nelson Bryant Special to The New York Times | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archiv es/nearby-resorts-see-a-boon-in-offing-vacations-to-be-played-close.html | Nearby Resorts See a Boon in Offing | By Lawrence Van Gelder | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archiv es/nixons-antiinflation-measures-add-up-to-disaster-reuss-says-nixons.html | Nixons AntiInflation Measures Add Up to Disaster Reuss Says | By Glenn Fowler | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archiv es/observer-status-of-red-menace-threatened.html | Observer Status of Red Menace Threatened | By Russell Baker | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archiv es/only-an-african-safari-can-keep-this-cook-out-of-the-kitchen.html | Only an African Safari Can Keep This Cook Out of the Kitchen | By Jean Hewitt Special to The New York Times | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archiv es/ottinger-and-sorensen-lay-strife-on-race-housing-jam-to-nixon.html | Ottinger and Sorensen Lay Strife On Race Housing Jam to Nixon | By Clayton Knowles | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archiv es/outlawed-diesels-run-to-grand-central.html | Outlawed Diesels Run to Grand Central | By Robert Lindsey | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archiv es/peking-cancels-session-with-us-chinese-link-their-action-to-sending.html | PEKING CANCELS SESSION WITH US | By Tillman Durdin Special to The New York Times | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archiv es/pinch-hit-by-expo-caps-5run-ninth-marshall-foy-grote-clout.html | PINCH HIT BY EXPO CAPS 5RUN NINTH | By Dave Anderson Special to The New York Times | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archiv es/player-boycott-hits-princeton-lacrosse-squad-cut-to-15-beaten-in.html | PLAYER BOYCOTT HITS PRINCETON | By John B Forbes | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archiv es/pope-calls-for-accords-in-indochina-and-mideast.html | Pope Calls for Accords in Indochina and Mideast | By Paul Hofmann Special to The New York Times | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archiv es/prices-make-gain-on-stock-market-dow-industrial-index-edges-ahead.html | PRICES MAKE GAIN ON STOCK MARKET | By Vartanig G Vartan | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archiv es/princeton-cools-its-war-protest-students-and-faculty-press-moves-in.html | PRINCETON COOLS ITS WAR PROTEST | By Michael Stern Special to The New York Times | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archiv es/restrictions-assailed-by-us-trade-aide-us-aide-warns-of-bars-to.html | Restrictions Assailed by US Trade Aide | By Brendan Jones | RE0000780920 | 1998-04-24 | B00000586898 |

| | | | | | |
|---|---|---|---|---|---|
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archives/romney-asks-unit-to-curb-inflation-agency-would-alert-public-on.html | ROMNEY ASKS UNIT TO CURB INFLATION | By Emanuel Perlmutter | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archives/roundup-senators-stir-with-brunets-arm-bat.html | Roundup Senators Stir With Brunets Arm Bat | By Sam Goldaper | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archives/screen-the-passengers-and-naked-hearts-open.html | Screen The Passengers and Naked Hearts Open | By Roger Greenspun | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archives/sears-and-dayton-dip-retail-earnings-facing-pressure.html | Sears and Dayton Dip | By Isadore Barmash | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archives/snowball-meets-scandy-and-is-barely-affected.html | Snowball Meets Scandy And Is Barely Affected | By Lacey Fosburga | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archives/stage-rises-to-a-new-balcony-level.html | Stage Rises to a New Balcony Level | By McCandlish Phillips | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archives/stage-vivid-and-honest.html | Stage Vivid and Honest | By Clive Barnes | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archives/states-redistricting-law-upheld-by-supreme-court-ruling-eliminates.html | States Redistricting Law Upheld by Supreme Court | By Fred P Graham Special to The New York Times | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archives/theater-for-1800-gets-zone-permit-city-unit-approves-52d-st-plan.html | THEATER FOR 1800 GETS ZONE PERMIT | By Iver Peterson | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archives/un-youth-assembly-finds-an-angel-on-broadway-un-youth-assembly.html | UN Youth Assembly Finds an Angel on Broadway | By Kathleen Teltsch Special to The New York Times | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archives/urban-blacks-press-for-gains-with-reasoned-radical-tactics-urban.html | Urban Blacks Press for Gains With Reasoned Radical Tactics | By John Herbers Special to The New York Times | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archives/us-court-asked-to-force-guarantee-of-speedy-trial-court-is-asked-to.html | US Court Asked to Force Guarantee of Speedy Trial | By Craig R Whitney | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archives/wage-guide-urged-by-burns-in-break-with-nixon-policy-federal.html | WAGE GUIDE URGED BY BURNS IN BREAK WITH NIXON POLICY | By H Erich Heinemann Special to The New York Times | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archives/wilson-cheered-by-polls-sets-british-vote-june-18-british-election.html | Wilson Cheered by Polls Sets British Vote June 18 | By Anthony Lewis Special to The New York Times | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archives/woman-is-called-panthers-driver-she-had-to-prove-herself-to-party.html | WOMAN IS CALLED PANTHERS DRIVER | By Edith Evans Asbury | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archives/workers-harass-student-pickets-lob-eggs-at-youngsters-at-city.html | WORKERS HARASS STUDENT PICKETS | By Leonard Buder | RE0000780920 | 1998-04-24 | B00000586898 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archives/yankees-trounce-orioles-104-mets-beaten-84-by-baileys-grand-slam.html | Yankees Trounce Orioles 104 | By George Vecsey | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/19/1970 | https://www.nytimes.com/1970/05/19/archives/yanks-home-run-starts-off-best-inning-of-season.html | Yanks Home Run Starts Off Best Inning of Season | SPECIAL TO THE NEW YORK TIMES | RE0000780920 | 1998-04-24 | B00000586898 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/300-start-a-5day-protest-march-in-georgia-despite-plea-by-maddox.html | 300 Start a 5Day Protest March in Georgia Despite Plea by Maddox | By Thomas A Johnson Special to The New York Times | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/advertising-ddb-wins-7-clio-awards.html | Advertising DDB Wins 7 Clio Awards | By Philip H Dougherty | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/agee-clouts-two-as-sadecki-wins-mcgraw-relieves-and-gets-final-out.html | AGEE CLOUTS TWO AS SADECKI WINS | By Dave Anderson Special to The New York Times | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/agnew-does-it-again-this-time-with-a-racquet-agnew-does-it-again.html | Agnew Does It Again This Time With a Racquet | By Nan Robertson Special to The New York Times | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/amid-the-commuters-yawns-and-snoozes-a-touch-of-fashion.html | Amid the Commuters Yawns and Snoozes a Touch of Fashion | By Angela Taylor | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/around-country-fm-turns-to-rock.html | Around Country FM Turns to Rock | By Jack Gould | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/art-african-sculptures-in-brooklyn.html | Art African Sculptures in Brooklyn | By John Canaday | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/art-world-seeks-ways-to-protest-war.html | Art World Seeks Ways to Protest War | By Grace Glueck | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/at-red-line-us-advisers-turn-back.html | At Red Line US Advisers Turn Back | By Takashi Oka Special to The New York Times | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/attitude-of-whites-on-negroes-is-believed-moderating-in-cities-peak.html | Attitude of Whites on Negroes Is Believed Moderating in Cities | By John Herbers Special to The New York Times | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/big-financing-spur-for-homes-unlikely.html | Big Financing Spur For Homes Unlikely | By Glenn Fowler | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/black-principal-on-his-own.html | Black Principal on His Own | By Joseph Lelyveld | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/bombing-suspect-linked-to-aliens-government-left-unnamed-lower-bail.html | BOMBING SUSPECT LINKED TO ALIENS | By Morris Kaplan | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/bridge-big-top-scoring-regarded-as-aid-to-unitwide-games.html | Bridge Big Top Scoring Regarded As Aid to UnitWide Games | By Alan Truscott | RE0000780953 | 1998-04-24 | B00000589833 |

| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/british-wont-bar-south-african-team.html | British Wont Bar South African Team | By Anthony Lewis Special to The New York Times | RE0000780953 | 1998-04-24 | B00000589833 |
|---|---|---|---|---|---|---|
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/building-trades-set-rally-today-lindsay-appeals-to-public-for-a.html | BUILDING TRADES SET RALLY TODAY | By Edward Hudson | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/burger-decries-demands-for-a-curb-on-freedoms-burger-opposes-curb.html | Burger Decries Demands For a Curb on Freedoms | By Fred P Graham Special to The New York Times | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/burnss-incomes-policy-reserve-chairman-uses-prestige-to-take-his.html | Burnss Incomes Policy | By H Erich Heinemann Special to The New York Times | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/cabinet-receives-cambodia-briefing-at-frank-session-cabinet-in.html | Cabinet Receives Cambodia Briefing At Frank Session | By Robert B Semple Jr Special to The New York Times | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/campbell-cites-financial-woes-seals-debts-not-paid-on-a-regular.html | CAMPBELL CITES FINANCIAL WOES | By Gerald Eskenazi | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/chuck-davis-shows-dance-imagination.html | CHUCK DAVIS SHOWS DANCE IMAGINATION | Don McDonagh | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/city-ballet-bows-with-swan-lake-festive-atmosphere-greets-delayed.html | CITY BALLET BOWS WITH SWAN LAKE | By Anna Kisselgoff | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/city-will-use-its-gm-stock-to-vote-for-naders-campaign-citys-gm.html | City Will Use Its GM Stock To Vote for Naders Campaign | By David Bird | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/coast-unionists-score-war-move-weve-had-it-says-an-ad-by-451-labor.html | COAST UNIONISTS SCORE WAR MOVE | By Wallace Turner Special to The New York Times | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/collateral-down-on-stock-margin-big-board-accounts-show-a-13-drop.html | COLLATERAL DOWN ON STOCK NIARGINI | By Terry Robards | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/company-to-get-cash-britain-will-buy-into-rollsroyce.html | Company to Get Cash | By John M Lee Special to The New York Times | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/credit-markets-disregard-burns-nixons-budget-estimates-also-fail-to.html | CREDIT MARKETS DISREGARD BURNS | By John N Allan | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/criminals-offer-bounty-in-inquiry-100000-said-to-be-put-on-death-of.html | CRIMINALS OFFER BOUNTY IN INQUIRY | By Douglas Robinson | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/democrats-seek-right-to-tv-time-petition-to-fcc-requests-assurance.html | DEMOCRATS SEEK RIGHT TO TV TIME | By Christopher Lydon Special to The New York Times | RE0000780953 | 1998-04-24 | B00000589833 |

| | | | | | |
|---|---|---|---|---|---|
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/dissent-at-harvard-reverts-from-college-to-antiwar-protests.html | Dissent at Harvard Reverts From College to Antiwar Protests | By Anthony Lukas Special to The New York Times | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/dutch-womens-lib-whistling-at-men.html | Dutch Womens Lib Whistling at Men | BY Bernard Weinraub Special to The New York Times | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/flood-is-first-at-bat-as-baseball-antitrust-suit-starts.html | Flood Is First at Bat as Baseball Antitrust Suit Starts | By Leonard Koppett | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/foreign-affairs-a-mediterranean-pact.html | Foreign Affairs A Mediterranean Pact | By C L Sulzberger | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/functional-illiteracy-found-high-in-us-in-study-at-harvard.html | Functional Illiteracy Found High In US In Study at Harvard | By Jack Rosenthal Special to The New York Times | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/good-chase-draws-no-2-post-for-50000-pace-on-friday.html | Good Chase Draws No 2 Post For 50000 Pace on Friday | By Louis Effrat Special to The New York Times | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/gropfest-honors-gropius.html | Grope Fest Honors Gropius | By Robert Reinhold Special to The New York Times | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/house-trust-unit-backs-press-bill-immunity-would-be-given-for-most.html | HOUSE TRUST UNIT BACKS PRESS BILL | By Eileen Shanahan Special to The New York Times | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/in-a-used-car-lot-a-studio-for-batiks.html | In a Used Car Lot A Studio for Batiks | By Marylin Bender | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/israelis-report-they-repelled-egyptian-foray-across-canal.html | Israelis Report They Repelled Egyptian Foray Across Canal | By Lawrence Fellows Special to The New York Times | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/jakarta-and-the-west-strong-internal-forces-seem-to-push-indonesia.html | Jakarta and the West | By Philip Shabecoff Special to The New York Times | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/lead-content-cut-seen-in-gasoline-not-elimination.html | Lead Content Cut Seen in Gasoline Not Elimination | By John J Abele | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/learning-to-judge-a-book-by-its-cover.html | Learning to Judge a Book by Its Cover | By Lisa Hammel | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/lindsay-bids-4-lawyers-conductinquiry-charges-into-police.html | Lindsay Bids 4 Lawyers Conduct Inquiry Charges Into Police Corruption | By David Burnham | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/lon-nol-assures-chinese-in-cambodia.html | Lon Nol Assures Chinese in Cambodia | By Henry Kamm Special to The New York Times | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/market-list-sags-on-a-broad-front-dow-slides-1141-to-69140-to-close.html | MARKET LIST SAGS ON A BROAD FRONT | By Vartanig G Vartan | RE0000780953 | 1998-04-24 | B00000589833 |

| | | | | | |
|---|---|---|---|---|---|
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/market-place-unlisted-stock-big-april-loss.html | Market Place | By Robert Metz | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/mitchell-regrets-campus-gunfire-in-mississippi-he-calls-this-the.html | MITCHELL REGRETS CAMPUS GUNFIRE | By Jon Nordheimer Special to The New York Times | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/monroe-is-second-on-jersey-links-ulozas-cards-5-birdies-at-rockaway.html | MONROE IS SECOND ON JERSEY LINKS | Special To the New York Times By DEANE MCGOWEN | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/mt-sinai-hospital-fails-inspection-lax-recordkeeping-leads-to.html | MT SINAI HOSPITAL FAILS INSPECTION | By John Sibley | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/new-symbols-put-on-tickets-july-1-motor-vehicle-officials-add.html | NEW SYMBOLS PUT ON TICKETS JULY 1 | By Peter Kihss | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/palmer-is-victor-with-fourhitter-frank-robinsons-3-safeties-help.html | PALMER IS VICTOR WITH FOURHITTER | By George Vecsey | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/perrotta-heads-rockefellers-campaign-drive-in-city.html | Perrotta Heads Rockefellers Campaign Drive in City | By Bill Kovach | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/president-calls-deficits-likely-in-1970-and-1971-expected-surpluses.html | PRESIDENT CALLS DEFICITS LIKELY IN 1970 AND 1971 | By Edwin L Dale Jr Special to The New York Times | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/pressure-on-finch-nixons-protege-appears-blocked-as-support-at.html | Pressure on Finch | By Richard D Lyons Special to The New York Times | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/pressure-raised-in-paper-dispute-printers-extend-meetings-to-19.html | PRESSURE RAISED IN PAPER DISPUTE | By Damon Stetson | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/programs-a-topic-of-abc-meeting-executives-offered-advice-on-what.html | PROGRAMS A TOPIC OF ABC MEETING | By Leonard Sloane | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/reston-trio-plays-work-by-mondello.html | RESTON TRIO PLAYS WORK BY MONDELLO | Donal Henahan | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/roosa-urges-world-rules-to-govern-capital-flows-economist-at-a.html | Roosa Urges World Rules To Govern Capital Flows | By Clyde H Farnsworth Special to The New York Times | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/roundup-shorts-4hitter-ends-phils-10game-skid.html | Roundup Shorts 4Hitter Ends Phils 10Game Skid | By Sam Goldaper | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/schools-will-shut-over-killing-of-9-city-board-orders-friday-action.html | SCHOOL WILL SHUT OVER KILLING OF 9 | By Leonard Buder | RE0000780953 | 1998-04-24 | B00000589833 |

| | | | | | |
|---|---|---|---|---|---|
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/silver-futures-show-a-decline-september-is-busiest-month-grains.html | SEVER FUTURES SHOW A DECLINE | By James J Nagle | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/some-landlords-vote-to-extend-pact-with-service-employes.html | Some Landlords Vote to Extend Pact With Service Employes | By David K Shipler | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/sports-of-the-times-the-long-road-back.html | Sports of The Times | By Arthur Daley | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/stage-rabelais-reaches-city-center-barrault-piece-finds-stage.html | Stage Rabelais Reaches City Center | By Clive Barnes | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/the-sister-of-malcolm-x-leads-300-in-a-pilgrimage-to-his-grave.html | The Sister of Malcolm X Leads 300 in a Pilgrimage to His Grave | By Homer Bigart Special to The New York Times | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/trading-is-halted-in-consolidated-oil-consolidated-oil-in-trading.html | Trading Is Halted In Consolidated Oil | Special To the New York Times By DEANE MCGOWEN | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/un-agency-plans-sampling-of-air-weather-group-would-use-remote.html | UN AGENCY PLANS SAMPLING OF AIR | By Thomas J Hamilton Special to The New York Times | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/un-council-11-to-0-condemns-incursion-by-israel-into-lebanon.html | UN Council 11 to 0 Condemns Incursion by Israel Into Lebanon | By Sam Pope Brewer Special to The New York Times | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/war-protests-planned-for-many-commencements.html | War Protests Planned for Many Commencements | By Linda Charlton | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/warning-sounded-on-a-sulphur-gas-a-sharp-rise-in-pollution-is.html | WARNING SOUNDED ON A SULPHUR GAS | By Harold M Schmeck Special to The New York Times | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/warren-praises-lobby-for-peace-hails-lawyers-bid-to-end-the-war-in.html | WARREN PRAISES LOBBY FOR PEACE | By Richard L Madden | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/washington-the-revolt-of-the-civil-servants.html | Washington The Revolt of the Civil Servants | By James Reston | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/white-house-aides-seek-compromise-on-war-fund-curb-talk-with-senate.html | WHITE HOUSE AIDES SEEK COMPROMISE ON WAR FUND CURB | By John W Finney Special to The New York Times | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/20/1970 | https://www.nytimes.com/1970/05/20/archives/xerox-no-copycat-plans-new-devices-xerox-planning-2-new-machines.html | Xerox No Copycat Plans New Devices | By William D Smith | RE0000780953 | 1998-04-24 | B00000589833 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/50-in-state-dept-chided-on-letter-officers-who-signed-protest-on.html | 50 IN STATE DEPT CHIDED ON LETTER | By David E Rosenbaum Special to The New York Times | RE0000780952 | 1998-04-24 | B00000589832 |

| | | | | | |
|---|---|---|---|---|---|
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/6-seized-on-charges-of-stealing-6million-from-post-offices.html | 6 Seized on Charges of Stealing 6Million From Post Offices | By Morris Kaplan | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/abernathy-asks-nixon-to-protect-georgia-marchers.html | Abernathy Asks Nixon to Protect Georgia Marchers | By Thomas A Johnson Special to The New York Times | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/advertising-yr-sets-up-medical-unit.html | Advertising Y R Sets Up Medical Unit | By Philip H Dougherty | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/antiusrevolt-is-urged-by-mao-in-unusual-statement-he-calls-on-world.html | ANTIU S REVOLT IS URGED BY MAO | By Tillman Durdin Special to The New York Times | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/apartment-strike-threat-is-called-off.html | Apartment Strike Threat Is Called Off | By David K Shipler | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/article-1-no-title.html | Article 1 No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/article-2-no-title.html | Article 2 No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/books-of-the-times-we-are-not-saved.html | Books of The Times | By John Leonard | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/bridge-on-paper-world-title-teams-appear-weaker-than-in-1969.html | Bridge | By Alan Truscott | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/campagna-next-4-lengths-back-deceit-puts-on-strong-run-in-stretch.html | CAMPAGNA NEXT 4 LENGTHS BACK | By Joe Nichols | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/chairman-and-president-leaves-four-seasons-nursing-centers-chairman.html | Chairman and President Leaves Four Seasons Nursing Centers | By Isadore Barmash | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/chess-grandmasters-dogged-play-shown-in-fischers-match.html | Chess | By Al Horowitz | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/chicago-team-obtains-images-of-atoms-in-organic-compounds.html | Chicago Team Obtains Images of Atoms in Organic Compounds | By Walter Sullivan | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/coast-firebombs-break-campus-quiet.html | Coast Firebombs Break Campus Quiet | By Linda Charlton | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/computer-field-to-get-new-giant-ge-and-honeywell-to-form.html | COMPUTER FIELD TO GET NEW GIANT | By William D Smith | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/congressional-group-told-police-used-automatic-weapon-on-jackson.html | Congressional Group Told Police Used Automatic Weapon on Jackson Youths | Special To the New York Times By DEANE MCGOWEN | RE0000780952 | 1998-04-24 | B00000589832 |

| | | | | | |
|---|---|---|---|---|---|
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/credibility-of-budget-blow-to-nixon-efforts-to-control-funds-is.html | Credibility of Budget | By Edwin L Dale Jr Special to The New York Times | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/dow-off-1485-hits-low-point-since-63-all-30-of-averages-components.html | Dow Off 1485 Hits Low Point Since 63 | By John J Abele | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/eban-in-washington-seeks-additional-us-jets.html | Eban in Washington Seeks Additional US Jets | Special To the New York Times By DEANE MCGOWEN | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/economic-slowdown-hampers-programs-to-aid-poor-in-cities-slowdown.html | Economic Slowdown Hampers Programs to Aid Poor in Cities | By Paul Delaney Special to The New York Times | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/error-by-michael-leads-to-2-runs-bosman-knowles-combine-to-hurl.html | ERROR BY MICHAEL LEADS TO 2 RUNS | By George Vecsey | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/eugene-flam-gives-winterreise-recit-al.html | EUGENE FLAM GIVES WINTERREISE RECIT AL | Allen Hughes | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/fashions-at-prices-husbands-wont-begrudge.html | Fashions at Prices Husbands Wont Begrudge | By Bernadine Morris | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/fifth-ave-coach-adjourns-session-meeting-put-off-to-june-15-because.html | FIFTH AVE COACH ADJOURNS SESSION | By Gene Smith | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/fisher-westminster-show-chairman.html | Fisher Westminster Show Chairman | By John Rendel | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/flood-fields-court-query-judiciously.html | Flood Fields Court Query Judiciously | By Leonard Koppett | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/for-the-flag-and-for-country-they-march.html | For the Flag and for Country They March | By Francis X Clines | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/hudson-county-gop-chief-indicted.html | Hudson County GOP Chief Indicted | By Walter H Waggoner Special to The New York Times | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/huge-city-hall-rally-backs-nixons-indochina-policies-thousands-at.html | Huge City Hall Rally Backs Nixons Indochina Policies | By Homer Bigart | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/humphrey-scores-nixons-war-move-says-he-warned-president-in-69.html | HUMPHREY SCORES NIXONS WAR MOVE | By Seth S King Special to The New York Times | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/in-the-nation-a-long-way-to-72.html | In The Nation A Long Way to 72 | By Tom Wicker | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/kosygin-says-arabs-get-extensive-aid-but-stresses-desire-for.html | Kosygin Says Arabs Get Extensive Aid But Stresses Desire for Mideast Accord | By Bernard Gwertzman Special to The New York Times | RE0000780952 | 1998-04-24 | B00000589832 |

| | | | | | |
|---|---|---|---|---|---|
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archiv es/lawyers-lobby-against-the-war-1000-from-city-seek-talks-with.html | LAWYERS LOBBY AGAINST THE WAR | By Richard L Madden | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archiv es/lesotho-once-lush-region-is-now-parched-and-eroded.html | Lesotho Once Lush Region Is Now Parched and Eroded | By Charles Mohr Special to The New York Times | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archiv es/lessons-remembered-from-youth-in-vienna.html | Lessons Remembered From Youth in Vienna | By Craig Claiborne Special to The New York Times | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archiv es/liberals-in-house-aim-for-no-2-job-they-see-little-chance-of.html | LIBERALS IN HOUSE AIM FOR NO 2 JOB | By Warren Weaver Jr Special to The New York Times | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archiv es/living-costs-here-up-3-in-4-months-surge-is-the-sharpest-since-war.html | LIVING COSTS HERE UP 3 IN 4 MONTHS | By Richard Phalon | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archiv es/market-place-is-1969-worse-than-29-fall.html | Market Place | By Robert Metz | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archiv es/mcormack-says-he-will-not-seek-new-house-term-speaker-78-to-retire.html | MCORMACK SAYS HE WILL NOT SEEK NEW HOUSE TERM | By Marjorie Hunter Special to The New York Times | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archiv es/meany-sees-loss-in-buying-power-attributes-economic-decline-to.html | MANY SEES LOSS IN BUYING POWER | By Emanuel Perlmutter | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archiv es/mit-will-end-relationship-with-a-research-laboratory.html | MIT Will End Relationship With a Research Laboratory | By Robert Reinhold Special to The New York Times | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archiv es/negro-educators-in-plea-to-nixon-15-college-presidents-tell-him-his.html | NEGRO EDUCATORS IN PLEA TO NIXON | By Robert B Semple Jr Special to The New York Times | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archiv es/new-air-navigator-blazes-its-own-trail-11-eastern-planes-to-carry.html | New Air Navigator Blazes Its Own Trail | By Robert Lindsey | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archiv es/new-york-telephone-sells-150million-bond-issue-credit-markets-phone.html | New York Telephone Sells 150Million Bond Issue | By John H Allan | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archiv es/newspaper-talks-still-stalled-mediator-holds-himself-ready.html | Newspaper Talks Still Stalled Mediator Holds Himself Ready | By Damon Stetson | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archiv es/nixon-facing-gop-revolt-on-curb-on-war-funds.html | Nixon Facing GOP Revolt on Curb on War Funds | By John W Finney Special to The New York Times | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archiv es/nixon-to-offer-formula-on-funds-to-aid-desegregating-schools.html | Nixon to Offer Formula on Funds to Aid Desegregating Schools | By Jack Rosenthal Special to The New York Times | RE0000780952 | 1998-04-24 | B00000589832 |

| | | | | | |
|---|---|---|---|---|---|
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/nixons-campus-adviser-assays-student-unrest.html | Nixons Campus Adviser Assays Student Unrest | By Warren Weaver Jr Special to The New York Times | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/observer-one-small-but-for-all-that-good-new.html | Observer One Small but for All That Good New | By Russell Baker | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/palmer-returns-to-pro-golf-tour-ace-at-atlanta-today-after-missing.html | PALMER RETURNS TO PRO GOLF TOUR | By Lincoln A Werden Special to The New York Times | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/panther-witness-tells-of-screams-mother-asserts-miss-bird-told-of.html | PANTHER WITNESS TELLS OF SCREAMS | By Edith Evans Asbury | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/partner-in-hirsch-is-scheduled-to-be-2d-woman-on-bid-board-big.html | Partner in Hirsch Is Scheduled To Be 2d Woman on Big Board | By Terry Robards | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/peeved-adderley-insists-he-wont-play-for-packers.html | Peeved Adderley Insists He Wont Play for Packers | By William N Wallace | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/pennsylvania-democrats-select-shapp.html | Pennsylvania Democrats Select Shapp | By Donald Janson Special to The New York Times | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/personal-finance-medical-tax-deductions-are-affected-by-inflation.html | Personal Finance | By Elizabeth M Fowler | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/phill-niblock-films-offered-at-judson.html | PHILL NIBLOCK FILMS OFFERED AT JUDSON | Don McDonagh | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/plan-to-tax-cars-facing-opposition-council-finance-units-head.html | PLAN TO TAX CARS FACING OPPOSITION | By Edward C Burns | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/pollution-treaties-pushed-nixon-requests-senate-to-act-on-treaties.html | Pollution Treaties Pushed | By E W Kenworthy Special to The New York Times | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/portuguese-premier-opens-madrid-visit.html | Portuguese Premier Opens Madrid Visit | By Richard Eder Special to The New York Times | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/prices-on-amex-show-big-decline-poor-performance-is-linked-on.html | PRICES ON AMEX SHOW BIG DECLINE | By Alexander R Hammer | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/queens-ind-crash-kills-2injures-71-car-with-rushhour-crowd-is-split.html | QUEENS IND CRASH KILLS 2 INJURES 71 | By Douglas Robinson | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/retiring-house-speaker-john-william-mccormack.html | Retiring House Speaker | By Christopher Lydon Special to The New York Times | RE0000780952 | 1998-04-24 | B00000589832 |

| | | | | | |
|---|---|---|---|---|---|
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/ronan-defends-record-of-safety-on-subways.html | Ronan Defends Record Of Safety on Subways | By Peter Kihss | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/roundup-carty-the-hitter-turns-carty-the-slugger.html | Roundup Carty the Hitter Turns Carty the Slugger | By Sam Goldaper | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/saigons-forces-open-new-front-on-cambodia-line-2500-troops-cross.html | SAIGONS FORCES OPEN NEW FRONT ON CAMBODIA LINE | By Ralph Blumenthal Special to The New York Times | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/samuels-assails-goldberg-on-tv-series-pictures-rival-as-handpicked.html | SAMUELS ASSAILS GOLDBERG ON TV | By Clayton Knowles | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/seaver-defeated-for-second-time-mets-hurler-also-allows-3-hits-fans.html | SEAVER DEFEATED FOR SECOND TIME | By Dave Anderson Special to The New York Times | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/subsidiarys-board-replaces-cornfeld-cornfeld-leaves-subsidiary.html | Subsidiarys Board Replaces Cornfeld | By Victor Lusinchi Special to The New York Times | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/synagogue-scene-of-soviet-protest-by-jewish-league.html | Synagogue Scene Of Soviet Protest By Jewish League | By Edward B Fiske | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/the-laughing-woman-arrives-at-neighborhoods.html | The Laughing Woman Arrives at Neighborhoods | Roger Greenspun | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/the-shattering-of-a-routine-day.html | The Shattering of a Routine Day | By Lawrence Van Gelder | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/theater-bullins-views-the-pig-pen-night-of-malcolm-xs-death-is.html | Theater Bullins Views The Pig Pen | By Clive Barnes | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/theology-viewed-as-a-shambles-presbyterian-leader-calls-jesus.html | THEOLOGY VIEWED AS A SHAMBLES | By George Dugan Special to The New York Times | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/too-late-the-hero-film-of-war-in-pacific-opens.html | Too Late the Hero Film of War in Pacific Opens | By Roger Greenspun | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/trade-bars-abroad-make-us-restive-congress-may-well-curtail-imports.html | Trade Bars Abroad Make U S Restive | By H Erich Heinemann Special to The New York Times | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/translators-seek-more-recognition.html | Translators Seek More Recognition | By Henry Raymont | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/trot-races-draw-fans-on-2-fronts-4-westbury-daytime-tests-held.html | TROT RACES DRAW FANS ON 2 FRONTS | By Louis Effrat Special to The New York Times | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/tv-spending-is-defended-by-ottinger.html | TV Spending Is Defended By Ottinger | By Richard Reeves | RE0000780952 | 1998-04-24 | B00000589832 |

| | | | | | |
|---|---|---|---|---|---|
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/ulozas-retains-dodge-golf-lead-bamm-hollow-pro-ahead-by-stroke-with.html | ULOZAS RETAINS DODGE GOLF LEAD | By Deane McGowen Special to The New York Times | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/us-acknowledges-south-vietnamese-may-remain-in-cambodia-after-june.html | US Acknowledges South Vietnamese May Remain in Cambodia After June 30 | By Tad Szulc Special to The New York Times | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/us-returns-97642-in-confiscated-cash-to-bookie-after-deducting.html | US Returns 97642 in Confiscated Cash to Bookie After Deducting Taxes | By Craig R Whitney | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/us-says-it-will-discourage-southwest-africa-investments.html | US Says It Will Discourage SouthWest Africa Investments | By Sam Pope Brewer | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/us-steel-slates-rebar-price-rise-9-increase-due-june-1-is-said-to.html | US STEEL SLATES REBAR PRICE RISE | By Robert Walker | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/welcome-class-of-70.html | Welcome Class of 70 | By Robert Lipsyte | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/wheat-futures-stage-a-rally-on-chicago-board-of-trade.html | Wheat Futures Stage a Rally On Chicago Board of Trade | By James J Nagle | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/21/1970 | https://www.nytimes.com/1970/05/21/archives/williams-a-nondrinker-since-68-tells-of-past.html | Williams a Nondrinker Since 68 Tells of Past | By Ronald Sullivan Special to The New York Times | RE0000780952 | 1998-04-24 | B00000589832 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/11-walks-yielded-by-stottlemyre-hamilton-relieves-with-3-on-in-9th.html | 11 WALKS YIELDED BY STOTTLEMYRE | By George Vecsey | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/4-women-on-a-horse-a-hit-show-as-no-8-comes-home-at-big-a.html | 4 Women on a Horse a Hit Show As No 8 Comes Home at Big A | By Steve Cady | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/60-wesleyan-girls-join-protest-on-3d-day-of-march-in-georgia.html | 60 Wesleyan Girls Join Protest On 3d Day of March in Georgia | By Thomas A Johnson Special to The New York Times | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/9-hurt-as-police-disperse-group-in-midtown-after-city-hall-peace.html | 9 Hurt as Police Disperse Group in Midtown After City Hall Peace Rally | By Homer Bigart | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/a-new-intrepid-is-launched-12meter-defended-cup-in-67.html | A New Intrepid Is Launched 12Meter Defended Cup in 67 | By John Rendel | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/advertising-agency-offers-media-plan.html | Advertising Agency Offers Media Plan | By Philip H Dougherty | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/amex-prices-slip-in-heavy-trading-institutional-activity-spurs.html | AMEX PRICES SLIP IN HEAVY TRADING | By Alexander R Hammer | RE0000780951 | 1998-04-24 | B00000589828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/an-old-regatta-trims-its-craft-harvard-and-yale-forced-to-drop.html | AN OLD REGATTA TRIMS ITS CRAFT | By William N Wallace | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/another-slump-batters-stocks-dow-industrials-off-1130-points-after.html | ANOTHER SLUMP BATTERS STOCKS | By Vartanig G Vartan | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/balaguers-reelection-a-mixture-of-relief-and-concern-to-us.html | Balauers Reelection A Mixture of Relief and Concern to US Officials | By Juan de Onis Special to The New York Times | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/barnard-girl-held-as-drug-supplier-coed-head-here-on-drug-charge.html | Barnard Girl Held As Drug Supplier | By Joseph P Fried | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/black-artists-show-on-view-in-boston.html | Black Artists Show On View in Boston | By Hilton Kramer Special to The New York Times | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/bridge-woman-tournament-player-known-for-organization.html | Bridge | By Alan Truscott | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/british-cabinet-asks-cricket-group-to-bar-south-african-team.html | British Cabinet Asks Cricket Group to Bar South African Team | By Anthony Lewis Special to The New York Times | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/capital-outlays-down-in-quarter-1970-spending-expected-to-be-lower.html | CAPITAL OUTLAYS DOWN IN QUARTER | By Herbert Koshetz | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/city-may-be-grim-but-so-is-paris.html | City May Be Grim but So Is Paris | By Henry Giniger | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/clashes-in-streets-mar-stophs-visit-to-west-germany-brandt-and.html | Clashes in Streets Mar Stophs Visit to West Germany | By David Binder Special to The New York Times | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/dance-classic-criterion-royal-ballets-swan-lake-at-the-met-retains.html | Dance Classic Criterion | By Anna Kisselgoff | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/dr-allen-opposes-nixon-war-policy-presidents-education-aide-cites.html | DR ALLEN OPPOSES NIXON WAR POLICY | By Richard D Lyons Special to The New York Times | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/drives-are-aided-by-hard-fairways-weiskopf-cards-9-birdies-and.html | DRIVES ARE AIDED BY HARD FAIRWAYS | By Lincoln A Werden Special to The New York Times | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/exstars-back-reserve-clause-change.html | ExStars Back Reserve Clause Change | By Leonard Koppett | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/festival-focus-is-black-arts.html | Festival Focus Is Black Arts | By Barbara Campbell | RE0000780951 | 1998-04-24 | B00000589828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/foreign-affairs-the-american-image-in-spain.html | Foreign Affairs The American Image in Spain | By C L Sulzberger | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/gm-will-win-proxy-battle-with-nader-but-the-war-may-just-be.html | GM Will Win Proxy Battle With Nader but the War May Just Be Starting | By Jerry M Flint Special to The New York Times | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/godards-mao-and-pravda-begin-run.html | Godards Mao and Pravda Begin Run | By Roger Greenspun | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/governor-gets-preview-of-the-campaign-to-come.html | Governor Gets Preview of the Campaign to Come | By Bill Kovach Special to The New York Times | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/guard-is-called-to-ohio-state-u-5000-activated-as-students-loot.html | GUARD IS CALLED TO OHIO STATE U | By Frank J Prial | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/hickel-welcomes-students-in-politics.html | Hickel Welcomes Students in Politics | By E W Kenworthy Special to The New York Times | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/house-approves-linking-pensions-to-rises-in-prices-automatic.html | HOUSE APPROVES LINKING PENSIONS TO RISES IN PRICES | By Marjorie Hunter Special to The New York Times | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/inhospitalsonly-rule-drafted-for-abortions.html | InHospitalsOnly Rule Drafted for Abortions | By John Sibley | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/interest-rates-at-record-level-credit-market-deterioration-laid-to.html | INTEREST RATES AT RECORD LEVEL | By John H Allan | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/j-l-board-votes-to-omit-dividend-unsatisfactory-financial-results.html | J L BOARD VOTES TO OMIT DIVIDEND | By Robert Walker | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/jackson-funeral-to-draw-leaders-rights-backers-will-mourr-slain.html | JACKSON FUNERAL TO DRAW LEADERS | By Jon Nordheimer Special to The New York Times | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/jens-nygaard-leads-west-chester-group.html | JENS NYGAARD LEADS WESTCHESTER GROUP | Theodore Strongin | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/kings-ios-intentions-still-a-mystery-kings-ios-plans-still-in-the.html | Kings IOS Intentions Still a Mystery | By Robert J Cole | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/kodak-shifts-ranks-kodak-announces-shifts-in-ranks.html | Kodak Shifts Ranks | By Leonard Sloane | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/leader-tells-jews-they-are-obligated-to-aid-city-blacks.html | Leader Tells Jews They Are Obligated To Aid City Blacks | By Irving Spiegel Special to The New York Times | RE0000780951 | 1998-04-24 | B00000589828 |

| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/lindsay-appoints-corruption-unit-subpoena-power-asked-for-2d-panel.html | LINDSAY APPOINTS CORRUPTION UNIT | By David Burnham | RE0000780951 | 1998-04-24 | B00000589828 |
|---|---|---|---|---|---|---|
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/market-place-a-rose-or-two-among-thorns.html | Market Place | By Robert Metz | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/mets-prime-bats-for-cubs-tonight-jones-agee-and-foy-work-on-hitting.html | METS PRIME BATS FOR CUBS TONIGHT | By Dave Anderson | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/microscope-aids-miniaturization-printed-circuits-may-rival-scale-of.html | MICROSCOPE AIDS MINIATURIZATION | By Walter Sullivan | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/new-york-group-lobbies-for-peace-senators-are-urged-to-back-2.html | NEW YORK GROUP LOBBIES FOR PEACE | By Nan Robertson Special to The New York Times | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/nixon-says-budget-allows-easing-of-monetary-policy-nixon-feels-a.html | Nixon Says Budget Allows Easing of Monetary Policy | By Eileen Shanahan Special to The New York Times | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/nixon-signs-tax-bill-to-improve-aviation-facilities-user-levies-to.html | Nixon Signs Tax Bill to Improve Aviation Facilities | By Christopher Lydon Special to The New York Times | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/oecd-ministers-ponder-inflation-consensus-of-paris-session-is-that.html | OECD MINISTERS PONDER INFLATION | By Clyde H Farnsworth Special to The New York Times | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/operation-held-three-weeks-ago-goalie-loses-gall-bladder-horseplay.html | OPERATION HELD THREE WEEKS AGO | By Gerald Eskenazi | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/outfielders-go-all-out-for-the-out.html | Outfielders Go All Out for the Out | SPECIAL TO THE NEW YORK TIMES | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/police-admit-panther-informer-lied-and-was-a-mental-patient.html | Police Admit Panther Informer Lied and Was a Mental Patient | By Edith Evans Asbury | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/presbyterians-elect-indianan-5-candidates-questioned-in.html | PRESBYTERIANS ELECT INDIANAN | By George Dugan Special to The New York Times | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/president-asks-for-funds-for-school-desegregation-seeks-150million.html | President Asks For Funds For School Desegregation | By Robert B Semple Jr Special to The New York Times | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/prosecutors-explain-court-delays.html | Prosecutors Explain Court Delays | By Craig R Whitney | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/protest-upsets-housing-hearing-coney-island-groups-split-on-income.html | PROTEST UPSETS HOUSING HEARING | By Edward C Burks | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/race-wide-open-for-albert-post-at-least-6-candidates-are-in-the.html | RACE WIDE OPEN FOR ALBERT POST | By Warren Weaver Jr Special to The New York Times | RE0000780951 | 1998-04-24 | B00000589828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/reserve-chief-here-supports-surtax-to-fight-inflation-incomes.html | Reserve Chief Here Supports Surtax to Fight Inflation | By H Erich Heinemann | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/ronan-is-said-to-ignore-complaints-of-subway-riders.html | Ronan Is Said to Ignore Complaints of Subway Riders | By Nancy Moran | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/rosewall-laver-advance-in-tennis-newcombe-and-gimeno-lose-in.html | ROSEWALL LAVER ADVANCE IN TENNIS | By Parton Keese Special to The New York Times | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/roundup-phils-comeback-sours-allens-vengeance.html | Roundup Phils Comeback Sours Allens Vengeance | By Murray Chass | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/sabotage-in-cambodia.html | Sabotage in Cambodia | By Henry Kamm Special to The New York Times | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/saigon-is-queried-on-pullout-issue-us-is-said-to-order-aides-to.html | SAIGON IS QUERIED ON PULLOUT ISSUE | By Tad Szulc Special to The New York Times | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/scientists-wary-on-diabetes-pill-fda-study-indicates-ora-drug-may.html | SCIENTISTS WARY ON DIABETES PILL | By Harold M Schmeck Jr Special to The New York Times | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/shirley-chisholm-willing-to-speak-out-mrs-shirley-chisholm-willing.html | Shirley Chisholm Willing to Speak Out | By Charlayne Hunter | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/somerset-hills-again-captures-womens-interclub-golf-crown.html | Somerset Hills Again Captures Womens Interclub Golf Crown | By Maureen Orcutt Special to The New York Times | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/soviet-disavows-threat-to-israel-insists-its-aid-to-egypt-is-for.html | SOVIET DISAVOWS THREAT TO ISRAEL | By Bernard Gwertzman Special to The New York Times | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/soybean-prices-show-sharp-rise-crop-shortage-is-predicted-grain.html | SOYBEAN PRICES SHOW SHARP RISE | By James J Nagle | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/sports-of-the-times-man-with-500-homers.html | Sports of The Times | By Arthur Daley | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/swift-mile-is-foreseen-tonight-as-yonkers-pacing-series-ends.html | Swift Mile Is Foreseen Tonight As Yonkers Pacing Series Ends | By Louis Effrat Special to The New York Times | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/the-steak-was-fine-but-the-shrimp.html | The Steak Was Fine but the Shrimp | By Craig Claiborne | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/theater-engagement-baby-arrives-barry-nelson-is-star-at-the-helen.html | Theater Engagement Baby Arrives | By Clive Barnes | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/they-stand-together-draft-resisters-in-jail-families-at-home.html | They Stand Together Draft Resisters in Jail Families at Home | By Joan Cook Special to The New York Times | RE0000780951 | 1998-04-24 | B00000589828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/times-to-suspend-if-impasse-holds-will-do-so-after-completing.html | TIMES TO SUSPEND IF IMPASSE HOLDS | By Damon Stetson | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/tv-drama-faces-cutback-in-fall-on-stage-due-to-go-off-air-cbs.html | TV DRAMA FACES CUTBACK IN FALL | By George Gent | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/ulozas-with-286-wins-dodge-open-eznicki-second-trails-by-stroke-in.html | ULOZAS WITH 286 WINS DODGE OPEN | By Deane McGowen Special to The New York Times | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/urbanists-find-suburbs-hostile-to-cities-pinched-for-money-suburbs.html | Urbanists Find Suburbs Hostile To Cities Pinched for Money | By Jack Rosenthal Special to The New York Times | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/us-and-russians-push-arms-talks-detailed-plans-are-weighed-at.html | US AND RUSSIANS PUSH ARMS TALKS | By Joan W Finney Special to The New York Times | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/us-war-deaths-for-week-at-217-a-9month-peak-140-killed-in-south.html | U S WAR DEATHS FOR WEEK AT 217 A 9MONTH PEAK | By Ralph Blumenthal Special to The New York Times | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/washington-are-the-democrats-serious.html | Washington Are the Democrats Serious | By James Reston | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/we-are-still-waiting-eban-says-on-jets.html | We Are Still Waiting Eban Says on Jets | By Peter Grose Special to The New York Times | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/wood-field-and-stream-outdoorsmen-join-their-sons-to-cast-a-line-in.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/22/1970 | https://www.nytimes.com/1970/05/22/archives/xerox-forecasts-sales-and-net-rise-for-the-full-year-xerox.html | Xerox Forecasts Sales and Net Rise For the Full Year | By Gene Smith | RE0000780951 | 1998-04-24 | B00000589828 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/4-more-leaving-kissingers-staff-a-5th-member-is-reported-planning.html | 4 MORE LEAVING KISSINGERS STAFF | By Robert M Smith Special to The New York Times | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/500-in-art-strike-sit-on-steps-of-metropolitan.html | 500 in Art Strike Sit on Steps of Metropolitan | By Grace Glueck | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/agnew-attacks-his-press-critics-says-he-wont-quiet-down-urges.html | AGNEW ATTACKS HIS PRESS CRITICS | By Martin Waldron Special to The New York Times | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/antiques-some-rare-birds-in-in-ceramic.html | Antiques Some Rare Birds in Ceramic | By Marvin D Schwartz | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/art-delightful-trompe-loeil-exhibit-paintings-by-americans-shown-at.html | Art Delightful Trompe lOeil Exhibit | By John Canaday | RE0000780921 | 1998-04-24 | B00000586899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/article-5-no-title-the-college-of-your-choice.html | The College of Your Choice | By Robert Lipsyte | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/at-boarding-schools-many-girls-really-like-their-uniforms.html | At Boarding Schools Many Girls Really Like Their Uniforms | By Virginia Lee Warren | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/att-confirms-real-estate-deals-on-both-coasts.html | ATT Confirms Real Estate Deals On Both Coasts | By Gene Smith | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/auto-makers-list-a-93-sales-gain-gm-says-sales-past-low-point-past.html | Auto Makers List a 93 Sales Gain | By William D Smith | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/bay-wins-2d-time-in-3race-series-horton-hanover-trails-by-head-as.html | BAY WINS 2D TIME IN 3RACE SERIES | By Louis Effrat Special to The New York Times | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/books-of-the-times-a-world-apart.html | Books of The Times | By Thomas Lask | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/brandt-urges-stoph-to-ease-his-stand.html | Brandt Urges Stoph to Ease His Stand | By David Binder Special to The New York Times | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/bridge-planning-for-squeeze-gives-declarer-a-hopeless-slam.html | Bridge | By Alan Truscott | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/brooklyn-school-board-gets-early-start-school-board-gets-an-early.html | Brooklyn School Board Gets Early Start | By Joseph Lelyveld | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/cairo-aide-finds-war-has-reached-a-turning-point.html | Cairo Aide Finds War Has Reached A Turning Point | By Raymond H Anderson Special to The New York Times | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/columbia-students-profiting-in-drugs-students-tell-of-pushers-at.html | Columbia Students Profiting in Drugs | By Richard Severo | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/continental-drops-franklin-life-bid-companies-take-merger-actions.html | Continental Drops Franklin Life Bid | By John J Abele | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/costs-seen-as-most-serious-problem-iron-institute-meets-here-next.html | Costs Seen as Most Serious Problem | By Robert Walker | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/courtney-second-3-are-tied-at-136-dan-sikes-gary-player-and-aaron.html | COURTNEY SECOND 3 ARE TIED AT 136 | By Lincoln A Werden Special to The New York Times | RE0000780921 | 1998-04-24 | B00000586899 |

| | | | | | |
|---|---|---|---|---|---|
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/critics-dominate-meeting-of-gm-they-lose-on-2-proposals-but-assail.html | CRITICS DOMINATE MEETING OF GM | By Agis Salpukas Special to The New York Times | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/cucumbers-for-sandwiches.html | Cucumbers for Sandwiches | By Jean Hewitt | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/czech-conductor-shows-assurance-in-american-debut.html | Czech Conductor Shows Assurance In American Debut | By Raymond Ericson | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/democrats-list-party-reform-groups.html | Democrats List Party Reform Groups | By Warren Weaver Jr Special to The New York Times | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/detective-linked-to-crime-figures-dismissed-after-questioning-by.html | DETECTIVE LINKED TO CRIME FIGURES | By David Burnham | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/edwards-on-73-wins-medal-in-travis-golf-for-third-time.html | Edwards on 73 Wins Medal In Travis Golf for Third Time | By Gordon S White Jr Special to The New York Times | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/eecus-accord-on-trade-aid-set-compromise-at-meeting-of-oecd-spurs.html | EECUS ACCORD ON TRADE AID SET | By Clyde H Farnsworth Special to The New York Times | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/eintracht-downs-celtic-in-soccer-germans-two-2dhalf-goals-subdue.html | EINTRACHT DOWNS CELTIC IN SOCCER | By Gerald Eskenazi | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/gm-contends-sales-have-passed-low-point.html | GM Contends Sales Have Passed LowPoint | SPECIAL TO THE NEW YORK TIMES | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/grace-to-raise-fertilizer-price-another-round-of-advances-is-slated.html | GRACE TO RAISE FERTILIZER PRICE | By Gerd Wilcke | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/graftinquiry-head-percy-whitman-knapp.html | GraftInquiry Head | By Lawrence Van Gelder | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/heat-cuts-into-the-ranks-of-marchers-in-georgia.html | Heat Cuts Into the Ranks Of Marchers in Georgia | By Thomas A Johnson Special to The New York Times | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/ice-follies-70-bows-here-34th-edition-displays-taste-and-charm.html | Ice Follies 70 Bows Here | By Howard Thompson | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/israeli-children-are-principal-victims-of-an-ambush-close-to.html | Israeli Children Are Principal Victims of an Ambush Close to Lebanon | By Lawrence Fellows Special to The New York Times | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/koosman-lifted-as-arm-tightens-yields-three-runs-in-first-inning.html | KOOSMAN LIFTED AS ARM TIGHTENS | By Joseph Durso | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/lir-winning-more-supporters-among-riders.html | LIR Winning More Supporters Among Riders | By Robert Lindsey | RE0000780921 | 1998-04-24 | B00000586899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/magnuson-criticizes-nixons-plan-for-tax-on-leaded-gasoline.html | Magnuson Criticizes Nixons Plan for Tax on Leaded Gasoline | By E W Kenworthy Special to The New York Times | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/mao-attack-on-us-viewed-as-a-reply-to-moscow-too.html | Mao Attack on US Viewed As a Reply to Moscow Too | By Tillman Durdin Special to The New York Times | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/music-rare-schumann-das-paradies-played-by-philharmonic.html | Music Rare Schumann | By Harold C Schonberg | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/national-maritime-day-70-by-the-sea-by-the-sea-by-the.html | National Maritime Day 70 By the Sea by the Sea by the NotSoBeautiful Sea | By Paul L Montgomery | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/nixon-aides-to-see-business-leaders-on-stock-market-conferences-set.html | Nixon Aides to See Business Leaders On Stock Markel | By Terry Robards | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/odwyer-62-finds-his-age-an-aid.html | ODwyer 62 Finds His Age an Aid | By Richard Reeves | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/ohio-state-clash-puzzles-campus-guardsmen-cordon-college-after.html | OHIO STATE CLASH PUZZLES CAMPUS | By J Anthony Lukas Special to The New York Times | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/on-7th-avenue-they-think-blair-sabol-is-abbie-hoffman.html | On 7th Avenue They Think Blair Sabol Is Abbie Hoffman | By Angela Taylor | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/only-2-new-issues-offered-publicly-most-concerns-mark-time-until.html | ONLY 2 NEW ISSUES OFFERED PUBLICLY | By Alexander R Hammer | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/peterson-victor-with-akers-help-indians-commit-5-errors-white.html | PETERSON VICTOR WITH AKERS HELP | By Thomas Rogers Special to The New York Times | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/presbyterians-defeat-proposal-to-bar-9church-merger-plan.html | Presbyterians Defeat Proposal To Bar 9Church Merger Plan | By George Dugan Special to The New York Times | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/president-thieu-or-president-nixon.html | President Thieu or President Nixon | By Anthony Lewis | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/prices-of-futures-in-platinum-falls-january-contract-is-down-to-158.html | PRICES OF FUTURES IN PLATINUM FALLS | By James J Nagle | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/red-forces-in-cambodia-nearing-the-laos-border.html | Red Forces in Cambodia Nearing the Laos Border | By Sydney H Schanberg Special to The New York Times | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/rights-unit-chief-hails-nixon-move-hesburgh-calls-integration.html | RIGHTS UNIT CHIEF HAILS NIXON MOVE | By Jack Rosenthal Special to The New York Times | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/roundup-merritts-no-9-courtesy-of-reds-power.html | Roundup Merritts No 9 Courtesy of Reds Power | By Murray Crass | RE0000780921 | 1998-04-24 | B00000586899 |

| | | | | | |
|---|---|---|---|---|---|
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/ruined-cambodian-town-cant-understand-why.html | Ruined Cambodian Town Cant Understand Why | By Gloria Emerson Special to The New York Times | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/saigon-force-in-cambodia-doubles-in-week-to-40000-south-vietnamese.html | Saigon Force in Cambodia Doubles in Week to 40000 | By James P Sterba Special to The New York Times | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/saigon-is-halting-refugee-pullout-about-70000-vietnamese-still-in.html | SAIGON IS HALTING REFUGEE PULLOUT | By Henry Kamm Special to The New York Times | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/sales-up-in-april-for-chain-stores-83-rise-is-lowest-of-any-month.html | SALES UP IN APRIL FOR CHAIN STORES | By Herbert Koshetz | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/samuels-tours-3-areas-upstate-pledges-to-thwart-vested-interests-as.html | SAMUELS TOURS 3 AREAS UPSTATE | By William E Farrell Special to The New York Times | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/senate-petitions-for-mcarthy-cut-state-action-jeopardizes-his-bid.html | SENATE PETITIONS FOR MCARTHY CUT | By Maurice Carroll | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/sentiment-against-war-deluges-a-nixon-emissary-at-columbia.html | Sentiment Against War Deluges A Nixon Emissary at Columbia | By Homer Bigart | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/sextuplets-here-had-chance-of-3-biggest-weighed-14-ounces-all-died.html | SEXTUPLETS HERE HAD CHANCE OF 3 | By Jane E Brody | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/singing-rain-65-to-win-top-flight-shuvee-52-in-field-of-10-at.html | SINGING RAIN 65 TO WIN TOP FLIGHT | By Joe Nichols | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/slow-but-significant-progress-indicated-at-arms-talks-in-vienna.html | Slow but Significant Progress Indicated at Arms Talks in Vienna | By Henry Tanner Special to The New York Times | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/stock-prices-dip-to-another-low-days-trading-restrained-as-dow.html | STOCK PRICES DIP TO ANOTHER LOW | By Vartanig G Vartan | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/student-protests-continue-citys-schools-closed-tribute-here-to.html | Student Protests Continue | By Frank J Prial | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/talks-resumed-in-paper-dispute-publishers-and-union-seek-to-avert.html | TALKS RESUMED IN PAPER DISPUTE | By Damon Stetson | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/the-arts-feeling-economic-squeeze-arts-institutions-feel-economic.html | The Arts Feeling Economic Squeeze | By Howard Taubman | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/the-azores-awakening-nevernever-land.html | The Azores Awakening NeverNever Land | By Marvine Howe Special to The New York Times | RE0000780921 | 1998-04-24 | B00000586899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/the-dance-city-ballet-presents-work-by-clifford.html | The Dance | By Anna Kisselgoff | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/thousands-in-mississippi-mourn-student-who-was-slain-in-jackson.html | Thousands in Mississippi Mourn Student Who Was Slain in Jackson | By Jon Nordheimer Special to The New York Times | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/three-arabs-beaten-near-un-after-bus-is-attacked-in-israel-3-arabs.html | Three Arabs Beaten Near UN After Bus Is Attacked in Israel | By Thomas F Brady | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/topics-in-defense-of-the-pentagon.html | Topics In Defense of the Pentagon | By Thomas S Power | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/us-aide-asked-panel-not-to-study-panther-deaths.html | US Aide Asked Panel Not to Study Panther Deaths | By John Kifner Special to The New York Times | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/us-examining-possibility-of-copperprice-trust-suit-head-of-group.html | US Examining Possibility Of CopperPrice Trust Suit | By Eileen Shanahan Special to The New York Times | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/us-official-says-sst-will-arrive-on-schedule.html | US Official Says SST Will Arrive on Schedule | By Richard Witkin Special to The New York Times | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/us-said-to-shift-view-on-air-cover-in-cambodian-war-it-is-reported.html | US SAID TO SHIFT VIEW ON AIR COVER IN CAMBODIAN WAR | By Tad Szulc Special to The New York Times | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/where-burns-stands-federal-reserve-chairman-disturbed-by-talk-of-a.html | Where Burns Stands | By Edwin L Dale Jr Special to The New York Times | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/window-controls-light-device-transforms-glass-panel-from-clear-to.html | Window Controls Light | By Stacy V Jones Special to The New York Times | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/woodcock-pledges-uaw-goals-will-not-change.html | Woodcock Pledges U AW Goals Will Not Change | By Jerry M Flint Special to The New York Times | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/23/1970 | https://www.nytimes.com/1970/05/23/archives/youth-corps-held-limited-in-hiring-grand-jury-urges-change-in.html | YOUTH CORPS HELD LIMITED IN HIRING | By Douglas Robinson | RE0000780921 | 1998-04-24 | B00000586899 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/15-reported-dead-at-chup-vietcong-active-in-area.html | 15 Reported Dead at Chup | By Henry Kamm Special to The New York Times | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/2-war-protesters-vow-to-fast-until-us-leaves-cambodia.html | 2 War Protesters Vow to Fast Until US Leaves Cambodia | By Nan Robertson Special to The New York Times | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/3-000mile-saga-of-familybuilt-vessel-bates-loft-craft-in-california.html | 3000Mile Saga of FamilyBuilt Vessel | By Parton Keese | RE0000780949 | 1998-04-24 | B00000588157 |

| | | | | | |
|---|---|---|---|---|---|
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/3500-housing-units-cleared-for-renewal-projects-in-city-agency-says.html | 3500 Housing Units Cleared For Renewal Projects in City | By Edward C Burks | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/500-nurses-march-to-protest-the-war.html | 500 Nurses March to Protest the War | By Thomas F Brady | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/5day-march-in-georgia-ends-with-massive-rally-abernathy-among.html | 5Day March in Georgia Ends With Massive Rally | By Thomas A Johnson Special to The New York Times | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/7-senators-urge-planes-for-israel-opponents-of-indochina-war-back.html | 7 SENATORS URGE PLANES FOR ISRAEL | By Irving Spiegel Special to The New York Times | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/a-7billion-business-founded-on-the-firm-rock-of-narcissism-beyond.html | A 7billion business founded on the firm rock of narcissism | By Marylin Bender | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/a-bonus-for-woodland-wanderers.html | A Bonus for Woodland Wanderers | By Eric Hass | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/a-brief-taste-of-ecstasy-at-the-smiling-moon-inn-roads-and-passes.html | A Brief Taste of Ecstasy At the Smiling Moon Inn | By J Alvin Kugelmass | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/a-radical-educator-but-no-nihilist-the-open-classroom.html | A radical educator but no nihilist | By Fred M Hechinger | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/a-tale-of-two-lowbudget-houses-a-tale-of-two-houses.html | A Tale of Two LowBudget Houses | By Ruth Rejnis | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/activism-arrives-at-u-of-alabama-question-for-voters.html | Activism Arrives at U of Alabama | By James T Wooten Special to The New York Times | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/advertising-women-role-in-ads-upsets-feminists.html | Advertising | By Philip H Dougherty | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/aerospace-engineers-on-coast-design-a-longlife-spacecraft-jet.html | Aerospace Engineers on Coast Design a LongLife Spacecraft | By John Noble Wilford Special to The New York Times | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/ages-69-some-tales-long-short-and-tall-the-twentyseventh.html | Ages 69 Some tales long short and tall | Jerome Beatty Jr | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/allergy-to-hay-and-oats-spells-trouble-for-a-horse-but-pacer.html | Allergy to Hay and Oats Spells Trouble for a Horse | By Louis Effrat | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/american-eagle-is-first-to-finish-turner-wins-2-trophies-in-125mile.html | AMERICAN EAGLE IS FIRST TO FINISH | By John Rendel Special to The New York Times | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/amex-and-counter-prices-fall-again.html | Amex and Counter Prices Fall Again | By Alexander R Hammer | RE0000780949 | 1998-04-24 | B00000588157 |

| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/an-anniversary-for-iris-society.html | An Anniversary For Iris Society | By Molly Price | RE0000780949 | 1998-04-24 | B00000588157 |
|---|---|---|---|---|---|---|
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/an-incomes-policy-divides-business-business-is-puzzled-by-burns.html | An Incomes Policy Divides Business | By Gerd Wilcke | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/and-now-heres-raquel-on-womens-lib.html | And Now Heres Raquel on Womens Lib | By Stephanie Harrington | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/andretti-seeking-2d-indy-500-victory-al-unser-sets-fast-pace.html | Andretti Seeking 2d Indy 500 Victory | By John S Radosta | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/antiwar-youths-impress-senator-lobbying-effort-is-praised-by-spong.html | ANTIWAR YOUTHS IMPRESS SENATOR | By David E Rosenbaum Special to The New York Times | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/architecture-good-buildings-have-friends.html | Architecture | By Ada Louise Huxtable | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/army-138-victor-in-lacrosse-play-mt-washington-club-loses-cramblet.html | ARMY 138 VICTOR IN LACROSSE PLAY | By John B Forbes Special to The New York Times | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/art-the-neon-champ.html | Art | By John Canaday | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/athletes-should-never-grow-old-here-comes-jamie.html | Athletes should never grow old | By C D B Bryan | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/aurelio-emerges-as-top-aide-and-strategist-for-lindsay-deputy.html | Aurelio Emerges As Top Aide And Strategist for Lindsay | By Maurice Carroll | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/barney-plans-to-delegate-duties-to-the-new-officers-of-national.html | Barney Plans to Delegate Duties To the New Officers of National | By Ed Corrigan | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/basesfilled-hit-topples-yankees-2d-sims-homer-ties-score-and-he.html | BASESFILLED HIT TOPPLES YANKEES | By Thomas Rogers Special to The New York Times | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/bear-market-is-gnawing-at-the-rich-bargains-sought.html | Bear Market Is Gnawing at the Rich | By Robert A Wright Special to The New York Times | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/blossoms-for-late-summer.html | Blossoms for Late Summer | By Edwin D Carpenter | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/bogus-securities-believed-on-rise-assistant-prosecutor-here-cites.html | BOGUS SECURITIES BELIEVED ON RISE | By Edward Hudson | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/boys-on-the-run.html | Boys on the run | By Gilbert Millstein | RE0000780949 | 1998-04-24 | B00000588157 |

| | | | | | |
|---|---|---|---|---|---|
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/brandeis-building-is-center-for-student-strike-data.html | Brandeis Building Is Center for Student Strike Data | By Linda Charlton Special to The New York Times | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/bridge-postmortem-time-if-you-but-i-why-lets-play.html | Bridge | By Alan Truscott | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/budget-defeat-is-a-surprise-in-scarsdale.html | Budget Defeat Is a Surprise in Scarsdalel | By Linda Greenhouse Special to The New York Times | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/c21-h23-no5-a-primer-for-parents-and-children-a-heroin-primer.html | C H NO A primer for parents and children | By Lee Edson | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/cabinet-group-compromised-on-integration-policy-15billion-program.html | Cabinet Group Compromised on Integration Policy | By Robert B Semple Jr Special to The New York Times | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/cairos-war-now-you-see-it-now-you-dont-cairos-war-american.html | Cairos War Now You See It Now You Dont | By David Holden | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/cambodian-drive-called-success-by-us-commanders-gains-are-shortterm.html | Cambodian Drive Called Success by U S Commanders | By Ralph Blumenthal Special to The New York Times | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/can-teddy-kennnedy-survive-his-reputation-everybody-expects-kennedy.html | Can Teddy Kennedy Survive His Reputation | By William H Honan | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/canada-presses-program-to-prevent-damage-to-arctic-lands-task-force.html | Canada Presses Program to Prevent Damage to Arctic Lands | By Edward Cowan Special to The New York Times | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/china-is-adamant-on-intellectuals-says-they-must-work-as-peasants.html | CHINA IS ADAMANT ON INTELLECTUALS | By Tillman Durdin Special to The New York Times | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/city-school-head-asks-605million-for-construction.html | CITY SCHOOL HEAD ASKS 605MILLION FOR CONSTRUCTION | By Leonard Ruder | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/city-scores-con-ed-on-rate-rise-plea-tells-public-service-agency.html | CITY SCORES CON ED ON RATE RISE PLEA | By Will Lissner | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/coins-ana-preregistration-is-heavy.html | Coins | By Thomas V Haney | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/columbias-battleground-is-shifting-from-campus-to-its-senate-and.html | Columbias Battleground Is Shifting From Campus to Its Senate and Tribunals | By Murray Schumach | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/community-rates-harlem-hospital-complaints-aired-in-hearings.html | COMMUNITY RATES HARLEM HOSPITAL | By Nancy Hicks | RE0000780949 | 1998-04-24 | B00000588157 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/company-teaches-slow-pupils-for-profit-sliding-scale-of-progress.html | Company Teaches Slow Pupils for Profit | By Joseph Lelyveld Special to The New York Times | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/computers-at-a-crossroad.html | Computers at a Crossroad | By William D Smith | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/concern-voiced-over-crime-bill-lawyer-in-capital-believes-civil.html | CONCERN VOICED OVER CRIME BILL | By Paul Delaney Special to The New York Times | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/conference-to-open-on-patents-acceptances-received.html | Conference To Open On Patents | By Stacy V Jones Special to The New York Times | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/dance-city-troupes-sweet-integrity-who-cares-score-is-orchestrated.html | Dance City Troupes Sweet Integrity | By Clive Barnes | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/dance-if-the-dodgers-left-brooklyn.html | If the Dodgers Left Brooklyn | By Clive Barnes | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/doctors-prescribing-drug-without-fda-approval-possible-legal-risk.html | Doctors Prescribing Drug Without FDA Approval | By Lawrence K Altman | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/eleven-who-think-alike.html | Eleven Who Think Alike | By A D Coleman | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/elliott-has-everything-gore-galore-the-new-west-masada.html | Elliott Has Everything | By A H Weiler | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/enchanted-objects.html | Enchanted Objects | By Hilton Kramer | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/exconvict-seeks-prison-reforms-doubts-whether-repression-can-chance.html | EXCONVICT SEEKS PRISON REFORMS | By Peter Kihss | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/ferry-and-mghee-singing-folk-blues.html | TERRY AND MGHEE SINGING FOLK BLUES | Mike Jahn | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/festival-hits-bunuel-and-bergman-at-the-cannes-festival.html | Festival Hits Bunuel and Bergman | By Vincent Canby | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/fikes-sets-mark-in-twomile-race-rice-senior-posts-909-for-state.html | FIKES SETS MARK IN TWOMILE RACE | By William J Miller | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/final-pay-offer-made-to-printers-times-settlement-proposal-to-avoid.html | FINAL PAY OFFER MADE TO PRINTERS | By Damon Stetson | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/finch-on-a-very-hot-seat-at-hew.html | Finch on a Very Hot Seat at HEW | 8212Richard D Lyons | RE0000780949 | 1998-04-24 | B00000588157 |

| | | | | | |
|---|---|---|---|---|---|
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/five-men-above-the-crowd.html | Five men above the crowd | Bernice Gross | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/for-gi-its-war-as-usual-in-cambodia.html | For GI Its War as Usual in Cambodia | By James P Sterba Special to The New York Times | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/foreign-affairs-nato-does-as-the-romans-do-small-comfort.html | Foreign Affairs NATO Does as the Romans Do | By C L Sulzberger | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/fritz-pollard-pioneer-pro-black-coach-long-retired-and-76-recalls.html | Fritz Pollard Pioneer Pro Black Coach | By Al Harvin | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/gartner-displays-gusty-piano-style.html | GARTNER DISPLAYS GUSTY PIANO STYLE | Robert Sherman | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/giulios-complaint-was-incurable-la-bambolona.html | Giulios complaint was incurable | By Haskel Frankel | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/goldberg-backs-wageprice-curbs-says-galloping-inflation-is.html | GOLDBERG BACKS WAGEPRICE CURB | By Thomas P Ronan | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/grabtz-is-a-good-fit-anywhere-slowed-by-a-broken-ankle.html | Grabtz Is a Good Fit Anywhere | By Bill Becker Special to The New York Times | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/hall-johnson-18881970.html | Hall Johnson 18881970 | By Marian Anderson | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/he-couldnt-see-things-through-william-jennings-bryan.html | He couldnt see things through | By John D Hicks | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/he-said-tourists-never-take-the-mail-boatthat-clinched-it-pick-a.html | He Said Tourists Never Take The Mail BoatThat Clinched It | By Allan Keller | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/health-heart-attacks-is-there-usually-warning.html | Health | 8212Harold M Schmeck Jr | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/home-improvement-guide-to-working-with-epoxy-paint.html | Home Improvement | BY Bernard Gladstone | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/how-to-be-naughty-and-succeed-one-vote-he-wont-receive-cocky-brash.html | How to Be Naughty and Succeed | Neil Amour | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/hundreds-of-greeks-find-junta-bars-them-from-trips-abroad-many.html | Hundreds of Greeks Find Junta Bars Them From Trips Abroad | By Alfred Friendly Jr Special to The New York Times | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/husband-wife-and-mothermotherinlaw-three.html | Husband wife and mothermotherinlaw | By Adrian Mitchell | RE0000780949 | 1998-04-24 | B00000588157 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/i-am-the-music-fountain-welcome-horn-chorus-from-tannhauser.html | I Am the Music Fountain Welcome | By Brian Dickinson | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/i-never-loved-your-mind.html | I Never Loved Your Mind | Josh Greenfeld | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/in-a-lebanese-border-village-sorrow-and-anger-site-of-attack.html | In a Lebanese Border Village Sorrow and Anger | By Dana Adams SchmidtSpecial to The New York Times | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/in-brief-students-harvard-students-in-revolt-growing-up-in-america.html | In Brief Students | By Alexander Coleman | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/in-indianapolis-everybody-loves-the-romantics-the-romantics.html | In Indianapolis Everybody Loves the Romantics | By Harold C Schonberg | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/in-israeli-border-kibbutz-mortar-and-rocket-attacks-are-part-of.html | In Israeli Border Kibbutz Mortar and Rocket Attacks Are Part of Daily Life | By Richard Eder Special to The New York Times | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/in-the-beginning-there-was-little-bear.html | In the beginning there was Little Bear | By Lavinia Russ | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/in-the-nation-who-is-saving-whom-from-what-amendments-purpose-one.html | In The Nation Who Is Saving Whom From What | By Tom Wicker | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/investment-syndromes-grooving-as-reason-decays-looking-to-others.html | Investment Syndromes Growing as Reason Decays | By Israel Shenker | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/italians-apprehensive-over-new-labor-troubles-after-week-of-work.html | Italians Apprehensive Over New Labor Troubles After Week of Work Stoppages and Violence | By Paul Hofmann Special to The New York Times | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/italians-building-stores-in-soviet-first-of-the-supermarkets-is-for.html | ITALIANS BUILDING STORES IN SOVIET | By Bernard Gwertzman Special to The New York Times | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/its-mayhemonthehighway-time-again-masculine-genus.html | Its MayhemontheHighway Time Again | By Paul J C Friedlander | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/itt-and-insurer-granted-merger-hartford-fire-deal-involving.html | ITT AND INSURER GRANTED MERGER | By Robert J Cole Special to The New York Times | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/jenkins-is-victor-williams-clouts-two-homers-in-15hit-assault-by.html | JENKINS IS VICTOR | By Joseph Durso | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/kazakh-capital-fighting-floods-builds-dams-in-mountains-to-curb-mud.html | KAZAKH CAPITAL FIGHTING FLOODS | By James F Clarity Special to The New York Times | RE0000780949 | 1998-04-24 | B00000588157 |

| | | | | | |
|---|---|---|---|---|---|
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/laird-advocates-religious-values-youths-protest-address-to.html | LAIRD ADVOCATES RELIGIOUS VALUES | By George Dugan Special to The New York Times | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/letters-a-visit-to-ponza-is-recalled-the-perfect-inn.html | Letters A Visit to Ponza Is Recalled | Francis Hamilton | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/letters-poverty-pay-russia-and-her-jews-letters-the-parental.html | Letters | Frank Profaci | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/letters-to-the-editor-of-the-times-cambodian-treasures.html | Letters to the Editor of The Times | Erwin L Levine | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/letters-to-the-editor.html | Letters to the Editor | Connie Passalacqua | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/limitations-seen-in-city-rent-plan-benefit-to-small-owners-is.html | LIMITATIONS SEEN IN CITY RENT PLAN | By David K Shipler | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/lot-up-for-sale-at-site-of-blast-house-gone-land-on-w-11th-is.html | LOT UP FOR SALE AT SITE OF BLAST | By Edith Evans Asbury | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/mama-makes-us-all-voyeyrs.html | Mama   Makes Us All Voyeurs | By Peter Schjeldahl | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/mashpees-bittersweet-birthday-some-help-from-residents.html | Mashpees Bittersweet Birthday | By Margaret H Koehler | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/master-of-the-clear-expressive-line-the-world-of-hirschfeld.html | Master of the clear expressive line | By Lewis Nichols | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/measures-to-finance-schools-are-being-defeated-across-us-many-are.html | Measures to Finance Schools Are Being Defeated Across U S | By Andrew H Malcolm | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/menus-at-charity-benefits-are-beginning-to-reflect-effects-of.html | Menus at Charity Benefits Are Beginning to Reflect Effects of Recession | By R Mcg Thomas Jr | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/merchant-ship-designers-offer-standardized-fleet-nixons-plan-seeks.html | Merchant Ship Designers Offer Standardized Fleet | By Werner Bamberger | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/mgovern-pushes-convention-plan-he-asks-that-reforms-be-written-into.html | MGOVERN PUSHES CONVENTION PLAN | By Warren Weaver Jr Special to The New York Times | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/miss-petrowsky-in-piano-recital-projects-colors-and-moods-of-7.html | MISS PETROWSKY IN PIANO RECITAL | By Allen Hughes | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/mitchell-aide-flies-to-jackson-at-night-to-avert-a-new-clash-aide.html | Mitchell Aide Flies to Jackson At Night to Avert a New Clash | By Jon Nordheimer Special to The New York Times | RE0000780949 | 1998-04-24 | B00000588157 |

| | | | | | |
|---|---|---|---|---|---|
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/money-not-vietnam-key-issue-at-a-small-college-in-nebraska-students.html | Money Not Vietnam Key Issue At a Small College in Nebraska | By B Drummond Ayres Jr Special to The New York Times | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/montreals-olympic-bid-a-shrewd-ploy-a-slight-miscalculation.html | Montreals Olympic Bid a Shrewd Ploy | By Dave Anderson Special to The New York Times | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/movies-down-with-myth-america.html | Movies | By Sandra Shevey | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/movies-down-with-myth-america.html | Movies | By Sandra Shevey | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/mpherson-quartet-echoes-bebop-days.html | MPHERSON QUARTET ECHOES BEBOP DAYS | John S Wilson | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/mta-blames-three-workers-for-fatal-ind-crash-in-queens-future.html | MTA  Blames Three Workers For Fatal IND Crash in Queens | By Emanuel Perlmutter | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/news-of-the-rialto-no-place-to-see-mabel.html | News of the Rialto | By Lewis Funke | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/nfl-coaches-huddle-here-today.html | NFL Coaches Huddle Here Today | By William N Wallace | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/nixon-aides-split-on-senate-curbs-some-urge-him-to-accept.html | NIXON AIDES SPLIT ON SENATE CURBS | By John W Finney Special to The New York Times | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/nixon-proposes-pact-to-exploit-ocean-floors-resources-for-all.html | Nixon Proposes Pact to Exploit Ocean Floors Resources for All | By Richard D Lyons Special to The New York Times | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/not-just-ozawa-but-tom-jones-too-ozawa-and-tom-jones.html | Not Just Ozawa But Tom Jones Too | By Raymond Ericson | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/observer-meanwhile-back-in-northwest-asia-falling-dominoes.html | Observer Meanwhile Back in Northwest Asia | By Russell Baker | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/oh-dear-the-trouble-its-in-beggar-on-horseback-oh-dear-the-trouble.html | Oh Dear the Trouble Its In | By Walter Kerr | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/old-english-sheepdog-named-best-in-show-at-monmouth-county-club.html | Old English Sheepdog Named Best in Show at Monmouth County Club Fixture | By Sam Goldaper Special to The New York Times | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/open-policy-advocated-for-trade-aided-in-negotiations.html | Open Policy Advocated For Trade | By Brendan Jones | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/pacific-isle-seeks-to-replenish-soil-no-towns-and-no-capital.html | Pacific Isle Seeks to Replenish Soil | By Robert Trumbull Special to The New York Times | RE0000780949 | 1998-04-24 | B00000588157 |

| | | | | | |
|---|---|---|---|---|---|
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/personality-stewart-of-ltvgroup-leadership-seen.html | Personality | By Robert E Bedingfield Special to The New York Times | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/piano-skill-shown-by-eileen-dickinson.html | PIANO SKILL SHOWN BY EILEEN DICKINSON | Raymond Ericson | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/picture-books.html | Picture Books | BY Barbara Novak | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/point-of-view-law-on-converting-to-coops-faulty-point-of-view-law.html | Point of View | By David Clubman Assistant State Attorney General | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/police-planning-national-union-denver-meeting-this-week-will-elect.html | POLICE PLANNING NATIONAL UNION | By David Burnham | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/rafferty-viewed-as-coast-winner-favored-for-a-new-term-as.html | RAFFERTY VIEWED AS COAST WINNER | By Wallace Turner Special to The New York Times | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/readers-report-a-measure-of-dust-pluche-or-the-love-of-art-a-dream.html | Readers Report | By Martin Levin | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/record-cup-spectator-fleet-likely-task-force-set-by-coast-guard.html | Record Cup Spectator Fleet Likely | By Steve Cady | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/recordings-quite-black-and-quite-beautiful.html | Recordings | By Carman Moore composer critic and lecturer in music history at Manhattanville College | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/redmen-capture-10-of-18-events-st-johns-wins-team-laurel-3d-year-in.html | REDMEN CAPTURE 10 OF 18 EVENTS | By Michael Strauss | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/relaxation-of-restrictions-on-foreign-aid-to-haiti-is-expected-by.html | Relaxation of Restrictions on Foreign Aid to Haiti Is Expected by US Officials in PortauPrince | By Juan de Onis Special to The New York Times | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/rent-plan-detailed-rent-formula-detailed.html | Rent Plan Detailed | By David K Shipler | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/report-card-on-sesame-street-sesame-street.html | Report Card On Sesame Street | By John Culhane | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/report-from-wasteland-military.html | Report from Wasteland | By Harrison Brown | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/researchers-to-seek-the-reasons-for-differences-in-hospital-death.html | Researchers to Seek the Reasons for Differences in Hospital Death Rates | By Harold M Schmeck Jr Special to The New York Times | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/runaway-girl.html | Runaway Girl | Dorothy M Broderick | RE0000780949 | 1998-04-24 | B00000588157 |

| | | | | | |
|---|---|---|---|---|---|
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/school-busing-a-us-tradition-program-welcomed-for-years-except-for.html | School Busing a US Tradition | By Donald Janson Special to The New York Times | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/scientists-debate-root-of-violence-idea-of-aggression-as-innate.html | SCIENTISTS DEBATE ROOT OF VIOLENCE | By John L Hess Special to The New York Times | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/senior-golf-listed-by-jersey-women-group-starts-second-year-of.html | SENIOR GOLF LISTED BY JERSEY WOMEN | By Maureen Orcutt | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/shift-in-military-balance-to-arabs-seen-in-nato-alliance-aides.html | Shift in Military Balance To Arabs Seen in NATO | By Drew Middleton Special to The New York Times | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/shriver-is-unsure-about-his-course-maryland-governors-race-is-still.html | SHRIVER IS UNSURE ABOUT HIS COURSE | By Ben A Franklin Special to The New York Times | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/sihanouk-viewed-as-asset-for-mao-prince-may-add-to-pekings.html | SIHANOUK VIEWED AS ASSET FOR MAO | By Tad Szulc Special to The New York Times | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/singing-rain-2d-4to5-favorite-trails-shuvee-at-aqueduct-in-57500.html | SINGING RAIN 2D | By Joe Nichols | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/smog-now-found-in-rural-regions-pollution-spread-in-state-perils.html | SMOG NOW FOUND IN RURAL REGIONS | By David Bird Special to The New York Times | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/soviet-aerial-challenge-suspected-by-us-soviet-intent-weighed.html | Soviet Aerial Challenge Suspected by US | By William Beecher Special to The New York Times | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/speaking-of-books-corrections-are-worth-money-corrections-are-worth.html | Speaking of Books Corrections Are Worth Money | By John Bowen | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/sports-of-the-times-the-comeback-kid.html | Sports of The Times | By Arthur Daley | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/spotlight-anchor-is-hoisted-on-venture.html | Spotlight | By Vartanig G Vartan | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/stamps-one-hundred-horses.html | Stamps | By David Lidman | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/state-computers-to-aid-sentencing-will-quickly-provide-record-of.html | STATE COMPUTERS TO AID SENTENCING | By Farnsworth Fowle | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/stranger-in-a-brutal-paradise-on-the-trail-of-the-cheetahs.html | Stranger in a Brutal Paradise On the Trail of the Cheetahs | By Marvin Siegel | RE0000780949 | 1998-04-24 | B00000588157 |

| | | | | | |
|---|---|---|---|---|---|
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/students-help-workers-in-coast-strike-students-on-picket-line.html | Students Help Workers in Coast Strike | By Steven V Roberts Special to The New York Times | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/suharto-fears-a-widening-of-war-in-indochina-cites-economic-plan.html | Suharto Fears a Widening of War in Indochina | By Philip Shabecoff Special to The New York Times | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/survey-indicates-athletic-programs-face-demanding-test-in-fall.html | Survey Indicates Athletic Programs Face Demanding Test in Fall | By Neil Amdur | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/television-should-there-be-equal-time-for-dissidents-too.html | Television | By Sack Gould | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/ten-about-japan-ten-about-japan.html | Ten About Japan | By Faubion Bowers | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/the-armed-forces-championship.html | The Armed Forces Championship | By Al Horowitz | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/the-dark-obverse-side-of-the-shining-myth-the-loss-of-el-dorado-el.html | The dark obverse side of the shining myth | By Gregory Rabassa | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/the-designs-of-eb-white-the-designs-of-eb-white.html | The Designs of E B White | By Gerald Weales | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/the-face-of-the-third-reich-face-of-the-third-reich.html | The Face Of The Third Reich | By Walter Laqueur | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/the-fiery-magma-became-coated-with-dogma-a-soviet-heretic.html | The fiery magma became coated with dogma | By Patricia Blake | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/the-gerbil-ate-the-plate-the-gerbil.html | The Gerbil Ate the Plate | By Nora L Magid | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/the-ladies-take-their-places-on-the-rails-and-trackside-as-long.html | The Ladies Take Their Places on the Rails and Trackside as Long Island Tracks Open Tomorrow and Tuesday | SPECIAL TO THE NEW YORK TIMES | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/the-lordly-and-noble-beeches.html | The Lordly And Noble Beeches | By Clarence E Lewis | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/the-merchants-view-retailers-see-a-loss-of-confidence.html | The Merchants View | By Herbert Koshetz | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/the-old-stand-on-the-canale-grande-down-underers.html | The Old Stand on the Canale Grande | By Grace Glueck | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/the-revolution-that-failed-and-yet-turning-on-the-system.html | The revolution that failed and yet | By Ronald Gross | RE0000780949 | 1998-04-24 | B00000588157 |

| | | | | | |
|---|---|---|---|---|---|
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/the-rosenberg-case-an-inquest-on-an-inquest.html | The Rosenberg Case | By Walter Goodman | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/the-same-justice-can-be-both-a-strict-and-a-loose-constructionist.html | The Same Justice Can Be Both a Strict And a Loose Constructionist | By Anthony Lewis | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/the-second-sex-junior-division-the-second-sex.html | The Second Sex Junior Division | By Elizabeth Fisher | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/the-sexiest-skirt-of-all-legwatchers-relax-all-is-not-lost.html | The sexiest skirt of all | By Patricia Peterson | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/the-singing-cicadas-are-coming.html | The Singing Cicadas Are Coming | By Ralph L Snodsmith | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/the-week-in-finance-wall-street-suffers-its-worst-loss-in-years.html | The Week in Finance | By Thomas E Mullaney | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/the-wiles-of-the-isle-of-women-cheaper-accommodations.html | The Wiles of the Isle of Women | By Jack McDonald | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/town-wins-fight-over-plant-odor-rendering-business-told-by-high.html | TOWN WINS FIGHT OVER PLANT ODOR | By David Bird Special to The New York Times | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/troubled-times.html | Troubled Times | By Hal Dareff | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/tv-mailbag-cavett-i-try-to-provide-balance.html | TV Mailbag | Dick Cavett | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/two-american-modernistswhistler-and-weberhow-they-drew.html | Two American ModernistsWhistler and Weber How They Drew | By James R Mellow | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/two-drivers-escape-serious-injury-in-crash-in-north-carolina-race.html | Two Drivers Escape Serious Injury in Crash in North Carolina Race | SPECIAL TO THE NEW YORK TIMES | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/walking-through-masterpieces-in-low-countries-background.html | Walking Through Masterpieces In Low Countries | By Herbert R Lottman | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/war-foe-apparent-leader-in-democratic-senate-primary-on-coast.html | War Foe Apparent Leader in Democratic Senate Primary on Coast | By R W Apple Jr Special to The New York Times | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/washington-whither-art-thou-spiro-the-new-weapons-vive-la.html | Washington Whither Art Thou Spiro | By James Reston | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archives/webster-learns-what-made-allie-run-arguments-lead-to-name-calling.html | Webster Learns What Made Allie Run | By George Vecsey | RE0000780949 | 1998-04-24 | B00000588157 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archiv es/weiskopf-on-204-retains-shot-lead-in-atlanta-classic-weiskopf-at.html | Weiskopf on 204 Retains Shot Lead In Atlanta Classic | By Lincoln A Werden Special to The New York Times | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archiv es/westport-warms-to-apartments-westport-weighs-change.html | Westport Warms To Apartments | By Franklin Whitehouse | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archiv es/where-did-the-cyanide-come-from-the-devils-lieutenant.html | Where did the cyanide come from | By W G Rogers | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archiv es/where-the-rush-hour-is-3-men-going-home-slowing-down-geological.html | Where the Rush Hour Is 3 Men Going Home | By Allan Pospisil | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archiv es/will-they-awake-and-sing-in-1970-will-they-awake-and-sing-in-1970.html | Will They Awake And Sing in 1970 | By Harold Clurman prominent critic and director who staged Clifford Odets 8220Awake and Sing8221 in 1935 | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archiv es/williams-steps-up-opposition-to-war-policies-as-vietnam-becomes-a.html | Williams Steps Up Opposition to War Policies as Vietnam Becomes a Dominant Issue in Jersey Race | By Ronald Sullivan Special to The New York Times | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archiv es/wood-field-and-stream-stripers-turning-up-in-good-numbers-in-new.html | Wood Field and Stream | By Nelson Bryant | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archiv es/workers-for-nixon-and-flag-come-out-in-force.html | Workers For Nixon And Flag Come Out In Force | 8212Francis X Clines | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/24/1970 | https://www.nytimes.com/1970/05/24/archiv es/wry-polish-humor-spices-daily-life-notice-on-shop-door-asserts.html | WRY POLISH HUMOR SPICES DAILY LIFE | By David Binder Special to The New York Times | RE0000780949 | 1998-04-24 | B00000588157 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archiv es/0brien-clarifies-role-of-2-panels-says-new-groups-wont-bar.html | OBRIEN CLARIFIES ROLE OF 2 PANELS | By Warren Weaver Jr Special to The New York Times | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archiv es/1-billion-state-development-plan-for-bennett-field-scored-by-city.html | 1Billion State Development Plan For Bennett Field Scored by City | By David K Shipler | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archiv es/11-at-city-u-turn-lawenforcement-theory-into-fact.html | 11 at City U Turn LawEnforcement Theory into Fact | By Michael Stern Special to The New York Times | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archiv es/4-democratic-senate-nominees-trade-charges-in-their-first-debate-on.html | 4 Democratic Senate Nominees Trade Charges in Their First Debate on Television | By Maurice Carroll | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archiv es/a-plan-for-borrowing-by-banks-is-aired-burrowing-plan-for-banks.html | A Plan for Borrowing by Banks Is Aired | By H Erich Heinemann | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archiv es/a-python-printed-rabbit-is-just-the-beginning.html | A Python Printed Rabbit Is Just the Beginning | By Angela Taylor | RE0000780950 | 1998-04-24 | B00000588158 |

| | | | | | |
|---|---|---|---|---|---|
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/a-radical-declaration-warns-of-an-attack-by-weathermen.html | A Radical Declaration Warns Of an Attack by Weathermen | By John Kifner Special to The New York Times | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/aarons-275-wins-atlanta-classic-for-his-first-victory-on-us-circuit.html | Aarons 275 Wins Atlanta Classic for His First Victory on US Circuit | By Lincoln A Werden Special to The New York Times | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/advertising-agencies-enlarging-services.html | Advertising Agencies Enlarging Services | By Philip H Dougherty | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/agnew-calls-for-greater-international-cooperation-in-drive-against.html | Agnew Calls for Greater International Cooperation in Drive Against Disease | By Lawrence K Altman Special to The New York Times | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/ajc-condemns-all-terrorists-urges-repudiation-by-jews-of-reprisals.html | AJC CONDEMNS ALL TERRORISTS | By Irving Spiegel Special to The New York Times | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/argus-of-greywitch-greyhound-takes-best-in-show-in-jersey.html | Argus of Greywitch Greyhound Takes Best in Show in Jersey | By Sam Goldaper Special to The New York Times | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/as-american-as-antiwar-dissent.html | As American as Antiwar Dissent | By Herbert Mitgang | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/ashton-leaving-the-royal-ballet-eyes-fresh-fields.html | Ashton Leaving the Royal Ballet Eyes Fresh Fields | By Anna Kisselgoff | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/big-rubber-tract-in-cambodia-falls-to-saigon-troops-french-managers.html | BIG RUBBER TRACT IN CAMBODIA FALLS TO SAIGON TROOPS | By Henry Kamm Special to The New York Times | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/black-students-challenge-the-order-at-mississippi-valley-state.html | Black Students Challenge the Order at Mississippi Valley State | By Joseph Lelyveld Special to The New York Times | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/blacks-stage-a-racial-critique.html | Blacks Stage a Racial Critique | By James T Wooten Special to The New York Times | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/bond-prospects-continue-bleak-inflationary-pressures-are-expected.html | BOND PROSPECTS CONTINUE BLEAK | By John H Allan | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/bonnefous-of-paris-makes-his-debut-with-city-ballet.html | Bonnefous of Paris Makes His Debut With City Ballet | Anna Kisselgoff | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/bridge-dearth-of-justice-is-found-at-tournament-table-too.html | Bridge | By Alan Truscott | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/candidates-hope-to-alter-schools-local-autonomy-is-issue-in.html | CANDIDATES HOPE TO ALTER SCHOOLS | By Andrew H Malcolm | RE0000780950 | 1998-04-24 | B00000588158 |

| | | | | | |
|---|---|---|---|---|---|
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/chess.html | Chess | By Al Horowitz | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/city-beautifiers-have-rakes-paint-pansies-and-hope.html | City Beautifiers Have Rakes Paint Pansies and Hope | By Paul L Montgomery | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/conservative-partys-influence-on-state-politics-expected-to-grow.html | Conservative Partys Influence on State Politics Expected to Grow | By Richard Reeves | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/dance-nutcracker-and-coppelia-royal-ballet-displays-contrast-in.html | Dance Nutcracker and Coppelia | By Clive Barnes | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/drive-to-clean-up-litter-intensifies-in-many-areas-concern-stirred.html | Drive to Clean Up Litter Intensifies in Many Areas | By Gladwin Hill | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/edlu-trophy-won-by-phelpss-sonny-lady-dells-2d-in-larchmont-fleet.html | EDLU TROPHY WON BY PHELPSS SONNY | By John Rendel Special to The New York Times | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/europeans-glum-about-us-stocks-investors-abroad-looking-for.html | EUROPEANS GLUM ABOUT US STOCKS | By Clyde H Farnsworth Special to The New York Times | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/good-future-seen-for-hudson-river-city-official-says-fish-will.html | GOOD FUTURE SEEN FOR HUDSON RIVER | By Peter Kihss | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/independent-labor-chief-jacob-samuel-potofsky.html | Independent Labor Chief | By Lacey Fosburgh | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/indians-are-dealt-65-87-setbacks.html | INDIANS ARE DEALT 65 87 SETBACKS | By Thomas Rogers Special to The New York Times | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/japanese-colony-thrives-in-canada.html | Japanese Colony Thrives in Canada | By Jay Walz Special to The New York Times | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/jersey-jazz-buff-is-host-to-beiderbecke-memorial.html | Jersey Jazz Buff Is Host to Beiderbecke Memorial | By John S Wilson Special to The New York Times | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/jewish-activists-see-ranks-growing.html | Jewish Activists See Ranks Growing | By Michael T Kaufman | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/king-hussein-tours-aqaba-nasser-confers-with-lebanese-leader.html | King Hussein Tours Aqaba | SPECIAL TO THE NEW YORK TIMES | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/king-memorial-parade-brings-blacks-and-whites-together.html | King Memorial Parade Brings Blacks and Whites Together | By Rudy Johnson | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/launch-time-in-huntington-harbors-launch-time-for-huntington.html | Launch Time in Huntington Harbors | By Carter B Horsley Special to The New York Times | RE0000780950 | 1998-04-24 | B00000588158 |

| | | | | | |
|---|---|---|---|---|---|
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/leader-of-presbyterians-is-host-to-submarine-church-group.html | Leader of Presbyterians Is Host To Submarine Church Group | By George Dugan Special to The New York Times | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/leftists-oppose-oas-meeting-in-santo-domingo.html | Leftists Oppose OAS Meeting in Santo Domingo | By Juan de Onis Special to The New York Times | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/lindsay-supports-payprice-freeze-to-curb-inflation-mandatory-6month.html | LINDSAY SUPPORTS PAYPRICE FREEZE TO CURB INFLATION | By Iver Peterson | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/manhattans-2d-trip-spurs-hope-optimism-increases-for-water-route-to.html | Manhattans 2d Trip Spurs Hope | By William O Smith | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/mets-down-cubs-31-on-ryans-2hitter-after-bowing-31-yanks-win-pair.html | Mets Down Cubs 31 on Ryans 2Hitter After Bowing 31 | By Joseph Durso | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/nato-ministers-meet-tomorrow-a-call-for-eastwest-troop-cut-is.html | NATO MINISTERS MEET TOMORROW | By Drew Middleton Special to The New York Times | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/nixons-economic-aides-calm-about-market-drop-nixons-economic-aides.html | Nixons Economic Aides Calm About Market Drop | By Eileen Shanahan Special to The New York Times | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/officials-say-they-will-reject-jacobsons-bid-for-belmont-stall.html | Officials Say They Will Reject Jacobsons Bid for Belmont Stall Space Today | By Gerald Eskenazi | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/panel-favors-rise-in-poverty-funds-45billion-over-four-years.html | PANEL FAVORS RISE IN POVERTY FUNDS | By John Berbers Special to The New York Times | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/paris-timely-requiem-for-les-halles.html | Paris Timely Requiem for Les Halles | By Pierre Schneider Special to The New York Times | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/personal-finance-prehospital-tests.html | Personal Finance PreHos pital Tests | By Robert J Cole | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/political-police-close-largest-paper-in-argentine.html | Political Police Close Largest Paper in Argentina | By Malcolm W Browne Special to The New York Times | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/posts-2up-triumph-after-ousting-cox-in-semifinal-round.html | Posts 2Up Triumph After Ousting Cox in Semifinal Round | By Gordon S White Jr Special to The New York Times | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/potofsky-in-labor-split-denounces-war-policy-potofsky-scores-us-war.html | Potofsky in Labor Split Denounces War Policy | By Emanuel Perlmutter Special to The New York Times | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/president-to-name-a-panel-to-study-kent-state-deaths-nixon-to.html | President to Name A Panel to Study Kent State Deaths | By Marjorie Hunter Special to The New York Times | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/pro-arte-chorale-presents-handel-john-nelson-is-conductor-in-israel.html | PRO ARTE CHORALE PRESENTS HANDEL | By Allen Hughes | RE0000780950 | 1998-04-24 | B00000588158 |

| | | | | | |
|---|---|---|---|---|---|
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/retailers-seek-answer-to-continuing-sales-lag-retailers-seek-sales.html | Retailers Seek Answer To Continuing Sales Lag | BY Isadore Barmash | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/rogers-hints-us-wont-curb-ally-suggests-cambodia-deadline-doesnt.html | ROGERS HINTS US WONT CURB ALLY | By Peter Grose Special To The New York Times | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/screen-optimistic-rider-on-the-rain-life-of-girl-in-distress-opens.html | Screen Optimistic Rider on the Rain | By Vincent CanBY | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/sedate-british-company-jarred-by-wildcat-strike-sedate-company.html | Sedate British Company Jarred by Wildcat Strike | By John M Lee Special to The New York Times | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/senate-to-be-wired-for-sound.html | Senate to Be Wired for Sound | By Nan Robertson Special to The New York Times | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/soviet-officials-accused-of-hunting-in-preserves.html | Soviet Officials Accused of Hunting in Preserves | By Bernard Gwertzman Special to The New York Times | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/sports-of-the-times-a-matter-of-degree.html | Sports of The Times | By Robert Lipsyte | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/steel-truckers-will-press-fight-say-strike-aided-cause-in-dispute.html | STEEL TRUCKERS WILL PRESS FIGHT | By Christopher Lydon Special to The New York Times | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/student-group-finds-all-4-democratic-senate-candidates-in-state.html | Student Group Finds All 4 Democratic Senate Candidates in State Acceptable | By Clayton Knowles | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/times-and-union-reach-an-accord-printers-would-get-4169-rise-over-3.html | TIMES AND UNION REACH AN ACCORD | By Damon Stetson | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/tunisian-trial-ends-era-of-farm-reform.html | Tunisian Trial Ends Era of Farm Reform | By Eric Pace Special to The New York Times | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/tv-review-weekend-fare-takes-turn-for-better.html | TV Review | By Jack Gould | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/union-challenges-ind-crash-report-mta-study-of-accident-in-queens.html | UNION CHALLENGES IND CRASH REPORT | By Robert D McFadden | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/universal-prayer-led-by-stokowski.html | UNIVERSAL PRAYER LED BY STOKOWSKI | Theodore Strongin | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/us-delay-is-seen-on-spanish-pact-signing-expected-to-be-put-off.html | US DELAY IS SEEN ON SPANISH PACT | By Tad Szulc Special to The New York Times | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/when-nothing-is-beyond-belief.html | When Nothing Is Beyond Belief | By Anthony Lewis | RE0000780950 | 1998-04-24 | B00000588158 |

| | | | | | |
|---|---|---|---|---|---|
| 5/25/1970 | https://www.nytimes.com/1970/05/25/archives/youngsters-improvise-plays.html | Youngsters Improvise Plays | By Joan Cook Special to The New York Times | RE0000780950 | 1998-04-24 | B00000588158 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/19-students-seized-in-occupation-of-the-new-school.html | 19 Students Seized in Occupation of the New School | By Linda Charlton | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/3-israeli-probes-made-in-lebanon-tank-force-duels-with-an-artillery.html | 3 ISRAELI PROBES MADE IN LEBANON | By Lawrence Fellows Special to The New York Times | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/3-senators-and-former-defense-aide-attack-war.html | 3 Senators and Former Defense Aide Attack War | By Emanuel Perlmutter Special to The New York Times | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/35-mayors-seek-renewal-funds-officials-in-capital-lobby-for-more.html | 35 MAYORS SEEK RENEWAL FUNDS | By John Herbers Special to The New York Times | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/99-student-air-fare-to-europe-urged.html | 99 Student Air Fare to Europe Urged | By Robert Lindsey | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/a-hudson-to-swim-in-must-wait.html | A Hudson to Swim In Must Wait | By David Bird | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/a-lone-frenchman-tends-farm-in-southern-laos.html | A Lone Frenchman Tends Farm in Southern Laos | By Sydney H Schanberg Special to The New York Times | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/a-pollo-astronauts-may-have-seen-cosmic-rays-a-nasa-scientist.html | Apollo Astronauts May Have Seen Cosmic Rays | By John Noble Wilfore Special to The New York Times | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/a-voice-that-carries-david-rockefeller.html | A Voice That Carries | By Leonard Sloane | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/adelphi-nine-upheld-on-protest-to-replay-31-loss-to-cw-post.html | Adelphi Nine Upheld on Protest To Replay 31 Loss to C W Post | By Al Harvin | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/administrations-credibility-doubts-inside-and-out.html | Administrations Credibility Doubts Inside and Out | By Max Frankel Special to The New York Times | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/advertising-transit-displays-in-demand.html | Advertising Transit Displays in Demand | By Philip H Dougherty | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/baseballs-pact-put-at-4million-miller-estimates-its-cost-to-owners.html | BASE BALLS PACT PUT AT 4MILLION | By Leonard Koppett | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/betting-records-set-at-yonkers-nightly-average-and-total-for.html | BETTING RECORDS SET AT YONKERS | By Louis Effrat Special to The New York Times | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/big-board-sinks-to-a-7year-low-dow-falls-by-2081-in-largest-oneday.html | BIG BOARD SINKS TO A 7YEAR LOW | By Vartanig G Vartan | RE0000780948 | 1998-04-24 | B00000588156 |

| | | | | | |
|---|---|---|---|---|---|
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/books-of-the-times-marx-marijuana-vermont-and-the-system.html | Books of The Times | By John Leonard | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/bridge-a-new-deck-with-55-cards-devised-for-2handed-game.html | Bridge | By Alan Truscott | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/butkus-alworth-w-brown-lead-polls.html | Butkus Alworth W Brown Lead Polls | By Dave Anderson | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/cambodia-war-said-to-cause-major-peking-shift.html | Cambodia War Said to Cause Major Peking Shift | By Harrison E Salisbury | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/cambodian-minister-in-saigon-plans-no-talks-on-military-ties.html | Cambodian Minister in Saigon Plans No Talks on Military Ties | By Takashi Oka Special to The New York Times | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/catalonian-raimon-sings-exiles-woes.html | CATALONIAN RAIMON SINGS EXILES WOES | John S Wilson | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/coast-test-over-red-professor-is-near.html | Coast Test Over Red Professor Is Near | By Steven V Roberts Special to The New York Times | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/commodities-retreat-in-light-trading.html | Commodities Retreat in Light Trading | By James J Nagle | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/community-hearing-scheduled-on-museums-expansion-plans.html | Community Hearing Scheduled On Museums Expansion Plans | By Grace Glueck | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/court-upsets-ban-on-uniforms-worn-by-actors-mocking-army-court.html | Court Upsets Ban on Uniforms Worn by Actors Mocking Army | By Fred P Graham Special to The New York Times | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/cricket-in-britain-is-bowling-a-very-sticky-wicket.html | Cricket in Britain Is Bowling a Very Sticky Wicket | By Alvin Shuster Special to The New York Times | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/dart-industries-in-bid-for-amrep-preliminary-pact-reached-for.html | DART INDUSTRIES IN BID FOR AMREP | BY Alexander R Hammer | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/david-rockefeller-urges-wageprice-plea-by-nixon-banker-proposes.html | David Rockefeller Urges WagePrice Plea by Nixon | By H Erich Heinemann | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/economist-rejects-credit-bars-but-sees-an-easing-of-inflation.html | Economist Rejects Credit Bars But Sees an Easing of Inflation | By Robert D Hershey Jr | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/exposure-to-urban-life-held-aid-to-psychic-health.html | Exposure to Urban Life Held Aid to Psychic Health | By Israel Shenker Special to The New York Times | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/fallout-bunker-kept-ready.html | Fallout Bunker Kept Ready | By Paul L Montgomery Special to The New York Times | RE0000780948 | 1998-04-24 | B00000588156 |

| | | | | | |
|---|---|---|---|---|---|
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/fcc-petitioned-to-curb-talks-by-nixon-on-tv-about-war.html | FCC Petitioned to Curb Talks By Nixon on TV About War | By Jack Gould | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/filly-pays-1760-in-race-on-grass-foul-claim-by-tradesman-the.html | FILLY PAYS 1760 IN RACE ON GRASS | By Joe Nichols | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/ford-foundation-to-distribute-21million-to-arts.html | Ford Foundation to Distribute 21Million to Arts | By Donal Henahan | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/ge-to-reassign-4-key-executives-ge-reassigning-4-key-executives.html | GE to Reassign 4 Key Executives | By Gene Smith | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/gimbel-shows-lower-net-other-retailers-also-lag-companies-issue.html | Gimbel Shows Lower Net Other Retailers Also Lag | By Clare M Reckert | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/goldberg-endorses-state-role-as-employer-of-last-resort.html | Goldberg Endorses State Role AS Employer of Last Resort | By Barbara Campbell | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/governor-is-opposed-to-controls-now.html | Governor Is Opposed to Controls Now | By Alfonso A Narvaez | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/hijacked-jet-lands-here-before-flying-to-havana.html | Hijacked Jet Lands Here Before Flying to Havana | By Homer Bigart | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/house-votes-curb-on-fraud-in-using-swiss-accounts-measure-requires.html | HOUSE VOTES CURB ON FRAUD IN USING SWISS ACCOUNTS | By Neil Sheehan Special to The New York Times | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/illinois-lawmakers-advised-on-unrest.html | Illinois Lawmakers Advised on Unrest | By J Anthony Lukas Special to The New York Times | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/in-the-nation-still-running-against-hoover.html | In The Nation Still Running Against Hoover | By Tom Wicker | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/investment-need-is-cited-in-quebec.html | Investment Need Is Cited in Quebec | By Edward Cowan Special to The New York Times | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/james-earl-jones-moving-off-broadway.html | James Earl Jones Moving Off Broadway | By Louis Calta | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/jersey-gardeners-are-wary-of-pollution-from-pesticides.html | Jersey Gardeners Are Wary Of Pollution From Pesticides | By Richard J H Johnston Special to The New York Times | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/ken-scott-missed-home-cooking-so.html | Ken Scott Missed Home Cooking So | By Alfred Friendly Jr Special to The New York Times | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/kheel-advocates-more-automation.html | KNEEL ADVOCATES MORE AUTOMATION | By Damon Stetson | RE0000780948 | 1998-04-24 | B00000588156 |

| | | | | | |
|---|---|---|---|---|---|
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/landlords-assail-plan-for-rents-mayors-proposal-is-caller.html | LANDLORDS ASSAIL PLAN FOR RENTS | By David K Shipler | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/lubovitch-stages-theatrical-dances.html | LUBOVITCH ST AGES THEATRICAL DANCES | Don McDonagh | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/market-place-serious-effects-of-stock-slide.html | Market Place | By Robert Metz | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/mortgage-costs-declined-in-april-dip-in-rate-on-new-homes-to-84.html | MORTGAGE COSTS DECLINED IN APRIL | By Edwin L Dale Jr Special to The New York Times | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/morton-shows-poll-backing-nixon-move.html | Morton Shows Poll Backing Nixon Move | By Warren Weaver Jr Special to The New York Times | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/mosaics-brighten-a-reborn-tashkent.html | Mosaics Brighten a Reborn Tashkent | By James F Clarity Special to The New York Times | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/new-amsterdam-group-plays-joep-straesser-musc-for-2-cellos-by-dutch.html | New Amsterdam Group Plays Joep Straesser | By Theodore Strongin | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/new-faces-appear-in-peking-regime-many-are-military-men-top-leaders.html | NEW FACES APPEAR IN PEKING REGIME | By Tillman Dijrdin Special to The New York Times | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/observer-miss-de-rigors-modern-etiquette.html | Observer Miss de Rigors Modern Etiquette | By Russell Baker | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/odwyer-calls-for-giving-free-narcotics-to-addicts.html | ODwyer Calls for Giving Free Narcotics to Addicts | By Clayton Knowles | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/offtrack-betting-scored-in-nassau-racetrack-aides-call-plan-threat.html | OFFTRACK BETTING SCORED IN NASSAU | By Roy R Silver Special to The New York Times | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/open-qualifiers-paced-by-pittman-creek-pro-gets-145-as-18-gain.html | OPEN QUALIFIERS PACED BY PITTMAN | By Gerald Eskenazi Special to The New York Times | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/pacification-set-back-slightly-in-vietnam.html | Pacification Set Back Slightly in Vietnam | By Ralph Blumenthal Special to The New York Times | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/panel-said-to-veto-a-singlecity-fair-for-us-birthday.html | Panel Said to Veto A SingleCity Fair For US Birthday | By Nan Robertson Special to The New York Times | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/pearson-says-un-must-change-or-die-pearson-says-un-requires-reform.html | Pearson Says UN Must Change or Die | By Kathleen Teltscr Special to The New York Times | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/presbyterian-leaders-ask-nixon-to-explain-asia-assembly-is.html | Presbyterian Leaders Ask Nixon to Explain Asia | By George Dugan Special to The New York Times | RE0000780948 | 1998-04-24 | B00000588156 |

| | | | | | |
|---|---|---|---|---|---|
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/problem-is-posed-by-open-hydrants-city-seeks-to-check-flows-down.html | PROBLEM IS POSED BY OPEN HYDRANTS | By Edward Ranzal | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/prudential-entering-auto-and-home-fields-insurer-buys-basic.html | Prudential Entering Auto and Home Fields | By Robert J Cole Special to The New York Times | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/reasons-for-panther-wiretap-challenged-in-pretrial-hearing.html | Reasons for Panther Wiretap Challenged in PreTrial Hearing | By Edith Evans Asbury | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/ron-davis-dancers-show-youthful-zest.html | RON DAVIS DANCERS SHOW YOUTHFUL ZEST | Anna Kisselgoff | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/room-service-wits-dip-into-the-past.html | Room Service Wits Dip Into the Past | By McCandlish Phillips | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/roundup-5hitter-buoys-upanddown-morehead.html | Roundup 5Hitter Buoys UpandDown Morehead | By Murray Crass | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/school-election-delay-denied-by-court-and-albany-official.html | School Election Delay Denied By Court and Albany Official | By Robert E Tomasson | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/screen-dubliner-on-way-to-nowhere-paddy-shows-a-youth-coming-of-age.html | Screen Dubliner on Way to Nowhere | By Roger Greenspun | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/sec-suspends-dh-blair-co-troster-singer-goodbody-loeb-rhoades.html | S E C SUSPENDS D H BLAIR  CO | By Eileen Shanahan Special to The New York Times | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/senate-test-on-mines-official-delayed-by-plagiarism-dispute.html | Senate Test on Mines Offkial Delayed by Plagiarism Dispute | By Ben A Franklin Special to The New York Times | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/some-officials-of-hew-say-health-part-of-the-department-is-in.html | Some Officials of HEW Say Health Part of the Department Is in Trouble | By Richard D Lyons Special to The New York Times | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/soviet-warns-pnompenh-of-long-fratricidal-war-statement-sees.html | Soviet Warns Pnompenh Of Long Fratricidal War | By Bernard Gwertzman Special to The New York Times | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/sovietbloc-diplomats-still-in-pnompenh-are-uneasy.html | SovietBloc Diplomats Still in Pnompenh Are Uneasy | By Henry Kamm Special to The New York Times | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/sports-of-the-times-the-super-chief.html | Sports of The Times | By Arthur Daley | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/stage-chicago-70-at-the-martinique-plot-trials-theatrical-character.html | Stage Chicago 70 at the Martinique | By Clive Barnes | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/steel-output-in-us-dropped-by-06-during-last-week-steel-production.html | Steel Output in US Dropped by 06 During Last Week | By Robert Walker | RE0000780948 | 1998-04-24 | B00000588156 |

| | | | | | |
|---|---|---|---|---|---|
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/study-shows-hospitals-understaffed.html | Study Shows Hospitals Understaffed | By Peter Kihss | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/suit-still-stirs-marymount-girls-action-by-6-against-strike-topic.html | SUIT STILL STIRS MARYMOUNT GIRLS | By Linda Greenhouse Special to The New York Times | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/survey-condemns-school-lunches-citizen-group-says-food-is.html | SURVEY CONDEMNS SCHOOL LUNCHES | By Michael Knight | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/tests-support-biochemical-link-to-schizophrenia.html | Tests Support Biochemical Link to Schizophrenia | By Harold M Schmeck Jr Special to The New York Times | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/the-newark-strategy-gibson-backers-seek-to-win-voters-in-white-and.html | The Newark Strategy | By Ronald Sullivan Special to The New York Times | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/theater-don-juan-as-religious-object-yale-repertory-depicts-him-as.html | Theater Don Tuan as Religious Object | By Mel Gussow Special to The New York Times | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/unruh-confident-of-a-victory-on-coast.html | Unruh Confident of a Victory on Coast | By R W Apple Jr Special to The New York Times | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/us-court-orders-army-to-release-a-draftee-decision-may-affect-6000.html | US Court Orders Army to Release a Draftee | By Wallace Turner Special to The New York Times | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/us-said-to-plan-to-quit-cambodia-before-deadline-shift-in-date-from.html | U S SAID TO PLAN TO QUIT CAMBODIA BEFORE DEADLINE | By Tad Szulc Special to The New York Times | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/us-told-by-eban-of-evidence-soviet-seeks-aerial-dominance-over-suez.html | US Told by Eban of Evidence Soviet Seeks Aerial Dominance Over Suez | BY Peter Grose Special to The New York Times | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/us-will-give-cambodia-75million-in-weapons-congress-is-told-us-will.html | US Will Give Cambodia 75Million in Weapons | By Joan W Finney Special to The New York Times | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/utility-isssue-sold-at-a-record-yield-dallas-bonds-quickly-taken-at.html | UTILITY ISSUE SOLD AT A RECORD YIELD | By John H Allan | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/washington-mews-beguiling-houses-on-a-cobblestone-street.html | Washington Mews Beguiling Houses on a Cobblestone Street | By Rita Reif | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/whales-sing-siren-song-for-scientist-whales-sing-ululating-siren.html | Whales Sing Siren Song for Scientist | By Bayard Webster | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/white-house-talk-has-finch-movie-in-as-a-highlevel-adviser-to.html | White House Talk Has Finch Moving In as a HighLevel Adviser to President | By Robert B Semple Jr Special to The New York Times | RE0000780948 | 1998-04-24 | B00000588156 |

| | | | | | |
|---|---|---|---|---|---|
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/wood-field-and-stream-power-company-dams-block-return-of-salmon-to.html | Wood Field and Stream | By Nelson Bryant | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/26/1970 | https://www.nytimes.com/1970/05/26/archives/xrays-of-hurler-uncover-no-chips-mets-may-seek-a-southpaw-in-trade.html | XRAYS OF HURLER UNCOVER NO CHIPS | By Joseph Durso | RE0000780948 | 1998-04-24 | B00000588156 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/1600-barrels-of-crude-oil-pour-into-the-mississippi-from-barge.html | 1600 Barrels of Crude Oil Pour Into the Mississippi From Barge | By Roy Reed Special to The New York Times | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/2-birch-society-members-favored-in-coast-races.html | 2 Birch Society Members Favored in Coast Races | By R W Apple Jr Special to The New York Times | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/22nation-group-suggests-us-payprice-guidelines-oecd-study-asserts.html | 22Nation Group Suggests US PayPrice Guidelines | By Clyde H Farnsworth Special to The New York Times | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/350-scholars-join-antiwar-efforts-clergy-and-scarsdale-group-also.html | 350 SCHOLARS JOIN ANTIWAR EFFORTS | By E W Kenworthy Special to The New York Times | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/61-city-u-seniors-are-hailed-list-includes-a-former-convict.html | 61 City U Seniors Are Hailed List Includes a Former Convict | By Gene Currivan | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/accountant-jailed-in-1961-bribery-case.html | Accountant Jailed in 1961 Bribery Case | By Craig R Whitney | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/advertising-drop-in-agency-switching-laid-to-economic-lag.html | Advertising Drop in Agency Switching Laid to Economic Lag | By Philip H Dougherty | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/an-east-river-painting-is-on-it-not-of-it.html | An East River Painting Is on It Not of It | By McCandlish Phillips | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/anacondas-brass-unit-calls-off-increase-set-for-monday-anacondas.html | Anacondas Brass Unit Calls Off Increase Set for Monday | By Robert Walker | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/antitheft-keys-for-car-designed-electronic-system-wins-20000-for.html | ANTITHEFT KEYS FOR CAR DESIGNED | By Werner Bamberger | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780958 | 1998-04-24 | B00000591198 |

| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/article-6-no-title-is-it-in-the-cards.html | Is It in the Cards | By Arthur Daley | RE0000780958 | 1998-04-24 | B00000591198 |
|---|---|---|---|---|---|---|
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/automation-step-planned-by-amex-trading-data-to-go-directly-to.html | AUTOMATION STEP PLANNED BY AMEX | By Terry Robards | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/badillo-ruled-out-as-gop-candidate.html | Badillo Ruled Out as GOP Candidate | By Barbara Campbell | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/bar-exam-denial-at-nyu-is-upheld-court-says-striking-youths-must.html | BAR EXAM DENIAL AT NYU IS UPHELD | By Grace Lichtenstein | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/beirut-considers-asking-troop-aid-from-arab-lands-cabinet-to-decide.html | BEIRUT CONSIDERS ASKING TROOP AID FROM ARAB LANDS | By Dana Adams Schmidt Special to The New York Times | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/bond-prices-drop-in-spotty-trading-record-lows-are-touched-reports.html | BOND PRICES DROP IN SPOTTY TRADING | By Robert D Hershey Jr | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/books-of-the-times-must-science-or-literature-be-relevant.html | Books of The Times | By John Leonard | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/brezhnev-compares-unrest-of-youth-in-west-with-calm-in-soviet.html | Brezhnev Compares Unrest of Youth in West With Calm in Soviet | By Bernard Gwertzman Special to The New York Times | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/bridge-rubin-and-roberts-victors-in-annual-charity-event.html | Bridge | By Alan Truscott | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/but-sales-rose-76-companies-report-earnings-figures.html | But Sales Rose 76 | By Clare M Reckert | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/dance-swan-lake-by-royal-ballet-poor-start-is-overcome-in-later.html | Dance Swan Lake by Royal Ballet | By Clive Barnes | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/dancers-restate-merits-of-jewels-seasons-debut-stars-miss-mcbride.html | DANCERS RESTATE MERITS OF JEWELS | Don McDonagh | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/debate-on-guideposts-economists-are-split-on-intervention-by-us-in.html | Debate on Guideposts | By H Erich Heinemann | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/environmental-agency-has-too-much-work-to-go-crusading.html | Environmental Agency Has Too Much Work to Go Crusading | By Gladwin Hill Special to The New York Times | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/exus-rights-aide-given-city-post.html | ExUS Rights Aide Given City Post | By Iver Peterson | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/exvietcong-finds-life-easier-as-a-scout-for-us.html | ExVietcong Finds Life Easier as a Scout for US | By Gloria Emerson Special to The New York Times | RE0000780958 | 1998-04-24 | B00000591198 |

| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/faa-says-phone-notes-show-air-controllers-planned-strike.html | F A A Says Phone Notes Show Air Controllers Planned Strike | By Christopher Lydon Special to The New York Times | RE0000780958 | 1998-04-24 | B00000591198 |
|---|---|---|---|---|---|---|
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/fall-buying-begun-by-milliken-show-milliken-opens-its-annual-show.html | Fall Buying Begun By Milliken Show | By Leonard Sloane | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/floods-side-finishes-its-inning-baseball-gets-up-to-bat-today.html | Floods Side Finishes Its Inning Baseball Gets Up to Bat Today | By Leonard Koppett | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/foreign-affairs-the-many-shapes-of-chaos.html | Foreign Affairs The Many Shapes of Chaos | By C L Sulzberger | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/from-hot-dogs-to-haute-cuisine-the-tab-for-dining-out-grows.html | From Hot Dogs to Haute Cuisine the Tab for Dining Out Grows | By Marylin Bender | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/gimbel-on-mta-panel-charged-with-conflict-councilmans-suit-cites.html | Cimbel on MTA Panel Charged With Conflict | By Robert E Tomasson | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/ginzburg-sentence-is-reduced-to-three-years-by-us-judge-publisher.html | Ginzburg Sentence Is Reduced To Three Years by US Judge | By Donald Janson Special to The New York Times | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/goldberg-stand-not-too-far-left-he-sees-great-support-in.html | GOLDBERG STAND NOT TOO FAR LEFT | By Clayton Knowles | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/gonzalez-paces-us-open-trials-puerto-rican-cards-141-in-westchester.html | GONZALEZ PACES US OPEN TRIALS | By Michael Strauss Special to The New York Times | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/greeks-on-albanian-line-feel-no-thaw.html | Greeks on Albanian Line Feel No Thaw | By Alfred Friendly Jr Special to The New York Times | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/hanoi-discloses-china-increases-aid-for-1970.html | Hanoi Discloses China Increases Aid for 1970 | By Tillman Durdin Special to The New York Times | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/horton-connects-off-stottlemyre-clout-follows-two-walks-yanks-fail.html | NORTON CONNECTS OFF STOTTLEMYRE | By Thomas Rogers Special to The New York Times | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/house-tightens-its-ethics-code-reports-on-bank-loans-and.html | HOUSE TIGHTENS ITS ETHICS CODE | By Warren Weaver Jr Special to The New York Times | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/houston-is-facing-job-bias-hearing-us-agency-says-minorities-do-not.html | HOUSTON IS FACING JOB BIAS HEARING | By Paul Delaney Special to The New York Times | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/italians-worried-by-drug-scandals-fear-use-is-spreading-from-dolce.html | ITALIANS WORRIED BY DRUG SCANDALS | By Paul Hofmann Special to The New York Times | RE0000780958 | 1998-04-24 | B00000591198 |

| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/joan-turner-plies-music-hall-style.html | JOAN TURNER PLIES MUSIC HALL STYLE | Robert Sherman | RE0000780958 | 1998-04-24 | B00000591198 |
|---|---|---|---|---|---|---|
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/justice-unit-hits-merger-involving-itt-and-hartford-companies-take.html | Justice Unit Hits Merger Involving ITT and Hartford | By Alexander R Hammer | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/laird-said-to-ask-if-asia-pullout-gan-be-advanced-query-to-abrams.html | LAIRD SAID TO ASK IF ASIA PULLOUT CAN BE ADVANCED | By William Beecher Special to The New York Times | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/leaders-of-new-police-union-to-seek-aflcio-charter.html | Leaders of New Police Union To Seek AFLCIO Charter | By Martin Waldron Special to The New York Times | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/majette-is-first-in-westbury-pace-takes-feature-as-roosevelt.html | MAJETTE IS FIRST IN WESTBURY PACE | By Louis Effrat Special to The New York Times | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/manhattan-school-board-vote-draws-field-of-153-candidates.html | Manhattan School Board Vote Draws Field of 153 Candidates | By Leonard Ruder | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/market-place-short-selling-ban-is-urged.html | Market Place Short Selling Ban Is Urged | By Robert Metz | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/mayor-seeks-added-5million-to-give-youths-jobs-in-summer.html | Mayor Seeks Added 5Million To Give Youths Jobs in Summer | By Edward Ranzal | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/mcarthy-upheld-on-ballot-place-sorensen-drops-challenge-after-state.html | EARTHY UPHELD ON BALLOT PLACE | By Maurice Carroll | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/meany-t0-forgo-convention-talk-union-chief-cancels-speech-to.html | MANY TO FORGO CONVENTION TALK | By Emanuel Perlmutter Special to The New York Times | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/memphis-course-is-called-easy-low-rounds-of-tour-pros-include.html | MEMPHIS COURSE IS CALLED EASY | By Lincoln A Werden Special to The New York Times | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/metals-futures-continue-to-drop-silver-prices-show-decline-platinum.html | METALS FUTURES CONTINUE TO DROP | By James J Nagle | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/methadone-is-found-to-improve-behavior-of-addicts.html | Methadone Is Found to Improve Behavior of Addicts | By Richard Severo | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/mit-to-rent-refresher-courses-to-companies-mathematics-and.html | M I T to Rent Refresher Courses to Companies | By Robert Reinhold Special to The New York Times | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/moon-rock-believed-as-old-as-solar-system-lunar-rock-is-believed-as.html | Moon Rock Believed as Old as Solar System | By John Noble Wilford | RE0000780958 | 1998-04-24 | B00000591198 |

| | | | | | |
|---|---|---|---|---|---|
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/most-indonesians-welcome-stability-under-suharto-government-keeps.html | Most Indonesians Welcome Stability Under Suharto | By Philip Shabecoff Special to The New York Times | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/movies-leaving-hollywood-behind-studio-system-passe-film-forges.html | Movies Leaving Hollywood Behind | By Mel Gussow Special to The New York Times | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/mrs-meir-asserts-soviet-spurs-war.html | Mrs Meir Asserts Soviet Spurs War | By Lawrence Fellows Special to The New York Times | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/muriel-spark-calls-for-new-art-forms.html | Muriel Spark Calls for New Art Forms | By Louis Calta | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/namath-the-actor-unsure-of-his-role-in-pro-football-doubt-stems.html | Namath the Actor Unsure of His Role in Pro Football | By Dave Anderson | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/newark-nighttime-desert.html | Newark Nighttime Desert | By Walter H Waggoner Special to The New York Times | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/nfl-coaches-vote-for-a-rule-against-jumping-over-tacklers.html | N F L Coaches Vote for a Rule Against Jumping Over Tacklers | By William N Wallace | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/nixon-aides-say-economic-moves-are-succeeding-four-officials-stand.html | NIXON AIDES SAY ECONOMIC MOVES ARE SUCCEEDING | By Edwin L Dale Jr Special to The New York Times | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/nixon-greets-suharto-and-briefs-him-on-cambodia-nixon-at-white.html | Nixon Greets Suharto and Briefs Him on Cambodia | By Tad Szulc Special to The New York Times | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/nixon-meets-heads-of-2-city-unions-hails-war-support-nixon-meets.html | Nixon Meets Heads Of 2 City Unions Hails War Support | By Robert B Semple Jr Special to The New York Times | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/ousted-principal-charges-racism-links-removal-at-jhs-120-to-plot.html | OUSTED PRINCIPAL CHARGES RACISM | By M S Handler | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/panther-ordered-out-of-court-room-murtagh-takes-temporary-step-at.html | PANTHER ORDERED OUT OF COURTROOM | By Edith Evans Asbury | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/pba-urges-city-to-curb-inquiry-subpoena-power-opposed-in-corruption.html | PBA URGES CITY TO CURB INQUIRY | By David Burnham | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/preschool-artists-a-love-for-paints.html | Preschool Artists A Love for Paints | By Lisa Hammel | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/puddlejumpers-among-problems-water-patch-near-16th-pole-turns.html | PUDDLEJUMPERS AMONG PROBLEMS | By Steve Cady | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/rain-cuts-brooklyn-bmt-power-trapping-5000-up-to-2-hours-5000-in.html | Rain Cuts Brooklyn BMT Power Trapping 5000 Up to 2 Hours | By Linda Charlton | RE0000780958 | 1998-04-24 | B00000591198 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/retailers-volume-gains-stores-report-earnings-data.html | Retailers Volume Gains | By Isadore Barmash | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/rogers-backs-nato-move-toward-eastbloc-accord-rogers-endorses-natos.html | Rogers Backs NATO Move Toward EastBloc Accord | By Drew Middleton Special to The New York Times | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/romney-defends-cambodia-policy-presbyterians-are-urged-to-withhold.html | ROMNEY DEFENDS CAMBODIA POLICY | By George Dugan Special to The New York Times | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/roundup-a-full-measure-from-a-parttime-worker.html | Roundup A Full Measure From a PartTime Worker | By Murray Chass | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/samuels-would-reform-legislature.html | Samuels Would Reform Legislature | By Alfonso A Narvaez | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/senate-panel-backs-curb-on-pentagon.html | Senate Panel Backs Curb on Pentagon | By Robert M Smith Special to The New York Times | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/senate-supports-nixon-on-pullout-votes-on-preamble-of-move-to-curb.html | SENATE SUPPORTS NIXON ON PULLOUT | By John W Finney Special to The New York Times | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/some-seek-landmark-units-protection-others-chafe-under-its.html | Some Seek Landmark Units Protection Others Chafe Under Its Restrictions | By Edward C Burks | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/spain-is-offering-plan-to-allow-political-groups.html | Spain Is Offering Plan to Allow Political Groups | By Richard Eder Special to The New York Times | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/stocks-again-fall-as-rally-fizzles-midsession-rebound-fades-and.html | STOCKS AGAIN FALL AS RALLY FIZZLES | By Vartanig G Vartan | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/tenants-assail-rent-proposals-some-speakers-at-council-hearing.html | TENANTS ASSAIL RENT PROPOSALS | By David K Shipler | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/turbochargers-give-indy-500-a-noisy-increase-in-horsepower.html | Turbochargers Give Indy 500 A Noisy Increase in Horsepower | By John S Radosta Special to The New York Times | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/tv-white-house-guide.html | TV White House Guide | By Jack Gould | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/utilities-urged-to-plan-jointly-rockefeller-at-dedication-of-power.html | UTILITIES URGED TO PLAN JOINTLY | By Gene Smith Special to The New York Times | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/victory-3d-in-row-for-lefthander-sadecki-fans-allen-3-times-swoboda.html | VICTORY 3D IN ROW FOR LEFTHANDER | By Joseph Durso | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/washington-the-most-inflated-commodity-in-america.html | Washington The Most Inflated Commodity in America | By James Reston | RE0000780958 | 1998-04-24 | B00000591198 |

| | | | | | |
|---|---|---|---|---|---|
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/while-market-fell-a-bullish-auction-at-dalton.html | While Market Fell a Bullish Auction at Dalton | By Enid Nemy | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/woman-in-wheel-chair-sues-to-become-teacher.html | Woman in Wheel Chair Sues to Become Teacher | BY Andrew H Malcolm | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/27/1970 | https://www.nytimes.com/1970/05/27/archives/yablonski-group-criticizes-shultz-charges-secretary-ignored.html | YABLONSKI GROUP CRITICIZES SHULTZ | By Ben A Franklin Special to The New York Times | RE0000780958 | 1998-04-24 | B00000591198 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/149-to-open-play-in-memphis-golf-hill-will-defend-honors-in-150000.html | 149 TO OPEN PLAY IN MEMPHIS GOLF | By Lincoln A Werden Special to The New York Times | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/2-us-jets-in-reprisal-attack-gun-positions-in-north-vietnam.html | 2 US Jets in Reprisal Attack Gun Positions in North Vietnam | By William Beecher Special to The New York Times | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/3-former-addicts-tell-bronx-students-of-horrors-of-narcotics.html | 3 Former Addicts Tell Bronx Students of Horrors of Narcotics | By Gene Currivan | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/a-case-history-of-the-way-we-live-now-opens.html | A Case History of The Way We Live Now Opens | A H Weiler | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/advertising-a-shift-by-american-brands.html | Advertising A Shift by American Brands | By Philip H Dougherty | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/aide-hints-a-veto-by-nixon-if-war-curb-is-too-severe-a-veto-is.html | Aide Hints a Veto by Nixon If War Curb Is Too Severe | By John W Finney Special to The New York Times | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/alaska-will-act-on-pipeline-road-legislature-is-expected-to-approve.html | ALASKA WILL ACT ON PIPELINE ROAD | By E W Kenworthy Special to The New York Times | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/apollo-13-blast-laid-to-damage-before-launching.html | Apollo 13 Blast Laid to Damage Before Launching | By Richard D Lyons Special to The New York Times | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/beirut-puts-aside-plan-to-seek-arab-troop-aid.html | Beirut Puts Aside Plan to Seek Arab Troop Aid | By Dana Adams Schmidt Special to The New York Times | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/book-on-slum-life-here-stirs-group.html | Book on Slum Life Here Stirs Group | By Henry Raymont | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/books-of-the-times-excess-slipping-its-leash.html | Books of The Times | By John Leonard | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/brandt-tells-parliament-of-gains-in-moscow-talks.html | Brandt Tells Parliament Of Gains in Moscow Talks | By David Binder Special to The New York Times | RE0000780955 | 1998-04-24 | B00000589835 |

| | | | | | |
|---|---|---|---|---|---|
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/bridge-onetable-duplicate-play-possible-with-new-device.html | Bridge | By Alan Truscott | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/but-suppose-hed-listened-to-his-wife.html | But Suppose Hed Listened to His Wife | By Rita Reif | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/chess-2-sicilian-miniatures-show-how-mistakes-are-made.html | Chess | By Al Horowitz | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/chiefs-out-at-host-and-data-general-data-processing-host-chiefs.html | Chiefs Out At Host And Data General | By James J Nagle | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/city-acts-to-curb-asbestos-spray-begins-hearings-on-cancer-peril-in.html | CITY ACTS TO CURB ASBESTOS SPRAY | By David Bird | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/coalition-urged-for-foundations-panel-of-council-proposes-to.html | COALITION URGED FOR FOUNDATIONS | By M A Farber Special to The New York Times | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/congressional-mail-reflects-mood-of-anguish-in-us.html | Congressional Mail Reflects Mood of Anguish in US | By David E Rosenbaum Special to The New York Times | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/cotton-accord-is-extended-cotton-nations-extending-pact.html | Cotton Accord Is Extended | By Victor Lusinchi Special to The New York Times | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/dance-the-royal-ballets-treasures-nureyev-carries-on-for-founder.html | Dance The Royal Ballets Treasures | By Clive Barnes | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/democrats-in-house-urge-nixon-wageprice-power-democrats-on-house.html | Democrats in House Urge Nixon WagePrice Power | By Edwin L Dale Jr Special to The New York Times | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/dow-up-by-3204-a-dramatic-recovery-also-lifts-prices-on-the-amex.html | DOW UP BY 3204 | By John J Abele | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/economists-clash-on-nixon-inflation-policy-two-economists-debate.html | Economists Clash on Nixon Inflation Policy | By Robert Walker | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/end-of-argentine-ban-on-daily-is-linked-to-protest.html | End of Argentine Ban on Daily Is Linked to Protest | By Malcolm W Browne Special to The New York Times | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/exjudge-devita-gets-1-to-2-years.html | ExJudge DeVita Gets 1 to 2 Years | By Richard J H Johnston Special to The New York Times | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/experts-ask-that-national-records-be-kept-on-cancer.html | Experts Ask That National Records Be Kept on Cancer | By Lawrence K Altnian Special to The New York Times | RE0000780955 | 1998-04-24 | B00000589835 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/feldman-in-quartet-playing-own-work.html | FELDMAN IN QUARTET PLAYING OWN WORK | Donal Henahan | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/fire-and-argument-mark-auto-trials.html | Fire and Argument Mark Auto Trials | By John S Radosta Special to The New York Times | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/footballs-integrity-not-harmed-by-option-clause-kuhn-agrees.html | Footballs Integrity Not Harmed By Option Clause Kuhn Agrees | By Leonard Koppett | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/ford-sees-output-climbing-in-june-auto-production-for-month.html | FORD SEES OUTPUT CLIMBING IN JUNE | By Jerry M Flint Special to The New York Times | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/fordham-chancellor-takes-post-at-negro-college-head-of-fordham.html | Fordham Chancellor Takes Post at Negro College | By Andrew H Malcolm | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/foreign-ministers-pact-saigon-gets-wide-mandate-for-cambodia.html | Foreign Ministers Pact | By Takashi Oka Special to The New York Times | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/from-john-doe-to-belmondo.html | From John Doe to Belmondo | By Marylin Bender | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/fund-for-the-sst-is-voted-in-house-by-a-slim-margin-290million-wins.html | FUND FOR THE SST IS VOTED IN MUSE BY A SLIM MARGIN | By Christopher Lydon Special to The New York Times | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/fund-increased-for-work-on-bmt-planners-add-143million-for-longer.html | FUND INCREASED FOR WORK ON BMT | By Edward C Burks | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/goldberg-aiding-boston-candidate-supports-catholic-priests.html | GOLDBERG AIDING BOSTON CANDIDATE | By Clayton Knowles | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/gop-chairman-indicted-upstate-casey-of-troy-and-3-others-cited.html | G O P CHAIRMAN INDICTED UPSTATE | By Bill Kovach Special to The New York Times | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/gop-summons-2-in-ohio-scandal-demands-nominees-explain-loans-of.html | GOP SUMMONS 2 IN OHIO SCANDAL | By Donald Janson Special to The New York Times | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/griffons-owner-points-proudly.html | Griffons Owner Points Proudly | By John Rendel | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/heckscher-will-hold-up-work-on-2-tunnels-in-central-park.html | Heckscher Will Hold Up Work On 2 Tunnels in Central Park | By Iver Peterson | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/hickel-urges-a-plan-to-convert-alcatraz-into-a-national-park.html | Hickel Urges a Plan to Convert Alcatraz Into a National Park | By Earl Caldwell Special to The New York Times | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/in-the-nation-the-university-of-crime.html | In The Nation The University of Crime | By Tom Wicker | RE0000780955 | 1998-04-24 | B00000589835 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/interim-freightrate-rise-of-5-granted-railroads-icc-to-investigate.html | Interim FreightRate Rise Of 5 Granted Railroads | By Robert E Bedingfield | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/ivy-football-expects-no-disruptions.html | Ivy Football Expects No Disruptions | By Gordon S White Jr Special to The New York Times | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/johnson-starts-democrats-drive-500aplate-dinner-honors-mccormack-in.html | JOHNSON STARTS DEMOCRATS DRIVE | By Warren Weaver Jr Special to The New York Times | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/jones-scores-tw0-on-hit-in-fourth-agee-accounts-for-final-run-on.html | JONES SCORES TWO ON HIT IN FOURTH | BY George Vecsey | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/journal-drivers-end-their-strike-wall-st-paper-to-return-to.html | JOURNAL DRIVERS END THEIR STRIKE | By Douglas Robinson | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/kings-ios-move-blocked-by-sec-financier-wanted-his-us-operations.html | KINGS I0S MOVE BLOCKED BY SEC | By Eileen Shanahan Special to The New York Times | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/labor-and-tories-offer-platforms-both-parties-stress-housing-and-a.html | LABOR AND TORIES OFFER PLATFORMS | By Alvin Shuster Special to The New York Times | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/leading-democrats-oppose-lindsays-rent-plan-leading-democrats-decry.html | Leading Democrats Oppose Lindsays Rent Plan | By David K Shipler | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | James A Means | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/lonesome-river-and-royal-tom-gain-victories-at-belmont-woodhouse.html | Lonesome River and Royal Tom Gain Victories at Belmont | By Joe Nichols | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/market-place-obstacles-cited-on-takeovers.html | Market Place | By Robert Metz | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/method-to-dispose-of-oil-spills-tested.html | Method to Dispose of Oil Spills Tested | By Werner Bamberger | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/nato-asks-talks-with-soviet-bloc-on-cut-in-troops-foreign-ministers.html | NATO ASKS TALKS WITH SOVIET BLOC ON CUT IN TROOPS | By Drew Middleton Special to The New York Times | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/navy-tests-show-humidity-in-stratosphere-rose-50-in-the-last-six.html | Navy Tests Show Humidity in Stratosphere Rose 50 in the Last Six Years | By Walter Sullivan | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/neighborhoods-west-side-is-undergoing-renaissance.html | Neighborhoods West Side Is Undergoing Renaissance | By Murray Schumach | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/new-unrest-jolts-washington-high-students-battle-as-teachers-balk.html | NEW UNREST JOLTS WASHINGTON HIGH | By Leonard Buder | RE0000780955 | 1998-04-24 | B00000589835 |

| | | | | | |
|---|---|---|---|---|---|
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/nixon-and-the-protests-views-differ-on-how-administration-reacts-to.html | Nixon arid the Protests | By Max Frankel Special to The New York Times | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/observer-all-right-everybody-drop-the-hot-rhetoric.html | Observer All Right Everybody Drop the Hot Rhetorie | By Russell Barer | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/ottinger-and-sorensen-support-sale-of-us-warplanes-to-israel.html | Ottinger and Sorensen Support Sale of U S Warplanes to Israel | By Maurice Carroll | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/panther-hearing-told-of-school-plot.html | Panther Hearing Told of School Plot | By Edith Evans Asbury | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/personal-finance-taking-shortterm-losses-may-bring-benefits-in.html | Personal Finance | By Elizabeth M Fowler | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/peterson-victor-with-akers-help-lefthander-gains-seventh-triumph.html | PETERSON VICTOR WITH AKERS HELP | By Thomas Rogers Special to The New York Times | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/police-panel-gets-subpoena-powers-police-panel-gets-subpoena-powers.html | Police Panel Gets Subpoena Powers | By Edward Ranzal | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/prisoners-wives-ask-liberalized-visiting-rules.html | Prisoners Wives Ask Liberalized Visiting Rules | By Will Lissner | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/recovery-is-wide-in-bond-markets-traders-and-investors-seem-to-feel.html | RECOVERY IS WIDE IN BOND MARKETS | By John H Allan | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/rightists-in-israel-refuse-to-back-premiers-policy.html | Rightists in Israel Refuse To Back Premiers Policy | By Lawrence Fellows Special to The New York Times | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/rising-pessimism-cuts-buying-plans-of-many-families-pessimism-curbs.html | Rising Pessimism Cuts Buying Plans Of Many Families | By Herbert Koshetz | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/roundup-homers-count-some-of-them-sheepishly.html | Roundup Homers Count Some of Them Sheepishly | By Murray Chass | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/russians-stream-to-new-romeo.html | Russians Stream To New Romeo | By Bernard Gwertzman Special to The New York Times | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/russianspanish-theme-marks-first-promenades-of-the-season.html | RussianSpanish Theme Marks First Promenades of the Season | By Raymond Ericson | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/samuels-offers-a-plan-for-lir-tough-business-approach-is-basis-for.html | SAMUELS OFFERS A PLAN FOR LIR | By Thomas Ronan Special to The New York Times | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/shriver-urged-to-help-democrats-fall-campaign.html | Shriver Urged to Help Democrats Fall Campaign | By Ben A Franklin Special to The New York Times | RE0000780955 | 1998-04-24 | B00000589835 |

| | | | | | |
|---|---|---|---|---|---|
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archiv es/spain-presses-for-us-commitment-on-security-reluctance-by.html | Spain Presses for US Commitment on Security | By Richard Eder Special to The New York Times | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archiv es/sports-of-minimum-wage.html | Sports of | By Robert Lipsyte | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archiv es/spot-ads-on-radio-will-underline-subtle-racism.html | Spot Ads on Radio Will Underline Subtle Racism | By George Gent | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archiv es/stageawake-and-sing-play-of-30s-by-odets-revived-at-the-bijou.html | Stage Awake and Sing | By Mel Gussow | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archiv es/stayathome-daughters.html | StayatHome Daughters | By Bernard Weinraub Special to The New York Times | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archiv es/stocks-up-3204-rise-sets-record-for-a-single-day-market-struggles.html | STOCKS UP 3204 RISE SETS RECORD FOR A SINGLE DAY | By Leonard Sloane | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archiv es/student-group-plans-memorial-day-war-protests.html | Student Group Plans Memorial Day War Protests | By Linda Charlton | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archiv es/suharto-says-red-troop-intervention-in-asia-must-be-prevented.html | Suharto Says Red Troop Intervention in Asia Must Be Prevented | By Tad Szulc Special to The New York Times | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archiv es/sun-oil-seeking-canada-concern-plans-81million-purchase-insurance.html | SUN OIL SEEKING CANADA CONCERN | By Alexander R Hammer | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archiv es/technical-gain-no-basic-reason-is-seen-by-analysts-for-the-rally.html | TECHNICAL GAIN | By Terry Robards | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archiv es/teenagers-face-scarcity-of-jobs-us-aide-notes-increase-in.html | TEENAGERS FACE SCARCITY OF JOBS | By Peter Kihss | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archiv es/tempered-yankee-draws-no-8-post-pacer-is-made-21-favorite-for-98835.html | TEMPERED YANKEE DRAWS NO 8 POST | By Louis Effrat Special to The New York Times | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archiv es/thai-group-in-cambodia-for-aid-talks.html | Thai Group in Cambodia for Aid Talks | By Sydney H Schanberg Special to The New York Times | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archiv es/thieu-sees-indefinite-stay-thieu-sees-a-lengthy-stay-in-cambodia.html | Thieu Sees Indefinite Stay | By Terence Smith Special to The New York Times | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archiv es/tvstudents-scan-news-media-project-finds-the-shock-value-rose-when.html | TVStudentsScanNews | By Jack Gould | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archiv es/two-students-challenge-rotc-regulations-on-hair.html | Two Students Challenge ROTC Regulations on Hair | By Michael T Kaufman | RE0000780955 | 1998-04-24 | B00000589835 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/us-envoy-to-sweden-is-praised-amid-epithets.html | US Envoy to Sweden Is Praised Amid Epithets | By John M Lee Special to The New York Times | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/us-reported-recruiting-cambodians-in-vietnam.html | U S Reported Recruiting Cambodians in Vietnam | By Ralph Blumenthal Special to The New York Times | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/what-steinway-is-to-pianos-fred-bridge-is-to-pots-and-pans.html | What Steinway Is to Pianos Fred Bridge Is to Pots and Pans | By Craig Claiborne | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/wheelwright-is-asked-by-rozelle-to-sell-his-interest-in-new-orleans.html | Wheelwright Is Asked by Rozelle to Sell His Interest in New Orleans Bar | By Dave Anderson | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/wolmans-the-dreamer-an-israeli-movie-arrives.html | Wolmans The Dreamer an Israeli Movie Arrives | By Vincent Canby | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/wood-field-and-stream-an-alarm-is-sounded-over-the-netting-of.html | Wood Field and Stream | By Nelson Bryant | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/28/1970 | https://www.nytimes.com/1970/05/28/archives/young-rebels-violence-stirs-outrage-in-france.html | Young Rebels Violence Stirs Outrage in France | By Eric Pace Special to The New York Times | RE0000780955 | 1998-04-24 | B00000589835 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/2-officers-charged-with-ordering-gis-to-shoot-into-huts-army.html | 2 Officers Charged With Ordering GIs To Shoot Into Huts | By William Beecher Special to The New York Times | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/5-rate-increase-field-disappointing-to-railway-groups-5-rail-rate.html | 5 Rate Increase Held Disappointing To Railway Groups | By Robert E Bedingfield | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/a-bomb-goes-off-at-rockefeller-u-windows-smashed-but-no-injuries.html | A BOMB GOES OFF AT ROCKEFELLER U | By David K Shipler | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/a-portrait-of-madison-attracts-descendants-to-the-white-house.html | A Portrait of Madison Attracts Descendants to the White House | By Nan Robertson Special to The New York Times | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/aborigines-in-australia-fight-for-land.html | Aborigines in Australia Fight for Land | By Robert Trumbull Special to The New York Times | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/advertising-corporate-communication.html | Advertising Corporate Communication | By Philip H Dougherty | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/age-could-be-served-at-indianapolis.html | Age Could Be Served at Indianapolis | By John S Radosta Special to The New York Times | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/agnew-predicts-economic-upturn-says-70-will-be-recalled-as-a.html | AGNEW PREDICTS ECONOMIC UPTURN | By Douglas Robinson Special to The New York Times | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/aides-say-us-will-warn-moscow-on-mideast-role.html | Aides Say US Will Warn Moscow on Mideast Role | By Peter Grose Special to The New York Times | RE0000780956 | 1998-04-24 | B00000589836 |

| | | | | | |
|---|---|---|---|---|---|
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archiv es/airlines-feeling-pinch-of-tight-economy-businesses-switch-to.html | Airlines Feeling Pinch of Tight Economy | By Richard Witkin | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archiv es/ambro-links-shirley-chisholm-to-party-cabal-he-asserts-state.html | Ambro Links Shirley Chisholm to Party Cabal | By Homer Bigart | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archiv es/appeals-hartford-link-nader-attempts-to-block-itt-tie.html | Appeals Hartford Link | By Robert J Cole | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archiv es/arrest-of-soccer-player-stirs-british-fans-anger.html | Arrest of Soccer Player Stirs British Fans Anger | By Bernard Weinraub Special to The New York Times | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archiv es/at-65-he-turns-to-hippie-fashions.html | At 65 He Turns to Hippie Fashions | By Joan Cook | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archiv es/birds-fly-in-v-formation-to-extend-a-helping-wing-birds-migrate-in.html | Birds Fly in V Formation to Extend a Helping Wing | By Walter Sullivan | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archiv es/bridge-eastern-regional-tournament-gets-under-way-here-today.html | Bridge | By Alan Truscott | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archiv es/british-take-step-to-bar-sonic-boom-other-moves-to-cut-pollution.html | BRITISH TAKE STEP TO BAR SONIC BOOM | By Alvin Shuster Special to The New York Times | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archiv es/burns-promises-economic-credit-to-us.html | Burns Promises Economic Credit to US | By Edwin L Dale Jr Special to The New York Times | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archiv es/commerce-aide-for-import-curb-supports-industrys-drive-against.html | COMMERCE AIDE FOR IMPORT CURB | By Robert Walker | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archiv es/construction-ban-sought-in-jersey-state-asks-29community-writ-to.html | CONSTRUCTION BAN SOUGHT IN JERSEY | By Ronald Sullivan Special to The New York Times | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archiv es/construction-contracts-stayed-stable-in-april.html | Construction Contracts Stayed Stable in April | By Thomas W Ennis | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archiv es/credit-markets-gain-for-2d-day-sales-are-postponed-by-the.html | CREDIT MARKETS GAIN FOR 2D DAY | By Robert D Hershey Jr | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archiv es/cross-bay-parkway-bridge-is-dedicated.html | Cross Bay Parkway Bridge Is Dedicated | By Farnsworth Fowle | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archiv es/dance-balanchines-new-firebird.html | Dance Balanchines New Firebird | By Clive Barnes | RE0000780956 | 1998-04-24 | B00000589836 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/dave-hill-leads-by-stroke-with-63-crawford-is-next-in-memphis-golf.html | Dave Hill Leads by Stroke With 63 | By Lincoln A Werden Special to The New York Times | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/festival-at-is-201-offers-masks-films-and-beliefs.html | Festival at IS 201 Offers Masks Films and Beliefs | By Charlayne Hunter | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/foreign-affairs-mr-micawbers-formula.html | Foreign Affairs Mr Micawbers Formula | By C L Sulzerger | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/free-enterprise-radicals-score-federal-control.html | Free Enterprise Radicals Score Federal Control | By Jack Rosenthal Special to The New York Times | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/goldberg-accuses-rockefeller-in-li-school-budget-crisis.html | Goldberg Accuses Rockefeller In LI School Budget Crisis | By Clayton Knowles | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/grain-futures-have-mixed-day-soybeans-show-a-decline-pork-bellies.html | GRAIN FUTURES HAVE MIXED DAY | By James J Nagle | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/grand-ole-opry-is-yielding-to-change.html | Grand Ole Opry Is Yielding to Change | By Roy Reed Special to The New York Times | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/hadassah-given-a-grant-by-us-4850000-is-allocated-for-israeli.html | HADASSAH GIVEN A GRANT BY U S | By Irving Spiegel | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/hague-drives-in-5-runs-on-4-hits-mcandrew-walks-3-and-is-routed-in.html | HAGUE DRIVES IN 5 RUNS ON 4 HITS | By George Vecsey | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/if-you-like-pizza-or-want-tonkatsu.html | If You Like Pizza Or Want Tonkatsu | By Craig Claiborne | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/jetgiant-meetings-to-be-rare.html | JetGiant Meetings to Be Rare | By Dave Anderson | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/kazin-delivers-lecture-on-flag-at-rally-he-scores-displays-aimed-at.html | KAZIN DELIVERS LECTURE ON FLAG | By Henry Raymont | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/kuhns-objective-sound-economics-colloquy-at-floods-antitrust-trial.html | KUHNS OBJECTIVE SOUND ECONOMICS | By Leonard Koppett | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/laboratoryproduced-diamond-of-gem-quality-made-by-ge-diamond-is.html | LaboratoryProduced Diamond Of Gem Quality Made by GE | By Gene Smith | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/leo-obrien-hurdles-brothers-foul-claim-at-belmont-rides-augustus.html | Leo OBrien Hurdles Brothers Foul Claim at Belmont | By Joe Nichols | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/lesson-in-busing-case-school-decision-points-up-importance-of.html | Lesson in Busing Case | By John Herbers Special to The New York Times | RE0000780956 | 1998-04-24 | B00000589836 |

| | | | | | |
|---|---|---|---|---|---|
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/liquori-and-james-major-figures-in-ic4a-track-meet-opening-today.html | Liguori and James Major Figures in IC4A Track Meet Opening Today | By Neil Amdur Special to The New York Times | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/lloyds-has-eyes-on-pacing-trophy-hopes-rum-customer-will-bring-home.html | LLOYDS HAS EYES ON PACING TROPHY | By Michael Strauss Special to The New York Times | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/maoist-students-in-paris-battle-police-second-day-students-battle.html | Maoist Students in Paris Battle Police Second Day | By Eric Pace Special to The New York Times | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/market-extends-rally-for-2d-day-prices-push-upward-with-a-brief.html | MARKET EXTENDS RALLY FOR 2D DAY | By John J Abele | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/market-place-market-counsel-from-the-couch.html | Market Place | By Robert Metz | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/mets-slugger-runs-from-under-his-hats-but-cardinals-quick-recovery.html | Mets Slugger Runs From Under His Hats but Cardinals Quick Recovery of Wide Throw Wins Race to First | SPECIAL TO THE NEW YORK TIMES | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/mgannon-backs-cut-in-prime-time-head-of-westinghouse-sees-renewal.html | MGANNON BACKS CUT IN PRIME TIME | By Fred Ferretti | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/moscow-is-cool-to-offer-by-nato-tass-and-izvestia-cautious-in.html | MOSCOW IS COOL TO OFFER BY NATO | By Bernard Gwertzman Special to The New York Times | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/mrs-crimmins-again-pleads-not-guilty-in-murder.html | Mrs Crimmins Again Pleads Not Guilty in Murder | By Will Lissner | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/nations-supply-of-money-surges-accelerating-growth-rate-is-shown-in.html | NATIONS SUPPLY OF MONEY SURGES | By H Erich Heinemann | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/nixon-emphasizes-youth-can-effect-peaceful-change-at-billy-graham.html | NIXON EMPHASIZES YOUTH CAN EFFECT PEACEFUL CHANGE | By Robert B Semple Jr Special to The New York Times | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/north-vietnamese-reported-recruiting-guerrillas-in-cambodia.html | North Vietnamese Reported Recruiting Guerrillas in Cambodia | By James P Sterba Special to The New York Times | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/officials-take-tunnel-debate-to-park.html | Officials Take Tunnel Debate to Park | By Edward C Burks | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/one-mans-range-covers-500-miles-indianapolis-official-knows-every.html | ONE MANS RANGE COVERS 500 MILES | By William N Wallace Special to The New York Times | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/patriotic-town-is-angry-over-teachers-protest-patriotic-town-is.html | Patriotic Town Is Angry Over Teachers Protest | By Joseph Lelyveld Special to The New York Times | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/patrolman-23-stabbed-fatally-in-car.html | Patrolman 23 Stabbed Fatally in Car | By Alfonso A Narvaez | RE0000780956 | 1998-04-24 | B00000589836 |

| | | | | | |
|---|---|---|---|---|---|
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/police-enjoined-on-war-protest-us-judge-orders-them-to-protect.html | POLICE ENJOINED ON WAR PROTEST | By Linda Charlton | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/prostitutes-most-of-them-young-now-work-the-day-shift-along-eighth.html | Prostitutes Most of Them Young Now Work the Day Shift Along Eighth Avenue | By Thomas F Brady | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/rogers-avoiding-spanish-oppositionists.html | Rogers Avoiding Spanish Oppositionists | By Richard Eder Special to The New York Times | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/roundup-tiant-performs-a-double-duty-for-twins.html | Roundup Tiant Performs A Double Duty for Twins | By Murray Chass | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/samuels-derides-goldbergs-drive-charges-his-rival-is-now-running.html | SAMUELS DERIDES GOLDBERGS DRIVE | By Thomas P Ronan Special to The New York Times | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/secrecy-criticized-in-bank-of-england-bank-of-england-draws.html | Secrecy Criticized In Bank of England | By Joseph Frayman Special to The New York Times | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/seton-hall-delaware-advance-in-ncaa-baseball-playoffs.html | Seton Hall Delaware Advance In NCAA Baseball Playoffs | By Deane McGowen Special to The New York Times | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/sorensen-assails-nixon-on-mideast-urges-hot-line-to-kremlin-be-used.html | SORENSEN ASSAILS NIXON ON MIDEAST | By Maurice Carroll | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/sports-of-the-times-marty-the-miler.html | Sports of The Times | By Arthur Daley | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/thais-foreign-minister-says-military-will-act-if-reds-in-cambodia.html | Thais Foreign Minister Says Military Will Act if Reds in Cambodia Threaten | By Sydney H Schanberg Special to The New York Times | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/the-home-comes-first-but-college-degree-is-a-close-second.html | The Home Comes First but College Degree Is a Close Second | By Marylin Bender Special to The New York Times | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/the-screen-hiller-outoftowners-opens-at-music-hall.html | The Screen | By Roger Greenspun | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/the-screen-ingmar-bergmans-the-passion-of-anna.html | The Screen Ingmar Bergmans The Passion of Anna | By Vincent Canby | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/the-theater-geroulds-candaules-commissioner-bows.html | The Theater | By Mel Gussow | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/the-unsung-ectoplasmic-eminences-behind-politicians-ectoplasmic-men.html | The Unsung Ectoplasmic Eminences Behind Politicians | By Israel Shenker | RE0000780956 | 1998-04-24 | B00000589836 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/times-are-hard-but-the-indonesians-have-hopes.html | Times Are Hard but the Indonesians Have Hopes | By Philip Shabecoff Special to The New York Times | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/turnout-is-light-in-school-voting-54-board-seats-at-stake-in.html | TURNOUT IS LIGHT IN SCHOOL VOTING | By Leonard Buder | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/two-noted-heart-surgeons-to-leave-posts-here.html | Two Noted Heart Surgeons to Leave Posts Here | By John Sibley | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/us-education-staff-vacancies-rising.html | US Education Staff Vacancies Rising | By William K Stevens Special to The New York Times | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/wallacebrewer-race-close-but-mild.html | WallaceBrewer Race Close but Mild | By R W Apple Jr Special to The New York Times | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/washington-graduation-day1970.html | Washington Graduation Day1970 | By James Reston | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/white-house-panel-bids-nixon-set-up-an-environment-agency.html | White House Panel Bids Nixon Set Up an Environment Agency | By E W Kenworthy Special to The New York Times | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/wholesale-cost-increased-price-rise-looms-for-gigarettes.html | Wholesale Cost Increased | By Alexander R Hammer | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/womens-liberationist-hails-the-prostitute.html | Womens Liberationist Hails the Prostitute | By Lacey Fosburgh | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/29/1970 | https://www.nytimes.com/1970/05/29/archives/wood-field-and-stream-fishing-exceptional-off-outer-banks.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000780956 | 1998-04-24 | B00000589836 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/11-guerrillas-from-jordan-reported-killed-by-israelis-arabs-declare.html | 11 Guerrillas From Jordan Reported Killed by Israelis | By Lawrence Fellows Special to The New York Times | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/12-subway-bottlenecks-create-massive-delays-daily-de-kalb-ave-and.html | 12 Subway Bottlenecks Create Massive Delays Daily | By Nancy Moran | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/4-a-big-number-today-for-foyt-in-500-for-13th-time-wealth-from.html | 4 a Big Number Today for Foyt in 500 for 13th Time | By William N Wallace Special to The New York Times | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/7-house-democrats-begin-jockeying-for-election-as-floor-leader.html | 7 House Democrats Begin Jockeying for Election as Floor Leader | By Marjorie Hunter Special to The New York Times | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/a-house-in-village-far-from-country.html | A House in Village Far From Country | By Lisa Hammel | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/a-pioneering-judge-constance-baker-motley.html | A Pioneering Judge | By Edith Evans Asbury | RE0000780954 | 1998-04-24 | B00000589834 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/antiques-wide-diversity-of-folk-art-popular-appeal-noted-in-museum.html | Antiques Wide Diversity of Folk Art | By Marvin D Schwartz | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/argentine-workers-and-students-clash-with-the-police-in-cordoba.html | Argentine Workers and Students Clash With the Police in Cordoba | By Malcolm W Browne Special to The New York Times | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/army-track-team-vanquishes-navy-for-fifth-straight-year.html | Army Track Team Vanquishes Navy for Fifth Straight Year | By Gordon S White Jr Special to The New York Times | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/art-surprise-from-nancy-grossman-her-3-drawings-shine-in-leading.html | Art Surprise From Nancy Grossman | By John Canaday | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/billingham-wins-in-a-relief-role-griffin-injured-in-fifth-by-grotes.html | GILLINGHAM WINS IN A RELIEF ROLE | By George Vecsey | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/books-of-the-times-in-words-and-pictures.html | Books of The Times | By Thomas Lask | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/bridge-goldman-open-pairs-to-begin-in-regional-play-here-today-by.html | Bridge | By Alan Truscott | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/businessmens-commitment-found-lacking-millionaire-unable-to-recruit.html | Businessmens Commitment Found Lacking | By Robert A Wright Special to The New York Times | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/cambodian-foray-after-a-month-from-arms-and-rice-to-buttons.html | Cambodian Foray After a Month From Arms and Rice to Buttons | By James P Sterba Special to The New York Times | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/cathy-honey-is-2d-as-1110-favorite-choice-loses-by-length-in-1.html | CATHY HONEY IS 2D AS1110FAVORITE | By Joe Nichols | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/chaplains-find-new-role-on-campus.html | Chaplains Find New Role on Campus | By Edward B Fiske Special to The New York Times | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/christy-brown-displays-minds-rein-over-body.html | Christy Brown Displays Minds Rein Over Body | By Desmond Rushe Special to The New York Times | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/city-is-planning-for-abortions-at-the-rate-of-25000-a-year-city.html | City Is Planning for Abortions At the Rate of 25000 a Year | By Jane E Brody | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/court-nullifies-order-to-police-appeal-body-calls-directive-on.html | COURT NULLIFIES ORDER TO POLICE | By Craig R Whitney | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/dance-la-sonnambula-and-agon-2-by-balanchine-given-by-city-ballet.html | Dance La Sonnambula and Agon | By Clive Barnes | RE0000780954 | 1998-04-24 | B00000589834 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/danger-to-industry-seen-in-jersey-sewage-ruling.html | Danger to Industry Seen In Jersey Sewage Ruling | By David Bird | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/dave-hill-grant-trail-by-stroke.html | DAVE HILL GRANT TRAIL BY STROKE | By Lincoln A Werden Special to The New York Times | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/dealers-battle-on-bond-clearing-morgan-and-luxembourg-group-vie-for.html | DEALERS BATTLE ON BOND CLEARING | By Clyde H Farnsworth Special to The New York Times | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/dear-pierre-trudeau-if-at-first-you-do-succeed-dont-try-it-again.html | Dear Pierre Trudeau If at First You Do Succeed Dont Try It Again | SPECIAL TO THE NEW YORK TIMES | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/delaware-nine-seton-hall-win-play-off-today-for-ncaa-district-ii.html | DELAWARE NINE SETON HALL WIN | By Deane McGowen Special to The New York Times | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/dow-rises-1629-and-breaks-700-stocks-are-fueled-by-a-white-house.html | DOW RISES 1629 AND BREAKS 700 | By Leonard Sloane | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/dutch-are-back-in-jakarta-but-they-have-a-new-role.html | Dutch Are Back in Jakarta but They Have a New Role | By Philip Shabecoff Special to The New York Times | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/dutch-city-hall-here-believed-found-dutch-city-hall-believed-found.html | Dutch City Hall Here Believed Found | By Robert D McFadden | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/exgi-describes-shooting-at-huts-asserts-he-and-others-saw-vietnam.html | EXGI DESCRIBES SHOOTING AT HUTS | By M A Farber Special to The New York Times | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/fails-to-meet-capital-ratio.html | Fails to Meet Capital Ratio | By Thomas W Ennis | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/fickle-cucaracha-lures-timid-to-bronx-library-a-fickle-cucaracha-is.html | Fickle Cucaracha Lures Timid to Bronx Library | By Alfonso A Narvaez | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/fijian-or-afro-the-comb-makes-sense.html | Fijian or Afro the Comb Makes Sense | By Robert Trumbull Special to The New York Times | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/film-rating-system-attacked-by-two-major-church-groups.html | Film Rating System Attacked By Two Major Church Groups | By Howard Thompson | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/finnish-master-fashions-library-for-abbey-in-oregon-aalto-blends.html | Finnish Master Fashions Library for Abbey in Oregon | By Ada Louise Huxtable Special to The New York Times | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/goldberg-urges-transit-subsidy-he-says-deficits-must-lead-to-fare.html | GOLDBERG URGES TRANSIT SUBSIDY | By Douglas Robinson | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/good-chase-paces-a-mile-in-159-35-insko-snaps-string-of-35-drives.html | GOOD CHASE PACES A MILE IN 159 | By Louis Effrat Special to The New York Times | RE0000780954 | 1998-04-24 | B00000589834 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/heartlung-machine-devised-by-youth-17-invention-links-up-blood-pump.html | HeartLung Machine Devised by Youth 17 | By Stacy V Jones Special to The New York Times | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/hickel-candidacy-in-alaska-denied-spokesman-says-he-wont-resign.html | HICKEL CANDIDACY IN ALASKA DENIED | By William M Blair Special to The New York Times | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/hospital-strike-a-charleston-milestone.html | Hospital Strike a Charleston Milestone | By James T Wooten Special to The New York Times | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/huey-newtons-conviction-reversed-by-coast-court-newton-verdict.html | Huey Newtons Conviction Reversed by Coast Court | By Earl Caldwell Special to The New York Times | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/inter-triumphs-0ver-santos10-fans-on-field-force-early-end-to.html | INTER TRIUMPHS 0VER SANTOS10 | By Gerald Eskenazi | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/john-gunther-dead-wrote-inside-books-john-gunther-author-of-inside.html | John Gunther Dead Wrote Inside Books | By Albin Krebs | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/kimberly-updates-its-styles-in-its-own-gentle-manner.html | Kimberly Updates Its Styles In Its Own Gentle Manner | By Bernadine Morris | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/king-ends-effort-to-control-ios-he-cites-unfavorable-sec-ruling-but.html | KING ENDS EFFORT TO CONTROL I0S | By Robert J Cole | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/malfatti-of-italy-is-named-to-head-common-market.html | Malfatti of Italy Is Named To Head Common Market | By Paul Hofmann Special to The New York Times | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/maoist-students-take-over-a-high-school-near-paris.html | Maoist Students Take Over A High School Near Paris | By Eric Pace Special to The New York Times | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/market-place-to-the-defense-of-short-selling.html | Market Place | By Robert Metz | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/maryland-leads-in-twoday-meet-buerkle-catches-stonitsch-with-2-laps.html | MARYLAND LEADS IN TWODAY MEET | By Neil Amdur Special to The New York Times | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/music-palestrina-act-i-mannes-college-presents-us-premiere-of-part.html | Music Palestrinal Act I | By Raymond Ericson | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/odwyer-is-endorsed-by-eugene-mccarthy-other-candidates-for-senate.html | ODwyer Is Endorsed by Eugene McCarthy | By Maurice Carroll | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/ohio-students-sue-over-disruptions-ask-1million-in-damages-and-ban.html | OHIO STUDENTS SUE OVER DISRUPTIONS | By Frank J Prial | RE0000780954 | 1998-04-24 | B00000589834 |

| | | | | | |
|---|---|---|---|---|---|
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/patients-release-defended-by-city-aide-says-slaying-suspects.html | PATIENTS RELEASE DEFENDED BY CITY | By Francis X Clines | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/peru-curbs-private-bank-operations-peru-curbs-bank-operations-new.html | Peru Curbs Private Bank Operations | By H J Maidenberg Special to The New York Times | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/police-find-cache-of-weapons-in-raid-on-west-side-apartment.html | Police Find Cache of Weapons In Raid on West Side Apartment | By Joseph P Fried | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/pope-will-visit-philippines-and-australia-trip-of-a-week-or-two-is.html | Pope Will Visit Philippines and Australia | By Paul Hofmann Special to The New York Times | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/post-and-printers-reach-agreement-details-of-understanding-go-to.html | POST AND PRINTERS REACH AGREEMENT | By Damon Statson | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/president-on-coast-confers-with-aides-on-southeast-asia-nixon-0n.html | President on Coast Confers With Aides On Southeast Asia | By Robert B Semple Jr Special to The New York Times | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/renick-connects-twice-for-losers-mcdaniel-saves-victory-for-kekich.html | RENICK CONNECTS TWICE FOR LOSERS | By Thomas Rogers Special to The New York Times | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/rites-at-rutgers-cite-medical-unit-building-is-dedicated-as-18.html | RITES AT RUTGERS CITE MEDICAL UNIT | By Richard J H Johnston Special to The New York Times | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/rogers-meets-franco-progress-on-bases-is-hailed.html | Rogers Meets FrancoProgress on Bases Is Hailed | By Drew Middleton Special to The New York Times | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/roundup-standins-steal-the-show-as-red-sox-win-43.html | Roundup StandIns Steal the Show as Red Sox Win 43 | By Murray Chass | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/rx-for-addiction-some-politicians-ask-legal-dispensing-of-heroin-in.html | Rx for Addiction | By Richard Severo | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/samuels-urges-new-directions-in-domestic-and-foreign-policy.html | Samuels Urges New Directions In Domestic and Foreign Policy | By Will Lissner | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/shanker-is-freed-after-jail-term-teachers-leader-served-for-leading.html | SHANKER IS FREED AFTER JAIL TERM | By Leonard Buder | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/sihanouk-acknowledges-he-aided-reds.html | Sihanouk Acknowledges He Aided Reds | By Tillman Durdin Special to The New York Times | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/sports-of-the-times-when-the-revolution-comes.html | Sports of The Times | By Robert Lipsyte | RE0000780954 | 1998-04-24 | B00000589834 |

| | | | | | |
|---|---|---|---|---|---|
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/st-marks-rector-to-head-seminary.html | St Marks Rector to Head Seminary | By George Dugan | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/stocks-advance-in-amex-trading-continued-rally-is-ascribed-to.html | STOCKS ADVANCE IN AMEX TRADING | By Alexander R Hammer | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/student-protest-traced-in-study-big-urban-campuses-found-likely.html | STUDENT PROTEST TRACED IN STUDY | By M S Handler | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/thoughts-at-the-nato-conference.html | Thoughts at the NATO Conference | By Anthony Lewis | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/topics-the-chinese-way-is-not-aggressive-war.html | Topics The Chinese Way Is Not Aggressive War | By Pearl S Buck | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/two-european-bankers-backing-new-art-fund-rothschild-lambert-among.html | Two European Bankers Backing New Art Fund | By Andreas Freund Special to The New York Times | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/two-folk-singers-show-varied-styles-at-village-clubs.html | Two Folk Singers Show Varied Styles At Village Clubs | By Mike Jahn | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/victor-in-6l-64-and-67-favored-again-at-indianapolis.html | Victor in 61 64 and 67 Favored Again at Indianapolis | By John S Radosta  Special to The New York Times | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/vietcong-long-a-fixture-at-snoul-deputy-says.html | Vietcong Long a Fixture at Snoul Deputy Says | By Henry Kamm Special to The New York Times | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/werblin-colt-set-for-jersey-derby-silent-screen-is-2d-choice-in.html | WERBLIN COLT SET FOR JERSEY DERBY | By Steve Cady | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/30/1970 | https://www.nytimes.com/1970/05/30/archives/wildenstein-joins-select-circle-in-losing-french-racing-plea.html | Wildenstein Joins Select Circle In Losing French Racing Plea | By James Brown Special to The New York Times | RE0000780954 | 1998-04-24 | B00000589834 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/11-mount-vernon-trackmen-get-roles-in-new-york-school-meet.html | 11 Mount Vernon Trackmen Get Roles in New York School Meet | By William J Miller Special to The New York Times | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/150000-bail-set-for-2-held-in-raid-couple-said-to-be-wanted-in.html | 150000 BAIL SET FOR 2 HELD IN RAID | By Gene Currivan | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/6-days-plus-3-years-israel-asks-ma-ihieh-hassof-whit-will-be-the.html | 6 days plus 3 years | By Amnon Rubinstein | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/a-building-in-city-slips-unnoticed-into-foreclosure-foreclosure-is.html | A Building in City Slips Unnoticed Into Foreclosure | By Alan S Oser | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/a-close-friend-and-secretary-of-the-treasury-roosevelt-and.html | A close friend and Secretary of the Treasury | By Richard Polenberg | RE0000780957 | 1998-04-24 | B00000589837 |

| | | | | | |
|---|---|---|---|---|---|
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/a-few-grains-of-salt-for-the-sibyl.html | A Few Grains Of Salt for The Sibyl | By John Canaday | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/a-joyride-to-the-jet.html | A Joyride to the Jet | By Paul J C Friedlander | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/a-new-poland-on-oder-a-new-poland-rises-on-the-oderneisse-border.html | A New Poland on Oder | By David Binder Special to The New York Times | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/a-pioneer-in-preservation.html | A Pioneer In Preservation | BY Jack Focht | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/a-public-hearing-set-on-oil-leases-sale-of-more-offshore-land-by-u.html | A PUBLIC HEARING SET ON OIL LEASES | By William M Blair Special to The New York Times | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/a-talk-talk-talk-with-hot-lips.html | A Talk Talk Talk With Hot Lips | By Rex Reed | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/a-trip-with-rosenquist.html | ATrip With Rosenquist | By Peter Schjeldahl | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/a-twicetold-tale-with-practically-no-moral-at-all-decline-and-fall.html | A twicetold tale with practically no moral at all | By John Brooks | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/advance-in-food-prices-proves-hard-to-chart.html | Advance in Food Prices Proves Hard to Chart | By James J Nagle | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/advertising-makebelieve-agencyheaven-is-a-client.html | Advertising | By Philip H Dougherty | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/after-25-years-the-waiting-lists-at-girls-boarding-schools-begin-to.html | After 25 Years the Waiting Lists at Girls Boarding Schools Begin to Thin Out | By Virginia Lee Warren | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/ai-a-awards-for-70-given-to-14-entries-aia-awards-go-to-14.html | AIA Awards For 70 Given To 14 Entries | By Glenn Fowler | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/alexander-hamilton-starts-her-47th-and-last-excursion-season.html | Alexander Hamilton Starts Her 47th and Last Excursion Season | By Werner Bamberger | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/all-dated-up.html | All dated up | By Jean Hewitt | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/allen-a-very-uneasy-member-of-the-team.html | Allen A Very Uneasy Member of The Team | 8212David E Rosenbaum | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/america-as-only-bikers-see-it-america-as-only-bikers-see-it.html | America As Only Bikers See It | By Chris Allen and David Kennedy | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/amherst-mass-memorial-day1970.html | Amherst Mass Memorial Day1970 | By James Reston | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/and-a-few-unexpecteds.html | And a Few Unexpecteds | By Irene Mitchell | RE0000780957 | 1998-04-24 | B00000589837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/architecture-no-time-to-joke.html | Architecture | By Ada Louise Huxtable | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/argentinas-winds-of-upheaval-virtually-every-current-except.html | Argentinas Winds of Upheaval Virtually Every Current Except Democracy | By Malcolm W Browne Special to The New York Times | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/article-6-no-title-congress-gets-no-help-on-cambodia-compromise.html | Congress Gets No Help on Cambodia Compromise | 8212John W Finney | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/article-9-no-title.html | Article 9  No Title | By Marilyn Stout | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/astros-subdued-jones-triples-to-tie-score-then-tallies-in-3run-8th.html | ASTROS SUBDUED | By Joseph Durso | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/baird-jets-safety-may-retire-as-aching-legs-lessen-desire.html | Baird Jets Safety May Retire As Aching Legs Lessen Desire | Dave Anderson | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/blancas-on-198-leads-by-stroke-weiskopf-shoots-a-64-and-shares-2d.html | BLANCAS ON 198 LEADS BY STROKE | By Lincoln A Werden Special to The New York Times | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/bomb-explodes-at-trade-center-trailer-at-construction-site-is.html | BOMB EXPLODES AT TRADE CENTER | By George Dugan | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/boom-in-mailorder-schooling-marked-by-dubious-practices-mail-order.html | Boom in MailOrder Schooling Marked by Dubious Practices | By Walter Rugaber Special to The New York Times | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/bridal-market-gains-a-star.html | Bridal Market Gains a Star | By Robert Mcg Thomas Jr | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/bridge-when-you-spot-what-declarer-is-doing-stop-him-doing-it.html | Bridge | By Alan Truscott | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/browning-was-embarrassed-and-changed-the-subject-interrogating-the.html | Browning was embarrassed and changed the subject | By Anne Fremantle | RE0000780957 | 1998-04-24 | B00000589837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/bye-bye-sam-1180-captures-98835-pace-by-1188-lengths-bye-bye-sam.html | Bye ByeSam 1180 Captures 98835 Pace by 1 I4 Lengths | By Louis Effrat Special to The New York Times | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/can-nixon-avoid-the-controls-which-he-abhors.html | Can Nixon Avoid the Controls Which He Abhors | 8212Edwin L Dale Jr | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/canada-resents-us-fuel-policy-washingtons-tactics-ignite-fires-of.html | CANADA RESENTS US FUEL POLICY | BY Jay Walz Special to The New York Times | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/canadian-effort.html | Canadian Effort | By Edward Cowan Special to The New York Times | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/candidates-here-link-campaigns-to-holiday-theme-samuels-asks.html | CANDIDATES HERE LINK CAMPAIGNS TO HOLIDAY THEME | By Thomas P Ronan | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/casa-guidi-to-be-lost-or-saved-casa-guidi.html | Casa Guidi To Be Lost Or Saved | By Maisie Ward | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/charles-b-mcabe-of-mirror-is-dead-papers-publisher-from-36-to-its.html | CHARLES B MCABE OF MIRROR IS DEAD | By Henry Raymont | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/chemical-industry-predicts-growth.html | Chemical Industry Predicts Growth | By Gerd Wilcke | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/chess-fischer-tops-field-of-18-at-zagreb.html | Chess | By Al Horowitz | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/city-to-stiffen-graft-inquiries-investigation-department-to-get-an.html | CITY TO STIFFEN GRAFT INQUIRIES | By David Burnham | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/city-urged-to-train-efficient-staffs.html | City Urged to Train Efficient Staffs | BY Edward Ranzal | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/coins-man-in-space-at-money-museum.html | Coins | By Thomas V Haney | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/cola-llewellyn-fondly-recaclls-his-heydacy-aboard-foxhunter.html | Col Llewellyn Fondly Recalls His Heyday Aboard Foxhunter | By Ed Corrigan Special to The New York Times | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/counter-and-amex-also-rally.html | Counter And Amex Also Rally | By Alexander R Hammer | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/dance-2-by-balanchine-la-sonnambula-and-agon-display-city-ballets.html | Dance 2 by Balanchine | By Clive Barnes | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/dance-fonteyn-needs-to-have-rivals.html | Dance | By Clive Barnes | RE0000780957 | 1998-04-24 | B00000589837 |

| | | | | | |
|---|---|---|---|---|---|
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/delaware-nine-tops-seton-hall-40-and-takes-ncaa-district-ii-title.html | Delaware Nine Tops Seton Hall 40 and Takes NCAA District II Title | By Deane McGowen Special to The New York Times | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/despite-the-booze-and-the-brawls-a-talent-for-survival-generation.html | Despite the booze and the brawls a talent for survival | Harry Roskolenko | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/down-up-and-up-a-wild-week-for-market-the-market.html | Down Up And Up A Wild Week for Market | 8212H Erich Heinemann | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/drive-to-top-of-racing-world-is-mostly-downhill-for-unser.html | Drive to Top of Racing World Is Mostly Downhill for Unser | By William N Wallace Special to The New York Times | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/durable-durham-more-english-than-oxford.html | Durable Durham More English Than Oxford | By Louise S Stevenson | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/enemy-assaults-mountain-resort-in-south-vietnam-buildings-in-center.html | ENEMY ASSAULTS MOUNTAIN RESORT IN SOUTH VIETNAM | By James P Sterba Special to The New York Times | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/england-bucks-history-moores-return-averts-2d-misfortune-at-hands.html | England dicks History | By Brian Glanville Special to The New York Times | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/facing-the-future-at-forty-facing-the-future-at-forty.html | Facing the Future At Forty | By Raymond Ericson | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/fda-managers-are-enthusiastic-about-changes-they-are-making.html | FDA Managers Are Enthusiastic About Changes They Are Making | By Richard D Lyons Special to The New York Times | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/federal-strike-force-to-begin-scrutiny-this-week-of-alleged-mafia.html | Federal Strike Force to Begin Scrutiny This Week of Alleged Mafia Influence in New Orleans Area | By Roy Reed Special to The New York Times | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/first-grapes-with-union-label-shipped-to-market-from-coast.html | First Grapes With Union Label Shipped to Market From Coast | By Steven V Roberts Special to The New York Times | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/foes-cambodia-strategy-alters-us-aides-views.html | Foes Cambodia Strategy Alters US Aides Views | By Tad Szulc Special to The New York Times | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/for-a-freewheeling-holiday-pedal-power-for-a-freewheeling-holiday.html | For a Freewheeling Holiday Pedal Power | By Dorothy Brant Warnick | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/foreign-affairs-the-arrogance-of-ignorance-i.html | Foreign Affairs The Arrogance of Ignorance | By C L Sulzberger | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/french-take-aim-at-americas-cup-250-at-new-york-y-c-hear-bich.html | FRENCH TAKE AIM AT AMERICAS CUP | By John Rendel | RE0000780957 | 1998-04-24 | B00000589837 |

| 5/31/1970 | https://www.nytimes.com/1970/05/31/archiv es/french-youth-maoists-on-a-rampage.html | French Youth Maoists On a Rampage | 8212Eric Pace | RE0000780957 | 1998-04-24 | B00000589837 |
|---|---|---|---|---|---|---|
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archiv es/friendly-obstacles-spice-grossingers-new-course.html | Friendly Obstacles Spice Grossingers New Course | By Gerald Eskenazi | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archiv es/friendly-we-offer-our-activism-our-faith-friendly-we-offer-our.html | Friendly We Offer Our Activism Our Faith | By Fred W Friendly | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archiv es/gardens-colorful-border-combinations.html | Gardens | By Elda Haring | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archiv es/ghosts-are-clever-so-i-baffle-them.html | Ghosts Are CleverSo I Baffle Them | By Bill Thomas | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archiv es/gibson-drives-in-newark-to-get-blacks-to-polls.html | Gibson Drives in Newark To Get Blacks to Polls | By Walter H Waggoner Special to The New York Times | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archiv es/ginger-baker-culthero-ginger-baker-culthero.html | Ginger Baker CultHero | By Nick Cohn | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archiv es/going-to-hell-in-a-wheelbarrow-one-mans-view-of-the-country-the-end.html | Going to hell in a wheelbarrowone mans view of the country | By Milton Viorst | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archiv es/goldberg-asks-job-aid-and-hospitals-for-war-veterans.html | Goldberg Asks Job Aid and Hospitals for War Veterans | By Emanuel Perlmutter | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archiv es/gov-cargo-given-new-mexico-edge-seeking-gop-nomination-to-senate-on.html | GOV CARGO GIVEN NEW MEXICO EDGE | By Martin Waldron Special to The New York Times | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archiv es/harsh-economic-steps-in-peru-are-having-a-widening-impact.html | Harsh Economic Steps in Peru Are Having a Widening Impact | By H J Maidenberg Special to The New York Times | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archiv es/home-improvement-new-walls-for-old-bathrooms.html | Home Improvement | By Bernard Gladstone | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archiv es/host-mexico-opposes-soviet-union-today-in-world-cup-soccer-opener.html | Host Mexico Opposes Soviet Union Today in World Cup Soccer Opener | By Renato Perez Special to The New York Times | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archiv es/in-the-nation-bitter-fruit-in-charlotte.html | In The Nation Bitter Fruit in Charlotte | By Tom Wicker | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archiv es/indochina-3-alliance-with-lots-of-mutual-distrust.html | Indochina 3 Alliance With Lots Of Mutual Distrust | 8212Henry Kamm | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archiv es/israel-pursues-scorched-border-policy.html | Israel Pursues Scorched Border Policy | 8212Lawrence Fellows | RE0000780957 | 1998-04-24 | B00000589837 |

| | | | | | |
|---|---|---|---|---|---|
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/jacobs-colt-is-easy-victor-in-128400-jersey-derby-jersey-race-won.html | Jacobs Colt Is Easy Victor In 128 400 Jersey Derby | By Steve Cady Special to The New York Times | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/jazz-groups-join-in-spirit-of-love-tyner-and-lateef-quartets.html | JAZZ GROUPS JOIN IN SPIRIT OF LOVE | John S Wilson | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/jerusalem-arabs-shut-their-shops-hold-silent-demonstration-against.html | JERUSALEM ARABS SHUT THEIR SHOPS | By Lawrence Fellows Special to The New York Times | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/johnny-hodges-19061970.html | Johnny Hodges 19061970 | By John S Wilson | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/kmekperer-has-always-come-back.html | Klemperer Has Always Come Back | By John M Lee | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/lebanon-allows-a-protest-drama-intellectuals-win-campaign-for.html | LEBANON ALLOWS A PROTEST DRAMA | By Dana Adams Schmidt Special to The New York Times | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/leroi-jones-defines-role-in-newark-race-poet-denies-he-is-a-gray.html | LeRoi Jones Defines Role in Newark Race | By Michael T Kaufman Special to The New York Times | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/liquoris-3585-wins-ic-4a-mile-villanova-captures-team-title-for.html | LARMS 3585 WINS IC 4A MILE | By Neil Amdur Special to The New York Times | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/margin-190-of-lap-donohues-car-places-second-gurney-is-3d-before.html | MARGIN OF LAP | By John S Radosta Special to The New York Times | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/medicines-war-role-aid-speeded-to-wounded-in-vietnam-but-va-suffers.html | Medicines War Role | By M D Howard A Rusk | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/memorial-day2-outlooks-memorial-day-2-parades-2-themes.html | Memorial Day 2 Outlooks | By William E Farrell | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/mollenhoff-resigns-as-presidents-special-counsel-to-take-capitar.html | Mollenhoff Resigns as Presidents Special Counsel to Take Capital Post for Des Moines Newspaper | By Robert B Semple JrSpecial to The New York Times | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/movies-they-are-no-joke-mes-amis-movies-are-no-joke-mes-amis.html | Movies They Are No Joke Mes Amis | By Vincent Canby | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/music-sing-that-shakespeare.html | Music | ByHarold C Schonberg | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/national-seashore-parks-struggle-with-vast-crowds-and-litter.html | National Seashore Parks Struggle With Vast Crowds and Litter | By Bayard Webster Special to The New York Times | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/natural-landscaping-yields-dividends.html | Natural Landscaping Yields Dividends | By Carolyn S Langdom | RE0000780957 | 1998-04-24 | B00000589837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/navy-beats-army-in-lacrosse-87-middies-are-virtually-sure.html | NAVY BEATS ARMY IN LACROSSE 87 | By Gordon S White Jr Special to The New York Times | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/new-battle-cry-inspires-mac-foster.html | New Battle Cry Inspires Mac Foster | By Dave Anderson | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/news-of-the-rialto-conduct-unbecoming-is-coming-on-the-rialto.html | News of the Rialto | By Lewis Funke | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/newton-to-seek-release-on-bail-panther-leader-is-expected-to-be-out.html | NEWTON TO SEEK RELEASE ON BAIL | By Earl Caldwell Special to The New York Times | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/no-double-scores-in-metropolitan-51-shot-beats-reviewerby-a-head.html | NODULE SCORES IN METROPOLITAN | By Joe Nichols | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/no-way-to-run-a-publishing-house-horace-liveright.html | No way to run a publishing house | By David Dempsey | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/norwalk-islands-being-cleaned-up-picknickers-trying-to-keep-area.html | NORWALK ISLANDS BEING CLEANED UP | By John C Devlin Special to The New York Times | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/now-hes-curious-striped.html | Now Hes Curious Striped | By A H Weiler | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/observer-the-aquarians-in-their-television-chains.html | Observer The Aquarians in Their Television Chains | By Russell Baker | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/on-the-roof-of-the-world-disaster-waited-the-flight-of-the-eagle.html | On the roof of the world disaster waited | By Rolfe Fjelde | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/penn-heavyweight-eight-scores-by-2-lengths-at-orchard-beach-quaker.html | Penn Heavyweight Eight Scores by 2 Lengths at Orchard Beach | By Michael Strauss | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/people-in-soviet-honor-pasternak-200-visit-his-grave-on-10th.html | PEOPLE IN SOVIET HONOR PASTERNAK | By James F Clarity Special to The New York Times | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/personality-usi-president-likes-people-motivation.html | Personality | By Isadore Barmash | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/philadelphia-to-continue-its-drive-for-76-celebration-despite.html | Philadelphia to Continue Its Drive for 76 Celebration Despite Panels Opposition to OneCity Festival | By Donald Janson Special to The New York Times | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/photography-permanent-color-the-collectors-dream.html | Photography | By Gene Thornton | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/point-of-view-zoning-curbs-harm-city.html | Point of View | By Lewis Whiteman | RE0000780957 | 1998-04-24 | B00000589837 |

| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/politics-stirs-ocean-hill-brownsville.html | Politics Stirs Ocean HillBrownsville | By Rudy Johnson | RE0000780957 | 1998-04-24 | B00000589837 |
|---|---|---|---|---|---|---|
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/pollution-curbs-on-papers-asked-proposals-raise-new-issue-of.html | POLLUTION CURBS ON PAPERS ASKED | By David Bird | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/racial-issue-key-to-brewerwallace-vote-tuesday.html | Racial Issue Key to BrewerWallace Vote Tuesday | By James T Wooten Special to The New York Times | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/readers-report-the-conversion-a-piece-of-this-country-luminous.html | Readers Report | By Martin Levin | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/recordings-the-last-poets-a-sharp-insight-into-blackness.html | Recordings | By Peter Bailey associate editor of Ebony | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/rent-computer-in-city-opposed-head-of-council-unit-objects-to.html | RENT COMPUTER IN CITY OPPOSED | By David K Shipler | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/researchers-agree-conquest-of-cancer-is-distant.html | Researchers Agree Conquest of Cancer Is Distant | By Lawrence K Altman Special to The New York Times | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/ron-lunt-and-linda-fontanne-root-lunt-and-linda-fontanne.html | Ron Lunt and Linda Fontanne | By Patricia Bosworth | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/saigon-seeks-us-funds-to-meet-economic-crisis-saigon-is-seeking.html | Saigon Seeks US Funds To Meet Economic Crisis | By Takashi Oka Special to The New York Times | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/samuels-endorses-starting-national-day-of-sanity.html | Samuels Endorses Starting National Day of Sanity | By Will Lissner | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/science-moon-rocks-may-tell-of-solar-birth.html | Science | 8212Walter Sullivan | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/seeking-ways-to-stump-the-car-thief.html | Seeking Ways to Stump The Car Thief | 8212Werner Bamberger | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/seventh-avenue-feels-a-financial-pinch-seventh-ave-feels-financial.html | Seventh Avenue Feels a Financial Pinch | By Herbert Koshetz | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/showdown-could-be-an-asset-slowdown-could-be-an-asset.html | Slowdown Could Be An Asset | By John H Allan | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/shrewd-pilot-leads-angels-ascension.html | Shrewd Pilot Leads Angels Ascension | By Bill Becker Special to The New York Times | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/shriver-backers-gloomy-about-party.html | Shriver Backers Gloomy About Party | By Ben A Franklin Special to The New York Times | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/solo-ocean-sailor-plays-starring-role.html | Solo Ocean Sailor Plays Starring Role | By Parton Keese | RE0000780957 | 1998-04-24 | B00000589837 |

| | | | | | |
|---|---|---|---|---|---|
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/someone-there-is-who-loves-a-wall-someone-there-is-who-loves-a-wall.html | Someone There Is Who Loves a Wall | By Harold C Schonberg | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/sorensen-is-celebrity-in-a-visit-to-the-catskills.html | Sorensen Is Celebrity In a Visit to the Catskills | By Maurice Carroll Special to The New York Times | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/southwest-focus-of-new-us-study-2-reports-stress-the-plight-of-the.html | SOUTHWEST FOCUS OF NEW U S STUDY | By Paul Delaney Special to The New York Times | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/soviet-attacked-on-jewish-policy-russian-cartoons-in-display-here.html | SOVIET ATTACKED ON JEWISH POLICY | By Irving Spiegel | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/soviet-film-frank-on-youth-crimes-stark-picture-shows-people.html | SOVIET FILM FRANK ON YOUTH CRIMES | BY Bernard Gwertzman Special to The New York Times | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/soviet-youth-not-all-party-liners.html | Soviet Youth Not All Party Liners | 8212Bernard Gwertzman | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/sports-of-the-times-golden-anniversary.html | Sports of The Times | By Arthur Daley | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/spotlight-yesterdays-darling-is-scorned-yesterdays-darling-is.html | Spotlight | By John J Abele | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/sst-arguments-louder-than-sonic-boom-nation-sst.html | SST Arguments Louder Than Sonic Boom | 8212Christopher Lydon | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/stamps-british-decimals-june-17.html | Stamps | By David Lidman | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/students-to-see-how-others-live-11-from-adelphi-will-tour-distant.html | 11 From Adelphi Will Tour Distant Areas of US | By Roy R Silver Special to The New York Times | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/suspect-is-seized-in-police-murder-brooklyn-man-arraigned-patrolman.html | SUSPECT IS SEIZED IN POLICE MURDER | By Thomas F Brady | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/sweden-vigorous-in-pollution-war-us-group-to-tour-projects-that.html | SWEDEN VIGOROUS IN POLLUTION WAR | By John M Lee Special to The New York Times | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/tank-truck-blast-kills-2-hurts-40-explosion-follows-delivery-of.html | TANK TRUCK BLAST KILLS 2 HURTS 40 | By Robert D McFadden | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/television-soft-and-getting-softer.html | Television | By Jack Gould | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/the-day-wall-st-met-the-president-the-day-wall-st-met-the-president.html | The Day Wall St Met the President | By Terry Robards | RE0000780957 | 1998-04-24 | B00000589837 |

| | | | | | |
|---|---|---|---|---|---|
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/the-greek-colonels-are-part-of-an-old-tradition-democracy-at.html | The Greek Colonels are part of an old tradition | By David Holden | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/the-happy-jackie-the-sad-jackie-the-bad-jackie-the-good-jackie.html | The Happy Jackie The Sad Jackie The Bad Jackie The Good Jackie | By Susan Sheehan | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/the-newest-heroes-in-catholicismasentertainment-divine-disobedience.html | The newest heroes in Catholicismasentertainment | By Andrew M Greeley | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/the-truth-is-there-in-essence-if-not-in-details-memoirs-of-a-star.html | The truth is there in essence if not in details | By William K Everson | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/the-way-we-speak-body-language-the-way-we-speak-body-language.html | The Way We Speak Body Language | By Flora Davis | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/the-week-in-finance-market-takes-a-leap-of-faith-in-sudden-rally.html | The Week in Finance | By Thomas E Mullaney | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/the-world.html | The World | 8212Raymond H Anderson | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/those-biting-words-are-agnews-own.html | Those Biting Words Are Agnews Own | By James M Naughton Special to The New York Times | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/tourists-surprised-they-eluded-muggers-enjoy-city.html | Tourists Surprised They Eluded Muggers Enjoy City | By Grace Lichtenstein | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/trying-to-define-black-art-must-we-go-back-to-social-realism.html | Trying To Define Black Art Must We Go Back to Social Realism | By Hilton Kramer | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/twins-5run-7th-downs-hamilton.html | TWINS 5RUN 7TH DOWNS HAMILTON | By Thomas Rogers Special to The New York Times | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/vacuum-an-important-nothingness.html | Vacuum An Important Nothingness | By Lee Edson | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/various-techniques-are-tried.html | Various Techniques Are Tried | By John M Lee Special to The New York Times | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/vatican-raises-pay-of-4000-employes-as-prices-increase-vatican.html | Vatican Raises Pay Of 4000 Employes As Prices Increase | By Paul Hofmann Special to The New York Times | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/what-can-daniel-barenboim-conquer-next.html | What Can Daniel Barenboim Conquer Next | By Allen Hughes | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/why-a-63yearold-tycoon-worth-100million-wants-to-run-for-the-senate.html | Why a 63YearOld Tycoon Worth 100Million Wants to Run for the Senate | By Steven V Roberts | RE0000780957 | 1998-04-24 | B00000589837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/why-does-death-win-why-is-it-that-death-wins.html | Why Does Death Win | By Walter Kerr | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/williams-and-cross-favored-in-jersey.html | Williams and Gross Favored in Jersey | By Ronald Sullivan | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/wood-field-and-stream-bucktail-jigs-provide-effective-lures.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/world-inflation-spreads-despite-steps-to-curb-it-survey-shows-price.html | World Inflation Spreads Despite Steps to Curb It | By Brendan Jones | RE0000780957 | 1998-04-24 | B00000589837 |
| 5/31/1970 | https://www.nytimes.com/1970/05/31/archives/zionists-create-umbrella-group-it-will-coordinate-23-units-and.html | ZIONISTS OREATE UMBRELLA GROUP | BY Irving Spiegel Special to The New York Times | RE0000780957 | 1998-04-24 | B00000589837 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/1million-cache-of-heroin-seized-raiders-in-harlem-arrest-11-after.html | 1MILLION CACHE OF HEROIN SEIZED | By Emanuel Perlmutter | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/a-drive-by-soviet-on-critics-is-seen-geneticists-reported-arrest.html | A DRIVE BY SOVIET ON CRITICS IS SEEN | By Bernard Gwertzman Special to The New York Times | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/advertising-groliers-marketing-officer.html | Advertising Groliers Marketing Officer | By Philip H Dougherty | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/army-questioned-on-germ-disposal-health-officials-tentatively.html | ARMY QUESTIONED ON GERM DISPOSAL | By Gladwin Hill Special to The New York Times | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/article-1-no-title.html | Article 1  No Title | By Thomas Rogers Special to The New York Times | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/at-the-beach-or-on-the-square-it-was-definitely-a-day-for-sitters.html | At the Beach or On the Square It Was Definitely a Day for Sitters | SPECIAL TO THE NEW YORK TIMES | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/australia-and-the-pacific-nation-displays-new-regional-interest-as.html | Australia and the Pacific | By Robert Trumbull Special to The New York Times | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/beards-peace-symbols-and-daisies-at-vassars-commencement.html | Beards Peace Symbols and Daisies at Vassars Commencement | By Marylin Bender Special to The New York Times | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/boeing-747-the-first-120-days-of-the-jumbos-reign-passenger.html | Boeing 747 The First 120 Days of the Jumbos Reign | By Robert Lindsey | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/bond-market-set-for-a-quiet-week-corporate-and-taxexempt-activity.html | BOND MARKET SET FOR A QUIET WEEK | By John H Allan | RE0000780961 | 1998-04-24 | B00000591201 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/bridge-massachusetts-team-leads-goldman-pairs-event-here.html | Bridge | By Alan Truscott | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/british-candidates-stump-ghetto-to-seek-key-immigrant-vote.html | British Candidates Stump Ghetto to Seek Key Immigrant Vote | By Bernard Weinraub Special to The New York Times | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/burns-cites-bar-to-pooling-vote-if-ambro-wins-the-nomination.html | Burns Cites Bar to Pooling Vote If Ambro Wins the Nomination | By Robert D McFadden | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/canadian-dollar-to-float-in-value-it-is-expected-to-rise-above-925.html | CANADIAN DOLLAR TO FLOAT IN VALUE | By Jay Walz Special to The New York Times | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/caro-signor-fontana.html | Caro Signor Fontana | By Anthony Lewis | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/chess-denker-exchampion-of-us-takes-marshall-club-crown.html | Chess | By Al Horowitz | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/child-care-units-may-seek-study-some-agencies-feel-system-is-almost.html | CHILD CARE UNITS MAY SEEK STUDY | By Deirdre Carmody | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/colon-and-fikes-set-state-track-marks-loughlin-wins-title.html | Colon and Fikes Set State Track Marks Loughlin Wins Title | By William Miller | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/columbia-is-held-friend-of-harlem-cordier-says-community-can-become.html | COLUMBIA IS HELD 1 FRIEND OF HARLEM | By Frank J Prial | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/conservationists-win-two-key-battles-in-their-war-against-the-use.html | Conservationists Wan Two Key Battles in Their War Against the Use of DDT | By E W Kenworthy Special to The New York Times | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/cube-opens-and-reveals-table-inside.html | Cube Opens And Reveals Table Inside | By Rita Reif | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/dance-ashton-bid-affectionate-farewell-at-gala-royal-ballet-honors.html | Dance Ashton Bid Affectionate Farewell at Gala | By Clive Barnes | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/democratic-bosses-mechanics-of-power-democratic-bosses-the.html | Democratic Bosses Mechanics of Power | By Martin Tolchin | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/designers-sales-go-up-as-hem-lines-fall-dress-designers-find-sales.html | Designers Sales Go Up as Hem Lines Fall | By Isadore Barmash | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/dubcek-and-the-end-of-the-prague-spring.html | Dubcek and the End of the Prague Spring | By Harry Schwartz | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/ecumenic-praise-given-grahams-film-on-israel.html | Ecumenic Praise Given Grahams Film on Israel | By George Dugan | RE0000780961 | 1998-04-24 | B00000591201 |

| | | | | | |
|---|---|---|---|---|---|
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/educator-profits-from-lack-of-money.html | Educator Profits From Lack of Money | By Jerry M Flint Special to The New York Times | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/europeans-angry-at-us-on-drop-in-their-markets-investors-abroad.html | Europeans Angry at US On Drop in Their Markets | By Clyde H Farnsworth Special to The New York Times | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/final-68-clinches-30000-triumph-coloradan-takes-event-3d-time.html | FINAL 68 CLINCHES 30000 TRIUMPH | By Lincoln A Werden Special to The New York Times | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/first-10-fleet-positions-taken-by-big-boats-in-200mile-sail.html | First 10 Fleet Positions Taken By Big Boats in 200Mile Sail | By John Rendel Special to The New York Times | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/food-chain-to-use-unitpricing-plan-will-show-consumer-which.html | FOOD CRAIN TO USE UNITPRICING PLAN | By John D Morris Special to The New York Times | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/foundation-officials-are-urged-not-to-overreact-to-regulations.html | Foundation Officials Are Urged Not to Overreact to Regulations | By M A Farber Special to The New York Times | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/front-page-1-no-title-uar-jets-attack-israelis-at-canal.html | Planes Strike at Israelis After 2 U A R Ambushes | By Raymond H Anderson Special to The New York Times | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/game-pace-slow-before-100000-defensive-strategies-occupy-both.html | GAME PACE SLOW BEFORE 100000 | By Renato Perez Special to The New York Times | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/goldberg-plunges-into-pollution-issues.html | Goldberg Plunges Into Pollution Issues | By Iver Peterson | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/harvard-changes-sociologys-role-reestablishes-department-after.html | HARVARD CHANGES SOCIOLOGYS ROLE | By Robert Reinhold Special to The New York Times | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/heated-california-primaries-near-end.html | Heated California Primaries Near End | By Steven V Roberts Special to The New York Times | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/hippie-shangrila-on-coast-of-crete-fades-under-harassment.html | Hippie Shangrila on Coast of Crete Fades Under Harassment | By Alfred Friendly Jr Special to The New York Mines | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/indians-meet-to-press-alcatraz-claim.html | Indians Meet to Press Alcatraz Claim | By Earl Caldwell Special to The New York Times | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/jobhunting-dominicans-devise-methods-to-enter-the-us-illegally.html | TobHunting Dominicans Devise Methods to Enter the US Illegally | By Juan de Onis Special to The New York Times | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/krupa-back-on-drums-at-61-leads-quartet-at-plaza.html | Krupa Back on Drums at 61 Leads Quartet at Plaza | By John S Wilson | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/maddox-and-papers-threaten-to-sue.html | Maddox and Papers Threaten to Sue | By James T Wooten Special to The New York Times | RE0000780961 | 1998-04-24 | B00000591201 |

| | | | | | |
|---|---|---|---|---|---|
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/man-31-is-slain-in-village-park-many-people-near-stabber-but-few.html | MAN 31 IS SLAIN IN VILLAGE PARK | By Michael T Kaufman | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/mcormacks-spur-to-glory-ic4a-villanovan-outdoes-himself-by-027-in.html | MCORMACKS SPUR TO GLORY IC4A | By Neil Amdur | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/mets-down-astros-43-in-14th-after-swoboda-clouts-pair-in-144.html | Mets Down Astros 43 in 14th After Swoboda Clouts Pair in 144 Victory | By Joseph Durso | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/militant-teachers-in-italy-threatening-to-bar-exams.html | Militant Teachers in Italy Threatening to Bar Exams | By Paul Hofmann Special to The New York Times | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/mollenhoff-goes-as-he-came-by-surprise.html | Mollenhoff Goes as He Came By Surprise | By James M Naughton Special to The New York Times | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/new-brunswick-weighs-future-new-brunswick-weighs-future-amid.html | New Brunswick Weighs Future | By Richard J H Johnston Special to The New York Times | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/new-means-used-to-gauge-jobless-no-increase-in-first-quarter-found.html | NEW MEANS USED TO GAUGE JOBLESS | By Edwin L Dale Jr Special to The New York Times | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/newarks-mayoral-race-is-creeping-into-the-stretch.html | Newarks Mayoral Race Is Creeping Into the Stretch | By Ronald Sullivan Special to The New York Times | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/nixon-encouraged-by-briefing-on-war-nixon-is-buoyed-by-war-reports.html | Nixon Encouraged by Briefing on War | By Robert B Semple Jr Special to The New York Times | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/north-sea-may-yield-a-bonanza-of-oil.html | North Sea May Yield a Bonanza of Oil | By William D Smith | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/operating-budget-of-city-is-seen-up-an-alarming-17-citizens-group.html | OPERATING BUDGET OF CITY IS SEEN UP AN ALARMING 17 | By Peter Rubs | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/paul-harvey-voice-of-the-silent-majority-opposes-nixons-cambodia.html | Paul Harvey Voice of the Silent Majority Opposes Nixons Cambodia Move | By Seth S King Special to The New York Times | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/personal-finance-irs-permits-some-tax-deductions-if-cost-of-trip-is.html | Personal Finance | By Elizabeth M Fowler | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/rapid-transit-often-means-taking-the-auto.html | Rapid Transit Often Means Taking the Auto | By Joseph C Ingraham | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/reagan-stumps-on-money-issues-supports-bond-rate-rise-opposes-shift.html | REAGAN STUMPS ON MONEY ISSUES | By Robert A Wright Special to The New York Times | RE0000780961 | 1998-04-24 | B00000591201 |

| | | | | | |
|---|---|---|---|---|---|
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/ribicoff-calls-for-investigation-of-all-private-health-insurance.html | Ribicoff Calls for Investigation Of All Private Health Insurance | By Richard D Lyons Special to The New York Times | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/rising-prices-and-crime-create-burglary-insurance-chaos.html | Rising Prices and Crime Create Burglary Insurance Chaos | By Richard Phalon | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/royal-ballets-new-generation-of-stars-proves-itself.html | Royal Ballets New Generation of Stars Proves Itself | By Anna Kisselgoff | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/sawchuk-of-rangers-dies-here-following-horseplaying-injury-sawchuk.html | Sawchuk of Rangers Dies Here Following Horseplaying Injury | BY Gerald Eskenazi | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/senate-race-opponents-chide-ottinger-on-campaign-spending.html | Senate Race Opponents Chide Ottinger on Campaign Spending | By Clayton Knowles | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/senators-letter-backs-israeli-bid-58-are-said-to-urge-us-to-sell.html | SENATORS LETTER BACKS ISRAELI BID | By Peter Grose Special to The New York Times | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/ship-center-here-making-headway-upper-west-side-terminal-plan.html | SHIP CENTER HERE MAKING HEADWAY | By Werner Bamberger | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/sluggish-sec-is-facing-a-pile-of-unsettled-issues-many-of-critics.html | Sluggish SEC Is Facing A Pile of Unsettled Issues | By Eileen Shanahan Special to The New York Times | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/sports-of-the-times-crack-in-the-clubhouse-wall.html | Sports of The Times | By Robert Lipsyte | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/stage-a-feydeau-frolic.html | Stage A Feydeau Frolic | By Mel Gussow | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/state-primary-the-minority-rules-only-30-of-voters-are-expected-to.html | State Primary The Minority Rules | By Richard Reeves | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/steel-shipments-surge-as-haulers-end-long-strike.html | Steel Shipments Surge as Haulers End Long Strike | By Thomas Rogers Special to The New York Times | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/swedens-premier-prepares-for-9day-us-visit.html | Swedens Premier Prepares for 9Day US Visit | By John M Lee Special to The New York Times | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/the-race-for-governor-samuels-finds-softball-isnt-his-bag.html | The Race for Governor | By William E Farrell | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/tokyo-lingering-disdain-for-comedy.html | Tokyo Lingering Disdain for Comedy | By Takashi Oka Special to The New York Times | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/tv-paterson-station-shows-world-cup-soccer.html | TV Paterson Station Shows World Cup Soccer | By Jack Gould | RE0000780961 | 1998-04-24 | B00000591201 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives-are-now-restaurateurs.html | Upstarts Are Now Restaurateurs | By Bernard Weinraub Special to The New York Times | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/us-backs-botswana-on-zambian-border-issue-south-africa-denies.html | US Backs Botswana on Zambian Border Issue | By Charles Mohr Special to The New York Times | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/utilities-outline-environment-aim-edison-electric-institutes.html | UTILITIES OUTLINE ENVIRONMENT AIM | By Gene Smith Special to The New York Times | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/venereal-disease-rising-many-us-young-afflicted-venereal-disease.html | Venereal Disease Rising Many US Young Afflicted | By Jane E Brody | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/wall-street-sets-tokyo-stock-pace-gyrations-in-new-york-are.html | WALL STREET SETS TOKYO STOCK PACE | By Philip Shabecoff Special to The New York Times | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/wards-4bagger-ties-count-in-7th-mcdaniel-is-loser-after-stottlemyre.html | WARDS 4BAGGER TIES COUNT IN 7TH | By Thomas Rogers Special to The New York Times | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/young-workers-are-raising-voices-to-demand-factory-and-union.html | Young Workers Are Raising Voices to Demand Factory and Union Changes | By Agis Salpukas Special to The New York Times | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/1/1970 | https://www.nytimes.com/1970/06/01/archives/zionist-unit-gives-students-a-voice-youths-accuse-their-elders-of.html | ZIONIST UNIT GIVES STUDENTS A VOICE | By Irving Spiegel Special to The New York Times | RE0000780961 | 1998-04-24 | B00000591201 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/2-performers-get-derwent-awards-wilson-closes-early.html | 2 Performers Get Derwent Awards | By Louis Calta | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/50-towaway-touch-brings-an-ouch.html | 50 Towaway Touch Brings an Ouch | By Irving Spiegel | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/8-more-newsmen-vanish-in-cambodia-total-missing-at-24-newsmen.html | 8 More Newsmen Vanish in Cambodia Total Missing at 24 | By Sydney H Schanberg Special to The New York Times | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/a-trotting-baby-earns-his-keep-juvenile-who-cost-800-wins-500-in.html | A TROTTING BABY EARNS HIS KEEP | By Louis Effrat Special to The New York Times | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/advances-shown-in-amex-trading-index-is-up-only-a-fraction-as-715.html | ADVANCES SHOWN IN AMEX TRADING | BY Elizabeth M Fowler | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/advertising-black-enterprise-sets-debut-sports-illustrateds-new.html | Advertising Black Enterprise Sets Debut | By Philip H Dougherty | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/airports-here-to-get-wheeled-passenger-lounges-they-may-be-obviated.html | Airports Here to Get Wheeled Passenger Lounges | By Robert Lindsey | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/alabama-expects-a-big-vote-today-wallace-is-believed-to-have-slight.html | ALABAMA EXPECTS A BIG VOTE TODAY | By James T Wooten Special to The New York Times | RE0000780960 | 1998-04-24 | B00000591200 |

| | | | | | |
|---|---|---|---|---|---|
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/art-group-disrupts-museum-parley-calls-for-changes.html | Art Group Disrupts Museum Parley | By Grace Glueck | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/article-2-no-title-government-list-up-almost-a-pointcorporate-bonds.html | PRICES RISE AGAIN IN CREDIT MARKET | By John H Allan | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/auto-maker-confirms-its-discussions-with-german-concern-companies.html | Auto Maker Confirms Its Discussions With German Concern | By William D Smith | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/baptists-parley-hears-unity-plea-head-of-southern-church-asks-end.html | BAPTISTS PARLEY HEARS UNITY PLEA | By Edward B Fiske Special to The New York Times | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/big-board-prices-continue-to-gain-dow-after-losing-an-early-5point.html | BIG BOARD PRICES CONTINUE TO GAIN | By John J Abele | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/books-of-the-times-sociology-1-up-against-the-wall-functionalists.html | Books of The Times Sociology 1 Up Against the Wall Functionalists | By John Leonard | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/borings-give-clue-to-atlantic-past-indicate-ocean-was-shallow-when.html | BORINGS GIVE CLUE TO ATLANTIC PAST | By John Noble Wilford | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/bridge-goldman-pair-victory-gives-virginian-life-master-title.html | Bridge | By Alan Truscott | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/buckley-may-get-republican-votes-4-congressmen-weighing-stands-in.html | BUCKLEY MAY GET REPUBLICAN VOTES | By Richard L Madden Special to The New York Times | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/canada-currency-up-in-us-trading-transactions-in-new-york-described.html | CANADA CURRENCY UP IN US TRADING | By Gerd Wilcke | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/canadian-dollar-soars-by-3-cents-quick-and-substantial-rise-in-the.html | CANADIAN DOLLAR SOARS BY 3 CENTS | By Jay Walz Special to The New York Times | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/cities-damaged-from-coast-to-amazon-valley-hit-hard.html | Cities Damaged From Coast to Amazon | By Lawrence Van Gelder | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/city-aides-attend-policemans-rites-lindsay-and-leary-among-2000-at.html | CITY AIDES ATTEND POLICEMANS RITES | By Iver Peterson Special to The New York Times | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/city-to-install-fume-killers-on-own-cars-mayor-shows-converter.html | City to Install Fume Killers On Own Cars | By David Bird | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/cleveland-parsons-bank-lists-potential-conflicts-of-interest-408000.html | Cleveland Parsons Bank Lists Potential Conflicts of Interest | By H Erich Heinemann | RE0000780960 | 1998-04-24 | B00000591200 |

| | | | | | |
|---|---|---|---|---|---|
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/court-postpones-death-row-ruling-freeze-on-executions-in-us-is.html | COURT POSTPONES DEATH ROW RULING | By Fred P Graham Special to The New York Times | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/egyptians-more-confident-prepare-for-a-new-conflict-shoppers-and.html | Egyptians More Confident Prepare for a New Conflict | By Raymond H Anderson Special to The New York Times | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/epithets-said-to-slow-keino-kenyan-reported-to-have-eased-up-meet.html | Epithets Said to Slow Keino | By Al Harvin | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/feeney-says-baseball-clubs-and-players-need-each-other.html | Feeney Says Baseball Clubs And Players Need Each Other | By Leonard Koppett | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/finns-face-summer-of-caretaker-rule-karjalainen-could-be-premier.html | Finns Face Summer of Caretaker Rule | By John M Lee Special to The New York Times | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/ghana-enjoying-political-democratic-spirit-returns-with.html | GHANA ENJOYING POLITICAL REVIVAL | By William Borders Special to The New York Times | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/goldberg-asks-ban-on-some-engines-bill-gaining-in-california.html | Goldberg Asks Ban on Some Engines | By William E Farrell | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/gop-chief-views-cambodia-as-boon-sees-vietnam-pullout-aided-plus.html | GOP CHIEF VIEWS CAMBODIA AS BOON | By William Robbins Special to The New York Times | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/house-committee-cuts-555million-from-foreign-aid-expected-approval.html | HOUSE COMMITTEE CUTS 8555MILLION FROM FOREIGN AID | By John W Finney Special to The New York Times | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/imperiale-bars-direct-support-for-either-addonizio-or-gibson.html | Imperiale Bars Direct Support For Either Addonizio or Gibson | By Walter H Waggoner Special to The New York Times | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/in-the-nation-what-price-party-loyalty-the-liberals-theory.html | In The Nation What Price Party Loyalty | By Tom Wicker | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/israelis-soberly-optimistic-but-dont-feel-peace-is-near-crest-of.html | Israelis Soberly Optimistic But Dont Feel Peace Is Near | By James Feron | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/jersey-high-court-backs-police-files-on-activists-jersey-high-court.html | Jersey High Court Backs Police Files on Activists | By Ronald Sullivan Special to The New York Times | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/lawyer-becomes-the-4th-candidate-to-oppose-dodd.html | Lawyer Becomes the 4th Candidate to Oppose Dodd | By Joseph B Treaster Special to The New York Times | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/li-offers-class-on-race-horses.html | LI Offers Class On Race Horses | By Roy R Silver Special to The New York Times | RE0000780960 | 1998-04-24 | B00000591200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/libya-and-foreign-oil-concerns-in-test-of-wills-over-payments-libya.html | Libya and Foreign Oil Concerns In Test of Wills Over Payments | By John L Hess Special to The New York Times | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/lindsay-renews-controls-plea-urges-nixon-to-freeze-all-wages-and.html | LINDSAY RENEWS CONTROLS PLEA | By Martin Tolchin | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/market-place-pooling-rules-debate-grows.html | Market Place | By Robert Metz | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/mayor-asks-engineers-to-ease-subway-tunnel-impact-in-park-integrity.html | Mayor Asks Engineers to Ease Subway Tunnel Impact in Park | By Edward C Burks | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/mccarthy-goes-skyhigh-in-campaign-pollution-his-target.html | McCarthy Goes SkyHigh in Campaign | By Michael T Kaufman | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/more-policemen-to-be-assigned-to-corruption-2-units-fighting-graft.html | More Policemen to Be Assigned to Corruption | By David Burnham | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/nixon-aide-forecasts-an-upturn-director-of-budget-puts-rise-in-2d.html | Nixon Aide Forecasts an Upturn | By Terry Robards | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/northwest-says-engine-trouble-may-delay-start-of-747-service-no.html | Northwest Says Engine Trouble May Delay Start of 747 Service | By Richard Witkin | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/observer-hosts-to-the-nation-the-gloom-room.html | Observer Hosts to the Nation | By Russell Baker | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/on-medevac-copter-faces-and-pain-calm-but-weary.html | On MedEvac Copter Faces and Pain | By Gloria Emerson Special to The New York Times | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/ottawas-decision-move-to-let-dollar-find-its-own-level-could-set.html | Ottawas Decision | By Edward Cowan Special to The New York Times | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/peru-estimates-30000-died-in-quake-that-wiped-out-scores-of-towns.html | PERU ESTIMATES 30000 DIED IN QUAKE THAT WIPED OUT SCORES OF TOWNS IN NORTH | By H J Maidenberg Special to The New York Times | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/police-informer-asserts-he-was-aiding-panthers-testimony-attacked.html | Police Informer Asserts He Was Aiding Panthers | By Edith Evans Asbury | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/police-link-sawchuks-death-to-an-altercation-plan-to-question.html | Police Link Sawchuks Death to an Altercation Plan to Question Stewart | By Gerald Eskenazi | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/pollikoffs-music-gallery-ends-season.html | Pollikoffs Music Gallery Ends Season | By Theodore Strongin | RE0000780960 | 1998-04-24 | B00000591200 |

| | | | | | |
|---|---|---|---|---|---|
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/poverty-program-causing-dissent-in-crown-heights-crown-heights.html | Poverty Program Causing Dissent in Crown Heights | By Francis X Clines | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/profit-mark-is-set-by-seatrain-lines.html | Profit Mark Is Set By Seatrain Lines | By Clare M Reckert | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/protests-by-scientists-in-soviet-on-biologists-arrest-reported.html | Protests by Scientists in Soviet On Biologists Arrest Reported | By James F Clarity Special to The New York Times | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/quarrys-future-hinges-on-foster-bout.html | Quarrys Future Hinges on Foster Bout | By Deane McGowen | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/samuels-wants-five-tv-confrontations-voters-want-to-know.html | Samuels Wants Five TV Confrontations | By Clayton Knowles | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/shops-bring-exotic-foods-to-suburbia-food-talk.html | Shops Bring Exotic Foods to Suburbia | By Jean Hewitt | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/soviet-puts-2-men-in-orbit-at-night-soyuz9-flight-is-termed.html | SOVIET PUTS 2 MEN IN ORBIT AT NIGHT | By Bernard Gwertzman Special to The New York Times | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/soybean-futures-show-an-advance-export-trade-stirs-buying-grain.html | SOYBEAN FUTURES SHOW AN ADVANCE | By James J Nagle | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/sports-of-the-times-the-reinforcements.html | Sports of The Times | By Arthur Daley | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/stage-a-bite-into-an-apple-long-ago-the-serpent-offered-by-open-the.html | Stage A Bite Into an Apple Long Ago | Mel Gussow | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/stanford-scans-lowincome-housing.html | Stanford Scans LowIncome Housing | By Earl Caldwell Special to The New York Times | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/state-clears-contractors-of-mt-vernon-school.html | State Clears Contractors of Mt Vernon School | By Michael Knight | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/study-indicates-star-collisions-observations-made-with-a.html | STUDY INDICATES STAR COLLISIONS | By Walter Sullivan | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/suspect-in-20-bank-robberies-seized-suspect-in-20-bank-robberies.html | Suspect in 20 Bank Robberies Seized | By Robert D McFadden | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/ta-wee-triumphs-in-belmont-sprint-process-shot-finishes-2d-beaten.html | TA WEE TRIUMPHS IN BELMONT SPRINT | By Joe Nichols | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/teamsters-break-custom-and-back-rockefeller-teamsters-break-custom.html | Teamsters Break Custom and Back Rockefeller | By Emanuel Perlmutter | RE0000780960 | 1998-04-24 | B00000591200 |

| | | | | | |
|---|---|---|---|---|---|
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/theater-the-nuns-of-cherry-lane.html | Theater The Nuns of Cherry Lane | By Clive Barnes | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/these-evenings-there-is-no-trend-to-spot.html | These Evenings There Is No Trend to Spot | By Enid Nemy | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/theyre-off-slowly-at-monmouth-as-computer-fails-horse-without-a.html | Theyre Off Slowly at Monmouth as Computer Fails | By Steve Cady Special to The New York Times | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/thieu-is-reported-acting-to-block-move-by-ky-to-exploit-his-role-in.html | Thieu Is Reported Acting to Block Move By Ky to Exploit His Role in Cambodia | By Henry Kamm Special to The New York Times | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/tories-are-cheered-by-polls-as-british-election-campaign-opens.html | Tories Are Cheered by Polls as British Election Campaign Opens | By Anthony Lewis Special to The New York Times | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/trustee-of-nyu-quits-in-protest-18year-member-objects-to-schools.html | TRUSTEE OF NYU QUITS IN PROTEST | By Leonard Buder | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/tutors-and-pupils-worlds-apart-yet-so-close-school-moved.html | Tutors and Pupils Worlds Apart Yet So Close | By Nan Ickeringill | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/tv-a-frightening-look-at-the-problems-in-1985-metromedia-examines.html | TV A Frightening Look at the Problems in 1985 | By George Gent | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/undaunted-senator-margaret-chase-smith.html | Undaunted Senator | By Warren Weaver Jr Special to The New York Times | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/us-banks-invited-to-join-in-ios-aid-rothschilds-call-americans-fund.html | US BANKS INVITED TO JOIN IN IOS AID | By Clyde H Farnsworth Special to The New York Times | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/us-outlines-plan-for-oil-cleanups-coast-guard-force-will-do-job-if.html | US OUTLINESPLAN FOR OIL CLEANUPS | By E W Kenworthy Special to The New York Times | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/utilities-are-criticized-on-research-funds-fpc-chairman-calls-for.html | Utilities Are Criticized on Research Funds | By Gene Smith Special to The New York Times | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/wood-field-and-stream-threeday-course-upstate-will-school-trout.html | Wood Field and Stream | By Nelson Bryant | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/yanks-and-mets-renew-chases-against-royals-braves-tonight-big-bats.html | Yanks and Mets Renew Chases Against Royals Braves Tonight | By Joseph Durso | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/young-gonzales-helps-the-old-pro-tune-up-at-garden-junior-21-gets.html | Young Gonzales Helps the Old Pro Tune Up at Garden | By Neil Amdur | RE0000780960 | 1998-04-24 | B00000591200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/2/1970 | https://www.nytimes.com/1970/06/02/archives/zoe-caldwell-enjoying-colette-and-east-3d-st-enjoying-third-street.html | Zoe Caldwell Enjoying Colette and East 3d St | By Mel Gussow | RE0000780960 | 1998-04-24 | B00000591200 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/2-police-indicted-in-narcotics-case-civilian-and-2-others-on-force.html | 2 POLICE INDICTED IN NARCOTICS CASE | By David Burnham | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/5000-fee-is-paid-for-speedy-colt-delaware-chief-nominated-as-a.html | 5000 FEE IS PAID FOR SPEEDY COLT | By Steve Cady | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/a-woman-of-many-titles-joins-goldbergs-campaign.html | A Woman of Many Titles Joins Goldbergs Campaign | By Lawrence Van Gelder | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/abbatiello-is-trying-to-prove-hes-best-trot-driver-in-world-but.html | Abbatiello Is Trying to Prove Hes Best Trot Driver in World | By Louis Effrat Special to The New York Times | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/addonizios-trial-opens-in-trenton-cases-of-4-defendants-are-severed.html | ADDONIZIOS TRIM OPENS IN TRENTON | By Thomas F Brady Special to The New York Times | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/advertising-radio-group-holds-workshop.html | Advertising Radio Group Holds Workshop | By Philip H Dougherty | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/an-independent-woman.html | An Independent Woman | By Alden Whitman | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/architects-own-brownstones-ideas-tempered-by-finances.html | Architects Own Brownstones Ideas Tempered by Finances | By Nan Ickeringill | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/area-devastated-by-quake-in-peru-appeals-for-help-but-blocked-roads.html | AREA DEVASTATED BY QUAKE IN PERU APPEALS FOR HELP | By H J Maidenberg Special to The New York Times | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/article-4-no-title-the-moonlighter.html | The Moonlighter | By Arthur Daley | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/aussie-dominates-with-his-service-reaches-final-of-200000-series.html | AUSSIE DOMINATES WITH HIS SERVICE | By Neil Amdur | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/babies-vs-the-gnp-demographer-finds-population-curb-no-panacea-for.html | Babies vs the GNP | By H Erich Heinemann | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/bank-robbery-suspects-arrest-surprises-friends.html | Bank Robbery Suspects Arrest Surprises Friends | By Michael T Kaufman | RE0000780962 | 1998-04-24 | B00000591202 |

| | | | | | |
|---|---|---|---|---|---|
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/banker-assails-bad-analysis-economists-hit-on-bad-analysis.html | Banker Assails Bad Analysis | By Robert D Hershey Jr | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/big-6-mayors-plan-a-campaign-to-cut-back-albany-strictures.html | Big 6 Mayors Plan a Campaign To Cut Back Albany Strictures | By Martin Tolchin Special to The New York Times | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/big-fours-volume-fell-to-267548-during-the-may-2123-period-sales.html | Big Fours Volume Fell to 267548 During the May 2123 Period | By Agis Salpukas Special to The New York Times | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/black-students-urge-baptists-to-follow-principles-of-jesus.html | Black Students Urge Baptists To Follow Principles of Jesus | By Edward B Fiske Special to The New York Times | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/books-of-the-times-sociology-2-rent-a-liberal-technologue-cheap.html | Books of The Times Sociology 2 Rent a Liberal Technologue Cheap | By John Leonard | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/bridge.html | Bridge | By Alan Truscott | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/cambodian-staff-in-us-waiting-and-wondering.html | Cambodian Staff in US Waiting and Wondering | By James M Naughton Special to The New York Times | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/changes-urged.html | Changes Urged | By Clayton Knowles | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/changes-weighed-in-money-system-canadian-dollar-move-stirs-call-for.html | CHANGES WEIGHED IN MONEY SYSTEM | By Clyde H Farnsworth Special to The New York Times | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/cheerful-and-confident.html | Cheerful and Confident | By John S Radosta | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/chimbote-a-city-half-in-ruins-already-has-begun-rebuilding.html | Chimbote A City Half in Ruins Already Has Begun Rebuilding | By Juan de Onis Special to The New York Times | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/city-begins-move-to-end-bias-against-jews-on-sabbath-jobs.html | City Begins Move to End Bias Against Jews on Sabbath Jobs | By Irving Spiegel | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/city-u-expects-30000-freshmen-15million-more-sought-to-help-pay-for.html | CITY U EXPECTS 30000 FRESHMEN | By Edward Ranzal | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/columbia-head-assails-war-but-hundreds-walk-out.html | Columbia Head Assails War but Hundreds Walk Out | By Peter Kihss | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/columbia-men-of-68-tell-about-change.html | Columbia Men of 68 T ell About Change | By Murray Schumach | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/complete-synthesis-of-gene-reported-total-synthesis-of-gene.html | Complete Synthesis of Gene Reported | By Walter Sullivan | RE0000780962 | 1998-04-24 | B00000591202 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/conservative-defeats-gov-cargo-in-new-mexico-carter-wins-in-gop.html | Conservative Defeats Gov Cargo in New Mexico | By Martin Waldron Special to The New York Times | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/corporate-bonds-are-sold-quickly-but-the-recent-recovery-for-the.html | CORPORATE BONDS ARE SOLD QUICKLY | By John H Allan | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/democratic-senate-candidates-stressing-foreign-policy-issues.html | Democratic Senate Candidates Stressing Foreign Policy Issues | By Maurice Carroll | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/district-50-head-wins-union-vote-critic-of-boyle-is-reelected.html | DISTRICT 50 HEAD WINS UNION VOTE | By Ben A Franklin Special to The New York Times | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/fire-ruins-3-alcatraz-buildings-indians-put-the-blame-on-whites.html | Fire Ruins 3 Alcatraz Buildings Indians Put the Blame on Whites | By Earl Caldwell Special to The New York Times | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/food-programs-called-deceptive-2-white-house-investigators-say.html | FOOD PROGRAMS CALLED DECEPTIVE | By Jack Rosenthal Special to The New York Times | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/fordham-acclaims-moses.html | Fordham Acclaims Moses | By Barbara Campbell | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/foreign-affairs-the-arrogance-of-ignorance-ii.html | Foreign Affairs The Arrogance of Ignorance II | By C L Sulzberger | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/franulovic-tops-ashe-in-five-sets-richey-turns-back-nastase-in.html | FRANULOVIC TOPS ASHE IN FIVE SETS | By Michael Katz Special to The New York Times | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/ghanaians-plead-drop-some-debts-ask-easier-deal-on-foreign-bills-of.html | GHANAIANS PLEAD DROP SOME DEBTS | By William Borders Special to The New York Times | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/gibson-and-22-clerics-protest-hate-campaign-literature.html | Gibson and 22 Clerics Protest Hate Campaign Literature | By Walter H Waggoner Special to The New York Times | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/gis-still-go-to-the-war-and-many-are-skeptical-gis-still-go-to-war.html | GIs Still Go to the War And Many Are Skeptical | By Joseph Lelyveld Special to The New York Times | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/houston-scored-on-job-policies-head-of-equal-employment-panel-calls.html | HOUSTON SCORED ON JOB POLICIES | By Paul Delaney | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/italian-printers-to-strike-dailies-again.html | Italian Printers to Strike Dailies Again | By Paul Hofmann Special to The New York Times | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/jerusalem-plan-backed-by-fuller-restore-biblical-dwellings-he-says.html | JERUSALEM PLAN BACKED BY FULLER | By Henry Raymont | RE0000780962 | 1998-04-24 | B00000591202 |

| | | | | | |
|---|---|---|---|---|---|
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/jokes-by-garagiola-brighten-flood-antitrust-suit-testimony.html | Jokes by Garagiola Brighten Flood Antitrust Suit Testimony | By Leonard Koppett | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/knowles-and-goldman-set-pace-in-senior-links-tourney-at-rye.html | Knowles and Goldman Set Pace In Senior Links Tourney at Rye | By Michael Strauss Special to The New York Times | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/maos-wife-shapes-operas-anew-to-fit-ideological-needs.html | Maos Wife Shapes Operas Anew to Fit Ideological Needs | By Tillman Durdin Special to The New York Times | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/market-closes-on-an-even-keel.html | MARKET CLOSES ON AN EVEN KEEL | By Vartanig G Vartan | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/masefield-admirers-meet-in-tribute-to-his-poetry.html | Masefield Admirers Meet In Tribute to His Poetry | By Mc Candlish Phillips | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/mayer-cards-150-and-captures-hochster-golf-event-by-a-stroke.html | Mayer Cards 150 and Captures Hochster Golf Event by a Stroke | By Deane McGowen Special to The New York Times | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/mccarthy-says-buckley-could-not-defeat-him.html | McCarthy Says Buckley Could Not Defeat Him | By Richard Reeves | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/mdaniel-rescues-southpaw-in-9th-checks-royals-after-2run-rally.html | MDANIEL RESCUES SOUTHPAW IN 9TH | By Joseph Durso | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/michigan-begins-coed-killing-case-4-tentative-jurors-seated-to-hear.html | MICHIGAN BEGINS COED KILLING CASE | By Jerry M Flint Special to The New York Times | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/modern-art-museum-to-show-series-of-6-vintage-fox-films.html | Modern Art Museum to Show Series of 6 Vintage Fox Films | By A H Weiler | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/museum-group-weighs-artists-plea.html | Museum Group Weighs Artists Plea | By Grace Glueck | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/nassau-grand-jury-will-hear-testimony-on-sawchuks-death.html | Nassau Grand Jury Will Hear Testimony on Sawchuks Death | By Gerald Eskenazi | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/new-cambodian-envoy-sonn-voeunsai.html | New Cambodian Envoy | By Eric Pace Special to The New York Times | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/new-england-hit-by-a-brownout-as-utility-heads-talk-in-boston.html | New England Hit by a Brownout As Utility Heads Talk in Boston | By Gene Smith Special to The New York Times | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/niekro-is-victor-on-a-fourhitter-stops-mets-bid-in-ninth-aaron.html | NIEKRO IS VICTOR ON A FOURHITTER | By George Vecsey Special to The New York Times | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/nixon-aide-backs-incomes-policy-treasury-official-suggests-some.html | NIXON AIDE BACKS INCOMES POLICY | By Edwin L Dale Jr Special to The New York Times | RE0000780962 | 1998-04-24 | B00000591202 |

| | | | | | |
|---|---|---|---|---|---|
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/oliver-goes-head-over-heels-to-come-up-with-tag.html | Oliver Goes Head Over Heels to Come Up With Tag | SPECIAL TO THE NEW YORK TIMES | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/only-9-turned-out-for-manhattan-school-election.html | Only 9 Turned Out for Manhattan School Election | By Leonard Buder | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/opera-lucia-at-the-met.html | Opera Lucia at the Met | By Theodore Strongin | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/output-of-steel-surges-in-week-2-producers-to-use-a-union-carbide.html | OUTPUT OF STEEL SURGES IN WEEK | By Robert Walker | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/panthers-charge-grand-jury-with-prejudice-in-indictment.html | Panthers Charge Grand Jury With Prejudice in Indictment | By Edith Evans Asbury | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/particle-of-a-human-cell-produced-in-laboratory.html | Particle of a Human Cell Produced in Laboratory | By John Noble Wilford | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/payoffs-to-jersey-officials-laid-to-cleaning-firms.html | Payoffs to Jersey Officials Laid to Cleaning Firms | By Alfred E Clark Special to The New York Times | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/physicians-prod-city-on-hospitals-group-demands-directors-quit.html | PHYSICIANS PROD CITY ON HOSPITALS | By John Sibley | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/prices-rise-again-in-amex-trading-list-closes-higher-in-active-day.html | PRICES RISE AGAIN IN AMEX TRADING | By Alexander R Hammer | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/public-reported-misled-on-safety-us-products-study-finds-facade-of.html | PUBLIC REPORTED MISLED ON SAFETY | By John D Morris Special to The New York Times | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/rise-in-air-fares-urged-by-united-lines-chief-pessimistic-on-profit.html | RISE IN AIR FARES URGED BY UNITED | By Robert E Bedingfield | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/rochester-peace-drive-spreads-across-nation.html | Rochester Peace Drive Spreads Across Nation | By William E Farrell Special to The New York Times | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/rogers-and-dobrynin-meet-on-mideast-but-gain-little-rogers-dobrynin.html | Rogers and Dobrynin Meet On Mideast but Gain Little | By Peter Grose Special to The New York Times | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/romney-asks-ban-on-rules-curbing-housing-for-poor-federal-law-would.html | ROMNEY ASKS BAN ON RULES CURBING HOUSING FOR POOR | By John Herbers Special to The New York Times | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/roundup-mcdowells-mental-curves.html | Roundup McDowells Mental Curves | By Murray Chass | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/sales-in-city-stores-inch-ahead-as-merchants-stress-values-sales.html | Sales in City Stores Inch Ahead As Merchants Stress Values | By Herbert Koshetz | RE0000780962 | 1998-04-24 | B00000591202 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/silver-futures-edge-up-in-price-december-contract-is-most-active.html | SILVER FUTURES EDGE UP IN PRICE | By James J Nagle | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/soviet-believed-having-trouble-drafting-5year-plan.html | Soviet Believed Having Trouble Drafting 5Year Plan | By Bernard Gwertzman Special to The New York Times | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/stage-mira-la-mamas-indian-play-head-of-canadian-unit-brings-drama.html | Stage Mira La Mamas Indian Play | By Clive Barnes | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/straw-hat-awards-devised-for-summer-actors.html | Straw Hat Awards Devised for Summer Actors | By Louis Calta | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/swift-increases-quarter-profits-sales-register-slight-gain-from.html | SWIFT INCREASES QUARTER PROFITS | BY Clare M Reckert | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/thai-volunteers-to-get-us-arms-washington-plans-to-supply-ethnic.html | THAI VOLUNTEERS TO GET US ARMS | By Robert B Semple Jr Special to The New York Times | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/theater-moby-dick-csc-repertory-offers-martin-adaptation.html | Theater Moby Dick | By Mel Gussow | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/transport-expert-calls-streets-here-a-disgrace.html | Transport Expert Calls Streets Here a Disgrace | By Israel Shenker Special to The New York Times | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/tv-brittens-peter-grimes-tonight-bbc-tape-of-opera-on-channel-13.html | TV Brittens Peter Grime  Tonight | By Allen Hughes | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/tv-rate-cut-asked-for-political-ads-fcc-also-favors-end-of-curb-on.html | TV RATE CUT ASKED FOR POLITICAL ADS | By Christopher Lydon Special to The New York Times | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/two-peruvians-here-in-quest-for-capital-2-peruvians-here-to-seek.html | Two Peruvians Here in Quest for Capital | By William D Smith | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/unruh-murphy-tunney-capture-california-races-yorty-is-beaten-in.html | Unruh Murphy Tunney Capture California Races | By Wallace Turner Special to The New York Times | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/us-health-aide-is-out-in-dispute-finch-says-he-ousted-yolles-who.html | US HEALTH AIDE IS OUT IN DISPUTE | By Richard D Lyons Special to The New York Times | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/us-said-to-insist-on-abm-at-capital-russians-at-talks-reported-to.html | US SAID TO INSIST ON ABM AT CAPITAL | By Robert M Smith Special to The New York Times | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/us-vietnam-policy-an-assessment-us-policy-on-the-vietnam-war-an.html | US Vietnam Policy An Assessment | By Terence Smith Special to The New York Times | RE0000780962 | 1998-04-24 | B00000591202 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/wallace-defeats-brewer-in-runoff-for-governorship-segregationist.html | WALLACE DEFEATS BREWER IN RUNOFF FOR GOVERNORSHIP | By R W Apple Jr Special to The New York Times | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/wallace-votes-for-himself-8th-time.html | Wallace Votes for Himself 8th Time | By James T Wooten Special to The New York Times | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/washington-the-student-invasion.html | Washington The Student Invasion | By James Reston | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/where-cheese-is-still-king.html | Where Cheese Is Still King | By Craig Claiborne | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/3/1970 | https://www.nytimes.com/1970/06/03/archives/williams-and-gross-win-jersey-senate-primaries-williams-and-gross.html | Williams and Gross Win Jersey Senate Primaries | By Ronald Sullivan | RE0000780962 | 1998-04-24 | B00000591202 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/12-councilmen-offer-a-plan-with-lower-rent-rises-leadership-cool-to.html | 12 Councilmen Offer a Plan With Lower Rent Rises | By David K Shipler | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/2500-survivors-sighted-in-peru-air-force-reports-finding-them-on-a.html | 2500 SURVIVORS SIGHTED IN PERU | By H J Maidenberg Special to The New York Times | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/3-baseball-men-support-system-suggest-game-would-fail-without.html | 3 BASEBALL MEN SUPPORT SYSTEM | By Leonard Koppett | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/a-fighting-general-do-cao-tri.html | A Fighting General | By James P Sterba Special to The New York Times | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/aclu-comes-out-against-the-war-to-act-for-immediate-end-urges-draft.html | ACLU COMES OUT AGAINST THE WAR | By Barbara Campbell | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/advertising-richfield-in-marketing-shifts-antipollution-gas-drive.html | Advertising Richfield in Marketing Shifts | By Philip H Dougherty | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/agnew-salutes-west-point-class-says-cadets-face-lonely-war-while.html | AGNEW SALUTES WEST POINT CLASS | By Douglas Robinson Special to The New York Times | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/air-force-cuts-10-more-f111fs-from-its-plane-purchase-order-irony.html | Air Force Cuts 10 More F111Fs From Its Plane Purchase Order | By Richard Witkin | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/albany-mall-cited-housing-needs-cited.html | Albany Mall Cited | By Clayton Knowles Special to The New York Times | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/all-bessie-smiths-78s-due-in-lp-series-598-for-a-set.html | All Bessie Smiths 78s Due in LP Series | By John S Wilson | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/armstrong-tells-russian-scientists-us-and-soviet-should-cooperate.html | Armstrong Tells Russian Scientists US and Soviet Should Cooperate in Space Projects | By James F Clarity Special to The New York Times | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780964 | 1998-04-24 | B00000591206 |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/banker-urges-president-to-hold-inflation-parley-freeman-says-talks.html | Banker Urges President To Hold Inflation Parley | By H Erich Heinemann | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/beame-assails-projected-pay-for-city-hospitals-corporation-260.html | Beame Assails Projected Pay For City Hospitals Corporation | By Iver Peterson | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/birch-member-and-black-among-victors-on-coast-war-foe-victorious.html | Birch Member and Black Among Victors on Coast | By Steven V Roberts Special to The New York Times | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/brazil-41-victor-in-world-soccer-czechoslovakia-crushed-germans.html | BRAZIL 41 VICTOR IN WORLD SOCCER | By Brian Glanville Special to The New York Times | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/bridge-16-teams-still-in-contention-in-reisinger-championship.html | Bridge | By Alan Truscott | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/business-outlay-said-to-indicate-aid-to-economy-revised-forecast-on.html | BUSINESS OUTLAY SAID TO INDICATE AID TO ECONOMY | By Edwin L Dale Jr Special to The New York Times | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/cargo-attributes-defeat-to-unrest-conservative-victor-in-new.html | CARGO ATTRIBUTES DEFEAT TO UNREST | By Martin Waldron Special to The New York Times | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/chaplains-antijewish-booklet-distributed-within-greek-army-slogan.html | Chaplains AntiJewish Booklet Distributed Within Greek Army | By Alfred Friendly Jr Special to The New York Times | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/chaplains-urged-to-doff-uniforms-rabbi-asks-denominations-to-pay.html | CHAPLAINS URGED TO DOFF UNIFORMS | By George Dugan | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/chargers-trade-mix-to-raiders.html | Chargers Trade Mix to Raiders | By William N Wallace | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/charlotte-golf-is-prep-for-open-many-kemper-entrants-eye-berths-in.html | CHARLOTTE GOLF IS PREP FOR OPEN | By Lincoln A Werden Special to The New York Times | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/chess.html | Chess | By Al Horowitz | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/cities-said-to-lag-on-lake-cleanup-investigators-also-accuse-some.html | CITIES SAID TO LAG ON LAKE CLEANUP | By Jerry M Flint Special to The New York Times | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/city-addiction-agencys-head-resigns-agency-under-fire.html | City Addiction Agencys Head Resigns | By Richard Severo | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/city-in-new-drive-to-seal-offensive-apartment-incinerators-further.html | City in New Drive to Seal Offensive Apartment Incinerators | By David Bird | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/dissidents-confront-rockefeller-after-speech-to-museum-group.html | Dissidents Confront Rockefeller After Speech to Museum Group | By Grace Glueck | RE0000780964 | 1998-04-24 | B00000591206 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/fi-dupont-sets-a-major-merger-glore-forgan-staats-inc-an-investment.html | FL DUPONT SETS A MAJOR MERGER | By Terry Robards | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/foes-of-cambodia-war-win-senate-test-5436-defeat-of-move-to-nullify.html | Foes of Cambodia War Win Senate Test 5436 | By John W Finney Special to The New York Times | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/giuseppe-ungaretti-italian-poet-dies-a-youthful-spirit.html | Giuseppe Ungaretti Italian Poet Dies | By Alden Whitman | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/goldman-cards-72-for-144-and-wins-us-senior-golf-crown-by-one.html | Goldman Cards 72 for 144 and Wins US Senior Golf Crown by One Stroke | By Michael Strauss Special to The New York Times | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/gulf-western-shows-profit-dip.html | GULF  WESTERN SHOWS PROFIT DIP | By Clare M Reckert | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/harper-dispute-causes-a-protest-exclusion-of-3-women-from-meeting.html | HARPER DISPUTE CAUSES A PROTEST | By Henry Raymont | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/heath-off-and-running-and-enjoying-it-distaste-for-campaigning.html | Heath Off and Running and Enjoying It | By Bernard Weinraub Special to The New York Times | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/helio-rise-wins-juvenile-stakes-belmonte-is-facing-suspension-for.html | Hello Rise Wins Juvenile Stakes | By Joe Nichols | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/in-the-nation-the-fence-is-down-coming-a-long-way.html | In The Nation The Fence Is Down | By Tom Wicker | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/inflation-and-crime-fuel-public-housing-crisis-long-waiting-lists.html | Inflation and Crime Fuel Public Housing Crisis | By John Herbers Special to The New York Times | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/integration-raises-the-issue-of-coeducation-in-south-school.html | Integration Raises the Issue of Coeducation in South | By Jon Nordheimer Special to The New York Times | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/ios-to-shun-sale-of-any-subsidiary-ios-shuns-sale-of-subsidiaries.html | IOS To Shun Sale Of Any Subsidiary | By Victor Lusinchi Special to The New York Times | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/jersey-given-us-funds-to-aid-commuter-trains-1965-contract-recalled.html | Jersey Given US Funds To Aid Commuter Trains | By Robert Lindsey | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/jury-is-selected-to-try-addonizio-newark-mayor-and-7-face-charges.html | JURY IS SELECTED TO TRY ADDONIZIO | By Thomas F Brady Special to The New York Times | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/keep-your-cool-dow-advises-targets-of-antiwar-protesters-keep-your.html | Keep Your Cool Dow Advises Targets of Antiwar Protesters | By Robert J Cole | RE0000780964 | 1998-04-24 | B00000591206 |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/lag-in-rise-of-world-reserves-found-causing-liquidity-crisis.html | Lag in Rise of World Reserves Found Causing Liquidity Crisis | By Clyde H Farnsworth Special to The New York Times | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/libyan-aide-says-us-jet-sale-to-israel-might-bring-final-break-with.html | Libyan Aide Says US Jet Sale to Israel Might Bring Final Break With Arabs | By John L Hess Special to The New York Times | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/lindsay-says-budget-is-heading-into-a-hard-fight-press-attack-cited.html | Lindsay Says Budget Is Heading Into a Hard Fight | By Peter Kihss | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/louisiana-house-for-tighter-definition-of-negro-regarded-as-silly.html | Louisiana House for Tighter Definition of Negro | By Roy Reed Special to The New York Times | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/market-place-hark-a-bulls-voice-is-heard.html | Market Place | By Robert Metz | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/mens-socks-onward-and-upward-no-garters-needed.html | Mens Socks Onward and Upward | By Marylin Bender | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/minorities-role-in-schools-cited-city-board-said-to-exclude-puerto.html | MINORITIES ROLE IN SCHOOLS CITED | By Alfonso A Narvaez | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/mood-of-the-electorate-returns-in-primaries-indicate-voters-are.html | Mood of the Electorate | By R W Apple Jr Special to The New York Times | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/mrs-king-hobbled-by-leg-cramps-loses-to-miss-niessen-in-french.html | Mrs King Hobbled by Leg Cramps Loses to Miss Niessen in French Tennis | By Michael Katz Special to The New York Times | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/new-models-set-by-control-data-recognition-equipment-also.html | NEW MODELS SET BY CONTROL DATA | By William D Smith | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/nixon-describes-cambodian-drive-as-great-success-says-it-insures.html | NIXON DESCRIBES CAMBODIAN DRIVE AS GREAT SUCCESS | By Robert B Semple Jr Special to The New York Times | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/observer-finals-in-250000-words-or-less.html | Observer Finals | By Russell Baker | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/old-grads-june-reveries-fall-victim-to-turmoil-on-campuses-lag-in.html | Old Grads June Reveries Fall Victim to Turmoil on Campuses | By Michael Stern | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/opponents-of-electoral-college-see-a-gain-in-wallaces-victory.html | Opponents of Electoral College See a Gain in Wallaces Victory | By Warren Weaver Jr Special to The New York Times | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/party-chiefs-in-congress-offer-shriver-a-new-role-would-mesh.html | Party Chiefs in Congress Offer Shriver a New Role | By Ben A Franklin Special to The New York Times | RE0000780964 | 1998-04-24 | B00000591206 |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/photo-show-at-modern-surveys-20s.html | Photo Show at Modern Surveys 20s | By Hilton Kramer | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/plimpton-resigning-as-president-of-amherst-in-1971-school-has-been.html | Plimpton Resigning as President of Amherst in 1971 | By M S Handler | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/policeman-describes-panther-inquiry-fbi-contacts-described.html | Policeman Describes Panther Inquiry | By Edith Evans Asbury | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/pregrand-jury-talks-are-held-with-stewart-in-sawchuk-case-lowkeyed.html | PreGrand Jury Talks Are Held With Stewart in Sawchuk Case | By Gerald Eskenazi | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/president-argues-time-is-on-his-side-a-host-of-questions.html | President Argues Time Is on His Side | By Max Frankel Special to The New York Times | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/prices-rise-again-in-amex-trading-exchange-indicator-finishes.html | PRICES RISE AGAIN IN AMEX TRADING | By Alexander R Hammer | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/putting-fake-jewels-among-the-real-assembly-of-jewels.html | Putting Fake Jewels Among the Real | By Bernadine Morris | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/questions-posed-to-utility-chiefs-merits-of-promoting-sales-of.html | QUESTIONS POSED TO UTILITY CHIEFS | By Gene Smith Special to The New York Times | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/reports-of-inclement-weather-spur-grain-and-soybean-prices-chicago.html | Reports of Inclement Weather Spur Grain and Soybean Prices | By James J Nagle | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/rights-aide-in-houston-charges-threats-to-victims-of-job-bias.html | Rights Aide in Houston Charges Threats to Victims of Job Bias | By Paul Delaney Special to The New York Times | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/rockefeller-praises-revenue-sharing-priorities-stressed.html | Rockefeller Praises Revenue Sharing | By Bill Kovach Special to The New York Times | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/rothschilds-to-have-dances-by-michael-kidd.html | Rothschilds To Have Dances By Michael Kidd | By Louis Calta | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/roundup-hickman-rated-oneman-team-for-cubs-national-league.html | Roundup Hickman Rated OneMan Team for Cubs | By Murray Crass | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/seaver-is-paying-penalty-of-fame-no-time-to-relax-pitcher-saysmets.html | SEAVER IS PAYING PENALTY OF FAME | By George Vecsey Special to The New York Times | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/something-new-on-dog-judging.html | Something New on Dog Judging | By John Rendel | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/sonny-and-cher-singing-variety-of-rock-tunes.html | Sonny and Cher Singing Variety Of Rock Tunes | By Mike Jahn | RE0000780964 | 1998-04-24 | B00000591206 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/sorensen-attacks-3-rivals-for-the-senate-sorensen-backs-a-gi.html | Sorensen Attacks 3 Rivals for the Senate | By Maurice Carroll | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/southern-baptists-bar-liberal-treatise-on-bible-baptists-reject.html | Southern Baptists Bar Liberal Treatise on Bible | By Edward B Fiske Special to The New York Times | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/split-hoof-imperils-racing-career-of-lindys-pride.html | Split Hoof Imperils Racing Career of Lindys Pride | By Louis Effrat Special to The New York Times | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/sports-of-the-times-inventory.html | Sports of The Times | By Robert Lipsyte | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/stage-whispers-on-the-wind-opens-off-broadway-musical-shows.html | Stage Whispers on the Wind Opens | By Clive Barnes | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/state-will-award-a-1million-prize-in-special-lottery-state-to-offer.html | State Will Award A 1Million Prize In Special Lottery | By Francis X Clines | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/stocks-advance-in-a-late-rally-some-conglomerate-and-oil-issues.html | STOCKS ADVANCE IN A LATE RALLY | By Vartanig G Vartan | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/syvertsen-of-cbs-news-feared-dead-in-cambodia-seen-sunday-evening.html | Syvertsen of CBS News Feared Dead in Cambodia | By Sydney H Schanberg Special to The New York Times | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/the-joys-of-growing-herbsand-using-them-with-abandon.html | The Joys of Growing Herbsand Using Them With Abandon | By Craig Claiborne Special to The New York Times | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/threats-in-paris-cancel-war-film-violent-reaction-puts-off-battle.html | THREATS IN PARIS CANCEL WAR FILM | By Andreas Freund Special to The New York Times | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/tickets-to-school-will-get-us-test-dissatisfied-parents-could-buy.html | TICKETS TO SCHOOL WILL GET US TEST | By William K Stevens Special to The New York Times | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/unruh-and-reagan-trade-charges-after-gaining-california-governor.html | Unruh and Reagan Trade Charges After Gaining California Governor Nominations | By Wallace Turner Special to The New York Times | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/us-importers-attack-sellingprice-system-importers-score-customs.html | US Importers Attack SellingPrice System | By Gerd Wilcke | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/utility-offering-has-slow-sales-yield-of-9275-is-set-on.html | UTILITY OFFERING HAS SLOW SALES | By John H Allan | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/views-explained-countrys-history-recalled.html | Views Explained | By Homer Bigart Special to The New York Times | RE0000780964 | 1998-04-24 | B00000591206 |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/wallace-says-nixon-fails-to-keep-school-pledges-wallace-declares.html | Wallace Says Nixon Fails To Keep School Pledges | By James T Wooten Special to The New York Times | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/williams-campaigns-gross-begins-vietnam-trip.html | Williams Campaigns | By Ronald Sullivan | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/wood-field-and-stream-shinnecock-li-recaptures-annual-swordfish.html | Wood Field and Stream | By Nelson Bryant | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/4/1970 | https://www.nytimes.com/1970/06/04/archives/yankees-down-royals-53-as-caters-2run-homer-in-5th-breaks-33-tie.html | Yankees Down Royals 53 as Caters 2Run Homer in 5th Breaks 33 Tie | By Deane McGowen | RE0000780964 | 1998-04-24 | B00000591206 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/10-senators-press-rogers-on-sale-of-jets-to-israel.html | 10 Senators Press Rogers On Sale of Jets to Israel | By Peter Grose Special to The New York Times | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/11-professors-bid-agnew-curb-tone-speeches-drive-moderates-into.html | 11 PROFESSORS BID AGNEW CURB TONE | By James M Naughton Special to The New York Times | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/4-police-accused-of-roles-in-bribe-to-free-a-suspect-four-policemen.html | 4 Police Accused Of Roles in Bribe To Free a Suspect | By David Burnham | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/7-catchers-are-selected-on-first-round-of-draft.html | 7 Catchers Are Selected On First Round of Draft | By Thomas Rogers | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/a-drug-for-parkinsons-disease-gets-cautious-fda-approval-parkinson.html | A Drug for Parkinsons Disease Gets Cautious FDA Approval | By Harold M Schmeck Jr Special to The New York Times | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/addonizios-day-hospital-trial-and-campaign-newark-mayor-has-many.html | Addonizios Day Hospital Trial and Campaign | By Walter H Waggoner Special to The New York Times | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/advertising-agency-job-market-tightens.html | Advertising Agency Job Market Tightens | By Philip H Dougherty | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/altman-says-rent-control-plan-of-city-council-unit-is-naive.html | Altman Says Rent Control Plan Of City Council Unit Is Naive | By David K Shipler | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/barbra-streisands-5story-compromise.html | Barbra Streisands 5Story Compromise | By Rita Reif | RE0000780959 | 1998-04-24 | B00000591199 |

| | | | | | |
|---|---|---|---|---|---|
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archiv es/big-board-drops-on-profit-taking.html | BIG BOARD DROPS ON PROFIT TAKING | By Vartanig G Vartan | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archiv es/bitter-debate-in-bonn-makes-state-elections-a-test-for-brandt.html | Bitter Debate in Bonn Makes State Elections a Test for Brandt | By David Binder Special to The New York Times | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archiv es/bridge-feldesman-upset-in-reisinger-as-rivals-score-a-grand-slam.html | Bridge | By Alan Truscott | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archiv es/brokerage-firms-to-insure-public-against-failures-securities.html | BROKERAGE FIRMS TO INSURE PUBLIC AGAINST FAILURES | By Terry Robards | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archiv es/cab-widens-authority-on-flights-from-abroad.html | CAB Widens Authority On Flights From Abroad | By Robert Lindsey | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archiv es/california-ends-a-bond-blackout.html | CALIFORNIA ENDS A BOND BLACKOUT | By John H Allan | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archiv es/city-relief-roll-is-rising-at-faster-pace-than-in-69.html | City Relief Roll Is Rising At Faster Pace Than in 69 | By Peter Kihss | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archiv es/clarke-foils-bid-by-rooker-in-9th-scores-on-murcers-double-after.html | CLARKE FOILS BID BY ROOKER IN 9TH | By Deane McGowen | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archiv es/conflict-and-change-tear-italy-daily-life-is-verging-on-chaos.html | Conflict and Change Tear Italy Daily Life Is Verging on Chaos | By Paul Hofmann Special to The New York Times | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archiv es/du-pont-president-scores-asian-war-president-of-du-pont-criticizes.html | Du Pont President Scores Asian War | By Gerd Wilcke | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archiv es/federal-study-group-says-us-should-release-products-data.html | Federal Study Group Says US Should Release Products Data | By David E Rosenbaum Special to The New York Times | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archiv es/for-art-5th-ave-is-a-2way-street.html | For Art 5th Ave Is a 2Way Street | By Henry Raymont | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archiv es/for-ottinger-the-big-picture-is-on-tv.html | For Ottinger the Big Picture Is on TV | By Maurice Carroll | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archiv es/foreign-affairs-suez-and-the-soviets.html | Foreign Affairs Suez and the Soviets | By C L Sulzberger | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archiv es/franulovic-beats-richey-in-france-yugoslav-wins-in-5-sets-kodes.html | FRANULOVIC BEATS RICHEY IN FRANCE | By Michael Katz Special to The New York Times | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archiv es/french-assembly-passes-law-to-combat-violence.html | French Assembly Passes Law to Combat Violence | By Eric Pace Special to The New York Times | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archiv es/gilbert-and-lionel-hebert-card-66s-to-share-kemper-golf-lead-graham.html | Gilbert and Lionel Hebert Card 66s to Share Kemper Golf Lead | By Lincoln A Werden Special to The New York Times | RE0000780959 | 1998-04-24 | B00000591199 |

| | | | | | |
|---|---|---|---|---|---|
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/gipullout-plans-await-end-of-drive-in-cambodia-troop-cut-awaits-end.html | GIPullout Plans Await End of Drive in Cambodia | By Robert B Semple Jr Special to The New York Times | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/gis-at-tayninh-just-kids-and-crazy-to-a-41yearold-maid.html | GIs at Tayninh Just Kids and Crazy to a 41YearOld Maid | By Gloria Emerson Special to The New York Times | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/gop-scans-race-against-wallace-white-house-said-to-figure-in.html | GOP SCANS RACE AGAINST WALLACE | By James T Wooten Special to The New York Times | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/halle-in-pact-to-acquire-half-of-10-orvis-offices-brokers-accord.html | Halle in Pact to Acquire Half of 10 Orvis Offices | By John J Abele | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/hospital-wages-rising-sharply-found-to-far-outpace-gains-of-factory.html | HOSPITAL WAGES RISING SHARPLY | By Damon Stetson | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/israeli-general-confident-despite-soviet-aid-to-foe.html | Israeli General Confident Despite Soviet Aid to Foe | By Lawrence Fellows Special to The New York Times | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/job-bias-charges-filed-in-houston-4-companies-and-15-unions-cited.html | JOB BIAS CHARGES FILED IN HOUSTON | By Paul Delaney Special to The New York Times | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/judiciary-panel-is-expanded-t0-24-mayor-swears-in-11-first.html | JUDICIARY PANEL IS EXPANDED TO 24 | By Edward Ranzal | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/ky-gets-royal-welcome-in-pnompenh.html | Ky Gets Royal Welcome in Pnompenh | By Sydney H Schanberg Special to The New York Times | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/li-students-plan-boycott-of-school-refusal-to-let-lowenstein-speak.html | LI STUDENTS PLAN BOYCOTT OF SCHOOL | By Roy R Silver Special to The New York Times | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/lindsay-proposes-62-local-boards-to-help-run-city-little-city-hall.html | LINDSAY PROPOSES 62 LOCAL BOARDS TO HELP RUN CITY | By Edward C Burks | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/madrid-questions-petitioners-of-rogers.html | Madrid Questions Petitioners of Rogers | By Richard Eder Special to The New York Times | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/market-place-how-banks-fare-on-eurodollars.html | Market Place | By Robert Metz | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/menasha-skulnik-yiddish-star-and-a-broadway-success-dies-sadeyed.html | Menasha Skulnik Yiddish Star And a Broadway Success Dies | By Alden Whitman | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/michaels-whose-vote-passed-abortion-bill-will-stay-in-race.html | Michaels Whose Vote Passed Abortion Bill Will Stay in Race | By William E Farrell | RE0000780959 | 1998-04-24 | B00000591199 |

| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/museums-big-plans-spark-big-debate.html | Museums Big Plans Spark Big Debate | By McCandlish Phillips | RE0000780959 | 1998-04-24 | B00000591199 |
|---|---|---|---|---|---|---|
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/music-timpani-recital-jesse-kregal-pleases-at-tully-hall-lack-of.html | Music Timpani Recital | By Theodore Strongin | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/nixon-aides-vow-wide-integration-deny-wallace-victory-will-cause.html | NIXON AIDES VOW WIDE INTEGRATION | By John Berbers Special to The New York Times | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/northern-strategy-is-altering-southern-baptists.html | Northern Strategy Is Altering Southern Baptists | By Edward B Fiske Special to The New York Times | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/obrien-opposes-post-for-shriver-sees-duplication-of-effort-press.html | OBRIEN OPPOSES POST FOR SHRIVER | By Ben A Franklin Special to The New York Times | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/odds-grow-that-slump-will-be-classed-as-recession-head-of-unit.html | Odds Grow That Slump Will Be Classed as Recession | By H Erich Heinemann | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/ohio-gop-panel-repudiates-2-of-own-candidates-in-scandal.html | Ohio GOP Panel Repudiates 2 of Own Candidates in Scandal | By Donald Janson Special to The New York Times | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/pentagon-says-abm-and-mirv-can-be-halted-if-arm-pact-develops.html | Pentagon Says ABM and MIRV Can Be Halted if Arm Pact Develops | By John W Finney Special to The New York Times | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/peter-brook-is-setting-up-a-theater-center-in-paris.html | Peter Brook Is Setting Up a Theater Center in Paris | By Andreas Freund Special to The New York Times | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/playground-opens-in-subways-path.html | Playground Opens in Subways Path | By Barbara Campbell | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/prices-on-amex-show-a-decline-brokers-cite-large-gains-in-past-6.html | PRICES ON AMEX SHOW A DECLINE | By Alexander R Hammer | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/prospect-of-an-empty-saddle-can-fill-a-mans-day-with-ifs.html | Prospect of an Empty Saddle Can Fill a Mans Day With Ifs | By Steve Cady | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/reserve-extendsrolicy-of-slight-credit-easing.html | Reserve Extendsrolicy Of Slight Credit Easing | By Robert D Hershey Jr | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/revenues-up-for-half-companies-issue-earnings-figures.html | Revenues Up for Half | By Clare M Reckert | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/rip-torn-dropped-from-steambath-a-new-play.html | Rip Torn Dropped From Steambath a New Play | By Louis Calta | RE0000780959 | 1998-04-24 | B00000591199 |

| | | | | | |
|---|---|---|---|---|---|
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/rosewall-faces-emerson-tonight-semifinal-foes-at-garden-in-tennis.html | ROSEWALL FACES EMERSON TONIGHT | By Neil Amdur | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/rotz-is-assigned-to-high-echelon-jacobs-entry-likely-to-be-even.html | ROTZ IS ASSIGNED TO HIGH ECHELON | By Joe Nichols | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/roundup-andrews-takes-fixed-position-at-second.html | Roundup Andrews Takes Fixed Position at Second | By Sam Goldaper | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/royals-owner-would-pay-flood-100000-to-play-for-his-team.html | Royals Owner Would Pay Flood 100000 to Play for His Team | By Leonard Koppett | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/screen-godard-treatise.html | Screen Godard Treatise | By Vincent Canby | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/seaver-loses-5th-in-last-6-starts-mets-pitcher-beaten-after.html | SEAVER LOSES 5TH IN LAST 6 STARTS | By George Vecsey Special to The New York Times | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/soybean-futures-continue-to-rise-higher-cash-prices-for-oil-and.html | SOYBEAN FUTURES CONTINUE TO RISE | By James J Nagle | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/sports-of-the-times-off-the-ground-they-just-took-away-my-best-play.html | Sports of The Times | By Arthur Daley | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/state-gop-opens-drive-with-a-1000000-dinner.html | State GOP Opens Drive With a 1000000 Dinner | By Richard Reeves | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/swedish-leader-in-us-avows-amity.html | Swedish Leader in US Avows Amity | By Robert M Smith Special to The New York Times | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/the-owners-insist-its-a-rice-shoppe.html | The Owners Insist its a Rice Shoppe | By Craig Claiborne | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/theater-initiation-into-civilization-akokawe-an-african-evening.html | Theater Initiation Into Civilization | By Mel Gussow | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/times-reporter-is-threatened-with-contempt-by-us-judge.html | Times Reporter Is Threatened With Contempt by US Judge | By Wallace Turner Special to The New York Times | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/tongas-150-polynesian-islands-now-independent-tongas-150-polynesian.html | Tongas 150 Polynesian Islands Now Independent | By Robert Trumbull Special to The New York Times | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/trucking-strike-cited-sales-up-a-little-at-retail-chains.html | Trucking Strike Cited | By Isadore Barmash | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/tv-reaction-to-nixon-speech-varies-regular-commentators-and-guests.html | TV Reaction to Nixon Speech Varies | By Jack Gould | RE0000780959 | 1998-04-24 | B00000591199 |

| | | | | | |
|---|---|---|---|---|---|
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/underdog-hopeful.html | Underdog Hopeful | By Clayton Knowles | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/us-appeals-court-notes-the-long-delays-in-civil-trials-here.html | US Appeals Court Notes the Long Delays in Civil Trials Here | By Craig R Whitney | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/us-demands-war-critic-quit-jersey-draft-board.html | US Demands War Critic Quit Jersey Draft Board | By Homer Bigart Special to The New York Times | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/us-envoy-surveys-peru-from-air-and-finds-chaos.html | US Envoy Surveys Peru From Air and Finds Chaos | By H J Maidenberg Special to The New York Times | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/us-funds-are-changing-world-of-sioux-obrien-opposes-shriver-plan.html | US Funds Are Changing World of Sioux | By B Drummond Ayres Jr Special to The New York Times | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/us-investigating-complaint-that-lower-east-side-school-districting.html | US Investigating Complaint That Lower East Side School Districting Fosters Segregation | By Michael Stern | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/valentino-for-the-masses-well-almost.html | Valentino for the Masses Well Almost | By Bernadine Morris | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/vehicles-on-air-cushion-to-be-tested-on-coast.html | Vehicles on Air Cushion To Be Tested on Coast | By Robert A Wright Special to The New York Times | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/vfw-threatens-to-shift-meeting-commander-assails-mayor-for-views-on.html | VFW THREATENS TO SHIFT MEETING | By Will Lissner | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/voting-bill-ready-for-house-action-rights-measure-is-sent-to-floor.html | VOTING BILE READY FOR HOUSE ACTION | By Warren Weaver Jr Special to The New York Times | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/5/1970 | https://www.nytimes.com/1970/06/05/archives/washington-the-presidents-report-on-cambodia.html | Washington The Presidents Report on Cambodia | By James Reston | RE0000780959 | 1998-04-24 | B00000591199 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/a-calm-pilots-pilot-billy-neal-williams.html | A Calm Pilots Pilot Billy Neal Williams | By Robert Lindsey | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/a-yale-protester-is-kept-off-team-tennis-player-bypassed-for.html | A YALE PROTESTER IS KEPT OFF TEAM | By Lawrence Van Gelder | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/addonizio-is-linked-to-dummy-account-dummmy-account-tied-to.html | Addonizio Is Linked To Dummy Account | By Thomas F Brady Special to The New York Times | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/air-force-plans-for-prototypes-of-new-bomber-18billion-in-contracts.html | AIR FORCE PLANS FOR PROTOTYPES OF NEW BOMBER | By William Beecher Special to The New York Times | RE0000780965 | 1998-04-24 | B00000591207 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/aldeburgh-festival-hall-razed-in-69-fire-reopened-by-queen.html | Aldeburgh Festival Hall Razed In 69 Fire Reopened by Queen | By Anthony Lewis Special to The New York Times | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/an-old-house-means-1731-not-1950.html | An Old House Means 1731 Not 1950 | By Joan Cook Special to The New York Times | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/antiques-the-fine-art-of-faking.html | Antiques | ByMarvin D Schwartz | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/artists-to-withdraw-work-at-biennale.html | Artists to Withdraw Work at Biennale | By Grace Glueck | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/bargaining-gain-cited-in-flood-case.html | Bargaining Gains Cited in Flood Case | By Leonard Koppett | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/black-police-seek-guide-on-arms-use-leaders-at-convention-urge-us.html | SLACK POLICE SEEK GUIDE ON ARMS USE | By Thomas A Johnson Special to The New York Times | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/books-of-the-times-lines-from-gotham.html | Books of The Times | By Thomas Lask | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/bridge-slam-aids-schenken-team-in-eastern-regional-event.html | Bridge | By Alan Truscott | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/britannica-picks-james-parton-of-heritage-as-new-president.html | Britannica Picks James Parton Of Heritage as New President | By Henry Raymont | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/butt-was-a-famous-victory.html | But Twas a Famous Victory | By Anthony Lewis | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/city-plans-to-close-fifth-ave-and-18-other-streets-on-some.html | City Plans to Close Fifth Ave and 18 Other Streets on Some Saturdays | By Nancy Moran | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/consolidated-oil-will-trade-again-transactions-to-resume-on-stock.html | CONSOLIDATED OIL WILL TRADE AGAIN | By John J Abele | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/council-panel-opposing-car-tax-and-ferry-rise.html | Council Panel Opposing Car Tax and Ferry Rise | By Edward Ranzal | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/court-upsets-law-giving-incumbents-top-ballot-spot-court-voids-a.html | Court Upsets Law Giving Incumbents Top Ballot Spot | By Alfred E Clark | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/crowds-cheer-nasser.html | Crowds Cheer Nasser | By Raymond H Anderson Special to The New York Times | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/dance-2-oldfashioned-balanchines-classic-harlequinade-given-by-city.html | Dance 2 OldFashioned Balanchines | By Clive Barnes | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/democrats-seeking-to-heal-shriverobrien-rift-leaders-call-division.html | Democrats Seeking to Heal ShriverOBrien Rift | By Ben A Franklin Special to The New York Times | RE0000780965 | 1998-04-24 | B00000591207 |

| | | | | | |
|---|---|---|---|---|---|
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/down-under-where-buffalo-still-roam-american-cattlemen-find-a-new.html | Down Under Where Buffalo Still Roam | By Robert Trumbull Special to The New York Times | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/drug-abuse-held-a-major-problem-special-courts-proposed-to-deal.html | DRUG ABUSE HELD A MAJOR PROBLEM | By Thomas P Ronan | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/economic-models-split-on-outlook-forecasters-differ-over-the-growth.html | ECONOMIC MODELS SPLIT ON OUTLOOK | By H Erich Heinemann | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/eec-currency-moves-common-market-ministers-decision-is-seen-aiding.html | EEC Currency Moves | By Clyde H Farnsworth Special to The New York Times | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/eintracht-downs-milan-in-soccer-germans-triumph-10-on-lindemanns.html | EINTRACHT DOWNS MILAN IN SOCCER | By Alex Yannis | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/embattled-rumanian-city-bolsters-dike-for-next-phase-of-flood.html | Embattled Rumanian City Bolsters Dike for Next Phase of Flood | By Henry Tanner Special to The New York Times | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/furwearing-is-months-off-but-the-season-for-looking-is-now.html | FurWearing Is Months Off but the Season for Looking Is Now | By Angela Taylor | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/gambling-casino-computerized-wide-variety-of-ideas-covered-by.html | Gambling Casino Computerized | By Stacy V Jones Special to The New York Times | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/graham-leads-kemper-open-by-stroke-at-135-wall-is-second-lionel.html | Graham Leads Kemper Open by Stroke at 135 | By Lincoln A Werden Special to The New York Times | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/grain-prices-fall-on-profit-taking-early-gains-are-reversed-in-very.html | GRAIN PRICES FALL ON PROFIT TAKING | By James J Nagle | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/illequipped-cambodians-face-foe-near-pnompenh-poorly-equipped.html | IllEquipped Cambodians Face Foe Near Pnompenh | By Sydney H Schanberg Special to The New York Times | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/in-peru-a-tour-of-devastated-valley-in-peru-a-40mile-tour-through.html | In Peru a Tour of Devastated Valley | By Juan de Onis Special to The New York Times | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/israelis-bomb-suez-area-11-hours-on-anniversary-of-start-of-1967.html | Israelis Bomb Suez Area 11 Hours on Anniversary of Start of 1967 War | By Lawrence Fellows Special to The New York Times | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/italian-pickets-at-fbi-are-sued-east-side-tenants-protest.html | ITALIAN PICKETS AT FBI ARE SUED | ByRobert D McFadden | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/judge-basel-says-he-was-offered-political-deal.html | Judge Basel Says He Was Offered Political Deal | By Robert E Tomasson | RE0000780965 | 1998-04-24 | B00000591207 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archiv es/kirsten-portrays-a-met-butterfly-of-infinite-detail.html | Kirsten Portrays A Met Butterfly Of Infinite Detail | Raymond Ericson | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archiv es/kremlin-warns-indochina-reds-against-chinese-article-in-new-times.html | KREMLIN WARNS INDOCHINA REDS AGAINST CHINESE | By Bernard Gwertzman Special to The New York Times | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archiv es/labor-consultant-gets-2-years-in-teamster-loan-conspiracy.html | Labor Consultant Gets 2 Years In Teamster Loan Conspiracy | By Craig R Whitney | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archiv es/learned-journals-are-inundating-scholars.html | Learned Journals Are Inundating Scholars | By Robert Reinhold Special to The New York Times | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archiv es/luger-vows-to-upgrade-state-narcotics-agency-larger-determined-to.html | Luger Vows to Upgrade State Narcotics Agency | Richard Severo | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archiv es/market-place-positive-views-of-taking-loss.html | Market Place | By Robert Metz | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archiv es/mrs-court-gains-french-net-final-miss-heldman-bows-60-62-miss.html | MRS COURT GAINS FRENCH NET FINAL | ByMichael Katz Special to The New York Times | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archiv es/my-dad-george-becomes-favorite-in-belmont-as-personality-is.html | My Dad George Becomes Favorite in Belmont as Personality Is Scratched | By Joe Nichols | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archiv es/neglect-of-old-laid-to-governor-social-security-minimum-of-100-a.html | NEGLECT OF OLD LAID TO GOVERNOR | By Homer Bigart | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archiv es/newissue-pace-has-small-gain-but-market-is-depressed-funds-take-an.html | NEWISSUE PACE HAS SMALL GAIN | By Robert D Hershey Jr | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archiv es/nixon-buoys-foes-of-curbs-on-war-note-makes-senate-debate-more-of-a.html | NIXON BUOYS FOES OF CURBS ON WAR | By James M Naughton Special to The New York Times | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archiv es/nixon-to-propose-pollution-agency-approves-plan-by-advisers-for.html | NIXON TO PROPOSE POLLUTION AGENCY | By E W Kenworthy Special to The New York Times | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archiv es/ottinger-says-mta-ignores-safety-problems-in-the-subways.html | Ottinger Says MTA Ignores Safety Problems in the Subways | By Maurice Carroll | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archiv es/paid-time-off-proposed-so-workers-can-stump-time-off-is-asked-for.html | Paid Time Off Proposed So Workers Can Stump | Leonard Sloane | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archiv es/problem-of-vietnamese-minority-tops-kys-agenda-in-cambodia.html | Problem of Vietnamese Minority Tops Kys Agenda in Cambodia | By Henry Kamm Special to The New York Times | RE0000780965 | 1998-04-24 | B00000591207 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/pscs-head-reports-gains-but-fears-brownouts.html | PSCs Head Reports Gains but Fears Brownouts | By Damon Stetson | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/racing-days-over-for-lindys-pride-trotting-standout-of-1969-is.html | RACING DAYS OVER FOR LINDYS PRIDE | By Louis Effrat Special to The New York Times | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/racism-issue-grows-in-newark.html | Racism Issue Grows in Newark | By Ronald Sullivan Special to The New York Times | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/rate-of-jobless-up-to-5-for-may-highest-since-65-rise-for-first-5.html | RATE OF JOBLESS UP TO 5 FOR MAY HIGHEST SINCE 65 | By Edwin L Dale Jr Special to The New York Times | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/reporter-guilty-in-contempt-case-caldwell-of-times-is-cited-for.html | REPORTER GUILTY IN CONTEMPT CASE | By Wallace Turner Special to The New York Times | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/richard-cam-bert-play-country-folk.html | RICHARD CAM BERT PLAY COUNTRYFOLK | Mike Jahn | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/risk-is-too-great-trainer-explains-running-personality-could-lead.html | RISK IS TOO GREAT TRAINER EXPLAINS | By Steve Cady | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/robert-kennedy-theater-needs-funds-for-summer.html | Robert Kennedy Theater Needs Funds for Summer | By Louis Calta | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/rosewall-defeats-emerson-winner-advances-to-classics-final-rosewall.html | Rosewall Defeats Emerson | By Neil Amdur | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/roundup-baby-of-twins-crows-up-in-mound-debut.html | Roundup Baby of Twins Grows Upin Mound Debut | By Sam Goldaper | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/rural-police-face-rising-crime.html | Rural Police Face Rising Crime | By Seth S King Special to The New York Times | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/second-downpour-ends-game-in-8th-mays-hit-in-6th-decisive-perez.html | SECOND DOWNPOUR ENDS GAME IN 8TH | By Murray Crass Special to The New York Times | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/sorensen-voices-doubt-on-help-of-state-party.html | Sorensen Voices Doubt On Help of State Party | By Richard Reeves | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/soviet-and-france-assail-asia-action.html | Soviet and France Assail Asia Action | ByJohn L Hess Special to The New York Times | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/soviet-nobel-winner-joins-protest-over-a-detention.html | Soviet Nobel Winner Joins Protest Over a Detention | By James F Clarity Special to The New York Times | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/sports-of-the-times-get-out-with-jacobs.html | Sports of The Times | By Robert Lipsyte | RE0000780965 | 1998-04-24 | B00000591207 |

| | | | | | |
|---|---|---|---|---|---|
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/stevens-applauds-dance-for-its-special-allure.html | Stevens Applauds Dance For Its Special Allure | By Anna Kisselgoff | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/stocks-on-amex-shows-dip-again-index-down-025-at-2099-volume-also.html | STOCKS ON AMEX SHOWS DIP AGAIN | By Alexander R Hammer | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/stocks-retreat-on-a-broad-front-wall-street-observers-call-drop-a.html | STOCKS RETREAT ON A BROAD FRONT | By Vartanig G Vartan | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/stylish-bullfighter-wins-oles-in-spain.html | Stylish Bullfighter Wins Oles in Spain | By Richard Eder Special to The New York Times | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/suburban-libraries-paperbacks-to-paintings.html | Suburban Libraries Paperbacks to Paintings | By Linda Greenhouse | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/texans-charter-flight-to-europe-in-double-bind.html | Texans Charter Flight to Europe in Double Bind | By Farnsworth Fowle | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/topics-the-art-of-red-barn-campaigning.html | Topics The Art of Red Barn Campaigning | By Tom Cawley | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/transport-aides-call-for-a-commission-on-hijacking-us-aides-favor.html | Transport Aides Call for a Commission on Hijacking | By Christopher Lydon Special to The New York Times | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/tyson-resigning-manpower-post-commissioner-is-leaving-to-study-at.html | TYSON RESIGNING MANPOWER POST | By Francis X Clines | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/un-aids-peru-and-puts-dead-at-50000.html | UN Aids Peru and Puts Dead at 50000 | By Sam Pope Brewer Special to The New York Times | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/uneasy-ulster-will-vote-too-but-problems-remain.html | Uneasy Ulster Will Vote Too but Problems Remain | By John M Lee Special to The New York Times | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/us-spy-ship-sunk-pyongyang-says-pentagon-denies-it-as-seoul-reports.html | US SPY SHIP SUNK PYONGYANG SAYS | By Tad Szulc Special to The New York Times | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/welsh-nationalists-think-time-has-come.html | Welsh Nationalists Think Time Has Come | By Bernard Weinraub Special to The New York Times | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/white-house-may-widen-summer-youth-job-plans-fund-request-expected.html | White House May Widen Summer Youth Job Plans | By Jack Rosenthal Special to The New York Times | RE0000780965 | 1998-04-24 | B00000591207 |
| 6/6/1970 | https://www.nytimes.com/1970/06/06/archives/yanks-rout-white-sox-101-as-murcer-belts-2-homers-reds-top-mets-54.html | Yanks Rout White Sox 101 as Murcer Belts 2 Homers | By Thomas Rogers | RE0000780965 | 1998-04-24 | B00000591207 |

| | | | | | |
|---|---|---|---|---|---|
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/35-years-later-it-still-sings-35-years-later-it-still-sings.html | 35 Years Later It Still Sings | By Walter Kerr | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/a-bizarre-triangle-playing-out-a-paranoid-tragedy-the.html | A bizarre triangle playing out a paranoid tragedy | By Joyce Carol Oates | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/a-horseback-journey-through-an-oasis-of-the-prejet-age.html | A Horseback Journey Through an Oasis Of the PreJet Age | BY Constance T Bernton | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/a-multiple-picture-of-some-powerful-personalities-family-portrait.html | A multiple picture of some powerful personalities | By Marcia Davenport | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/a-strange-and-melancholy-setting-almost-a-character-in-itself-in.html | A strange and melancholy setting almost a character in itself | By Antonia Fraser | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/a-third-party-may-be-a-real-force-in-72-a-third-party-may-be-a-real.html | A Third Party May Be A Real Force in 72 | By Eugene J McCarthy | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/across-the-aegean-to-sapphos-fabled-isle.html | Across the Aegean to Sapphos Fabled Isle | By Helen A Blackway | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/again-the-hot-issue-of-those-files-on-dissenters.html | Again the Hot Issue Of Those Files on Dissenters | 8212Fred J Cook | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/ah-for-those-walks-in-the-bronx-ah-for-those-walks-in-the-bronx.html | Ah For Those Walks in the Bronx | By Norman Hill | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/another-dispute-hits-ocean-hill-group-says-reassignment-of.html | ANOTHER DISPUTE HITS OCEAN HILL | By Leonard Buder | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/article-1-no-title.html | Article 1  No Title | By Charlotte Curtis Special to The New York Times | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/article-15-no-title.html | Article 15  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/article-18-no-title-the-mudlark-makes-good.html | Article 18  No Title | By C E Wright | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/article-19-no-title.html | Article 19  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/article-20-no-title.html | TRAVEL | SPECIAL TO THE NEW YORK TIMES | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780963 | 1998-04-24 | B00000591203 |

| | | | | | |
|---|---|---|---|---|---|
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives-4-no-title-the-lone-granger.html | The Lone Granger | By Arthur Daley | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives-9-no-title.html | A Boon For Weekend Sailor Winds When You Want Them | ByJane R Scheck | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/as-inflation-rises-and-hems-fall-retailers-worry-retailers-troubled.html | As Inflation Rises and Hems Fall Retailers Worry | By Isadore Barmash | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/astronauts-said-to-adapt-to-space-a-study-of-five-apollo-shots.html | ASTRONAUTS SAID TO ADAPT TO SPACE | By Lawrence K Altman | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/aswan-dam-alters-marine-ecology-aswan-dam-is-altering.html | Aswan Dam Alters Marine Ecology | By Dana Adams Schmidt Special to The New York Times | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/basis-for-cambodia-drive-is-challenged-nixon-challenged-on-cambodia.html | Basis for Cambodia Drive Is Challenged | By John W Finney Special to The New York Times | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/beame-asks-curb-on-consultants-seeks-board-of-estimate-review-of.html | BEAM ASKS CURB ON CONSULTANTS | By Emanuel Perlmutter | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/bergman-on-his-own-terms-bergmanon-his-own-terms.html | Bergman On His Own Terms | By Vincent Canby | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/big-daddy-keeps-firm-hand-on-wheel.html | Big Daddy Keeps Firm Hand on Wheel | By George Richards Special to The New York Times | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/black-art-and-expedient-politics.html | Black Art and Expedient Politics | By Hilton Kramer | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/book-carnival-at-the-capital.html | Book Carnival at the Capital | By Marcia Seligson | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/botswana-offers-a-promising-contrast-in-africa.html | Botswana Offers a Promising Contrast in Africa | By Charles Mohr Special to The New York Times | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/bridge-so-the-sitting-duck-got-up-and-blithely-flew-away.html | Bridge | By Alan Truscott | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/brooklyn-tech-triumphs-and-completes-sweep-of-3-p-s-a-l-track.html | Brooklyn Tech Triumphs and Completes Sweep of 3 PSAL Track Titles | By William J Miller | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/buyers-cautioned-on-pools-buyers-are-cautioned-on-backyard-pools.html | Buyers Cautioned on Pools | By Franklin Whitehouse | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/camperseye-view-a-european-odyssey-camperseye-view-a-european.html | CampersEye View A European Odyssey | By Richard Erdoes | RE0000780963 | 1998-04-24 | B00000591203 |

| | | | | | |
|---|---|---|---|---|---|
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives-brookline-wins-high-school-event.html | Chess | By Al Horowitz | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/children-offer-their-contributions-as-a-new-community-school-opens.html | Children Offer Their Contributions as a New Community School Opens in Greenwich Village | By Mel Gussow | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/chinas-economy-gaining-unevenly-largest-national-product-is.html | CHINAS ECONOMY GAINING UNEVENLY | By Tillman Durdin Special to The New York Times | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/chinese-way-with-lettuce.html | Chinese way with lettuce | By Craig Claiborne | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/concern-about-war-and-racism-alters-commencement-rites.html | Concern About War and Racism Alters Commencement Rites | By M A Farber | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/concerns-adding-their-own-stock-companies-rush-to-buy-their-stock.html | Concerns Adding Their Own Stock | By John J Abele | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/cornfeld-rival-quits-as-head-of-investors-group.html | Cornfeld Rival Quits as Head of Investors Group | By Clyde H Farnsworth Special to The New York Times | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/counter-and-amex-make-gains.html | Counter And Amex Make Gains | By Alexander R Hammer | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/counting-sheep-in-new-england.html | Counting Sheep in New England | By Patricia Hubbell | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/country-girls.html | Country girls | By Mary Ann Crenshaw | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/custom-house-to-get-an-18million-home.html | Custom House to Get an 18 Million Home | By Werner Bamberger | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/dance-the-farewell-may-be-the-finale.html | Dance | By Clive Barnes | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/dayan-captures-trot-in-200-15-best-westbury-time-since-1962.html | Dayan Captures Trot in 20015 Best Westbury Time Since 1962 | By Louis Effrat Special to The New York Times | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/dickens-after-one-hundred-years-dickens.html | Dickens After One Hundred Years | By Steven Marcus | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/dispute-is-spurred-by-kicker.html | Dispute Is Spurred By Kicker | By Robert J Cole | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/donohue-paces-ohio-qualifiers-gains-pole-position-for-trapsamerican.html | DONOHUE PACES OHIO QUALIFIERS | By Joan S Radosta Special to The New York Times | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/dont-sell-out-stands-as-a-motto-for-many-college-students-in-the.html | Dont Sell Out Stands as a Motto for Many College Students in the Class of 70 | By Steven V Roberts Special to The New York Times | RE0000780963 | 1998-04-24 | B00000591203 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/doubts-about-oral-diabetes-drugs.html | Doubts About Oral Diabetes Drugs | 8212Harold M Schmeck Jr | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/economy-sometimes-the-bad-news-may-be-good.html | Economy Sometimes The Bad News May Be Good | 8212Edwin L Dale Jr | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/elections-1-wallace-victory-may-affect-72-race.html | Elections 1 Wallace Victory May Affect 72 Race | 8212R W Apple Jr | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/everything-was-wrong-about-shirley-including-her-name-a-fairly-good.html | Everything was wrong about Shirley including her name | By Elizabeth Janeway | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/fertilizer-producers-see-recovery.html | Fertilizer Producers See Recovery | By Gerd Wilcke | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/feud-on-33d-floor-drives-a-family-into-suburban-life-feud-on-33d.html | Feud on 33d Floor Drives a Family Into Suburban Life | By Robert Alden | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/fiery-run-vawhos-for-a-vacation.html | Fiery Run Va Whos for a Vacation | By James Reston | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/finch-is-shifted-from-cabinet-job-to-nixons-staff-richardson-top-as.html | FINCH IS SHIFTED FROM CABINET JOB TO NIXONS STAFF | By Richard D Lyons Special to The New York Times | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/first-wet-vote-ignored-on-coast-end-to-ban-on-liquor-sales.html | FIRST WET VOTE IGNORED ON COAST | By Robert A Wright Special to The New York Times | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/foreign-affairs-the-most-political-science.html | Foreign Affairs The Most Political Science | By C L Sulzberger | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/forest-service-scored-in-report-exploitative-interests-said-to-get.html | FOREST SERVICE SCORED IN REPORT | By Gladwin Hill Special to The New York Times | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/forgotten-white-house-is-back-in-business.html | Forgotten White House Is Back in Business | By Nona B Brown | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/french-maoist-students-young-and-tough-alarm-many-citizens-by.html | French Maoist Students Young and Tough Alarm Many Citizens by Determination to Use Violence | By Eric Pace Special to The New York Times | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/fundraising-policies-of-us-ski-association-facing-a-strong.html | FundRaising Policies of U S Ski Association Facing a Strong Challenge | By Michael Strauss | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/getting-getting-straight-straight.html | Getting Getting Straight Straight | ByDwight MacDonald prominent writer and critic | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/getting-to-the-airport-is-a-cinch-in-cleveland.html | Getting to the Airport Is a Cinch in Cleveland | by Paul J C Friedlander | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/gibson-assails-addonizio-as-divisive.html | Gibson Assails Addonizio as Divisive | By Walter H Waggoner Special to The New York Times | RE0000780963 | 1998-04-24 | B00000591203 |

| | | | | | |
|---|---|---|---|---|---|
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/goa-cote-dazur-indianstyle.html | Goa Cte dAzur IndianStylete | By Arturo and Gloria Gonzalez | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/goldberg-hits-rockefeller-on-housing.html | Goldberg Hits Rockefeller on Housing | By William E Farrell | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/graham-with-206-holds-shot-edge-cards-71-in-3d-round-of-kemper.html | GRAHAM WITH 206 HOLDS SHOT EDGE | By Lincoln A Werden Special to The New York Times | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/greece-said-to-weigh-cutting-required-schooling-to-5-years.html | Greece Said to Weigh Cutting Required Schooling to 5 Years | By Alfred Friendly Jr Special to The New York Times | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/guardsmen-defended-by-chief-over-stabbings-in-new-mexico.html | Guardsmen Defended by Chief Over Stabbings in New Mexico | By Martin Waldron Special to The New York Times | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/he-refuses-to-be-with-it-not-with-it.html | He Refuses to Be With It | By John Gruen | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/health-unit-plan-gains-in-senate-bill-would-create-council-to.html | HEALTH UNIT PLAN GAINS IN SENATE | By Richard D Lyons Special to The New York Times | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/heavy-july-rains-will-affect-war-indochina-has-become-theater-of-a.html | Heavy July Rains Will Affect War | 8212James P Sterba | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/high-echelon-takes-belmont-stakes-for-jacobses-yankees-defeat-white.html | HIGH ECHELON TAKES BELMONT STAKES FOR JACOBSES YANKEES DEFEAT WHITE SOX 31 | By Joseph Durso | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/hijacking-still-a-problem-but-there-is-progress.html | Hij acking Still a Problem But There Is Progress | 8212Richard Within | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/hockeys-violent-world-winning-and-hitting-motivate-player-with.html | Hockeys Violent World | By Gerald Esicenazi | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/huey-newton-still-imprisoned-effect-of-court-ruling-delayed.html | Huey Newton Still Imprisoned Effect of Court Ruling Delayed | By Earl Caldwell Special to The New York Times | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/in-the-camera-world.html | In The Camera World | 8212Bernard Gladstone | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/in-the-nation-mr-nixon-keeps-a-promise.html | In The Nation Mr Nixon Keeps a Promise | By Tom Wicker | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/infrared-and-chlorophyll-pinpoint-a-colonial-site.html | Infrared and Chlorophyll Pinpoint a Colonial Site | By Robert Gordon | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/insurance-policy-loans-crimping-investments.html | Insurance Policy Loans Crimping Investments | By Robert D Hershey Jr | RE0000780963 | 1998-04-24 | B00000591203 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/is-all-black-theater-beautiful-no-is-all-black-theater-beautiful-no.html | Is All Black Theater Beautiful No | By Martin Gottfried | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/israeli-generalssoviet-missiles.html | Israeli Generals Soviet Missiles | SPECIAL TO THE NEW YORK TIMES | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/it-was-absolutely-necessary-to-her-art-that-she-suffer-eleanora.html | It was absolutely necessary to her art that she suffer | By Bernard Grebanier | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/it-wasnt-the-best-of-seasons-but-it-could-have-been-worse.html | It Wasnt The Best of Seasons But It Could Have Been Worse | By Jack Gould | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/jets-giants-lose-top-draftees-to-allstar-eleven-on-july-31.html | Jets Giants Lose Top Draftees To AllStar Eleven on July 31 | By William N Wallace | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/katharine-lindsay-becomes-a-bride.html | Katharine Lindsay Becomes a Bride | By Robert Mcg Thomas Jr | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/kerr-on-chicago-70-watching-the-lid-gome-off-is-fun.html | Kerr on Chicago 70 | 8212Walter Kerr | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/knapp-says-laws-spur-police-graft-lindsay-appointee-explains.html | KNAPP SAYS LAWS SPUR POLICE GRAFT | By David Burnham | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/kodes-vanquishes-franulovic-in-french-final-62-64-60-kodes.html | Kodes Vanquishes Franulovic In French Final 62 64 60 | By Michael Katz Special to The New York Times | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/ky-in-pnompenh-gives-assurance-he-denies-seeking-territory-and.html | KY IN PITOMPENH GIVES ASSURANCE | By Sydney H Schanberg Special to The New York Times | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/lack-of-funds-didnt-kill-this-one-lack-of-funds.html | Lack of Funds Didnt Kill This One | By Raymond Ericson | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/last-of-the-red-hot-prizes.html | Last of the Red Hot Prizes | By Gordon Cotler | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/law-questions-about-mitchells-dual-role-at-justice.html | Law | 8212Fred P Graham | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/le-sport-cest-lhommeor-something-like-what.html | Le Sport Cest Lhomme or Something Like That | By Rex Lardner | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/leaders-hopeful-after-peru-quake-revolutions-programs-are-expected.html | LEADERS HOPEFUL AFTER PERU QUAKE | By Malcolm W Browne Special to The New York Times | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/londons-chelsea-losing-ground-to-hippies-and-highway-planners.html | Londons Chelsea Losing Ground To Hippies and Highway Planners | By Edward Fischer | RE0000780963 | 1998-04-24 | B00000591203 |

| | | | | | |
|---|---|---|---|---|---|
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/long-island-club-wins-in-lacrosse-sixgoal-third-period-beats.html | LONG ISLAND CLUB WINS IN LACROSSE | By John B Forbes Special to The New York Times | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/lording-it-in-london-bertie-wooster-fashion.html | Lording It in London Bertie Wooster Fashion | 8212Lawrence Fellows | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/maddox-has-his-own-ideas-of-whats-fit-to-print.html | Maddox Has His Own Ideas Of Whats Fit to Print | 8212James T Wooten | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/maine-and-un-on-us-program.html | Maine and UN On US Program | By David Lidman | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/mclarens-epitaph-mans-life-not-measured-in-years-alone.html | McLarens Epitaph Mans Life Not Measured in Years Alone | John S Radosta | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/merritt-notches-his-11th-triuph-bench-hits-homer-double-to-pace.html | MERRITT NOTCHES HIS 11TH TRIUMPH | By Murray Chass Special to The New York Times | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/mexican-standoff-draw-in-world-cup-play-highly-likely-today-in.html | Mexican Standoff | By Brian Glanville Special to The New York Times | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/more-money-for-va-75-increase-voted-by-house-for-1971-is.html | More Money for VA | By Howard A Rusk MD | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/moynihan-at-fordham-decries-irrational-fear-plaguing-youth.html | Moynihan at Fordham Decries Irrational Fear Plaguing Youth | By Peter Kihss | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/new-england-muscle-keeps-the-firemens-muster-alive.html | New England Muscle Keeps The Firemens Muster Alive | By Philip Brady | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/news-of-the-rialto-never-too-old-for-a-heist-never-too-old.html | News of the Rialto | By Lewis Funke | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/nixon-on-cambodia-still-many-unanswered-questions.html | Nixon on Cambodia Still Many Unanswered Questions | 8212Robert B Semple Jr | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/no-letup-in-sight-in-israeliarab-conflict.html | No LetUp In Sight In Israeli Arab Conflict | 8212Lawrence Fellows | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/observer-let-a-thousand-etceteras-bloom.html | Observer Let a Thousand Etceteras Bloom | By Russell Baker | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/open-to-sun-and-spray.html | Open to sun and spray | By Lisa Hammel | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/orchestra-plays-role-for-a-port.html | Orchestra Plays Role For a Port | By Donald Janson Special to The New York Times | RE0000780963 | 1998-04-24 | B00000591203 |

| | | | | | |
|---|---|---|---|---|---|
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/ottinger-seeks-change-in-setup-other-state-candidates-for-senate.html | OTTINGER SEEKS CHANGE IN SETUP | By Maurice Carroll | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/ottingers-three-rivals-say-he-exceeds-limit.html | Ottingers Three Rivals Say He Exceeds Limit | By Murray Schumach | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/personality-when-fbi-experience-came-in-handy.html | Personality | By Robert E Bedingfield | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/pesbyterians-to-raise-70million-for-the-poor.html | Presbyterians to Raise 70Million for the Poor | By George Dugan | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/politicians-say-it-with-music-in-courting-the-italian-voter.html | Politicians Say It With Music In Courting the Italian Voter | By Paul Hofmann Special to The New York Times | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/princeton-men-learn-to-lose-an-election.html | Princeton Men Learn to Lose an Election | By Frances X Clines Special to The New York Times | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/professor-galbraith-reluctantly-recommends-wageprice-controls-the.html | Professor Galbraith reluctantly recommends WagePrice Controls The Cure for Runaway Inflation | By John Kenneth Galbraith | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/promenade-bill-proves-appealing-kostelanetz-presents-music-of.html | PROMENADE BILL PROVES APPEALING | By Raymond Ericson | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/reagan-and-rival-off-and-running-battle-with-unruh-began-as-the.html | REAGAN AND RIVAL OFF AND RUNNING | By Wallace Turner Special to The New York Times | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/recordings-eight-different-ways-to-rock-eight-ways-to-rock.html | Recordings | By Don Heckman | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/right-on-with-the-young-lords-right-on-with-the-young-lords-without.html | Right On With the Young Lords | By Jose Yglesias | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/romes-roaming-prices.html | Romes Roaming Prices | By Daniel M Madden | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/romney-seeks-to-clear-path-for-housing-for-poor.html | Romney Seeks to Clear Path For Housing For Poor | 8212John Herbers | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/rotz-says-victor-needed-no-urging-colt-with-personality-out-lives.html | ROTZ SAYS VICTOR NEEDED NO URGING | By Steve Cady | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/samuels-urges-language-aid-for-poor.html | Samuels Urges Language Aid for Poor | By Thomas P Ronan Special to The New York Times | RE0000780963 | 1998-04-24 | B00000591203 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/school-ferment-roils-phi-beta-kappa-school-ferment-roils-phi-beta.html | School Ferment Roils Phi Beta Kappa | By Robert Reinhold Special to The New York Times | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/school-slapping-to-bring-protest-3-students-plan-complaint-to.html | SCHOOL SLAPPING TO BRING PROTEST | By Alfred E Clark | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/science-new-clues-on-makeup-of-the-gene-and-the-cell.html | Science | 8212Lawrence Fellows | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/seasoned-amateurs-will-run-ox-ridge-show-like-old-pros.html | Seasoned Amateurs Will Run Ox Ridge Show Like Old Pros | By Ed Corrigan | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/sendak-raises-the-shade-on-childhood-maurice-sendak-sendak-says-hes.html | Sendak Raises The Shade On Childhood | By Saul Braun | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/shades-of-sadie-linger-in-spaceage-samoa.html | Shades of Sadie Linger In Space Age Samoa | By Barbara Smetzer | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/sights-sounds-and-scents.html | Sights Sounds And Scents | By Patricia Hubbell | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/so-far-britains-election-is-a-bore-war.html | So Far Britains Election Is a Bore War | 8212Alvin Shuster | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/soccer-a-rewarding-occupation.html | Soccer a Rewarding Occupation | By Alex Yannis | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/souths-hopes-will-sail-with-heritage-in-cup-trials.html | Souths Hopes Will Sail With Heritage in Cup Trials | By Red Marston Special to The New York Times | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/soviet-criticizes-us-on-mideast-voices-anger-at-efforts-to-force.html | SOVIET CRITICIZES US ON MIDEAST | By Bernard Gwertzman Special to The New York Times | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/space-evidence-points-to-space-troubles-for-soviet.html | Space | 8212John Noble Wilford | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/spotlight-wednesday-is-becoming-a-sunny-day.html | Spotlight | By Vartanig G Vartan | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/squashed-bust-of-an-emperor-restored-by-2-young-britons.html | Squashed Bust of an Emperor Restored by 2 Young Britons | By Bernard Weinraub Special to The New York Times | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/stage-gets-set-for-americas-cup-trials-will-start-tomorrow-valiant.html | Stage Gets Set for Americas Cup Trials Will Start Tomorrow | By John Rendel | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/start-them-from-seed.html | Start Them from Seed | By Molly Price | RE0000780963 | 1998-04-24 | B00000591203 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/study-finds-rise-in-teen-smoking-shows-trend-is-reversed-among-us.html | STUDY FINDS RISE IN TEEN SMOKING | By Harold M Schmeck Jr Soecial to The New York Times | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/swiss-voting-today-on-a-plan-to-cut-foreignworker-level.html | Swiss Voting Today on a Plan To Cut ForeignWorker Level | By Thomas J Hamilton Special to The New York Times | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/tenant-issues-stir-passions-in-court-tenant-issues.html | Tenant Issues Stir Passions in Court | By Joan Cook | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/that-perilous-path-to-the-catskills-perilous-path-to-the-catskills.html | That Perilous Path to the Catskills | By Michael Strauss | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/that-subscription-crowd-must-go.html | That Subscription Crowd Must Go | By Harris Green | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/the-culinary-travels-of-a-gourmet.html | The Culinary Travels of a Gourmet | By Nika Hazelton | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/the-effect-of-gamma-raves-gamma-raves.html | The Effect of Gamma Raves | By A H Weiler | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/the-horrors-of-hiroshima.html | The Horrors Of Hiroshima | By A D Coleman | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/the-merchants-view-sales-in-year-edge-up-at-department-stores.html | The Merchants View | By Herbert Koshetz | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/the-right-place-to-write-the-right-place-to-write.html | The Right Place To Write | By J H Plumb | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/the-unemployed-executive-whitecollar-ranks-face-joblessness.html | The Unemployed Executive | By Leonard Sloane | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/the-week-in-finance-incomes-policy-wins-advocates-in-business-world.html | The Week in Finance | By Thomas E Mullaney | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/they-listen-when-mrs-smith-speaks.html | They Listen When Mrs Smith Speaks | 8212Warren Weaver Jr | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/try-a-little-taoism-of-wuorinen.html | Try a Little Taoism | By Donal Henahan | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/turkeys-turquoise-coast.html | Turkeys Turquoise Coast | By James Feron | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/two-giants-battle-over-schumann.html | Two Giants Battle Over Schumann | By Theodore Strongin | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/two-in-congress-seek-other-seats-connecticut-gop-due-to-name.html | TWO IN CONGRESS SEEK OTHER SEATS | By Joseph B Treaster Special to The New York Times | RE0000780963 | 1998-04-24 | B00000591203 |

| | | | | | |
|---|---|---|---|---|---|
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/two-share-hydro-race-lead-myrs-is-fastest-in-opening-heats-munceys.html | Two Share Hydro Race Lead | By Parton Keese Special to The New York Times | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/up-against-the-wall-or-floored-against-the-wall.html | Up Against the Wall Or Floored | By James R Mellow | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/us-favors-allied-pacification-program-in-cambodia.html | U S Favors Allied Pacification Program in Cambodia | By Tad Szulc Special to The New York Times | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/us-income-maintenance-plan-urged-by-welfare-conference.html | US Income Maintenance Plan Urged by Welfare Conference | By Seth S King Special to The New York Times | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/usaides-receive-plea-in-cambodia-officer-tells-factfinding-mission.html | US AIDES RECEIVE PLEA IN CAMBODIA | By Henry Kamm Special to The New York Times | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/utility-leader-foresees-critica1-summer-in-1970.html | Utility Leader Foresees Critical Summer in 1970 | By Gene Smith Special to The New York Times | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/victor-pays-11-needles-n-pens-is-2d-beaten-by-length-54299-at-track.html | VICTOR PAYS 11 | 8212Lawrence Fellows | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/visiting-nome-via-jetliner-and-dog-team.html | Visiting Nome Via Jetliner And Dog Team | By Shari L Wigle | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/voices-of-fisk-70-voices-of-fisk-70-predictably-the-real-fisk.html | Voices of Fisk 70 | By C ERIC LINCOLN and CECIL ERIC LINCOLN | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/voices-of-harvard-70-voices-of-harvard-70-here-the-less-you-read.html | Voices of Harvard 70 | By Richard Todd | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/we-may-never-know-how-many-died-in-peru-quake.html | We May Never Know How Many Died in Peru Quake | 8212H J Maidenberg | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/where-do-movies-come-from-dad.html | Where Do Movies Come From Dad | By Arnold M Auerbach | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/where-john-kennedy-spent-his-childhood.html | Where John Kennedy Spent His Childhood | By Jean Sanford | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/white-house-blocks-a-bill-on-creating-new-cities.html | White House Blocks a Bill on Creating New Cities | By John Berbers Special to The New York Times | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/wide-power-brownouts-likely-in-east-in-summer-widespread-power.html | Wide Power Brownouts Likely in East in Summer | By Ben A Franklin Special to The New York Times | RE0000780963 | 1998-04-24 | B00000591203 |

| | | | | | |
|---|---|---|---|---|---|
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/wildest-street-in-the-west-tamed-by-bulldozers.html | Wildest Street in the West Tamed by Bulldozers | By Alan Hansberry | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/wilson-campaign-novel-technique-his-cavalcade-in-london-omits-usual.html | WILSON CAMPAIGN NOVEL TECHNIQUE | By Anthony Lewis Special to The New York Times | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/women-to-start-tourney-tuesday-mrs-porter-to-defend-title-in.html | WOMEN TO START TOURNEY TUESDAY | By Maureen Orcutt | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/7/1970 | https://www.nytimes.com/1970/06/07/archives/wood-field-and-stream-vicissitudes-of-angling-depicted-in-action.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000780963 | 1998-04-24 | B00000591203 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/a-cabinet-change-with-questions-new-role-for-finch-among-the-issues.html | A Cabinet Change With Questions | By Max Frankel Special to The New York Times | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/a-yankee-town-fears-creeping-cityhood-an-old-yankee-town-fears.html | A Yankee Town Fears Creeping Cityhood | By Joseph B Treaster Special to The New York Times | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/advertising-macmanus-adding-palmolive.html | Advertising MacManus Adding Palmolive | By Philip H Dougherty | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/an-eye-for-individuals-the-young-found-forster-relevant-because-he.html | An Eye for Individuals | By Thomas Lask | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/antiques-center-offers-wares-from-folk-art-to-furniture.html | Antiques Center Offers Wares From Folk Art to Furniture | By Sanka Knox | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/aussie-star-wins-final-by-62-64-defeats-helga-niessen-and-seeks-to.html | AUSSIE STAR WINS FINAL BY 62 64 | By Michael Katz Special to The New York Times | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/austrian-leader-weathers-first-crisis-over-exnazi.html | Austrian Leader Weathers First Crisis Over ExNazi | By Henry Tanner Special to The New York Times | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/badillo-sees-us-torn-by-worsening-civil-war.html | Badillo Sees US Torn by Worsening Civil War | By George Dugan | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/basenji-is-best-at-wilton-show-reveille-reup-gains-10th-award-in.html | BASENJI IS BEST AT WILTON SHOW | By John Rendel Special to The New York Times | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/bombers-streak-ended-at-5-games-batday-crowd-is-majors-largest-in.html | BOMBERS STREAK ENDED AT 5 GAMES | By Thomas Rogers | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/boom-in-houston-no-boon-to-blacks.html | Boom in Houston No Boon to Blacks | By Paul Delaney Special to The New York Times | RE0000780968 | 1998-04-24 | B00000591210 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/bridge-kaplan-leads-fein-by-8-points-in-reisinger-knockout-final.html | Bridge | By Alan Truscott | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/british-election-stresses-the-soft-sell-british-imagebuilders.html | British Election Stresses the Soft Sell | By Alvin Shuster Special to The New York Times | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/business-governor-rivals-contention-tied-to-rockefellers-thing.html | Business Governor | By William E Farrell | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/businessmen-urged-to-reduce-students-mistrust-educator-explores.html | Businessmen Urged to Reduce Students Mistrust | By Isadore Barmash Special to The New York Times | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/centennial-tribute-to-dickens-begins-in-britain.html | Centennial Tribute to Dickens Begins in Britain | By Bernard Weinraub Special to The New York Times | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/chess.html | Chess | By Al Horowitz | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/city-school-board-faces-job-inquiry-human-rights-commission-to.html | CITY SCHOOL BOARD FACES JOB INQUIRY | By Emanuel Perlmutter | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/eased-laws-on-abortion-failing-to-achieve-goals-eased-laws-on.html | Eased Laws on Abortion Failing to Achieve Goals | By Jane E Brody | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/elinor-ross-displays-big-voice-in-her-met-debut-as-turandot.html | Elinor Ross Displays Big Voice In Her Met Debut as Turandot | By Allen Hughes | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/extent-of-drug-use-and-addiction-in-armed-forces-appears-wider-than.html | Extent of Drug Use and Addiction in Armed Forces Appears Wider Than Pentagons Statistics Show | By Barbara Campbell | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/fame-was-longlasting-em-forster-british-novelist-dies.html | Fame Was LongLasting | By Richard F Shepard | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/fire-base-spruced-up-for-a-visit.html | Fire Base Spruced Up for a Visit | By Henry Kamm Special to The New York Times | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/four-contenders-are-beaten-off-californian-earns-30000-of-150000.html | FOUR CONTENDERS ARE BEATEN OFF | By Lincoln A Werden Special to The New York Times | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/french-undertakers-at-odds-on-sharing-of-business.html | French Undertakers at Odds on Sharing of Business | By Eric Pace Special to The New York Times | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/goldbergs-campaign-democrats-expect-him-to-win-primary-but-are.html | Goldbergs Campaign | By Richard Reeves | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/graduation-a-tale-of-2-generations.html | Graduation A Tale of 2 Generations | By Michael T Kaufman Special to The New York Times | RE0000780968 | 1998-04-24 | B00000591210 |

| | | | | | |
|---|---|---|---|---|---|
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/gubernatorial-rivals-differ-on-approaches-to-tv.html | Gubernatorial Rivals Differ on Approaches to TV | By Fred Ferretti | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/gulf-minerals-scouts-uranium-gulf-oil-subsidiary-scouts-uranium.html | Gulf Minerals Scouts Uranium | By Edward Cowan Special to The New York Times | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/indians-pour-into-perus-cities-causing-concern-in-government.html | Indians Pour Into Perus Cities Causing Concern in Government | By H J Maidenberg Special to The New York Times | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/italy-votes-in-local-elections-first-for-15-regions.html | Italy Votes in Local Elections First for 15 Regions | By Paul Hofmann Special to The New York Times | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/jairzinho-scores-on-pass-by-pele-drive-is-set-up-by-tostao-wgermany.html | JAIRZINHO SCORES ON PASS BY PELE | By Brian Glanville Special to The New York Times | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/jubilant-shrimpers-return-to-the-sea-after-tragedy-of-camille.html | Jubilant Shrimpers Return to the Sea After Tragedy of Camille | By James T Wooten Special to The New York Times | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/leary-links-graft-to-hypocrisy-leary-acknowledges-police-corruption.html | Leary Links Graft to Hypocrisy | By Douglas Robinson | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/libya-soon-gets-wheelus-including-bowling-alleys.html | Libya Soon Gets Wheelus Including Bowling Alleys | By John L Hess Special to The New York Times | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/limited-sale-of-us-planes-to-israel-hinted-by-rogers-limited-jet.html | Limited Sale of US Planes To Israel Hinted by Rogers | By Tad Szulc Special to The New York Times | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/lindsay-defends-taxes-for-budget-merola-backs-wageprice-curb-to.html | LINDSAY DEFENDS TAXES FOR BUDGET | By Robert D McFadden | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/liquori-fails-for-the-4th-time-to-capture-compton-mile.html | Liquori Fails for the 4th Time to Capture Compton Mile | By Bill Becker Special to The New York Times | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/may-growth-rate-of-money-dropped-reserve-finds-tapering-off-for.html | MAY GROWTH RATE OF MONEY DROPPED | By H Erich Heinemann | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/mccarthy-assails-tricks-and-spending.html | McCarthy Assails Tricks and Spending | By Maurice Carroll | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/most-stores-are-investing-heavily-in-longer-length-fashions.html | Most Stores Are Investing Heavily in Longer Length Fashions | By Bernadine Morris | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/mustangs-finish-one-two-in-ohio-jones-wins-180mile-race-with.html | MUSTANGS FINISH ONE TWO IN OHIO | By John S Radosta Special to The New York Times | RE0000780968 | 1998-04-24 | B00000591210 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/myrs-is-victor-in-potomac-race-hydro-averages-101-mph-to-take.html | MYRS IS VICTOR IN POTOMAC RACE | By Parton Keese Special to The New York Times | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/new-hewhead-calls-selection-out-of-the-blue-richardson-reports.html | NEW HEW HEAD CALLS SELECTION OUT OF THE BLUE | By Richard D Lyons Special to The New York Times | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/new-on-your-toes-introduces-ohman-in-role-of-hoofer.html | New On Your Toes Introduces Ohman In Role of Hoofer | By Anna Kisselgoff | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/new-tower-stirs-storm-in-london-marring-of-hyde-park-view-brings.html | NEW TOWER STIRS STORM IN LONDON | By Anthony Lewis Special to The New York Times | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/now-its-high-echelon-who-is-coughing.html | Now Its High Echelon Who Is Coughing | By Joe Nichols | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/personal-finance-federal-insurance-now-seems-likely-to-protect.html | Personal Finance | By Robert J Cole | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/pickup-is-slated-in-bond-activity-a-busy-week-for-corporate.html | PICKUP IS SLATED IN BOND ACTIVITY | By John H Allan | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/politicians-cross-party-lines-in-a-number-of-state-contests.html | Politicians Cross Party Lines In a Number of State Contests | By Richard L Madden | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/problems-of-cambodia-old-foes-invited-into-country-gaining-foothold.html | Problems of Cambodia | By Sydney H Schanberg Special to The New York Times | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/program-helping-mortgage-funds-as-urged-savings-and-loan-units.html | PROGRAM HELPING MORTGAGE FUNDS | By Edwin L Dale Jr Special to The New York Times | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/puerto-rican-day-parade-mixes-pride-and-politics-with-protest.html | Puerto Rican Day Parade Mixes Pride and Politics With Protest | By Peter Kihss | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/rapid-livingcost-rise-attributed-to-inefficiency.html | Rapid LivingCost Rise Attributed to Inefficiency | By Clayton Knowles | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/rebuilding-the-ibo-homeland-after-biafras-collapse.html | Rebuilding the Ibo Homeland After Biafras Collapse | By Graham Hovey | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/reds-rout-gentry-in-17hit-attack-bench-drives-in-five-runs-on-homer.html | REDS ROUT GENTRY IN 17 HIT ATTACK | By Murray Crass Special to The New York Times | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/regions-of-poverty-begin-to-trouble-australians.html | Regions of Poverty Begin to Trouble Australians | By Robert Trumbull Special to The New York Times | RE0000780968 | 1998-04-24 | B00000591210 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archiv es/ron-swoboda-mets-right-fielder-presides-at-crab-cookout-in-his.html | Ron Swoboda Mets Right Fielder Presides at Crab Cookout in His Garage | By Jean Hewitt Special to The New York Times | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archiv es/roundlot-traders-called-key-to-markets-rebound-wall-street.html | RoundLot Traders Called Key to Markets Rebound | By Eileen Shanahan | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archiv es/scientist-says-a-baby-walrus-will-smother-you-with-love.html | Scientist Says a Baby Walrus Will Smother You With Love | By Walter Sullivan | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archiv es/senate-sst-opponents-acquire-new-allies-and-ammunition.html | Senate SST Opponents Acquire New Allies and Ammunition | By E W Kenworthy Special to The New York Times | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archiv es/soccer-tv-draws-19000-to-garden-and-felt-forum.html | Soccer TV Draws 19000 to Garden and Felt Forum | By Gerald Eskenazi | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archiv es/sports-of-the-times-mr-horse.html | Sports of The Times | By Robert Lipsyte | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archiv es/stability-urged-in-canada-dollar-worlds-monetary-leaders-hope.html | STABILITY URGED IN CANADA DOLLAR | By Clyde H Farnsworth Special to The New York Times | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archiv es/storm-in-summer-wins-emmy-as-the-best-drama.html | Storm in Summer Wins Emmy as the Best Drama | By George Gent | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archiv es/students-stage-new-yiddish-musical.html | Students Stage New Yiddish Musical | By A H Weiler | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archiv es/swiss-reject-bid-to-reduce-aliens-proposal-to-expel-300000-foreign.html | SWISS REJECT BID TO REDUCE ALIENS | By Thomas J Hamilton Special to The New York Times | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archiv es/the-choice-for-hew-elliot-lee-richardson.html | The Choice for HEW | By Christopher Lydon Special to The New York Times | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archiv es/the-envy-of-less-happier-lands.html | The Envy of Less Happier Lands | By Anthony Lewis | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archiv es/the-who-and-tommy-rock-the-met.html | The Who and Tommy Rock the Met | By McCandlish Phillips | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archiv es/theft-of-200000-laid-to-2-workers-at-kennedy-airport.html | Theft of 200000 Laid to 2 Workers At Kennedy Airport | By Paul L Montgomery | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archiv es/three-american-cellists-gain-in-4th-tchaikovsky-competition.html | Three American Cellists Gain In 4th Tchaikovsky Competition | By Bernard Gwertzman Special to The New York Times | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archiv es/tollroad-designers-confess-their-myopia.html | TollRoad Designers Confess Their Myopia | By Farnsworth Fowle | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archiv es/tommy-is-poignantly-sentimental.html | Tommy Is Poignantly Sentimental | By Donal Henahan | RE0000780968 | 1998-04-24 | B00000591210 |

| | | | | | |
|---|---|---|---|---|---|
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/tvpositively-black-eugene-callendar-is-host-of-channel-4-premiere.html | TV Positively Black | By Jack Gould | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/us-booksellers-meet-in-capital-convention-attracts-1200-garage.html | US BOOKSELLERS MEET IN CAPITAL | By Henry Raymont Special to The New York Times | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/us-pays-thailand-50million-a-year-for-vietnam-aid-terms-of-secret-a.html | US PAYS THAILAND 50MILLION A YEAR FOR VIETNAM AID | By John W Finney Special to The New York Times | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/8/1970 | https://www.nytimes.com/1970/06/08/archives/yacht-race-won-by-running-tide-only-17-finish-in-regatta-marred-by.html | YACHT RACE WON BY RUNNING TIDE | By Gordon S White Jr Special to The New York Times | RE0000780968 | 1998-04-24 | B00000591210 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/10-soccer-teams-are-still-kicking-five-quarterfinal-berths-in-world.html | 10 SOCCER TEAMS ARE STILL KICKING | By Renato Perez | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/20th-century-fund-panel-would-end-spending-limit-in-congress.html | 20th Century Fund Panel Would End Spending Limit in Congress Campaigns | By Warren Weaver Jr Special to The New York Times | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/3-democrats-endorse-rival-of-rooney.html | 3 Democrats Endorse Rival of Rooney | By Emanuel Perlmutter | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/7-gis-killed-in-demolition-class-blast.html | 7 GIs Killed in Demolition Class Blast | By Homer Bigart Special to The New York Times | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/addonizio-trial-is-shifted-to-hospital.html | Addonizio Trial Is Shifted to Hospital | By Thomas F Brady Special to The New York Times | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/advertising-weekly-is-ruraland-happy.html | Advertising Weekly Is Rural  and Happy | By Philip H Dougherty | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/affluent-englewood-is-feeling-the-pincha-bit-affluent-englewood.html | Affluent Englewood Is Feeling the Pinch a Bit | By Richard Phalon Special to The New York Times | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/after-17-years-cicada-broods-love-call-is-expected-again.html | After 17 Years Cicada Broods Love Call Is Expected Again | By Jane E Brody | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/amex-prices-gain-in-light-trading-2378660share-turnover-is-smallest.html | AMEX PRICES GAIN IN LIGHT TRADING | By Alexander R Hammer | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/art-in-boston-kindles-hope-for-cities.html | Art in Boston Kindles Hope for Cities | By Hilton Kramer Special to The New York Times | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/artsavers-meeting-hears-of-statues-peril.html | ArtSavers Meeting Hears of Statues Peril | By Sanka Knox | RE0000780966 | 1998-04-24 | B00000591208 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/assessment-in-cambodia-allied-drive-in-cambodia-assessed.html | Assessment in Cambodia | BY James P Sterba Special to The New York Times | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/atoms-tc-coach-eyes-relay-mark-thompson-says-foursome-can-better.html | ATOMS T C COACH EYES RELAY MARK | By Neil Amdur | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/baseball-finance-base-seen-imperiled.html | Baseball Finance Base Seen Imperiled | By Leonard Koppett | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/bayonne-war-deaths-disturb-its-mayor.html | Bayonne War Deaths Disturb Its Mayor | By Francis X Clines Special to The New York Times | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/beaches-here-are-found-still-unsafe.html | Beaches Here Are Found Still Unsafe | By David Bird | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/belmont-double-returns-1043-cordero-gets-triple-potters-wheel-64.html | Belmont Double Returns 1043 | By Joe Nichols | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/bid-is-accepted-for-une-de-mai-69-winner-is-first-entrant-for.html | BID IS ACCEPTED FOR UNE DE MAI | By Louis Effrat Special to The New York Times | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/bonanza-reduces-pain-of-yankees-2d-bat-day-set-july-19-twins-here.html | BONANZA REDUCES PAIN OF YANKEES | By Thomas Rogers | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/bonn-buoyed-by-support-at-home-and-abroad-presses-talks-with-the.html | Bonn Buoyed by Support at Home and Abroad Presses Talks With the Soviet Bloc | By David Binder Special to The New York Times | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/books-of-the-times-last-of-the-laissez-faire-philosophers.html | Books of The Times | By John Leonard | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/bridge-kaplans-team-is-victor-in-reisinger-play-final.html | Bridge | By Alan Trusoott | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/buffalo-negroes-talk-to-governor-minorityhiring-agreement-sought-on.html | BUFFALO NEGROES TALK TO GOVERNOR | By Bill Kovach Special to The New York Times | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/commencement-speakers-across-the-nation-stress-the-theme-of.html | Commencement Speakers Across the Nation Stress the Theme of Reconciliation | By William K Stevens | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/court-lets-farber-run-as-liberal-for-congress.html | Court Lets Farber Run as Liberal for Congress | By Robert E Tomasson | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/crazy-horse-sculptor-works-on-big-scale.html | Crazy Horse Sculptor Works on Big Scale | By B Drummond Ayres Jr Special to The New York Times | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/dishes-that-coddle-hostess.html | Dishes That Coddle Hostess | By Jean Hewitt | RE0000780966 | 1998-04-24 | B00000591208 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/earth-satellites-viewed-as-vital-tool-in-protecting-world-resources.html | Earth Satellites Viewed as Vital Tool in Protecting World Resources as Population Soars | ByHarold M Schmeck Jr Special to The New York Times | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/enemy-strength-evaluated-enemy-strength-now-put-at-91000.html | Enemy Strength Evaluated | By Ralph Blumenthal Special to The New York Times | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/even-on-the-east-side-tenants-cause-can-inspire-camaraderie.html | Even on the East Side Tenants Cause Can Inspire Camaraderie | By Joan Cook | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/farbstein-faces-a-strong-challenge-by-bella-abzug.html | Farbstein Faces a Strong Challenge by Bella Abzug | By Grace Lichtenstein | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/fi-dupont-and-hirsch-join-merger-trend-plan-doesnt-affect-firms.html | F I duPont and Hirsch Join Merger Trend | By Terry Robards | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/foreign-fund-to-aid-building-in-midtown-of-two-skyscrapers-2.html | Foreign Fund to Aid Building in Midtown Of Two Skyscrapers | By Glenn Fowler | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/gardner-sees-peril-in-dissent-offers-plan-to-rebuild-society.html | Gardner Sees Peril in Dissent Offers Plan to Rebuild Society | By Henry Raymont Special to The New York Times | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/garrett-going-home-to-baseball.html | Garrett Going Home to Baseball | By Al Harvin | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/goldberg-visits-wall-st-scores-governors-aims.html | Goldberg Visits Wall St Scores Governors Aims | By Clayton Knowles | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/halleequity-deal-bridges-generations-wall-st-bridges-a-generation.html | HalleEquity Deal Bridges Generations | By John J Abele | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/hartford-deal-pushed-by-itt-says-it-will-proceed-despite-legal.html | HARTFORD DEAL PUSHED BY ITT | By Robert J Cole | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/hearings-close-for-13-panthers-written-briefs-due-before-conspiracy.html | BEARINGS CLOSE FOR 13 PANTHERS | By Edith Evans Asbury | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/house-fund-bill-assailed-by-sec-it-favors-a-tougher-senate-measure.html | HOUSE FUND BILL ASSAILED BY SEC | By Robert D Hershey Jr | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/house-is-sending-own-inquiry-team-on-indochina-war-votes-223-to-101.html | HOUSE IS SENDING OWN INQUIRY TEAM ON INDOCHINA WAR | By Marjorie Hunter Special to The New York Times | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/in-the-nation-a-good-move-by-mr-nixon.html | In The Nation A Good Move by Mr Nixon | By Tom Wicker | RE0000780966 | 1998-04-24 | B00000591208 |

| | | | | | |
|---|---|---|---|---|---|
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/intrepid-takes-measure-of-valiant-twice-in-start-of-americas-cup.html | Intrepid Takes Measure of Valiant Twice in Start of Americas Cup Trials | By Steve Cady Special to The New York Times | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/italian-premier-retains-his-hold-rumors-party-off-slightly-but-his.html | ITALIAN PREMIER RETAINS HIS HOLD | By Paul Hofmann Special to The New York Times | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/jersey-approves-college-merger-medical-school-bill-wins-approval-in.html | JERSEY APPROVES COLLEGE MERGER | By Ronald Sullivan Special to The New York Times | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/jewelry-to-wear-or-play-with.html | Jewelry to Wear or Play With | By Bernadine Morris | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/justices-to-weigh-curbs-on-housing.html | Justices to Weigh Curbs on Housing | By Fred P Graham Special to The New York Times | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/laird-says-arms-agency-understates-soviet-data.html | Laird Says Arms Agency Understates Soviet Data | ByRobert M Smith Special to The New York Times | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/market-place-mutual-funds-the-long-view.html | Market Place | By Robert Metz | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/medical-schools-reported-in-trouble.html | Medical Schools Reported in Trouble | By Lawrence K Altman | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/mets-top-astros-20-on-shamskys-2run-homer-and-mcandrews-5hitter.html | Mets Top Astros 20 on Shamskys 2Run Homer and McAndrews 5Hitter | By Murray Chass Special to The New York Times | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/mrs-chisholm-joins-campaign-to-collect-bail-for-joan-bird.html | Mrs Chisholm Joins Campaign To Collect Bail for Joan Bird | By Rudy Johnson | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/music-poetry-and-jazz-jayne-cortez-and-the-clifford-thornton.html | Music Poetry and Jazz | By John S Wilson | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/names-of-artists-in-biennale-released.html | Names of Artists in Biennale Released | By Grace Glueck | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/nassau-grand-jury-exonerates-stewart-after-a-hearing-on-sawchuks.html | Nassau Grand Jury Exonerates Stewart After a Hearing on Sawchuks Death | By Gerald Eskenazi Special to The New York Times | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/new-paramount-opens-with-catch22-june24.html | New Paramount Opens With Catch22 June 24 | By A H Weiler | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/newark-gop-liberal-backs-gibson.html | Newark GOP Liberal Backs Gibson | By Walter H Waggoner Special to The New York Times | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/nuclear-session-opened-by-nato-venice-talks-discussing-use-of.html | NUCLEAR SESSION OPENED BY NATO | By Drew Middleton Special to The New York Times | RE0000780966 | 1998-04-24 | B00000591208 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/oas-conference-is-moved-to-us-security-in-santo-domingo-is-believed.html | OAS CONFERENCE IS MOVED TO U S | By Tad Szulc Special to The New York Times | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/observer-planning-troubles-on-mens-feet.html | Observer Planning Troubles on Mens Feet | By Russell Baker | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/ocean-hill-and-201-may-keep-identities-2-school-boards-may-be.html | Ocean Hill and 201 May Keep Identities | By Leonard Buder | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/officer-changes-continue-at-ios-renaming-of-roosevelt-as-a-director.html | OFFICER CHANGES CONTINUE AT IOS | By Victor Lusinchi Special to The New York Times | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/ogden-carp-majors-draftees-pitch-in-psal-final-today.html | Ogden Carp Majors Draftees Pitch in PSAL Final Today | By Sam Goldaper | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/oil-is-sought-off-scotland-oil-exploration-set-in-scotland.html | Oil Is Sought Off Scotland | By John M Lee Special to The New York Times | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/olin-corporation-to-stop-producing-ddt-june-30.html | Olin Corporation to Stop Producing DDT June 30 | By E W Kenwortry Special to The New York Times | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/owner-is-hoping-to-free-ship-from-legal-shoals.html | Owner Is Hoping to Free Ship From Legal Shoals | By Farnsworth Fowle | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/palisades-park-body-fights-can-plant.html | Palisades Park Body Fights Can Plant | By Alfred E Clark Special to The New York Times | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/peking-supports-korean-charges-it-underscores-new-unity-by.html | PEKING SUPPORTS KOREAN CHARGES | By Tillman Durdin Special to The New York Times | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/politics-4-in-democratic-senate-race-speak-of-youth-the-aged-war.html | Politics 4 in Democratic Senate Race Speak of Youth the Aged War and Draft | By Peter Kihss | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/president-tells-industry-leaders-decision-will-be-made-june-17.html | President Tells Industry Leaders Decision Will Be Made June 17 | By Robert B Semple Jr Special to The New York Times | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/printing-papers-go-up-20-a-ton-hammermill-lists-advance-to-take.html | PRINTING PAPERS GO UP 20 A TON | By Gerd Wilcke | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/raises-may-lead-to-6billion-cut-in-defense-activity-pentagon-warns.html | Raises May Lead To 6Billion Cut In Defense Activity | By William Beecher Special to The New York Times | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/rates-for-bonds-renew-uptrend-as-newissue-supply-increases-credit.html | Rates for Bonds Renew Uptrend As NewIssue Supply Increases | By John H Allan | RE0000780966 | 1998-04-24 | B00000591208 |

| | | | | | |
|---|---|---|---|---|---|
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/reputed-mafia-figure-linked-to-picketing-of-fbi-mafia-is-linked-to.html | Reputed Mafia Figure Linked to Picketing of FBI | By Craig R Whitney | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/reserve-unit-discloses-a-vote-to-back-rise-in-money-supply.html | Reserve Unit Discloses a Vote To Back Rise in Money Supply | ByEileen Shanahan Special to The New York Times | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/samuels-rangel-back-each-other-endorsements-made-public-at-joint.html | SAMUELS RANGEL BACK EACH OTHER | By Iver Peterson | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/scientific-and-welfare-groups-open-a-4day-study-of-population.html | Scientific and Welfare Groups Open a 4Day Study of Population Growth | By Gladwin Hill Special to The New York Times | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/seasonal-highs-set-in-soybeans-grain-futures-irregular-oil-regains.html | SEASONAL HIGHS SET IN SOYBEANS | By James J Nagle | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/settlement-bank-calls-recession-inescapable-if-inflation-goes-on.html | Settlement Bank Calls Recession Inescapable If Inflation Goes On | By Clyde H Farnsworth Special to The New York Times | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/sports-of-the-times-the-boy-scouts.html | Sports of The Times | By William N Wallace | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/the-outlook-for-latin-america-persistence-of-strongman-rule-the.html | The Outlook for Latin America Persistence of Strongman Rule | By Malcolm W Browne Special to The New York Times | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/top-officer-quits-at-penn-central-in-cash-squeeze-saunders-the-big.html | TOP OFFICER QUITS AT PENN CENTRAL IN CASH SQUEEZE | By Robert E Bedingfield | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/union-leaders-reject-canadian-plan-for-pay-curbs.html | Union Leaders Reject Canadian Plan for Pay Curbs | ByJay Walz Special to The New York Times | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/vietnam-will-resume-repatriation-program.html | Vietnam Will Resume Repatriation Program | By Henry Kamm Special to The New York Times | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/vote-recess-is-rejected-at-harvard.html | Vote Recess Is Rejected At Harvard | By Robert Reinhold Special to The New York Times | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/welfare-housing-rejected-on-li-plan-to-remodel-barracks-at-mitchel.html | WELFARE HOUSING REJECTED ON LI | By Roy R Silver Special to The New York Times | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/9/1970 | https://www.nytimes.com/1970/06/09/archives/women-athletes-to-share-spotlight-in-metropolitan-aau-meet-saturday.html | Women Athletes to Share Spotlight in Metropolitan AAU Meet Saturday | By Nelson Bryant | RE0000780966 | 1998-04-24 | B00000591208 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/3-expoverty-aides-held-as-embezzlers.html | 3 ExPoverty Aides Held as Embezzlers | By Iver Peterson | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/3-rivals-allege-ottinger-sidesteps-a-tv-debate.html | 3 Rivals Allege Ottinger SideSteps a TV Debate | By Maurice Carroll | RE0000780988 | 1998-04-24 | B00000602462 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/a-policemans-first-reaction-was-i-hope-nobody-got-hurt.html | A Policemans First Reaction Was I Hope Nobody Got Hurt | By Richard Haitch | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/addonizio-trial-witness-testifies-from-hospital-on-dummy-company-to.html | Addonizio Trial Witness Testifies From Hospital on Dummy Company to Aid Extortion | By Thomas F Brady Special to The New York Times | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/advertising-business-called-a-cure-for-ills.html | Advertising Business Called a Cure for Ills | By Philip H Dougherty | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/apse-takes-new-tonic-at-cloisters.html | Apse Takes New Tonic At Cloisters | By Sanka Knox | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/argentine-junta-pledges-a-return-to-civilian-rule.html | Argentine Junta Pledges A Return to Civilian Rule | By H J Maidenberg Special to The New York Times | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/award-to-rockwell-corp-of-b1-contract-may-provide-15000-jobs.html | Award to Rockwell Corp of B1 Contract May Provide 15000 Jobs | By Robert A Wright Special to The New York Times | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/baeza-scores-a-double-despite-injury-stolen-base-wins-1-38mile.html | Baeza Scores a Double Despite Injury | By Michael Strauss | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/baruch-graduates-warned-by-weaver-on-violent-protest.html | Baruch Graduates Warned by Weaver On Violent Protest | By Gene Currivan | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/big-4-aides-meet-in-west-berlin-and-then-pay-visit-to-the-eastern.html | Big 4 Aides Meet in West Berlin and Then Pay Visit to the Eastern Sector | By David Binder Special to The New York Times | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/big-board-mixed-on-low-turnover-dow-declines-by-007-point-to-70016.html | BIG BOARD MIXED ON LOW TURNOVER | By Vartanig G Vartan | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/blackmun-is-sworn-as-98th-justice-blackmun-sworn-as-the-98th.html | Blackmun Is Sworn as 98th Justice | By Fred P Graham Special to The New York Times | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/blacks-press-reparations-demands-blacks-press-demands-for.html | Blacks Press Reparations Demands | By Thomas A Johnson | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/bomb-at-police-headquarters-injures-7-and-damages-offices-explosion.html | Bomb at Police Headquarters Injures 7 and Damages Offices | ByFrank J Prial | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/bomb-explosions-rise-in-frequency-government-agencies-and.html | BOMB EXPLOSIONS RISE IN FREQUENCY | By Lawrence Van Gelder | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/bond-sales-slow-despite-rate-rise-many-new-offerings-fail-to.html | BOND SALES SLOW DESPITE RATE RISE | By John H Allan | RE0000780988 | 1998-04-24 | B00000602462 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/books-of-the-times-the-elephantiasis-of-patsy.html | Books of The Times | By John Leonard | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/bridge-beginner-gets-sound-advice-in-book-by-roth-and-rubens.html | Bridge | By Alan Truscott | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/competition-booming-in-canam.html | Competition Booming in CanAm | By John S Radosta | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/cutback-imperils-park-shakespeare.html | Cutback Imperils Park Shakespeare | By Louis Calta | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/far-rockaway-beats-canarsie-in-psal-baseball-final-72.html | Far Rockaway Beats Canarsie In PSAL Baseball Final 72 | By Al Harvin | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/fbi-in-slaying-inquiry-at-kent-checks-political-beliefs-of-the.html | FBI in Slaying Inquiry at Kent Checks Political Beliefs of the Faculty | By John Kifner Special to The New York Times | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/federal-backing-for-penn-central-on-loans-pledged-defense.html | FEDERAL BACKING FOR PENN CENTRAL ON LOANS PLEDGED | By Robert E Bedingfield Special to The New York Times | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/fidelity-weighs-plan-for-merger-executives-study-a-finding-against.html | FIDELITY WEIGHS PLAN FOR MERGER | ByRobert J Cole | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/firm-enjoined-by-sec-big-board-fines-meyerson-co.html | Firm Enjoined by SEC | By Terry Robards | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/floating-canada-dollar-some-american-economists-think-move-is-an.html | Floating Canada Dollar | By H Erich Heinemann | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/for-lovers-of-wildlife-where-is-still-a-haven-in-botswana.html | For Lovers of Wildlife There Is Still a Haven in Botswana | By Charles Mohr Special to The New York Times | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/for-that-next-trip-timbuktu.html | For That Next Trip Timbuktu | By Robert Lindsey | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/foreign-affairs-the-limits-of-superpower.html | Foreign Affairs The Limits of Superpower | By C L Sulzberger | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/gilbert-is-striving-to-repel-invasion-of-his-district-by-scheuer.html | Gilbert Is Striving to Repel Invasion of His District by Scheuer | By Paul L Montgomery | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/goodell-at-finch-urges-a-halt-to-mistake-of-indochina-war.html | Goodell at Finch Urges a Halt To Mistake of Indochina War | By Edith Evans Asbury | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/gorman-outlines-commuter-goals-penn-centrals-new-leader-also-seeks.html | GORMAN OUTLINES COMMUTER GOALS | By Donald Janson Special to The New York Times | RE0000780988 | 1998-04-24 | B00000602462 |

| | | | | | |
|---|---|---|---|---|---|
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/harney-leads-field-with-a-136-as-13-qualify-for-u-s-open-in-area.html | Harney Leads Field With a 136 as 13 Qualify for US Open in Area Trials | By Lincoln A Werden Special to The New York Times | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/heckled-at-nyu-rites-wald-recites-the-pledge.html | Heckled at N Y U Rites Wald Recites the Pledge | By Francis X Clines | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/independent-rumanians-spines-stiffened-by-disasters-and-soviet.html | Independent Rumanians Spines Stiffened by Disasters and Soviet Pressure | By Henry Tanner Special to The New York Times | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/ios-stock-price-near-record-low-banks-seeking-to-acquire-fund-said.html | IOS STOCK PRICE NEAR RECORD LOW | By Clyde H Farnsworth Special to The New York Times | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/italian-coalition-asserts-election-has-bolstered-it.html | Italian Coalition Asserts Election Has Bolstered It | By Paul Hofmann Special to The New York Times | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/korean-reds-say-us-must-get-out-pyongyang-lists-terms-for-countrys.html | KOREAN REDS SAY US MUST GET OUT | By Takashi Oka Special to The New York Times | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/labor-party-pleased-by-john-m-lee-a-trade-surplus-posted-by-britain.html | Labor Party Pleased | By John M Lee | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/laird-warns-nato-on-soviets-arms-says-us-may-be-forced-to.html | LAIRD WARNS NAT ON SOVIETS ARMS | By Drew Middleton Special to The New York Times | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/lindsay-assails-nixon-on-housing-but-romney-calls-mayor.html | LINDSAY ASSAILS NIXON ON HOUSING | By David K Shipler Special to The New York Times | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/mansfield-warns-senate-against-byrds-proposal.html | Mansfield Warns Senate Against Byrds Proposal | By John W Finney Special to The New York Times | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/many-us-civilian-roles-in-asia-may-go-to-military-pentagon-may-get.html | Many U S Civilian Roles In Asia May Go to Military | By Tad Szulc Special to The New York Times | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/market-place.html | Market Place | By Robert Metz | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/mdermott-co-shows-profit-dip-less-activity-in-middle-east.html | MDERMOTT  CO SHOWS PROFIT DIP | By Clare M Reckert | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/minnesota-held-to-four-safeties-kaat-matches-bahnsen-for-6-innings.html | MINNESOTA HELD TO FOUR SAFETIES | By Joseph Durso | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/moscow-says-us-is-torn-by-crisis-party-study-sees-americans-losing.html | MOSCOW SAYS US IS TORN BY CRISIS | By Bernard Gwertzman Special to The New York Times | RE0000780988 | 1998-04-24 | B00000602462 |

| | | | | | |
|---|---|---|---|---|---|
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/mound-ace-snaps-his-4game-slump-seaver-wins-8th-on-3hitter-griffin.html | MOUND ACE SNAPS HIS 4GAME SLUMP | By Murray Crass Special to The New York Times | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/musical-antipasto-is-served-up-at-concert-by-apostolic-family.html | Musical Antipasto Is Served Up At Concert by Apostolic Family | ByJohn S Wilson | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/muskie-questions-sewage-aid-plan-differs-with-president-on.html | MUSKIE QUESTIONS SEWAGE AID PLAN | By E W Kenworthy Special to The New York Times | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/negro-backing-addonizio-target-of-shotgun-blast.html | Negro Backing Addonizio Target of Shotgun Blast | By Walter H Waggoner Special to The New York Times | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/negro-will-head-tuskegee-schools-says-a-first-concern-is-to-keep.html | NEGRO WILL HEAD TUSKEGEE SCHOOLS | By Jon Nordheimer Special to The New York Times | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/new-hand-on-throttle-paul-albert-gorman.html | New Hand on Throttle | By Leonard Sloane | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/new-housing-down-42-in-state-in-first-quarter-new-housing-off-42-in.html | New Housing Down 42 In State in First Quarter | By Peter Kihss | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/newberry-plans-family-centers-to-spur-volume.html | Newberry Plans Family Centers To Spur Volume | By Isadore Barmash | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/no-upturn-is-expected-before-end-of-70-for-the-mild-downturn.html | No Upturn Is Expected Before End of 70 for the Mild Downturn | By Jerry M Flint Special to The New York Times | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/offices-here-tighten-security-measures-after-a-sharp-rise-in-bomb-a.html | Offices Here Tighten Security Measures After a Sharp Rise in Bomb Alarms | ByMichael Stern | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/official-says-million-get-pill-illegally.html | Official Says Million Get Pill Illegally | By Richard D Lyons Special to The New York Times | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/out-on-the-minimidi-limb-and-listening-for-sound-of-sawing.html | Out on the MiniMidi Limb and Listening for Sound of Sawing | By Virginia Lee Warren | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/pace-is-listless-in-amex-trading-prices-finish-a-fraction-higher-in.html | PACE IS LISTLESS IN AMEX TRADING | By Alexander R Hammer | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/peacemakers-fail-to-calm-isla-vista.html | Peacemakers Fail to Calm Isla Vista | By Steven V Roberts Special to The New York Times | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/pickets-at-fbi-visited-by-judge-he-makes-own-inspection-of.html | PICKETS AT FBI VISITED BY JUDGE | By Craig R Whitney | RE0000780988 | 1998-04-24 | B00000602462 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/politics-samuels-charges-fiscal-irresponsibility-goldberg-assails.html | Politics Samuels Charges Fiscal Irresponsibility | By Emanuel Perlmutter | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/pollutions-tie-to-prosperity-disputed.html | Pollutions Tie to Prosperity Disputed | By Gladwin Hill Special to The New York Times | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/post-offices-to-process-requests-for-passports.html | Post Offices to Process Requests for Passports | By Robert M Smith Special to The New York Times | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/pusey-denounces-radicals-on-left-tells-harvard-audience-that-old.html | PUSEY DENOUNCES RADICALS ON LEFT | By Robert Reinhold Special to The New York Times | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/queens-speaker-angers-parents-attack-on-us-democracy-disrupts.html | QUEENS SPEAKER ANGERS PARENTS | By M S Handler | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/rankers-unscathed-by-first-phase-of-draft-in-montreal-trottier-is.html | Rangers Unscathed by First Phase of Draft in Montreal | By Gerald Eskenazi Special to The New York Times | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/rival-gravity-theorists-test-how-fast-an-apple-falls.html | Rival Gravity Theorists Test How Fast an Apple Falls | ByWalter Sullivan | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/roundup-phils-activate-a-coach-who-delivers.html | Roundup Phils Activate A Coach Who Delivers | By Deane McGowen | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/senators-ask-integration-safeguards.html | Senators Ask Integration Safeguards | By Jack Rosenthal Special to The New York Times | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/senior-event-led-by-curtis-person-memphis-golfer-cards-71-in.html | SENIOR EVENT LED BY CURTIS PERSON | By Gordon S White Jr Special to The New York Times | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/seniors-at-princeton-shun-traditions.html | Seniors at Princeton Shun Traditions | By Michael T Kaufman Special to The New York Times | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/silver-futures-show-price-rise-september-is-busiest-month-soybeans.html | SILVER FUTURES SHOW PRICE RISE | By James J Nagle | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/sloan-fund-group-will-study-cable-tv.html | Sloan Fund Group Will Study Cable TV | ByJack Gould | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/sports-of-the-times-poetry-in-motion.html | Sports of The Times | By Neil Amdur | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/stars-voices-lift-routine-met-aida.html | STARS VOICES LIFT ROUTINE MET AIDA | Donal Henahan | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/students-in-commencement-speeches-urge-understanding-between.html | Students in Commencement Speeches Urge Understanding Between Generations | By William K Stevens | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archives/supplies-pile-up-in-peru-but-are-slow-to-reach-quake-victims.html | Supplies Pile Up in Peru but Are Slow to Reach Quake Victims | By Malcolm W Browne Special to The New York Times | RE0000780988 | 1998-04-24 | B00000602462 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archiv es/tarkenton-gets-tittles-vote-to-keep-scrambling-during-1970-giants.html | Tarkenton Gets Tittles Vote to Keep Scrambling During 1970 Giants Campaign | By George Vecsey | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archiv es/theater-another-look-at-merchant.html | Theater Another Look at Merchant | By Clive Barnes Special to The New York Times | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archiv es/tighter-rules-on-job-prejudice-against-women-issued-by-us-rules-on.html | Tighter Rules on Job Prejudice Against Women Issued by US | By Robert B Semple Jr Special to The New York Times | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archiv es/training-program-is-urged-to-put-more-nurses-in-city-hospitals.html | Training Program Is Urged to Put More Nurses in City Hospitals | By John Sibley | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archiv es/valiant-twice-outsails-intrepid-ties-cup-trial.html | Valiant Twice Outsails Intrepid Ties Cup Trial | By Steve Cady Special to The New York Times | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archiv es/various-solutions-offered-by-john-j-abele-block-trading-under.html | Various Solutions Offered | By John J Abele | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archiv es/veeck-will-testify-for-flood-as-antitrust-trial-ends-today.html | Veeck Will Testify for Flood As Antitrust Trial Ends Today | By Leonard Koppett | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archiv es/washington-finch-and-the-postwar-economy.html | Washington Finch and the Postwar Economy | By James Reston | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archiv es/western-governors-see-economy-as-vital-issue.html | Western Governors See Economy as Vital Issue | By Wallace Turner Special to The New York Times | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/10/1970 | https://www.nytimes.com/1970/06/10/archiv es/whitney-displaying-years-acquisitions.html | Whitney Displaying Years Acquisitions | By Grace Glueck | RE0000780988 | 1998-04-24 | B00000602462 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archiv es/2-bar-units-score-nixon-crime-bill-city-group-says-mafia-curb-could.html | 2 BAR UNITS SCORE NIXON CRIME BILL | By Fred P Graham Special to The New York Times | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archiv es/2-ford-grants-aid-art-restoration-funds-to-promote-masters-and.html | 2 FORD GRANTS AND ART RESTORATION | By Sanka Knox | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archiv es/2-publishers-get-bookseller-honors.html | 2 Publishers Get Bookseller Honors | By Henry Raymont Special to The New York Times | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archiv es/40-to-50million-reported-to-have-been-concealed-morgenthau-says-ios.html | 40 to 50Million Reported to Have Been Concealed | By Neil Sheehan Special to The New York Times | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archiv es/4hitter-hurled-by-stottlemyre-yanks-end-home-stay-with-7th-triumph.html | 4HITTER HURLED BY STOTTLEMYRE | ByJoseph Duro | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archiv es/a-cleanair-bill-passed-by-house-it-would-tighten-standards-and.html | A CLEANAIR BILL | By E W Kenworthy Special to The New York Times | RE0000780967 | 1998-04-24 | B00000591209 |

| | | | | | |
|---|---|---|---|---|---|
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/a-moderate-decline-in-coming-months-cited-by-kennedy-treasury.html | A Moderate Decline in Coming Months Cited by Kennedy | By H Erich Heinemann | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/a-study-finds-stress-can-activate-latent-salmonella-in-pigs.html | A Study Finds Stress Can Activate Latent Salmonella in Pigs | By Lawrence K Altman | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/addonizio-case-witness-details-kickback-system.html | Addonizio Case Witness Details Kickback System | By Thomas F Brady Special to The New York Times | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/advertising-varying-views-of-pollution-wilson-haight-team-on-a.html | Advertising Varying Views of Pollution | By Philip H Dougherty | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/after-the-rain-froze.html | AFTER THE RAIN FROZE | Paul Oppenheimer | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/ambro-decries-racism-in-campaign.html | Ambro Decries Racism in Campaign | By Richard Reeves | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/argentina-is-tranquil-after-coup.html | Argentina Is Tranquil After Coup | By Malcolm W Browne Special to The New York Times | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/army-center-graduates-newstyle-advisers-for-southeast-asia.html | Army Center Graduates NewStyle Advisers for Southeast Asia | By Homer Bigart Special to The New York Times | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/at-least-100-die-in-amman-clashes-with-guerrillas-40-foreigners.html | AT LEAST 100 DIE IN AMMAN CLASHES WITH GUERRILLAS | By Dana Adams Schmidt Special to The New York Times | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/backoffice-woes-said-to-hit-ibm-backoffice-woes-said-to-hit-ibm.html | BackOffice Woes Said to Hit IBM | By William D Smith | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/bomb-fragments-sought-by-police-experts-sift-the-debris-from-blast.html | BOMB FRAGMENTS SOUGHT BY POLICE | By Emanuel Perlmutter | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/bonn-and-warsaw-plan-full-parley-new-meeting-in-late-july-set-after.html | BONN AND WARSAW PLAN FULL PARLEY | By David Binder Special to The New York Times | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/both-new-york-senators-condemn-ouster-of-allen-finch-dismisses.html | Both New York Senators Condemn Ouster of Allen | By Richard D Lyons Special to The New York Times | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/bridge-a-fine-italian-hand-could-thwart-us-quest-for-title.html | Bridge | By Alan Truscott | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/bundesbank-acts-on-dollar-inflow-influx-compels-purchases-by-west.html | BUNDESBANK ACTS ON DOLLAR INFLOW | By Hans J Stueck Special to The New York Times | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/carmen-returns-with-new-voices-performance-is-first-for-met-in-6970.html | CARMEN RETURNS WITH NEW VOICES | By Allen Hughes | RE0000780967 | 1998-04-24 | B00000591209 |

| | | | | | |
|---|---|---|---|---|---|
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/changes-due-in-administration-of-public-tv-here.html | Changes Due in Administration of Public TV Here | By Jack Gould | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/chess-however-ugly-it-may-look-zwischenzug-usually-works.html | Chess | By Al Horowitz | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/city-seeks-99million-for-methadone-centers.html | City Seeks 99Million For Methadone Centers | By Edward Ranzal | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/columbia-wins-team-title-in-eastern-college-tennis.html | Columbia Wins Team Title In Eastern College Tennis | By John D Morris Special to The New York Times | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/curfew-is-imposed-for-a-second-night-in-a-camden-suburb.html | Curfew Is Imposed For a Second Night In a Camden Suburb | By John D Morris Special to The New York Times | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/dick-gregory-hones-humor-at-village-gate.html | Dick Gregory Hones Humor at Village Gate | By McCandlish Phillips | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/elections-board-backs-vote-at-18-mayors-support-included-in-suit-in.html | ELECTIONS BOARD BACKS VOTE AT 18 | By Craig R Whitney | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/everybody-seems-to-have-fun-at-greenwich-clubs-coursing.html | Everybody Seems to Have Fun At Greenwich Clubs Coursing | By John Rendel | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/fcc-urged-to-punish-deals-for-tv-ads.html | F C C Urged to Punish Deals for TV Ads | By Eileen Shanahan Special to The New York Times | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/ftc-seeks-curbs-on-fabrics-violating-inflammability-rules.html | FTC Seeks Curbs on Fabrics Violating Inflammability Rules | By John D Morris Special to The New York Times | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/fund-founder-seen-opposed-to-bid-by-outsiders-cornfeld-talks-of-a.html | Fund Founder Seen Opposed to Bid by Outsiders | By Clyde H Farnsworth Special to The New York Times | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/gil-hanover-52-pick-draws-2dtier-post-for-dexter-trot.html | Gil Hanover 52 Pick Draws 2dTier Post for Dexter Trot | By Louis Effrat Special to The New York Times | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/goodell-appoints-sweet-as-campaign-manager.html | Goodell Appoints Sweet As Campaign Manager | By Richard L Madden | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/harlem-prep-graduates-83-in-a-festive-street-ceremony.html | Harlem Prep Graduates 83 In a Festive Street Ceremony | By John D Morris Special to The New York Times | RE0000780967 | 1998-04-24 | B00000591209 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/hodgson-exbusinessman-popular-with-unions-leaders-plan-not-to.html | Hodgson ExBusinessman Popular With Unions | By David E Rosenbaum Special to The New York Times | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/house-panel-challenges-volpe-on-proposal-for-road-spending.html | House Panel Challenges Volpe On Proposal for Road Spending | ByChristopher Lydon Special to The New York Times | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/in-the-nation-the-crimefighters-folly.html | In The Nation The CrimeFighters Folly | ByTom Wicker | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/inquiry-is-started-by-us-and-state-rival-says-addonizio-hires.html | INQUIRY IS STARTED BY US AND STATE | By Ronald Sullivan Special to The New York Times | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/intrepid-beaten-handily-on-sound.html | INTREPID BEATEN HANDILY ON SOUND | By Steve Cady Special to The New York Times | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/its-not-everyone-who-can-be-a-star-while-chopping-parsley.html | Its Not Everyone Who Can Be a Star While Chopping Parsley | By Craig Claiborne Special to The New York Times | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/keeping-a-nervous-eye-on-the-kansas-sky.html | Keeping a Nervous Eye on the Kansas Sky | By J Anthony Lukas Special to The New York Times | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/kosygin-says-talks-in-china-are-stalled-kosygin-reports-impasse-on.html | Kosygin Says Talks In China Are Stalled | By Bernard Gwertzman Special to The New York Times | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/laotians-reported-joining-foe-in-cambodia.html | Laotians Reported Joining Foe in Cambodia | By Sydney H Schanberg Special to The New York Times | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/linda-thoman-to-be-the-bride-of-robert-fritz-in-september.html | Linda Thoman to Be the Bride Of Robert Fritz in September | By John D Morris Special to The New York Times | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/loan-is-seen-soon-for-penn-central-gorman-expresses-hope-the-funds.html | LOAN IS SEEN SOON FOR PENN CENTRAL | By Robert E Bedingfield | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/london-tale-foggy-yankees-are-not-being-sold.html | London Tale Foggy Yankees Are Not Being Sold | By George Vecsey | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/mafiosi-freed-by-italian-law-reform.html | Mafiosi Freed by Italian Law Reform | By Paul Hofmann Special to The New York Times | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/manager-says-samuels-is-closing-the-gap-fast.html | Manager Says Samuels Is Closing the Gap Fast | By Peter Kihss | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/market-place-a-depression-can-it-happen.html | Market Place | By Robert Metz | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/mayor-vows-relentless-drive-to-track-down-police-bomber-mayor-vows.html | Mayor Vows Relentless Drive To Track Down Police Bomber | By Michael Stern | RE0000780967 | 1998-04-24 | B00000591209 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/mcmurray-resigns-as-queens-college-president-leaving-the-city-u-to.html | McMurray Resigns as Queens College President | By Alfred E Clark | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/national-genetics-study-urged-as-step-to-new-era-in-medicine.html | National Genetics Study Urged As Step to New Era in Medicine | By Harold M Schmeck Jr Special to The New York Times | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/nine-defensemen-picked-by-sabres.html | NINE DEFENSEMEN PICKED BY SABRES | By Gerald Eskenazi Special to The New York Times | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/nixon-unit-backs-drive-in-cambodia-group-describing-asia-trip-says.html | NIXON UNIT BACKS DRIVE IN CAMBODIA | By John W Finney Special to The New York Times | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/observer-nothing-but-baling-wire-and-chewing-gum.html | Observer Nothing but Baling Wire and Chewing Gum | By Russell Baker | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/pba-head-calls-bombing-of-police-headquarters-the-work-of.html | PBA Head Calls Bombing of Police Headquarters the Work of Anarchists | By Francis X Clines | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/pepitone-clouts-fourrun-homer-drive-off-ryan-in-fourth-caps-fiverun.html | PEPITONE CLOUTS FOURRUN HOMER | By Murray Chass Special to The New York Times | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/personal-finance-importance-grows-of-proper-planning-for-taxes-on.html | Personal Finance | By Elizabeth M Fowler | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/petit-quits-paris-opera-ballet-in-dispute-over-job-contracts.html | Petit Quits Paris Opera Ballet In Dispute Over Job Contracts | By Andreas Freund Special to The New York Times | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/physicians-urged-to-defy-city-and-state-guidelines-on-abortions.html | Physicians Urged to Defy City and State Guidelines on Abortions | By John Sibley | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/president-offers-plan-on-welfare-in-revised-form-proposals.html | PRESIDENT OFFERS PLAN ON WELFARE IN REVISED FORM | By Warren Weaver Jr Special to The New York Times | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/private-lines-running-express-buses-to-the-citys-outskirts.html | Private Lines Running Express Buses to the Citys Outskirts | By Nancy Moran | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/process-shot-takes-stakes.html | Process Shot Takes Stakes | By Joe Nichols | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/professions-join-lobby-for-peace-physicians-publishers-and-others.html | PROFESSIONS JOIN LOBBY FOR PEACE | By John Herbers Special to The New York Times | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/radcliffe-group-opposes-merger-alumnae-call-on-trustees-to-bar.html | RADCLIFFE GROUP OPPOSES MERGER | By Robert Reinhold Special to The New York Times | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/reflective-administrator-george-pratt-shultz.html | Reflective Administrator | By Robert M Smith Special to The New York Times | RE0000780967 | 1998-04-24 | B00000591209 |

| | | | | | |
|---|---|---|---|---|---|
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/reorganization-in-the-white-house-nixon-makes-a-bold-appeal-to.html | Reorganization in the White House Nixon Makes a Bold Appeal to Liberals | By Max Frankel Special to The New York Times | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/roundup-too-many-wills-for-one-pitcher-to-resist.html | Roundup Too Many Wills For One Pitcher to Resist | By Deane McGowen | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/rumor-intrigue-and-criticism-beset-citys-brooklyn-methadone-center.html | Rumor Intrigue and Criticism Beset Citys Brooklyn Methadone Center | By Richard Severo | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/saigon-army-likely-to-get-bigger-combat-role-soon-saigon-units.html | Saigon Army Likely to Get Bigger Combat Role Soon | By James P Sterba Special to The New York Times | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/shakespeare-as-danced-by-city-ballet.html | Shakespeare as Danced by City Ballet | By Anna Kisselgoff | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/shoes-and-salesgirls-from-france.html | Shoes and Salesgirls From France | By Marylin Bender | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/short-skirts-still-available-at-400.html | Short Skirts Still Available at 400 | By Bernadine Morris | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/shultz-heads-new-agency-replacing-budget-bureau-finch-dismisses-dr.html | SHULTZ HEADS NEW AGENCY REPLACING BUDGET BUREAU FINCH DISMISSES DR ALLEN | By Robert B Semple Jr Special to The New York Times | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/soybean-futures-advance-sharply-7-options-set-season-highs-3day.html | SOYBEAN FUTURES ADVANCE SHARPLY | By James J Nagle | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/spain-lifts-opposition-leaders-passport.html | Spain Lifts Opposition Leaders Passport | By Richard Eder Special to The New York Times | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/specialty-plastics-revised-upward-chemical-prices-marked-upward.html | Specialty Plastics Revised Upward | By Gerd Wilcke | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/speedier-repairing-of-phones-ordered-phone-company-gets-psc-order.html | Speedier Repairing Of Phones Ordered | By Richard Phalon | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/sports-of-the-times.html | Sports of The Times | By Robert Lipsyte | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/syracuse-rowing-will-start-today-451-oarsmen-to-compete-in-3day.html | SYRACUSE ROWING WILL START TODAY | By William N Wallace Special to The New York Times | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/telephone-drops-in-stock-setback-ma-bell-hits-lowest-price-in-10.html | TELEPHONE DROPS IN STOCK SETBACK | By Vartanig G Vartan | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/the-designer-with-the-chartreuse-hair.html | The Designer With the Chartreuse Hair | By Enid Nemy | RE0000780967 | 1998-04-24 | B00000591209 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/the-pretrial-hearing-present-procedures-are-called-different-from.html | The Pretrial Hearing | BY Lesbly Oelsner | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/theater-canadians-impress-inschool-for-scandal.html | Theater Canadians Impress inSchool for Scandal | By Clive Barnes Special to The New York Times | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/transfer-of-air-rights-is-key-to-downtown-skyscraper-deal.html | Transfer of Air Rights Is Key to Downtown Skyscraper Deal | By Edward C Burks | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/treasury-chief-sees-rate-cuts.html | Treasury Chief Sees Rate Cuts | SPECIAL TO THE NEW YORK TIMES | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/triangle-sues-5-concerns-for-copper-price-fixing-suit-by-triangle.html | Triangle Sues 5 Concerns For Copper Price Fixing | By Robert Walker | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/turkish-program-curbing-opium-poppy.html | Turkish Program Curbing Opium Poppy | By Alfred Friendly Jr Special to The New York Times | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/unions-for-goldberg-say-others-will-come-over.html | Unions for Goldberg Say Others Will Come Over | By Clayton Knowles | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/us-aide-is-slain-in-amman-battle-guerrillas-kill-army-attache.html | US AIDE IS SLAIN IN AMMAN BATTLE | By Tad Szulc Special to The New York Times | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/us-check-for-housing-mellows-city.html | US Check for Housing Mellows City | By David K Shipler | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/utility-offering-lags-in-selling-record-9-rate-fails-to-attract.html | UTILITY OFFERING LAGS IN SELLING | By John H Allan | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/veeck-is-for-shift-in-player-clause-says-at-flood-trial-gradual.html | VEECK IS FOR SHIFT IN PLAYER CLAUSE | By Leonard Koppett | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/wives-of-goldberg-and-paterson-hear-views-of-women-in-harlem.html | Wives of Goldberg and Paterson Hear Views of Women in Harlem | By Barbara Campbell | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/wood-field-and-stream-north-carolina-conservationists-aim-to.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/11/1970 | https://www.nytimes.com/1970/06/11/archives/words-of-nixon-changed-by-aides-transcripts-of-news-talks-are.html | WORDS OF NIXON CHANGED BY AIDES | By James M Naughton Special to The New York Times | RE0000780967 | 1998-04-24 | B00000591209 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/10-makes-a-sale-in-bond-market-investors-take-30million-michigan.html | 10 MAKES A SALE IN BOND MARKET | By John H Allan | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/8-manhattan-justices-to-handle-cases-from-filing-to-judgment.html | 8 Manhattan Justices to Handle Cases From Filing to Judgment | By Robert E Tomasson | RE0000780969 | 1998-04-24 | B00000591211 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archiv es/abuse-of-power-called-a-danger-goldberg-says-legislature-is-used-so.html | ABUSE OF POWER CALLED A DANGER | By Clayton Knowles | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archiv es/addonizio-aides-seek-softer-line-blacks-on-staff-play-down-reports.html | ADDONIZIO AIDES SEEK SOFTER LINE | By Walter H Waggoner Special to The New York Times | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archiv es/addonizio-trial-witness-hints-at-fears-for-family.html | Addonizio Trial Witness Hints at Fears for Family | By Thomas F Brady Special to The New York Times | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archiv es/adventists-open-10day-convention.html | Adventists Open 10Day Convention | By George Dugan Special to The New York Times | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archiv es/advertising-hopeful-look-at-societys-ills.html | Advertising Hopeful Look at Societys Ills | By Philip H Dougherty | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archiv es/alexander-kerensky-dies-here-at-89-alexander-kerensky-who-led-first.html | Alexander Kerensky Dies Here at 89 | By Alden Whitman | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archiv es/allen-considered-for-queens-post-ousted-us-aide-puts-off-decision.html | ALLEN CONSIDERED FOR QUEENS POST | By Leonard Buder | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archiv es/allied-drive-into-cambodia-causing-new-protests-in-south-vietnam.html | Allied Drive Into Cambodia Causing New Protests in South Vietnam With Students Playing a Major Role | By Henry Kamm Special to The New York Times | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archiv es/apparel-maker-sees-the-soviet-manhattan-industries-chairman-takes-a.html | Apparel Maker Sees the Soviet | By Leonard Sloane | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archiv es/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archiv es/battler-for-southern-school-desegregation-now-fears-gains-will.html | Battler for Southern School Desegregation Now Fears Gains Will Bring Trouble in Fall | By John Berbers Special to The New York Times | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archiv es/bomb-jitters-grip-small-town.html | Bomb Jitters Grip Small Town | By Richard Severo Special to The New York Times | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archiv es/bookmens-thoughts-stray-to-dollars.html | Bookmens Thoughts Stray to Dollars | By Henry Raymont Special to The New York Times | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archiv es/books-of-the-times-the-imagination-of-blackness.html | Books of The Times | ByJohn Leonard | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archiv es/bridge-rubens-team-in-huge-lead-for-the-von-zedtwitz-title.html | Bridge | By Alan Trusoott | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archiv es/british-petroleum-reports-dip-in-net-sales-and-earnings-statistics.html | British Petroleum Reports Dip in Net | By Clare M Reckert | RE0000780969 | 1998-04-24 | B00000591211 |

| | | | | | |
|---|---|---|---|---|---|
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/british-polls-give-labor-strong-lead-for-election.html | British Polls Give Labor Strong Lead for Election | By Anthony Lewis Special to The New York Times | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/cambridge-mass-the-changing-campus-mood.html | Cambridge Mass The Changing Campus Mood | By James Reston | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/campaign-for-sorensen-emphasizes-kennedy-tie.html | Campaign for Sorensen Emphasizes Kennedy Tie | By Maurice Carroll | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/cornfeld-backs-iosbank-talks-says-he-could-easily-block-an.html | CORNFELD BACKS IOSBANK TALKS | By Clyde H Farnsworth Special to The New York Times | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/court-asked-to-examine-jail-for-boys.html | Court Asked To Examine Jail for Boys | By Edward C Burks | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/dancer-entry-drivers-a-secret-for-111514-dexter-cup-trot.html | Dancer Entry Drivers a Secret For 111514 Dexter Cup Trot | By Louis Effrat Special to The New York Times | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/democrats-offer-city-budget-cuts-plan-would-reduce-increase-in-real.html | DEMOCRATS OFFER CITY BUDGET CUTS | By Edward Ranzal | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/doubts-aramburu-was-slain-are-dwindling-in-argentina.html | Doubts Aramburu Was Slain Are Dwindling in Argentina | By Malcolm W Browne Special to The New York Times | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/dr-allen-says-partisan-restraints-interfered-with-his-duties.html | Dr Allen Says Partisan Restraints Interfered With His Duties | By David E Rosenbaum Special to The New York Times | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/drama-a-rorem-double-extension-gives-pastry-shop-and-the-young.html | Drama A Rorem Double | By Mel Gussow | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/eastern-air-lines-is-requesting-a-limit-on-unescorted-children.html | Eastern Air Lines Is Requesting A Limit on Unescorted Children | By Nancy Moran | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/emergency-session-is-called-to-head-off-walkout-on-lir.html | Emergency Session Is Called To Head Off Walkout on LI R | By Werner Bamberger | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/entry-finishes-1-2-in-belmont-chase-national-anthem-3-length-victor.html | Entry Finishes 1 2 in Belmont Chase | By Michael Strauss | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/excellent-buffet-striking-view-but-the-napkins-.html | Excellent Buffet Striking View but the Napkins | By Craig Claiborne | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/exofficer-tells-of-songmy-data-says-intelligence-reports-to-troops.html | EXOFFICER TELLS OF SONGMY DATA | By Robert M Smith Special to The New York Times | RE0000780969 | 1998-04-24 | B00000591211 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/feeler-by-the-russians.html | Feeler by the Russians | By Ralph Blumenthal Special to The New York Times | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/fishing-report.html | Fishing Report | Parton Keese | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/for-bb-king-blues-reign-supreme.html | For BB King Blues Reign Supreme | By John S Wilson | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/foreign-affairs-russias-silent-spring.html | Foreign Affairs Russias Silent Spring | By C L Sulzberger | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/goodyear-raises-prices-for-tires-lifts-levels-by-5-to-6-increase.html | GOODYEAR RAISES PRICES FOR TIRES | By Gerd Wilcke | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/heritage-beaten-twice-in-americas-cup-trials-new-boat-shows-a-need.html | Heritage Beaten Twice in Americas Cup Trials | By Steve Cady Special to The New York Times | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/house-unit-votes-consumer-panel-independent-agency-plan-is-approved.html | HOUSE UNIT VOTES CONSUMER PANEL | ByJohn D Morris Special to The New York Times | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/house-votes-345million-for-abm.html | House Votes 345Million for ABM | By Marjorie Hunter Special to The New York Times | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/hussein-accepts-guerrilla-terms-ousts-2-generals-king-takes-over.html | HUSSEIN ACCEPTS GUERRILLA TERMS OUSTS 2 GENERALS | By Dana Adams Schmidt Special to The New York Times | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/israelis-report-raiders-kill-20-egyptian-soldiers.html | Israelis Report Raiders Kill 20 Egyptian Soldiers | By Lawrence Fellows Special to The New York Times | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/joseph-noble-leaving-met-museum-to-head-citys.html | Joseph Noble Leaving Met Museum to Head Citys | By Sanka Knox | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/labor-and-the-state-race-goldberg-forced-to-battle-rockefeller-for.html | Labor and the State Race | By Bill Kovach Special to The New York Times | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/leary-flies-back-for-bomb-inquiry-calls-blast-at-headquarters-an-at.html | LEARY FLIES BACK FOR BOMB INQUIRY | By Michael Stern | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/lesson-in-not-being-helpless.html | Lesson in Not Being Helpless | By Lisa Hammel | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/major-networks-in-economy-move-tighter-ad-budgets-seen-at-nbc-cbs.html | MAJOR NETWORKS IN ECONOMY MOVE | By George Gent | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/man-61-slain-in-village-girl-14-held-in-mugging.html | Man 61 Slain in Village Girl 14 Held in Mugging | By Francis X Clines | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/market-place-t-rowe-price-views-inflation.html | Market Place | By Robert Metz | RE0000780969 | 1998-04-24 | B00000591211 |

| | | | | | |
|---|---|---|---|---|---|
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/miss-america-boom-result-of-dreams-and-boosterism-miss-america.html | Miss America Boom Result Of Dreams and Boosterism | By Wayne King Special to The New York Times | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/miss-horne-sings-at-jersey-center-garden-state-season-opens-lewis.html | MISS HORNE SINGS AT JERSEY CENTER | By Theodore Strongin | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/money-and-credit-growing-rapidly-monetary-supply-shows-an-annual.html | MONEY AND CREDIT GROWING RAPIDLY | By H Erich Heinemann | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/naming-of-shultz-hailed-in-capital-agency-officials-glad-that-an.html | NAMING OF SHULTZ HAILED IN CAPITAL | By Eileen Shanahan Special to The New York Times | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/new-labor-secretary-james-day-hodgson.html | New Labor Secretary | By Christopher Lydon Special to The New York Times | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/nixon-aides-weigh-reshaping-aec-for-a-wider-role-a-new-agency-would.html | NIXON AIDES WEIGH RESHAPING AEC FOR A WIDER ROLE | By Anthony Ripley Special to The New York Times | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/nixon-heads-effort-to-free-americans-detained-in-amman-nixon.html | HUSSEIN ACCEPTS GUERRILLA TERMS OUSTS 2 GENERALS | By Dana Adams Schmidt Special to The New York Times | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/nixon-is-rebuffed-by-senate-5247-on-cambodia-issue-it-rejects-byrds.html | NIXON IS REBUFFED BY SENATE 5247 ON CAMBODIA ISSUE | By John W Finney Special to The New York Times | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/nixon-scores-lag-in-bills-on-crime-says-public-might-retaliate-at.html | NIXON SCORES LAG IN BILLS ON CRIME | By Fred P Graham Special to The New York Times | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/nixons-reorganization-plan-follows-historic-advice.html | Nixons Reorganization Plan Follows Historic Advice | ByJack Rosenthal Special to The New York Times | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/ohio-republicans-shaken-by-scandals.html | Ohio Republicans Shaken by Scandals | By R W Apple Jr Special to The New York Times | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/penn-and-cornell-reach-ira-final-washington-varsity-also-wins.html | PENN AND CORNELL REACH IRA FINAL | By William N Wallace Special to The New York Times | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/postal-workers-put-off-a-strike-meeting-here-ends-in-brawl-as.html | POSTAL WORKERS PUT OFF A STRIKE | By Alfred E Clark | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/president-asks-end-of-20-oil-contracts-off-santa-barbara-president.html | President Asks End Of 20 Oil Contracts Off Santa Barbara | By E W Kenworthy Special to The New York Times | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/prestige-termed-reds-aim-in-angkor-area.html | Prestige Termed Reds Aim in Angkor Area | ByGloria Emerson Special to The New York Times | RE0000780969 | 1998-04-24 | B00000591211 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/racial-question-clouds-issues-paterson-says.html | Racial Question Clouds Issues Paterson Says | By Richard Reeves | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/rangers-sales-reach-a-million-in-secondhand-players-mart.html | Rangers Sales Reach a Million In SecondHand Players Mart | ByGerald Eskenazi | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/reputed-mafiosi-seized-in-raids-among-35-arrested-after-contempt-in.html | REPUTED MAFIOSI SEIZED IN RAIDS | ByLawrence Van Gelder | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/ribicoff-exhew-secretary-advises-richardson-on-perils.html | Ribicoff ExH EW Secretary Advises Richardson on Perils | By Washington June 118212 Special to The New York Times | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/ring-rivals-say-there-is-more-than-meets-the-eye-in-training-foster.html | Ring Rivals Say There Is More Than Meets the Eye in Training | By Dave Anderson | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/rockefeller-adds-2-unions-support-longshoremen-locals-back.html | ROCKEFELLER ADDS 2 UNIONS SUPPORT | By Irving Spiegel | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/roundup-cuellar-holds-showing-of-old-art-form.html | Roundup Cuellar Holds Showing of Old Art Form | By Sam Goldaper | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/screen-take-one-3-programs-of-student-works-presentation-directed.html | Screen Take One 3 Programs of Student Works | By Roger Greenspun | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/soviet-widens-aid-to-north-vietnam-says-accord-is-in-response-to.html | SOVIET WIDENS AID TO NORTH VIETNAM | By Bernard Gwertzman Special to The New York Times | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/spartans-to-share-list-of-us-shoplifters-retailers-will-use-data.html | Spartans to Share List of US Shoplifters | By Isadore Barmash | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/sports-of-the-times-streetfighting-man.html | Sports of The Times | By George Vecsey | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/stock-market-renews-retreat-dowjones-industrial-index-tumbles-993.html | STOCK MARKET RENEWS RETREAT | By Vartanig G Vartan | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/stocks-on-amex-lowest-for-week-inactivity-laid-to-the-lack-of.html | STOCKS ON AMEX LOWEST FOR WEEK | By Alexander R Hammer | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/swedish-leader-senses-kind-of-division-in-us.html | Swedish Leader Senses Kind of Division in US | By McCandlish Phillips | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/syria-proclaims-support-for-guerrillas-in-jordan.html | Syria Proclaims Support For Guerrillas in Jordan | By Eric Pace Special to The New York Times | RE0000780969 | 1998-04-24 | B00000591211 |

| | | | | | |
|---|---|---|---|---|---|
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/taxfree-bonds-urged-as-a-spur-upstaters-proposal-follows-tour-and.html | TAXFREE BONDS URGED AS A SPUR | By Homer Bigart | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/temple-ruins-at-angkor-reported-in-foes-hands-cambodia-says-angkor.html | Temple Ruins at Angkor Reported in Foes Hands | By Sydney H Schanberg Special to The New York Times | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/theater-irene-worth-brilliant-in-hedda-gabler-minor-characters-are.html | Theater Irene Worth Brilliant in Hedda Gabler | By Clive Barnes Special to The New York Times | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/tradition-falls-at-harvard-as-women-join-men-at-graduation-rites.html | Tradition Falls at Harvard as Women Join Men at Graduation Rites | By Robert Reinhold Special to The New York Times | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/tv-play-finds-right-medium-on-net-tonight.html | TV Play Finds Right Medium on NET Tonight | By Jack Gould | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/un-picks-chief-of-peru-quake-study.html | UN Picks Chief of Peru Quake Study | By Thomas J Hamilton Special to The New York Times | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/us-methadone-plan-proposed-to-guide-wider-use-and-study-methadone.html | US Methadone Plan Proposed To Guide Wider Use and Study | By Harold M Schmeck Jr Special to The New York Times | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/us-troop-cut-in-south-korea-reported-sought-to-save-funds-us-said.html | US Troop Cut in South Korea Reported Sought to Save Funds | By William Beecher Special to The New York Times | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/weekend-fishing-and-boating.html | Weekend Fishing and Boating | SPECIAL TO THE NEW YORK TIMES | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/wheat-prices-up-on-crop-estimate-us-forecast-of-a-6-drop-in-output.html | WHEAT PRICES UP ON CROP ESTIMATE | By James J Nagle | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/when-those-bigname-dress-designers-turn-talents-to-furs.html | When Those BigName Dress Designers Turn Talents to Furs | ByAngela Taylor | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/white-house-plans-conference-of-by-and-for-youth.html | White House Plans Conference of by and for Youth | By James M Naughton Special to The New York Times | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/wightman-cup-foes-begin-play-today-close-series-seen.html | Wightman Cup Foes Begin Play Today Close Series Seen | By Fred Tupfer Special to The New York Times | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/with-british-election-a-week-off-young-voters-are-apathetic.html | With British Election a Week Off Young Voters Are Apathetic | By Bernard Weinraub Special to The New York Times | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/12/1970 | https://www.nytimes.com/1970/06/12/archives/yanks-go-west-with-a-bomber-image-as-mets-return-home-under.html | Yanks Go West With a Bomber Image as Mets Return Home Under Pressure | By Joseph Durso | RE0000780969 | 1998-04-24 | B00000591211 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/155-us-citizens-in-jordan-leave-as-fighting-ends-encouraged-by.html | 155 US CITIZENS IN JORDAN LEAVE AS FIGHTING ENDS | By Eric Pace Special to The New York Times | RE0000780975 | 1998-04-24 | B00000592915 |

| | | | | | |
|---|---|---|---|---|---|
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/2-irish-heroes-get-a-musical-tribute.html | 2 IRISH HEROES GET A MUSICAL TRIBUTE | Raymond Ericson | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/2price-copper-held-on-way-out-new-plan-viewed-in-pricing-copper.html | 2Price Copper Held on Way Out | By Robert Walker | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/6-die-amid-celebration-of-mexico-team-victory.html | 6 Die Amid Celebration Of Mexico Team Victory | By Juan de Onis Special to The New York Times | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/a-debate-marks-reunion-at-yale-alumni-and-undergraduates-exchange.html | A DEBATE MARKS REUNION AT YALE | By M A Farber Special to The New York Times | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/a-lightweight-body-armor-is-devised-wide-variety-of-ideas-covered.html | A Lightweight Body Armor Is Devised | By Stacy V Jones Special to The New York Times | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/addonizio-jury-hears-engineer-witness-links-newark-aide-to.html | ADDONIZIO JURY HEARS ENGINEER | By Thomas F Brady Special to The New York Times | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/agees-2-homers-help-mets-rout-braves-81-peterson-halts-royals-50.html | Agees 2 Homers Help Mets Rout Braves 81 | By Leonard Koppett | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/allies-foresee-an-increase-in-terrorism-by-vietcong-allies-foresee.html | Allies Foresee an Increase In Terrorism by Vietcong | By James P Sterba Special to The New York Times | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/ameys-designs-not-for-wallflowers.html | Ameys Designs Not for Wallflowers | By Bernadine Morris | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/antiques-joseph-mcmullans-carpets-75-from-his-collection-at-the.html | Antiques Joseph McMullans Carpets | By Marvin D Schwartz | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/art-2-interesting-talents-make-debut-kay-kurt-uses-candy-as.html | Art 2 Interesting Talents Make Debut | By Hilton Kramer | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/bicentennial-decision-may-be-revised.html | Bicentennial Decision May Be Revised | By Donald Janson Special to The New York Times | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/blacks-believe-gibson-would-help-them.html | Blacks Believe Gibson Would Help Them | By Thomas A Johnson Special to The New York Times | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/books-of-the-times-the-road-to-martyrdom.html | Books of The Times | By Thomas Lask | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/brezhnev-says-us-spurs-aggression-as-it-talks-peace-virtually.html | BRENNEV SAYS US SPURS AGGRESSION AS IT TALKS PEACE | By Bernard Gwertzman Special to The New York Times | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/bridge-experts-find-their-wives-also-know-a-trick-or-two.html | Bridge | By Alan Truscott | RE0000780975 | 1998-04-24 | B00000592915 |

| | | | | | |
|---|---|---|---|---|---|
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/brownsville-erupts-in-violence-over-huge-accumulations-of-garbage.html | Brownsville Erupts in Violence Over Huge Accumulations of Garbage | By Joseph Lelyveld | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/cambodians-now-expecting-long-years-of-strife.html | Cambodians Now Expecting Long Years of Strife | By Gloria Emerson Special to The New York Times | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/coach-of-yale-eight-to-view-the-race-for-the-first-time.html | Coach of Yale Eight To View The Race For the First Time | By Michael Strauss Special to The New York Times | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/congress-target-of-nixon-2d-time-president-charges-delay-on-housing.html | CONGRESS TARGET OF NIXON 2D TIME | By James M Naughton Special to The New York Times | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/dance-youth-has-its-day-american-ballet-school-students-offer.html | Dance Youth Has Its Day | By Clive Barnes | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/dayan-says-new-raid-proves-intent-to-defend-line-at-canal.html | Dayan Says New Raid Proves Intent to Defend Line at Canal | By Charles Mohr Special to The New York Times | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/eastman-dillon-explores-merger-preliminary-talks-about-a-possible.html | EASTMAN DILLON EXPLORES MERGER | By Terry Robards | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/federal-court-grants-a-hearing-on-visa-denied-marxist-scholar.html | Federal Court Grants a Hearing On Visa Denied Marxist Scholar | By Edward Hudson | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/finch-tells-ohio-state-audience-backlash-threatens-universities.html | Finch Tells Ohio State Audience Backlash Threatens Universities | By Agis Salpukas Special to The New York Times | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/folk-art-museum-starts-fund-drive-for-larger-home.html | Folk Art Museum Starts Fund Drive For Larger Home | By Sanka Knox | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/food-relief-is-reduced-in-former-biafran-region.html | Food Relief Is Reduced in Former Biafran Region | By William Borders Special to The New York Times | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/general-dynamics-offers-its-presidency-to-knudsen-former-ford-and.html | General Dynamics Offers Its Presidency to Knudsen | By Leonard Sloane | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/hickel-rift-with-nixon-deeper-resignation-or-dismissal-seen-hickel.html | Hickel Rift With Nixon Deeper Resignation or Dismissal Seen | By E W Kenworthy Special to The New York Times | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/historians-worried-by-cutbacks-in-access-to-presidential-papers.html | Historians Worried by Cutbacks In Access to Presidential Papers | By Neil Sheehan Special to The New York Times | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/humphrey-plans-statement-today-he-is-expected-to-announce-his.html | Bicentennial Decision May Be Revised | By Donald Janson Special to The New York Times | RE0000780975 | 1998-04-24 | B00000592915 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/indochina-debate-in-senate-shifts-to-mercennries-issue.html | Indochina Debate in Senate Shifts to Mercenaries Issue | By John W Finney Special to The New York Times | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/industrial-output-in-may-dropped-to-18month-low-industrial.html | Industrial Output in May Dropped to 18Month Low | By Eileen Shanahan Special to The New York Times | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/integration-plan-fought-in-detroit-recall-campaign-begun-to-bar.html | INTEGRATION PLAN FOUGHT IN DETROIT | By Jerry M Flint Special to The New York Times | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/ios-to-release-1969-audit-today-hopes-it-will-end-rumor-of-pressing.html | IOS TO RELEASE 1969 AUDIT TODAY | By Clyde H Farnsworth Special to The New York Times | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/jordans-embassy-in-beirut-burned-leftist-mob-calls-for-death-to.html | JORDANS EMBASSY IN BEIRUT BURNED | By Dana Adams Schmidt Special to The New York Times | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/late-rally-cuts-markets-losses.html | LATE RALLY CUTS MARKETS LOSSES | By Vartanig G Vartan | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/market-place-shunned-issues-seen-improving.html | Marketplace | By Robert Metz | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/marxist-leader-of-commandos.html | Bicentennial Decision May Be Revised | By Donald Janson Special to The New York Times | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/massachusetts-democrats-name-slate.html | Massachusetts Democrats Name Slate | By R W Apple Jr Special to The New York Times | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/mayor-is-silent-on-rockefeller-but-he-does-give-support-to-rangel.html | MAYOR IS SILENT ON ROCKEFELLER | By Richard L Madden | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/mayors-political-puzzle-possibility-of-presidential-race-in-1972.html | Mayors Political Puzzle | By Richard Reeves | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/mccarthy-tours-bronx-wards-says-veterans-care-is-poor.html | McCarthy Tours Bronx Wards Says Veterans Care Is Poor | By Alfonso 0 Narvaez | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/mrs-jones-paces-british-to-21-lead-over-us-in-wightman-cup-tennis.html | Mrs Jones Paces British to 21 Lead Over U S in Wightman Cup Tennis | By Fred Tupper Special to The New York Times | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/music-doc-severinsen-conductor-leads-the-debut-of-singing-and.html | Music Doc Severinsen | By John S Wilson | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/music-whales-sing-out.html | Music Whales Sing Out | By Donal Henahan | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/new-issues-lag-in-slow-trading-some-offerings-are-made-as-many-are.html | NEW ISSUES LAG IN SLOW TRADING | By Robert D Hershey Jr | RE0000780975 | 1998-04-24 | B00000592915 |

| | | | | | |
|---|---|---|---|---|---|
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/odwyer-campaigning-on-li-retains-his-youth-identification.html | ODwyer Campaigning on LI Retains His Youth Identification | By Maurice Carroll Special to The New York Times | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/olivier-is-first-actor-to-be-named-to-the-peerage.html | Olivier Is First Actor to Be Named to the Peerage | By Bernard Weinraub Special to The New York Times | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/only-25-and-washable-no-wonder-all-those-men-lined-up.html | Only 25 and WashableNo Wonder All Those Men Lined Up | By Angela Taylor | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/ottinger-seeks-city-use-of-packaged-hospitals.html | Ottinger Seeks City Use Of Packaged Hospitals | By Albin Krebs | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/pacific-lutheran-pulls-strong-oar-varsity-four-reaches-ira-final-in.html | PACIFIC LUTHERAN PULLS STRONG OAR | By William N Wallace Special to The New York Times | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/pact-is-reported-on-citys-budget-taxes-would-be-23million-below.html | PACT IS REPORTED ON CITYS BUDGET | By Joseph P Fried | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/partial-accord-set-in-technicolor-fray-acquisitions-and.html | Partial Accord Set In Technicolor Fray | By Robert J Cole | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/peace-is-the-new-design-at-parsons.html | Peace Is the New Design at Parsons | By Grace Glueck | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/politics-goldberg-urges-educational-reform-goodell-is-endorsed-by.html | Politics Goldberg Urges Educational Reform | By Thomas P Ronan | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/porsche-counts-on-the-organizer.html | Porsche Counts on the Organizer | By Michael Katz Special to The New York Times | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/powells-racial-opinions-causing-a-crisis-for-tories.html | Powells Racial Opinions Causing a Crisis for Tories | By Anthony Lewis Special to The New York Times | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/race-issue-overriding-as-vote-in-newark-nears-whites-fearful-of-a.html | Race Issue Overriding as Vote in Newark Nears | By John Darnton Special to The New York Times | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/regrets-are-few-in-kent-ohio.html | Regrets Are Few in Kent Ohio | By John Kifner Special to The New York Times | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/reports-of-rain-in-southwest-spur-a-rise-in-wheat-futures.html | Reports of Rain in Southwest Spur a Rise in Wheat Futures | By James J Nagle | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/reputed-leader-in-mafia-is-dead-digregorio-called-exhead-of-family.html | REPUTED LEADER IN MAFIA IS DEAD | By Charles Grutzner | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/resignation-of-three-directors-announced-by-penn-central-co.html | Resignation of Three Directors Announced by Penn Central Co | By Robert E Bedingfield | RE0000780975 | 1998-04-24 | B00000592915 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/richardson-in-new-job-faces-discontent-in-ranks.html | Richardson in New job Faces Discontent in Ranks | ByPaul Delaney Special to The New York Times | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/roundup-ellis-of-pirates-stops-padres-on-nohitter.html | Roundup Ellis of Pirates Stops Padres on NoHitter | By Sam Goldaper | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/samules-warns-upstate-of-a-bigcity-ticket.html | Samuels Warns Upstate Of a BigCity Ticket | By Homer Bigart Special to The New York Times | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/sorensen-wins-endorsement-in-utica.html | Sorensen Wins Endorsement in Utica | ByAlfred E Clark Special to The New York Times | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/sports-of-the-times-anniversary.html | Sports of the Times | By Robert Lipsyte | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/stocks-show-dip-in-amex-trading-most-issues-finish-lower-in-a-slow.html | STOCKS SHOW DIP IN AMEX TRADING | By Alexander R Hammer | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/table-tennis-and-bowling-on-wheels-handicapped-athletes-open-14th.html | Table Tennis and Bowling on Wheels Handicapped Athletes Open 14th Annual Games | SPECIAL TO THE NEW YORK TIMES | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/the-misery-of-rising-expectations.html | The Misery of Rising Expectations | By Anthony Lewis | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/tide-scores-by-two-lengths-and-returns-4-in-sprint-at-belmont-bold.html | Title Scores by Two Lengths and Returns 4 in Sprint at Belmont | By Joe Nichols | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/topics-arms-talks-and-mutual-verification.html | Topics Arms Talks and Mutual Verification | By Lewis L Strauss | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/towns-attacked-near-pnompenh-pressure-on-capital-seen-with-assaults.html | TOWNS ATACKED NEAR PNOMPENH | By Sydney H Schanberg Special to The New York Times | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/two-airlines-propose-revising-and-simplifying-atlantic-fares.html | Two Airlines Propose Revising And Simplifying Atlantic Fares | By Robert Lindsey | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/un-council-plans-periodic-meetings-at-ministers-level.html | UN Council Plans Periodic Meetings At Ministers Level | By Sam Pope Brewer Special to The New York Times | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/unmanned-spacecraft-planned-to-study-highenergy-particles.html | Unmanned Spacecraft Planned To Study HighEnergy Particles | By John Noble Wilford | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/us-and-soviet-weigh-possibility-of-new-un-mediation-effort-in-the.html | US and Soviet Weigh Possibility of New UN Mediation Effort in the Mideast | By Tad Szulc Special to The New York Times | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/us-doubts-study-on-extent-of-harlem-addiction.html | US Doubts Study on Extent of Harlem Addiction | By Richard D Lyons Special to The New York Times | RE0000780975 | 1998-04-24 | B00000592915 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/us-writ-blamed-in-prison-unrest-state-says-award-to-black-upsets.html | US WRIT BLAMED IN PRISON UNREST | ByCraig R Whitney | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/valiant-beats-intrepid-as-americas-cup-preliminary-trials-end-each.html | Valiant Beats Intrepid as Americas Cup Preliminary Trials End | By Steve Cady Special to The New York Times | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/victory-in-dexter-trot-tonight-to-make-someone-11-feet-tall.html | Victory in Dexter Trot Tonight To Make Someone 11 Feet Tall | By Louis Effrat Special to The New York Times | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/west-german-vote-is-local-in-name-only.html | West German Vote Is Local in Name Only | By David Binder Special to The New York Times | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/wider-detection-of-prenatal-flaws-expected-to-spur-abortions.html | Wider Detection of Prenatal Flaws Expected to Spur Abortions | By Walter Sullivan | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/with-the-high-cost-of-dining-out-more-people-are-thinking-in-terms.html | With the High Cost of Dining Out More People Are Thinking in Terms of Eating In | By Jean Hewitt | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/13/1970 | https://www.nytimes.com/1970/06/13/archives/yankee-pitcher-yields-five-hits-peterson-notches-his-ninth-victory.html | YANKEE PITCHER YIELDS FIVE HITS | By Thomas Rogers Special to The New York Times | RE0000780975 | 1998-04-24 | B00000592915 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/-hailing-a-forest-primeval-the-forest-primeval-hail.html | Hailing a Forest Primeval | By Warren J Brier | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/10-dogleg-holes-dot-7151yard-layout-in-minnesota.html | 10 Dogleg Holes Dot 7151Yard Layout in Minnesota | By Lincoln A Werden | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/2-track-officials-are-hurt-in-crash-at-le-mans-race-2-track.html | 2 Track Officials Are Hurt in Crash At Le Mans Race | By Michael Katz Special to The New York Times | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/3-paraplegics-typify-sportsmanship.html | 3 Paraplegics Typify Sportsmanship | By Al Harvin | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/a-435carat-gem-is-being-sawed-diamond-in-rough-to-take-a-year-for.html | A 435CARAT GEM IS BEING SAWED | By Deirdre Carmody | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/a-brief-turn-backward-in-motorized-time.html | A Brief Turn Backward in Motorized Time | By Paul J C Friedlander | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/a-brilliant-confusion-of-fantasy-fable-and-fact.html | A brilliant confusion of fantasy fable and fact | By Laurence Lafore | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/a-doortodoor-search-seeks-lead-poisoning-in-hunts-point.html | A DoortoDoor Search Seeks Lead Poisoning in Hunts Point | By Paul L Montgomery | RE0000780973 | 1998-04-24 | B00000592913 |

| | | | | | |
|---|---|---|---|---|---|
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/a-native-sons-nostalgic-return-to-jefferson-country.html | A Native Sons Nostalgic Return to Jefferson Country | By Howald Bailey | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/a-packed-garden-hears-tom-jones-and-squeals-greet-singer.html | A PACKED GARDEN HEARS TOM JONES | By John S Wilson | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/a-playwrights-novel-no-novella.html | A playwrights novelno novella | By Haskel Frankel | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/a-special-point-of-view-the-days.html | A special point of view | By John Bowen | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/a-year-for-conservation.html | A Year far Conservation | By David Lidman | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/advertising-penney-unit-looks-like-agency-but-isnt.html | Advertising | By Philip H Dougherty | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/agee-gets-homer-he-also-bats-in-run-on-double-sadecki-pitches.html | AGEE GETS HOMER | By Murray Chass | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/ah-youth-ah-sex-ah-revolution-ah-revolution.html | Ah Youth Ah Sex Ah Revolution | By Vincent Canby | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/airline-cancels-credit-with-city-15-agencies-owe-30000-mayors.html | AIRLINE CANCELS CREDIT WITH CITY | By Edward Ranzal | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/alls-right-with-the-world-of-harold-wilson-harold-wilsons-world.html | Alls Right With The World of Harold Wilson | By Anthony Lewis | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/an-unabashedly-joyful-eroticism-joyful-eroticism.html | An Unabashedly Joyful Eroticism | By Peter Schjeldahl | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/and-outward-there-is-always-the-great-presence-of-the-sea.html | And outward there is always the great presence of the sea | By Edward B Garside | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/argentine-junta-names-president-general-levingston-military-attache.html | ARGENTINE JUNTA NAMES PRESIDENT | By Malcolm W Browne Special to The New York Times | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/arrest-reforms-sought-in-canada-bills-would-end-pretrial-jailing-of.html | ARREST REFORMS SOUGHT IN CANADA | By Jay Walz Special to The New York Times | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/art-conference-finds-ally-in-lab-stone-preservative-tackles-variety.html | ART CONFERENCE FINDS ALLY IN LAB | By Sanka Knox | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/art-you-dont-have-to-live-in-detroit-to-appreciate-mr-tannahill.html | Art | By John Canaday | RE0000780973 | 1998-04-24 | B00000592913 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/at-pennsy-no-calm-after-storm-at-pennsy-no-calm-after-the-storm.html | At Pennsy No Calm After Storm | By Robert E Bedingfield | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/baseball-will-survive-law-suit-baseball-sure-to-survive-regardless.html | Baseball Will Survive Law Suit | By Leonard Koppett | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/beame-urges-unified-approach-for-regional-narcotics-control.html | Beanie Urges Unified Approach For Regional Narcotics Control | By Peter Kihss | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/bill-douglas-has-never-stopped-fighting-the-bullies-of-yakima.html | Bill Douglas Has Never Stopped Fighting the Bullies Of Yakima | By Milton Viorst | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/black-insurgent-who-won-berkeley-race-is-an-outspoken-radical.html | Black Insurgent Who Won Berkeley Race Is an Outspoken Radical | By Earl Caldwell Special to The New York Times | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/black-lawyers-push-rights-drive-in-south-young-black-lawyers-are.html | Black Lawyers Push Rights Drive in South | By Roy Reed Special to The New York Times | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/blacks-organize-to-defeat-nixon-leaders-hope-to-frustrate-southern.html | BLACKS ORGANIZE TO DEFEAT NIXON | By Jon Nordheimer Special to The New York Times | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/bombers-win-94-on-fiverun-burst-blefarys-hit-snaps-44-tie-as.html | BOMBERS WIN 94 ON FIVERUN BURST | By Thomas Rogers Special to The New York Times | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/brazil-to-free-40-to-obtain-release-of-german-envoy-brazil-accepts.html | Brazil to Free 40 To Obtain Release Of German Envoy | By Joseph Novitski Special to The New York Times | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/brewster-tells-friendly-but-questioning-yale-alumni-he-cannot-be.html | Brewster Tells Friendly but Questioning Yale Alumni He Cannot Be Personally Neutral on Public Issues | By M A Farber Special to The New York Times | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/bridge-consulting-your-horoscope-is-one-way-to-reach-slam.html | Bridge | By Alan Truscott | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/brownsville-peers-through-haze-of-rioting-with-little-hope.html | Brownsville Peers Through Haze of Rioting With Little Hope | By Thomas A Johnson | RE0000780973 | 1998-04-24 | B00000592913 |

| | | | | | |
|---|---|---|---|---|---|
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/budget-pact-preserves-5c-ferry-fare.html | Budget Pact Preserves 5c Ferry Fare | By Frank S Prial | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/building-costs-push-steadily-upward.html | Building Costs Push Steadily Upward | By Alan S Oser | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/bureau-of-standards-study-suggests-best-tires-belong-on-the-rear.html | Bureau of Standards Study Suggests Best Tires Belong on the Rear Axle | By David E Rosenbaum Special to The New York Times | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/candidates-list-campaign-costs-333000-for-goldberg-and-340000-for.html | CANDIDATES LIST CAMPAIGN COSTS | By Emanuel Perlmutter | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/capital-will-get-ivy-league-police-district-force-expects-50-on.html | CAPITAL WILL GET IVY LEAGUE POLICE | By David Burnham | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/caution-in-boom-pays-off-in-bust-the-cautious-firms-remain-healthy.html | Caution in Boom Pays Off in Bust | By Terry Robards | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/chaos-wins-as-massachusetts-democrats-stage-a-donnybrook.html | Chaos Wins as Massachusetts Democrats Stage a Donnybrook | By R W Apple Jr Special to The New York Times | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/chess-sharp-play-on-the-metropolitan-front.html | Chess | By Al Horowitz | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/citys-rubella-drive-on-tv-sells-children-on-need-for-shots.html | Citys Rubella Drive on TV Sells Children on Need for Shots | By Jane E Brody | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/coast-thrift-units-cutting-rates.html | Coast Thrift Units Cutting Rates | By Robert A Wright Special to The New York Times | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/coins-plans-for-ana-visitors.html | Coins | By Thomas V Haney | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/colleges-warned-of-a-tax-problem-closing-for-political-drives-may.html | COLLEGES WARNED OF A TAX PROBLEM | By Eileen Shanahan Special to The New York Times | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/connecticut-yankees-are-hitting-300.html | Connecticut Yankees Are Hitting 300 | By Lynn Shields | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/conservationists-decry-norwalk-harbor-dredging.html | Conservationists Decry Norwalk Harbor Dredging | By John C Devlin Special to The New York Times | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/creole-capers.html | Creole capers | By Craig Claiborne | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/criminals-at-large.html | Criminals At Large | By Allen J Rubin | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/dance-whats-missing-style-feeling.html | Dance | By Clive Barnes | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/demonstration-leaders-at-ohio-state-say-students-have-been.html | Demonstration Leaders at Ohio State Say Students Have Been Radicalized and Will Never Turn Back | By Agis Salpukas Special to The New York Times | RE0000780973 | 1998-04-24 | B00000592913 |

| | | | | | |
|---|---|---|---|---|---|
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archiv es/dream-fulfilled-with-truffles-and-flourishes-a-dream-with-truffles.html | Dream Fulfilled With Truffles And Flourishes | By Milton Viorst | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archiv es/dyce-880-victor-in-aau-track-equals-meet-mark-of-1482-to-qualify.html | DYCE 880 VICTOR IN AAU TRACK | By Neil Amdur | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archiv es/education-history-texts-take-a-new-look-at-slavery.html | Education | 8212Fred M Hechinger | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archiv es/fairfield-show-faces-old-woe-but-it-will-be-different-in-71.html | Fairfield Show Faces Old Woe But It Will Be Different in 71 | By Ed Corrigan | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archiv es/fairly-sad-story-of-a-wall-street-broker-wall-street-broker.html | Fairly Sad Story Of a Wall Street Broker | By Murray Teigh Bloom | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archiv es/famine-on-7th-avenue-reaches-severe-levels.html | Famine on 7th Avenue Reaches Severe Levels | By Isadore Barmash | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archiv es/farmers-harbor-doubt-despite-good-crops-farmers-harbor-doubt.html | Farmers Harbor Doubt Despite Good Crops | By Arlo Jacobson Special to The New York Times | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archiv es/farmhouse-saved-for-second-time-purchase-residents-seeking-site-for.html | FARMHOUSE SAVED FOR SECOND TIME | By Linda Greenhouse Special to The New York Times | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archiv es/federal-housing-projects-stir-strong-opposition-across-us.html | Federal Housing Projects Stir Strong Opposition Across US | By John Herbers Special to The New York Times | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archiv es/foreign-affairs-the-revolutioneaters.html | Foreign Affairs The RevolutionEaters | By C L Sulzberger | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archiv es/fort-marcy-sets-mark-at-belmont-fort-marcy-sets-mark-at-belmont.html | Fort Marcy Sets Mark at Belmont | By Joe Nichols | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archiv es/from-in-back-of-his-garden-came-the-rumble-of-approaching-death.html | From in back of his garden came the rumble of approaching death | By Ivan Morris | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archiv es/from-skagway-to-whitehorse-by-narrow-gauge.html | From Skagway to Whitehorse by Narrow Gauge | By Edward Cowan | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archiv es/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archiv es/gadfly-on-the-left-needles-his-peers-gadfly-on-the-left-needles-his.html | Gadfly on the Left Needles His Peers | By Alden Whitman | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archiv es/gardens-when-those-furry-friends-become-foes.html | Gardens | By Ira Caplan | RE0000780973 | 1998-04-24 | B00000592913 |

| 6/14/1970 | https://www.nytimes.com/1970/06/14/archiv es/gi-drug-project-tested-on-a-base-ft-bragg-addicts-retained-for.html | GI DRUG PROJECT TESTED ON A BASE | By Homer Bigart Special to The New York Times | RE0000780973 | 1998-04-24 | B00000592913 |
|---|---|---|---|---|---|---|
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archiv es/giants-to-continue-using-the-i-a-capital-idea-of-last-season.html | Giants to Continue Using the I A Capital Idea of Last Season | By George Vecsey | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archiv es/going-going-gone-with-the-wind.html | Going Going Gone With The Wind | By Aljean Harmetz | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archiv es/goldberg-urges-2-state-consumer-units.html | Goldberg Urges 2 State Consumer Units | By Thomas P Ronan | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archiv es/good-lord-its-frodo-baggins-frodo-baggins.html | Good Lord Its Frodo Baggins | By A H Weiler | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archiv es/gop-liberals-in-house-press-bill-on-voting-for-18yearolds.html | GOP Liberals in House Press Bill on Voting for 18YearOlds | By Marjorie Hunter Special to The New York Times | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archiv es/grant-took-a-vacation-and-a-resort-was-born.html | Grant Took a Vacation And a Resort Was Born | By Joan Lingard | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archiv es/gurney-hulme-and-oliver-snap-qualifying-record-for-canam.html | Gurney Hulme and Oliver Snap Qualifying Record for CanAm | By John S Radosta Special to The New York Times | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archiv es/harvard-oarsmen-sweep-yale-for-fourth-year-in-a-row-on-thames-river.html | Harvard Oarsmen Sweep Yale for Fourth Year in a Row on Thames River | By Michael Strauss Special to The New York Times | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archiv es/heard-ratatat-lately-heard-ratatat-lately.html | Heard Ratatat Lately | By James Tate Jr | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archiv es/hearsts-international-zelda.html | HEARSTS INTERNATIONAL | By Harry T Moore | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archiv es/home-improvemont-brushes-you-can-throw-away.html | Home Improvement | By Bernard Gladstone | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archiv es/honoring-the-museums-traditional-obligation.html | Honoring the Museums Traditional Obligation | By Hilton Kramer | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archiv es/house-plants-from-seed.html | House Plants From Seed | By Robert C Baur | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archiv es/housing-case-in-jersey-alleges-communitywide-pattern-and-practice.html | Housing Case in Jersey Alleges Communitywide Pattern and Practice of Bias | By John Darnton Special to The New York Times | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archiv es/humphrey-in-senate-race-leaves-door-ajar-for-72-humphrey-enters.html | Humphrey in Senate Race Leaves Door Ajar for 72 | By Seth S King Special to The New York Times | RE0000780973 | 1998-04-24 | B00000592913 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/huntington-bay-loses-landmark-fergusons-castle-60-years-old-being.html | HUNTINGTON BAY LOSES LANDMARK | By Carter B Horsley Special to The New York Times | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/hussein-appeals-to-restive-army-for-obedience-guerrillas-report.html | HUSSEIN APPEALS TO RESTIVE ARMY FOR OBEDIENCE | By Eric Pace Special to The New York Times | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/if-all-else-fails-firms-merge-wall-street-retrenches-in-slump.html | If All Else Fails Firms Merge | By John J Abele | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/in-1651-it-was-jove-calisto-diana-in-1651-it-was-jove-.html | In 1651 It Was Jove  Calisto  Diana | By Peter Heyworth | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/in-the-camera-world.html | In The Camera World | 8212Bernard Gladstone | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/in-the-nation-legislating-an-end-to-the-war.html | In The Nation Legislating an End to the War | By Tom Wicker | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/ios-makes-public-its-1969-report-mutual-fund-giant-gave-big-loans.html | L0S MAKES PUBLIC ITS 1969 REPORT | By Clyde H Farnsworth Special to The New York Times | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/is-patton-a-lie.html | Is Patton a Lie | By Peter Schjeldatil | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/it-began-in-an-obscure-corner-of-a-remote-roman-province.html | It began in an obscure | By Robert C Dentan | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/japan-to-buy-major-us-civil-assets-in-ryukyus.html | Japan to Buy Major US Civil Assets in Ryukyus | By Takashi Oka Special to The New York Times | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/journey-to-the-center-of-brazil-quarup.html | Journey to the center of Brazil | By David Gallagher | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/kent-state-graduation-ceremony-calm.html | Kent State Graduation Ceremony Calm | By John Kifner Special to The New York Times | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/la-dolce-vita-e-musicale-la-dolce-vita.html | La Dolce Vita E Musicale | By Raymond Ericson | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/laird-said-to-tighten-rein-on-the-joint-chiefs-of-staff-laird-said.html | Laird Said to Tighten Rein On the Joint Chiefs of Stall | By William Beecher Special to The New York Times | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/local-army-role-widened-in-china-military-leaders-gain-even-more.html | LOCAL ARMY ROLE WIDENED IN CHINA | By Tillman Durdin Special to The New York Times | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/mantle-helps-miami-beach-make-pitch-for-young.html | Mantle Helps Miami Beach Make Pitch For Young | By Jay Clarke | RE0000780973 | 1998-04-24 | B00000592913 |

| | | | | | |
|---|---|---|---|---|---|
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/marlu-pride-takes-fastest-dexter-trot-marlu-pride-wins-fastest.html | Marlu Pride Takes Fastest Dexter Trot | By Louis Effrat Special to The New York Times | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/memoirs-of-pole-recall-1939-war-diplomats-appeals-to-allies-are.html | MEMOIRS OF POLE RECALL 1939 WAR | By Henry Raymont | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/menasha-skulnik-18981970.html | Menasha Skulnik 18981970 | By Howard da Silva | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/monsoon-mud-mires-us-tanks.html | Monsoon Mud Mires U S Tanks | By James P Sterba Special to The New York Times | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/more-top-students-applying-at-city-u-despite-open-door-city.html | More Top Students Applying at City U Despite Open Door | By Leonard Buder | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/mrs-king-excels-topples-mrs-jones-for-33-tie-then-shares-doubles.html | MRS KING EXCELS | By Fred Tupper Special to The New York Times | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/music-in-czechoslovakia-nobody-took-a-bath-onstage.html | Music in Czechoslovakia | By Priscilla Witter | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/music-sampler-at-tully-first-in-11day-series-features-opera.html | Music Sampler at Tully | By Raymond Ericson | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/music-so-in-the-end-the-beatles-have-proved-false-prophets.html | Music | By Craig McGregor | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/new-musicals-the-accent-is-on-full-living.html | New Musicals The Accent Is on Full Living | By John S Wilson | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/new-york-the-tough-battle-against-the-bombplanters.html | New York | 8212Michael Stern | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/newark-mayoral-contest-reaches-a-bitter-climax.html | Newark Mayoral Contest Reaches a Bitter Climax | By Ronald Sullivan Special to The New York Times | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/newport-sail-is-lengthened-679mile-event-starts-saturday-increased.html | Newport Sail Is Lengthened | By John Rendel | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/news-of-the-rialto-ribman-back-in-place.html | News of the Rialto | By Lewis Funke | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/nixon-picks-panel-to-find-causes-of-campus-unrest-panel-to-study.html | Nixon Picks Panel to Find Causes of Campus Unrest | By James M Naughton Special to The New York Times | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/north-africans-press-madrid-on-spanish-sahara.html | North Africans Press Madrid on Spanish Sahara | By Richard Eder Special to The New York Times | RE0000780973 | 1998-04-24 | B00000592913 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/observer-some-way-to-run-a-railroad.html | Observer Some Way to Run a Railroad | By Russell Baker | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/once-upon-a-time-a-fable-of-student-power.html | Once Upon a Time A Fable Of Student Power | By Neil Postman | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/our-national-forests-will-the-conflicts-ever-be-settled-conflict-in.html | Our National Forests Will the Conflicts Ever Be Settled | By Bayard Webster | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/personality-feminine-hand-guides-texas-retail-store.html | Personality | By Elizabeth M Fowler | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/photography-peppers-and-people-seem-to-change-places.html | Photography | By Gene Thornton | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/plan-to-add-luxury-apartments-is-issue-on-the-upper-east-side.html | Plan to Add Luxury Apartments Is Issue on the Upper East Side | By Edward C Burks | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/point-of-view-time-for-zoning-review.html | Point of View | By James Felt Former Chairman City Planning Commission | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/police-brutality-charged-on-coast-professors-assail-tactics-in-isla.html | POLICE BRUTALITY CHARGED ON COAST | By Steven V Roberts Special to The New York Times | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/politics-mccarthy-odwyer-and-sorensen-attack-ottinger-for-spending.html | Politics McCarthy ODwyer and Sorensen Attack Ottinger for Spending on TV | By Maurice Carroll Special to The New York Times | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/pop-from-steppenwolf-to-booker-t-to-air-force.html | Pop | By Don Heckman | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/powell-says-britain-is-under-attack-from-within-by-forces-aiming-at.html | Powell Says Britain Is Under Attack From Within by Forces Aiming at Destruction of the Nation | By Anthony Lewis Special to The New York Times | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/power-networks-pass-initial-test-2-canadian-systems-helped-meet.html | POWER NETWORKS PASS INITIAL TEST | By Will Lissner | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/president-nixon-shuffles-the-lineup.html | President Nixon Shuffles the LineUp | By James Reston | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/quake-brings-gains-to-peru-with-loss.html | Quake Brings Gains To Peru With Loss | By H J Maidenberg Special to The New York Times | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/readers-report.html | Readers Report | By Martin Levin | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/recordings-henzes-revolutionary-essay-on-pigs.html | Recordings | By Donal Henahan | RE0000780973 | 1998-04-24 | B00000592913 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/rent-plan-is-no-cure-for-blight-analysis-rent-plan-is-no-cure-for.html | Rent Plan Is No Cure For Blight Analysis | By David K Shipler | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/revival-of-ftc-meets-a-setback-weinbergers-switch-to-new-post.html | REVIVAL OF FTC MEETS A SETBACK | By John D Morris Special to The New York Times | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/ring-lardner-jr-he-oughta-be-in-pictures.html | Ring Lardner Jr He Oughta Be In Pictures | By Ring Lardner Jr | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/samuels-offers-healthcare-program.html | Samuels Offers HealthCare Program | By William E Farrell Special to The New York Times | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/sanitation-study-set-in-riot-area-goal-is-better-way-to-serve-needs.html | SANITATION STUDY SET IN RIOT AREA | By Robert D McFadden | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/says-campaign-chairman-steve-smith-goldilocks-may-not-be-the-most.html | Says Campaign Chairman Steve Smith Goldilocks may not be the most exciting fellow in town but hes the only one who can win this year | By Richard Reeves | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/science-if-we-master-the-gene-.html | Science | 8212Walter Sullivan | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/some-aides-doubt-us-can-stop-reds-in-cambodia.html | Some Aides Doubt US Can Stop Reds in Cambodia | By Tad Szulc Special to The New York Times | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/south-stars-win-in-lacrosse-1110-maclaughlins-goal-downs-north-in.html | SOUTH STARS WIN IN LACROSSE 1110 | By John B Forbes Special to The New York Times | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/soviet-dissent-is-not-unified-but-it-proves-to-be-persistent-soviet.html | Soviet Dissent Is Not Unified But It Proves to Be Persistent | By James F Clarity Special to The New York Times | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/soviet-expels-a-time-reporter-brezhnev-cover-believed-cause.html | Soviet Expels a Time Reporter Brezhnev Cover Believed Cause | By Bernard Gwertzman Special to The New York Times | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/sports-of-the-times-allstar-quandary.html | Sports of The Times | By Joseph Durso | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/spotlight-counter-market-suffering.html | Spotlight | By Alexander R Hammer | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/students-work-for-rooney-rival-eikenberrys-stand-against-war-stirs.html | Students Work for Rooney Rival | By Richard L Madden | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/summer-resort-3460-triumphs-by-length-in-30425-long-branch-stakes.html | Summer Resort 3460 Triumphs by Length in 30425 Long Branch Stakes | By Dave Anderson Special to The New York Times | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/summertime-shopping.html | Summertime shopping | By Patricia Peterson | RE0000780973 | 1998-04-24 | B00000592913 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/taylors-folksongs-stir-recollections-with-rich-fullness.html | Taylors Folksongs Stir Recollections With Rich Fullness | By Mike Jahn | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/television-the-point-is-what-will-the-cables-carry.html | Television | By Jack Gould | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/thant-rebuffed-by-hanoi-on-talks-aide-in-paris-asserts-call-is.html | THANT REBUFFED BY HANOI ON TALKS | By Terence Smith Special to The New York Times | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/that-laughter-you-hear-is-the-silent-majority-about-rodney.html | That Laughter You Hear Is the Silent Majority | By Albert Goldman | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/the-american-as-blind-giant-unable-to-see-what-it-kills-my-lai.html | The American as blind giant unable to see what it kills | By Robert Jay Lipton | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/the-merchants-view-despite-recession-consumers-keep-retail-sales.html | The Merchants View | By Herbert Koshetz | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/the-public-and-private-aspects-of-the-problem-abortion.html | The public and private aspects of the problem | By Harriet F Pilpel | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/the-week-in-finance-recessionary-economy-appears-near-end-of-its.html | The Week in Finance | By Thomas E Mullaney | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/the-world-the-polls-say-heath-waging-an-uphill-battle.html | The World | 8212Anthony Lewis | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/thieu-asserts-us-will-not-pull-out-for-several-years.html | Thieu Asserts US Will Not Pull Out For Several Year | By John L Hess Special to The New York Times | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/time-runs-short-for-troubled-gretel.html | Time Runs Short for Troubled Gretel | By George Richards Special to The New York Times | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/truman-institute-goes-its-own-way-jerusalem-staff-stresses.html | TRUMAN INSTITUTE GOES ITS OWN WAY | By Lawrence Fellows Special to The New York Times | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/tube-sales-climbing-for-color-television.html | Tube Sales Climbing For Color Television | By Gene Smith | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/twine-arounds-for-cities.html | Twine Arounds For Cities | By Alice Upham Smith | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/two-johnson-homes-dedicated-as-historic-sites.html | Two Johnson Homes Dedicated as Historic Sites | By Martin Waldron Special to The New York Times | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/urban-officials-hail-yearold-us-ratcontrol-drive.html | Urban Officials Hail YearOld US RatControl Drive | By Paul Delaney Special to The New York Times | RE0000780973 | 1998-04-24 | B00000592913 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/us-loan-to-turkey-dismays-narcotics-officials.html | US Loan to Turkey Dismays Narcotics Officials | By Felix Belair Jr Special to The New York Times | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/us-nullifies-mississippi-law-imperiling-head-start-program.html | US Nullifies Mississippi Law Imperiling Head Start Program | By Jack Rosenthal Special to The New York Times | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/valiant-regarded-boat-to-beat-for-role-of-cup-defender-stephens.html | Valiant Regarded Boat to Beat for Role of Cup Defender | By Steve Cady | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/washington-crew-takes-ira-title-washington-varsity-triumphs-penns.html | Washington Crew Takes IRA Title | By William N Wallace Special to The New York Times | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/we-will-not-be-a-new-form-of-white-art-in-blackface-no-white-art-in.html | We Will Not Be a New Form Of White Art in Blackface | By Clayton Riley | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/western-governors-attempt-to-reach-across-the-generation-gap-at.html | Western Governors Attempt to Reach Across the Generation Gap at Conference | By Wallace Turner Special to The New York Times | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/where-are-babies-from-ask-the-bbc-ask-the-bbc.html | Where Are Babies From Ask the BBC | By George Melly | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/wildcat-strikes-at-mines-feared-unrest-watched-by-federal-and.html | WILDCAT STRIKES AT MINES FEARED | By Ben A Franklin Special to The New York Times | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/with-a-bow-to-miners-its-high-c-time-in-central-city.html | With a Bow to Miners Its High C Time In Central City | By Jay Peake | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/wood-field-and-stream-carolina-commissioner-wages-war-on-violators.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/world-cup-soccer-england-hopes-to-continue-mastery-over-west.html | World Cup Soccer | By Brian Glanville Special to The New York Times | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/14/1970 | https://www.nytimes.com/1970/06/14/archives/you-are-looking-at-a-stage-face-you-know-instantly-you-are-looking.html | You Are Looking at a Stage Face | By Walter Kerr | RE0000780973 | 1998-04-24 | B00000592913 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/2-in-albany-race-exchange-insults-goldberg-and-samuels-meet-in.html | 2 IN ALBANY RACE EXCHANGE INSULTS | By Richard Reeves Special to The New York Times | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/350-at-kerensky-funeral-hear-his-ideal-of-freedom-praised.html | 350 at Kerensky Funeral Hear His Ideal of Freedom Praised | By McCandlish Phillips | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/a-jesuit-tries-hand-at-interior-decorating.html | A Jesuit Tries Hand at Interior Decorating | By Rita Reif | RE0000780976 | 1998-04-24 | B00000592916 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/adventists-old-faith-and-new-pressures-adventists-keep-basic.html | Adventists Old Faith And New Pressures | By Edward B Fiske Special to The New York Times | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/advertising-all-about-eve-and-more-too.html | Advertising All About Eve and More Too | By Philip H Dougherty | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/afroamerican-policemen-laud-association-of-slack-students.html | AfroAmerican Policemen Laud Association of Black Students | By Emanuel Perlmutter | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/aid-earns-cubans-respect-in-peru-limas-ties-with-us-also-improve.html | AID EARNS CUBANS RESPECT IN PERU | By H J Maidenberg Special to The New York Times | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/american-eagle-first-to-finish-as-fleet-lags-in-newport-race.html | American Eagle First to Finish As Fleet Lags in Newport Race | By John Rendel Special to The New York Times | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/argentine-juntas-choice-roberto-marcelo-levingston.html | Argentine Juntas Choice | By Malcolm W Browne Special to The New York Times | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/ballet-season-finale-city-troupe-to-return-aug-25-after-road-trip.html | Ballet Season Finale | By Clive Barnes | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/big-board-spurs-accord-on-rates-meetings-held-with-leaders-of.html | BIG BOARD SPURS ACCORD ON RATES | By Terry Robards | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/black-atlanta-venture-backfires-on-liberals-an-attempt-to-create.html | Black Atlanta Venture Backfires on Liberals | By Jon Nordheimer Special to The New York Times | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/bonwits-head-finds-challenges-retailing-opens-up-new-perspectives.html | Bonwits Head Finds Challenges | By Isadore Barmash | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/brandt-coalition-suffers-setback-as-3-states-vote-free-democratic.html | BRANDY COALITION SUFFERS SETBACK AS 3 STATES VOTE | By David Binder Special to The New York Times | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/bridge-aces-in-stockholm-to-face-5-teams-in-bermuda-bowl.html | Bridge | By Alan Truscott Special to The New York Times | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/california-democrats-hope-to-tie-reagan-to-murphy-and-nixon.html | California Democrats Hope to Tie Reagan to Murphy and Nixon | By Wallace Turner Special to The New York Times | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/canadian-prairie-in-economic-slump-grows-resentful-of-east.html | Canadian Prairie in Economic Slump Grows Resentful of East | By Jay Walz Special to The New York Times | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/chess.html | Chess | By Al Horowitz | RE0000780976 | 1998-04-24 | B00000592916 |

| | | | | | |
|---|---|---|---|---|---|
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/citizen-group-votes-opposition-to-nixon-plan-to-jail-dangerous.html | Citizen Group Votes Opposition to Nixon Planto Jail Dangerous Defendants Before Trial | By David Burnham | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/city-will-activate-urban-task-forces-early-warning-system-to-head.html | City Will Activate Urban Task Forces Early Warning System to Head Off Crises in Communities | By Peter Kihss | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/commandos-exert-power-in-jordan-say-they-executed-2-arabs-in-rape.html | COMMANDOS EXERT POWER IN JORDAN | By Eric Pace Special to The New York Times | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/designer-of-new-setup-in-nixons-office-denies-it-will-demoralize.html | Designer of New Setup in Nixons Office Denies It Will Demoralize Cabinet | By Robert B Semple Jr Special to The New York Times | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/despite-throwing-error-and-tough-chances-afield-mets-go-on-to-sweep.html | Despite Throwing Error and Tough Chances Afield Mets Go on to Sweep Braves Series | SPECIAL TO THE NEW YORK TIMES | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/destines-dancers-show-ethnic-grace.html | DESTINES DANCERS SHOW ETHNIC GRACE | Anna Kisselgoff | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/diabetes-drug-use-backed-by-council-but-study-casts-doubt-on-va1ue.html | DIABETES DRUGUSE BACKED BY COUNCIL | By Harold M Schmeck Jr Special to The New York Times | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/esalen-encounter-group-finds-british-in-touch.html | Esalen Encounter Group Finds British in Touch | By Bernard Weinraub Special to The New York Times | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/eubie-blake-87-gets-jazz-prize-pianist-recalls-early-days-for.html | ERIE BLAKE 87 GETS JAZZ PRIZE | By John S Wilson Special to The New York Times | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/fcc-man-bitter-as-term-is-ending-democrat-upset-at-report-on-choice.html | F C C MAN BITTER AS TERM IS ENDING | By Christopher Lydon Special to The New York Times | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/finch-college-head-retiring-to-think.html | Finch College Head Retiring to Think | By Martin Gansberg | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/for-michael-crichton-medicine-is-for-writing.html | For Michael Crichton Medicine Is for Writing | By John Noble Wilford | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/frenn-takes-coast-hammer-event-connolly-loses-by-21-feet-pennel.html | Wrenn Takes Coast Hammer Event | By Sam Goldaper | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/full-ios-power-gained-by-briton-wyndham-white-wins-board-vote.html | FULL IOS POWER GAINED BY BRITON | By Victor Lusinchi Special to The New York Times | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/funds-in-europe-face-tough-days-woes-of-ios-have-helped-little-as.html | FUNDS IN EUROPE FACE TOUGH DAYS | By Clyde H Farnsworth Special to The New York Times | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/gurney-triumphs-in-canam-opener-hulme-his-teammate-3d-behind-oliver.html | GURNEY TRIUMPHS IN CANAM OPENER | By John S Radosta Special to The New York Times | RE0000780976 | 1998-04-24 | B00000592916 |

| | | | | | |
|---|---|---|---|---|---|
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/herrmann-takes-38th-le-mans-race-as-porsche-sweeps-first-three.html | Herrmann Takes 38th Le Mans Race as Porsche Sweeps First Three Places | By Michael Katz Special to The New York Times | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/huge-slate-of-new-issues-heading-for-bond-market-price-outlook.html | Huge Slate of New Issues Heading for Bond Market | By John H Allan | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/humphrey-holds-economy-is-issue-he-hopes-war-will-not-be-a-partisan.html | HUMPHREY HOLDS ECONOMY IS ISSUE | By Seth S King Special to The New York Times | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/hundreds-in-east-harlem-rampage.html | Hundreds in East Harlem Rampane | By Robert D McFadden | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/if-you-cant-afford-sable-this-fall-how-about-rabbit.html | If You Cant Afford Sable This Fall How About Rabbit | By Angela Taylor | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/italy-to-reform-her-bureaucracy-15-new-regions-to-relieve-rome-of.html | ITALY TO REFORM HER BUREAUCRACY | By Paul Hofmann Special to The New York Times | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/kings-point-head-will-retire-today.html | Kings Point Head Will Retire Today | BY Werner Bamberger | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/laborites-and-tories-offer-differing-views-of-british-economy.html | Laborites and Tories Offer Differing Views of British Economy | By John M Lee Special to The New York Times | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/london-a-prolonged-cultural-siesta.html | London A Prolonged Cultural Siesta | By Alan Brien Special to The New York Times | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/lull-of-summer-welcomed-after-all-princetons-noise.html | Lull of Summer Welcomed After All Princetons Noise | By Richard J H Johnston Special to The New York Times | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/manson-murder-trial-nears-opening.html | Manson Murder Trial Nears Opening | By Douglas Robinson Special to The New York Times | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/mexico-city-takes-its-first-official-step-toward-combating-air.html | Mexico City Takes Its First Official Step Toward Combating Air Pollution | By Juan de Onis Special to The New York Times | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/negro-is-elected-trustee-of-yale-judge-higginbotham-is-first-black.html | NEGRO IS ELECTED TRUSTEE OF YALE | By M A Farber Special to The New York Times | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/negro-on-campus-panel-feels-solemn-duty-to-stop-killings-negro-on.html | Negro on Campus Panel Feels Solemn Duty to Stop Killings | By Robert Reinhold Special to The New York Times | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/newark-votes-tomorrow-in-bitter-mayoral-contest-newark-votes.html | Newark Votes Tomorrow In Bitter Mayoral Contest | By Walter H Waggoner Special to The New York Times | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/nixon-action-in-behalf-of-youth-spurred-by-results-of-a-survey.html | Nixon Action in Behalf of Youth Spurred by Results of a Survey | By James M Naughton Special to The New York Times | RE0000780976 | 1998-04-24 | B00000592916 |

| | | | | | |
|---|---|---|---|---|---|
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/nixons-bugaboo-with-huge-budget-deficits-looming-effort-to-show.html | Nixons Bugaboo | By Leonard S Silk Special to The New York Times | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/panel-will-urge-changes-in-use-of-vast-federal-land-holdings.html | Panel Will Urge Changes in Use of Vast Federal Land Holdings | By Gladwin Hill Special to The New York Times | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/personal-finance-some-investors-may-find-advantages-in-purchasing.html | Personal Finance | By Elizabeth M Fowler | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/pollution-linked-to-ills-of-young-study-finds-exposure-tied-to.html | POLLUTION LINKED TO ILLS OF YOUNG | By Lawrence K Altman | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/printed-linens-led-to-shops-success.html | Printed Linens Led to Shops Success | By Joan Cook | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/priorities-in-the-soviet-speeches-for-the-election-stressed-economy.html | Priorities in the Soviet | By Bernard Gwertzman Special to The New York Times | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/public-opinion-experts-contend-youth-has-not-opposed-war-as-much-as.html | Public Opinion Experts Contend Youth Has Not Opposed War as Much as Many Believe | By R W Apple Jr Special to The New York Times | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/pyrrhic-victory-likely-in-newark-successful-candidate-faces.html | Pyrrhic Victory Likely In Newark | By Ronald Sullivan Special to The New York Times | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/saskatchewan-trying-to-stem-migration-province-supports-plants-to.html | Saskatchewan Trying to Stem Migration | By Edward Cowan Special to The New York Times | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/school-elections-are-under-study-eligibility-of-civil-servants-for.html | SCHOOL ELECTIONS ARE UNDER STUDY | By Grace Lichtenstein | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/seaver-survives-shaky-beginning-goes-distance-to-win-no-9-garretts.html | SERVER SURVIVES SHAKY BEGINNING | By Leonard Koppett | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/singers-fit-roles-in-mets-chenier.html | SINGERS FIT ROLES IN METS CHENIER | Robert Sherman | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/single-by-munson-breaks-tie-in-9th-play-is-set-up-by-fly-lost-in.html | SINGLE BY MUNSON BREAKS TIE IN 9TH | BY Thomas Rogers Special to The New York Times | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/sorensen-scored-for-peace-views-mccarthy-states-he-helped-escalate.html | SORENSEN SCORED FOR PEACE VIEWS | By Maurice Carroll | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/sports-of-the-times-rerun.html | Sports of The Times | By Robert Lipsyte | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/the-smell-of-the-beer-hall.html | The Smell of the Beer Hall | By Anthony Lewis | RE0000780976 | 1998-04-24 | B00000592916 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/tv-campaigning-itself-is-an-issue-in-senatorial-race.html | TV Campaigning Itself Is an Issue in Senatorial Race | By Fred Ferretti | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/tv-oliviers-hamlet-uninterrupted-160minute-film-tests-viewers.html | TV Oliviers Hamlet Uninterrupted | By Jack Gould | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/uaw-to-train-its-leaders-at-a-millionaires-playground.html | UAW to Train Its Leaders At a Millionaires Playground | By Jerry M Flint Special to The New York Times | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/underrated-gowon-leads-nigeria-toward-reconciliation.html | Underrated Gowon Leads Nigeria Toward Reconciliation | By Graham Hovey | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/us-banks-renew-philippine-loans-action-is-described-as-a-key-factor.html | US BANKS RENEW PHILIPPINE LOANS | By H Erich Heinemann | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/violence-by-radicals-disrupting-turkeys-universities-unrest-raises.html | Violence by Radicals Disrupting Turkeys Universities | By Alfred Friendly Jr Special to The New York Times | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/whaleboats-race-in-summer-festival-off-shelter-island.html | Whaleboats Race In Summer Festival Off Shelter Island | By Carter B Horsley Special to The New York Times | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/15/1970 | https://www.nytimes.com/1970/06/15/archives/wilkins-voted-to-wheelchair-shrine.html | Wilkins Voted to Wheelchair Shrine | By Al Harvin | RE0000780976 | 1998-04-24 | B00000592916 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/30-universitypress-books-are-cited.html | 30 UniversityPress Books Are Cited | By Henry Raymont | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/a-political-crisis-in-israel-averted-religious-issue-is-avoided-by.html | A POLITICAL CRISIS IN ISRAEL AVERTED | By Charles Mohr Special to The New York Times | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/aba-head-scores-reserve-member-aba-head-scores-reserve-member.html | ABA Head Scores Reserve Member | By H Erich Heinemann | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/abc-eases-curb-on-tv-fund-pleas-will-give-consideration-to.html | ABC EASES CURB ON TV FUND PLEAS | By Christopher Lydon Special to The New York Times | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/addonizio-jury-hears-executive-he-says-a-defendant-asked-bribe.html | ADDONIZIO JURY HEARS EXECUTIVE | By Thomas F Brady Special to The New York Times | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/advertising-woodstock-sees-a-pot-o-gold.html | Advertising Woodstock Sees a Pot o Gold | By Philip H Dougherty | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/agnew-to-pursue-a-fearless-role-will-not-eliminate-emotion-from.html | AGNEW TO PURSUE A FEARLESS ROLE | By James M Naughton Special to The New York Times | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/antiwarbloc-educators-endorse-18-candidates-for-congress.html | AntiwarBloc Educators Endorse 18 Candidates for Congress | By Emanuel Perlmutter | RE0000780970 | 1998-04-24 | B00000592910 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/article-2-no-title-views-of-sport.html | Views of Sport | By Leonard Koppett | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/artists-surface-at-underground-show.html | Artists Surface at Underground Show | By McCandlish Phillips | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/at-halston-new-fashion-team.html | At Halston New Fashion Team | By Bernadine Morris | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/bailar-defeats-baitman-by-two-lengths-on-belmont-turf-runnerup.html | Bailar Defeats Baitman by Two Lengths on Belmont Turf | By Joe Nichols | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/banco-popular-is-taken-over-by-perus-military-government-peru-in.html | Banco Popular Is Taken Over By Perus Military Government | By H J Maidenberg Special to The New York Times | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/board-confirms-ios-power-shift-briton-gets-full-authority-in-his.html | BOARD CONFIRMS IOS POWER SHIFT | BY Victor Lusinchi Special to The New York Times | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/bond-predicts-black-student-confrontations-says-young-people-in.html | Bond Predicts Black Student Confrontations | By Jack Rosenthal Special to The New York Times | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/bond-rates-rise-to-new-heights-issue-of-jersey-bell-is-sold-at-935.html | BOND RATES RISE TO NEW HEIGHTS | By John H Allan | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/bonns-ruling-parties-to-pursue-policy-despite-election-setback.html | Bonns Ruling Parties to Pursue Policy Despite Election Setback | By Lawrence Fellows Special to The New York Times | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/books-of-the-times-the-bridge-at-glienicke.html | Books of The Times | By John Leonard | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/bridge-dallas-aces-defeat-brazil-as-world-title-play-opens.html | Bridge | By Alan Truscott | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/british-trade-deficit-rose-to-74million-in-may.html | British Trade Deficit Rose to 74Million in May | By John M Lee Special to The New York Times | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/danny-kaye-to-star-in-rodgers-musical.html | Danny Kaye to Star in Rodgers Musical | By Louis Calta | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/deficit-reported-by-general-host.html | DEFICIT REPORTED BY GENERAL HOST | By Clare M Reckert | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/exclusively-for-mothersinlaw.html | Exclusively for MothersinLaw | By Joan Cook Special to The New York Times | RE0000780970 | 1998-04-24 | B00000592910 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/expos-neighbor-is-tired-of-it-all-city-finds-visitors-to-fair.html | EXPOS NEIGHBOR IS TIRED OF IT ALL | By Philip Shabecoff Special to The New York Times | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/fifth-ave-coach-is-counting-ballots-fifth-ave-coach-counts-ballots.html | Fifth Ave Coach Is Counting Ballots | By Gene Smith | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/final-positions-are-not-verified-measurement-certificates-needed-to.html | FINAL POSITIONS ARE NOT VERIFIED | By John Reridel Special to The New York Times | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/guerrillas-its-jordan-plan-increased-raids-on-israel-guerrillas-in.html | Guerrillas in Jordan Plan Increased Raids on Israel | By Eric Pace Special to The New York Times | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/high-court-backs-draft-exemption-for-ethical-view-asserts-that.html | HIGH COURT BACKS DRAFT EXEMPTION FOR ETHICAL VIEW | By Fred P Graham Special to The New York Times | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/hugh-joseph-addonizio.html | Hugh Joseph Addonizio | By Robert D McFadden Special to The New York Times | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/in-the-nation-the-ambiguity-of-omb.html | In The Nation The Ambiguity of O M B | By Tom Wicker | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/invalidation-of-70-ballot-law-is-upheld.html | Invalidation of 70 Ballot Law Is Upheld | By Lawrence Van Gelder Special to The New York Times | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/japanese-protests-on-us-pact-are-relatively-quiet.html | Japanese Protests on US Pact Are Relatively Quiet | By Takashi Oka Special to The New York Times | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/jubilation-sweeps-rome-over-soccer-cup-victory.html | Jubilation Sweeps Rome Over Soccer Cup Victory | By Paul Hofmann Special to The New York Times | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/judge-curbs-pickets-din-at-fbi-hq.html | Judge Curbs Pickets Din At FBI Hq | By Robert E Tomasson | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/jury-selection-in-manson-case-to-begin-today-up-to-300-candidates.html | Jury Selection in Manson Case to Begin Today | By Douglas Robinson Special to The New York Times | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/kenneth-allen-gibson.html | Kenneth Allen Gibson | By Edith Evans Asbury Special to The New York Times | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/lindsays-budget-is-cut-82million-board-of-estimate-and-city-council.html | LINDSAYS BUDGET IS CUT 82MILLION | By Edward Ranzal | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/market-place-conglomerates-the-idea-lives.html | Market Place | By Robert Met | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/mcracken-cites-economic-gains-tells-oecd-of-progress-in.html | MCRACKEN CITES ECONOMIC GAINS | By Clyde H Farnsworth Special to The New York Times | RE0000780970 | 1998-04-24 | B00000592910 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/minneapolis-rights-unit-charles-lack-of-help-by-police-leaves-it.html | Minneapolis Rights Unit Charges Lack of Help by Police Leaves It Impotent | By Seth S King Special to The New York Times | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/miss-pitts-heads-lacrosse-stars-philadelphia-dominates-us-team.html | MISS PITTS HEADS LACROSSE STARS | By John B Forbes | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/mta-will-test-rail-cars-to-serve-stewart-base.html | MTA Will Test Rail Cars to Serve Stewart Base | By Robert Lindsey | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/nasa-and-2-companies-blamed-for-apollo-blast-nasa-and-2-concerns.html | NASA and 2 Companies Blamed for Apollo Blast | By Richard D Lyons Special to The New York Times | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/nations-separated-by-a-capital-gap-nations-divided-by-a-capital-gap.html | Nations Separated By a Capital Gap | By Gerd Wilcke | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/nato-reviewing-use-of-draftees-strategy-of-flexibility-said-to.html | NATO REVIEWING USE OF DRAFTEES | By Drew Middleton Special to The New York Times | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/need-to-modify-engines-hinders-jumbojet-use.html | Need to Modify Engines Hinders JumboJet Use | By Richard Witkin | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/negroes-in-newark-parade-for-gibson-addonizio-confident-negroes.html | Negroes in Newark Parade for Gibson Addonizio Confident | By Ronald Sullivan Special to The New York Times | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/neighborhoods-chinatown-is-troubled-by-new-influx.html | Neighborhoods Chinatown Is Troubled by New Influx | By Murray Schumach | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/nixon-losing-hope-for-tax-on-leaded-gas.html | Nixon Losing Hope for Tax on Leaded Gas | By Max Frankel Special to The New York Times | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/nixon-to-address-nation-on-economy-tomorrow.html | Nixon to Address Nation On Economy Tomorrow | By Robert B Semple Jr Special to The New York Times | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/observer-wanted-lost-help-bargain.html | Observer Wanted Lost Help Bargain | By Russell Baker | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/old-punchers-throw-compliments-here.html | Old Punchers Throw Compliments Here | By Dave Anderson | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/paris-tv-newsman-quits-over-government-curb.html | Paris TV Newsman Quits Over Government Curb | By John L Hess Special to The New York Times | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/police-here-criticized-on-recruiting-and-promotion.html | Police Here Criticized on Recruiting and Promotion | By David Burnham | RE0000780970 | 1998-04-24 | B00000592910 |

| | | | | | |
|---|---|---|---|---|---|
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/postal-union-here-planning-strike-vote-if-substitute-reform-bill-is.html | Postal Union Here Planning Strike Vote if Substitute Reform Bill is Passed | By Damon Stetson | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/powell-in-race-has-faith-in-himself.html | Powell in Race Has Faith in Himself | By David K Shipler | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/prison-term-cut-in-resentencing-extortionist-in-bribery-case-loses.html | PRISON TERM CUT IN RESENTENGING | By Lesley Oelsner | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/public-tv-stations-prepare-for-challenges-to-networks.html | Public TV Stations Prepare For Challenges to Networks | By Fred Ferretti Special to The New York Times | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/report-asks-cuts-in-defense-funds-liberal-congressmen-pare.html | REPORT ASKS CUTS IN DEFENSE FUNDS | By Robert M Smith Special to The New York Times | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/romney-assures-mayors-on-priorities-for-cities.html | Romney Assures Mayors On Priorities for Cities | By John Berbers Special to The New York Times | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/roundup-exparatrooper-on-cloud-9-with-indians.html | Roundup ExParatrooper On Cloud 9 With Indians | By Murray Chass | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/securities-industry-offers-plan-for-stock-insurance-uschartered.html | Securities Industry Offers Plan for Stock Insurance | By Eileen Shanahan Special to The New York Times | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/shark-story-of-hunt-for-bullion.html | Shark Story of Hunt for Bullion | Roger Greenspun | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/soybean-futures-advance-then-dip-weather-in-growing-areas-seen-as.html | SOYBEAN FUTURES ADVANCE THEN DIP | By James J Nagle | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/soyuz-9-breaks-space-endurance-mark.html | Soyuz 9 Breaks Space Endurance Mark | By Bernard Gwertzman Special to The New York Times | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/spending-scored-during-tv-debate-but-ottinger-points-to-aid-by.html | SPENDING SCORED DURING TV DEBATE | By Albin Krebs | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/srigon-impatient-on-thai-war-role-sees-stalling-in-the-dispatch-of.html | SAIGON IMPATIENT ON THAI WAR ROLE | By Henry Kamm Special to The New York Times | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/student-protesters-denouncing-thieu-also-assail-the-us.html | Student Protesters Denouncing Thieu Also Assail the US | By James P Sterba Special to The New York Times | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/tactics-altered-in-governor-race-upstate-industrialist-made-target.html | TACTICS ALTERED IN GOVERNOR RACE | By Bill Kovach Special to The New York Times | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/teachers-on-li-fined-for-strike-massapequa-union-is-found-guilty-of.html | TEACHERS ON LI FINED FOR STRIKE | By Roy R Silver Special to The New York Times | RE0000780970 | 1998-04-24 | B00000592910 |

| | | | | | |
|---|---|---|---|---|---|
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archiv es/teenager-conservation-corps-for-summers-voted-by-house-teenager.html | TeenAger Conservation Corps For Summers Voted by House | By Warren Weaver Jr Special to The New York Times | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archiv es/thais-begin-answering-the-armys-call-for-volunteers-to-fight-in.html | Thais Begin Answering the Armys Call for Volunteers to Fight in Cambodia | By Ralph Blumenthal Special to The New York Times | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archiv es/the-era-of-the-crocodile-handbag-ends-at-mark-cross.html | The Era of the Crocodile Handbag Ends at Mark Cross | By Judy Klemesrud | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archiv es/theater-shakespeare-in-connecticut.html | Theater Shakespeare in Connecticut | By Clive Barnes Special to The New York Times | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archiv es/traders-cautious-as-stocks-are-up-dow-advances-315-points-to-68736.html | TRADERS CAUTIOUS AS STOCKS ARE UP | By Vartanig G Vartan | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archiv es/trainers-teenage-daughter-lends-a-helping-hand-in-barn-area-at.html | Trainers Teenage Daughter Lends a Helping Hand in Barn Area at Roosevelt Raceway | SPECIAL TO THE NEW YORK TIMES | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archiv es/trudeau-debates-militant-women-discussion-of-abortion-is-harsh-and.html | TRUDEAU DEBATES MILITANT WOMEN | By Edward Cowan Special to The New York Times | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archiv es/us-star-forges-8697-triumph-newcombe-also-extended-in-final.html | US STAR FORGES 86 97 TRIUMPH | By Fred Tupper Special to The New York Times | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archiv es/us-tries-to-spur-aid-to-businesses-run-by-minorities-us-tries-to.html | US Tries to Spur Aid to Businesses Run by Minorities | By Robert A Wright Special to The New York Times | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archiv es/venerable-boston-latin-school-under-attack-on-boysonly-policy.html | Venerable Boston Latin School Under Attack on BoysOnly Policy | By Robert Reinhold Special to The New York Times | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archiv es/victim-blames-kids-not-young-lords-for-east-harlem-looting.html | Victim Blames Kids Not Young Lords for East Harlem Looting | By Alfonso A Narvaez | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archiv es/warpowers-bill-is-filed-by-javits-congress-would-have-to-act-on.html | WARPOWERS BILL IS FILED BY JAVITS | By John W Finney Special to The New York Times | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archiv es/wider-recruiting-for-police-urged-walinsky-asks-changes-to-draw.html | WIDER RECRUITING FOR POLICE URGED | BY Linda Charlton | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archiv es/wood-field-and-stream-shinnecock-to-hold-a-swordfish-tourney-while.html | Wood Field and Stream | By Nelson Bryant | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archiv es/youth-15-fatally-stabbed-at-queens-school-suspect-13-is-held.html | Youth 15 Fatally Stabbed at Queens School | By Leonard Buder | RE0000780970 | 1998-04-24 | B00000592910 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/16/1970 | https://www.nytimes.com/1970/06/16/archives/zapata-agrees-on-merger-plan-70million-southdown-deal-is-voted-by.html | ZAPATA AGREES ON MERGER PLAN | By Alexander R Hammer | RE0000780970 | 1998-04-24 | B00000592910 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/16-held-as-links-in-gambling-ring-5millionayear-operation-reported.html | 16 HELD AS LINKS IN GAMBLING RING | By David Burnham | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/2-young-doctors-pay-is-better-but-.html | 2 Young Doctors Pay Is Better but | By Marylin Bender | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/2d-draft-lottery-is-set-for-july-1-drawing-will-cover-those-youths.html | 2D DRAFT LOTTERY IS SET FOR JULY 1 | By David E Rosenbaum Special to The New York Times | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/84-countries-convene-to-fight-airline-hijackings-and-sabotage.html | 84 Countries Convene to Fight Airline Hijackings and Sabotage | By Jay Walz Special to The New York Times | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/agnew-bids-student-quit-panel-but-white-house-rejects-move-a-gnew.html | Agnew Bids Student Quit Panel But White House Rejects Move | By James M Naughton Special to The New York Times | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/a-liquidity-crisis-penn-centrals-woes-seem-unlikely-to-aggravate.html | A Liquidity Crisis | By H Erich Heinemann | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/addonizio-aides-concede-bitterly-mayor-is-conciliatory-while-his.html | ADDONIZIO AIDES CONCEDE BITTERLY | By Homer Bigart | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/advertising-helping-political-candidates.html | Advertising Helping Political Candidates | By Philip H Dougherty | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/aec-to-produce-longer-tv-films-2hour-features-to-begin-showings.html | ADC TO PRODUCE LONGER TV FILMS | By George Gent | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/allied-stores-and-ap-sessions-highlight-meetings-retail-chains.html | Allied Stores and AP Sessions Highlight Meetings | By Isadore Barmash | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/american-yachts-score-2d-sweep-finish-1-2-3-at-newport-in-onion.html | AMERICAN YACHTS SCORE 2D SWEEP | By John Rendel Special to The New York Times | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/angry-ethnic-voices-decry-a-racist-and-dullard-image.html | Angry Ethnic Voices Decry a Racist and Dullard Image | By Jack Rosenthal Special to The New York Times | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/apology-is-asked-by-industrialist-goldberg-denies-allegation-as-he.html | APOLOGY IS ASKED BY INDUSTRIALIST | By Thomas P Ronan | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/article-1-no-title-annual-review-by-congress-is-called-desirable.html | Annual Review by Congress Is Called Desirable | By Walter Rugaber Special to The New York Times | RE0000780971 | 1998-04-24 | B00000592911 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archiv es/article-2-no-title-goodby-boom-boom.html | Goodby Boom Boom | By Gerald Eskenazi | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archiv es/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archiv es/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archiv es/astronomers-detect-a-substance-that-may- have-aided-evolution.html | Astronomers Detect a Substance That May Have Aided Evolution | By Walter Sullivan | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archiv es/baltimore-lead-cut-to-2-games-white-gets- 3-yankee-hits-and-drives.html | BALTIMORE LEAD CUT TO 2 GAMES | By Thomas Rogers Special to The New York Times | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archiv es/bill-allows-us-courts-to-enforce-free- speech-4-in-congress-ask-free.html | Bill Allows US Courts To Enforce Free Speech | By Warren Weaver Jr Special to The New York Times | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archiv es/bill-asks-power-for-rail-credit-white- house-outline-seeks.html | BILL ASKS POWER FOR RAIL CREDIT | By Robert E Bedingfield | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archiv es/bridge-us-team-only-one-staying-unbeaten- in-world-title-play.html | Bridge | By Alan Truscott  Special to The New York Times | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archiv es/budge-scores-insurance-plan-a-stricter- version-and-program-run-by.html | Budge Scores Insurance Plan | By Eileen Shanahan Special to The New York Times | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archiv es/business-is-warned-on-use-of-narcotics- business-warned-about.html | Business Is Warned On Use of Narcotics | By Gerd Wilcke | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archiv es/con-ed-to-lease-generating-units-financing- pattern-follows-rail-and.html | CON ED TO LEASE GENERATING UNITS | By Gene Smith | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archiv es/crealy-upsets-graebner-in-london-62-16- 60-mukerjea-downs-okker-in-3.html | Crealy Upsets Graebner in London 62 16 | By Fred Tupper Special to The New York Times | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archiv es/cruguet-scores-in-2-races-again-he-wins- with-beau-marker-jungle.html | CRUGUET SCORES IN 2 RACES AGAIN | By Michael Strauss | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archiv es/dance-ballet-theaters-les-noces-a-brilliant- performance-sparks.html | Dance Ballet Theaters Les Noces  A Brilliant Performance Sparks Season Debut | By Clive Barnes | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archiv es/drabowsky-back-in-oriole-fold-royals- obtain-floyd-from-baltimore.html | DRABOWSKY BACK IN ORIOLE FOLD | By Joseph Durso | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archiv es/draft-chief-bars-exemption-based-on- personal-code-asserts-that.html | DRAFT CHIEF BARS EXEMPTION BASED ON PERSONAL CODE | By Fred P Graham Special to The New York Times | RE0000780971 | 1998-04-24 | B00000592911 |

| | | | | | |
|---|---|---|---|---|---|
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/easy-to-care-for-the-new-hairdo-named-the-ape.html | Easy to Care For The New Hairdo Named The Ape | By Mary Ann Crenshaw | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/foreign-affairs-where-the-middle-east-begins.html | Foreign Affairs Where the Middle East Begins | By C L Sulzberger | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/foster-85-choice-to-beat-quarry-tonight-in-heavyuteight-fight-at.html | Foster 85 Choice to Beat Quarry Tonight in Heavyweight Fight at Garden | By Dave Anderson | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/french-12meter-yachts-arrive-potential-challenger-for-americas-cup.html | French 12Meter Yachts Arrive | By Parton Keese | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/gibson-defeats-addonizio-in-newark-mayoral-race-voter-turnout-a.html | GIBSON DEFEATS ADDONIZIO IN NEWARK MAYORAL RACE VOTER TURNOUT A RECORD | By Ronald Sullivan | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/governor-speaks-on-environment-rockefeller-urges-balance-of-economy.html | GOVERNOR SPEAKS ON ENVIRONMENT | By Paul L Montgomery | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/hanoi-sees-all-indochina-as-an-arena.html | Hanoi Sees All Indochina as an Arena | By Tad Szulc Special to The New York Times | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/high-courts-refusal-to-upset-estimate-board-pleases-mayor.html | High Courts Refusal to Upset Estimate Board Pleases Mayor | By Edward C Burks | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/hilton-is-buying-minority-interest-in-las-vegas-hotel-operator.html | Hilton Is Buying Minority Interest in Las Vegas Hotel Operator | By Alexander R Hammer | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/hospital-union-here-uses-documentary-film-to-stress-a-point.html | Hospital Union Here Uses Documentary Film to Stress a Point | By Damon Stetson | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/in-a-cambodian-town-war-and-terror-in-a-cambodian-town-a-battle.html | In a Cambodian Town War and Terror | By Sydney H Schanberg Special to The New York Times | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/israelis-attack-near-damascus-troops-penetrate-deep-into-syria-to.html | ISRAELIS ATTACK NEAR DAMASCUS | By Charles Mohr Special to The New York Times | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/kickback-bid-linked-to-newark-work.html | Kickback Bid Linked to Newark Work | By Thomas F Brady Special to The New York Times | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/kidnappers-free-bonn-envoy-in-rio-ambassador-released-after-brazil.html | KIDNAPPERS FREE BONN ENVOY IN RIO | By Joseph Novitski Special to The New York Times | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/lien-threatened-on-papps-theater.html | Lien Threatened on Papps Theater | By Louis Calta | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/lindsay-is-less-critical-of-the-nixon-administration.html | Lindsay Is Less Critical of the Nixon Administration | By Iver Peterson Special to The New York Times | RE0000780971 | 1998-04-24 | B00000592911 |

| | | | | | |
|---|---|---|---|---|---|
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/mandrew-victor-against-merritt-mets-triumph-is-sixth-in-last-seven.html | MANDREW VICTOR AGAINST MERRITT | By Leonard Koppett | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/market-place-mining-analyst-is-deep-digger.html | Market Place | By Robert Metz | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/mcarthy-calls-power-rates-high-in-massena-he-links-them-to.html | WCARTHY CALLS POWER RATES HIGH | By Alfred E Clark Special to The New York Times | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/mta-is-accused-by-odwyer-of-mishandling-subway-funds.html | MT A Is Accused by ODwyer Of Mishandling Subway Funds | By Albin Krebs | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/negro-jobs-loss-found-in-schools-nea-says-5000-southern-educators.html | NEGRO JOBS LOSS FOUND IN SCHOOLS | By Paul Delaney Special to The New York Times | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/new-haven-panther-trial-opens-state-will-not-seek-death.html | New Haven Panther Trial Opens | By Joseph Lelyveld Special to The New York Times | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/nixon-may-begin-campaign-to-stem-wageprice-rises-panel-to-publicize.html | NIXON MAY BEGIN CAMPAIGN TO STEM WAGEPRICE RISES | By Edwin L Dale Jr Special to The New York Times | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/nixon-postal-bill-barred-by-house-legislators-taking-up-own-version.html | NIXON POSTAL BILL BARRED BY HOUSE | By Marjorie Hunter Special to The New York Times | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/nlrb-extends-rule-to-schools-it-holds-private-colleges-are-like-big.html | NLRB EXTENDS RULE TO SCHOOLS | By Christopher Lydon Special to The New York Times | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/ohio-study-upholds-reports-of-illegal-loans-from-state-treasury.html | Ohio Study Upholds Reports of Illegal Loans From State Treasury | By Donald Janson Special to The New York Times | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/opera-resniks-carmen-mezzosoprano-sings-lead-in-the-bizet-work.html | Opera Resniks Carmen | By Donal Henahan | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/ottinger-says-a-goldberg-poll-shows-him-leading-sorensen.html | Ottinger Says a Goldberg Poll Shows Him Leading Sorensen | By Francis X Clines Special to The New York Times | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/pacer-earns-a-rest-at-westbury-after-2day-whirl-of-canada.html | Pacer Earns a Rest at Westbury After 2Day Whirl of Canada | By Louis Effrat Special to The New York Times | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/paris-slum-is-calm-after-arabjewish-rioting.html | Paris Slum Is Calm After ArabJewish Rioting | By John L Hess Special to The New York Times | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/peacemaker-on-campus-panel-joseph-rhodes-jr.html | Peacemaker on Campus Panel | By Robert Reinhold Special to The New York Times | RE0000780971 | 1998-04-24 | B00000592911 |

| | | | | | |
|---|---|---|---|---|---|
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/police-expert-urges-tighter-state-conspiracy-laws-aimed-at-crime.html | Police Expert Urges Tighter State Conspiracy Laws Aimed at Crime Leaders | By Peter Kihss | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/politics-in-the-churches-factionalism-within-denominations-growing.html | Politics in the Churches | By Edward B Fiske | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/powell-predicts-a-3to1-victory-assails-rangels-supporters-as.html | POWELL PREDICTS A 3TO1 VICTORY | By Clayton Knowles | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/prices-of-bonds-advance-sharply-credit-markets-revived-by-record.html | PRICES OF BONDS ADVANCE SHARPLY | By John H Allan | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/priest-in-massachusetts-is-opposed-as-politician.html | Priest in Massachusetts Is Opposed as Politician | By R W Apple Jr Special to The New York Times | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/profit-mark-seen-by-central-soya-record-forecast-is-based-on.html | PROFIT MARK SEEN BY CENTRAL SOYA | BY Clare M Reckert | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/public-tv-questions-left-for-further-meetings.html | Public TV Questions Left for Further Meetings | By Fred Ferretti Special to The New York Times | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/recovery-of-76-miners-bodies-delayed.html | Recovery of 76 Miners Bodies Delayed | By Ben A Franklin Special to The New York Times | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/restriction-on-jet-airport-fails-to-halt-marthas-vineyard-line.html | Restriction on Jet Airport Fails To Halt Marthas Vineyard Line | By Robert Lindsey | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/rochester-to-have-film-fete-in-fall.html | Rochester to Have Film Fete in Fall | By A H Weiler | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/roundup-a-grand-slam-decides-another-game.html | Roundup A Grand Slam Decides Another Game | By Murray Crass | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/schlitz-appeals-to-beer-taste-offers-a-cup-for-racing-series.html | Schlitz Appeals to Beer Taste Offers a Cup for Racing Series | By John S Radosta | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/seoul-protests-us-plan-for-withdrawal.html | Seoul Protests US Plan for Withdrawal | BY Philip Shabecoff Special to The New York Times | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/silver-futures-rise-in-busy-day-but-prices-paid-at-auction-for.html | SILVER FUTURES RISE IN BUSY DAY | By James J Nagle | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/singer-takes-charm-to-rikers-island.html | Singer Takes Charm to Rikers Island | By McCandlish Phillips | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/slaying-of-a-classmate-brings-violence-home-to-queens-school.html | Slaying of a Classmate Brings Violence Home to Queens School | By Leonard Buder | RE0000780971 | 1998-04-24 | B00000592911 |

| | | | | | |
|---|---|---|---|---|---|
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/some-arabs-shift-on-the-fedayeen-fear-new-guerrilla-turmoil-will.html | SOME ARABS SHIFT ON THE FEDAYEEN | By Eric Pace Special to The New York Times | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/sorensen-says-he-would-ease-taxes-on-middleincome-class.html | Sorensen Says He Would Ease Taxes on MiddleIncome Class | By Maurice Carroll | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/soviet-and-indochina-mood-in-moscow-on-talks-not-hopeful-as.html | Soviet and Indochina | By Bernard Gwertzman Special to The New York Times | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/stock-prices-surge-as-dow-gains-1890-industrial-average-closes-at.html | Stock Prices Surge As Dow Gains 1890 | By Vartanig G Vartan | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/suit-will-press-ban-on-useless-drugs.html | Suit Will Press Ban on Useless Drugs | By Richard D Lyons Special to The New York Times | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/sweig-voloshen-face-trial-today-javits-pell-and-ford-asked-to.html | SWEIG VOLOSHEN FACE TRIAL TODAY | By Craig R Whitney | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/thant-bids-big-5-confer-for-peace-asks-red-china-inclusion-talks-at.html | THANT BIDS BIG 5 CONFER FOR PEACE | By Thomas J Hamilton Special to The New York Times | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/the-screen-censorship-in-denmark-begins-run-derenzy-is-director-and.html | The Screen Censorship in Denmark Begins Run | By Vincent Canby | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/un-and-citizens-group-join-in-narcotics-fight.html | UN and Citizens Group Join in Narcotics Fight | By Kathleen Teltsch Special to The New York Times | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/unionlabel-grapes-get-a-mixed-reception-here.html | UnionLabel Grapes Get A Mixed Reception Here | By Richard Phalon | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/us-and-soviet-negotiators-in-vienna-moving-toward-accord-on-key.html | U S and Soviet Negotiators in Vienna Moving Toward Accord on Key Issues on Limiting Strategic Arms | By Henry Tanner Special to The New York Times | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/us-open-officials-struggle-to-avert-washout-tomorrow.html | US Open Officials Struggle To Avert Washout Tomorrow | By Lincoln A Werden Special to The New York Times | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/walinsky-takes-an-independent-stand.html | Walinsky Takes an Independent Stand | By Richard L Madden | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/washington-a-small-staff-in-an-open-administration.html | Washington A Small Staff in an Open Administration | By James Reston | RE0000780971 | 1998-04-24 | B00000592911 |
| 6/17/1970 | https://www.nytimes.com/1970/06/17/archives/zachary-upset-in-title-golf-defender-loses-to-nelsons-2-and-1.html | Zachary Upset in Title Golf | By Deane McGowen Special to The New York Times | RE0000780971 | 1998-04-24 | B00000592911 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/3-oneacters-on-films-serve-as-boost-for-tv.html | 3 OneActers on Films Serve as Boost for TV | By Mel Gussow | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/3d-site-approved-for-abm-system-by-senate-panel-but-armed-services.html | 3D SITE APPROVED FOR ABM SYSTEM BY SENATE PANEL | By John W Finney Special to The New York Times | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/6-more-shot-as-race-unrest-resumes-in-miami-despite-curfew.html | 6 More Shot as Race Unrest Resumes in Miami Despite Curfew | By Jon Nordheimer Special to The New York Times | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/a-b-a-seeks-to-head-off-n-c-a-a-boycott-over-simpson-signing.html | ABA Seeks to Head Off NCAA Boycott Over Simpson Signing | By Sam Goldaper | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/a-belle-a-look-and-75-candles-dempseys-wife-notes-his-nervousness.html | A BELLE A LOOK AND 75 CANDLES | By Gerald Eskenazi | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/a-plant-shop-is-nothing-to-laugh-at.html | A Plant Shop Is Nothing to Laugh At | By Judy Klemesrud | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/addonizio-jury-is-told-of-plan-to-control-jobs-by-kickbacks.html | Addonizio Jury Is Told of Plan To Control Jobs by Kickbacks | By Thomas F Brady Special to The New York Times | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/advertising-thinkers-map-a-better-earth.html | Advertising Thinkers Map a Better Earth | By Philip H Dougherty | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/agnew-praises-youth-for-seeking-change-and-backs-vote-at-18.html | Agnew Praises Youth for Seeking Change and Backs Vote at 18 | By James M Naughton Special to The New York Times | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/antiblack-bias-is-charged-to-wpix-and-denied-rival-for-stations.html | AntiBlack Bias Is Charged to WPIX and Denied | By Fred Ferretti | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/antigambling-unit-is-termed-corrupt-at-policemans-trial-corruption.html | Antigambling Unit Is Termed Corrupt At Policemans Trial | By David Burnham | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/appeals-judge-orders-secrecy-in-hearings-on-baltimore-indictment.html | Appeals Judge Orders Secrecy in Hearings on Baltimore Indictment Blocked by Mitchell | By Ben A Franklin Special to The New York Times | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/army-and-air-force-to-stop-the-sale-of-mutual-funds-in-the-pxs-in.html | Army and Air Force to Stop the Sale of Mutual Funds in the PXs in Europe | By Walter Rugaber Special to The New York Times | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/article-2-no-title-single-by-mcrae-breaks-deadlock.html | SINGLE BY MCRAE BREAKS DEADLOCK | By Leonard Koppett | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/att-reports-drop-in-earnings-may-quarter-set-a-record-for-operating.html | AT T REPORTS DROP IN EARNINGS | By Gene Smith | RE0000780972 | 1998-04-24 | B00000592912 |

| | | | | | |
|---|---|---|---|---|---|
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/bigcity-mayors-leave-conference-concerned-by-shift-of-power-to-the.html | BigCity Mayors Leave Conference Concerned by Shift of Power to the Suburbs | By John Herbers Special to The New York Times | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/bill-to-lower-voting-age-to-18-by-the-7l-elections-approved-in.html | BILL TO LOWER VOTING AGE TO 18 BY THE 71 ELECTIONS APPROVED IN HOUSE 272132 | By Warren Weaver Jr Special to The New York Times | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/biologist-calls-on-industrialists-to-stress-quality-over-quantity.html | Biologist Calls on Industrialists To Stress Quality Over Quantity | By Sandra Blakeslee | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/bookfilm-workers-rally-for-peace.html | BookFilm Workers Rally for Peace | By Henry Raymont | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/books-of-the-times-bad-day-at-function-junction.html | Books of The Times | By John Leonard | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/bridge-us-takes-commanding-lead-in-world-championship-play.html | Bridge | By Alan Truscoott Special to The New York Times | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/business-springs-up-at-thaicambodian-border.html | Business Springs Up at ThaiCambodian Border | By Ralph Blumenthal Special to The New York Times | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/businessmen-applaud-and-criticize-nixon-speech.html | Businessmen Applaud and Criticize Nixon Speech | By John J Abele | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/cairo-hints-it-will-study-us-peace-bid.html | Cairo Hints It Will Study U S Peace Bid | By Raymond H Anderson Special to The New York Times | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/cancer-cells-in-an-experiment-appear-to-lose-malignancy.html | Cancer Cells in an Experiment Appear to Lose Malignancy | By Harold M Schmeck Jr Special to The New York Times | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/casual-water-to-hamper-u-s-open-field-today-slow-pace-likely-on.html | Casual Water to Hamper US Open Field Today | By Lincoln A Werden Special to The New York Times | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/changes-in-courts-and-prisons-asked-position-paper-also-favors-more.html | CHANGES IN COURTS AND PRISONS ASKED | By Emanuel Perlmutter | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/chess-young-yugoslav-is-leader-among-european-qualifiers.html | Chess | By Al Horowitz | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/chou-said-to-back-parley-with-us-he-is-reported-to-hint-china.html | CHOU SAID TO BACK PARLEY WITH US | By Tad Szulc Special to The New York Times | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/clashes-disrupt-german-holiday-harsh-debate-in-bonn-also-marks-53.html | CLASHES DISRUPT GERMAN HOLIDAY | By David Binder Special to The New York Times | RE0000780972 | 1998-04-24 | B00000592912 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/close-checks-on-ground-urged-by-interpol-to-curb-hijackings.html | Close Checks on Ground Urged By Interpol to Curb Hijackings | By Jay Walz Special to The New York Times | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/crangle-scored-on-campaign-aid-samuels-says-his-opponent-seeks.html | CRANGLE SCORED ON CAMPAIGN AID | By Bill Kovach Special to The New York Times | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/criminal-law-code-that-would-widen-federal-jurisdiction-proposed-by.html | Criminal Law Code That Would Widen Federal Jurisdiction Proposed by Presidential Panel | By Fred P Graham Special to The New York Times | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/cuisine-that-no-longer-has-homeland-is-at-home-in-brooklyn.html | Cuisine That No Longer Has Homeland Is at Home in Brooklyn | By Craig Claiborne | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/dance-3-premieres-by-bertram-ross.html | Dance 3 Premieres by Bertram Ross | By Anna Kisselgoff | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/dance-massines-gaite-parisienne-ballet-theater-revival-lacks.html | Dance Massines Gaite Parisienne | By Clive Barnes | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/deficit-is-shown-by-diners-club-taxes-take-13million-bite-in.html | DEFICIT IS SHOWN BY DINERS CLUB | By Clare M Reckert | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/dogs-life-in-austria-is-not-only-for-show-fanciers-believe-in.html | Dogs Life in Austria Is Not Only for Show | By Walter R Fletcher Special to The New York Times | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/dr-salk-and-francoise-gilot-picassos-exmistress-to-wed-dr-salk-to.html | Dr Salk and Francoise Gilot Picassos ExMistress to Wed | By Linda Charlton | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/enemy-in-cambodia-cuts-last-operating-rail-line-enemy-in-cambodia.html | Enemy in Cambodia Cuts Last Operating Rail Line | By Sydney H Schanberg Special to The New York Times | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/examiner-bids-psc-limit-con-ed-to-80million-rise-psc-aide-urges-con.html | Examiner Bids PSC Limit Con Ed to 80Million Rise | By Richard Phalon | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/for-stavropoulos-the-time-is-right.html | For Stavropoulos The Time Is Right | By Bernadine Morris | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/gasoline-prices-to-drop-in-north-midcontinent-producers-announce.html | GASOLINE PRICES TO DROP IN NORTH | By Gerd Wilcke | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/general-dynamics-explains-accounts-dynamics-aides-explain-accounts.html | General Dynamics Explains Accounts | By Leonard Sloane | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/gibson-is-backed-by-newarks-chamber.html | Gibson Is Backed by Newarks Chamber | By Walter R Waggoner Special to The New York Times | RE0000780972 | 1998-04-24 | B00000592912 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archiv es/gray-says-rangel-misused-city-loan-housing-body-finds-action-to-be.html | GRAY SAYS RANGEL MISUSED CITY LOAN | By Charlayne Hunter | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archiv es/haines-ziobro-advance-in-golf-gain-jersey-semifinals-with-alpert.html | HAINES ZIOBRO ADVANCE IN GOLF | By Deane McGowen Special to The New York Times | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archiv es/hickel-extends-pesticides-curb-virtual-ban-is-imposed-in-onefourth.html | HICKEL EXTENDS PESTICIDES CURB | By Richard D Lyons Special to The New York Times | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archiv es/house-votes-ban-on-postal-union-shop.html | House Votes Ban on Postal Union Shop | By Marjorie Hunter Special to The New York Times | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archiv es/hussein-acts-to-reassert-leadership-after-turmoil.html | Hussein Acts to Reassert Leadership After Turmoil | By Eric Pace Special to The New York Times | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archiv es/in-the-nation-due-process-for-prisoners.html | In The Nation Due Process for Prisoners | By Tom Wicker | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archiv es/inflation-alert-something-new-in-economic-cures.html | Inflation Alert Something New in Economic Cures | By Edwin L Dale Jr Special to The New York Times | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archiv es/italian-moderns-problem-popularity.html | Italian Moderns Problem Popularity | By Rita Reif | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archiv es/jewish-museum-bars-pamphlets-by-artist-group.html | Jewish Museum Bars Pamphlets By Artist Group | By Grace Glueck | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archiv es/key-figure-in-newark.html | Key Figure in Newark | By Lawrence Van Gelder | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archiv es/labor-still-has-the-edge-as-britain-ballots-today.html | Labor Still Has the Edge As Britain Ballots Today | By Anthony Lewis Special to The New York Times | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archiv es/laird-sees-need-for-mideast-balance.html | Laird Sees Need for Mideast Balance | By Paul Hofmann Special to The New York Times | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archiv es/landl0rds-agree-to-a-3year-pact-service-workers-to-get-rise-of-40-a.html | LANDL0RDS AGREE TO A 3YEAR PACT | By David K Shipler | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archiv es/market-drop-echoed-offshore-funds-reflect-decline.html | Market Drop Echoed | By John M Lee Special to The New York Times | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archiv es/market-place-conglomerates-and-disclosure.html | Market Place | By Robert Metz | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archiv es/mccarthy-thwarted-in-attempt-to-explore-5th-ave-manhole.html | McCarthy Thwarted in Attempt To Explore 5th Ave Manhole | By Alfred E Clark | RE0000780972 | 1998-04-24 | B00000592912 |

| | | | | | |
|---|---|---|---|---|---|
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/militancy-on-rise-businessmen-are-told-militancy-rising-business-is.html | Militancy on Rise Businessmen Are Told | By Thomas W Ennis | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/narcotics-guard-shot-in-brooklyn-union-threatens-job-action-patient.html | NARCOTICS GUARD SHOT IN BROOKLYN | By Joseph P Fried | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/new-technique-permits-deepsea-drilling.html | New Technique Permits DeepSea Drilling | By Walter Sullivan Special to The New York Times | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/nixon-asks-for-restraint-on-wageprice-demands-bars-mandatory.html | NIXON ASKS FOR RESTRAINT ON WAGEPRICE DEMANDS | By Robert B Semple Jr Special to The New York Times | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/nixon-eases-oil-import-quotas-revision-of-system-still-studied.html | Nixon Eases Oil Import Quotas Revision of System Still Studied | By Christopher Lydon Special to The New York Times | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/nixons-talk-disappoints-traders-in-bond-markets-prices-decline.html | Nixons Talk Disappoints Traders in Bond Markets | By John H Allan | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/observer-with-robert-at-the-end.html | Observer With Robert at the End | By Russell Baker | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/odwyer-steps-up-ottinger-attack-calls-for-change-in-law-to-curb.html | ODWYER STEPS UP OTTINGER ATTACK | By Albin Krebs | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/ottinger-proposes-an-increase-in-pollution-violation-penalty.html | Ottinger Proposes an Increase In Pollution Violation Penalty | By Francis X Clines | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/personal-finance-benefits-and-methods-vary-on-giving-of-life.html | Personal Finance | By Elizabeth M Fowler | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/peterson-fails-in-bid-for-no10-chicago-victor-on-12hit-attack-4-by.html | PETERSON FAILS IN BID FOR NO10 | By Thomas Rogers Special to The New York Times | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/procaccino-backs-meehan-and-ambro.html | Procaccino Backs Meehan and Ambro | By Richard L Madden | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/productivity-is-a-mainspring-of-growth-in-economy.html | Productivity Is a Mainspring of Growth in Economy | By H Erich Heinemann | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/promenades-pay-tribute-to-danube-of-yesteryear.html | Promenades Pay Tribute To Danube of Yesteryear | By Donal Henahan | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/proudest-roman-380-wins-national-stallion-stakes-ta-wee-takes.html | Proudest Roman 380 Wins National Stallion Sthkes | By Joe Nichols | RE0000780972 | 1998-04-24 | B00000592912 |

| | | | | | |
|---|---|---|---|---|---|
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archiv es/quarry-stops-foster-in-6th-for-upset-at-garden-a-stunning-right.html | Quarry Stops Foster in 6th for Upset at Garden | By Dave Anderson | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archiv es/riessen-sinks-smith-in-2-sets-to-gain-london-quarterfinals.html | Riessen Sinks Smith in 2 Sets To Gain London Quarterfinals | By Fred Tupper Special to The New York Times | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archiv es/roundup-hegan-helping-yanks-in-role-as-brewer.html | Roundup Hegan Helping Yanks in Role as Brewer | By Murray Crass | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archiv es/saskatchewan-farms-get-bigger-but-many-hamlets-are-dying.html | Saskatchewan Farms Get Bigger but Many Hamlets Are Dying | By Edward Cowan Special to The New York Times | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archiv es/screen-zodiac-couples-adds-to-spate-of-sex-films.html | Screen | A H Weiler | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archiv es/sees-gains-if-we-are-not-at-each-others-throats.html | Sees Gains if We Are Not At Each Others Throats | By Ronald Sullivan Special to The New York Times | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archiv es/selection-of-jury-to-hear-trial-of-a-black-panther-in-new-haven.html | Selection of Jury to Hear Trial of a Black Panther in New Haven Bogs Down | By Joseph Lelyveld Special to The New York Times | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archiv es/senators-hear-how-carolina-schools-integrate-whites-blacks-and.html | Senators Hear How Carolina Schools Integrate Whites Blacks and Indians | By Jack Rosenthal Special to The New York Times | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archiv es/sorensen-argues-case-for-gi-here.html | Sorensen Argues Case for GI Here | By Maurice Carroll | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archiv es/soviet-affirms-opposition-to-new-indochina-parley-soviet-still.html | Soviet Affirms Opposition To New Indochina Parley | By Bernard Gwertzman Special to The New York Times | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archiv es/sports-of-the-times-heavyweight-fight.html | Sports of The Times | By Robert Lipsyte | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archiv es/state-blames-penn-central-for-deaths-of-trespassers.html | State Blames Penn Central For Deaths of Trespassers | By Nancy Moran | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archiv es/stock-prices-dip-as-volume-eases-president-nixons-address-on.html | STOCK PRICES DIP AS VOLUME EASES | By Alexander R Hammer | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archiv es/stonitsch-picks-longer-route-in-quest-of-n-c-a-a-crown.html | Stonitsch Picks Longer Route In Quest of NCA A Crown | By Neil Amdur Special to The New York Times | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archiv es/suspicion-a-2edged-sword-for-jersey-mountain-people.html | Suspicion A 2Edged Sword for Jersey Mountain People | By Michael T Kaufman Special to The New York Times | RE0000780972 | 1998-04-24 | B00000592912 |

| | | | | | |
|---|---|---|---|---|---|
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/the-hawaiians-with-something-for-everybody-arrives.html | The Hawaiians With Something for Everybody Arrives | By Roger Greenspun | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/the-young-lords-seize-xray-unit-take-it-to-area-where-they-say-it.html | THE YOUNG LORDS SEIZE XRAY UNIT | By Alfonso A Narvaez | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/trading-end-set-for-rye-futures-chicago-board-cites-lack-of.html | TRADING END SET FOR RYE FUTURES | By James J Nagle | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/tudor-city-sold-for-36million.html | Tudor City Sold for 36Million | By Glenn Fowler | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/us-yachts-again-sweep-sailing.html | US Yachts Again Sweep Sailing | By John Rendel Special to The New York Times | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/voloshen-admits-plot-to-defraud-federal-agencies-pleads-guilty-as.html | VOLOSHEN ADMITS PLOT TO DEFRAUD FEDERAL AGENCIES | By Edith Evans Asbury | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/wood-field-and-stream-landfill-development-and-pollution-imperil.html | Wood Field and Stream | By Nelson Bryant | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/18/1970 | https://www.nytimes.com/1970/06/18/archives/world-agency-is-sought-on-jobs-and-population.html | World Agency Is Sought On Jobs and Population | By Thomas J Hamilton Special to The New York Times | RE0000780972 | 1998-04-24 | B00000592912 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/1billion-urged-to-treat-waste-house-panel-rejects-nixon-plan-to.html | 1BILLION URGED TO TREAT WASTE | By E W Kenworthy Special to The New York Times | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/5-in-playground-hurt-by-gunfire-queens-police-say-shotgun-blast.html | 5 IN PLAYGROUND HURT BY GUNFIRE | By Joseph P Fried | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/a-color-line-seen-in-dual-posters-goldberg-denying-racism-says-he.html | A COLOR LINE SEEN IN DUAL POSTERS | By Francis X Clines | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/a-high-school-ball-parents-can-enjoy.html | A High School Ball Parents Can Enjoy | By Joan Cook Special to The New York Times | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/a-troublesome-opposition-confronts-spanish-regime.html | A Troublesome Opposition Confronts Spanish Regime | By Richard Eder Special to The New York Times | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/advertising-gazing-into-the-crystal-ball.html | Advertising | By Philip H Dougherty | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/aluminum-concern-elects-president-alcoa-directors-elect-president.html | Aluminum Concern Elects President | By Robert Walker Special to The New York Times | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/and-besides-she-can-type.html | And Besides She Can Type | By Enid Nemy | RE0000780974 | 1998-04-24 | B00000592914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/argentinas-peso-devalued-12-action-by-new-government-is-a-surprise-.html | ARGENTINAS PESO DEVALUED 12 | By Malcolm W Browne Special to The New York Times | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/arrests-reported-in-abduction-in-brazil.html | Arrests Reported in Abduction in Brazil | By Joseph Novitski Special to The New York Times | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/ballet-theater-revives-a-de-mille-word.html | Ballet Theater Revives a de Mille Work | By Anna Kisselgoff | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/bridge-dallas-aces-increase-lead-in-world-championship-play.html | Bridge | By Alan Truscott Special to The New York Times | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/brokers-and-sec-argue-insurance-4-differences-still-blocking-accord.html | BROKERS AND SEC ARGUE INSURANCE | By Eileen Shanahan Special to The New York Times | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/bundesbank-warns-of-wage-explosion-warning-issued-by-bundesbank.html | Bundesbank Warns Of Wage Explosion | By Hans J Stueck Special to The New York Times | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/candidates-offer-postal-pay-plan-0dwyer-and-ottinger-urge.html | CANDIDATES OFFER POSTAL PAY PLAN | By Albin Krebs | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/carolina-busing-focus-of-appeal-justices-asked-to-reverse-limited.html | CAROLINA BUSING FOCUS OF APPEAL | By Fred P Graham Special to The New York Times | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/city-asks-bid-policy-on-catv-franchises.html | City Asks Bid Policy on CATV Franchises | By Fred Ferretti | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/city-seeks-to-take-over-shakespeare-theater.html | City Seeks to Take Over Shakespeare Theater | By Louis Calta | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/commerce-aide-asks-import-cut-davis-calls-on-president-to-limit-the.html | COMMERCE AIDE ASKS IMPORT CUT | BY Gerd Wilcke | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/consumer-prices-continue-to-rise-at-05-a-month.html | CONSUMER PRICES CONTINUE TO RISE AT 05 A MONTH | By Edwin L Dale Jr Special to The New York Times | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/coty-awardsthe-winners.html | Coty Awardsthe Winners | By Bernadine Morris | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/council-expected-to-take-rent-profitsetting-power.html | Council Expected to Take Rent ProfitSetting Power | By David K Shipler | RE0000780974 | 1998-04-24 | B00000592914 |

| | | | | | |
|---|---|---|---|---|---|
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/credit-markets.html | Credit Markets | By John H Allan | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/dempsey-clouds-picture-by-getting-out-of-race.html | Dempsey Clouds Picture By Getting Out of Race | By R W Apple Jr Special to The New York Times | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/dining-when-its-good-its-very-good.html | Dining | By Craig Claiborne | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/dutch-dwarfs-inject-a-pixy-tone-in-politics.html | Dutch Dwarfs Inject A Pixy Tone in Politics | By Israel Shenker Special to The New York Times | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/fading-of-dollars-global-role-envisioned-by-oecd-aide-phasing-out.html | Fading of Dollars Global Role Envisioned by OECD Aide | By Clyde H Farnsworth Special to The New York Times | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/fads-pass-on-but-tom-paxton-is-still-with-us.html | Fads Pass On But Tom Paxton Is Still With Us | By Mike Jahn | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/finch-says-dispute-will-help-campus-study-panel.html | Finch Says Dispute Will Help Campus Study Panel | By Robert B Semple Jr Special to The New York Times | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/fire-truck-is-firebombed-during-blaze-in-tenement.html | Fire Truck Is FireBombed During Blaze in Tenement | By Homer Bigart | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/foreign-affairs-brezhnev-and-the-usa.html | Foreign Affairs | By C L Sulzberger | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/full-rights-drive-in-schools-vowed-us-aide-says-attempts-to-subvert.html | FULL RIGHTS DRIVE IN SCHOOLS VOWED | By Jack Rosenthal Special to The New York Times | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/harlem-housing-voted-by-board-estimate-members-support-plan-for.html | HARLEM HOUSING VOTED BY BOARD | By Edward C Burks | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/heller-pleased-with-catch22-film.html | Heller Pleased With Catch22 Film | By McCandlish Phillips | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/in-portland-ore-urban-decay-is-masked-by-natural-splendor-in.html | In Portland Ore Urban Decay Is Masked by Natural Splendor | By Ada Louise Huxtable Special to The New York Times | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/jacklins-71-sets-pace-in-wind-blown-us-open-as-favorites-scores.html | Jacklins 71 Sets Pace in WindBlown US Open as Favorites Scores Soar | By Lincoln A Werden Special to The New York Times | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/leasco-offering-to-buy-its-stock-would-pay-private-holders.html | LEASCO OFFERING TO BUY ITS STOCK | By John J Abele | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/libel-suit-in-us-to-test-charges-on-bnai-brith.html | Libel Suit in US to Test Charges on Bnai Brith | By Robert H Phelps Special to The New York Times | RE0000780974 | 1998-04-24 | B00000592914 |

| | | | | | |
|---|---|---|---|---|---|
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archiv es/liquori-is-third-in-mile-heat-runner-qualifies-for-ncaa-final.html | Liguori Is Third in Mile Heat | By Neil Amdur Special to The New York Times | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archiv es/living-costs-here-rise-by-only-04-us-calls-the-smallest-gain-in-6.html | LIVING COSTS HERE RISE BY ONLY 04 | By Richard Phalon | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archiv es/marinellos-oneunderpar-71-leads-li-amateur-qualifying-sacks-barred.html | Marinellos OneUnderPar 71 Leads LI Amateur Qualifying | By Gerald Eskenazi Special to The New York Times | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archiv es/market-place-venture-capital-picture-is-grim.html | Market Place | By Robert Metz | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archiv es/measure-lowering-voting-age-presents-political-and-constitutional.html | Measure Lowering Voting Age Presents Political and Constitutional Issues | By Warren Weaver Jr Special to The New York Times | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archiv es/meehan-urges-greater-effort-on-crime.html | Meehan Urges Greater Effort on Crime | By Richard L Madden | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archiv es/miles-daviss-new-group-cuts-deeper-into-rockat-the-fillmore.html | Miles Daviss New Group Cuts Deeper Into Rock at he Fillmore | By John S Wilson | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archiv es/mining-acquisition-is-set-brooklyn-banks-to-merge-houston-gas.html | Mining Acquisition Is Set Brooklyn Banks to Merge | By Alexander R Hammer | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archiv es/mortgage-agency-started-by-state-oneand-2family-homes-to-be.html | MORTGAGE AGENCY STARTED BY STATE | By Robert D Hershey Jr Special to The New York Times | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archiv es/nba-and-aba-agree-to-merge-subject-to-approval-of-congress-players.html | NBA and ABA Agree to Merge Subject to Approval of Congress | By Sam Goldaper | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archiv es/negotiating-snag-charged-to-nfl-players-association-takes-case.html | NEGOTIATING SNAG CHARGED TO NFL | By William N Wallace | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archiv es/new-american-review-loses-sponsor.html | New American Review Loses Sponsor | By Henry Raymont | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archiv es/new-state-crime-fighter-robert-eugene-fischer.html | New State Crime Fighter | By Lawrence Van Gelder | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archiv es/pace-moderates-in-money-growth.html | PACE MODERATES IN MONEY GROWTH | By H Erich Heinemann | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archiv es/panther-on-trial-in-new-haven-accused-of-a-jailbreak-attempt.html | Panther on Trial in New Haven Accused of a Jailbreak Attempt | By Joseph Lelyveld Special to The New York Times | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archiv es/patman-summons-principals-to-defend-penn-central-loan-rail-loan.html | Patman Summons Principals To Defend Penn Central Loan | By Robert E Bedingfield | RE0000780974 | 1998-04-24 | B00000592914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/penn-central-refurbishing-is-disputed.html | Penn Central Refurbishing Is Disputed | By Nancy Moran | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/policeman-tells-trial-of-payoffs-says-members-of-bronx-unit-got-700.html | POLICEMAN TELLS TRIAL OF PAYOFFS | By David Burnham | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/postal-pay-rise-and-reform-plan-passed-by-house-administration.html | POSTAL PAY RISE AND REFORM PLAN PASSED BY HOUSE | BY Marjorie Hunter Special to The New York Times | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/primaries-may-decide-control-of-legislature.html | Primaries May Decide Control of Legislature | By Bill Kovach Special to The New York Times | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/qualifying-races-at-westbury-keep-owners-trainers-sighing.html | Qualifying Races at Westbury Keep Owners Trainers Sighing | By Louis Effrat Special to The New York Times | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/quarry-victory-stimulates-the-heavyweight-division-elimination-set.html | Quarry Victory Stimulates the Heavyweight Division | By Dave Anderson | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/rethinking-urged-on-retirements-kheel-cites-the-early-loss-of.html | RETHINKING URGED ON RETIREMENTS | By Robert Lindsey | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/richey-and-riessen-advance-victors-in-london-face-stern-foes-richey.html | Richey and Riessen Advance | By Fred Tupper Special to The New York Times | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/riot-police-in-miami-are-withdrawn.html | Riot Police in Miami Are Withdrawn | By Jon Nordheimer Special to The New York Times | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/road-to-saigon-severed-enemy-near-pnompenh-cuts-last-major-open.html | Road to Saigon Severed | By Sydney H Schanberg Special to The New York Times | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/roundup-jenkins-shows-durocher-a-5th-straight.html | Roundup Jenkins Shows Durocher a 5th Straight | By Murray Crass | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/school-board-is-accused-of-job-bias.html | School Board Is Accused of Job Bias | By Charlayne Hunter | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/school-board-weighs-6-for-chancellor.html | School Board Weighs 6 for Chancellor | By Leonard Buder | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/senate-to-meet-nights-in-logjam-will-continue-the-debate-on.html | SENATE TO MEET NIGHTS IN LOGJAM | By John W Finney Special to The New York Times | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/some-major-deficiencies-found-in-safe-streets-act.html | Some Major Deficiencies Found in Safe Streets Act | By Paul Delaney Special to The New York Times | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/sports-of-the-times-the-bull-pen-speaks.html | Sports of The Times | By Joseph Durso | RE0000780974 | 1998-04-24 | B00000592914 |

| | | | | | |
|---|---|---|---|---|---|
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/steves-lark-sets-track-record-in-taking-hurdles-event-at-belmont.html | Steves Lark Sets Track Record in Taking Hurdles Event at Belmont Park | By Joe Nichols | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/students-score-faculty-strikers-california-regents-told-of.html | STUDENTS SCORE FACULTY STRIKERS | By Wallace Turner Special to The New York Times | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/theater-from-prisonto-off-broadway-barbwire-group-stages-rick.html | Theater From Prisonto Off Broadway | By Clive Barnes | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/thousands-escape-trial-here-as-arrest-warrants-pile-up-thousands.html | Thousands Escape Trial Here As Arrest Warrants Pile Up | By Lesley Oelsner | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/tobacco-companys-structure-revised-reynolds-shifts-top-management.html | Tobacco Companys Structure Revised | By James J Nagle | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/tory-party-embraces-a-wide-spectrum-london-friday-june-19-within.html | Tory Party Embraces a Wide Spectrum | By Bernard Weinraub Special to The New York Times | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/us-at-hijacking-parley-asks-strong-move-short-of-sanctions.html | US at Hijacking Parley Asks Strong Move Short of Sanctions | By Jay Walz Special to The New York Times | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/us-concern-is-growing-us-concern-rises-over-pnompenh.html | US Concern Is Growing | By Tad Szulc Special to The New York Times | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/us-court-panel-voids-part-of-state-voting-law.html | US Court Panel Voids Part of State Voting Law | By Craig R Whitney | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/use-of-graduates-by-army-limited-study-finds-4-of-college-men-in.html | USE OF GRADUATES BY ARMY LIMITED | By David E Rosenbaum | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/victory-for-tories-is-indicated-in-surprising-british-election.html | VICTORY FOR TORIES IS INDICATED IN SURPRISING BRITISH ELECTION MARGIN MAY REACH 25 TO 30 SEATS | By Anthony Lewis Special to The New York Times | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/walinsky-seeks-inquiry-on-a-campus-infiltrator.html | Walinsky Seeks Inquiry On a Campus Infiltrator | By William E Farrell | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/washington-the-eighteenyearold-vote.html | Washington | BY James Reston | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/williams-and-gross-meet-in-first-campaign-debate.html | Williams and Gross Meet in First Campaign Debate | By Ronald Sullivan Special to The New York Times | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archives/witness-in-addonizio-trial-tells-of-a-helicopter-picking-up-35000.html | Witness in Addonizio Trial Tells of a Helicopter Picking Up 35000 in Extortion Money | By Thomas F Brady Special to The New York Times | RE0000780974 | 1998-04-24 | B00000592914 |

| | | | | | |
|---|---|---|---|---|---|
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archiv es/woodstock-up-tight-as-hippies-drift-in.html | Woodstock Up Tight As Hippies Drift In | By Michael T Kaufman Special to The New York Times | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/19/1970 | https://www.nytimes.com/1970/06/19/archiv es/ziobro-alpert-golf-finalists-haines-and-williams-beaten-in-new.html | ZIOBRO ALPERT GOLF FINALISTS | By Deane McGowen Special to The New York Times | RE0000780974 | 1998-04-24 | B00000592914 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archiv es/20-rise-in-rents-called-possible-figure-based-on-mayors-plan-given.html | 20 RISE IN RENTS CALLED POSSIBLE | By David K Shipler | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archiv es/7run-first-helps-seaver-win-no10-pitcher-strikes-out-11-and-walks.html | 7RUN FIRST HELPS SEAVER WIN NO 10 | BY Gerald Eskenazi | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archiv es/96-indians-stage-a-belgrade-sitin-british-embassy-is-target-entry.html | 96 INDIANS STAGE A BELGRADE SITIN | By Alfred Friendly Jr Special to The New York Times | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archiv es/africans-found-eager-on-trade-with-us-but-want-major-role-africans.html | Africans Found Eager on Trade With US but Want Major Role | By Brendan Jones | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archiv es/amex-stocks-rise-as-volume-gains-pricechange-index-is-up-005-to-21.html | AMEX STOCKS RISE AS VOLUME GAINS | By Alexander R Hammer | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archiv es/antiques-for-the-maritime-collector.html | Antiques For the Maritime Collector | By Marvin D Schwartz | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archiv es/arab-states-are-warned-on-disunity.html | Arab States Are Warned On Disunity | By Raymond H Anderson Special to The New York Times | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archiv es/argentines-beat-milan-in-soccer-adorno-scores-in-2d-half-to-spark.html | ARGENTINES BEAT MILAN IN SOCCER | By Michael Strauss | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archiv es/article-3-no-title.html | L I Sound Pollution Challenged | By John Darnton Special to The New York Times | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archiv es/badillo-expected-to-be-in-close-house-race.html | Badillo Expected to Be in Close House Race | By Alfonso A Narvaez | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archiv es/bertelsen-lowers-record-in-ncaa-sixmile-run.html | Bertelsen Lowers Record In NCAA SixMile Run | By Neil Amdur Special to The New York Times | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archiv es/blue-chips-pace-market-advance.html | BLUE CHIPS PACE MARKET ADVANCE | By Vartanig G Vartan | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archiv es/books-of-the-times-brave-new-world.html | Books of The Times | By Thomas Lask | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archiv es/bridge-chinese-gain-in-stockholm-may-oppose-aces-for-title.html | Bridge | By Alan Truscott Special to The New York Times | RE0000780989 | 1998-04-24 | B00000602464 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archives/britains-leader-shy-and-complex-edward-richard-george-heath.html | Britains Leader Shy and Complex | By Bernard Weinraub Special to The New York Times | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archives/british-markets-buoyed-by-tories.html | BRITISH MARKETS BUOYED BY TORIES | By John M Lee Special to The New York Times | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archives/california-regents-drop-communist-from-faculty.html | California Regents Drop Communist From Faculty | By Wallace Turner Special to The New York Times | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archives/city-trees-some-problems-crop-up-problems-crop-up-each-year-for-men.html | City Trees Some Problems Crop Up | By John C Devlin | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archives/commission-asks-canada-to-reduce-drug-penalties-report-to.html | COMMISSION ASKS CANADA TO REDUCE DRUG PENALTIES | By Jay Walz Special to The New York Times | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archives/common-market-officials-see-hard-economic-road-for-britain.html | Common Market Officials See Hard Economic Road for Britain | By Clyde H Farnsworth Special to The New York Times | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archives/communists-believed-to-be-turning-southern-laos-into-big-supply.html | Communists Believed to Be Turning Southern Laos Into Big Supply Base | By Ralph Blumenthal Special to The New York Times | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archives/congressmen-see-a-slice-of-life-in-slums.html | Congressmen See a Slice of Life in Slums | By Martin Gansberg | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archives/connecticut-gop-convention-opens.html | Connecticut GOP Convention Opens | By Joseph B Treaster Special to The New York Times | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archives/dance-a-reconstructed-petrouchka-eleanor-dantuono-and-kivitt-in-key.html | Dance A Reconstructed Petrouchka | By Clive Barnes | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archives/danny-davis-plays-for-intrepid-fans-at-holmdel-center.html | Danny Davis Plays For Intrepid Fans At Holmdel Center | Special to The New York Times John S Wilson | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archives/dave-hill-second-as-winds-diminish-crawford-wolff-3d-at-145.html | DAVE HILL SECOND AS WINDS DIMINISH | By Lincoln A Werden Special to The New York Times | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archives/detection-of-fraud-in-ceramics-is-aided-by-emissions-of-light.html | Detection of Fraud in Ceramics Is Aided by Emissions of Light | By Robert Reinhold Special to The New York Times | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archives/dr-sydney-chapman-82-dies-geophysicist-led-5758-igy.html | Dr Sydney Chapman 82 Dies Geophysicist Led 5758 IGY | By Walter Sullivan | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archives/edgardo-in-lucia-sung-by-ion-buzea.html | EDGARDO IN LUCIA SUNG BY ION BUZEA | Raymond Ericson | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archives/editor-at-harper-leaving-in-a-rift-dispute-on-importance-of-fiction.html | EDITOR AT HARPER LEAVING IN A RIFT | By Henry Raymont | RE0000780989 | 1998-04-24 | B00000602464 |

| | | | | | |
|---|---|---|---|---|---|
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archives/estimate-board-delays-action-on-plan-for-cityrun-subways.html | Estimate Board Delays Action On Plan for CityRun Subways | By Edward Ranzal | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archives/europeans-assessment-a-craving-for-stability.html | Europeans Assessment A Craving for Stability | By John L Hess Special to The New York Times | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archives/ftc-proposes-rule-to-outlaw-unordered-interstate-shipments.html | FTC Proposes Rule to Outlaw Unordered Interstate Shipments | By John D Morris Special to The New York Times | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archives/fund-sales-edged-may-redemptions-heavy-liquidations-were-reversed.html | FUND SALES EDGED MAY REDEMPTIONS | By Eileen Shanahan Special to The New York Times | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archives/goldberg-presents-new-plan-for-election-reform.html | Goldberg Presents New Plan for Election Reform | By Homer Bigart | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archives/goodrich-raising-tire-prices-july-1-move-follows-settlement-of.html | GOODRICH RAISING TIRE PRICES JULY 1 | By Gerd Wilcke | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archives/how-2-policemen-decided-to-fight-graft.html | How 2 Policemen Decided to Fight Graft | By Martin Arnold | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archives/humm-advances-in-li-title-golf-beats-cavalier-and-francis-in.html | HUMM ADVANCES IN LI TITLE GOLF | By Sam Goldaper Special to The New York Times | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archives/if-you-always-thought-fashion-was-frivolous-.html | If You Always Thought Fashion Was Frivolous | By Angela Taylor | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archives/illustrated-lessons-sent-by-an-fm-system-wide-variety-of-ideas.html | Illustrated Lessons Sent by an FM System | By Stacy V Jones Special to The New York Times | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archives/in-west-cambodia-weak-army-waits-drive-through-western-cambodia.html | In West Cambodia Weak Army Waits | By Sydney H Schanberg Special to The New York Times | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archives/lir-gives-volpe-a-ride-and-collects-20million.html | LIR Gives Volpe a Ride And Collects 20Million | By Robert Lindsey | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archives/lower-middleclass-working-women-what-help-is-needed-a-group-wonders.html | Lower MiddleClass Working Women What Help Is Needed a Group Wonders | By Marylin Bender | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archives/market-place-cool-appraisal-of-hot-issues.html | Market Place | By Robert Metz | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archives/may-the-richest-man-win.html | May the Richest Man Win | By Anthony Lewis | RE0000780989 | 1998-04-24 | B00000602464 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archives/melville-sentenced-to-13-to-18-years-in-bombings-here-melville.html | Melville Sentenced To 13 to 18 Years In Bombings Here | By Craig R Whitney | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archives/menu-offers-musicals-at-48th-st-restaurant.html | Menu Offers Musicals At 48th St Restaurant | By John S Wilson | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archives/mitchell-spurs-jackson-inquiry-calls-a-special-grand-jury-after.html | MITCHELL SPURS JACKSON INQUIRY | By Fred P Graham Special to The New York Times | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archives/mrs-court-gains-final-with-ease-routs-pat-walkden-60-61-as-winnie.html | MRS COURT GAINS FINAL WITH EASE | By Fred Tupper Special to The New York Times | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archives/new-play-by-storey-stars-two-knights-at-the-royal-court.html | New Play by Storey Stars Two Knights At the Royal Court | Special to The New York Times Irving Wardle | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archives/nixon-is-weighing-voting-bill-veto-legality-of-lowering-age-to-18.html | NIXON IS WEIGHING VOTING BILL VETO | By Robert B Semple Jr Special to The New York Times | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archives/office-queen-52-in-1-mile-oaks-cathy-honey-pincay-up-is.html | OFFICE QUEEN 52 IN 1MILE OAKS | By Joe Nichols | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archives/oneissue-senate-race-democrats-generally-in-agreement-concentrate.html | OneIssue Senate Race | By Richard Reeves | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archives/platinum-shows-rise-for-futures-january-level-at-15650-soybeans.html | PLATINUM SHOWS RISE FOR FUTURES | By James J Nagle | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archives/political-notions-crumble-under-tory-triumph.html | Political Notions Crumble Under Tory Triumph | By Anthony Lewis Special to The New York Times | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archives/politics-ottingers-rivals-again-attack-him-on-spending-in-campaign.html | Politics Ottingers Rivals Again Attack Him on Spending in Campaign for Senate | By Bill Kovach Special to The New York Times | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archives/president-consoles-wilson-and-congratulates-heath.html | President Consoles Wilson And Congratulates Heath | By Tad Szulc Special to The New York Times | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archives/promenade-offers-spanish-selections.html | PROMENADE OFFERS SPANISH SELECTIONS | Theodore Strongin | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archives/property-stewart-bought-is-issue-in-brooklyn-race.html | Property Stewart Bought Is Issue in Brooklyn Race | By Paul L Montgomery | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archives/prosecutor-called-to-the-stand-in-policemans-trial-in-bronx.html | Prosecutor Called to the Stand In Policemans Trial in Bronx | By David Burnham | RE0000780989 | 1998-04-24 | B00000602464 |

| | | | | | |
|---|---|---|---|---|---|
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archiv es/prosecutor-scores-city-police-on-delays-in-detectives-trial.html | Prosecutor Scores City Police On Delays in Detectives Trial | By Lesley Oelsner | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archiv es/psychiatrist-finds-seale-witness-is-stable-enough-to-testify-about.html | Psychiatrist Finds Seale Witness Is Stable Enough to Testify About Murder | By Joseph Lelyveld Special to The New York Times | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archiv es/record-looms-as-a-sure-thing-in-the-commodore-pace-tonight.html | Record Looms as a Sure Thing In the Commodore Pace Tonight | By Louis Effrat Special to The New York Times | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archiv es/roundup-orioles-survive-shelling-by-epsteins-bat.html | Roundup Orioles Survive Shelling by Epsteins Bat | By Murray Chass | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archiv es/samuels-pictures-goldberg-as-passe.html | Samuels Pictures Goldberg as Passe | By William E Farrell | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archiv es/savings-and-loan-units-show-a-gain-in-deposits-gain-is-reported-by.html | Savings and Loan Units Show a Gain in Deposits | By H Erich Heinemann | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archiv es/short-interest-showed-sharp-advance-in-month.html | Short Interest Showed Sharp Advance in Month | By John J Abele | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archiv es/socialist-leader-assails-idea-of-new-leftist-party.html | Socialist Leader Assails Idea of New Leftist Party | By Francis X Clines | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archiv es/soldier-wins-right-to-challenge-war-in-vietnam.html | Soldier Wins Right to Challenge War in Vietnam | By Maurice Carroll | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archiv es/soyuz-9-returns-after-17day-trip-sets-space-mark-2-russian.html | SOYUZ 9 RETURNS AFTER 17DAY TRIP SETS SPACE MARK | By Bernard Gwertzman Special to The New York Times | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archiv es/spain-fines-opposition-leaders-for-sending-message-to-rogers.html | Spain Fines Opposition Leaders For Sending Message to Rogers | By Richard Eder Special to The New York Times | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archiv es/sports-of-the-times-conceived-in-sin.html | Sports of The Times | By Robert Lipsyte | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archiv es/state-promises-250000-to-aid-papp-theater-plan.html | State Promises 250000 To Aid Papp Theater Plan | By Louis Calta | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archiv es/thank-technology.html | Thank Technology | By Lisa Hammel | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archiv es/thriving-south-koreans-worry-about-us-plans.html | Thriving South Koreans Worry About U S Plans | By Philip Shabecoff Special to The New York Times | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archiv es/topics-international-law-in-the-middle-east.html | Topics International Law in the Middle East | By Stephen M Schwebel | RE0000780989 | 1998-04-24 | B00000602464 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archives/trade-policy-critic-leaves-us-post.html | Trade Policy Critic Leaves US Post | By Edwin L Dale Jr Special to The New York Times | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archives/unishops-plans-to-buy-masters-chain-agrees-to-takeover-greyhound.html | UNISHOPS PLANS TO BUY MASTERS | By Gene Smith | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archives/us-takes-wide-point-lead-in-onion-patch-trophy-sailing.html | US Takes Wide Point Lead In Onion Patch Trophy Sailing | By John Rendel Special to The New York Times | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archives/us-withdraws-backing-of-loan-to-penn-central-us-decides-not-to.html | US Withdraws Backing Of Loan to Penn Central | By Robert E Bedingfield | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archives/use-of-nations-land-is-being-reassessed.html | Use of Nations Land Is Being Reassessed | By Gladwin Hill Special to The New York Times | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archives/virginia-gop-leaders-spurn-overtures-from-byrd.html | Virginia GOP Leaders Spurn Overtures From Byrd | By James T Wooten Special to The New York Times | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archives/water-main-ruptures-flooding-streets-in-midtown.html | Water Main Ruptures Flooding Streets in Midtown | By Robert D McFadden | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archives/whites-home-run-caps-4run-ninth-siebert-boston-starter-is-chased.html | WHITES HOME RUN CAPS 4RUN NINTH | By Joseph Durso Special to The New York Times | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/20/1970 | https://www.nytimes.com/1970/06/20/archives/witness-in-addonizio-trial-cites-apparently-fictitious-bills.html | Witness in Addonizio Trial Cites Apparently Fictitious Bills | By Thomas F Brady Special to The New York Times | RE0000780989 | 1998-04-24 | B00000602464 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/14th-street-a-crosstown-study-in-contrasts-14th-street-a-crosstown.html | 14th Street A Crosstown Study in Contrasts | By Glenn Fowler | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/3-senate-rivals-by-land-and-one-by-sea.html | 3 Senate Rivals by Land and One by Sea | By Maurice Carroll | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/6-on-capitol-hill-figure-in-secret-inquiry-on-builders-action-in.html | 6 on Capitol Hill Figure in Secret Inquiry On Builders Action in  5Million Claim | By Robert M Smith Special to The New York Thee | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/7-seek-house-seat-occupied-by-ottinger.html | 7 Seek House Seat Occupied by Ottinger | By Linda Greenhouse Special to The New York Times | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/a-new-walk-in-old-wales.html | A New Walk in Old Wales | By Nigel Burton | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/advertising-marketing-studies-come-in-many-forms-and-all-in-depth.html | Advertising | By Philip H Dougherty | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/aerospace-tale-of-a-sick-industry.html | Aerospace Tale of A Sick Industry | 8212Richard Witkin | RE0000780985 | 1998-04-24 | B00000599570 |

| | | | | | |
|---|---|---|---|---|---|
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/agnew-asserts-8-leading-antiwar-critics-prescribe-defeat-to-achieve.html | Agnew Asserts 8 Leading Antiwar Critics Prescribe Defeat to Achieve Peace in Indochina | By James M Naughton Special to The New York Times | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/airport-officials-predict-easier-going-at-kennedy.html | Airport Officials Predict Easier Going at Kennedy | By Robert Lindsey | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/alls-well-that-ends-well-even-begins-well.html | Alls Well That Ends We Even Begins Well | By Walter Kerr | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/amex-and-unlisted-stocks-rise-in-light-trading.html | Amex and Unlisted Stocks Rise in Light Trading | By Alexander R Hammer | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/among-the-stars-is-auctioned-for-5000-as-part-of-estate.html | Among The Stars Is Auctioned For 5000 as Part of Estate | By Ed Corrigan Special to The New York Times | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/an-old-manofwar-dozes-in-the-delaware.html | An Old ManofWar Dozes in the Delaware | By Edward T Sampson | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/arab-leaders-in-libya-hail-departure-of-us-nasser-and-hussein.html | Arab Leaders in Libya Hail Departure of US | By Raymond H Anderson Special to The New York Times | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/aramburu-case-remains-puzzle-antiperonists-doubt-motive-was-merely.html | ARAMBURU CASE REMAINS PUZZLE | By Malcolm W Browne Special to The New York Times | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/architect-designs-tower-home-for-his-family-towers-ideal-for-a.html | Architect Designs Tower Home for His Family | By Ruth Rejnis | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/arrest-attempt-by-indians-fails-seizure-of-utilities-head-is-sought.html | ARREST ATTEMPT BY INDIANS FAILS | By Earl Caldwell Special to The New York Times | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/article-5-no-title-the-speed-that-kills-or-worse.html | Article 5  No Title | By Jonathan Black | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/assignedrisk-insurance-to-many-its-a-stigma.html | AssignedRisk Insurance To Many Its a Stigma | By Robert J Cole | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/attic-a-great-deal-of-the-action-takes-place-near-the-toilet.html | Attic | By Elizabeth Dalton | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/authors-query-355077402.html | Authors Query | Leon A Harris Jr | RE0000780985 | 1998-04-24 | B00000599570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/back-to-south-pacific-minus-bloody-mary.html | Back to south Pacific Minus Bloody Mary | By Robert Trumbull | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/bech-a-book-perhaps-john-updikes-best-and-most-attractive-book-bech.html | Bech A Book | By Thomas R Edwards | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/belmont-bugler-dons-lederhosen-for-luchow-stint.html | Belmont Bugler Dons Lederhosen for Luchow Stint | SPECIAL TO THE NEW YORK TIMES | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/biology-and-the-future-of-man-a-formidable-survey-of-the-life.html | Biology and the Future of Man | By C H Waddington | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/black-police-assail-station-brutality.html | Black Police Assail Station Brutality | By C Gerald Fraser | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/block-island-wont-gamble-with-its-reputation.html | Block Island Wont Gamble With Its Reputation | By Clifford L Simpson | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/blueprint-for-leisure-in-the-adirondacks.html | Blueprint for Leisure In the Adirondacks | By Paul J C Friedlander | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/both-sides-in-newark-seek-orderly-shift-as-bitterness-fades.html | Both Sides in Newark Seek Orderly Shift as Bitterness Fades | By Walter H Waggoner Special to The New York Times | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/bridge-if-partners-bid-seems-mysterious-try-a-little-esp.html | Bridge | BY Alan Truscott | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/britain-heath-fooled-polls-and-wilson.html | Britain Heath Fooled Polls and Wilson | 8212Anthony Lewis | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/buddhist-political-activity-keeps-pressure-on-thieu.html | Buddhist Political Activity Keeps Pressure on Thieu | By Gloria Emerson Special to The New York Times | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/buffalo-is-split-by-nominee-to-head-university.html | Buffalo Is Split by Nominee to Head University | By M A Farber | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/cambodia-communist-pressure-steadily-growing-cambodia.html | Cambodia Communist Pressure Steadily Growing | 8212Sydney H Schanberg | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/can-they-clean-up-with-dirty-little-billy.html | Can They Clean Up With Dirty Little Billy | By A B Weiler | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/ch-legend-of-gael-a-gordon-setter-judged-best-at-midhudson-kc-show.html | Ch Legend of Gael a Gordon Setter Judged Best at MidHudson K C Show | By Walter R Fletcher Special to The New York Times | RE0000780985 | 1998-04-24 | B00000599570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/change-proposed-in-election-plan-2-senators-will-try-to-alter.html | CHANGE PROPOSED IN ELECTION PLAN | By Warren Weaver Jr Special to The New York Times | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/chess-an-art-a-science-or-a-struggle.html | Chess | By Al Horowitz | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/coast-fountain-melds-art-and-environment.html | Coast Fountain Melds Art and Environment | By Ada Louise Huxtable Special to The New York Times | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/coins-some-answers-to-frequent-queries.html | Coins | By Thomas V Haney | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/college-to-fuse-work-and-study-new-2year-unit-of-city-u-will-offer.html | COLLEGE TO FUSE WORK AND STUDY | By Leonard Buder | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/columbia-george-takes-30850-westbury-commodore-pace-by-halflength.html | Columbia George Takes 30850 Westbury Commodore Pace by HalfLength | By Louis Effrat Special to The New York Times | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/compact-appliances-spurring-sales-gains-trend-toward-compact.html | Compact Appliances Spurring Sales Gains | By Isadore Barmash | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/congress-acts-on-youth-and-rights-notes.html | Congress Acts on Youth And Rights Votes | 8212Warren Weaver Jr | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/connecticut-gop-convention-backs-meskill-for-governor-and-weicker.html | Connecticut GOP Convention Backs Meskill for Governor and Weicker for Senate | By Joseph B Treaster Special to The New York Times | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/conservative-and-liberal-mormons-advise-church-on-negro-exclusion.html | Conservative and Liberal Mormons Advise Church on Negro Exclusion Policy | By Wallace Turner Special to The New York Times | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/critical-look-at-military-prison-system.html | Critical Look at Military PriSon System | 8212Edward F Sherman | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/dance-choreographers-at-work-all-around-the-town.html | Dance | By Clive Barnes | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/dance-perennial-joy-of-fancy-free-ballet-theater-stages-robbinss.html | Dance Perennial Joy of Fancy Free | By Clive Barnes | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/deaths-attributed-to-narcotics-mainly-heroin-increase-here-deaths.html | Deaths Attributed to Narcotics Mainly Heroin Increase Here | By Lawrence K Altman | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/democratic-clubs-show-voter-apathy.html | Democratic Clubs Show Voter Apathy | By William E Farrell | RE0000780985 | 1998-04-24 | B00000599570 |

| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/dietrich-bonhoeffer-a-life-that-meshed-with-the-rise-and-fall-of.html | Dietrich Bonhoeffer | By John MacQuarrie | RE0000780985 | 1998-04-24 | B00000599570 |
|---|---|---|---|---|---|---|
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/drama-mailbag.html | Drama Mailbag | Emory Lewis | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/dramapageants-the-heartlands-answer-to-bway.html | DramaPageants The Heartlands Answer to Bway | By Frances Shemanski | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/dune-plants-by-the-shore.html | Dune Plants By the Shore | By Peggy Hopkins | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/earle-brown-they-love-him-in-badenbaden-they-love-earle-brown.html | Earle Brown They Love Him in BadenBaden | By Donal Henahan | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/education-a-charge-that-our-schools-are-not-human.html | Education | 8212Fred M Hechinger | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/europeans-skeptical-of-nixon-plan.html | Europeans Skeptical of Nixon Plan | By Clyde H Farnsworth Special to The New York Times | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/fiddle-isle-wins-rich-coast-race-beats-fort-marcy-by-a-neck-at.html | FIDDLE ISLE WINS RICH COAST RACE | By Bill Becker Special to The New York Times | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/fordham-wont-retain-lutheran-teacher-hired-in-1967-in-ecumenical.html | Fordham Wont Retain Lutheran Teacher Hired in 1967 in Ecumenical Move | By Edward B Fiske | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/foreign-affairs-only-one-kind-of-bridge.html | Foreign Affairs Only One Kind of Bridge | By C L Sulzberger | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/foreigners-visit-chinese-commune-rare-tour-indicates-peking-is.html | FOREIGNERS VISIT CHINESE COMMUNE | By Norman Webster 169 1970 The Globe and Mall Toronto | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/frank-silvera-19141970.html | Frank Silvers 19141970 | By Julian Mayfield | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/frivolous-or-serious.html | Frivolous Or Serious | By Hilton Kramer | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/gains-seen-for-liquefied-gas.html | Gains Seen for Liquefied Gas | By Gene Smith | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/generations-clash-at-parley-on-food.html | Generations Clash at Parley on Food | By Thomas J Hamilton Special to The New York Times | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/go-ahead-interview-me.html | Go Ahead Interview Me | By Josh Greenfeld | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/have-some-flat-beer.html | Have Some Flat Beer | By Jack Gould | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/have-you-tried-the-danish-blue-have-you-tried-the-danish-blue.html | Have You Tried The Danish Blue | By Vincent Canby | RE0000780985 | 1998-04-24 | B00000599570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archiv es/heath-stresses-party-continuity-in-naming-cabinet-top-posts-go-to.html | HEATH STRESSES PARTY CONTINUITY IN NAMING CABINET | By Anthony Lewis Special to The New York Times | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archiv es/hee-haw-people-appear-at-jersey.html | Hee Haw People Appear at Jersey | By John S Wilson Special to The New York Times | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archiv es/hill-in-2d-place.html | HILL IN 2D PLACE | By Lincoln A Werden Special to The New York Times | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archiv es/hofstra-may-get-us-title-final-lacrosse-body-plans-first-college.html | HOFSTRA MAY GET US TITLE FINAL | By John B Forbes | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archiv es/home-improvement-new-for-homes-and-apartments.html | Home Improvement | By Bernard Gladstone | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archiv es/how-to-preserve-past-and-present-how-to-preserve-the-past-and.html | How to Preserve Past and Present | By John G Morris | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archiv es/how-to-talk-back-to-your-television-set-we-should-write-letters.html | How to Talk Back to Your Television Set | By Marvin Kitman | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archiv es/in-hedda-irene-proves-her-worth-in-hedda-gabler-irene-proves-her.html | In Hedda Irene Proves Her Worth | By Walter Kerr | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archiv es/in-kiplings-simla-where-all-things-begin.html | In Kiplings Simla Where All Things Begin | By Dorothea C Hill | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archiv es/in-paris-orly-is-the-new-eyeful.html | In Paris Orly Is the New Eyeful | By I Herbert Gordon | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archiv es/in-the-camera-world-the-camera-world.html | In The Camera World | Bernard Gundstone | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archiv es/in-the-nation-lowering-the-age-of-maturity.html | In The Nation Lowering the Age of Maturity | By Tom Wicker | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archiv es/indians-distrust-in-peru-complicates-quake-relief-peruvian-indians.html | Indians Distrust in Peru Complicates Quake Relief | By H J Maidenberg Special to The New York Times | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archiv es/inner-mongolia-loses-territory-to-adjacent-chinese-provinces.html | Inner Mongolia Loses Territory To Adjacent Chinese Provinces | By Tillman Durdin Special to The New York Times | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archiv es/is-boulez-imperialistic-is-boulez-imperialistic.html | Is Boulez Imperialistic | By Raymond Ericson | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archiv es/israelis-coming-here-for-tennis-columbia-host-to-8-young-players.html | ISRAELIS COMING HERE FOR TENNIS | By Charles Friedman | RE0000780985 | 1998-04-24 | B00000599570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/italy-urged-to-spend-20billion-against-pollution-over-15-years.html | Italy Urged to Spend 20Billion Against Pollution Over 15 Years | By Paul Hofmann Special to The New York Times | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/its-been-a-long-long-primary-campaign.html | Its Been A Long Long Primary Campaign | 8212Richard Reeves | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/japanese-railways-plans-to-revolutionize-transit.html | Japanese Railways Plans To Revolutionize Transit | By Takashi Oka Special to The New York Times | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/kites-in-the-sky-over-grim-amman-are-evidence-that-children-can.html | Kites in the Sky Over Grim Amman Are Evidence That Children Can Again Venture Outdoors | By Eric Pace Special to The New York Times | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/knicks-send-bowman-backup-center-to-new-buffalo-five-braves-also.html | Knicks Send Bowman Backup Center to New Buffalo Five | By Sam Goldaper | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/layer-triumphs-in-london-final-defeats-newcombe-64-63-mrs-court.html | LAYER TRIUMPHS IN LONDON FINAL | By Fred Tupper Special to The New York Times | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/leaded-gas-ban-to-be-proposed-city-agencys-head-would-prohibit.html | LEADED GAS BAN TO BE PROPOSED | By Paul L Montgomery | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/lindsay-strengthens-position-with-mayors-at-denver-parley.html | Lindsay Strengthens Position With Mayors at Denver Parley | By Iver Peterson Special to The New York Times | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/marcello-makes-a-big-scandalo-marcellos-big-scandalo.html | Marcello Males A Big Scandalo | By Rex Reed | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/marshall-in-china.html | Marshall in China | By Gaddis Smith | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/mayors-wonder-how-hot-a-summer-will-it-be.html | Mayors Wonder How Hot A Summer Will It Be | 8212John Herbers | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/mediator-helps-in-local-fights-private-unit-explores-new-frontier.html | MEDIATOR HELPS IN LOCAL FIGHTS | By Rudy Johnson | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/mental-institute-seeks-black-unit-new-federal-office-would-focus-on.html | MENTAL INSTITUTE SEEKS BLACK UNIT | By Paul Delaney Special to The New York Times | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/merger-is-sought-by-presbyterians-talks-on-unity-extended-at-110th.html | MERGER IS SOUGHT BY PRESBYTERIANS | By James Wooten Special to The New York Times | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/mexican-rebels-of-old-live-on-in-chihuahua.html | Mexican Rebels Of Old Live On In Chihuahua | By W Thetford Leviness | RE0000780985 | 1998-04-24 | B00000599570 |

| | | | | | |
|---|---|---|---|---|---|
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/most-saigon-troops-expected-to-quit-cambodia-soon.html | Most Saigon Troops Expected to Quit Cambodia Soon | By William Beecher Special to The New York Times | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/mrs-dempsey-set-to-defend-crown-67th-metropolitan-golf-title-to.html | MRS DEMPSEY SET TO DEFEND CROWN | By Maureen Orcutt | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/murphy-and-gilison-advance-to-final-in-long-island-amateur-golf.html | Murphy and Gilison Advance to Final in Long Island Amateur Golf Tourney | By Gerald Eskenazi Special to The New York Times | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/nader-plans-expanded-summer-investigations-of-government-and.html | Nader Plans Expanded Summer Investigations of Government and Business | By John D Morris Special to The New York Times | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/necessary-rise-in-idle-predicted-federal-reserve-aide-calls-it-part.html | NECESSARY RISE IN IDLE PREDICTED | By Edwin L Dale Jr Special to The New York Times | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/new-clinic-here-treads-anemia-devoted-to-the-sickle-cell-type.html | NEW CLINIC HERE TREATS ANEMIA | By John Sibley | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/new-study-asked-in-panther-case-civic-groups-in-chicago-act-after.html | NEW STUDY ASKED IN PANTHER CASE | By John Kifner Special to The New York Times | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/new-york-mood-impatience-in-the-slums.html | New York Mood Impatience In the Slums | 8212Thomas A Johnson | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/news-of-the-rialto-solitaire-anyone-solitaire-anyone.html | News of the Rialto | By Lewis Funke | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/nureyev-my-whole-body-bursts-in-flames-nureyev-my-whole-body-bursts.html | Nureyev  My Whole Body Bursts In Flames | By John Gruen | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/oaks-race-taken-by-missile-belle-filly-triumphs-by-length-in-133875.html | OAKS RACE TAKEN BY MISSILE BELLE | By Joe Nichols | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/observer-red-gardening.html | Observer Red Gardening | By Russell Baker | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/oil-a-world-of-deepening-strife-troubled-world-oil-situation.html | Oil A World of Deepening Strife | By William D Smith | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/old-tales-in-new-picture-books.html | Old Tales in New Picture Books | By HARVE amp MARGOT ZEMACH | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/on-understanding-black-art-toward-an-understanding-of-black-art.html | On Understanding Black Art | By Benny Andrews artist | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/parents-unhappy-with-public-schools-find-alternative-in-informal.html | Parents Unhappy With Public Schools Find Alternative in Informal Classes | By William K Stevens | RE0000780985 | 1998-04-24 | B00000599570 |

| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/pass-is-by-mgraw.html | PASS IS BY MGRAW | By Leonard Koppett | RE0000780985 | 1998-04-24 | B00000599570 |
|---|---|---|---|---|---|---|
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/patriots-snack.html | Patriots snack | By Craig Claiborne | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/peking-tells-us-now-is-not-time-to-renew-parley-but-note-in-warsaw.html | PEKING TELLS US NOW IS NOT TIME TO RENEW PARLEY | By Tad Szulc Special to The New York Times | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/personality-alcoas-president-an-engineer-of-change.html | Personality | By Robert Walker Special to The New York Times | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/players-from-communist-nations-infiltrating-tenniss-top-ranks.html | Players From Communist Nations Infiltrating Tenniss Top Ranks | By Paul Underwood Special to The New York Times | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/point-of-view-is-building-an-industry-not-really-is-building-an.html | Point of View | By Robert Allan Jacobs Senior partner Kahn amp Jacobs | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/pop-dylan-no-longer-tormented.html | Pop | By Peter Schjeldahl | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/positions-of-goldberg-and-samuels-on-major-state-issues-listed.html | Positions of Goldberg and Samuels on Major State Issues Listed | By Richard Reeves | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/predicts-victory-in-voting-tuesday-tough-campaign-is-seen-he-and.html | PREDICTS VICTORY IN VOTING TUESDAY | By Thomas P Ronan | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/pressure-building-over-broker-insurance-bill.html | Pressure Building Over Broker Insurance Bill | By Eileen Shanahan Special to The New York Times | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/probing-ocean-secrets-with-deep-drills.html | Probing Ocean Secrets With Deep Drills | 8212Walter Sullivan | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/prospect-looms-for-us-budgetary-deficits.html | Prospect Looms for US Budgetary Deficits | By Leonard Silk Special to The New York Times | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/radishes-lettuce-all-in-a-row.html | Radishes Lettuce All In a Row | By Barbara Dubivsky | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/railroad-is-using-disputed-spray-penn-central-clear-land-with-245t.html | RAILROAD IS USING DISPUTED SPRAY | By John C Devlin | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/readers-report-a-quiet-voyage-home.html | A Quiet Voyage Home | By Martin Levin | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/recordings-goulds-nononsense-beethoven.html | Recordings | By Allen Hughes | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/red-sox-bow-83-to-stottlemyre-yank-pitcher-allows-7-hits-posts-8th.html | RED SOX BOW 83 TO STOTTLEMYRE | By Joseph Durso Special to The New York Times | RE0000780985 | 1998-04-24 | B00000599570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/religion-national-council-under-sharp-fire.html | Religion | 8212Edward B Fiske | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/report-on-drugs-stirs-canadians-but-most-agree-on-the-call-for.html | REPORT ON DRUGS STIRS CANADIANS | By Jay Walz Special to The New York Times | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/reuthers-successor-says-uaw-will-work-with-aflci0-but-wont-rejoin.html | Reuthers Successor Says UAW Will Work With AFLCIO but Wont Rejoin Federation | By Jerry M Flint Special to The New York Times | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/revolution-cited-in-mental-health-paraprofessional-jobs-gain-new.html | REVOLUTION CITED IN MENTAL HEALTH | By Peter Kihss | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/ribofilio-and-war-censor-capture-divisions-of-longfellow-at.html | Ribofilio and War Censor Capture Divisions of Longfellow at Monmouth Park | By Michael Strauss Special to The New York Times | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/roosevelt-drivers.html | Roosevelt Drivers | SPECIAL TO THE NEW YORK TIMES | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/roosevelt-entries.html | Roosevelt Entries | SPECIAL TO THE NEW YORK TIMES | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/rough-riders-head-for-the-rodeo-circuit.html | Rough Riders Head For the Rodeo Circuit | 8208Frances Sh Emanski | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/samuels-for-arbitration-of-public-jobs-disputes.html | Samuels for Arbitration Of Public Jobs Disputes | By Emanuel Perlmutter | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/savage-in-barracuda-gains-pole-position-for-todays-bridgehampton.html | Savage in Barracuda Gains Pole Position for Todays Bridgehampton Race | By John S Radosta Special to The New York Times | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/school-integration-entering-critical-stage.html | School Integration Entering Critical Stage | 8212John Herbers | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/schools-get-rule-for-fall-politics-may-lose-tax-exemptions-if-year.html | SCHOOLS GET RULE FOR FALL POLITICS | By Eileen Shanahan Special to The New York Times | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/skyjackings-whats-being-done-and-how-passengers-react.html | Skyjackings Whats Being Done And How Passengers React | By John Brannon Albright | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/slump-in-productivity-appears-near-the-end-of-its-cycle.html | Slump in Productivity Appears Near the End of Its Cycle | By H Erich Heinemann | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/so-you-thought-jazz-was-dead.html | So You Thought Jazz Was Dead | By Albert Goldman | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/socialists-refuse-to-give-support-to-new-3d-party.html | Socialists Refuse To Give Support To New 3d Party | By Irving Spiegel | RE0000780985 | 1998-04-24 | B00000599570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/south-carolina-a-yankee-view-a-yankees-view-of-south-carolina.html | South Carolina A Yankee View | By Barnard Law Collier | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/soviet-trade-with-noncommunists-increases.html | Soviet Trade With NonCommunists Increases | By Harry Schwartz | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/spanish-lawyers-urge-an-amnesty-vote-at-national-convention-a.html | SPANISH LAWYERS URGE AN AMNESTY | By Richard Eder Special to The New York Times | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/sports-of-the-times-tommy-john-a-doll.html | Snorts of She Times | By William N Wallace | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/spotlight-ma-bell-whats-said-in-private.html | Spotlight | By Vartanig G Vartan | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/stamps-exhibits-from-the-us.html | Stamps | By David Lidman | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/such-good-friends-persons-under-18-not-admitted-or-is-it-over-18.html | Such Good Friends | By W G Rogers | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/the-19th-century-alive-and-well.html | The 19th century alive and well | By Rita Reif | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/the-guardsmens-view-of-the-tragedy-at-kent-state-the-guardsmens.html | The Guardsmens View Of the Tragedy At Kent State | By William Barry Furlong | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/the-nixon-watch-that-man-and-the-men-around-him-the-nixon-watch.html | The Nixon Watch | By Martin F Nolan | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/the-privileged-sanctuary-of-conscience.html | The Privileged Sanctuary of Conscience | By James Reston | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/the-shattered-dream-apologia-pro-herbert-hoover-shattered-dream.html | The Shattered Dream | By Russell Kirk | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/the-student-moves-into-the-14th-cd-the-14th-cd.html | The Student Moves | By Tom Buckley | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/the-week-in-finance-markets-gain-despite-doubt-over-nixon-talk-the.html | The Week in Finance | By Thomas E Mullaney | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/the-year-of-the-suburbs-more-people-more-power.html | The Year of the Suburbs More People More Power | By Jack Rosenthal Special to The New York Times | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/theater-in-spain-festival-zero-comes-to-naught.html | Theater in Spain | By George E Wellwarts | RE0000780985 | 1998-04-24 | B00000599570 |

| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/theres-a-turbine-in-boating-industrys-future-chriscraft-tries-an.html | Theres a Turbine in Boating Industrys Future | By Parton Keese | RE0000780985 | 1998-04-24 | B00000599570 |
|---|---|---|---|---|---|---|
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/they-hold-french-decorationsand-some-even-know-their-meaning.html | They Hold French Decorations and Some Even Know Their Meaning | By Nan Ickeringill | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/thomas-hardy-the-most-secretive-of-victorian-writers-a-kind-of.html | Thomas Hardy | By John Fowles | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/to-water-or-not-thats-the-question.html | To Water or Not Thats the Question | By Ralph E Engel | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/todd-shipyards-abandons-diversification-plan-sale-of-engineering.html | Todd Shipyards Abandons Diversification Plan | By Werner Bamberger | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/tttttshirt.html | TTTTTshirt | By Harriet Cain | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/tugboat-pilots-rise-to-elevated-positions-as-pull-comes-to-shove.html | Tugboat Pilots Rise to Elevated Positions as Pull Comes to Shove | By Farnsworth Fowle | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/unesco-head-is-praised-and-blamed.html | UNESCO Head Is Praised and Blamed | By John L Hess Special to The New York Times | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/war-is-heaven-an-attempt-to-get-us-used-to-anything.html | War Is Heaven | By Stephen Caldwell | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/war-stirs-more-dissent-among-g-is-indochina-war-is-stirring.html | War Stirs More Dissent Among GIs | By Douglas E Kneeland Special to The New York Times | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/web-of-steel-holds-fate-of-the-stage-broadways-future-tied-to-steel.html | Web of Steel Holds Fate Of the Stage | By David A Andelman | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/when-the-panther-came-to-yale-when-the-panther-came-to-yale.html | When The Panther Came to Yale | By Robert Brustein | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/where-they-eat-and-ate-in-paris.html | Where They Eat and Ate in Paris | By Herbert R Lottman | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/why-did-orioles-fall-in-slumps-just-fatigue-says-rettenmund.html | Why Did Orioles Fall in Slump Just Fatigue Says Rettenmund | By Murray Chass | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/why-hasnt-public-tv-made-a-deeper-impact.html | Why Hasnt Public TV Made a Deeper Impact | By Lester Markel | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/windward-passage-leads-newport-bermuda-race-149-yachts-start-in.html | Windward Passage Leads Newport  Bermuda Race | By John Rendel Special to The New York Times | RE0000780985 | 1998-04-24 | B00000599570 |

| | | | | | |
|---|---|---|---|---|---|
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/winner-in-final-will-retire-cup-italy-and-brazil-each-has-two-legs.html | WINNER IN FINAL WILL RETIRE CUP | By Alex Yannis | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/wood-field-and-stream-magazines-75th-anniversary-edition-emphasizes.html | Wood Field and Stream | By Nelson Bryant | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/world-cup-finale-brazil-even-with-an-indecisive-goalie-seems-too.html | World Cup Finale | By Brian Glanville Special to The New York Times | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/world-mark-set-for-440-hurdles-by-mann-in-0488-brigham-young-star.html | WORLD MARK SET FOR 440 HURDLES BY MANN IN 0488 | By Neil Amdur Special to The New York Times | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/21/1970 | https://www.nytimes.com/1970/06/21/archives/youths-scorn-un-on-environment-say-experts-at-symposium-use-jargon.html | YOUTHS SON UN ON ENVIRONMENT | By Jerry M Flint Special to The New York Times | RE0000780985 | 1998-04-24 | B00000599570 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/135-seized-in-drug-raids-here-and-in-9-other-cities-us-agents-seize.html | 135 Seized in Drug Raids Here and in 9 Other Cities | By Marjorie Hunter Special to The New York Times | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/4-in-senate-race-winding-up-drive-vote-tomorrow-odwyer-charges-in.html | 4 IN SENATE RACE WINDING UP DRIVE VOTE TOMORROW | By Maurice Carroll | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/42d-st-to-be-shut-at-3d-ave-today-repaying-to-continue-after-water.html | 42D ST TO BE SHUT AT 3D AYE TODAY | By Martin Gansberg | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/a-shopping-mall-in-suffolk-offering-more-than-goods-suffolk-mall.html | A Shopping Mall in Suffolk Offering More Than Goods | By Carter B Horsley Special to The New York Times | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/advertising-prudential-reshapes-symbol.html | Advertising Prudential Reshapes Symbol | By Philip H Dougherty | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/agnew-in-between-his-fiery-banquet-speeches-maintains-a-lowkey.html | Agnew in Between His Fiery Banquet Speeches Maintains a LowKey Style | By James M Naughton Special to The New York Times | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/auto-study-finds-20-not-insured-federal-report-on-liability-covers.html | Federal Report on Liability Covers 80 Million Cars | By John D Morris Special to The New York Times | RE0000780982 | 1998-04-24 | B00000595686 |

| | | | | | |
|---|---|---|---|---|---|
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/baltimore-data-in-inquiry-mount-information-concerns-reps-boggs-and.html | BALTIMORE DATA IN INQUIRY MOUNT | By Robert M Smith Special to The New York Times | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/beansprouts-grown-on-division-street-farm.html | Beansprouts Grown on Division Street Farm | By Craig Claiborne | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/bridge-acea-all-but-insure-a-place-in-finals-by-beating-brazil.html | Bridge | By Alan Trusoott Special to The New York Times | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/canadas-brokers-back-nationalism-seek-to-block-new-foreign.html | CANADAS BROKERS BACK NATIONALISM | By Edward Cowan Special to The New York Times | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/chess-high-school-tourney-is-won-by-bayside-and-bronx-science.html | Chess | By Al Horowitz | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/churchmen-plan-allfaith-parley-it-will-include-catholics-and.html | CHURCHMEN PLAN ALLFAITH PARLEY | By George Dugan Special to The New York Times | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/conditions-in-fort-dix-stockade-found-improved-year-after-critical.html | Conditions in Fort Dix Stockade Found Improved Year After Critical Report on Mess Halls Sanitation | By Homer Bigart Special to The New York Times | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/crews-faces-challenge-in-brooklyn.html | Crews Faces Challenge in Brooklyn | By Thomas P Ronan | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/dann-quits-cbs-for-public-tv-programing-chief-to-take-75-pay-cut-to.html | Dann Quits CBS for Public TV | By Jack Gould | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/dim-outlook-for-reconciliation-in-port-harcourt.html | Dim Outlook for Reconciliation in Port Harcourt | By Graham Hovey | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/donohue-drives-javelin-to-transam-victory-by-2-laps-mustangs-finish.html | Donohue Drives Javelin to TransAm Victory by 2 Laps | By Michael Strauss Special to The New York Times | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/dougal-an-english-sealyham-judged-best-on-staten-island.html | Dougal an English Sealyham Judged Best on Staten Island | By Walter R Fletcher | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/enigma-of-james-parris-james-parris-dead-still-an-enigma.html | Enigma of James Parris | By Richard Severo | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/fewer-soviet-sorties-in-uar-reported.html | Fewer Soviet Sorties in UAR Reported | By Tad Szulc Special to The New York Times | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/from-new-york-to-sao-paulo-delighted-brazilians-samba-in-the.html | From New York to Sao Paulo Delighted Brazilians Samba in the Streets | By Paul L Montgomery | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/from-peace-pendants-to-cattle-brand-cufflinks.html | From Peace Pendants to Cattle Brand Cufflinks | By Nan Ickeringill | RE0000780982 | 1998-04-24 | B00000595686 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/further-dip-seen-for-bond-yields-700million-of-corporate.html | FURTHER DIP SEEN FOR BOND YIELDS | By John H Allan | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/golf-his-cup-of-tea.html | Golf His Cup of Tea | Anthony Jacklin | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/gop-insurgents-stir-connecticut-first-statewide-primary-in.html | GOP INSURGENTS STIR CONNECTICUT | By Joseph B Treaster Special to The New York Times | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/governor-2-rivals-help-dedicate-hasidic-center.html | Governor 2 Rivals Help Dedicate Hasidic Center | By Irving Spiegel | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/grace-to-quit-seat-af-marine-midland-grace-to-resign-seat-at.html | Grace to Quit Seat At Marine Midland | By H Erich Heinemann | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/huron-triumphs-in-137520-race-haroue-finishes-second-in-paris.html | HURON TRIUMPHS IN 137520 RACE | By Michael Katz Special to The New York Times | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/india-seeks-answer-to-her-food-problem-india-seeking.html | India Seeks Answer to Her Food Problem | By Gerd Wilcke | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/inflation-tops-the-tory-agenda-in-britain-shape-of-heath-policy-is.html | Inflation Tops the Tory Agenda in Britain | By John M Lee Special to The New York Times | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/jacklin-captures-us-open-golf-title-by-7-strokes-with-final-70-for.html | Jacklin Captures U S Open Golf Title by 7 Strokes With Final 70 for 281 | By Lincoln A Werden Special to The New York Times | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/james-earl-jones-sighs-for-boesman-and-lena.html | James Earl Jones Sighs For Boesman and Lena | By Mel Gussow | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/laver-to-defend-wimbledon-title-he-and-mrs-court-favored-in-play.html | LAYER TO DEFEND WIMBLEDON TITLE | By Fred Tupper Special to The New York Times | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/lefkowitz-warns-psc-of-suit-over-increase-in-phone-rates.html | Lefkowitz Warns PSC of Suit Over Increase in Phone Rates | By Peter Kihss | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/li-golf-title-goes-to-murphy-unheralded-player-defeats-gilison-2.html | L I GOLF TITLE GOES TO MURPHY | By Sam Goldaper Special to The New York Times | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/merle-travis-adds-easygoing-style-to-music-festival.html | Merle Travis Adds Easygoing Style To Music Festival | By John S Wilson Special to The New York Times | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/mets-records.html | Mets Records | SPECIAL TO THE NEW YORK TIMES | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/michael-toth-14-in-recital-debut.html | MICHAEL TOTH 14 IN RECITAL DEBUT | Robert Sherman | RE0000780982 | 1998-04-24 | B00000595686 |

| | | | | | |
|---|---|---|---|---|---|
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/munich-a-crowded-and-sometimes-chaotic-mixture.html | Munich A Crowded and Sometimes Chaotic Mixture | By Lawrence Fellows Special to The New York Times | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/narcotics-agent-dragged-by-auto-gets-his-man.html | Narcotics Agent Dragged by Auto Gets His Man | By Michael T Kaufman | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/nontariff-bar-to-trade-looms-bill-in-house-links-imports-to.html | NONTARIFF BAR TO TRADE LOOMS | By Edwin L Dale Jr Special to The New York Times | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/on-cairo-tv-us-reruns-outdraw-the-russian.html | On Cairo TV US Reruns Outdraw the Russian | By Raymond H Anderson Special to The New York Times | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/opera-a-rare-mozart-warms-chilly-caramoor-idomeneo-leads-off-25th-a.html | Opera A Rare Mozart Warms Chilly Caramoor | By Raymond Ericson Special to The New York Times | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/paris-the-label-of-expressionism.html | Paris The Label of Expressionism | By Pierre Schneider Special to The New York Times | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/pele-stars-as-brazil-beats-italy-41-for-world-cup-soccer-crown.html | Pele Stars as Brazil Beats Italy 41 for World Cup Soccer Crown | By Juan de Onis Special to The New York Times | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/penn-central-is-granted-authority-to-reorganize-under-bankruptcy.html | PENN CENTRAL IS GRANTED AUTHORITY TO REORGANIZE UNDER BANKRUPTCY LAWS | By Linda Charlton | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/pennsy-awaiting-action-by-court-corman-to-stay-in-charge-till.html | PENNSY AWAITING ACTION BY COURT | By Robert E Bedingfield | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/personal-finance-serious-investors-looking-for-ways-to-keep-ahead.html | Personal Finance | By Elizabeth M Fowler | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/peru-is-preparing-4-economic-laws-measures-planned-as-most-radical.html | PERU IS PREPARING 4 ECONOMIC LAWS | By R J Maidenberg Special to The New York Times | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/pills-for-the-diabetic-dilemma-for-doctors-pills-for-the-diabetic.html | Pills for the Diabetic Dilemma for Doctors | By Harold M Schmeck Jr Special to The New York Times | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/police-here-are-silent-on-guardians-charges-federal-and-county.html | Police Here Are Silent on Guardians Charges | By C Gerald Fraser | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/politics-goldberg-and-samuels-are-polite-in-final-tv-debate-rivals.html | Politics Goldberg and Samuels Are Polite in Final TV Debate | By Clayton Knowles | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/pomp-and-pageantry-mark-queens-stakes-111th-running-of-woodbine.html | Pomp and Pageantry Mark Queens Stakes | By Enid Nemy Special to The New York Times | RE0000780982 | 1998-04-24 | B00000595686 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/pope-proclaims-a-martyr-the-first-croat-saint-10000-yugoslavs.html | Pope Proclaims a Martyr the First Croat Saint | By Paul Hofmann Special to The New York Times | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/presidio-alters-stockade-image-coast-prison-cuts-census-and.html | PRESIDIO ALTERS STOCKADE IMAGI | By Earl Caldwell Special to The New York Times | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/protest-groups-force-ama-into-closed-session-in-chicago-protest.html | Protest Groups Force AMA Into Closed Session in Chicago | By Richard D Lyons Special to The New York Times | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/protestant-leaders-here-drop-unified-social-action.html | Protestant Leaders Here Drop Unified Social Action | By Edward B Fiske | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/rabbis-teach-catholics-learn-at-seton-hall-institute.html | Rabbis Teach Catholics Learn at Seton Hall Institute | By Robert Reinhold Special to The New York Times | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/robert-nagy-sings-thoughtful-canio.html | ROBERT NAGY SINGS THOUGHTFUL CANIO | Peter G Davis | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/roosevelt-entries.html | Roosevelt Entries | SPECIAL TO THE NEW YORK TIMES | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/seldomseen-aides-protect-nixons-political-flank.html | Seldom Seen Aides Protect Nixons Political Flank | By Robert B Semple Jr Special to The New York Times | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/senatorial-candidates-get-wifely-aid.html | Senatorial Candidates Get Wifely Aid | By Deirdre Carmody | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/seoul-fears-us-will-curb-trade-plan-to-cut-textile-exports.html | SEOUL FEARS US WILL CURB TRADE | By Philip Shabecoff Special to The New York Times | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/servanschreiber-leads-in-french-vote.html | Servan  Schreiber Leads in French Vote | By Henry Giniger Special to The New York Times | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/soviet-said-to-arrest-20-in-plot-to-hijack-a-plane-20-believed-held.html | Soviet Said to Arrest 20 In Plot to Hijack a Plane | By Bernard Gwertzman Special to The New York Times | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/sports-of-the-times-ball-four.html | Sports of The Times | By Robert Lipsyte | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/stage-kahn-stages-othello-with-gunn-as-moor.html | Stage Kahn Stages Othello With Gunn as Moor | By Clive Barnes Special to The New York Times | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/study-shows-increased-deaths-among-youths-sniffing-solvents.html | Study Shows Increased Deaths Among Youths Sniffing Solvents | By Lawrence K Altman | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/the-hippie-coach-at-berkeley-instills-commune-spirit-in-track.html | The Hippie Coach at Berkeley Instills Commune Spirit in Track | By Neil Amdur Special to The New York Times | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/the-primarys-stakes-future-of-candidates-and-party-held-among.html | The Primarys Stakes | By Richard Reeves | RE0000780982 | 1998-04-24 | B00000595686 |

| | | | | | |
|---|---|---|---|---|---|
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/three-women-lawyers-in-major-league-of-the-legal-profession.html | Three Women Lawyers in Major League of the Legal Profession | By Virginia Lee Warren | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/town-washington-knew-resists-pollution.html | Town Washington Knew Resists Pollution | By Donald Janson Special to The New York Times | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/us-jets-bombing-cambodian-trails-on-deeper-raids-aides-disclose-new.html | US JETS BOMBING CAMBODIAN TRAILS ON DEEPER RAID | By William Beecher Special to The New York Times | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/us-plans-to-redirect-aid-to-poor-in-appalachia-touring-aides-find.html | U S Plans to Redirect Aid to Poor in Appalachia | By Ben A Franklin Special to The New York Times | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/when-belief-is-hollow.html | When Belief Is Hollow | By Anthony Lewis | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/22/1970 | https://www.nytimes.com/1970/06/22/archives/yankees-score-six-times-in-11th-inning-and-turn-back-red-sox-1410.html | Yankees Score Six Times in 11th Inning and Turn Back Red Sox 1410 | By Joseph Durso Special to The New York Times | RE0000780982 | 1998-04-24 | B00000595686 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/2-seized-in-soviet-hijacking-case-signed-emigration-petition-in69.html | 2 Seized in Soviet Hijacking Case Signed Emigration Petition in 69 | By Irving Spiegel | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/21-rise-in-relief-forecast-by-state-7-increase-in-recipients-is.html | 21 RISE IN RELIEF FORE CAST BY STATE | By Peter Kihss | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/65-act-extended-11-million-more-would-be-allowed-to-ballot-in-all.html | 65 ACT EXTENDED | By Jack Rosenthal Special to The New York Times | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/a-s-and-ohrbachs-plan-queens-shopping-center-two-big-retailers-join.html | A S and Ohrbachs Plan Queens Shopping Center | By Isadore Barmash | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/abortion-reform-debated-by-ama-catholics-oppose-move-for-repeal-of.html | ABORTION REFORM DEBATED BY AMA | By Richard D Lyons Special to The New York Times | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/addonizio-trial-witness-for-us-given-immunity.html | Addonizio Trial Witness For U S Given Immunity | By Thomas F Brady Special to The New York Times | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/advertising-professional-pulsefeelers.html | Advertising Professional PulseFeelers | By Philip H Dougherty | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/all-candidates-will-winthey-say.html | All Candidates Will Win They Say | By Richard L Madden | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780980 | 1998-04-24 | B00000595684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/banks-in-canada-cut-prime-rates-move-seen-reflecting-shift-in.html | BANKS IN CANADA CUT PRIME RATES | By Edward Cowan Special to The New York Times | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/books-of-the-times-teaching-the-20th-century.html | Books of The Times | By John Leonard | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/bridge-interest-in-world-play-shifts-to-2d-place-as-us-team-wins.html | Bridge Interest in World Play Shifts To 2d Place as US Team Wins | By Alan Truscott Special to The New York Times | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/broadcasters-aid-crusade-on-drugs-action-on-presidential-plea-takes.html | BROADCASTERS AID CRUSADE ON DRUGS | By Fred Ferretti | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/burton-gets-raid-on-rommel-film-role.html | Burton Gets Raid on Rommel Film Role | By A H Weiler | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/cavalli-opera-is-revived-in-england.html | Cavalli Opera Is Revived in England | By Anthony Lewis Special to The New York Times | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/cbs-offers-free-time-to-critics-of-white-house-cbs-offers-free-time.html | CBS Offers Free Time To Critics of White House | By Jack Gould | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/company-report-raises-questions-general-dynamics-figure-on-69.html | COMPANY REPORT RAISES QUESTIONS | By Leonard Sloane | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/consumer-aides-list-debt-deceit-nader-and-others-disclose.html | CONSUMER AIDES LIST DEBT DECEIT | By David E Rosenbaum Special to The New York Times | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/corning-glass-profit-declines-sales-set-record-for-the-half.html | Corning Glass Profit Declines Sales Set Record for the Half | By Clare M Reckert | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/data-back-theory-on-enzyme-action-catalysts-speed-laid-to-ability.html | DATA BACK THEORY ON ENZYME ACTION | By Robert Reinhold | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/dealers-in-commercial-paper-find-display-of-confidence-commercial.html | Dealers in Commercial Paper Find Display of Confidence | By H Erich Heinemann | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/democratic-vote-below-a-million-is-expected-today-primary-to-pick.html | DEMOCRATIC VOTE BELOW A MILLION IS EXPECTED TODAY | By Richard Reeves | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/democrats-ask-free-time-on-tv-want-opportunity-to-reply-to.html | DEMOCRATS ASK FREE TIME ON TV | By E W Apple Jr Special to The New York Times | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/down-came-fresco-to-nobodys-regret.html | Down Came Fresco to Nobodys Regret | By Lisa Hammel | RE0000780980 | 1998-04-24 | B00000595684 |

| | | | | | |
|---|---|---|---|---|---|
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/drawing-to-name-judge-for-pennsy-one-of-13-in-the-philadelphia.html | DRAWING TO NAME JUDGE FOR PENNSY | By Robert E Bedingfield Special to The New York Times | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/each-foresees-primary-victory-miss-devlin-calls-odwyer-ottinger-is.html | EACH FORESEES PRIMARY VICTORY | By Albin Krebs | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/ecuadors-president-assumes-dictatorial-power-to-avoid-chaos.html | Ecuadors President Assumes Dictatorial Power to Avoid Chaos | By H J Maidenberg Special to The New York Times | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/european-device-set-to-aid-us-concerns-in-raising-funds.html | European Device Set to Aid US Concerns In Raising Funds | By Clyde H Farnsworth Special to The New York Times | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/favorite-460-4length-victor-baeza-rides-phippss-racer-1-18-miles-in.html | FAVORITE 460 4LENGTH VICTOR | By Joe Nichols | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/first-outsiders-suit-on-zoning-is-filed-in-jersey.html | First Outsiders Suit on Zoning Is Filed in Jersey | By Ronald Sullivan Special to The New York Times | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/front-page-2-no-title-medical-plan-called-step-to-fiscal.html | Medical Plan Called Step To Fiscal Irresponsibility | By Harold M Schmeck Jr Special to The New York Times | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/front-page-3-no-title.html | Front Page 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/gambler-testifies-about-payoffs-to-police-in-patrolmans-trial-in.html | Gambler Testifies About Payoffs to Police in Patrolmans Trial in the Bronx | By David Burnham | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/grundoon-ousted-in-sailing-mishap-coast-guard-says-warrior-congere.html | GRUNDOON OUSTED IN SAILING MISHAP | By John Rendel Special to The New York Times | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/her-family-laughed-when-she-sat-down-at-the-typewriter.html | Her Family Laughed When She Sat Down at the Typewriter | By Virginia Lee Warren | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/high-court-rules-city-must-widen-jurytrial-right-gives-criminal.html | HIGHT COURT RULES CITY MUST WIDEN JURYTRIAL RIGHT | By Fred P Graham Special to The New York Times | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/ideas-for-those-not-counting-calories.html | Ideas for Those Not Counting Calories | By Jean Hewitt | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/in-the-mation-the-wrong-kind-of-jawboning.html | In The Nation The Wrong Kind of Jawboning | By Tom Wicker | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/israel-reports-raid-on-military-center-45-miles-into-egypt.html | Israel Reports Raid On Military Center 45 Miles Into Egypt | By Charles Mohr Special to The New York Times | RE0000780980 | 1998-04-24 | B00000595684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archiv es/japan-extending-us-security-pact-sato-regime-hails-treaty-protests.html | JAPAN EXTENDING US SECURITY PACT | By Philip Shabecoff Special to The New York Times | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archiv es/jazz-groups-join-in-tully-concert-a-band-a-trio-a-septet-and-maxine.html | JAZZ GROUPS JOIN IN TULLY CONCERT | By John S Wilson | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archiv es/jubilant-crowds-dance-in-streets-president-joins-festivities-opens.html | JUBILANT CROWDS DANCE IN STREETS | By Joseph Novitski Special to The New York Times | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archiv es/ltv-men-may-go-on-board-of-jl-3-seats-on-j-l-steel-board-are.html | LTV Men May Go On Board of J L | By Robert Walker | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archiv es/marketplace-lawyer-looks-at-stock-slide.html | Market Place | By Robert Metz | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archiv es/merit-system-experiment-challenges-traditional-army-methods-for.html | Merit System Experiment Challenges Traditional Army Methods for Training Recruits | By Lawrence K Altman Special to The New York Times | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archiv es/model-cities-cash-shakes-up-town.html | Model Cities Cash Shakes UP Town | By John Herbers Special to The New York Times | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archiv es/mrs-meir-spurns-ceasefire.html | Mrs Meir Spurns CeaseFire | By Charles Mohr Special to The New York Times | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archiv es/muskie-sets-bill-on-social-issues-shareholders-would-have-say-in.html | ERIE SETS BILL ON SOCIAL ISSUES | By Gerd Wilcke | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archiv es/new-updike-novel-heads-for-stage-eric-ambler-and-spigelgass-adapt.html | NEW UPDIKE NOVEL HEADS FOR STAGE | By Louis Calta | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archiv es/new-us-peace-effort-hinted-on-mideast.html | New US Peace Effort Hinted on Mideast | By Sam Pope Brewer Special to The New York Times | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archiv es/new-us-pullout-leaves-9700-gis-in-cambodia.html | New US Pullout Leaves 9700 GIs in Cambodia | By Takashi Oka Special to The New York Times | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archiv es/observer-new-directions.html | Observer New Directions | By Russell Baker | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archiv es/palisades-tract-is-leased-to-columbia-for-ecology.html | Palisades Tract Is Leased To Columbia for Ecology | By Deirdre Carmody | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archiv es/police-call-in-longhaired-patrolman.html | Police Call In LongHaired Patrolman | By Barbara Campbell | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archiv es/police-group-gives-orphans-a-day-of-fun.html | Police Group Gives Orphans a Day of Fun | By Paul L Montgomery | RE0000780980 | 1998-04-24 | B00000595684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/premier-of-libya-urges-arab-unity-qaddafi-at-rally-bids-all-support.html | PREMIER OF LIBYA URGES ARAB UNITY | By Raymond H Anderson Special to The New York Times | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/prices-show-dip-in-amex-trading-stocks-move-broadly-lower-in-an.html | PRICES SHOW DIP IN AMEX TRADING | By Elizabeth M Fowler | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/prosecutors-as-ballplayers-not-guilty.html | Prosecutors as Ballplayers Not Guilty | By Lawrence Van Gelder | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/recovery-in-the-credit-markets-continues-as-yields-move-down.html | Recovery in the Credit Markets Continues as Yields Move Down | By John H Allan | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/rejection-of-pennsy-loan-is-laid-to-political-risks-sidetracking-of.html | Rejection of Pennsy Loan Is Laid to Political Risks | By Robert B Semple Jr Special to The New York Times | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/roundup-frank-robinson-a-goathero.html | Roundup Frank Robinson a GoatHero | By Murray Crass | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/senate-79-to-5-reaffirms-war-powers-of-president-senate-in-795-vote.html | Senate 79 to 5 Reaffirms War Powers of President | By John W Finney Special to The New York Times | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/singer-co-seeks-land-developer-company-maps-acquisition-of-besco-of.html | SINGER CO SEEKS LAND DEVELOPER | By Gene Smith | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/soybean-futures-continue-to-gain-government-report-spurs-prices-to.html | SOYBEAN FUTURES CONTINUE TO GAIN | By James J Nagle | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/sports-of-the-times-the-sooner-the-safer.html | Sports of The Times | By Arthur Daley | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/stans-sees-some-progress-in-japanese-textile-talks-stans-sees-gain.html | Stans Sees Some Progress in Japanese Textile Talks | By Edwin L Dale Jr Special to The New York Times | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/stocks-retreat-on-pennsy-news.html | STOCKS RETREAT ON PENNSY NEWS | By Vartanig G Vartan | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/swanberg-turns-down-an-honorary-degree-from-northwestern.html | Swanberg Turns Down an Honorary Degree From Northwestern | By Henry Raymont | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/taylor-is-victor-with-relief-stint-mets-trail-by-2-games-clendenons.html | TAYLOR IS VICTOR WITH RELIEF STINT | By Joseph Durso Special to The New York Times | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/tennis-increases-grand-prix-purse-pepsicola-backs-200000-seriesus.html | TENNIS INCREASES GRAND PRIX PURSE | By Dave Anderson | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/the-elusive-issue-judgeships-for-sale.html | The Elusive Issue Judgeships for Sale | By Francis X Clines | RE0000780980 | 1998-04-24 | B00000595684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/theater-fugards-gem-jones-and-ruby-dee-star-in-boesman.html | Theater Fugards Gem | By Clive Barnes | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/troubles-pile-up-in-criminal-court-harried-staff-ponders-how-to.html | TROUBLES PILE UP IN CRIMINAL COURT | By Lesley Oelsner | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/twofer-can-be-a-plays-best-friend.html | Twofer Can Be a Plays Best Friend | By McCandlish Phillips | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/upstate-returns-to-be-slow-today-paper-ballots-will-be-used-in-many.html | UPSTATE RETURNS TO BE SLOW TODAY | By Clayton Knowles | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/us-asks-citys-aid-in-hiring-to-complete-census-in-slums.html | US Asks Citys Aid in Hiring To Complete Census in Slums | By Edward C Burks | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/use-of-defoliants-in-war-suspended-controversial-us-program-may.html | USE OF DEFOLIANTS IN WAR SUSPENDED | By William Beecher Special to The New York Times | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/weaver-to-quit-baruch-college-he-cites-financial-inadequacy.html | Weaver to Quit Baruch College He Cites Financial Inadequacy | By Andrew H Malcom | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/when-tassell-designs-the-midi-hes-serious-about-it.html | When Tassell Designs the Midi Hes Serious About | By Bernadine Morris | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/wildcat-strikes-cripple-coal-industry-in-3-states.html | Wildcat Strikes Cripple Coal Industry in 3 States | By Ben A Franklin Special to The New York Times | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/witness-outlines-voloshens-role-secretary-asserts-he-gave-orders-to.html | Secretary Asserts He Gave Orders to Speakers Staff | By Edith Evans Asbury | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/wood-field-and-stream-holyoke-utility-contends-its-fishway-fully.html | Wood Field and Stream | By Nelson Bryant | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/23/1970 | https://www.nytimes.com/1970/06/23/archives/young-us-tourists-flooding-britain-and-there-isnt-enough-hotel.html | Young U S Tourists Flooding Britain And There Isnt Enough Hotel Space | By Bernard Weinraub Special to The New York Times | RE0000780980 | 1998-04-24 | B00000595684 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/20-years-after-wars-outbreak-korea-still-knows-no-real-peace.html | 20 Years After Wars Outbreak Korea Still Knows No Real Peace | By Philip Shabecoff Special to The New York Times | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/3-new-roles-taken-by-singers-in-aida.html | 3 NEW ROLES TAKEN BY SINGERS IN AIDA | Theodore Strongin | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/35th-art-biennale-beset-by-problems-at-venice-opening.html | 35th Art Biennale Beset by Problems At Venice Opening | By Paul Hofmann Special to The New York Times | RE0000780983 | 1998-04-24 | B00000595687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/aba-panel-urges-reform-in-ethics-asks-change-to-ban-judges.html | ABA PANEL URGES REFORM IN ETHICS | By Craig R Whitney | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/abc-and-nbc-give-views-on-tv-for-white-house-critics.html | ABC and N BC Give Views On TV for White House Critics | By Jack Gould | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/advertising-new-toothpaste-candidates.html | Advertising New Toothpaste Candidates | By Philip H Dougherty | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/agnew-criticizes-use-of-marijuana-defends-whisky-drinkers-in-the.html | AGNEW CRITICIZES USE OF MARIJUANA | By James M Naughton Special to The New York Times | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/ama-backs-physiciancontrolled-health-insurance.html | AMA Backs PhysicianControlled Health Insurance | By Richard D Lyons Special to The New York Times | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/american-enka-earnings-drop-indian-head-profit-shows-gain-companies.html | American Enka Earnings Drop Indian Head Profit Shows Gain | By Clare M Reckert | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/americanisms-get-stress-in-dictionarys-2d-edition.html | Americanisms Get Stress In Dictionarys 2d Edition | By Alden Whitman | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/americans-win-wimbledon-matches.html | Americans Win Wimbledon Matches | SPECIAL TO THE NEW YORK TIMES | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/apache-tribe-is-backing-a-western.html | Apache Tribe Is Backing a Western | By Martin Waldron Special to The New York Times | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/ashe-conquers-pilic-in-4-sets-and-nastase-tops-richey-in-5-at.html | Ashe Conquers Pilic in 4 Sets and Nastase Tons Richey in 5 at Wimbledon | By Fred Tupper Special to The New York Times | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/badillo-wins-house-race-rooney-scheuer-victors-powell-is-beaten.html | Badillo Wins House Race Rooney Scheuer Victors | By Richard L Madden | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/banks-shifted-by-us-auto-club-to-safety-certification-position.html | Banks Shifted by U S Auto Club To Safety Certification Position | By John S Radosta | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/beaulieu-a-winner-in-sulky-takes-no-chances-at-window.html | Beaulieu a Winner in Sulky Takes No Chances at Window | By Louis Effrat Special to The New York Times | RE0000780983 | 1998-04-24 | B00000595687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/board-of-elections-inspectors-check-many-complaints-in-city.html | Board of Elections Inspectors Check Many Complaints in City | By Emanuel Perlmutter | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/bond-issue-voting-widened-by-court.html | Bond Issue Voting Widened by Court | By Fred P Graham Special to The New York Times | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/book-by-woody-klein-lindsays-first-press-secretary-accuses-mayor-of.html | Book by Woody Klein Lindsays First Press Secretary Accuses Mayor of Credibility and Other Gaps | By Martin Tolchin | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/books-of-the-times-angelo-and-the-death-racket.html | Books of The Times | By John Leonard | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/brian-auger-group-offers-rock-music.html | BRIAN AUGER GROUP OFFERS ROCK MUSIC | Mike Jahn | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/bridge-us-and-taiwan-begin-finals-in-championship-play-today.html | Bridge | By Alan Truscott Special to The New York Times | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/bronx-gambler-tells-of-monthly-payoffs-to-police-testifies-at.html | Bronx Gambler Tells of Monthly Payoffs to Police | By David Burnham | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/cambodians-claim-victory-near-capital.html | Cambodians Claim Victory Near Capital | By Ralph Blumenthal Special to The New York Times | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/carina-appears-wellplaced-in-overall-picture-of-bermuda-race-7.html | Carina Appears WellPlaced in OverAll Picture of Bermuda Race | By John Rendel Special to The New York Times | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/cities-vie-to-host-1976-celebration-boston-and-miami-to-follow.html | CITIES VIE TO HOST 1976 CELEBRATION | By Deidre Carmody | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/city-university-fees-increased-for-graduate-students.html | City University Fees Increased for Graduate Students | By Andrew H Malcolm | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/contractor-tells-of-newark-graft-links-addonizio-to-boiardo-and.html | CONTRACTOR TELLS OF NEWARK GRAFT | By Thomas F Brady Special to The New York Times | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/dow-plunges-by-18-to-close-at-69811-drop-is-widest-in-index-since.html | Dow Plunges by 18 To Close at 69811 | By Vartanig G Vartan | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/for-norell-a-show-that-felt-right.html | For Norell a Show That Felt Right | By Bernadine Morris | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/foreign-affairs-what-happened-to-stalin.html | Foreign Affairs What Happened to Stalin | By C L Sulzberger | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/furniture-with-colored-light-inside.html | Furniture With Colored Light Inside | By Rita Reif | RE0000780983 | 1998-04-24 | B00000595687 |

| | | | | | |
|---|---|---|---|---|---|
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/girl-is-rebuffed-in-pledge-dispute-nyquist-says-students-must-rise.html | GIRL IS REBUFFED IN PLEDGE DISPUTE | By Lesley Oelsner | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/goldberg-and-paterson-win-ottinger-tops-3-senate-rivals-powell-and.html | GOLDBERG AND PATERSON WIN OTTINGER TOPS 3 SENATE RIVALS POWELL AND FARBSTEIN BEATEN | By Richard Reeves | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/gop-acts-to-end-cambodia-debate-in-shift-nixon-backers-in-senate.html | GOP ACTS TO END CAMBODIA DEBATE | By John W Finney Special to The New York Times | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/graham-deplores-distortion-of-patriotism.html | Graham Deplores Distortion of Patriotism | By Edward B Fiske | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/heath-cabinet-is-confronted-with-threat-of-dock-strike-in-july.html | Heath Cabinet Is Confronted With Threat of Dock Strike in July | By Anthony Lewis Special to The New York Times | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/in-fur-choice-is-up-to-you.html | In Fur Choice Is Up to You | By Angela Taylor | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/in-glens-falls-voting-wasnt-the-primary-issue-25-per-cent-of.html | In Glens Falls Voting Wasnt the Primary Issue | By William E Farrell Special to The New York Times | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/jews-raid-office-of-amtorg-here-27-defense-league-members-held-in.html | JEWS RAID OFFICE OF AMTORG HERE | By C Gerald Fraser | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/lake-delaware-captures-grand-national-chase-attribution-next-at.html | Lake Delaware Captures Grand National Chase | By Michael Strauss | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/lincoln-center-honors-john-d-rockefeller-3d.html | Lincoln Center Honors John D Rockefeller 3d | By Louis Calta | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/litton-awarded-naval-contract-30-destroyers-to-be-built-over-the.html | LITTON AWARDED NAVAL CONTRACT | By Juan Vasquez Special to The New York Times | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/market-place-penn-centrals-market-slump.html | Market Place | By Robert Metz | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/mcourts-freed-in-hashish-trial-maryland-state-senator-and-wife.html | MCOURTS FREED IN HASHISH TRIAL | By Arnold H Lubasch | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/more-time-asked-to-curb-pollution-more-time-asked-to-end-pollution.html | More Time Asked to Curb Pollution | By Gerd Wilcke | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/new-us-proposal-seeks-revival-of-jarrings-role-new-us-plan-for-the.html | New US Proposal Seeks Revival of Jarrings Role | By Dana Adams Schmidt Special to The New York Times | RE0000780983 | 1998-04-24 | B00000595687 |

| | | | | | |
|---|---|---|---|---|---|
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/odwyer-finishes-second-on-strong-city-showing-ottinger-beats-three.html | ODwyer Finishes Second On Strong City Showing | By Maurice Carroll | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/persuasive-land-use-counselor-wayne-norviel-aspinall.html | Persuasive Land Use Counselor | By Marjorie Hunter Special to The New York Times | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/plans-on-several-fronts-also-seek-to-prevent-similar-difficulties.html | Plans on Several Fronts Also Seek to Prevent Similar Difficulties | By Warren Weaver Jr Special to The New York Times | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/ranching-a-family-affair-as-cowboys-leave-the-range.html | Ranching a Family Affair as Cowboys Leave the Range | By B Drummond Ayres Jr Special to The New York Times | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/reflections-on-election-day-in-new-york.html | Reflections on Election Day in New York | By James Reston | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/republican-nominee-for-the-ohio-governorship-is-cleared-by-gop-in.html | Republican Nominee for the Ohio Governorship Is Cleared by GOP in Scandal | By Donald Janson Special to The New York Times | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/researchers-develop-laboratory-weapon-in-campaign-against-gonorrhea.html | Researchers Develop Laboratory Weapon in Campaign Against Gonorrhea | By Lawrence K Altman Special to The New York Times | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/reserve-removes-interest-ceiling-for-big-deposits-lets-banks-pay.html | RESERVE REMOVES INTEREST CEILING FOR BIG DEPOSITS | By Edwin L Dale Jr Special to The New York Times | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/revised-policy-for-us-lands-asked-in-study-fiveyear-survey-major.html | REVISED POLICY FOR U S LANDS ASKED IN STUDY | By Gladwin Hill Special to The New York Times | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/roundup-dodgers-singer-sews-it-up.html | Roundup Dodgers Singer Sews It Up | By Murray Chass | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/rudy-perez-dancers-offer-3-premieres.html | RUDY PEREZ DANCERS OFFER 3 PREMIERES | Don McDonagh | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/rumors-depress-chrysler-stock-2-58-drop-follows-reports-of.html | RUMORS DEPRESS CHRYSLER STOCK | By William D Smith | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/safety-standards-for-home-devices-urged-on-congress-study.html | Safety Standards For Home Devices Urged on Congress | By John D Morris Special to The New York Times | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/schering-and-plough-plan-to-merge-in-new-concern-companies-take.html | Schering and Plough Plan To Merge in New Concern | By Gene Smith | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/scientists-call-for-stiffer-international-controls-on-whale-hunting.html | Scientists Call for Stiffer International Controls on Whale Hunting | By Bernard Weinraub Special to The New York Times | RE0000780983 | 1998-04-24 | B00000595687 |

| | | | | | |
|---|---|---|---|---|---|
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/slain-a-p-manager-mourned-by-patrons.html | Slain A P Manager Mourned by Patrons | By Lawrence Van Gelder | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/soybean-futures-again-moveahead-gains-up-to-6-18c-a-bushel-silver.html | SOYBEAN FUTURES AGAIN MOVE AHEAD | By Elizabeth M Fowler | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/sports-of-the-times-the-unthrown-punch.html | Sports of The Times | By Arthur Daley | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/study-says-killing-of-four-at-kent-state-not-cambodia-set-off.html | Study Says Killing of Four at Kent State Not Cambodia Set Off National Student Strike | By J Anthony Lukas Special to The New York Times | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/suffolk-legislature-to-fight-an-infestation-of-gypsy-moths.html | Suffolk Legislature to Fight An Infestation of Gypsy Moths | By Carter B Horsley Special to The New York Times | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/the-ballet-tudors-jardin-aux-lilas-carla-fracci-and-prinz-portray.html | The Ballet Tudors Jardin aux Lilas | By Clive Barnes | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/the-screen-huttons-kellys-heroes-begins-run-cast-includes-savalas.html | The Screen Huttons Kellys Heroes Begins Run | By Roger Greenspun | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/the-shifting-economy-government-must-outline-the-goals-of-services.html | The Shifting Economy | By Albert L Kraus | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/tv-man-in-the-middle-3-workingclass-families-in-a-time-of-swift.html | TV Man in the Middle | By George Gent | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/two-key-backers-of-abortion-reform-in-the-legislature-are-defeated.html | Two Key Backers of Abortion Reform in the Legislature Are Defeated Upstate | By Bill Kovach | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/un-unit-puts-off-decision-on-funds-for-expansion-here.html | UN Unit Puts Off Decision on Funds For Expansion Here | By Thomas J Hamilton Special to The New York Times | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/us-concerns-hit-by-eec-report-european-action-held-vital-to-avoid.html | US CONCERNS HIT BY E E C REPORT | By Clyde H Farnsworth Special to The New York Times | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/us-judge-fullam-picked-to-handle-the-myriad-problems-of-carrier-us.html | US Judge Fullam Picked to Handle the Myriad Problems of Carrier | By Robert E Bedingfield | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/win-renominations-for-the-house.html | Win Renominations for the House | SPECIAL TO THE NEW YORK TIMES | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archives/witness-links-gerald-ford-lobbyist-to-voloshen.html | Witness Links Gerald Ford Lobbyist to Voloshen | By Edith Evans Asbury | RE0000780983 | 1998-04-24 | B00000595687 |

| | | | | | |
|---|---|---|---|---|---|
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archiv es/world-scientists-parley-mystified-by-polywater.html | World Scientists Parley Mystified by Polywater | By Walter Sullivan Special to The New York Times | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/24/1970 | https://www.nytimes.com/1970/06/24/archiv es/yields-are-lower-in-credit-market-both-short-and-longterm-markets.html | YIELDS ARE LOWER IN CREDIT MARKET | By John H Allan | RE0000780983 | 1998-04-24 | B00000595687 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archiv es/2-groups-seeking-clay-title-fight-list-sept-22-for-proposed-frazier.html | 2 GROUPS SEEKING CLAY TITLE FIGHT | By Gerald Eskenazi | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archiv es/2d-a-p-manager-in-5-days-slain-brownsville-store-held-up2-seized-in.html | 2D AP MANAGER IN 5 DAYS SLAIN | By Lawrence Van Gelder | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archiv es/6-states-reach-anticrime-pact-middle-atlantic-governors-to-stress.html | 6 SATES REACH ANTICRIME PACT | By Homer Bigart Special to The New York Times | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archiv es/79million-in-us-arms-being-rushed-to-cambodia-u-s-arms-assistance.html | 79 Million in US Arms Being Rushed to Cambodia | By Sydney H Schanberg Special to The New York Times | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archiv es/a-new-flash-cube-is-introduced-new-flash-cube-is-introduced.html | A New Flash Cube Is Introduced | By Gene Smith | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archiv es/advertising-magnavox-to-farm-out-work.html | Advertising Magnavox to Farm Out Work | By Philip H Dougherty | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archiv es/amas-head-asks-for-more-doctors.html | AMAs Head Asks for More Doctors | By Richard D Lyons Special to The New York Times | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archiv es/assembly-votes-powers-for-thieu-bill-would-give-him-wide-authority.html | ASSEMBLY VOTES POWERS FOR THIEU | By Takasm Oka Special to The New York Times | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archiv es/bar-association-governors-to-study-anticrime-bills-in-special-july.html | Bar Association Governors to Study Anticrime Bills in Special July Session | By Fred P Graham Special to The New York Times | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archiv es/bennett-58-and-148-is-making-big-imprint-in-decathlon-world.html | Bennett 58 and 148 Is Making Big Imprint in Decathlon World | By Neil Amdur Special to The New York Times | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archiv es/billy-graham-crusade-begins.html | Billy Graham Crusade Begins | By Edward B Fiske | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archiv es/bridge-us-overcomes-poor-start-and-leads-taiwan-in-finals.html | Bridge | By Alan Trusciott Special to The New York Times | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archiv es/chess-minic-of-yugoslavia-is-victor-european-zonal-tourney-no-1.html | Chess | By Al Horowitz | RE0000780986 | 1998-04-24 | B00000599571 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/competition-cut-by-arbitrator-jersey-witness-tells-of-role-in.html | COMPETITION CUT BY ARBITRATOR | By Walter H Waggoner Special to The New York Times | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/council-to-get-rent-plan-with-increases-of-4-to-15-council-to-get.html | Council to Get Rent Plan With Increases of 4 to 15 | By David K Shipler | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/court-approves-drug-suit-offer-825million-to-be-paid-by-5-concerns.html | COURT APPROVES DRUG SUIT OFFER | By Craig R Whitney | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/crangle-denies-goldbergs-loss-in-erie-augurs-ill-for-the-future.html | Crangle Denies Goldbergs Loss In Erie Augurs Ill for the Future | By Francis X Clines Special to The New York Times | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/crews-retains-brooklyn-leadership.html | Crews Retains Brooklyn Leadership | By Thomas P Ronan | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/dallas-memorial-dedicated-to-kennedy-200-yards-from-site-of-slaying.html | Dallas Memorial Dedicated to Kennedy 200 Yards From Site of Slaying | By Martin Waldron Special to The New York Times | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/dance-fracci-and-nagy-in-top-form-paired-for-first-time-in-flower.html | Dance Fracci and Nagy in Top Form | By Clive Barnes | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/day-will-head-public-broadcast-unit.html | Day Will Head Public Broadcast Unit | By Jack Gould | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/despite-pollution-airs-oxygen-found-constant-after-60-years.html | Despite Pollution Airs Oxygen Found Constant After 60 Years | By Harold M Scemeck Jr Special to The New York Times | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/detective-in-disputed-retirement-is-arrested-here.html | Detective in Disputed Retirement Is Arrested Here | By Murray Illson | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/draft-officials-redesign-lottery-procedures-to-make-the-system-more.html | Draft Officials Redesign Lottery Procedures to Make the System More Random | By David E Rosenbaum Special to The New York Times | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/fighting-flares-in-golan-heights-as-syrian-tanks-attack-israelis.html | Fighting Flares in Golan Heights As Syrian Tanks Attack Israelis | By Charles Mohr Special to The New York Times | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/focus-on-public-land-though-binding-on-nobody-report-to-congress.html | Focus on Public Land | By Gladwini Hill Special to The New York Times | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/g-w-buys-into-an-italian-real-estate-concern.html | G  W Buys Into an Italian Real Estate Concern | By Paul Hofmann Special to The New York Times | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/goldberg-topress-rockefeller-link-to-nixon-as-issue-starts.html | GOLDBERG TO PRESS ROCKEFELLER LINK TO NIXON AS ISSUE | By Richard Reeves | RE0000780986 | 1998-04-24 | B00000599571 |

| | | | | | |
|---|---|---|---|---|---|
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/haack-cites-drop-in-firms-profits-big-board-president-says-that.html | HAACK CITES DROP IN FIRMS PROFITS | By Terry Robards | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/head-of-boston-reserve-calls-moves-gimmicks-to-rechannel-credit.html | Head of Boston Reserve Calls Moves Gimmicks to Rechannel Credit | By H Erich Heinemann | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/hospital-program-cuts-toxic-reaction-to-digitalis.html | Hospital Program Cuts Toxic Reaction to Digitalis | By Lawrence K Altman Special to The New York Times | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/hospitals-and-union-at-impasse.html | Hospitals And Union At Impasse | By Damon Stetson | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/in-the-nation-sharing-the-bully-pulpit.html | In The Nation Sharing the Bully Pulpit | By Tom Wicker | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/in-the-surfeit-of-books-on-gastronomy-a-few-are-worthwhile.html | In the Surfeit of Books on Gastronomy a Few Are Worthwhile | By Craig Claiborne | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/jdl-chief-sees-collusion-here-says-us-and-soviet-acted-on-arrests.html | JDL CHIEF SEES COLLUSION HERE | By Emanuel Perlmutter | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/labor-party-warns-tory-government-against-resuming-the-sale-of-arms.html | Labor Party Warns Tory Government Against Resuming the Sale of Arms to South Africa | By Antrony Lewis Special to The New York Times | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/manson-orders-lawyer-not-to-question-prospective-jurors.html | Manson Orders Lawyer Not to Question Prospective Jurors | By Douglas Robinson Special to The New York Times | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/market-place-selling-short-requires-logic.html | Market Place | By Robert Metz | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/mets-beat-cubs-twice-and-take-lead-murcer-hits-4-homers-as-yanks.html | Mets Beat Cubs Twice and Take Murcer Hits 4 Homers as Yanks Split | By Joseph Durso Special to The New York Times | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/mixing-it-all-upwith-fabric-and-wall-patterns.html | Mixing It All Up With Fabric and Wall Patterns | By Lisa Hammel | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/myra-breckinridge-unveiled-on-screen.html | Myra Breckinridge Unveiled on Screen | Howard Thompson | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/nbc-cancels-in-which-we-live-ecology-series.html | NBC Cancels In Which We Live Ecology Series | By Fred Ferretti | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/new-york-primary-results-spur-republican-hopes-of-picking-up-3.html | New York Primary Results Spur Republican Hopes of Picking Up 3 House Seats | By Richard L Madden | RE0000780986 | 1998-04-24 | B00000599571 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/newly-found-mark-twain-letter-accuses-business-aide-of-theft.html | Newly Found Mark Twain Letter Accuses Business Aide of Theft | By George Gent | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/nichols-captures-panic-of-catch22.html | Nichols Captures Panic of Catch22 | By Vincent CanBY | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/observer-heroics-on-the-dollar-front.html | Observer Heroics on the Dollar Front | By Russell Baker | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/operating-costs-found-too-high-for-tenant-income-in-public-housing.html | Operating Costs Found Too High for Tenant Income in Public Housing Crisis | By John Herbers Special to The New York Times | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/ottinger-starts-bid-for-senate-with-goldbergs-backing-and-large.html | Ottinger Starts Bid for Senate With Goldbergs Backing and Lame File on Rival | By Maurice Carroll | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/parole-chief-tells-of-calls-by-sweig-and-rebuke-to-speakers-staff.html | Parole Chief Tells of Calls by Sweig and Rebuke to Speakers Staff | By Edith Evans Asbury | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/personal-finance-income-tax-deduction-allowed-on-gift-of-securities.html | Personal Finance | By Elizabeth M Fowler | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/policeman-fights-perjury-charge-testimony-alleging-links-to.html | POLICEMAN FIGHTS PERJURY CHARGE | By David Burnham | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/post-filled-by-state-u-at-buffalo.html | Post Filled By State U At Buffalo | By M A Farber | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/powell-requests-ballot-recount-check-on-203vote-defeat-is-promised.html | POWELL REQUESTS BALLOT RECOUNT | By Thomas A Johnson | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/prague-ousts-dubcek-from-ankara-post.html | Prague Ousts Dubcek From Ankara Post | By Henry Tanner Special to The New York Times | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/prices-of-bonds-continue-to-gain-rise-again-shows-investor-concern.html | PRICES OF BONDS CONTINUE TO GAIN | By John H Allan | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/productive-politician-charles-bernard-rangel.html | Productive Politician | By Linda Charlton | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/progress-is-slow-on-merger-rules-progress-is-slow-on-merger-rules.html | Progress Is Slow On Merger Rules | By Robert D Hershey Jr | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/public-school-property-transferred-to-segregation-academies-senate.html | Public School Property Transferred to Segregation Academies Senate Panel Is Told | By Jack Rosenthal Special to The New York Times | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/rail-help-vital-volpe-testifies-nationalization-he-says-is-the.html | RAIL HELP VITAL VOLPE TESTIFIES | By Robert E Bedingfield Special to The New York Times | RE0000780986 | 1998-04-24 | B00000599571 |

| | | | | | |
|---|---|---|---|---|---|
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/requests-to-a-marriage-broker-plumpish-brunettes.html | Requests to a Marriage Broker Plumpish Brunettes | By Judy Klemesrud | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/richardson-and-finch-inducted-into-their-new-posts.html | Richardson and Finch Inducted Into Their New Posts | SPECIAL TO THE NEW YORK TIMES | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/road-of-dog-show-judge-in-austria-paved-with-work-and-study.html | Road of Dog Show Judge in Austria Paved With Work and Study | By Walter R Fletcher Special to The New York Times | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/rockefeller-supersedes-county-orders-hobart-violence-inquiry-hobart.html | Rockefeller Supersedes County Orders Hobart Violence Inquiry | By Alfred E Clark | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/roundup-reds-triumph-in-crosley-field-finale.html | Roundup Reds Triumph In Crosley Field Finale | By Murray Crass | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/ruby-keeler-says-yes-yes-to-role-in-no-no-nanette.html | Ruby Keeler Says Yes Yes To Role in No No Nanette | By Louis Calta | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/senate-semantics-and-new-war-rationale.html | Senate Semantics and New War Rationale | By Max Frankel Special to The New York Times | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/senators81-t0-10-vote-for-repeal-of-tonkin-action-gop-seizes.html | SENATORS 81 TO 10 VOTE FOR REPEAL OF TONKIN ACTION | By John W Finney Special to The New York Times | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/shields-cards-65-for-stroke-lead-pacesetter-in-jersey-uses-cart.html | SHIELDS CARDS 65 FOR STROKE LEAD | By Deane McGovven Special to The New York Times | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/sholokhow-assails-poets-who-criticize-soviet-and-recite-in-us.html | Sholokhov Assails Poets Who Criticize Soviet and Recite in US | By Bernard Gwertzman Special to The New York Times | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/shriver-to-head-unit-promoting-democrats-in-fall.html | Shriver to Head Unit Promoting Democrats in Fall | By R W Apple Jr Special to The New York Times | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/six-incumbents-in-state-assembly-are-defeated.html | Six Incumbents in State Assembly Are Defeated | By Clayton Knowles | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/south-korea-sacrifices-liberties-for-security-and-economic-growth.html | South Korea Sacrifices Liberties For Security and Economic Growth | By Philip Shabecoff Special to The New York Times | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/soybean-futures-stage-a-retreat-some-grains-register-rise-rain.html | SOYBEAN FUTURES STAGE A RETREAT | By James J Nagle | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/sports-of-the-times-dempsey-in-the-window.html | Sports of The Times | By Robert Lipsyte | RE0000780986 | 1998-04-24 | B00000599571 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/stock-prices-slip-as-rally-fizzles-sag-in-final-trading-hour.html | STOCK PRICES SLIP AS RALLY FIZZLES | By Vartanig G Vartan | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/trial-told-of-raising-kickback-cash.html | Trial Told of Raising Kickback Cash | By Thomas F Brady Special to The New York Times | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/u-s-golf-pros-quickly-take-up-gary-players-team-challenge.html | US Golf Pros Quickly Take Up Gary Players Team Challenge | By Lincoln A Viterden Special to The New York Times | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/unity-hall-wins-stakes-belmont-double-returns-739-bid-high-second.html | Unity Hall Wins Stakes | By Joe Nichols | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/us-and-japanese-fail-to-agree-on-textile-curb-administration-may.html | US and Japanese Fail To Agree on Textile Curb | By Edwin L Dale Jr Special to The New York Times | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/us-said-to-urge-suez-buffer-zone-lebanese-report-peace-plan-also.html | US SAID TO URGE SUEZ BUFFER ZONE | By Eric Pace Special to The New York Times | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/when-clothes-need-some-flair.html | When Clothes Need Some Flair | By Bernadine Morris | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/wild-goose-chase-helps-solve-an-ecology-problem-in-jersey.html | Wild Goose Chase Helps Solve An Ecology Problem in Jersey | By Sandra Blarbslee Special to The New York Times | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/wimbledon-cheers-hoad-35-as-he-loses-5set-struggle-against-el.html | Wimbledon Cheers Hoad 35 as He Loses 5Set Struggle Against El Shafei | By Fred Tupper Special to The New York Times | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/25/1970 | https://www.nytimes.com/1970/06/25/archives/wood-field-and-stream-stubborn-stripers-and-blues-frustrate.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000780986 | 1998-04-24 | B00000599571 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/110000-in-peking-mark-korea-war-speakers-at-colorful-rally-in.html | 110000 IN PEKING MARK KOREA WAR | By Norman Webster 169 1970 The Globe and Mail Toronto | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/2-concerns-plan-to-buy-own-stock-purchases-by-owensillinois-and.html | 2 CONCERNS PLAN TO BUY OWN STOCK | By John J Abele | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/2-justices-dispute-orders-of-3-others.html | 2 Justices Dispute Orders of 3 Others | By Lesley Oelsner | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/2-puerto-ricans-debate-tactics.html | 2 Puerto Ricans Debate Tactics | By Gene Currivan | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/3-choreographers-display-new-works.html | 3 CHOREOGRAPHERS DISPLAY NEW WORKS | Don McDonagh | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/addonizio-named-in-kickback-trial-key-witness-points-to-him-as.html | ADDONIZIO NAMED IN KICKBACK TRIAL | By Thomas F Brady Special to The New York Times | RE0000780981 | 1998-04-24 | B00000595685 |

| | | | | | |
|---|---|---|---|---|---|
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/advertising-researching-for-newspapers.html | Advertising Researching for Newspapers | By Philip H Dougherty | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/apartment-houses-facing-threat-of-strike-tonight-apartment-houses.html | Apartment Houses Facing Threat of Strike Tonight | By David K Shipler | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/baltimore-jury-cited-overtacts-expunged-report-alleges-45-steps-by.html | BALTIMORE JURY CITED OVERT ACTS | By Robert M Smith Special to The New York Times | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/bermuda-trophy-goes-to-carina-rs-nye-with-48footer-regains-race.html | BERMUDA TROPHY GOES TO CARINA | By John Rendel Special to The New York Times | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/big-board-drifts-on-low-turnover-dow-industrial-average-up-130-to.html | BIG BOARD DRIFTS ON LOW TURNOVER | By Vartang G Vartan | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/black-clergy-issue-a-declaration-of-independence.html | Black Clergy Issue a Declaration of Independence | By Lacey Fosburgh | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/board-votes-clinics-use-health-board-expands-abortion-plan.html | Board Votes Clinics Use | By John Sibley | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/books-of-the-times-is-it-all-in-the-genes.html | Books of The Times | By John Leonard | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/bostonnew-york-turbo-train-gets-more-service-on-weekends.html | BostonNew York Turbo Train Gets More Service on Weekends | By Edward C Burks | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/bridge-us-captures-world-title-crushing-taiwan-in-3d-round.html | Bridge | By Alan Trucott Special to The New York Times | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/bronx-policeman-denies-bribery-defends-himself-on-stand-against.html | BRONX POLICEMAN DENIES BRIBERY | By David Burnham | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/cambodia-issues-decree-for-general-mobilization.html | Cambodia Issues Decree For General Mobilization | By Sydney H Schanberg Special to The New York Times | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/cambodians-await-attack.html | Cambodians Await Attack | By Ralph Blumenthai Special to The New York Times | RE0000780981 | 1998-04-24 | B00000595685 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/canada-charts-a-foreign-policy-course-for-decade-stressing.html | Canada Charts a Foreign Policy Course for Decade Stressing Independence From US | By Jay Walz Special to The New York Times | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/canadian-merger-bids-companies-take-merger-actions.html | Canadian Merger Bids | By Gene Smith | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/carnegie-study-favors-community-colleges-twoyear-facilities-within.html | Carnegie Study Favors Community Colleges | By William K Stevens Special to The New York Times | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/college-names-23yearold-president.html | College Names 23YearOld President | By Andrew H Malcolm | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/congress-votes-youth-job-fund-but-house-rejects-call-for-urban.html | CONGRESS VOTES YOUTH JOB FUND | By John Berbers Special to The New York Times | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/dance-unfinished-river-ballet-theater-presents-aileyellington-work.html | Dance Unfinished River | By Clive Barnes | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/dining-out-greek-food-in-the-hamptons.html | Dining Out Greek Food in the Hamptons | By Craig Claiborne | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/ecuador-prohibits-cable-dispatches-us-reporter-held.html | Ecuador Prohibits Cable Dispatches US Reporter Held | By H J Maidenberg Special to The New York Times | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/effort-to-fill-new-haven-panther-jury-fails-again.html | Effort to Fill New Haven Panther Jury Fails Again | By Joseph Lelyveld Special to The New York Times | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/excerpts-from-trudeau-cabinets-foreign-policy-statement-canadians.html | Excerpts From Trudeau Cabinets Foreign Policy Statement | By Jay Walz | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/farm-products-rise-in-busy-day-futures-advance-for-major-items-on.html | FARM PRODUCTS RISE IN BUSY DAY | By James J Nagle | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/fcc-bars-3-major-networks-from-ownership-of-cable-tv.html | FCC Bars 3 Major Networks From Ownership of Cable TV | By Fred Ferretti | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/fishing-reports.html | Fishing Reports | Parton Keese | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/for-blacks-still-those-subtle-indignities.html | For Blacks Still Those Subtle Indignities | By Enid Nemy | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/foreign-affairs-peacemaking-a-la-russe.html | Foreign Affairs Peacemaking a la Russe | By C L Sulzberger | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/fund-violations-charged-by-sec-arnold-bernhard-co-and-other.html | FUND VIOLATIONS CHARGED BY SEC | By Terry Robards | RE0000780981 | 1998-04-24 | B00000595685 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/gorman-beats-drysdale-5-from-us-gain-wimbledon-4th-round-so-african.html | Gorman Beats Drysdale 5 From US Gain Wimbledon 4th Round | By Fred Tupper Special to The New York Times | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/governor-selecting-2-lawyers-for-hobart-disorder-inquiry.html | Governor Selecting 2 Lawyers For Hobart Disorder Inquiry | By William E Farrell | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/graham-rallies-draw-national-flock.html | Graham Rallies Draw National Flock | By McCandlish Phillips | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/hard-work-and-hunting-maurice-hubert-stans.html | Hard Work and Hunting | By Paul Delaney Special to The New York Times | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/hinson-leads-cleveland-golf-by-shot-on-5underpar-65-hill-ties.html | Hinson Leads Cleveland Golf by Shot On 5UnderPar 65 | By Lincoln A Werden Special to The New York Times | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/hospitals-want-funds-assured-city-asks-state-guarantees-in-face-of.html | HOSPITALS WANT FUNDS ASSURED | By Damon Stetson | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/house-overrides-hospital-aid-veto-by-vote-of-27998-measure-for.html | HOUSE OVERRIDES HOSPITAL AID VETO BY VOTE OF 27998 | By Harold M Schmeck Jr Special to The New York Times | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/in-defense-of-the-pollsters.html | In Defense of the Pollsters | By James Reston | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/israeli-jets-bomb-camps-on-outskirts-of-damascus-israeli-jets.html | Israeli Jets Bomb Camps On Outskirts of Damascus | By Charles Mohr Special to The New York Times | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/jaycees-cheer-nixon-talk-on-what-is-right-in-us-jaycees-cheer-an.html | Jaycees Cheer Nixon Talk on What Is Right in US | By Robert B Semple Jr Special to The New York Times | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/jersey-hearing-told-of-warning-2-witnesses-say-they-were-advised.html | JERSEY HEARING TOLD OF WARNING | By Alfred E Clark Special to The New York Times | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/judge-tells-mcsorleys-to-open-allmale-saloon-to-all-women-mcsorleys.html | Judge Tells McSorleys to Open AllMale Saloon to All Women | By Linda Charlton | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/justice-agency-asks-court-to-clarify-busing-stand.html | Justice Agency Asks Court to Clarify Busing Stand | By Fred P Graham Special to The New York Times | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/koosman-victor-on-7hitter-83-holtzman-routed-in-sixrun-second.html | KOOSMAN VICTOR ON 7HITTER 83 | By Joseph Durso Special to The New York Times | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/license-jam-is-an-ordeal-for-drivers-braving-3hour-lines-is-part-of.html | License Jam Is an Ordeal For Drivers | By Nancy Moran | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/liston-aware-wepner-bout-could-be-last-stand.html | Liston Aware Wepner Bout Could Be Last Stand | By Dave Anderson Special to The New York Times | RE0000780981 | 1998-04-24 | B00000595685 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/luck-of-kennedy-aides-the-clans-political-magic-continues-to-fail.html | Luck of Kennedy Aides | By R W Apple Jr Special to The New York Times | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/major-elements-of-warner-bros-to-move-to-coast.html | Major Elements Of Warner Bros To Move to Coast | By Robert A Wright Special to The New York Times | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/market-place-housing-blight-on-west-coast.html | Market Place | By Robert Metz | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/mcmillen-still-a-free-agent-parents-balk-at-north-carolina.html | McMillen Still a Free Agent Parents Balk at North Carolina | By Gordon S White Jr | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/militants-denounce-plan.html | Militants Denounce Plan | By Eric Pace Special to The New York Times | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/money-expansion-slows-no-stir-on-pennsy-filing-money-expansion.html | Money Expansion Slows No Stir on Pennsy Filing | By H Erich Heinemann | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/monroe-on-134-leads-in-jersey-gains-2stroke-margin-over-3-in-pga.html | MONROE ON 134 LEADS IN JERSEY | By Deane McGowen Special to The New York Times | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/mrs-hart-to-meet-mrs-bower-today-for-crown-in-golf.html | Mrs Hart to Meet Mrs Bower Today For Crown in Golf | By Maureen Orcutt Special to The New York Times | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/music-generation-gap-goldman-band-attracts-old-and-young-at-opening.html | Music Generation Gap | By Donal Henahan | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/nixon-accused-of-bypassing-congress-to-spur-timber-cutting.html | Nixon Accused of Bypassing Congress to Spur Timber Cutting | By E W Kenworthy Special to The New York Times | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/oas-is-divided-on-terror-issue-brazilian-proposal-opposed-as.html | OAS IS DIVIDED ON TERROR ISSUE | By Henry Raymont Special to The New York Times | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/ottinger-is-scornful-of-goodell-on-alliance-with-rockefeller.html | Ottinger Is Scornful of Goodell On Alliance With Rockefeller | By Richard L Madden Special to The New York Times | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/pennsy-payrolls-seem-uncertain-volpe-in-second-day-before-house.html | PENNSY PAYROLLS SEEM UNCERTAIN | By Robert E Bedingfield Special to The New York Times | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/peter-wood-wins-trot-at-westbury-6yearold-posts-his-best-time-for.html | PETER WOOD WINS TROT AT WESTBURY | By Louis Effrat Special to The New York Times | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/peterson-allows-indians-9-singles-dunning-ends-murcers-bid-for-5th.html | PETERSON ALLOWS INDIANS 9 SINGLES | By Leonard Koppett | RE0000780981 | 1998-04-24 | B00000595685 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/physicians-urge-exercise-of-caution-in-prescribing-drugs-during.html | Physicians Urge Exercise of Caution in Prescribing Drugs During Pregnancies | By Lawrence K Altman Special to The New York Times | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/picasso-linocuts-offer-familiar-ideas.html | Picasso Linocuts Offer Familiar Ideas | By John Canaday | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/powell-contends-that-he-won-primary.html | Powell Contends That He Won Primary | By Thomas A Johnson | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/precedent-may-be-set-by-john-d-morris-ftc-orders-bendix-to-divest.html | Precedent May Be Set | By John D Morris Special to The New York Times | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/president-of-stanford-resigns-after-2-years-of-disturbances-dr.html | President of Stanford Resigns After 2 Years of Disturbances | By Wallace Turner Special to The New York Times | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/retired-major-links-mccormack-and-sweig-to-hardship-discharge-from.html | Retired Major Links McCormack and Sweig to Hardship Discharge From Army for Client of Voloshen | By Edith Evans Asbury | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/rhode-island-gop-nominates-priest.html | Rhode Island GOP Nominates Priest | By Robert Reinhold Special to The New York Times | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/rockefelberg-and-goldberg-are-critical-of-each-other-on-vietnam-war.html | Rockefeller and Goldberg Are Critical Of Each Other on Vietnam War Stands | By Richard Reeves | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/rogers-moves-for-peace-in-mideast.html | Rogers Moves for Peace in Mideast | SPECIAL TO THE NEW YORK TIMES | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/roundup-pirate-hits-give-carlton-food-for-thought.html | Roundup Pirate Hits Give Carlton Food for Thought | By Murray Chass | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/sato-and-cabinet-discuss-textiles-japanese-say-they-will-do-utmost.html | SATO AND CABINET DISCUSS TEXTILES | By Philip Shabecoff Special to The New York Times | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/senate-sets-vote-tuesday-on-cooperchurch-proposal.html | Senate Sets Vote Tuesday on CooperChurch Proposal | By John W Finney Special to The New York Times | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/social-reasons-accepted-abortion-rules-relaxed-by-ama.html | Social Reasons Accepted | By Richard D Lyons Special to The New York Times | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/southern-group-shares-first-bill-at-jacobs-pillow.html | Southern Group Shares First Bill At Jacobs Pillow | By Anna Kisselgoff Special to The New York Times | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/sports-of-the-times-the-minibombers.html | Sports of The Times | By Arthur Daley | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/staggered-hours-ease-transit-wall-st-experiment-pleases-sponsors.html | Staggered Hours Ease Transit | By Farnsworth Fowler | RE0000780981 | 1998-04-24 | B00000595685 |

| | | | | | |
|---|---|---|---|---|---|
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/stalins-bust-placed-on-grave-in-red-square-as-move-in.html | Stalins Bust Placed on Grave in Red Square as Move in Rehabilitation | By Bernard Gwertzman Special to The New York Times | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/stocks-on-the-amex-again-show-drop.html | Stocks on the Amex Again Show Drop | By Elizabeth M Fowler | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/the-jaycees-convention-parties-beer-parades-and-politics-and.html | The Jaycees Convention Parties Beer Parades and Politics and Concern for Community Service | By B Drummond Ayres Jr Special to The New York Times | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/the-midi-is-the-message-for-salesgirls.html | The Midi Is the Message for Salesgirls | By Nan Ickeresigill | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/tv-review.html | TV Review | By George Gent | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/upswing-is-seen-for-jazz-as-newport-series-nears.html | Upswing Is Seen for jazz As Newport Series Nears | By John S Wilson | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/us-judge-balks-a-songmy-charge-acts-on-sergeants-plea-of-legality.html | US JUDGE BALKS A SONG MY CHARGE | By James T Wooten Special to The New York Times | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/us-mideast-plan-urges-both-sides-to-start-talking-start-of.html | US MIDEAST PLAN URGES BOTH SIDES TO START TALKING | By Tad Szulc Special to The New York Times | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/us-proposals-for-mideast-peace-rebuffed-by-nasser.html | US Proposals for Mideast Peace Rebuffed by Nasser | By Raymond S Anderson Special to The New York Times | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/velasquez-rides-two-winners-on-turf-at-belmont-park-mr-leader-beats.html | Velasquez Rides Two Winners on Turf at Belmont Park | By Joe Nichols | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/wards-to-develop-computer-retailing.html | Wards to Develop Computer Retailing | By Isadore Barmash | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/warkentin-wins-aau-decathlon-title.html | Warkentin Wins AAU Decathlon Title | By Neil Amdur Special to The New York Times | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/white-house-asks-law-to-restrict-textile-imports-stans-discloses.html | WHITE HOUSE ASKS LAW TO RESTRICT TEXTILE IMPORTS | By Edwin L Dale Jr Special to The New York Times | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/woes-of-pennsy-affecting-bonds-spreads-are-wide-on-yields-of.html | WOES OF PENNSY AFFECTING BONDS | By John H Allan | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/work-is-started-in-italy-on-115mph-rail-link.html | Work Is Started in Italy On 115mph Rail Link | By Paul Hofmann Special to The New York Times | RE0000780981 | 1998-04-24 | B00000595685 |
| 6/26/1970 | https://www.nytimes.com/1970/06/26/archives/writer-starts-black-publishing-house.html | Writer Starts Black Publishing House | By Charlayne Hunter | RE0000780981 | 1998-04-24 | B00000595685 |

| | | | | | |
|---|---|---|---|---|---|
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archiv es/3-clashes-are-reported-within-35-miles-of-pnompenh.html | 3 Clashes Are Reported Within 35 Miles of Pnompenh | By Ralph Blumenthal Special to The New York Times | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archiv es/433million-renovation-is-due-at-morgan-postal-station-here.html | 433Million Renovation Is Due At Morgan Postal Station Here | By Richard L Madden Special to The New York Times | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archiv es/44-french-priests-resign-in-protest.html | 44 French Priests Resign in Protest | By John L Hess Special to The New York Times | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archiv es/480000-is-given-19-li-bus-lines-state-aids-maintenance-but.html | 480000 IS GIVEN 19 LI BUS LINES | By Nancy Moran | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archiv es/a-sure-winner-for-presidency-is-campaigning-hard-in-mexico.html | A Sure Winner for Presidency Is Campaigning Hard in Mexico | By Juan de Onis Special to The New York Times | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archiv es/administration-appears-to-shift-on-tax-break-for-white-schools.html | Administration Appears to Shift On Tax Break for White Schools | By Jack Rosenthal Special to The New York Times | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archiv es/algeria-outlines-economic-goals-new-4year-plan-stresses-basic.html | ALGERIA OUTLINES ECONOMIC GOALS | By Victor Lusinchi Special to The New York Times | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archiv es/all-bermuda-sail-winners-established-protests-are-heard-bay-bea.html | All Bermuda Sail Winners Established | By John Rendel Special to The New York Times | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archiv es/antiques-made-of-hair.html | Antiques Made of Heir | By Marvin D Schwartz | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archiv es/attacks-on-firemen-hamper-recruiting-in-many-big-cities-attacks-on.html | Attacks on Firemen Hamper Recruiting In Many Big Cities | By Donald Janson Special to The New York Times | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archiv es/auction-of-dealers-70-automobiles-brings-344000-auction-of-cars.html | Auction of Dealers 70 Automobiles Brings 344000 | By Thomas W Ennis | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archiv es/better-dead-cambodians-than-red.html | Better Dead Cambodians Than Red | By Anthony Lewis | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archiv es/black-firm-applies-to-exchange-concern-is-offshoot-of-shearson.html | Black Firm Applies to Exchange | By Robert D Hershey Jr | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archiv es/blare-of-hartford-politics-mutes-critical-problem-convention-hoopla.html | Blare of Hartford Politics Mutes Critical Problem | By Joseph B Treaster Special to The New York Times | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archiv es/blue-cross-here-to-cover-single-womens-abortions-blue-cross-tells.html | Blue Cross Here to Cover Single Womens Abortions | By Jane E Brody | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archiv es/books-of-the-times-days-of-wrath.html | Books of The Times | By Thomas Lask | RE0000780984 | 1998-04-24 | B00000597342 |

| | | | | | |
|---|---|---|---|---|---|
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/both-goldberg-and-rockefeller-cite-state-issues-in-campaign.html | Both Goldberg and Rockefeller Cite State Issues in Campaign | By Richard Reeves | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/bridge-championship-trophies-given-to-us-players-by-princess.html | Bridge | By Alan Trusoott | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/brooklyn-principal-beaten-by-5-posing-as-newsmen-to-get-in.html | Brooklyn Principal Beaten by 5 Posing as Newsmen to Get | By Leonard Buder | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/cable-concerns-hail-fcc-rules-tv-networks-barred-from-owning.html | CABLE CONCERNS HAIL FCC RULES | By Fred Ferretti | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/catholic-superiors-take-activist-role.html | Catholic Superiors Take Activist Role | By George Dugan Special to The New York Times | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/charges-fly-on-pollution-in-stamford.html | Charges Fly On Pollution In Stamford | By John Darnton Special to The New York Times | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/columbia-spectator-undergoing-inquiry-into-taxexempt-status.html | Columbia Spectator Undergoing Inquiry Into TaxExempt Status | By Craig R Whitney | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/council-is-close-to-voting-change-in-rent-control-rise-for-most.html | COUNCIL IS CLOSE TO VOTING CHANGE IN RENT CONTROL | By David K Shipler | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/dayan-is-choice-in-95835-trot.html | Dayan Is Choice In 95835 Trot | By Louis Effrat Special to The New York Times | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/dubcek-is-expelled-from-czech-party.html | Dubcek Is Expelled From Czech Party | By Henry Tanner Special to The New York Times | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/eec-gets-plan-to-ease-mergers-proposed-corporate-law-aids.html | EEC GETS PLAN TO EASE MERGED | By Clyde H Farnsworth Special to The New York Times | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/fosters-educated-right-rated-too-much-for-texas-teacher.html | Fosters Educated Right Rated Too Much for Texas Teacher | By Dave Anderson Special to The New York Times | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/four-australians-in-quarterfinals-newcombe-roche-rosewall-gain-with.html | FOUR AUSTRALIANS IN QUARTERFINALS | By Fred Tupper Special to The New York Times | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/four-seasons-nursing-centers-files-a-reorganization-petition.html | Four Seasons Nursing Centers Files a Reorganization Petition | By Isadore Barmash | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/frenn-and-tom-hill-take-national-aau-crowns.html | Frenn and Tom Hill Take National AAU Crowns | By Neil Amdur Special to The New York Times | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/goodell-will-aid-rockefeller-drive-will-not-campaign-against.html | GOODELL WILL AID ROCKEFELLER DRIVE | By Thomas P Ronan | RE0000780984 | 1998-04-24 | B00000597342 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/governor-visits-8-housing-sites-wins-praise-from-zaretzk-for-state.html | GOVERNOR VISITS 8 HOUSING SITES | By Francis X Clines | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/guilty-plea-filed-in-trenton-trial-codefendant-of-addonizio-admits.html | GUILTY PLEA FILED IN TRENTON TRIAL | By Thomas F Brady Special to The New York Times | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/harold-h-corbin80-a-lawyer-far-prominent-figures-is-dead.html | Harold H Corbin 80 a Lawyer For Prominent Figures Is Dead | By Alfred E Clark | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/identity-values-loneliness-direction-themes-of-parentstudent-debate.html | Identity Values Loneliness Direction Themes of ParentStudent Debate | By Joan Cook Special to The New York Times | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/illegal-booking-by-charter-flight-agents-stalls-many-at-kennedy.html | Illegal Booking by Charter Flight Agents Stalls Many at Kennedy | By Robert Lindsey | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/israel-and-syria-battle-third-day-in-the-golan-area-tanks-artillery.html | ISRAEL AND SYRIA BATTLE THIRD DAY IN THE GOLAN AREA | By Charles Mohr Special to The New York Times | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/jersey-golf-title-taken-by-schwab-his-272-defeats-mullen-by-3.html | JERSEY GOLF TITLE TAKEN BY SCHWAB | By Deane McGowen Special to The New York Times | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/jewish-leaders-seek-a-new-coalition.html | Jewish Leaders Seek a New Coalition | By Irving Spiegel Special to The New York Times | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/judge-asks-times-to-reveal-source-sees-a-constitutional-issue-on.html | JUDGE ASKS TIMES TO REVEAL SOURCE | By Robert H Phelps Special to The New York Times | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/karajan-to-leave-paris-orchestra-conductor-will-not-renew-contract.html | KARAJAN TO LEAVE PARIS ORCHESTRA | By Andreas Freund Special to The New York Times | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/kinshasa-streets-safer-but-oh-the-graft.html | Kinshasa Streets Safer but Oh the Graft | By William Borders Special to The New York Times | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/laird-asserts-bombing-will-go-on-in-cambodia.html | Laird Asserts Bombing Will Go On in Cambodia | By Juan M Vasquez Special to The New York Times | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/landlord-agrees-to-accept-a-white-terms-reached-in-jersey-in-first.html | LANDLORD AGREES TO ACCEPT A WHITE | By Walter H Waggoner Special to The New York Times | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/leningrad-jew-says-8-held-are-innocent.html | Leningrad Jew Says 8 Held Are Innocent | By James F Clarity Special to The New York Times | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/marc-sinclaire-on-his-own.html | Marc Sinclaire On His Own | By Angela Taylor | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/market-place-mutual-funds-2-views-today.html | Market Place | By Robert Metz | RE0000780984 | 1998-04-24 | B00000597342 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/naskra-and-tatoi-chief-contenders-belmont-spring-meet-ends-today.html | NASKRA AND TATO CHIEF CONTENDERS Belmont Spring Meet Ends TodayMeritus Captures and Pays 960 | By Joe Nichols | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/new-mechanical-heart-device-uses-diaphragms-movements-and-raises.html | New Mechanical Heart | By Stacy V Jones Special to The New York Times | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/new-york-streak-ends-at-5-games-agee-gets-16th-homer-10th-in-june.html | NEW YORK STREAK ENDS AT 5 GAMES | By Thomas Rogers Special to The New York Times | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/news-executives-briefed-by-president-on-the-war.html | News Executives Briefed By President on the War | By Robert B Semple Jr Special to The New York Times | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/nixon-aide-denies-letters-on-official-stationery-helped-brother.html | Nixon Aide Denies Letters on Official Stationery Helped Brother | My James M Naughton Special to The New York Times | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/provocative-child-agency-head-edward-frank-zigler.html | Provocative Child Agency Head | By John Herbers Special to The New York Times | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/rain-postpones-yankees-red-sox-game-reset-as-part-of-night-twin.html | RAIN POSTPONES YANKEES RED SOX | By Leonard Koppett | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/rain-spoils-play-in-36hole-final-mrs-bower-down-5-at-19-squares.html | RAIN SPOILS PLAY IN 36HOLE FINAL | By Maureen Orcutt Special to The New York Times | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/rightists-scrutinize-schools-westchester-schools-scrutinized-by-the.html | Rightists Scrutinize Schools | By Linda Greenhouse Special to The New York Times | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/rockwell-expects-bomber-contract-to-increase-jobs-rock-well-sees.html | Rockwell Expects Bomber Contract To Increase Jobs | By Gene Smith | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/rogers-at-oas-talks-favors-pact-to-counter-political-terror-us.html | Rogers at OAS Talks Favors Pact to Counter Political Terror | By Henry Raymont Special to The New York Times | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/roundup-f-robinson-hits-two-grand-slams-in-row.html | Roundup F Robinson Hits Two Grand Slams in Row | By Murray Chass | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/rubber-footwear-industry-asks-for-examination-of-quota-needs-rubber.html | Rubber Footwear Industry Asks For Examination of Quota Needs | By Edwin L Dale Jr Special to The New York Times | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/sartre-is-arrested-at-last-but-briefly-for-role-on-a-maoist-weekly.html | Sartre Is Arrested at Last but Briefly for Role on a Maoist Weekly | By Henry Giniger Special to The New York Times | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/sec-head-tells-of-sweig-meeting-says-defendant-sought-aid-for.html | SEC HEAD TELLS OF SWEIG MEETING | By Edith Evans Asbury | RE0000780984 | 1998-04-24 | B00000597342 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/senate-redefines-proposal-to-curb-war-in-cambodia.html | Senate Redefines Proposal to Curb War in Cambodia | By John W Finney Special to The New York Times | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/shippingmails.html | ShippingMails | SPECIAL TO THE NEW YORK TIMES | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/soviet-bloc-indicates-it-is-ready-to-study-pullback-with-nato.html | Soviet Bloc Indicates It Is Ready To Study Pullback With NATO | By Anthony Lewis Special to The New York Times | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/soviet-said-to-act-on-mideast-peace-moscow-reported-showing-new.html | SOVIET SAID TO ACT ON MIDEAST PEACE | By Bernard Gwertzman Special to The New York Times | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/soybean-trading-sets-price-mark-advances-trimmed-slightly-grains.html | SOYBEAN TRADING SETS PRICE MARK | By James J Nagle | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/special-jury-to-investigate-2-chicago-panther-deaths-panel-will.html | Special Jury to Investigate 2 Chicago Panther Deaths | By John Kifner Special to The New York Times | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/sports-of-the-times-till-we-meet-again.html | Sports of The Times | By Robert Lipsyte | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/stars-of-faith-fill-garden-of-museum-with-joyful-energy.html | Stars of Faith Fill Garden of Museum With Joyful Energy | Robert Scerman | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/start-a-boutique-line-and-presto-it-outdoes-parent-company.html | Start a Boutique Line and Presto It Outdoes Parent Company | By Bernadine Morris | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/stock-prices-sag-in-slow-trading-dow-industrial-average-up-at-the.html | STOCK PRICES SAG IN SLOW TRADING | By Terry Robards | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/stocks-on-amex-continue-to-fall-declines-outnumber-gains-by-better.html | STOCKS ON AMEX CONTINUE TO FALL | By Elizabeth M Fowler | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/stop-watch-paces-graham-crusades-evangelists-music-director-demands.html | STOP WATCH PACES GRAHAM CRUSADES | By Edward B Fiske | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/the-pentagon-plays-more-than-war-games.html | The Pentagon Plays More Than War Games | By Nan Robertson Special to The New York Times | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/theater-oriental-rock-tokyo-kid-brothers-play-at-la-mama.html | Theater Oriental Rock | By Clive Barnes | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/thunderstorm-postpones-play-in-2d-round-of-cleveland-golf.html | Thunderstorm Postpones Play In 2d Round of Cleveland Golf | By Lincoln A Werden Special to The New York Times | RE0000780984 | 1998-04-24 | B00000597342 |

| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/topics-america-is-part-of-the-body-count.html | Topics America Is Part of the Body Count | By Frederic Morton | RE0000780984 | 1998-04-24 | B00000597342 |
|---|---|---|---|---|---|---|
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/us-asked-to-pay-58-central-loan-pennsy-railroad-in-default-on.html | US ASKED TO PAY 58 CENTRAL LOAN | By Robert E Redingfield Special to The New York Times | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/us-awaits-arab-reaction.html | US Awaits Arab Reaction | By Tad Szulc Special to The New York Times | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/us-vows-suits-in-south-for-fall-pupil-integration-us-vows-suits-for.html | US Vows Suits in South For Fall Pupil Integration | By Jon Nordheimer Special to The New York Times | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/west-is-favored-in-allstar-game-shaws-aerials-counted-on-to-down.html | Shaws Aerials Counted on to Down Eastern Eleven | West Is Favored IN ALL8208STAR GAME | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/wollman-opener-gets-full-house-5000-attend-program-by-ray-charles.html | WOLLMAN OPENER GETS FULL HOUSE | By John S Wilson | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/27/1970 | https://www.nytimes.com/1970/06/27/archives/world-organizations-make-up-a-growing-world-of-their-own.html | World Organizations Make Up a Growing World of Their Own | By Israel Shenker Special to The New York Times | RE0000780984 | 1998-04-24 | B00000597342 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/4-provinces-in-northeast-abandoned-by-pnompenh-cambodians-quit-4.html | 4 Provinces in Northeast Abandoned by Pnompenh | By Ralph Blumenthal Special to The New York Times | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/5-students-and-a-black-panther-to-be-us-group-at-assembly.html | 5 Students and a Black Panther To Be US Group at Assembly | By Kathleen Teltsch Special to The New York Times | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/60-nations-in-vienna-seeking-controls-on-atomarms-spread.html | 60 Nations in Vienna Seeking Controls on AtomArms Spread | By Henry Tanner Special to The New York Times | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/90-and-guts-will-get-you-from-india-to-england.html | 90 and Guts Will Get You From India To England | By Donna Lynn Albright | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/a-cop-from-queens-the-file-on-stanley-patton-buchta.html | A cop from Queens | By Jerome Charyn | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/a-lament-for-the-passing-of-the-highway-poets.html | A Lament for the Passing Of the Highway Poets | By Robert J Dunphy | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/a-treasure-hunt-thats-spreading-across-the-nation.html | A Treasure Hunt Thats Spreading Across the Nation | By Frances Cawthon | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/a-triumphant-catch-a-triumphant-catch.html | A Triumphant Catch | By Vincent Canby | RE0000780978 | 1998-04-24 | B00000595680 |

| | | | | | |
|---|---|---|---|---|---|
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/advertising-they-do-their-thing-outside-the-agency.html | Advertising | By Philip H Dougherty | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/after-july-1-an-abortion-should-be-as-simple-to-have-as-a.html | After July 1 an abortion should be as simple to have as a tonsillectomy but | By Linda Greenhouse | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/aid-to-cambodia-pledged-by-thieu-he-says-troops-will-stay-to-aid.html | AID TO CAMBODIA PLEDGED BY THIEU | By James O Sterba Special to The New York Times | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/alice-doesnt-poach-oysters-alice-playten.html | Alice Doesnt Poach Oysters | By Robert Berkvist | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/an-honest-literate-and-loving-memoir-of-the-movement-famous-long.html | An honest literate and loving memoir of the Movement | By Jack Newfield | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/and-they-all-married-ginger-rogers.html | And They All Married Ginger Rogers | By Dan Carlinsky and EDWIN GOODGOLD | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/architecture-design-by-rethink.html | Architecture | By Ada Louise Huxtable | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/argentine-leader-seeks-a-broad-base.html | Argentine Leader Seeks a Broad Base | By Malcolm W Browne Special to The New York Times | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/at-long-last-one-for-macarthur-the-roosevelt-coils-costa-rica.html | At Long Last One for MacArthur | By David Lidman | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/at-midyear-recession-nears-bottom-at-midyear-recession-nears-end.html | At Midyear Recession Nears Bottom | By H Erich Heinemann | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/authors-query.html | Authors Query | Marta Dennis | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/baldurs-gate-baldurs-gate.html | Baldurs Gate | By Robert M Adams | RE0000780978 | 1998-04-24 | B00000595680 |

| | | | | | |
|---|---|---|---|---|---|
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/battle-of-the-bottleneck-rumbling-on.html | Battle of the Bottleneck Rumbling On | By Edward C Burks | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/bermuda-trophy-received-by-nye-awards-ceremony-marks-end-of-ocean.html | BERMUDA TROPHY RECEIVED BY NYE | By John Rendel Special to The New York Times | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/beyond-fiji-the-unspoiled-remnants-of-empire.html | Beyond Fiji The Unspoiled Remnants Of Empire | By Robert Trumbull | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/black-box-to-clean-windows-black-box-to-replace-window-washer-at.html | Black Box To Clean Windows | BY Franklin Whitehouse | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/both-heroine-and-book-are-funny-haha-and-funny-weird-one-or-another.html | Both heroine and book are funny haha and funny weird | By William Hjortsberg | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/brazil-players-cant-kick-about-gifts.html | Brazil Players Cant Kick About Gifts | By Alex Yannis | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/bridge.html | Bridge | By Alan Truscott | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/britain-sees-gains-in-eec.html | Britain Sees Gains in EEC | By John M Lee Special to The New York Times | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/britains-nationalized-railways-run-well.html | Britains Nationalized Railways Run Well | By Anthony Lewis Special to The New York Times | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/brotherhood-at-fillmore.html | Brotherhood at Fillmore | By John S Wilson | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/buckley-predicts-election-victory-says-goodell-and-ottinger-will.html | BUCKLEY PREDICTS ELECTION VICTORY | By Clayton Knowles | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/cairo-criticizes-us-mideast-plan-it-predicts-all-arabs-will-reject.html | CAIRO CRITICIZES US MIDEAST PLAN | By Raymond H Anderson Special to The New York Times | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/cambodia-1-agony-of-a-nation-caught-in-the-middle.html | Cambodia 1 Agony of A Nation Caught in The Middle | Sydney H Schanberg | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/cambodia-2-nixon-adds-up-the-gains-and-losses.html | Cambodia 2 Nixon Adds Up the Gains and Losses | 8212Robert B Semple Jr | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/cambodia-3-confusion-reigns-on-challenge-to-nixon-challenge.html | Cambodia 3 Confusion Reigns on Challenge To Nixon | 8212John W Finney | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/cambodia-to-get-us-plane-support-in-ground-combat-plan-to-use.html | CAMBODIA TO GET US PLANE SUPPORT IN GROUND COMBAT | By Sydney H Schanberg Special to The New York Times | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/capercaillie-shore-victor-shore-race-won-by-capercaillie.html | Capercaillie Shore Victor | By Michael Strauss Special to The New York Times | RE0000780978 | 1998-04-24 | B00000595680 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/chess-winning-with-style-and-dispatch.html | Chess | By Al Horowitz | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/city-police-study-a-bug-for-drugs-us-funds-aid-research-on.html | CITY POLICE STUDY A BUG FOR DRUGS | By Peter Kihss | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/clothes-for-oh-calcutta.html | Clothes for Oh Calcutta | By Frank Giordano | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/coast-city-indictments-spawned-by-inquiry-on-fake-certificates.html | Coast City Indictments Spawned By Inquiry on Fake Certificates | By Wallace Turner Special to The New York Times | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/coins-new-york-society-sponsors-contest.html | Coins | By Thomas V Haney | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/colleges-broaden-base-for-giving-honorary-degree-egalitarian.html | Colleges Broaden Base for Giving Honorary Degree | By Robert Reinhold | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/colonial-hudson-adams-and-greek.html | Colonial Hudson Adams And Greek | By Ann Chapman | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/conigliaro-got-red-sox-in-on-a-pass.html | Conigliaro Got Red Sox In on a Pass | By Murray Crass | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/contemporary-prints-the-medium-is-not-the-message.html | Contemporary Prints The Medium Is Not the Message | By James R Mellow | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/council-passes-major-revisions-in-rent-control-package-greeted.html | COUNCIL PASSES MAJOR REVISIONS IN RENT CONTROL | By Maurice Carroll | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/court-gets-pleas-in-mental-cases-patients-ask-release-from-bellevue.html | COURT GETS PLEAS IN MENTAL CASES | By Robert E Tomasson | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/cup-ho-cheers-newport.html | Cup Ho Cheers Newport | By Walter Hackett | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/czechoslovak-dogs-to-fore.html | Czechoslovak Dogs to Fore | By Walter R Fletcher Special to The New York Times | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/daddy-was-a-number-runner.html | Daddy Was A Number Runner | By Paule Marshall | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/dance-loving-care-for-the-past.html | Dance | By Clive Barnes | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/democrats-in-connecticut-name-donahue-daddario-donahue-and-daddario.html | Democrats in Connecticut Name Donahue Daddario | By Joseph B Treaster Special to The New York Times | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/devalued-piaster-is-urged-on-saigon-house-panel-also-suggests-the.html | DEVALUED PIASTER IS URGED ON SAIGON | By Felix Belair Jr Special to The New York Times | RE0000780978 | 1998-04-24 | B00000595680 |

| | | | | | |
|---|---|---|---|---|---|
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/domino-theory-affects-diamond-and-fur-centers-domino-theory-in.html | Domino Theory Affects Diamond and Fur Centers | By Glenn Fowler | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/dubcek-is-symbol-of-broad-czech-purge.html | Dubcek Is Symbol Of Broad Czech Purge | 8212Henry Tanner | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/education-a-call-for-more-and-better-community-colleges.html | Education | 8212Fred M Hechinger | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/effect-of-army-training-wins-discharge-for-soldier.html | Effect of Army Training Wins Discharge for Soldier | By Alfred E Clark | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/elbas-approach-to-tourism-go-backward-to-go-forward-elbas-tourism.html | Elbas Approach to Tourism Go Backward to Go Forward | By Robert Deardorff | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/european-notebook-italian-novels.html | European Notebook | By Marc Slonim | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/experts-discount-18yearold-vote-foresee-little-impact-soon-if-new.html | EXPERTS DISCOUNT 18YEAROLD VOTE | By R W Apple Jr Special to The New York Times | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/falling-in-love-againwith-gainsborough.html | Falling in Love AgainWith Gainsborough | By Denys Sutton | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/federal-computers-amass-files-on-suspect-citizens-many-among.html | Federal Computers Amass Files on Suspect Citizens | By Ben A Franklin Special to The New York Times | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/for-louis-childhood-was-very-difficult-the-trumpet-of-the-swan-swan.html | For Louis childhood was very difficult | By John Updike | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/foreign-affairs-the-great-game-of-patience.html | Foreign Affairs The Great Game of Patience | By C L Sulzberger | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/foster-flattens-tessman-in-tenth-retains-lightheavyweight-crown-in.html | FOSTER FLATTENS TESSMAN IN TENTH | By Dave Anderson Special to The New York Times | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/freeman-has-never-stopped-growing.html | Freeman Has Never Stopped Growing | By John S Wilson | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/from-myra-to-byron.html | From Myra to Byron | By A H Weiler | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/gardens-hope-for-a-vanishing-american-vanishing-american.html | Gardens | By Joan Lee Faust | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/gary-mayor-hails-his-record-but-rivals-cite-some-setbacks.html | Gary Mayor Hails His Record But Rivals Cite Some Setbacks | By Seth S King Special to The New York Times | RE0000780978 | 1998-04-24 | B00000595680 |

| | | | | | |
|---|---|---|---|---|---|
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/general-surprised-at-problems-as-safety-director-in-cleveland.html | General Surprised at Problems as Safety Director in Cleveland | By Donald Janson Special to The New York Times | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/gentry-is-winner.html | GENTRY IS WINNER | By Thomas Rogers Special to The New York Times | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/geraniums-can-be-trained-to-grow-as-trees.html | Geraniums Can Be Trained to Grow as Trees | By Ruth Marie Peters | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/gop-in-virginia-in-rebuff-to-byrd-names-own-candidate-for-senate.html | GOP in Virginia in Rebuff to Byrd Names Own Candidate for Senate Race | By James T Wooten Special to The New York Times | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/governor-takes-strong-peace-stand.html | Governor Takes Strong Peace Stand | By Robert D McFadden | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/gurney-fastest-gains-pole-berth-averages-10258-mph-for-265mile.html | GURNEY FASTEST GAINS POLE BERTH | By John S Radosta Special to The New York Times | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/hanalei-bay-victor-by-a-neck-in-123200-hollywood-derby.html | Hanalei Bay Victor by a Neck In 123200 Hollywood Derby | By Bill Becker Special to The New York Times | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/home-improvement-from-concrete-slab-to-wood-floor.html | Home Improvement | By Bernard Gladstone | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/in-the-nation-a-paper-tiger-down-south.html | In The Nation A Paper Tier Down South | By Tom Wicker | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/is-the-studio-your-whole-life-she-asked-a-visit-to-brackens-world.html | Is the Studio Your Whole Life She Asked | By Alan Hislop | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/italians-to-hold-rally-tomorrow-unity-day-noon-gathering-set-for.html | ITALIANS TO HOLD RALLY TOMORROW | By Paul L Montgomery | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/jack-donne-poetabouttown-and-drdonne-dean-of-stpauls-john-donne.html | Jack Donne poetabout I town and Dr Donne dean of St Pauls | By Paul Delany | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/japan-extends-us-treaty-but-in-new-guise.html | Japan Extends US Treaty But in New Guise | 8212Philip Shabecoff | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/jones-leads-by-shot-in-cleveland-open-jones-sets-cleveland-golf.html | Jones Leads by Shot In Cleveland Open | By Lincoln A Werden Special to The New York Times | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/judge-says-change-in-drug-law-allows-the-state-to-refuse-treatment.html | Judge Says Change in Drug Law Allows the State to Refuse Treatment to Some | By Richard Severo | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/knickers-knickers.html | Knickers Knickers | By Harriet Cain | RE0000780978 | 1998-04-24 | B00000595680 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/law-now-a-court-test-for-the-18yrold-voter.html | Law | 8212Fred P Graham | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/long-fair-and-tennis-mix-well-together-at-the-allengland-tournament.html | Gong Hair and Tennis Mix Well Together at the AllEngland Tournament at Wimbledon | SPECIAL TO THE NEW YORK TIMES | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/lutheran-church-elects-president-rev-dr-robert-j-marshall-is-chosen.html | LUTHERAN CHURCH ELECTS PRESIDENT | By George Dugan Special to The New York Times | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/machines-to-use-voice-recognition.html | Machines to Use Voice Recognition | By Walter Tomaszewski | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/maltaverne.html | Maltaverne | By Julian Moynihan | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/marxist-guerrilla-chief-seeks-end-of-us-mideast-interests.html | Marxist Guerrilla Chief Seeks End of U S Mideast Interests | By Dana Adams Schmidt Special to The New York Times | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/maya-ruins-story-of-a-people.html | Maya Ruins Story of a People | By Jack McDonald | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/mental-health-study-concludes-twothirds-of-westchesters.html | Mental Health Study Concludes TwoThirds of Westchesters 3to18YemOlds Suffer Impairment | By Linda Greenhouse Special to The New York Times | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/michael-clocks-4018-and-takes-aau-mile-final-liquori-is-third-on.html | MICHAEL CLOCKS 4018 AND TAKES AAU MILE FINAL | By Neil Amdur Special to The New York Times | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/mideast-1-us-again-tries-to-find-path-to-peace.html | Mideast 1 US Again Tries to Find Path To Peace | 8212Tad Szulc | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/mideast-2-arabs-say-no-but-it-may-not-be-last-word.html | Mideast 2 Arabs Say No But It May Not Be Last Word | 8212Raymond H Anderson | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/mideast-3-israel-cautious-on-how-to-respond-israel.html | Mideast 3 Israel Cautious On How To Respond | Charles Mohr | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/movie-mailbag-mailbag-from-patton-to-chaplin.html | Movie Mailbag | William F OConnor | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/mr-gunn-joyously-in-love-with-shakespeare-mr-gunns-othello.html | Mr Gunn Joyously In Love With Shakespeare | By Walter Kerr | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/music-3001-whatever-happened-to-earth-in-the-year-3001.html | Music | By Donal Henahan | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/myrsheet-metal-detroit-choice-today-hydroplane-first-in-qualifying.html | Myr Sheet Metal Detroit Choice Today | By Parton Keese Special to The New York Times | RE0000780978 | 1998-04-24 | B00000595680 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/new-bathrooms-mix-family-den-and-taj-mahal-bathrooms-offer-splendid.html | New Bathrooms Mix Family Den And Taj Mahal | BY Lynn Haney | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/new-rioting-flares-in-northern-iredand-4-dead-and-100-hurt-rioting.html | New Rioting Flares In Northern Ireland 4 Dead and 100 Hurt | By John M Lee Special to The New York Times | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/news-of-the-camera-world.html | News of the Camera World | 8212Bernard Gladstone | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/nixons-upbeat-speech-in-st-louis-regarded-as-preview-of-approach-in.html | Nixons Upbeat Speech in St Louis Regarded as Preview of Approach in Pall Campaign | By Robert B Semple Jr Special to The New York Times | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/oas-is-seeking-to-adapt-to-70s-delegates-in-washington-fighting.html | OAS IS SEEKING TO ADAPT TO 70S | By Henry Raymont Special to The New York Times | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/observer-amazing-bb-simply-fantastic.html | Observer Amazing B B Simply Fantastic | By Russell Baker | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/organization-gives-training-to-develop-individual-skills-and-group.html | Organization Gives Training to Develop Individual Skills and Group Power | By Thomas A Johnson | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/ouraya-dividend-perched-on-the-million-dollar-highway.html | OurayA Dividend Perched | By John V Young | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/peking-enhances-its-status-in-asia-plays-key-role-in-shaping-new.html | PEKING ENHANCES ITS STATUS IN ASIA | By Tillman Durdin Special to The New York Times | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/pennsy-bad-management-or-ailing-industry-debated-did-bad-management.html | Pennsy Bad Management or Ailing Industry Debated | By Robert E Bedingfield Special to The New York Times | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/personality-conoco-president-encourages-innovation.html | Personality | By William D Smith | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/peters-red-sox-downs-yanks-40-yields-5-hits-as-waslewski-loses.html | PETERS RED SOX DOWNS YANKS 40 | By Leonard Koppett | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/photography-from-egyptian-peasants-to-berkeley-students-from.html | Photography | By Gene Thornton | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/plant-catalogue-for-nation-begun-computerized-data-bank-is-planned.html | PLANT CATALOGUE FOR NATION BEGUN | By John C Devlin | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/point-of-view-city-zoning-helps-keep-rentals-high-citys-zoning-code.html | Point of View | By Frank S Kristof | RE0000780978 | 1998-04-24 | B00000595680 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/political-prisons-hold-many-types-amnesty-international-cites.html | POLITICAL PRISONS HOLD MANY TYPES | By Bernard Weinraub Special to The New York Times | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/power-politics-and-television.html | Power Politics and Television | By James Reston | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/prices-off-on-counter-and-amex.html | Prices Off On Counter And Amex | By Elizabeth M Fowler | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/pridewood-victor-in-94335-trot-pridewood-wins-94335-trot-dayan-1-to.html | Pridewood Victor In 94335 Trot | By Louis Effrat Special to The New York Times | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/professor-studies-factors-in-white-votes-on-black-candidates.html | Professor Studies Factors in White Votes on Black Candidates | By Israel Shenker | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/psychiatrist-will-take-over-citys-new-corporation-in-charge-of-18.html | Psychiatrist Will Take Over Citys New Corporation in Charge of 18 Municipal Hospitals Wednesday | By John Sibley | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/readers-report-harlan-smythe-grossfeld.html | Readers Report | By Martin Levin | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/recordings-three-dazzling-heroines.html | Recordings | By Raymond Ericson | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/religion-billy-graham-the-appeal-is-still-very-strong.html | Religion | 8212Edward B Fiske | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/remembering-the-goncourt-brothers.html | Remembering the Goncourt Brothers | By Hilton Kramer | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/research-begins-on-miner-rescue-westinghouse-also-to-study-life.html | RESEARCH BEGINS ON MINER RESCUE | By John Noble Wilford | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/retiring-policemen-and-firemen-offered-nurses-training-by-city.html | Retiring Policemen and Firemen Offered Nurses Training by City | By Leonard Buder | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/rimbaud-and-stavrogin-in-the-harvard-yard-rimbaud-and-stavrogin.html | Rimbaud and Stavrogin in the Harvard Yard | By Robert Gorham Davis | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/robbins-laments-dearth-of-housing.html | Robbins Laments Dearth of Housing | By David K Shipler | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/sanitation-union-to-seek-40-rise-proposed-demand-linked-to.html | SANITATION UNION TO SEEK 40 RISE | By Damon Stetson | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/saranac-is-taken-by-silent-screen-colt-beats-aggressively-by-3189.html | SARANAC IS TAKEN BY SILENT SCREEN | By Joe Nichols | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/senatorwatcher-finds-species-is-human.html | SenatorWatcher Finds Species Is Human | By Nan Robertson Special to The New York Times | RE0000780978 | 1998-04-24 | B00000595680 |

| | | | | | |
|---|---|---|---|---|---|
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/shadow-over-the-caribbean.html | Shadow Over the Caribbean | By Paul J C Friedlander | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/shortage-of-summer-jobs-found-severest-in-years-summer-jobs-are.html | Shortage of Summer Jobs Found Severest in Years | By John Herbers Special to The New York Times | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/shostakovich-the-volcano-is-not-extinct-shostakovich-the-volcano-is.html | Shostakovte The Volca | By Peter Heyworth | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/social-ideas-accented-in-reports.html | Social Ideas Accented In Reports | By Alexander R Hammer | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/some-consumer-goods-sell-well-despite-trend.html | Some Consumer Goods Sell Well Despite Trend | By Isadore Barmash | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/sow-some-wild-flowers.html | Sow Some Wild Flowers | By Arnold Price | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/sports-foundation-seeks-to-move-youngsters-living-in-harlem-out-of.html | Sports Foundation Seeks to Move Youngsters Living in Harlem Out of Shadows | By Al Harvin | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/sports-of-the-times-the-400-hitter.html | Sports of The Times | By Arthur Daley | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/spotlight-the-pennsy-nips-rally-of-market.html | Spotlight | By Vartanig G Vartan | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/stram-spreads-simple-football-tenet.html | Stram Spreads Simple Football Tenet | By William N Wallace Special to The New York Times | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/suez-is-the-front-to-watch-suez-is-the-front-to-watch.html | Suez Is the Front To Watch | By George W Ball | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/summer-special.html | Summer special | By Jean Hewitt | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/taxes-to-increase-air-passenger-fares-on-wednesday.html | Taxes to Increase Air Passenger Fares on Wednesday | By Robert Lindsey | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/television-one-rider-gets-off-the-merrygoround.html | Television | By Jack Gould | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/temple-festival-pittsburgh-symphony-proves-to-be-a-big-attraction.html | TEMPLE FESTIVAL OF MUSIC OPENS | By Raymond Ericson Special to The New York Times | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/the-actor-the-french-dig-the-most-jean-pierre.html | The Actor the French Dim the Most | By Walter S Ross | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/the-bomb-as-an-object-of-worship-weapons.html | The Bomb as an object of worship | By Robert Jay Lipton | RE0000780978 | 1998-04-24 | B00000595680 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/the-composer-is-the-orchestra-festival-opera.html | The Composer Is the Orchestra | By Raymond Ericson | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/the-dance-swan-lake-ballet-theater-couples-logic-with-history.html | The Dance Swan Lake | By Clive Barnes | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/the-need-to-share-political-power-of-tv.html | The Need To Share Political Power Of TV | 8212R W Apple Jr | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/the-priest-who-stayed-out-in-the-cold-father-berrigan.html | The Priest Who Stayed Out in the Cold | By Philip Nobile | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/the-tragedy-of-four-dedicated-men-news.html | The tragedy of four dedicated men | By Jambs R Frakes | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/the-week-in-finance.html | The Week in Finance | By Thomas E Mullaney | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/thirty-years-later-johnny-gets-his-gun-again-johnny-gets-his-gun.html | Thirty Years Later Johnny Gets His Gun Again | By Guy Flatley | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/thriving-stanleyville-now-depressed-kisangani.html | Thriving Stanleyville Now Depressed Kisangani | By William Borders Special to The New York Times | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/timbuktu-a-byword-for-faraway-places.html | Timbuktu A Byword For Faraway Places | By Ruth G Bergman | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/time-today-place-a-street-time-today-place-a-street.html | Time Today Place A Street | By Albert Bermel | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/upset-by-briton-gimeno-downs-ashe-emerson-tops-smith-graebner.html | UPSET BY BRITON | By Fred Tupper Special to The New York Times | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/us-business-b1-bomber-a-new-era-in-industry.html | US Business | By Robert A Wright Special to The New York Times | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/us-hopes-allied-troops-can-save-lon-nol-regime.html | US Hopes Allied Troops Can Save Lon Nol Regime | By Tad Szulc Special to The New York Times | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/us-predicts-80-of-jobs-wont-require-degree.html | US Predicts 80 of Jobs Wont Require Degree | By M A Farber | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/us-sees-both-competition-and-gains.html | US Sees Both Competition and Gains | By Brendan Jones | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/west-german-musical-treats-kaiser-as-hilarious-figure.html | West German Musical Treats Kaiser as Hilarious Figure | By David Binder Special to The New York Times | RE0000780978 | 1998-04-24 | B00000595680 |

| | | | | | |
|---|---|---|---|---|---|
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/when-12-or-18-responsible-normal-and-temporarily-smelly-people-get.html | When 12 or 18 responsible normal and temporarily smelly people get together | By Webster Schott | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/whos-on-first-would-you-believe-.html | Whos on First Would You Believe | Leonard Koppett | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/why-the-construction-workers-hollerusa-all-the-way-joe-kelly-has.html | Why the construction workers holler U S A all the way | By Richard Rogin | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/will-europes-6-become-10-will-the-common-markets-six-become-ten.html | Will Europes 6 Become 10 | By Clyde H Farnsworth Special to The New York Times | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/wood-field-and-stream-ravenous-narragansett-bay-bluefish-find.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/world-cup-gleanings-brazilian-players-triumph-in-mexico-provides.html | World Cup Gleanings | By Brian Glanville | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/28/1970 | https://www.nytimes.com/1970/06/28/archives/young-black-and-in-japan-a-search-for-a-new-kind-of-brotherhood.html | Young Black and in Japan A Search For a New Kind of Brotherhood | By Hector V Lino Jr | RE0000780978 | 1998-04-24 | B00000595680 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/2-fresh-enemy-regiments-reported-heading-south.html | 2 Fresh Enemy Regiments Reported Heading South | By William Beecher Special to The New York Times | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/3500-at-the-park-hear-buddy-rich-drummer-shows-virtuosity-in-solo.html | 3500 AT THE PARK HEAR BUDDY RICH | By John S Wilson | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/62-mental-health-centers-built-or-expanded-with-federal-approval.html | 62 Mental Health Centers Built or Expanded With Federal Approval Face Denial of Promised Funds | By Sandra Blakeslee | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/a-black-man-takes-over-a-white-church-in-atlanta-as-part-of.html | A Black Man Takes Over a White Church in Atlanta as Part of Methodist Theme | By Jon Nordheimer Special to The New York Times | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/a-mad-scientist-loose-in-salon.html | A Mad Scientist Loose in Salon | By Angela Taylor | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/a-shortage-of-pollutionfree-oil-seen.html | A Shortage of PollutionFree Oil Seen | By Peter Kihss | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/aau-meet-shows-us-track-depth-upsets-of-liquori-evans-mark-coast.html | AAU MEET SHOWS US TRACK DEPTH | By Neil Amdur Special to The New York Times | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/advertising-a-market-survey-of-europe.html | Advertising A Market Survey of Europe | By Philip H Dougherty | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/allnight-shakespeare-enthralls-3000-wars-of-roses-rage-for-12-hours.html | AllNight Shakespeare Enthralls 3000 | By Alfred E Clark | RE0000780977 | 1998-04-24 | B00000595678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/article-1-no-title-exchampions-future-is-at-stake-in-jersey-city.html | ExChampions Future Is at Stake in Jersey City Bout | By Dave Anderson | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/bahnsen-is-victor-82-after-boston-triumphs-by-53.html | Bahnsen Is Victor 82 After Boston Triumphs by 53 | By Leonard Koppett | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/bailey-loses-a-rein-democratic-chairman-in-connecticut-suffers-some.html | Bailey Loses a Rein | By R W Apple Jr Special to The New York Times | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/belgian-and-congolese-focus-baudouin.html | Belgian and Congolese Focus | By Clyde Fl Farnsworth Special to The New York Times | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/big-board-ready-to-vote-on-rates-governing-panel-will-meet-in.html | BIG BOARD READY TO VOTE ON RATES | By Terry Robards | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/big-turnout-seen-in-vietnam-vote-local-offices-are-sought-65-ballot.html | BIG TURNOUT SEEN IN VIETNAM VOTE | By Iver Peterson Special to The New York Times | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/black-capitalism-program-falling-far-short-of-goals-black.html | Black Capitalism Program Falling Far Short of Goals | By Paul Delaney Special to The New York Times | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/brazils-urban-guerrillas-take-high-toll-in-killings-and-thefts.html | Brazils Urban Guerrillas Take High Toll in Killings and Thefts | By Joseph Novitski Special to The New York Times | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/bridge-von-zedtwitz-and-mrs-brier-win-international-mixed-pairs.html | Bridge | By Alan Truscott | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/california-nears-a-vote-on-amendment-to-give-public-money-to.html | California Nears a Vote on Amendment to Give Public Money to Private Colleges and Universities | By Wallace Turner Special to The New York Times | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/cambodia-incursion-by-us-appears-to-unite-foe-cambodia-incursion.html | Cambodia Incursion by US Appears to Unite Foe | By James P Sterba Special to The New York Times | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/campers-crowd-into-parks-in-a-new-national-quest-for-nature.html | Campers Crowd into Parks in a New National Quest for Nature | By Seth S King Special to The New York Times | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/casals-leads-a-brilliant-jupiter-at-waterloo.html | Casals Leads a Brilliant Jupiter at Waterloo | By Robert Sherman | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/chess.html | Chess | By Al Horowitz | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/choice-of-a-regional-capital-in-italy-sets-off-riots-in-a-rival.html | Choice of a Regional Capital in Italy Sets Off Riots in a Rival City | By Paul Hofmann Special to The New York Times | RE0000780977 | 1998-04-24 | B00000595678 |

| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/connecticut-voters-look-for-politically-hot-summer.html | Connecticut Voters Look for Politically Hot Summer | By Joseph B Treaster Special to The New York Times | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/dance-moors-pavane-limon-work-performed-by-ballet-theater.html | Dance Moors Pavane | By Clive Barnes | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/dantuono-and-lander-dance-swan-queen-for-ballet-theater.html | DAntuono and Lander Dance Swan Queen for Ballet Theater | By Anna Kisselgoff | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/declining-rates-likely-for-bonds-easier-credit-developments-and-a.html | DECLINING RATES LIKELY FOR BONDS | By John H Allan | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/ecuador-alters-business-stance-minister-of-finance-insists-recent-a.html | ECUADOR ALTERS BUSINESS STANCE | By H J Maidenberg Special to The New York Times | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/eichstaedt-next-on-par70-layout-devlins-64-equals-course-mark.html | EICHSTAEDT NEXT ON PAR70 LAYOUT | By Lincoln A Werden Special to The New York Times | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/engineer-rescues-german-camera-works-his-onepage-diagnosis-of.html | Engineer Rescues German Camera Works | By Hans J Stueck Special to The New York Times | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/furniture-company-backed-by-black-athletes.html | Furniture Company Backed by Black Athletes | By Judy Klemesrud | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/goldberg-rebuts-governor-on-war-says-rockefeller-is-super-hawk-and.html | GOLDBERG REBUTS GOVERNOR ON WAR | By Clayton Knowles | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/greek-orthodox-open-first-congress-here-in-39-years-with-call-to.html | Greek Orthodox Open First Congress Here in 39 Years With Call to Seek Spiritual Heights | By Martin Gansberg | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/gurney-wins-canam-race-for-team-mclaren-at-mont-tremblant.html | Gurney Wins CanAm Race for Team McLaren at Mont Tremblant | By John S Radosta Special to The New York Times | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/hatfield-says-there-may-be-no-nixon-slate-in-1972.html | Hatfield Says There May Be No Nixon Slate in 1972 | By Marjorie Hunter Special to The New York Times | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/hospital-dispute-perils-abortions-official-says-a-strike-here-would.html | HOSPITAL DISPUTE PERILS ABORTIONS | By Emanuel Perlmutter | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/israeli-towns-shelled-from-lebanon-and-jordan.html | Israeli Towns Shelled From Lebanon and Jordan | By Charles Mohr Special to The New York Times | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/italianamericans-ready-for-colourful-unity-day.html | ItalianAmericans Ready For Colorful Unity Day | By Paul L Montgomery | RE0000780977 | 1998-04-24 | B00000595678 |

| | | | | | |
|---|---|---|---|---|---|
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/jewish-group-sees-a-drive-for-public-aid-to-church-schools.html | Jewish Group Sees a Drive for Public Aid to Church Schools | By Irving Spiegel Special to The New York Times | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/journalist-wins-run-off-in-france-servanschreiber-sent-to-assembly.html | JOURNALIST WINS RUNOFF IN FRANCE | By Henry Giniger Special to The New York Times | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/london-putting-criticism-to-the-test.html | London Putting Criticism to the Test | By Alan Brien Special to The New York Times | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/manson-gag-rule-brings-protests-judge-seals-transcripts-as.html | MANSON GAG RULE BRINGS PROTESTS | By Douglas Robinson Special to The New York Times | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/may-machinetool-level-dropped-to-a-7year-low-new-orders-last-month.html | May MachineTool Level Dropped to a 7Year Low | By Robert Walker | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/millions-are-spent-to-fight-pollution-of-ocean-beaches-millions.html | Millions Are Spent To Fight Pollution Of Ocean Beaches | By Martin Waldron Special to The New York Times | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/mr-heaths-foreign-problems.html | Mr Heaths Foreign Problems | By Anthony Lewis | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/mrs-nixon-reaches-peru-to-help-victims-of-quake-mrs-nixon-begins.html | Mrs Nixon Reaches Peru To Help Victims of Quake | By Malcolm W Browne Special to The New York Times | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/munceys-hydroplane-is-first-in-25000-gold-cup-contest.html | Munceys Hydroplane Is First In 25000 Gold Cup Contest | By Parton Keese Special to The New York Times | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/naacp-lauds-its-role-in-haynsworth-defeat-convention-report-terms.html | NA A CP Lauds Its Role in Haynsworth Defeat | By Thomas A Johnson Special to The New York Times | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/neighborhoods-the-home-of-harlems-affluent-neighborhoods-the-home.html | Neighborhoods The Horne of Harlems Affluent | By C Gerald Fraser | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/new-steps-taken-on-data-concern-honeywell-and-ce-accord-covers.html | NEW STEPS TAKEN ON DATA CONCERN | By Gene Smith | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/new-york-leaves-11-men-on-bases.html | NEW YORK LEAVES 11 MEN ON BASES | By Thomas Rogers Special to The New York Times | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/nixon-faces-opposition-on-foreign-aid.html | Nixon Faces Opposition on Foreign Aid | By Felix Belair Jr Special to The New York Times | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/oeo-sponsoring-2-medical-projects-to-serve-the-poor.html | OEO Sponsoring 2 Medical Projects To Serve the Poor | By Harold M Schmeck Jr Special to the New York Times | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/panama-protests-us-aid-to-fugitives.html | Panama Protests U S Aid to Fugitives | BY Henry Raymont Special to The New York Times | RE0000780977 | 1998-04-24 | B00000595678 |

| | | | | | |
|---|---|---|---|---|---|
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/personal-finance-planning-may-prepare-parentstobe-for-increasing.html | Personal Finance | By Elizabeth M Fowler | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/plan-is-arranged-for-gas-delivery-pipeline-from-alaska-would-supply.html | PLAN IS ARRANGED FOR GAS DELIVERY | By Edward Cowan Special to The New York Times | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/radicals-map-strategies-to-end-war.html | Radicals Map Strategies to End War | By John Kifner Special to The New York Times | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/rudels-ensemble-plays-at-caramoor.html | RUDELS ENSEMBLE PLAYS AT CARAMOOR | Peter G Davis | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/rumanian-meets-rogers-on-coast-foreign-minister-discusses-warsaw.html | RUMANIAN MEETS ROGERS ON COAST | By Tad Szulc Special to The New York Times | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/saigon-sees-need-for-more-us-aid-official-says-200million-is.html | SAIGON SEES NEED FOR MORE US AID | By Takashi Oka Special to The New York Times | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/senator-urges-a-gradual-ceasefire.html | Senator Urges a Gradual CeaseFire | By John W Finney Special to The New York Times | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/sports-of-the-times-three-against-the-system.html | Sports of The Times | By Robert Lipsyte | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/study-discounts-risk-of-epilepsy-feverinduced-convulsions-found-a.html | STUDY DISCOUNTS RISK OF EPILEPSY | By Lawrence K Altman Special to The New York Times | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/summerschool-program-is-expanded-here-at-the-urging-of-local-boards.html | SummerSchool Program Is Expanded Here at the Urging of Local Boards Nearly Doubling Costs | By Andrew H Malcolm | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/tennis-a-way-of-life-for-suburban-matrons.html | Tennis A Way of Life for Suburban Matrons | By Bernadine Morris | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/the-guam-doctrine-asian-nations-voice-anxiety.html | The Guam Doctrine Asian Nations Voice Anxiety | By Philip Shabecoff Special to The New York Times | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/the-mood-of-the-mayors.html | The Mood of the Mayors | By Join A Hamilton | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/theater-dirtiest-show-in-town-isnt.html | Theater Dirtiest Show in Town Isnt | By Howard Thompson | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/thousands-of-homosexuals-hold-a-protest-rally-in-central-park.html | Thousands of Homosexuals Hold A Protest Rally in Central Park | By Lacey Fosburgh | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/ulster-assumes-unyielding-stand-on-catholic-issue-militant.html | ULSTER ASSUMES UNYIELDING STAND ON CATHOLIC ISSUE | By John M Lee Special to The New York Times | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/wimbledon-freeforall-departures-of-laver-and-ashe-leave-no-clearcut.html | Wimbledon FreeforAll | By Fred Tupper Special to The New York Times | RE0000780977 | 1998-04-24 | B00000595678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/29/1970 | https://www.nytimes.com/1970/06/29/archives/year-in-college-to-be-required-for-a-detroit-police-promotion.html | Year in College to Be Required For a Detroit Police Promotion | By Jerry M Flint Special to The New York Times | RE0000780977 | 1998-04-24 | B00000595678 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/113-winner-spices-goshen-opening.html | 113 Winner Spices Goshen Opening | By Louis Effrat Special to The New York Times | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/2-blacks-charged-in-police-ambush-3-detroit-officers-wounded-in.html | 2 BLACKS CHARGED IN POLICE AMBUSH | By Jerry M Flint Special to The New York Times | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/2-choreographers-display-techniques.html | 2 CHOREOGRAPHERS DISPLAY TECHNIQUES | Don McDonagh | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/2-fronts-in-war-to-aid-consumer-in-supermarkets-here-and-at-world.html | 2 Fronts in War to Aid Consumer In Supermarkets Here and at World Parley | By Richard Phalon | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/a-cover-girl-symbolizes-rumanianchinese-ties.html | A Cover Girl Symbolizes RumanianChinese Ties | By Norman Webster 169 1970 The Globe and Mail Toronto | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/a-longtime-champion-of-the-consumer.html | A LongTime Champion of the Consumer | By Gerald Gold | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/adams-accuses-gubernatorial-rivals-on-war-stands.html | Adams Accuses Gubernatorial Rivals on War Stands | By Emanuel Perlmutter | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/advertising-bankers-rue-the-giveaway.html | Advertising Bankers Rue the GiveAway | By Philip H Dougherty | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/air-force-offer-to-split-c5a-claim-is-reported.html | Air Force Offer to Split C5A Claim Is Reported | By Richard Within | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/artful-lace-for-shawls-and-bikinis.html | Artful Lace For Shawls And Bikinis | By Virginia Lee Warren | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/books-of-the-times-an-essay-on-morals.html | Books of The Times | By John Leonard | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/brandt-sees-sign-ulbricht-favors-further-talks.html | Brandt Sees Sign Ulbricht Favors Further Talks | By Lawrence Fellows Special to The New York Times | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/bridge-european-pairs-dominate-early-part-of-title-play.html | Bridge | By Alan Truscott | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/cambodian-chief-lauds-us-action-lon-nol-voices-optimism-on-his.html | CAMBODIAN CHIEF LAUDS US ACTION | By Henry Kamm Special to The New York Times | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/cambodian-decision-why-president-acted-reconstruction-of-cambodia.html | Cambodian Decision Why President Acted | By Hedrick Smith Special to The New York Times | RE0000780979 | 1998-04-24 | B00000595681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/city-asks-funds-to-buy-papps-theater.html | City Asks Funds to Buy Papps Theater | BY Louis Calta | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/city-buys-bush-terminal-as-containership-facility.html | City Buys Bush Terminal As Containership Facility | By Werner Bamberger | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/common-market-signs-pact-with-israel.html | Common Market Signs Pact With Israel | By Clyde H Farnsworth Special to The New York Times | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/con-ed-plant-out-rest-of-summer-power-to-be-low-reduction-in.html | CON ED PLANT OUT REST OF SUMMER POWER TO BE LOW | By Lawrence Van Gelder | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/construction-contracts-dropped-sharply-in-may-contracts-drop-in.html | Construction Contracts Dropped Sharply in May | By Thomas W Ennis | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/contacts-acuity-laid-to-voloshen-witness-says-he-was-given-use-of.html | CONTACTS ACUITY LAID TO VOLOSHEN | By Edith Evans Asbury | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/contractor-here-fined-for-contempt.html | Contractor Here Fined for Contempt | By Lesley Oelsner | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/decline-resumes-in-amex-trading-515-issues-dip-264-gain-volume-off.html | DECLINE RESUMES IN AMEX TRADING | By Elizabeth M Fowler | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/electronics-show-tunes-in-to-tv-tape-electronics-exhibit-puts-focus.html | Electronics Show Tunes In to TV Tape | By Gene Smith | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/fans-jam-exacta-windows-and-see-dead-heat-as-aqueduct-opens-long.html | Fans Jam Exacta Windows and See Dead Heat as Aqueduct Opens | By Steve Cady | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/fcc-lets-alabama-tv-setup-drop-blackoriented-programs.html | FCC Lets Alabama TV Setup Drop BlackOriented Programs | By Christopher Lydon Special to The New York Times | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/finley-as-owner-gets-oakland-franchise-from-national-hockey-league.html | Finley As Owner Gets Oakland Franchise From National Hockey League | By Gerald Eskenazi | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/fixed-rate-seen-on-canada-dollar-bank-is-anticipating-higher-parity.html | FIXED RATE SEEN ON CANADA DOLLAR | By Edward Cowan Special to The New York Times | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/flintkote-to-raise-prices-on-july-20-flintkote-lists-price.html | Flintkote to Raise Prices on July 20 | By Gerd Wilcke | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/freedom-it-comes-in-all-sizes.html | Freedom It Comes in All Sizes | By McCandlish Phillips | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/gis-back-in-vietnam-are-hard-at-work-glad-but-exhausted.html | GIs Back in Vietnam Are Hard at WorkGlad but Exhausted | By Gloria Emerson Special to The New York Times | RE0000780979 | 1998-04-24 | B00000595681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/golf-tour-makes-a-stop-in-the-tall-corn.html | Golf Tour Makes a Stop in the Tall Corn | By Lincoln A Werden Special to The New York Times | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/hardin-refuses-to-bar-ddt-now-tells-court-he-will-not-act-until.html | RARDIN REFUSES TO BAR DDT NOW | By E W Kenworthy Special to The New York Times | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/heaths-other-side-a-gifted-musician.html | Heaths Other Side A Gifted Musician | By John M Lee Special to The New York Times | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/hospitals-strike-here-still-threatened.html | Hospitals Strike Here Still Threatened | By Damon Stetson | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/iakovos-seeking-to-americanize-his-orthodox-church.html | Iakovos Seeking to Americanize His Orthodox Church | By Edward B Fiske | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/illinois-governor-praises-new-antipollution-law.html | Illinois Governor Praises New Antipollution Law | By Seth S King Special to The New York Times | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/in-brooklyns-italian-section-businesses-and-mouths-are-closed.html | In Brooklyns Italian Section Businesses and Mouths Are Closed | By Michael T Kaufman | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/in-the-nation-the-specter-of-ronald-reagan.html | In The Nation The Specter of Ronald Reagan | By Tom Wicker | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/israel-indicates-rejection-of-us-mideast-proposal.html | Israel Indicates Rejection Of US Mideast Proposal | By Charles Mohr Special to The New York Times | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/jury-impaneled-on-jackson-state-us-judge-tells-members-anarchists.html | JURY IMPANELED ON JACKSON STATE | By Jon Nordheimer Special to The New York Times | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/justices-put-off-a-ruling-on-objectors-to-one-war-justices-put-off.html | Justices Put Off a Ruling On Objectors to One War | By Fred P Graham Special to The New York Times | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/koch-bids-us-act-against-polluters-here-prosecutors-and-state-aides.html | Koch Bids US Act Against Polluters Here Prosecutors and state Aides Cite Steps Taken | By Craig R Whitney | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/last-combat-unit-out-of-cambodia-after-2-months-airmobile-division.html | LAST COMBAT UNIT OUT OF CAMBODIA AFTER 2 MONTHS | By Iver Peterson Special to The New York Times | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/lawyer-for-patrolman-in-gambling-trial-says-police-gave-arrest.html | Lawyer for Patrolman in Gambling Trial Says Police Gave Arrest Immunity to Witnesses | By David Burnham | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/liston-stops-bloodied-wepner-in-10th.html | Liston Stops Bloodied Wepner in 10th | By Dave Anderson Special to The New York Times | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/loss-is-reported-by-deanwitter-shows-deficit-for-3d-fiscal-quarter.html | LOSS IS REPORTED BY DEAN WITTER | By Leonard Sloane | RE0000780979 | 1998-04-24 | B00000595681 |

| Date | URL | Title | Author | | | |
|---|---|---|---|---|---|---|
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/lutherans-vote-to-ordain-women-join-3-other-denominations-in.html | LUTHERANS VOTE TO ORDAIN WOMEN | By George Dugan Special to The New York Times | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/mansons-trial-is-moved-into-court.html | Mansons Trial Is Moved Into Court | By Douglas Robinson Special to The New York Times | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/market-place-2-accountants-hit-merger-rule.html | Market Place | By Robert Metz | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/mets-records.html | Mets Records | SPECIAL TO THE NEW YORK TIMES | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/mets-top-pirates-32-as-clendenons-sacrifice-fly-caps-2run-rally-in.html | Mets Top Pirates 32 as Clendenons Sacrifice Fly Caps 2Run Rally in 9th | By Leonard Koppett | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/miss-iowa-the-black-girl-from-queens.html | Miss Iowa the Black Girl From Queens | By Judy Klemesrud Special to The New York Times | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/mrs-king-mrs-court-and-misses-casals-and-durr-gain-wimbledon.html | Mrs King Mrs Court and Misses Casals and Durr Gain Wimbledon Semifinal | By Fred Tupper Special to The New York Times | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/naacps-head-brands-administration-antinegro-head-of-naacp-says.html | NAACPs Head Brands Administration AntiNegro | By Earl Caldwell Special to The New York Times | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/nasser-in-soviet-for-vital-talks-timing-focuses-attention-on.html | NASSER IN SOVIET FOR VITAL TALKS | By Bernard Gwertzman Special to The New York Times | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/net-and-channel-13-merge-ford-funds-to-insure-solvency-net-and.html | NET and Channel 13 Merge Ford Funds to Insure Solvency | By Fred Ferretti | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/nets-open-camp-for-rookie-trials-carnesecca-in-debut-as-pro-coach.html | NETS OPEN CAMP FOR ROOKIE TRIALS | By Gordon S White Jr | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/new-betting-system-is-where-the-action-is-for-quiet-new-park-is.html | New Betting System Is Where the Action Is For Quiet New Park Is Where Relaxation | SPECIAL TO THE NEW YORK TIMES | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/new-commission-rates-are-sought-by-big-board-exchange-ends-plan-on.html | New Commission Rates Are Sought by Big Board | By Terry Robards | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/new-haven-road-topic-of-ruling-reorganization-plan-is-sent-back-to.html | NEW HAVEN ROAD TOPIC OF RULING | By Robert E Bedingfield | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/new-peace-step-foreseen.html | New Peace Step Foreseen | By Robert B Semple Jr Special to The New York Times | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/new-york-worlds-fair-hit-turns-into-st-louis-fiasco.html | New York Worlds Fair Hit Turns Into St Louis Fiasco | By J Anthony Lukas Special to The New York Times | RE0000780979 | 1998-04-24 | B00000595681 |

| | | | | | |
|---|---|---|---|---|---|
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/nixon-and-the-state-race-rockefellers-chances-for-reelection-depend.html | Nixon and the State Race | By Richard Reeves | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/observer-everything-shoul-be-perfectly-fine.html | Observer Everything Should Be Perfectly Fine | By Russell Baker | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/ouster-of-sihanouk-depicted-as-almost-an-accident.html | Ouster of Sihanouk Depicted as Almost an Accident | By Neil Sheehan Special to The New York Times | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/panel-proposes-broad-revisions-in-medical-care-emphasis-on-group.html | PANEL PROPOSES BROAD REVISIONS IN MEDICAL CARE | By Harold M Schmeck Jr Special to The New York Times | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/politicians-change-but-british-civil-service-goes-on.html | Politicians Change but British Civil Service Goes On | By Anthony Lewis Special to The New York Times | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/prices-advance-in-bond-markets-yields-nudged-down-again-from-peaks.html | PRICES ADVANCE IN BOND MARKETS | By Robert D Hershey Jr | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/rail-stocks-lead-drop-on-big-board-529point-decline-in-dow.html | RAIL STOCKS LEAD DROP ON BIG BOARD | By Vartanig G Vartan | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/refuse-still-deep-in-brownsville-garbage-pickups-improved-but.html | REFUSE STILL DEEP IN BROWNSVILLE | By Francis X Clines | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/republic-steel-ends-trust-suit-reciprocal-dealings-barred-in.html | REPUBLIC STEEL ENDS TRUST SUIT | By Eileen Shanahan Special to The New York Times | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/retiring-shearson-chief-calls-for-changes-concerns-president-sees.html | Retiring Shearson Chief Calls for Changes | By John J Abele | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/rogers-sees-end-of-enemy-haven-says-us-planes-and-saigon-troops.html | ROGERS SEES END OF ENEMY HAVEN | By Tad Szulc Special to The New York Times | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/roundup-rodriguez-puts-a-mexican-hex-on-orioles.html | Roundup Rodriguez Puts A Mexican Hex on Orioles | By Murray Crass | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/senate-blocks-move-for-early-vote-designed-to-kill-mcgovernhatfield.html | Senate Blocks Move for Early Vote Designed to Kill McGovernHatfield Amendment to End Vietnam War | By John W Finney Special to The New York Times | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/shorter-twice-aau-victor-is-rid-of-runnerup-complex.html | Shorter Twice AAU Victor Is Rid of RunnerUp Complex | By Neil Amdur Special to The New York Times | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/soviet-advises-correspondent-for-cbs-to-leave-country.html | Soviet Advises Correspondent For CBS to Leave Country | By James F Clarity Special to The New York Times | RE0000780979 | 1998-04-24 | B00000595681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/soybeans-prices-reach-new-peaks-newcrop-corn-futures-also-soar-to.html | SOYBEANS PRICES REACH NEW PEAKS | By James J Nagle | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/specialists-of-30-nations-discuss-help-for-poor.html | Specialists of 30 Nations Discuss Help for Poor | By Bernard Weinraub Special to The New York Times | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/sports-of-the-times-unpublicized-hitter.html | Sports of The Times | By Arthur Daley | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/state-officials-quarrel-with-sociologist-on-part-of-300000-study-of.html | State Officials Quarrel With Sociologist on Part of 300000 Study of Drug Addiction Here | By Richard Severo | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/talks-may-be-decisive.html | Talks May Be Decisive | By Raymond H Anderson Special to The New York Times | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/the-evolution-of-a-rocking-chair.html | The Evolution of a Rocking Chair | By Rita Reif | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/the-first-ladies-of-us-and-peru-see-quake-area.html | The First Ladies of US And Peru See Quake Area | By Malcolm W Browne Special to The New York Times | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/theater-the-devils-disciple-given-at-stratford.html | Theater The Devils Disciple Given at Stratford | By Clive Barnes Special to The New York Times | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/thousands-of-italians-here-rally-against-ethnic-slurs-thousands-of.html | Thousands of Italians Here Rally Against Ethnic Slurs | By Paul L Montgomery | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/tv-review-liza-minnelli-is-given-a-special-by-nbc.html | TV Review | By George Gent | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/us-urged-to-aid-bluecollar-man-white-house-panel-outlines-plan-in.html | US URGED TO AID BLUECOLLAR MAN | By Jack Rosenthal Special to The New York Times | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/williamsburg-violence-reflects-tension-in-area-kahane-released-by.html | Williamsburg Violence Reflects Tension in Area | By Martin Gansberg | RE0000780979 | 1998-04-24 | B00000595681 |
| 6/30/1970 | https://www.nytimes.com/1970/06/30/archives/wood-field-and-stream-thick-fog-puts-damper-on-fishing-trip-by.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000780979 | 1998-04-24 | B00000595681 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives/11-pitches-retire-3-hitters-in-row-stargells-homer-puts-out-koosman.html | 11 PITCHES RETIRE 3 HITTERS IN ROW | By Dave Anderson | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives/2-plainfield-police-shot-at-fire-scene.html | 2 Plainfield Police Shot at Fire Scene | By Francis X Clines Special to The New York Times | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives/36year0ldstar-vanquishes-roche-newcombe-tops-emerson-at-wimbledon.html | 36YEAROLD STAR VANQUISHES ROCHE | By Fred Tupper Special to The New York Times | RE0000784436 | 1998-07-06 | B00000595683 |

| | | | | | |
|---|---|---|---|---|---|
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archiv es/520million-asked-by-eileen-shanahan-big-board-seeks-increase-in.html | 520Million Asked | By Eileen Shanahan Special to The New York Times | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archiv es/5th-ave-to-be-shut-to-vehicles-in-test-5th-ave-closing-for-traffic.html | 5th Ave to Be Shut To Vehicles in Test | By Edward Ranzal | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archiv es/a-matter-of-principle-cpas-still-wrestling-with-rules-affecting.html | A Matter of Principle | By H Erich Heinemann | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archiv es/a-ranchs-specialty-the-care-and-feeding-of-30000-minks.html | A Ranchs Specialty The Care and Feeding of 30000 Minks | By Angela Taylor Special to The New York Times | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archiv es/aaron-and-carty-smash-home-runs-51050-fill-unfinished-park.html | AARON AND CARTY SMASH HOME RUNS | By Murray Chass Special to The New York Times | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archiv es/advertising-blacks-press-commercial-use.html | Advertising Blacks Press Commercial Use | By Philip H Dougherty | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archiv es/aid-of-1billion-a-year-is-termed-way-to-head-off-bankruptcies.html | Aid of 1Billion a Year Is Termed Way to Head Off Bankruptcies | By Christopher Lydon Special to The New York Times | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archiv es/amex-declines-again-but-most-drops-are-slight.html | Amex Declines Again but Most Drops Are Slight | By Elizabeth M Fowler | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archiv es/at-is-201-weve-turned-the-corner-by-leonard-buder.html | At IS 201 Weve Turned the Corner | BY Leonard Buder | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archiv es/bill-boland-is-2d-in-5thrace-mile-baltazar-rides-au-secours-and-two.html | BILL BOLAND IS 2D IN 5THRACE MILE | By Joe Nichols | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archiv es/books-of-the-times-sisterhood.html | Books of The Times | By John Leonard | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archiv es/boy-who-befriended-a-retarded-chid-and-found-a-cause.html | Boy Who Befriended a Retarded Child and Found a Cause | By Nan Ickeringill | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archiv es/bridge-us-pair-is-in-fourth-place-in-world-title-tournament.html | Bridge | By Alan Truscott Special to The New York Times | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archiv es/britain-and-3-others-offer-cases-to-common-market.html | Britain and 3 Others Offer Cases to Common Market | By Clyde H Farnsworth Special to The New York Times | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archiv es/buckley-urges-april-1-ban-on-draftees-in-vietnam.html | Buckley Urges April 1 Ban on Draftees in Vietnam | By Clayton Knowles | RE0000784436 | 1998-07-06 | B00000595683 |

| | | | | | |
|---|---|---|---|---|---|
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives-car-racing-season-approaches-peak-with-unusual-twin-bill.html | Car Racing Season Approaches Peak With Unusual Twin Bill | By John S Radosta | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives-carlos-to-doff-track-shoes-for-eagles-football-cleats.html | Carlos to Doff Track Shoes for Eagles | By William N Wallace | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives-carmine-abbatiello-aspires-to-top-driving-honors-hopes-for-a-sweep.html | Carmine Abbatiello Aspires to Top Driving Honors | By Gerald Eskenazi Special to The New York Times | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives-chrysler-alters-minicar-design-delays-it-to-1972.html | Chrysler Alters Minicar Design Delays It to 1972 | By Jerry M Flint Special to The New York Times | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives-city-paid-75million-an-1969-in-fees-to-private-consultants-city.html | City Paid 75Million in 1969 In Fees to Private Consultants | By Martin Tolchin | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives-city-water-rates-increased-by-75-revenue-measure-applies-to-homes.html | CITY WATER RATES INCREASED BY 75 | By Edward C Burks | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives-colombo-is-accused-of-contempt-on-li.html | Colombo Is Accused Of Contempt on LI | By Roy R Silver Special to The New York Times | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives-consumer-activism-up-in-poor-nations.html | Consumer Activism Up in Poor Nations | By Bernard Weinraub Special to The New York Times | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives-control-of-radioactive-wastes-in-sea-urged-at-experts-parley.html | Control of Radioactive Wastes In Sea Urged at Experts | By Eric Pace Special to The New York Times | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives-courtroom-next-on-integration-talks-end-in-south-16-years-after.html | COURTROOM NEXT ON INTEGRATION | By Jon Nordheimer Special to The New York Times | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives-dance-limons-traitor.html | Dance Limons Traitor | By Anna Kisselgoff | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives-deficit-in-71-budget-is-expected-to-soar-by-over-7billion-deficit.html | Deficit in71 Budget Is Expected to Soar By Over 7Billion | By Edwin L Dale Jr Special to The New York Times | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives-draft-lottery-for-youths-born-in-1951-to-be-conducted-today-new.html | Draft Lottery for Youths Born in 1951 to Be Conducted Today | By David E Rosenbaum Special to The New York Times | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives-egypt-reports-downing-4-israeli-planes.html | Egypt Reports Downing 4 Israeli Planes | By Raymond H Anderson Special to The New York Times | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives-elimination-tag-on-tiger-bout-assailed-by-griffiths-manager.html | Elimination Tag on Tiger Bout Assailed by Griffiths Manager | By Michael Strauss | RE0000784436 | 1998-07-06 | B00000595683 |

| | | | | | |
|---|---|---|---|---|---|
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives/firm-cutting-costs-brokerage-firm-is-cutting-costs.html | Firm Cutting Costs | By Terry Robards | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives/foe-of-bias-in-broadcasting-is-hopefull.html | Foe of Bias in Broadcasting Is Hopeful | By Fred Ferretti | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives/foreign-affairs-the-status-of-soviet-jews.html | Foreign Affairs The Status of Soviet Jews | By C L Sulzberger | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives/free-film-festival-set-for-7-parks.html | Free Film Festival Set for 7 Parks | By McCandlish Phillips | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives/freedom-in-peril-librarian-warns-association-urged-to-resist-action.html | FREEDOM IN PERIL LIBRARIAN WARNS | By Henry Raymont Special to The New York Times | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives/greyhound-wins-decision-on-armour.html | Greyhound Wins Decision on Armour | By Leonard Sloane | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives/hew-offers-charlotte-school-plan.html | HEW Offers Charlotte School Plan | By John Herbers Special to The New York Times | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives/hogan-seeks-rule-on-nonjury-cases-decision-on-criminal-court-he.html | HOGAN SEEKS RULE ON NONJURY CASES | By Lesley Oelsner | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives/hospitals-union-rejects-2-offers-strike-today-seen-emergency-plans.html | HOSPITALS UNION REJECTS 2 OFFERS STRIKE TODAY SEEN | By Damon Stetson | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives/ibm-shows-2-new-computers-ibm-shows-2-new-computer-models.html | IBM Shows 2 New Computers | By Gene Smith | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives/ios-ltd-is-hopeful-on-future-officers-optimistic-cornfeld-loses.html | IOS Ltd Is Hopeful on Future | By Edward Cowan Special to The New York Times | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives/last-us-troops-leave-cambodia-34000-south-vietnamese-stay-most-near.html | LAST U S TROOPS LEAVE CAMBODIA | By James P Sterba Special to The New York Times | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives/little-smuggling-found-in-kennedy-drug-drive-little-smuggling-is.html | Little Smuggling Found In Kennedy Drug Drive | By Grace Lichtenstein | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives/loews-sets-operating-net-peak-but-stock-deals-cut-its-income.html | Loews Sets Operating Net Peak But Stock Deals Cut Its Income | By Clare M Reckert | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives/long-debate-ends.html | LONG DEBATE ENDS | By John W Finney Special to The New York Times | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives/lutheran-unity-held-imperiled-vote-for-woman-ministers-called.html | LUTHERAN UNITY HELD IMPERILED | By George Dugan Special to The New York Times | RE0000784436 | 1998-07-06 | B00000595683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives/main-stress-of-the-report-is-on-credibility.html | Main Stress of the Report Is on Credibility | By Max Frankel Special to The New York Times | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives/market-is-mixed-at-quarters-end.html | MARKET IS MIXED AT QUARTERS END | By Vartanig G Vartan | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives/market-place-optimistic-view-of-the-economy.html | Market Place | By Robert Metz | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives/maudling-in-ulster-asks-law-and-order.html | Maudling in Ulster Asks Law and Order | By Joan M Lee Special to The New York Times | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives/mccormack-linked-to-pressure-tactic-mccormack-linked-to-pressure-on.html | McCormack Linked To Pressure Tactic | By Edith Evans Asbury | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives/met-begins-its-free-park-series-with-anne-moffo-in-lucia-role.html | Met Begins Its Free Park Series With Anne Moffo in Lucia Role | By Raymond Ericson | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives/naacp-charge-called-unfair-by-the-white-house-naacp-charge-is.html | NAACP Charge Called Unfair by the White House | By Jack Rosenthal Special to The New York Times | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives/nasser-and-podgorny-ask-peaceful-mideast-solution.html | Nasser and Podgorny Ask Peaceful Mideast Solution | By James F Clarity Special to The New York Times | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives/new-role-barred-nixon-says-army-will-not-return-use-of-planes.html | NEW ROLE BARRED | By Robert B Semple Jr Special to The New York Times | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives/nixons-veto-overridden-on-medical-building-bill-senates-vote-is-76.html | NIXONS VETO OVERRIDDEN ON MEDICAL BUILDING BILL SENATES VOTE IS 76 TO 19 | By Harold Al Schmeck Jr Special to the New York Times | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives/oherron-sees-payrolls-assured-but-gorman-is-gloomy-on-survival-rail.html | OHerron Sees Payrolls Assured but Gorman Is Gloomy on Survival | By Robert E Bedingfield Special to The New York Times | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives/open-to-bistate-toll-rise-cahill-says.html | Open to Bistate Toll Rise Cahill Says | By Robert Lindsey | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives/panel-votes-to-open-us-courts-to-consumer-suits.html | Panel Votes to Open US Courts to Consumer Suits | By John D Morris Special to The New York Times | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives/peterson-routed-by-3-homers-in-3d-clouts-by-cain-stanley-and-kaline.html | PETERSON ROUTED BY 3 HOMERS IN 3D | By Joseph Durso Special to The New York Times | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives/picturetelephone-service-is-started-in-pittsburgh-bells-commercial.html | PictureTelephone Service Is Started in Pittsburgh | By Donald Janson Special to The New York Times | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives/plan-to-buy-back-used-bottles-set-plan-to-buy-back-used-bottles-set.html | Plan to Buy Back Used Bottles Set | By Gerd Wilcke | RE0000784436 | 1998-07-06 | B00000595683 |

| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives/plane-hijacking-curbs-backed-by-world-parley.html | Plane Hijacking Curbs Backed by World Parley | By Jay Walz Special to The New York Times | RE0000784436 | 1998-07-06 | B00000595683 |
|---|---|---|---|---|---|---|
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives/policeman-convicted-of-perjury-in-corruption-case.html | Policeman Convicted of Perjury in Corruption Case | By David Burnham | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives/price-of-futures-for-silver-rises-level-for-commodity-falls-at.html | PRICE OF FUTURES FOR SILVER RISES | By James J Nagle | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives/psc-criticized-on-utility-costs-state-inquiry-cites-laxness-in.html | PSC CRITICIZED ON UTILITY COSTS | By Peter Kihss | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives/roundup-senators-stifle-red-sox-to-williamss-joy.html | Roundup Senators Stifle Red Sox to Williamss Joy | By Deane McGowen | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives/school-decentralization-begins-test-of-its-viability.html | School Decentralization Begins Test of Its Viability | By M A Farber | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives/senate-approves-postal-bill-7610-votes-retroactive-pay-rise-right.html | SENATE APPROVES POSTAL BILL 7610 | By Marjorie Hunter Special to The New York Times | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives/shaker-spirit-drawings-recall-an-era.html | Shaker Spirit Drawings Recall an Era | By Hilton Kramer Special to The New York Times | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives/siu-and-8-aides-indicted-in-plot-accused-of-making-illegal-gifts-to.html | SIU AND 8 AIDES INDICTED IN PLOT | By Morris Kaplan | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives/spains-parliament-gets-scandal-data.html | Spains Parliament Gets Scandal Data | By Richard Eder Special to The New York Times | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives/sports-of-the-times-return-from-exile.html | Sports of the Times | By Arthur Daley | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives/states-liberal-abortion-law-takes-effect-today-amid-prospects-for.html | States Liberal Abortion Law Takes Effect Today Amid Prospects for Initial Delays | By Jane E Brody | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives/theater-anthony-perkins-directs-steambath-friedman-casts-deity-as-a.html | Theater Anthony Perkins Directs Steambath | By Clive Barnes | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives/track-supervisor-keeps-rain-from-scratching-goshen-card.html | Track Supervisor Keeps Rain From Scratching Goshen Card | By Louis Effrat Special to The New York Times | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives/truck-convoy-us-gift-is-driven-into-cambodia.html | Truck Convoy US Gift Is Driven Into Cambodia | By Ralph Blumenthal Special to The New York Times | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives/truckers-talk-of-city-embargo-unless-protection-is-improved.html | Truckers Talk of City Embargo Unless Protection Is Improved | By Farnsworth Fowle | RE0000784436 | 1998-07-06 | B00000595683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives/us-indicates-flexibility-on-a-coalition-in-saigon.html | U S Indicates Flexibility On a Coalition in Saigon | By Neil Sheehan Special to The New York Times | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives/vatican-curia-is-truly-multinational-italian-membership-is-now-a.html | Vatican Curia Is Truly Multinational Italian Membership Is Now a Minority | By Paul Hofmann Special to The New York Times | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives/white-man-heads-police-in-newark-member-of-force-since-1947-is.html | WHITE MAN HEADS POLICE IN NEWARK | By Walter H Waggoner Special to The New York Times | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives/wilkins-at-naacp-convention-calls-on-negroes-to-reject-racial.html | Wilkins at NAACP Convention Calls on Negroes to Reject Racial Separatism | By Earl Caldwell Special to The New York Times | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives/womens-lib-headquarters.html | Womens Lib Headquarters | By Marylin Bender | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/1/1970 | https://www.nytimes.com/1970/07/01/archives/yields-drop-again-in-credit-market.html | YIELDS DROP AGAIN IN CREDIT MARKET | By John H Allan | RE0000784436 | 1998-07-06 | B00000595683 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/104million-rise-in-phone-charges-granted-by-psc-company-ordered-to.html | 104MILLION RISE IN PHONE CHARGES GRANTED BY PSC | By Richard Phalon | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/2-officials-score-consultant-pacts-beamed-and-garelik-propose.html | 2 OFFICIALS SCORE CONSULTANT PACTS | By Martin Tolchin | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/25-to-30-pay-rise-averts-strike-at-private-hospitals-pay-raise.html | 25 to 30 Pay Rise Averts Strike at Private Hospitals | By Damon Stetson | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/400000-tenants-to-pay-increases-of-6-t0-12-inrent-guidelines-board.html | 400000 TENANTS TO PAY INCREASES OF 6 TO 12 IN RENT | By Murray Schumach | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/a-dutch-outlet-for-banned-soviet-writers.html | A Dutch Outlet for Banned Soviet Writers | By Israel Shenker Special to The New York Times | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/abortions-begun-in-state-under-liberal-new-law-scores-get-abortions.html | Abortions Begun in State Under Liberal New Law | By Peter Rims | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/advertising-lifes-answer-to-looks-cuts.html | Advertising Lifes Answer to Looks Cuts | BY Philip H Dougherty | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/assault-on-jet-captures-hijackers-in-rio.html | Assault on Jet Captures Hijackers in Rio | By Joseph Novitski Special to The New York Times | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/ballet-theater-offers-porter-work.html | Ballet Theater Offers Porter Work | By Anna Kisselgoff | RE0000784450 | 1998-07-06 | B00000599574 |

| | | | | | |
|---|---|---|---|---|---|
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/board-defeat-angers-cornfeld-ioss-management-called-deceitful.html | Board Defeat Angers Cornfeld | By Edward Cowan Special to The New York Times | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/books-of-the-times-when-words-counted.html | Books of The Times | By Thomas Lash | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/bridge-lead-in-world-pairs-contest-is-held-by-unknown-italians.html | Bridge | By Alan Trusoott Special to The New York Times | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/briton-triumphs-by-631191210-gains-wimbledon-semifinals-with-gimeno.html | BRITON TRIUMPHS BY 631191210 | By Fred Tupper Special to The New York Times | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/cambodian-chief-revamps-cabinet-broader-base-on-objective-move-was.html | CAMBODIAN CHIEF REVAMPS CABINET | By Henry Kamm Special to The New York Times | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/checktheft-ring-reported-broken-5-here-accused-of-stealing-500000.html | CHECKTHEFT RING REPORTED BROKEN | By Edward Ranzal | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/chess-book-on-69-title-tourney-shows-124-games-in-event.html | Chess | By Al Horowitz | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/chicago-symphony-opens-ravinia.html | Chicago Symphony Opens Ravinia | By Donal Henahan Special to The New York Times | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/chrysler-widens-bankcredit-line-substantial-increase-is-set-for.html | CHRYSLER WIDENS BANKCREDIT LINE | By Jerry M Flint Special to The New York Times | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/court-denies-war-is-unconstitutional.html | Court Denies War Is Unconstitutional | By Morris Kaplan | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/delegates-to-consumer-parley-test-their-ideas-in-austrian-spas.html | Dalegates to Consumer Parley Test Their Ideas in Austrian Spas Shops | By Bernard Weinraub Special to The New York Times | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/detroit-tallies-after-2-misplays-single-follows-passed-ball-error.html | DETROIT TALLIES AFTER 2 MISPLAYS | By Joseph Durso Special to The New York Times | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/doctors-here-get-abortion-lesson-80-learn-office-and-clinic.html | DOCTORS HERE GET ABORTION LESSON | By Jane E Brody | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/dues-checkoff-kept-as-sanitationmen-bar-strike.html | Dues Checkoff Kept as Sanitationmen Bar Strike | By Robert E Tomasson | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/except-for-the-rug-their-living-room-is-mostly-junk.html | Except for the Rug Their Living Room Is Mostly Junk | By Lisa Hammel | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/failure-seen-by-soviet.html | Failure Seen by Soviet | By James F Clarity Special to The New York Times | RE0000784450 | 1998-07-06 | B00000599574 |

| | | | | | |
|---|---|---|---|---|---|
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/france-makes-drug-addiction-a-medical-not-legal-question.html | France Makes Drug Addiction A Medical Not Legal Question | By Henry Giniger Special to The New York Times | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/gibson-sworn-in-calls-for-unity-newark-ceremony-draws-cahill-and.html | GIBSON SWORN IN CALLS FOR UNITY | By Walter Fl Waggoner Special to The New York Times | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/goldberg-plans-a-busy-summer-wont-accommodate-rivals-by-waiting-for.html | GOLDBERG PLANS A BUSY SUMMER | By Thomas P Ronan | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/goshen-trot-won-by-nevele-rascal-dancer-smart-enter-hall-of-fame.html | GOSHEN TROT WON BY NEYELE RASCAL | By Louis Effrat Special to The New York Times | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/gregory-sons-in-sec-action-firm-is-facing-proceedings-for-alleged.html | GREGORY | By Eileen Shanahan Special to The New York Times | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/in-the-nation-onetwo-punch-in-the-senate.html | In The Nation OneTwo Punch in the Senate | By Tom Wicker | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/international-action-urged-on-oceanfloor-minerals.html | International Action Urged on OceanFloor Minerals | By Eric Pace Special to The New York Times | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/javits-favors-new-us-agency-unit-would-help-companies-over.html | Javits Favors New US Agency | By H Erich Heinemann | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/jazzmobile-begins-season-in-harlem-on-a-high-note.html | Jazzmobile Begins Season in Harlem on a High Note | By George Gent | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/lodge-arrives-in-rome-as-nixon-envoy-to-pope.html | Lodge Arrives in Rome As Nixon Envoy to Pope | By Paul Hofmann Special to The New York Times | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/longterm-bond-rates-seen-as-past-peak-with-drop-due-bond-rates-seen.html | LongTerm Bond Rates Seen As Past Peak With Drop Due | By John H Allan | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/looting-by-saigon-units-stirs-cambodian-hatred.html | Looting by Saigon Units Stirs Cambodian Hatred | By Sydney H Schanberg Special to The New York Times | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/loss-of-jets-at-suez-worries-israelis.html | Loss of Jets at Suez Worries Israelis | By Charles Mohr Special to The New York Times | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/lutherans-alter-2-key-concepts-redefine-first-communion-and.html | LUTHERANS ALTER 2 KEY CONCEPTS | By George Dugan Special to The New York Times | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/market-place-the-advantages-of-bond-buying.html | Market Place | By Robert Metz | RE0000784450 | 1998-07-06 | B00000599574 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/maudling-asserts-tories-back-ulster-reform-plan.html | Maudling Asserts Tories Back Ulster Reform Plan | By John M Lee Special to The New York Times | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/merger-shifting-for-2-carriers-c-o-chief-will-not-back-1966-plans.html | MERGER SHIFTING FOR 2 CARRIERS | By Clare M Reckert | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/mills-advocates-new-import-curb-he-wants-trigger-device-to-impose.html | MILLS ADVOCATES NEW IMPORT CURB | By Edwin L Dale Jr Special to The New York Times | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/naacp-chairman-refuses-to-retract-charge-that-nixon-administration.html | NAACP Chairman Refuses to Retract Charge That Nixon Administration Is AntiNegro | By Earl Caldwell Special to The New York Times | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/nasa-toprepare-bridge-to-mars-earth-orbiting-laboratory-viewed-as.html | NASA TO PREPARE BRIDGE TO MARS | By John Noble Wilford Special to The New York Times | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/native-partner-2d-in-field-of-9-yes-sir-finishes-3d-before-26689.html | NATIVE PARTNER 2D IN FIELD OF 9 | By Joe Nichols | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/new-knowledge-of-drugs-is-explored.html | New Knowledge of Drugs Is Explored | By Sandra Blakeslee | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/new-parking-violations-bureau-begins-operations.html | New Parking Violations Bureau Begins Operations | By Nancy Moran | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/nixon-aides-push-welfare-reform-seek-to-dislodge-bill-from-hostile.html | NIXON AIDES PUSH WELFARE REFORM | By Warren Weaver Jr Special to The New York Times | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/nixon-appoints-bruce-as-leader-at-peace-talks-says-on-tv-he-has-no.html | NIXON APPOINTS BRUCE AS LEADER AT PEACE TALKS | By Robert B Semple Jr Special to The New York Times | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/observer-a-blueribbon-investigation.html | Observer A BlueRibbon Investigation | By Russell Baker | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/pba-moves-to-bar-corruption-inquiry-pba-moves-to-bar-operation-of.html | PBA Moves to Bar Corruption Inquiry | By David Burnham | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/penn-central-told-to-pay-freight-bills-for-all-june-pennsy-ordered.html | Penn Central Told to Pay Freight Bills for All June | By Robert E Bedingfield Special to The New York Times | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/personal-finance-protection-for-users-of-credit-cards-by-issuer-is.html | Personal Finance | By Elizabeth M Fowler | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/pirates-triumph-on-hebner-homer-drive-with-2-out-and-2-on-in-8th.html | PIRATES TRIUMPH ON HEBNER HOMER | By Leonard Koppett | RE0000784450 | 1998-07-06 | B00000599574 |

| | | | | | |
|---|---|---|---|---|---|
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/policemen-wounded-in-jersey-disorder-dies-after-surgery.html | Policemen Wounded In Jersey Disorder Dies After Surgery | By Emanuel Perlmutter Special to The New York Times | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/positions-harden-in-wnew-walkout-metromedia-and-union-firm-in.html | POSITIONS HARDEN IN WNEW WALKOUT | By Fred Ferretti | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/pro-golfers-face-tighter-control-conflicts-in-schedule-hurt-some.html | PRO GOLFERS FACE TIGHTER CONTROL | By Lincoln A Werden Special to The New York Times | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/program-remains-in-student-hands-will-get-no-financial-help-from.html | PROGRAM REMAINS IN STUDENT HANDS | By Gordon S White Jr | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/project-dropped-by-alexanders-community-protested-site-at-96th-and.html | PROJECT DROPPED BY ALEXANDERS | By Isadore Barmash | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/roundup-cubs-win-one-with-durocher-off-air.html | Roundup Cubs Win One With Durocher off Air | By Murray Crass | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/savings-outflows-trail-last-years-at-quarters-end.html | Savings Outflows Trail Last Years At Quarters End | By Robert D Hershey Jr | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/school-librarian-asks-federal-aid-tells-association-of-need-for.html | SCHOOL LIBRARIAN ASKS FEDERAL AID | By Henry Raymont Special to The New York Times | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/senate-approves-tough-federal-standards-for-manufacturers.html | Senate Approves Tough Federal Standards for Manufacturers | By John D Morris Special to The New York Times | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/show-at-the-modern-raises-questions.html | Show at the Modern Raises Questions | By Hilton Kramer | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/sisco-and-dobrynin-meet.html | Sisco and Dobrvnin Meet | By Neil Sheehan Special to The New York Times | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/some-of-the-busiest-phones-in-the-city.html | Some of the Busiest Phones in the City | By Judy Klemesrud | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/some-parks-hit-by-double-dose-of-pests.html | Some Parks Hit by Double Dose of Pests | By Linda Greenhouse | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/soviet-suggests-new-plan-to-end-mideast-conflict-proposals-said-to.html | Soviet Suggests New Plan To End Mideast Conflict | By Kathleen Teltsch Special to The New York Times | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/sports-of-the-times-in-the-trainers-room.html | Sports of The Times | By Dave Anderson | RE0000784450 | 1998-07-06 | B00000599574 |

| | | | | | |
|---|---|---|---|---|---|
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/stock-prices-gain-in-a-dull-session-third-quarter-opens-with.html | STOCK PRICES GAIN IN A DULL SESSION | By Vartanig G Vartan | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/supreme-court-is-viewed-as-markedly-less-activist-under-burger.html | Supreme Court Is Viewed as Markedly Less Activist Under Burger | By Fred P Graham Special to The New York Times | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/suspend-judge-drivers-demand-drugtest-dispute-flares-up-over.html | SUSPEND JUDGE DRIVERS DEMAND | By Michael Strauss | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/sweig-trial-toed-of-visit-to-sec-but-mccormack-aide-cant-tell-why-2.html | SWEIG TRIAL TOED OF VISIT TO SEC | By Edith Evans Asbury | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/text-of-draft-treaty-with-soviet-draws-new-opposition-in-bonn.html | Text of Draft Treaty With Soviet Draws New Opposition in Bonn | By Lawrence Fellows Special to The New York Times | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/thai-foreign-minister-in-apparent-attack-on-us-senators-assails.html | Thai Foreign Minister in Apparent Attack on US Senators Assails Hounding Harassing and Persecuting | By Tad Szulc Special to The New York Times | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/theater-chronicles-of-king-henry-vi-papp-production-given-in.html | Theater Chronicles of King Henry VI | By Clive Barnes | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/theyre-working-their-way-through-jail.html | Theyre Working Their Way Through Jail | By Michael T Kaufman Special to The New York Times | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/transit-authority-gets-subsidy-of-74million-in-tunnel-tolls.html | Transit Authority Gets Subsidy Of 74Million in Tunnel Tolls | By Robert Lindsey | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/us-and-soviet-set-joint-atom-studies-us-and-moscow-set-atom-studies.html | US and Soviet Set Joint Atom Studies | By Walter Sullivan | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/veterinarian-says-skin-coat-of-dog-reflect-its-health.html | Veterinarian Says Skin Coat of Dog Reflect Its Health | By Walter R Fletcher | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/war-in-cambodia-perils-oxen-of-fossil-species.html | War in Cambodia Perils Oxen of Fossil Species | By Walter Sullivan | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/wheat-futures-decline-in-price-soybean-levels-also-retreat-in-mixed.html | WHEAT FUTURES DECLINE IN PRICE | By James J Nagle | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/where-birth-and-abortion-cases-meet.html | Where Birth and Abortion Cases Meet | By Francis X Clines | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archives/white-academies-termed-inferior-segregationists-criticized-by.html | WHITE ACADEMIES TERMED INFERIOR | By Jack Rosenthal Special to The New York Times | RE0000784450 | 1998-07-06 | B00000599574 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archiv es/witness-says-a-detective-took-5000-reward-in-theft-case.html | Witness Says a Detective Took 5000 Reward in Theft Case | By Arnold H Lubasch | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/2/1970 | https://www.nytimes.com/1970/07/02/archiv es/wood-field-and-stream-in-canada.html | Wood Field and Stream In Canada | By Nelson Bryant Special to The New York Times | RE0000784450 | 1998-07-06 | B00000599574 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archiv es/30nation-consumer-unit-divided-on-pollution-issue.html | 30Nation Consumer Unit Divided on Pollution Issue | By Bernard Weinraub  Special to The New York Times | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archiv es/a-civilian-judge-bars-army-trial-orders-songmy-case-delay-till.html | A CIVILIAN JUDGE BARS ARMY TRIAL | By Homer Bigart  Special to The New York Times | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archiv es/abortions-rising-in-city-hospitals-but-municipal-centers-are-still.html | ABORTIONS RISING IN CITY HOSPITALS | By Peter Kihss | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archiv es/bank-of-america-in-australian-deal-companies-take-action-on-mergers.html | Bank of America In Australian Deal | By Gene Smith | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archiv es/bankruptcy-acts-found-increasing-milo-electronics-corp-and-henry.html | BANKRUPTCY ACTS FOUND INCREASING | By Leonard Sloane | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archiv es/bills-are-sold-by-us-treasury-25billion-issue-gets-rate-of-discount.html | BILLS ARE SOLD BY US TREASURY | By John H Allan | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archiv es/books-of-the-times-here-is-a-castle-by-the-sea.html | Books of The Times | By Roger Jellinek | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archiv es/bridge-austrian-team-widens-lead-in-world-pair-championship.html | Bridge | By Alan Truscott Special to The New York Times | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archiv es/briton-defeated-in-a-4set-match-rosewall-the-oldest-to-gain-final.html | BRITON DEFEATED IN A 4SET MATCH | By Fred Tupper  Special to The New York Times | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archiv es/cambodians-train-in-south-vietnam-first-1300-soldiers-begin-course.html | CAMBODIANSNS TRAIN IN SOUTH VIETNAM | By Takashi Oka  Special to The New York Times | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archiv es/change-in-victimless-laws-is-urged.html | Change in Victimless Laws Is Urged | By David Burnham | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archiv es/chicago-displays-an-artistic-vitality.html | Chicago Displays an Artistic Vitality | By Donal Henahan Special to The New York Times | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archiv es/chief-the-friendly-war-dog-likes-copter-rides.html | Chief the Friendly War Dog Likes Copter Rides | By Gloria Emerson  Special to The New York Times | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archiv es/city-receives-532000-grant-to-seek-cut-in-auto-pollution.html | City Receives 532000 Grant To Seek Cut in Auto Pollution | By Nancy Moran | RE0000784449 | 1998-07-06 | B00000599573 |

| | | | | | |
|---|---|---|---|---|---|
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/citys-summer-aid-to-top-30million-program-starting-monday-to-serve.html | CITYS SUMMER AID TO TOP 30MILLION | By Edward Ranzal | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/clarke-foils-bid-on-one0ut-single-breaks-up-nohitter-for-3d-time-in.html | CLARKE FOILS BID ON ONEOUT SINGLE | By Joseph Durso  Special to The New York Times | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/commonwealth-reports-69-loss-conglomerate-estimates-its-deficit-at.html | COMMONWEALTH REPORTS 69 LOSS | By Clare M Reckert | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/congress-divided-on-nixons-talk-but-his-naming-of-bruce-to-paris.html | CONGRESS DIVIDED ON NIXONS TALK | By Warren Weaver Jr  Special to The New York Times | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/court-orders-an-investigation-of-a-nassau-justices-conduct.html | Court Orders an Investigation Of a Nassau Justices Conduct | By Morris Kaplan | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/detectives-accused-by-witness-of-seeking-10000-reward.html | Detectives Accused by Witness Of Seeking 10000 Reward | By Arnold H Lubasch | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/dollar-flow-into-west-germany-slows-as-mark-gains-in-strength.html | Dollar Flow Into West Germany Slows as Mark Gains in Strength | By Clyde H Farnsworth  Special to The New York Times | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/draft-at-18-urged-by-young-advisers-draft-at-18-years-urged-by.html | Draft at 18 Urged By Young Advisers | By Juan Vasquez  Special to The New York Times | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/faa-backs-36000-study-of-a-floating-stolport-here.html | FAA Backs 36000 Study Of a Floating STOLport Here | By Robert Lindsey | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/foreign-affairs-computer-and-abacus.html | Foreign Affairs Computer and Abacus | By C L Sulzberger | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/front-page-1-no-title.html | Front Page 1  No Title | By Martin Tolchin | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/full-inquiry-set-by-icc-on-moves-of-penn-central-investigation-is.html | FULL INQUIRY SET BY ICC ON MOVES OF PENN CENTRAL | By Robert E Bedingfield | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/gilmour-is-back-driving-at-westbury.html | Gilmour Is Back Driving at Westbury | By Gerald Eskenazi  Special to The New York Times | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/glamour-stocks-decline-sharply.html | GLAMOUR STOCKS DECLINE SHARPLY | By Vartanig G Vartan | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/gop-in-virginia-is-showing-independence.html | GOP in Virginia Is Showing Independence | By James T Wooten  Special to The New York Times | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/gore-faces-toughest-challenge-dove-battles-back-by-putting-stress.html | Gore Faces Toughest Challenge | By R W Apple Jr  Special to The New York Times | RE0000784449 | 1998-07-06 | B00000599573 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/graham-defends-patriotic-rally-he-denies-purpose-is-to-aid-nixons.html | GRAHAM DEFENDS PATRIOTIC RALLY | By John Herbers  Special to The New York Times | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/greek-orthodox-vote-to-use-vernacular-in-liturgy-greek-orthodox.html | Greek Orthodox Vote to Use Vernacular in Liturgy | By Edward B Fiske | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/gun-buffs-oppose-mansfield-drive-his-support-of-curbs-leads-to.html | GUN BUFFS OPPOSE MANSFIELD DRIVE | By Wallace Turner  Special to The New York Times | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/heath-will-press-for-cut-in-taxes-and-union-reform-free-enterprise.html | HEATH WILL PRESS FOR CUT IN TAXES AND UNION REFORM | By Anthony Lewis  Special to The New York Times | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/how-vocal-minority-prevailed-on-alexanders.html | How Vocal Minority Prevailed on Alexanders | By Murray Schumach | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/indiana-campers-farm-quiet-haven-for-the-restless-site-in-indiana.html | Indiana Campers | By Douglas Kneeland  Special to The New York Times | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/jersey-jury-told-of-defective-pipe-newarks-sewer-installation.html | JERSEY JURY TOLD OF DEFECTIVE PIPE | By Thomas F Brady  Special to The New York Times | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/jersey-youth-wins-saber-crown.html | Jersey Youth Wins Saber Crown | By Deane McGowen | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/jobless-rate-off-but-basic-picture-remains-the-same-unemployment.html | JOBLESS RATE OFF BUT BASIC PICTURE REMAINS THE SAME | By Edwin L Dale Jr  Special to The New York Times | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/jury-in-trial-of-a-black-panther-in-new-haven-nearly-complete.html | Jury in Trial of a Black Panther In New Haven Nearly Complete | By Joseph Lelyveld  Special to The New York Times | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/landlords-bid-mayor-veto-new-city-rent-program.html | Landlords Bid Mayor Veto New City Rent Program | By Francis X Clines | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/lending-by-banks-mirrors-squeeze-difficulties-of-refunding-paper.html | LENDING BY BANKS MIRRORS SQUEEZE | By H Erich Heinemann | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/librarians-urge-secrecy-on-data-they-call-record-on-books-withdrawn.html | LIBRARIANS URGE SECRECY ON DATA | By Henry Raymont  Special to The New York Times | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/lon-no1-announces-he-and-sirik-matak-exercise-full-war-power-in.html | Lon Nol Announces He and Sirik Matak Exercise Full War Power in Cambodia | By Henry Kamm  Special to The New York Times | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/lutherans-urge-open-mind-on-sex-understanding-and-justice-sought.html | LUTHERANS URGE OPEN MIND ON SEX | By George Dugan  Special to The New York Times | RE0000784449 | 1998-07-06 | B00000599573 |

| | | | | | |
|---|---|---|---|---|---|
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/market-place-gauging-stocks-of-land-sellers.html | Market Place | By Robert Metze | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/mcormack-gives-report-on-sweig-testifies-he-did-not-know-friends.html | MCORMACK GIVES REPORT ON SWEIG | By Edith Evans Asbury | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/naacp-urges-campus-changes-new-colleges-and-policies-sought-to.html | NAACP URGES CAMPUS CHANGES | By Earl Caldwell  Special to The New York Times | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/nasa-under-fire-to-reopen-bidding-nasa-under-fire-to-reopen-bidding.html | NASA Under Fire To Reopen Bidding | By Robert A Wright  Special to The New York Times | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/new-guatemalan-chief-carlos-arana-osorio.html | New Guatemalan Chief | By Juan de Onis  Special to The New York Times | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/new-soviet-envoy-likely-for-china-peking-is-said-to-agree-both.html | NEW SOVIET ENVOY LIKELY FOR CHINA | By James F Clarity  Special to The New York Times | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/newcar-sales-climbed-in-june-advance-is-strongest-for-year-although.html | NEWCAR SALES CLIMBED IN JUNE | By Jerry M Flint  Special to The New York Times | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/nixon-and-aides-now-view-mideast-as-main-problem-nixon-and-aides.html | Nixon and Aides Now View Mideast as Main Problem | By Robert B Semple Jr  Special to The New York Times | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/odwyer-gives-endorsements-to-goldberg-ottinger-drives-also-calls-on.html | ODwyer Gives Endorsements To Goldberg Ottinger Drives | By Clayton Knowles | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/oil-prospects-stir-norwegians-huge-offshore-field-whets-interest-of.html | Oil Prospects Stir Norwegians | By John M Lee  Special to The New York Times | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/on-army-post-sons-may-be-rebels-but-they-still-say-sir.html | On Army Post Sons May Be Rebels but They Still Say Sir | By Enid Nemy  Special to The New York Times | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/piiillies-triumph-by-64-32-scores.html | PIIILLIES TRIUMPH BY 64 32 SCORES | By Thomas Rogers  Special to The New York Times | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/pleasant-valley-aqueduct-victor-scores-to-pay-3580-and-give.html | PLEASANT VALLEY AQUEDUCT VICTOR | By Joe Nichols | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/police-pensioner-arraigned-again-court-holds-him-on-theft-charge.html | POLICE PENSIONER ARRAIGNED AGAIN | By Lesley Oelsner | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/pompidou-sees-no-indochina-peace-till-us-pullout.html | Pompidou Sees No Indochina Peace Till US Pullout | By John L Hess  Special to The New York Times | RE0000784449 | 1998-07-06 | B00000599573 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/pompidou-warns-israel-and-urges-big-four-action.html | Pompidou Warns Israel and Urges Big Four Action | By Henry Giniger  Special to The New York Times | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/prices-on-amex-continue-to-fall-volume-edges-up-as-stocks-post-9th.html | PRICES ON AMEX CONTINUE TO FALL | By Elizabeth M Fowler | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/rightist-station-loses-its-license-wxur-near-philadelphia-failed-on.html | RIGHTIST STATION LOSES ITS LICENSE | By Christopher Lydon  Special to The New York Times | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/roundup-expos-get-fat-on-batemans-heavy-hits.html | Roundup Expos Get Fat On Batemans Heavy Hits | By Murray Crass | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/rx-for-childs-learning-malady-rx-for-learning-malady-in-child.html | Rx for Childs Learning Malady | By Robert Reinhold  Special to The New York Times | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/saigon-disappointed-at-seato-action-as-talks-end.html | Saigon Disappointed at SEATO Action as Talks End | By Tad Szulc  Special to The New York Times | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/sec-to-hold-hearings-on-15-stock-surcharge-meanwhile-special-fee.html | SEC to Hold Hearings On 15 Stock Surcharge | By Eileen Shanahan  Special to The New York Times | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/sound-of-music-sweetens-jones-beach-austria-is-transported-to-long.html | Sound of Music Sweetens Jones Beach | By Howard Thompson | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/soybean-futures-advance-sharply-profit-taking-curbs-rise-no-trading.html | SOYBEAN FUTURES ADVANCE SHARPLY | By James J Nagle | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/sports-of-the-times-drama-in-detroit.html | Sports of The Times | By Arthur Daley | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/stage-the-wars-of-the-roses-part-2-turmoil-of-henry-vi-unfolds-in.html | Stage The Wars of the Roses Part 2 | By Clive Barnes | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/strolling-met-couldnt-move-in-canios-cart.html | Strolling Met Couldnt Move In Canios Cart | By Raymond Ericson | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/suburban-restaurant-that-merits-visit.html | Suburban Restaurant That Merits Visit | By Craig Claiborne | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/sy-olivers-9piece-band-at-riverboat.html | Sy Olivers 9Piece Band at Riverboat | By John S Wilson | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/tims-cartoons-direct-line-to-fame.html | TIMs Cartoons Direct Line to Fame | By Israel Shenker  Special to The New York Times | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/two-students-list-rabbis-failures-lack-of-advice-on-war-sex-and.html | TWO STUDENTS LIST RABBIS FAILURES | By Irving Spiegel  Special to The New York Times | RE0000784449 | 1998-07-06 | B00000599573 |

| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/wall-and-archer-share-2d-position-gilbert-registers-birdies-on-8-of.html | WALL AND ARCHER SHARE 2D POSITION | By Lincoln A Werden  Special to The New York Times | RE0000784449 | 1998-07-06 | B00000599573 |
|---|---|---|---|---|---|---|
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/waltz-time-first-in-goshen-stake-favorite-triumphs-after-4-oddson.html | WALTZ TIME FIRST IN GOSHEN STAKE | By Louis Effrat  Special to The New York Times | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/wood-pulp-prices-are-raised-in-canada-after-move-by-us.html | Wood Pulp Prices Are Raised In Canada After Move by U S | By Gerd Wilcke | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/3/1970 | https://www.nytimes.com/1970/07/03/archives/young-violinists-tuning-up-with-tv.html | Young Violinists Tuning Up With TV | By Eleanor Blau | RE0000784449 | 1998-07-06 | B00000599573 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/2-threats-foiled-by-bullpen-ace-knowles-fans-white-with-2-runners.html | 2 THREATS FOILED BY BULLPEN ACE | By Deane McGowen | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/a-feminine-touch-at-rakes-boutique.html | A Feminine Touch at Rakes Boutique | By Angela Taylor | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/a-soviet-report-condemns-mismanagement-of-farms-central-committee-a.html | A Soviet Report Condemns Mismanagement of F arms | By James F Clarity Special to The New York Times | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/an-immodest-proposal.html | An Immodest Proposal | By Steve Cady | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/anderson-takes-junior-epee-title-wins-fenceoff-in-national-tourney.html | ANDERSON TAKES JUNIOR EPEE TITLE | BY Gordon S White Jr | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/antiques-political-protests-in-silver.html | Antiques Political Protests in Silver | By Marvin D Schwartz | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/australian-wins-title-for-3d-time-leg-injuries-beset-rivals-in-long.html | AUSTRALIAN WINS TITLE FOR 3D TIME | By Fred Tupper Special to The New York Times | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/battle-of-the-hemlines-is-looming-at-stores-buying-offices-will.html | Battle of the Hemlines Is Looming at Stores | By Isadore Barmash | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/beame-says-city-administrator-should-do-work-of-consultants.html | Beame Says City Administrator Should Do Work of Consultants | By Martin Tolchin | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/books-of-the-times-good-man-in-the-wrong-place.html | Books of The Times | By Thomas Lask | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/bridge-garozzo-team-challenging-austrians-in-world-pair-play.html | Bridge | By Alan Trusoott Special to The New York Times | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/british-jet-carrying-112-is-hunted-at-sea-off-spain-jet-carrying.html | British Jet Carrying 112 Is Hunted at Sea off Spain | By United Press International | RE0000784435 | 1998-07-06 | B00000595682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/capital-prepares-for-july-4-event-up-to-400000-expected-for-honor.html | CAPITAL PREPARES FOR JULY 4 EVENT | By John Herbers Special to The New York Times | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/chicago-teamster-pact-brings-new-national-rise-teamsters-end-tieup.html | Chicago Teamster Pact Brings New National Rise | By Seth S King Special to The New York Times | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/citizen-lawsuits-on-ecology-urged-rep-udall-calls-us-units.html | CITIZEN LAWSUITS ON ECOLOGY URGED | By E W Kenworthy Special to The New York Times | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/city-is-petitioned-for-vote-on-war-36796-signers-want-issue-put-on.html | CITY IS PETITIONED FOR VOTE ON WAR | By Edward Ranzal | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/city-is-sued-by-own-law-aide-alleging-outsider-favoritism.html | City Is Sued by Own Law Aide Alleging Outsider Favoritism | By Robert E Tomasson | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/clendenon-single-scores-2-in-ninth-pinchhitter-comes-through-with.html | CLENDENON SINGLE SCORES 2 IN NINTH | By Thomas Rogers Special to The New York Times | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/comedian-and-patriot-leslie-towns-hope.html | Comedian and Patriot | By Lawrence Van Gelder | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/consumer-unions-optimistic-as-30nation-talks-end.html | Consumer Unions Optimistic as 30Nation Talks End | By Bernard Weinraub Special to The New York Times | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/demand-is-small-for-new-issues-only-three-companies-make-first.html | DEMAND IS SMALL FOR NEW ISSUES | By Robert D Hershey Jr | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/dewan-2d-choice-in-a-field-of-10-gallant-bloom-has-3d-spot-on-the.html | DEWAN 2D CHOICE IN A FIELD OF 10 | By Joe Nichols | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/elvin-jones-plays-jazz-in-garden-drummers-quartet-stresses-power.html | ELVIN JONES PLAYS JAZZ IN GARDEN | By John S Wilson | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/feeding-while-flying-system-for-serving-meals-promptly-to-air-bus.html | Feeding While Flying | By Stacy V Jones Special to The New York Times | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/fireworks-men-taking-bang-out-of-the-fourth.html | Firevvorks Men Taking Bang Out of the Fourth | By Jerry M Flint Special to The New York Times | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/gilbert-cards-77-and-trails-by-six-stone-shoots-another-68-as-wall.html | GILBERT CARDS 77 AND TRAILS BY SIX | By Lincoln A Werden Special to The New York Times | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/goldberg-calls-nixon-lax-on-jobs-summer-program-neglect-is-also.html | GOLDBERG CALLS NIXON LAX ON JOBS | By Thomas P Ronan | RE0000784435 | 1998-07-06 | B00000595682 |

| | | | | | |
|---|---|---|---|---|---|
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/greek-orthodox-express-an-ambivalent-ethnic-pride.html | Greek Orthodox Express an Ambivalent Ethnic Pride | By Jerry M Flint Special to The New York Times | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/health-agency-reports-no-us-polio-deaths-in-69.html | Health Agency Reports No US Polio Deaths in 69 | By Harold M Schnieck Jr Special to The New York Times | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/holding-company-drops-plan-to-buy-thrift-unit.html | Holding Company Drops Plan to Buy Thrift Unit | By Clare M Reckert | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/hospital-shifts-on-sterilizations-most-restrictions-are-lifted-at.html | HOSPITAL SHIFTS ON STERILIZATIONS | By Deirdre Carmody | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/hospitals-delay-most-abortions-until-after-holiday-weekend.html | Hospitals Delay Most Abortions Until After Holiday Weekend | By Will Lissner | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/in-cambodia-gloom-returns-after-the-us-pullout.html | In Cambodia Gloom Returns After the US Pullout | By Henry Kamm Special to The New York Times | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/in-tonga-its-sign-of-respect.html | In Tonga Its Sign of Respect | By Robert Trumbull Special to The New York Times | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/just-plain-old-satchmo-turns-70-sweetly.html | Just Plain Old Satchmo Turns 70 Sweetly | By Israel Shenker | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/laidoff-workers-growing-resentful-on-relief.html | LaidOff Workers Growing Resentful on Relief | By Francis X Clines | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/leander-lobell-is-21-favorite-in-pacing-semifinals-tonight.html | Leander Lobell Is 21 Favorite In Pacing Semifinals Tonight | By Michael Strauss Special to The New York Times | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/market-place-market-letter-hindsight-view.html | Market Place | By Robert Metz | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/matisse-exhibition-attracts-200000-in-paris-in-2-months.html | Matisse Exhibition Attracts 200000 In Paris in 2 Months | By Andreas Freund Special to The New York Times | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/mayor-may-limit-5th-ave-closings-businessmen-and-aides-will-study.html | MAYOR MAY LIMIT 5TH AVE CLOSINGS | By Edward C Burks | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/money-squeeze-is-felt-in-europe-business-enterprises-face-some.html | MONEY SQUEEZE IS FELT IN EUROPE | By Clyde H Farnsworth Special to The New York Times | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/more-towns-are-closing-beach-areas-to-outsiders.html | More Towns Are Closing Beach Areas to Outsiders | By Roy R Silver Special to The New York Times | RE0000784435 | 1998-07-06 | B00000595682 |

| | | | | | |
|---|---|---|---|---|---|
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/most-happy-fella-sets-goshen-mark-grand-circuit-week-closes-with.html | MOST HAPPY FELLA SETS GOSHEN MARK | By Louis Effrat Special to The New York Times | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/moynihan-detects-improvement-in-negro-and-white-relations.html | Moynihan Detects Improvement In Negro and White Relations | By Peter Kihss | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/naacp-opposes-us-effort-to-require-a-reporter-to-testify.html | NAACP Opposes US Effort To Require a Reporter to Testify | By Thomas A Johnson Special to The New York Times | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/new-fares-asked-by-penn-central-plea-on-new-haven-division-sent.html | NEW FARES ASKED BY PENN CENTRAL | By Farnsworth Fowle | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/nixon-aide-says-us-doesnt-plan-a-mideast-force-but-white-house.html | NIXON AIDE SAYS US DOESNT PLAN A MIDEAST FORCE | By Robert B Semple Jr Special to The New York Times | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/nixon-to-approve-spending-ceiling-but-curb-on-power-to-spur-economy.html | NIXON TO APPROVE SPENDING CEILING | By Edwin L Dale Jr Special to The New York Times | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/norway-is-on-watch-at-natos-frontier.html | Norway Is on Watch At NATOs Frontier | By Drew Middleton Special to The New York Times | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/paisley-critical-in-commons.html | Paisley Critical in Commons | By John M Lee Special to The New York Times | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/panel-on-76-asks-wide-celebration-report-to-president-urges.html | PANEL ON 76 ASKS WIDE CELEBRATION | By United Press International | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/pnompenh-opens-treason-trial-of-absent-sihanouk.html | Pnompenh Opens Treason Trial of Absent Sihanouk | By Sydney H Schanberg Special to The New York Times | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/police-here-urged-to-require-college-degree-for-promotion-2-studies.html | Police Here Urged to Require College Degree for Promotion | By David Burnham | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/portuguese-recall-envoy-after-pope-sees-africa-rebels-lisbon-recall.html | Portuguese Recall Envoy After Pope Sees Africa Rebels | By Paul Hofmann Special to The New York Times | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/researchers-cut-link-to-stanford-institute-changes-its-image.html | RESEARCHERS CUT LINK TO STANFORD | By John Noble Wilford Special to The New York Times | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/rigo-gave-1000-for-nixon-in-68-witness-in-addonizio-case-tells-of.html | RIGO GAVE 1000 FOR NIXON IN 68 | By Thomas F Brady Special to The New York Times | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/rogers-and-thai-clash-in-manila-secretary-rebuts-attack-by-thanat.html | ROGERS AND THAI CLASH IN MANILA | By Tad Szulc Special to The New York Times | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/roundup-cubs-feel-sting-of-pirates-2out-wrath.html | Roundup Cubs Feel Sting Of Pirates | By Murray Crass | RE0000784435 | 1998-07-06 | B00000595682 |

| | | | | | |
|---|---|---|---|---|---|
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/saigon-students-are-making-the-us-a-major-target.html | Saigon Students Are Making the US a Major Target | By Takashi Oka Special to The New York Times | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/singer-to-remain-as-chief-executive-of-the-city-center.html | Singer to Remain As Chief Executive Of the City Center | By Louis Calta | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/suitcase-becomes-a-holiday-symbol-it-replaces-the-firecracker-in.html | SUITCASE BECOMES A HOLIDAY SYMBOL | By Murray Schumach | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/the-path-to-europe.html | The Path to Europe | By Anthony Lewis | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/theater-richard-iii.html | Theater Richard III | By Clive Barnes | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/times-sq-vice-persists-despite-patrols.html | Times Sq Vice Persists Despite Patrols | By Frank J Prial | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/topics-reflections-on-independence-day.html | Topics Reflections on Independence Day | By Adrienne Koch | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/town-in-canada-awaits-new-railroad-frontier-town-in-canada-awaits-a.html | Town in Canada Awaits New Railroad | By Edward Cowan Special to The New York Times | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/trade-expanding-for-african-bloc-tariff-cuts-open-4nation-market-to.html | TRADE EXPANDING FOR AFRICAN BLOC | By Brendan Jones | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/4/1970 | https://www.nytimes.com/1970/07/04/archives/uar-says-it-hit-two-israeli-jets-claim-denied-in-tel-aviv-new-type.html | UAR SAYS IT HIT TWO ISRAELI JETS | By Raymond H Anderson Special to The New York Times | RE0000784435 | 1998-07-06 | B00000595682 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/2-austrian-players-gain-bridge-title.html | 2 Austrian Players Gain Bridge Title | By Alan Truscott Special to The New York Times | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/50-interconference-games-set-for-nfl-preseason-action.html | 50 Interconference Games Set For N FL Preseason Action | By William N Wallace | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/50-towaway-fee-found-to-make-little-dent-here.html | 50 Towaway Fee Found To Make Little Dent Here | By Nancy Moran | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/a-few-members-of-mansons-family-still-stay-at-movie-ranch-awaiting.html | A Few Members of Mansons Family Still Stay at Movie Ranch Awaiting His Return | By Douglas Robinson Special to The New York Times | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/a-night-at-the-opera-or-whats-wrong-with-the-met-at-the-met.html | A Night at the Opera Or Whats Wrong with the Met | By Luciano Berio composer | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/a-taxicab-crisis-seen-over-fares-owners-seeking-higher-rates-ask.html | A TAXICAB CRISIS SEEN OVER FARES | By Damon Stetson | RE0000784443 | 1998-07-06 | B00000597343 |

| | | | | | |
|---|---|---|---|---|---|
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/abortion-demand-predicted-to-rise-referral-aide-urges-more.html | ABORTION DEMAND PREDICTED TO RISE | By Peter Kihss | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/advertising-associations-also-throw-in-their-weight.html | Advertising | By Philip H Dougherty | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/americas-cup-trials-are-affected-by-vanderbilts-death-valiant.html | Americas Cup Trials Are Affected by Vanderbilts Death | By Steve Cady Special to The New York Times | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/angels-preparing-a-halo-for-wright.html | Angels Preparing a Halo for Wright | By Bill Becker Special to The New York Times | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/apartments-get-trash-crushers-units-replace-incinerators-at-3.html | APARTMENTS GET TRASH CRUSHERS | By Will Lissner | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/archetypal-situations-war-of-time.html | Archetypal situations | By David Gallagher | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/architecture-a-tale-of-three-cities.html | Architecture | By Ada Louise Huxtable | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/art-little-old-irrelevant-cleveland.html | Art | By John Canaday | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/article-11-no-title-some-synthetic-problems.html | Some Synthetic Problems | By Arthur Daley | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/bankers-rescue-chrysler-amid-developing-gloom-banks-try-chrysler.html | Bankers Rescue Chrysler Amid Developing Gloom | By Jerry M Flint Special to The New York Times | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/barometer-first-in-rich-suburban-as-53124-look-on-beats-verbatim.html | BAROMETER FIRST IN RICH SUBURBAN AS 53124 LOOK ON | BY Joe Nichols | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/behind-diners-club-deficit-management-computers-behind-diners-club.html | Behind Diners | By Leonard Sloane | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/bettenhausen-wins-in-michigan-as-leading-johncock-spins-out-auto.html | Bettenhausen Wins in Michigan As Leading Johncock Spins Out | By John S Radosta Special to The New York Times | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/bonn-is-sacrificing-its-provincial-tranquillity-for-progressa.html | Bonn Is Sacrificing Its Provincial Tranquillity for ProgressA Subway System | By Hans J Stueck Special to The New York Times | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/brezhnev-reported-sick-cancels-trip-to-rumania.html | Brezhnev Reported Sick Cancels Trip to Rumania | By James F Clarity Special to The New York Times | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/bridge-the-old-masters-it-seems-werent-really-so-masterful.html | Bridge | By Alan Tauscott | RE0000784443 | 1998-07-06 | B00000597343 |

| | | | | | |
|---|---|---|---|---|---|
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/cambodian-economy-is-badly-hurt-by-war-cambodian-economy-damaged-by.html | Cambodian Economy Is Badly Hurt by War | By Sydney H Scranberg Special to The New York Times | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/campus-violence-decried-by-bundy-exharvard-dean-assays-future-of.html | CAMPUS VIOLENCE DECRIED BY BUNDY | By Ma Farber | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/capital-excursion-is-a-festive-crusade.html | Capital Excursion Is a Festive Crusade | By Murray Schumach Special to The New York Times | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/caramoor-offers-growing-castle-unusual-opera-by-australian-receives.html | CARAMOOR OFFERS GROWING CASTLE | By Raymond Ericson Special to The New York Times | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/census-confirms-growth-of-suburbs.html | Census Confirms Growth of Suburbs | By Jack Rosenthal Special to The New York Times | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/chess.html | Chess | By Al Horowitz | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/chet-gets-ready-to-say-goodby-david.html | Chet Gets Ready to Say Woodby David | By Fred Ferretti | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/china-shifts-officers-on-border.html | China Shifts Officers on Border | By Tillman Durdin Special to The New York Times | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/city-bill-to-require-unit-pricing-planned-by-queens-councilman.html | City Bill to Require Unit Pricing Planned by Queens Councilman | By Richard Phalon | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/clendenons-long-homer-helps-seaver-win-no-13-seaver-5hitter-beats.html | Ciendenons Long Homer Helps Seaver Win No 13 | By Thomas Rogers Special to The New York Times | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/cocker-spaniel-is-considered-a-hunter-not-pet-in-austria.html | Cocker Spaniel Is Considered A Hunter Not Pet in Austria | By Walter R Fletcher | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/coins-recommended-reading-for-collectors.html | Coins | By Thomas V Haney | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/common-market-names-2-to-major-posts-for-talks.html | Common Market Names 2 To Major Posts for Talks | By Clyde H Farnsworth Special to The New York Times | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/congo-after-bloody-decade-starts-to-fulfill-hopes.html | Congo After Bloody Decade Starts to Fulfill Hopes | By William Borders Special to The New York Times | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/corner-drug-store-fades-chains-are-challenging-independent-druggist.html | Corner Drug Store Fades | By Thomas W Ennis | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/crowd-loves-america-not-war.html | Crowd Loves America Not War | By Christopher Lydon Special to The New York Times | RE0000784443 | 1998-07-06 | B00000597343 |

| | | | | | |
|---|---|---|---|---|---|
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/dance-got-the-honor-but-wheres-the-home.html | Dance | By Clive Barnes | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/dance-new-petrouchka.html | Dance New Petrouchka | By Clive Barnes | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/death-on-the-highway-drunken-driver-still-no-1-culprit-as-fourth-of.html | Death on the Highway | By Howar A Rusk Md | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/dim-view-of-soccer-boom-in-us-schools-seen-not-likely-to-revive.html | Dim View of Soccer | By Brian Glanville | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/do-we-know-more-at-the-end-than-at-the-start.html | Do We Know More at the End Than at the Start | By Walter Kerb | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/doctor-discusses-breathholding-finds-childrens-condition-mistaken.html | DOCTOR DISCUSSES BREATHHOLDING | By Lawrence K Altman | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/economic-lag-threatens-gop-chances-in-senate-economic-lag-threatens.html | Economic Lag Threatens G O P Chances in Senate | By R W Apple Jr Special to The New York Times | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/for-rent-signs-found-at-resorts-sun-costly-but-rentals-slow.html | For Rent Signs Found At Resorts | By Glenn Fowler | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/foreign-affairs-creaking-in-the-ice-jam.html | Foreign Affairs Creaking in the Ice jam | By C L Sulzberger | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/from-those-wonderful-folks-who-gave-you-pearl-harbor-from-those.html | From Those Wonderful Folks Who Gave You Pearl Harbor | By Marvin Kitman | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/getting-beyond-myra-and-the-valley-of-the-junk-beyond-the-valley-of.html | Getting Beyond Myra and The Valley of the Junk | By Vincent CanBY | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/gibbs-caps-rally-catcher-gets-triple-to-drive-in-2-men-in-3run-7th.html | GIBBS CAPS RALLY | By Joseph Durso | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/gibson-studying-fiscal-solutions-newark-mayor-interested-in.html | GIBSON STUDYING FISCAL SOLUTIONS | By Walter H Waggoner Special to The New York Times | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/golfing-families-tee-off-tuesday-motherson-and-fatherson-tourneys.html | GOLFING FAMILIES TEE OFF TUESDAY | By Maureen Orcutt | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/guatemalan-leader-surprises-some-with-promise-of-reforms.html | Guatemalan Leader Surprises Some With Promise of Reforms | By Juan de Onis Special to The New York Times | RE0000784443 | 1998-07-06 | B00000597343 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/harris-and-rodriguez-tie-for-canadian-lead-at-208-rodriguez-tied-by.html | Harris and Rodriguez Tie For Canadian Lead at 208 | By Lincoln A Werden Special to The New York Times | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/henze-from-lush-to-lusty-about-henze.html | HenzeFrom Lush to Lusty | By Peter Heyworth | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/high-over-earth-glider-fliers-find-a-bit-of-heaven.html | High Over Earth Glider Fliers Find a Bit of Heaven | By B Drummond Ayres JR Special to The New York Times | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/home-improvement-patios-can-be-built-in-sections.html | Home Improvement | By Bernard Gladstone | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/home-run-production-livelier.html | Horne Run Production Livelier | By Leonard Koppett | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/house-seat-race-tight-in-montana-republicans-fighting-hard-to.html | HOUSE SEAT RACE TIGHT IN MONTANA | By Wallace Turner Special to The New York Times | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/in-aerospace-industry-its-still-boom-or-bust.html | In Aerospace Industry its Still Boom or Bust | By Robert A Wright Special to The New York Times | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/in-brief-notebooks-of-a-dilettante.html | In Brief | ByLeopold Tyrmand | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/in-pnompenh-beer-flows-like-beaujolais.html | In Pnompenh Beer Flows Like Beaujolais | Henry Kamm Special to The New York Times | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/in-the-nation-flags-fireworks-and-america.html | In The Nation Flags Fireworks and America | By Tom Wicker | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/in-the-service-of-their-country-in-the-service-of-their-country.html | In the Service Of Their Country | By Joel Kovel | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/in-the-sixties-it-was-tv-in-seventies-video-cassette-cassettes-to.html | In the Sixties It Was TV In Seventies Video Cassette | By Roger Kenneth Field | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/italians-seek-penal-reforms-to-curb-police-and-magistrates.html | Italians Seek Penal Reforms To Curb Police and Magistrates | By Paul Hofmann Special to The New York Times | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/jaradara-takes-monmouth-event-baeza-arrives-too-late-to-ride-colt.html | JARADARA TAKES MONMOUTH EVENT | By Gerald Eskenazi Special to The New York Times | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/kalliwoda-koczwara-kuhlau-etc-kalliwoda-etc.html | Kalliwoda Koczwara Kuhlau Etc | By Raymond Ericson | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/keystone-aaron-and-counsel-hill-triumph-in-pacing-semifinals-of.html | Keystone Aaron and Counsel Hill Triumph in Pacing Semifinals at Westbury | By Louis Effrat Special to The New York Times | RE0000784443 | 1998-07-06 | B00000597343 |

| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/ky-says-us-economic-aid-has-failed.html | Ky Says US Economic Aid Has Failed | By Iver Peterson Special to The New York Times | RE0000784443 | 1998-07-06 | B00000597343 |
|---|---|---|---|---|---|---|
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/lehrman-will-concentrate-on-fall-indoor-show-circuit.html | Lehrman Will Concentrate On Fall Indoor Show Circuit | By Ed Corrigan | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/lindsay-appoints-samuels-to-head-offtrack-betting-wagering.html | LINDSAY APPOINTS SAMUELS TO HEAD OFFTRACK BETTING | By Emanuel Perlmutter | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/lindsay-leads-city-in-marking-honor-america-day.html | Lindsay Leads City in Marking Honor America Day | By Martin Gansberg | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/longhairs-clash-with-crewcuts-at-capital-rally.html | LongHairs Clash With CrewCuts at Capital Rally | By Jack Rosenthal Special to The New York Times | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/mama-remembered-as-a-landlord-mama-remembered-as-a-landlord.html | Mama Remembered as a Landlord | By Esther Blaustein | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/mercury-in-industrial-wastes-held-a-menace-to-bald-eagles.html | Mercury in Industrial Wastes Held a Menace to Bald Eagles | By John C Devlin | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/michigan-favors-suits-on-ecology-citizens-likely-to-get-right-to.html | MICHIGAN FAVORS SUITS ON ECOLOGY | By Agis Salpukas Special to The New York Times | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/model-cities-head-wants-to-fence-lots-to-keep-out-garbage.html | Model Cities Head Wants to Fence Lots to Keep Out Garbage | By Edward C Burks | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/more-social-action-is-pledged-at-greek-orthodox-convention.html | More Social Action ls Pledged At Greek Orthodox Convention | By George Dugan | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/movies-the-lady-who-ran-off-with-the-landlord.html | Movies | By Tom Burke | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/mrbruces-burden-and-opportunity.html | Mr Bruces Burden and Opportunity | By Anthony Lewis | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/music-comes-naturally-to-the-people-of-galax.html | Music Comes Naturally To The People of Galax | By Lelia Carson Cox | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/muskies-timetable-out-of-indochina-in-18-months.html | Muskies Timetable Out of Indochina In 18 Months | By Edmund S Muskie | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/naacp-ends-enthusiastic-parley.html | NAACP Ends Enthusiastic Parley | By Thomas A Johnson Special to The New York Times | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/naacp-to-press-for-building-jobs-planning-street-projects.html | NAACP TO PRESS FOR BUILDING JOBS | By Earl Caldwell Special to The New York Times | RE0000784443 | 1998-07-06 | B00000597343 |

| | | | | | |
|---|---|---|---|---|---|
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/new-windsor-where-washington-scored-his-finest-victory.html | New Windsor Where Washington Scored His Finest Victory | By Curt Schleier | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/norman-is-that-you-laughin.html | Norman Is That You Laughin | By A H Weiler | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/o-pioneers-.html | O pioneers | By Mary Ann Crenshaw | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/old-enmities-fan-jordan-strife.html | Old Enmities Fan Jordan Strife | By Dana Adams Schmidt Special to The New York Times | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/orthodox-jewish-leader-says-shifting-law-on-converts-would-imperil.html | Orthodox Jewish Leader Says Shifting Law on Converts Would Imperil Unity | By Irving Spiegel | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/parley-proposes-an-ocean-regime-international-control-urged-at.html | PARLEY PROPOSES AN OCEAN REGIME | By Eric Pace Special to The New York Times | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/personality-new-kid-to-lead-manufacturers-hanover.html | Personality | By H Erich Heinemann | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/photography-california-report-a-break-with-tradition.html | Photography | By A D Coleman | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/producers-cite-need-for-ddt.html | Producers Cite Need For DDT | By Gerd Wilcke | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/progress-is-scant-in-relief-to-peru-victims-are-getting-little-aid.html | PROGRESS IS SCANT IN RELIEF TO PERU | By Malcolm W Browne Special to The New York Times | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/recordings-survival-power-for-failures.html | Recordings | By Donal Renahan | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/rightwing-rally-is-held-in-boston-mace-and-judo-sticks-sold-between.html | RIGHTWING RALLY IS HEED IN BOSTON | By Donald Janson Special to The New York Times | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/rogers-and-thieu-discuss-peace-steps-rogers-and-thieu-confer-on-new.html | Rogers and Thieu Discuss Peace Steps | By Tad Szulc Special to The New York Times | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/rumblings-from-reykjavik.html | Rumblings From Reykjavik | By George Ross | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/shift-in-schools-in-detroit-beaten-legislature-overturns-plan-for.html | SHIFT IN SCHOOLS IN DETROIT BEATEN | By Jerry M Flint Special to The New York Times | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/solings-ride-strong-tide-of-popularity-new-olympic-class-craft-on.html | Solings Ride Strong Tide of Popularity | By John B Forbes | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/spotlight-chrysler-which-road-is-next.html | Spotlight | By Vartanig G Vartan | RE0000784443 | 1998-07-06 | B00000597343 |

| | | | | | |
|---|---|---|---|---|---|
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/squadron-235-gives-lake-michigan-a-closely-knit-powerboat-unit.html | Squadron 235 Gives Lake Michigan a Closely Knit Powerboat Unit | By Parton Keese | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/stamps-post-office-reform.html | Stamps | By David Lidman | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/star-quality.html | Star quality | By Craig Claiborne | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/strike-front-keeps-its-cool-strike-font.html | Strike Front Keeps Its Cool | By Grace Glueck | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/stubborn-smoky-blaze-damages-businesses-in-times-square.html | Stubborn Smoky Blaze Damages Businesses in Times Square | By Frank J Prial | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/summertime-fun.html | Summertime Fun | By Jacqueline H Hunter | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/teenagers-seeking-us-junior-titles-at-coast-meet.html | TeenAgers Seeking US Junior Titles at Coast Meet | By Al Harvin | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/that-new-air-fare-tax-its-sly-that-sly-air-fare-tax.html | That New Air Fare TaxIts Sly | By Paul J C Friedlander | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/the-complete-poems-of-walter-de-la-mare-the-complete-poems-of.html | The Complete Poems Of Walter de la Mare | By Naomi Lewis | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/the-decline-on-counter-and-amex-is-continuing.html | The Decline on Counter And Amex Is Continuing | By Elizabeth M Fowler | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/the-double-dream-of-spring-double-dream-of-spring.html | The Double Dream of Spring | By David Kalstone | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/the-harsh-land-is-also-beautiful-journey-for-joedel.html | The harsh land is also beautiful | By Thomas J Fleming | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/the-love-that-dared-not-speak-its-name.html | The Love That Dared Not Speak Its Name | By Maurice Edelman | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/the-merchants-view-manufacturers-vs-the-consumers.html | The Merchants View | By Isadore Barmash | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/the-nondebutantes-they-find-coming-out-just-too-formal.html | The NonDebutantesThey Find Coming Out Just Too Formal | By Robert Mcg Thomas Jr | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/the-papers-of-george-mason-george-mason.html | The Papers of George Mason | By Cecelia M Kenyon | RE0000784443 | 1998-07-06 | B00000597343 |

| | | | | | |
|---|---|---|---|---|---|
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/the-real-robert-finch-stands-up.html | The Real Robert Finch Stands Up | BY Robert Sherrill | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/the-week-in-finance-credit-markets-offering-hope-bat-stocks-dull.html | The Week in Finance | By Thomas E Mullaney | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/there-will-be-no-audience-at-la-mama-there-will-be-no-audience.html | There Will Be No Audience | By Elenore Lester | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/those-of-you-who-are-over-50-those-who-are-over-50.html | Those of You Who Are Over 50 | By Peter Scilteldahl | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/thousands-voice-faith-in-america-at-capital-rally-billy-graham-is.html | THOUSANDS VOICE FAITH IN AMERICA AT CAPITAL RALLY | By John Herbers Special to The New York Times | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/three-sculptors-in-a-plastic-mode.html | Three Sculptors in a Plastic Mode | By James R Mellow | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/three-towers-built-on-edge-of-cliff.html | Three Towers Built on Edge of Cliff | By Franklin Whitehouse | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/uns-development-agency-accepts-few-of-experts-ideas.html | UNs Development Agency Accepts Few of Experts Ideas | By Thomas J Hamilton Special to The New York Times | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/vesper-oarsmen-win-senior-eights-race-by-2-lengths-on-schuylkill.html | Vesper Oarsmen Win Senior Eights Race by 2 Lengths on Schuylkill River | By Michael Strauss Special to The New York Times | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/welfare-mother-wins-study-suit.html | WELFARE MOTHER WINS STUDY SUIT | By Andrew H Malcolm | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/west-point-cadets-now-say-why-sir.html | West Point Cadets Now Say Why Sir | By Thomas Fleming | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/wine-gains-favor-in-us.html | Wine Gains Favor in U S | By James J Nagle | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/women-in-realty-making-headway-in-home-sales-for-women-real-estate.html | Women in Realty Making Headway In Home Sales | By Ruth Rejnis | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/womens-selfhelp-plan-is-working-in-east-harlem-aid-to-housing-club.html | Womens SelfHelp Plan Is Working in East Harlem | By Charlayne Hunter | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/wood-field-and-stream.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/words-are-focus-of-new-tv-series-educational-color-program-seeks-to.html | WORDS ARE FOCUS OF NEW TV SERIES | By Gene Currivan | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archives/yanks-defeat-senators-42-mets-down-phils-72-a-5set-struggle.html | YANKS DEFEAT SENATORS 42 | By Fred Tupper Special to The New York Times | RE0000784443 | 1998-07-06 | B00000597343 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/5/1970 | https://www.nytimes.com/1970/07/05/archiv es/young-activists-defeated-at-library-associations-convention.html | Young Activists Defeated at Library Associations Convention | By Henry Raymont Special to The New York Times | RE0000784443 | 1998-07-06 | B00000597343 |
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archiv es/a-cabinet-crisis-is-feared-in-italy-labor-trouble-and-internal.html | A CABINET CRISIS IS FEARED IN ITALY | By Paul Hofmann  Special to The New York Times | RE0000784439 | 1998-07-06 | B00000597338 |
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archiv es/advertising-enthusiastic-space-peddler.html | Advertising Enthusiastic Space Peddler | By Philip H Dougherty | RE0000784439 | 1998-07-06 | B00000597338 |
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archiv es/american-universities-urged-to-stop-proliferation-of-incompatible.html | American Universities Urged to Stop Proliferation of Incompatible Degrees and Adopt Unified System | By Robert Reinhold Special to The New York Times | RE0000784439 | 1998-07-06 | B00000597338 |
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archiv es/amons-car-next-and-brabhams-3d-austrian-sets-course-record-in.html | AMONS CAR NEXT AND BRABHAMS 3D | By Michael Katz  Special to The New York Times | RE0000784439 | 1998-07-06 | B00000597338 |
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784439 | 1998-07-06 | B00000597338 |
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archiv es/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784439 | 1998-07-06 | B00000597338 |
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archiv es/behind-nixons-policy-on-war-fear-not-of-the-left-but-of-the-right.html | Behind Nixons Policy on War Fear Not of the Left but of the Right | By Robert B Semple Jr  Special to The New York Times | RE0000784439 | 1998-07-06 | B00000597338 |
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archiv es/blacks-within-the-system-gloomy-despite-progress-blacks-within-the.html | Blacks Within the System Gloomy Despite Progress | By Thomas A Johnson | RE0000784439 | 1998-07-06 | B00000597338 |
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archiv es/bond-men-expect-rate-dip-to-go-on-credit-markets-move-into-third.html | BOND MEN EXPECT RATE DIP TO GO ON | By John H Allan | RE0000784439 | 1998-07-06 | B00000597338 |
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archiv es/books-of-the-times-the-dark-and-the-light.html | Books of The Times | By Thomas Lask | RE0000784439 | 1998-07-06 | B00000597338 |
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archiv es/bridge.html | Bridge | By Alan Truscott   Special to The New York Times | RE0000784439 | 1998-07-06 | B00000597338 |
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archiv es/bunk-bed-for-saving-space.html | Bunk Bed for Saving Space | By Rita Reif | RE0000784439 | 1998-07-06 | B00000597338 |
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archiv es/businesses-aided-on-social-goals-consultants-help-in-solving-racial.html | BUSINESSES AIDED ON SOCIAL GOALS | By Leonard Sloane | RE0000784439 | 1998-07-06 | B00000597338 |
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archiv es/cambodian-tribunal-condemns-sihanouk-to-death-in-absentia.html | Cambodian Tribunal Condemns Sihanouk to Death in Absentia | By Sydney H Schanberg  Special to The New York Times | RE0000784439 | 1998-07-06 | B00000597338 |
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archiv es/canadas-indians-fear-shift-in-status-canadian-indians-fear-change.html | Canadas Indians Fear Shift in Status | By Edward Cowan  Special to The New York Times | RE0000784439 | 1998-07-06 | B00000597338 |
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archiv es/chess.html | Chess | By Al Horowitz | RE0000784439 | 1998-07-06 | B00000597338 |

| | | | | | |
|---|---|---|---|---|---|
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archives/chief-organizer-of-honor-america-day-is-hoping-to-make-it-an-annual.html | Chief Organizer of Honor America Day Is Hoping to Make It an Annual Event | By David E Rosenbaum  Special to The New York Times | RE0000784439 | 1998-07-06 | B00000597338 |
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archives/city-continues-to-be-mecca-for-artists-artists-find-city-is-a.html | City Continues to Be Mecca for Artists | By Frank J Prial | RE0000784439 | 1998-07-06 | B00000597338 |
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archives/city-gets-dr-mead-to-aid-on-conduct-in-housing-projects.html | City Gets Dr Mead To Aid on Conduct In Housing Projects | By Linda Charlton | RE0000784439 | 1998-07-06 | B00000597338 |
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archives/colombia-to-join-caribbean-bank-country-seeking-to-expand-her-trade.html | COLOMBIA TO JOIN CARIBBEAN BANK | By H J Maidenberg  Special to The New York Times | RE0000784439 | 1998-07-06 | B00000597338 |
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archives/coney-island-remnants-of-fun-and-freedom-by-the-sea-still-pull.html | Coney Island Remnants of Fun and Freedom by the Sea Still Pull Crowds | By Paul L Montgomery | RE0000784439 | 1998-07-06 | B00000597338 |
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archives/donnybrook-caps-transam-event-follmer-attacks-minter-winner-in-1969.html | DONNYBROOK CAPS TRANSAM EVENT | By John S Radosta  Special to The New York Times | RE0000784439 | 1998-07-06 | B00000597338 |
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archives/election-and-the-court-senate-may-become-more-conservative-but.html | Election and the Court | By R W Apple Jr  Special to The New York Times | RE0000784439 | 1998-07-06 | B00000597338 |
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archives/elizabeth-in-canadian-arctic-is-welcomed-by-1200-eskimos.html | Elizabeth in Canadian Arctic Is Welcomed by 1200 Eskimos | By Jay Walz  Special to The New York Times | RE0000784439 | 1998-07-06 | B00000597338 |
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archives/employe-of-burnedout-store-charged-with-arson.html | Employe of BurnedOut Store Charged With Arson | By Irving Spiegel | RE0000784439 | 1998-07-06 | B00000597338 |
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archives/english-cocker-spaniel-takes-bestinshow-prize-at-walden.html | English Cocker Spaniel Takes BestinShow Prize at Walden | By Walter R Fletcher  Special to The New York Times | RE0000784439 | 1998-07-06 | B00000597338 |
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archives/fighting-utility-rates-is-a-busy-field-utilityrate-foe-busy-trese.html | Fighting Utility Rates Is a Busy Field | By Gene Smith | RE0000784439 | 1998-07-06 | B00000597338 |
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archives/frisella-helps-koosman-win-5th-swoboda-hits-first-homer-since-may.html | FRISELLA HELPS KOOSMAN WIN 5TH | By Thomas Rogers  Special to The New York Times | RE0000784439 | 1998-07-06 | B00000597338 |
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784439 | 1998-07-06 | B00000597338 |
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archives/ftc-considers-regulation-requiring-cigarette-ads-to-list-tar-and.html | FTC Considers Regulation Requiring Cigarette Ads to List Tar and Nicotine Ratings | By John D Morris  Special to The New York Times | RE0000784439 | 1998-07-06 | B00000597338 |
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archives/fugard-opposes-playwrights-boycott-of-south-africa.html | Fugard Opposes Playwrights Boycott of South Africa | By Marvine Howe  Special to The New York Times | RE0000784439 | 1998-07-06 | B00000597338 |

| | | | | | |
|---|---|---|---|---|---|
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archives/gibson-plans-investigation-unit-to-study-newark-departments.html | Gibson Plans Investigation Unit To Study Newark Departments | By C Gerald Fraser | RE0000784439 | 1998-07-06 | B00000597338 |
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archives/grants-will-aid-pollution-study-ford-foundation-help-to-go-to-some.html | GRANTS WILL AID POLLUTION STUDY | By Martin Gansberg | RE0000784439 | 1998-07-06 | B00000597338 |
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archives/great-falls-mont-a-fourth-of-july-with-feeling.html | Great Falls Mont A Fourth of July With Feeling | By Wallace Turner  Special to The New York Times | RE0000784439 | 1998-07-06 | B00000597338 |
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archives/highway-incident-reflects-hostility-of-indochina-allies.html | Highway Incident Reflects Hostility of Indochina Allies | By Gloria Emerson  Special to The New York Times | RE0000784439 | 1998-07-06 | B00000597338 |
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archives/israel-reports-plane-lost.html | Israel Reports Plane Lost | By Richard Eder  Special to The New York Times | RE0000784439 | 1998-07-06 | B00000597338 |
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archives/joint-plea-to-aid-cambodia-is-made-by-us-and-saigon-appeal-at.html | JOINT PLEA TO AID CAMBODIA IS MADE BY US AND SAIGON | By Tad Szulc  Special to The New York Times | RE0000784439 | 1998-07-06 | B00000597338 |
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archives/knowles-records-17th-18th-saves-yankee-errors-contribute-to-losses.html | KNOWLES RECORDS 17TH 18TH SAVES | By Dave Anderson | RE0000784439 | 1998-07-06 | B00000597338 |
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archives/maddox-hailed-at-rightwing-rally-in-boston-georgia-governor-asks.html | Maddox Hailed at RightWing Rally in Boston | By Donald Janson  Special to The New York Times | RE0000784439 | 1998-07-06 | B00000597338 |
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archives/market-slide-most-who-depend-on-stock-income-hurt.html | Market Slide Most Who Depend on Stock Income Hurt | By Robert A Wright  Special to The New York Times | RE0000784439 | 1998-07-06 | B00000597338 |
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archives/member-nations-of-efta-set-record-for-trade-in-april.html | Member Nations of EFTA Set Record for Trade in April | By Victor Lusinchi  Special to The New York Times | RE0000784439 | 1998-07-06 | B00000597338 |
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archives/mexicans-choose-a-new-president-echeverria-candidate-of-the.html | MEXICANS CHOOSE A NEW PRESIDENT | By Juan de Onis  Special to The New York Times | RE0000784439 | 1998-07-06 | B00000597338 |
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archives/nato-termed-vulnerable-in-north.html | NATO Termed Vulnerable in North | By Drew Middleton  Special to The New York Times | RE0000784439 | 1998-07-06 | B00000597338 |
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archives/new-bowl-keeps-food-cold.html | New Bowl Keeps Food Cold | By Virginia Lee Warren | RE0000784439 | 1998-07-06 | B00000597338 |
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archives/orban-retains-national-saber-crown.html | Orban Retains National Saber Crown | By Gordon S White Jr | RE0000784439 | 1998-07-06 | B00000597338 |
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archives/pba-asks-delay-is-civilian-inquiry-on-police-calls-on-the-city-to.html | PBA Asks Delay in Civilian Inquiry on Police | By Emanuel Perlmutter | RE0000784439 | 1998-07-06 | B00000597338 |
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archives/personal-finance-combating-inflation-personal-finance.html | Personal Finance Combating Inflation | By Elizabeth M Fowler | RE0000784439 | 1998-07-06 | B00000597338 |
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archives/rome-a-mystic-nihilistic-prize-novel.html | RomeA Mystic Nihilistic Prize Novel | By Luigi Barzini  Special to The New York Times | RE0000784439 | 1998-07-06 | B00000597338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archives/roundup-cubs-get-draw-in-battle-but-lose-game.html | Roundup Cubs Get Draw In Battle but Lose Game | By Gerald Eskenazi | RE0000784439 | 1998-07-06 | B00000597338 |
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archives/seattle-pros-67-caps-late-spurt-zarleys-blind-shot-at-14th-leads-to.html | SEATTLE PROS 67 CAPS LATE SPURT | By Lincoln A Werden  Special to The New York Times | RE0000784439 | 1998-07-06 | B00000597338 |
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archives/seminary-to-turn-from-academic-to-urban-work-new-york-theological.html | Seminary to Turn From Academic to Urban Work | By George Dugan | RE0000784439 | 1998-07-06 | B00000597338 |
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archives/sports-of-the-times-ups-and-downs.html | Sports of The Times | By Leonard Koppett | RE0000784439 | 1998-07-06 | B00000597338 |
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archives/startling-abuse-of-drugs-is-found-in-business-world-problem-called.html | Startling Abuse of Drugs Is Found in Business World | By Gerd Wilcke | RE0000784439 | 1998-07-06 | B00000597338 |
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archives/talent-is-the-first-step-for-a-moiseyev-dancer.html | Talent Is the First Step For a Moiseyev Dancer | By Anna Kisselgoff | RE0000784439 | 1998-07-06 | B00000597338 |
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archives/the-coming-change-of-generations-in-the-kremlin.html | The Coming Change of Generations in the Kremlin | By Harry Schwartz | RE0000784439 | 1998-07-06 | B00000597338 |
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archives/the-theater-charleys-aunt-returns.html | The Theater Charleys Aunt Returns | By Clive Barnes | RE0000784439 | 1998-07-06 | B00000597338 |
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archives/two-israeli-jets-reported-down-loss-of-one-plane-disclosed-in.html | TWO ISRAELI JETS REPORTED DOWN | By Raymond H Anderson  Special to The New York Times | RE0000784439 | 1998-07-06 | B00000597338 |
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archives/us-americas-cup-crewmen-work-high-and-dry.html | US Americas Cup Crewmen Work High and Dry | By Steve Cady  Special to The New York Times | RE0000784439 | 1998-07-06 | B00000597338 |
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archives/wall-st-watches-as-merged-firm-opens-wall-street-watches-closely-as.html | Wall St Watches as Merged Firm Opens | By Terry Robards | RE0000784439 | 1998-07-06 | B00000597338 |
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archives/waterfront-unit-asks-new-power-to-cut-pier-theft-assails-shipping.html | WATERFRONT UNIT ASKS NEW POWER TO CUT PIER THEFT | By Robert D McFadden | RE0000784439 | 1998-07-06 | B00000597338 |
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archives/west-virginia-representative-tells-of-11year-struggle-still-going.html | West Virginia Representative Tells of 11Year Struggle Still Going On to Cut Pollution at Power Plant | By E W Kenworthy  Special to The New York Times | RE0000784439 | 1998-07-06 | B00000597338 |
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archives/whittier-eager-to-be-site-of-nixon-librarymuseum.html | Whittier Eager to Be Site of Nixon LibraryMuseum | By Neil Sheehan  Special to The New York Times | RE0000784439 | 1998-07-06 | B00000597338 |
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archives/women-stay-on-small-farms-throughout-the-middle-west.html | Women Stay on Small Farms Throughout the Middle West | By Judy Klemesrud  Special to The New York Times | RE0000784439 | 1998-07-06 | B00000597338 |
| 7/6/1970 | https://www.nytimes.com/1970/07/06/archives/youths-lured-by-new-yorks-siren-song-scrape-by-summer-jobs-for.html | Youths Lured by New Yorks Siren Song Scrape By | By Michael Stern | RE0000784439 | 1998-07-06 | B00000597338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/4-private-schools-will-merge-some-services-institutions-form.html | 4 Private Schools Will Merge Some Services | By Andrew H Malcolm | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/a-fashion-career-beckons.html | A Fashion Career Beckons | By Bernadine Morris | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/a-hearing-denied-in-conflict-case-court-clears-bruce-gimbel-of.html | A HEARING DENIED IN CONFLICT CASE | By Robert E Tomasson | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/a-lively-coast-theater-finds-a-matching-audience.html | A Lively Coast Theater Finds a Matching Audience | By Mel Gussow  Special to The New York Times | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/advertising-monsanto-to-farm-out-work.html | Advertising Monsanto to Farm Out Work | By Philip H Dougherty | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/amen-list-drops-for-10th-session.html | AMEN LIST DROPS FOR 10TH SESSION | By Elizabeth M Fowler | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/americans-find-brutality-in-south-vietnamese-jail.html | Americans Find Brutality In South Vietnamese Jail | By Gloria Emerson  Special to The New York Times | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/apartment-tieup-starts-in-the-city-over-40-pay-rise-service.html | APARTMENT TIEUP STARTS IN THE CITY OVER 40 PAY RISE | By Peter Hihss | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/article-1-no-title.html | Article 1  No Title | By Alfred Friendly Jr  Special to The New York Times | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/article-13-no-title.html | Article 13  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/article-15-no-title.html | Article 15  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/article-16-no-title.html | Article 16  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/article-19-no-title.html | Article 19  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/article-20-no-title.html | Article 20  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784440 | 1998-07-06 | B00000597339 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archiv es/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archiv es/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archiv es/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archiv es/at-adolfo-midi-lengths-still-look-new.html | At Adolfo Midi Lengths Still Look New | By Enid Nemy | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archiv es/birth-law-upset-in-massachusetts-us-court-rules-that-ban-on.html | BIRTH LAW UPSET IN MASSACHUSETTS | By Bill Kovach  Special to The New York Times | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archiv es/boiardo-granted-a-mistrial-in-jersey-case-after-heart-attack.html | Boiardo Granted a Mistrial in Jersey Case After Heart Attack | By Thomas F Brady  Special to The New York Times | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archiv es/books-of-the-times-not-enough-blood-not-enough-gore.html | Books of The Times | By John Leonard | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archiv es/brazil-is-challenging-a-last-frontier-brazilians-challenging-last.html | Brazil Is Challenging a Last Frontier | By Joseph Novitske  Special to The New York Times | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archiv es/bridgerubin-and-westheimer-show-prowess-in-stockholm-play.html | BridgeRubin and Westheimer Show Prowess in Stockholm Play | By Alan Truscott Special to The New York Times | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archiv es/census-presages-cuts-in-urban-aid-upstate-cities-expected-to-lose.html | CENSUS PRESAGES CUTS IN URBAN AID | By Irving Spiegel | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archiv es/city-aides-concern-got-consulting-fees-consulting-concern-of.html | City Aides Concern Got Consulting Fees | By Martin Tolchin | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archiv es/city-offtrack-betting-to-use-phones-varga-of-hungary-takes-title.html | City Off track Betting to Use Phones | By Alfonso A Narvaez | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archiv es/competing-portfolio-managers-are-replaced-at-mutual-funds-funds.html | Competing Portfolio Managers Are Replaced at Mutual Funds | By Robert D Hershey Jr | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archiv es/corporate-issues-again-set-pace-in-strong-gain-credit-markets.html | Corporate Issues Again Set Pace in Strong Gain | By John H Allan | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archiv es/court-order-delays-mountaindale-rock-festival-shows-opening-tonight.html | Court Order Delays Mountaindale Rock Festival | By Donal Henahan | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archiv es/dance-debuts-in-giselle-radius-and-kivitt-seen-with-ballet-theater.html | Dance Debuts in Giselle | By Clive Barnes | RE0000784440 | 1998-07-06 | B00000597339 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/dean-criticizes-teacher-training-schaefer-of-columbia-says-colleges.html | DEAN CRITICIZES TEACHER TRAINING | By M S Handler | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/defense-calls-7-in-sweigs-trial-rests-case-without-calling.html | DEFENSE CALLS 7 IN SWEIGS TRIAL | By Edith Evans Asbury | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/department-store-sales-down-in-june.html | Department Store Sales Down in June | By Isadore Barmash | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/disabled-veterans-in-saigon-step-up-building-on-public-land.html | Disabled Veterans in Saigon Step Up Building on Public Lana | By Taicashi Oka  Special to The New York Times | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/dow-slips-1348-as-glamour-shares-lead-a-retreat-prices-of-stocks.html | Dow Slips 1348 as Glamour Shares Lead a Retreat | By Vartanig G Vartan | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/dr-gross-rutgers-president-since-1959-retiring-next-june.html | Dr Gross Rutgers President Since 1959 Retiring Next June | By Richard J H Johnston  Special to The New York Times | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/draft-chief-says-sincerity-decides-objector-status-tells-boards.html | DRAFT CHIEF SAYS SINCERITY DECIDES OBJECTOR STATUS | By David E Rosenbaum  Special to The New York Times | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/earnings-at-a-p-steady-in-quarter-companies-issue-earnings-figures.html | Earnings at A | By Leonard Sloane | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/fight-in-rochester-means-job-training-and-houses.html | FIGHT in Rochester Means Job Training and Houses | By William E Farrell  Special to The New York Times | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/firemens-union-to-back-buckley-endorsement-is-first-labor-has-given.html | FIREMENS UNION TO BACK BUCKLEY | By Clayton Knowles | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/group-investigating-corruption-starts-work-despite-pba-plea.html | Group Investigating Corruption Starts Work Despite PBA Plea | By David Burnham | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/hard-landing-preceded-canadian-airliner-crash.html | Hard Landing Preceded Canadian Airliner Crash | By Edward Cowan  Special to The New York Times | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/high-dublin-official-tours-belfast-riot-area-secretly-dublins.html | High Dublin Official Tours Belfast Riot Area Secretly | By Hugh Smith  Special to The New York Times | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/home-warns-british-of-expanding-soviet-power.html | Home Warns British of Expanding Soviet Power | By Anthony Lewis Special to The New York Times | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/house-unit-urges-fast-vietnam-pullout.html | House Unit Uiges Fast Vietnam Pullout | By Warren Weaver Jr  Special to The New York Times | RE0000784440 | 1998-07-06 | B00000597339 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/how-banks-rallied-on-a-loan-for-chrysler-how-nations-banks-rallied.html | How Banks Rallied on a Loan for Chrysler | By H Erich Heinemann | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/hugs-and-clinches-in-sports-world.html | Hugs and Clinches in Sports World | SPECIAL TO THE NEW YORK TIMES | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/in-the-nation-a-right-not-to-be-databanked.html | In The Nation A Right Not to Be DataBanked | By Tom Wicker | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/information-agency-film-on-agnew-presents-him-as-forthright-and-a.html | Information Agency Film on Agnew Presents Him as Forthright and a Foe of Racial Discrimination | By Robert M Smith  Special to The New York Times | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/investor-public-grows-53-in-5-years-investor-public-increases-53.html | Investor Public Grows 53 in 5 Years | By Terry Robards | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/israeli-report-on-missiles-questioned-by-us-aides-us-aides-assess.html | Israeli Report on Missiles Questioned by US Aides | By Hedrick Smith  Special to The New York Times | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/israeli-says-jets-now-face-rockets-fired-by-russians-chief-of-staff.html | ISRAELI SAYS JETS NOW FACE ROCKETS FIRED BY RUSSIANS | By Richard Eder  Special to The New York Times | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/italian-cabinet-quits-in-dispute-over-socialists-ties-with-reds.html | Italian Cabinet Quits in Dispute Over Socialists Ties With Reds | By Paul Hofmann  Special to The New York Times | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/joan-bird-freed-in-100000-bail-black-panther-let-out-15-months.html | JOAN BIRD FREED IN 100000 BAIL | By Lesley Oelsner | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/lira-continues-to-fall-by-clyde-h-farnsworth.html | Lira Continues to Fall | By Clyde H Farnsworth Special to The New York Times | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/mailers-at-post-bar-distribution-late-editions-are-blocked-in.html | MAILERS AT POST BAR DISTRIBUTION | By Emanuel Perlmutter | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/market-place-income-funds-begin-to-shine.html | Market Place Income Funds Begin to Shine | By Bobert Metz | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/mets-trounce-cardinals-103-as-agee-gets-4-hits-including-18th-homer.html | Mets Trounce Cardinals 103 as Agee Gets 4 Hits Including 18th Homer | By Leonard Koppett | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/nato-will-pursue-troopcut-talks-allies-see-hope-of-progress-in-east.html | NATO WILL PURSUE TROOPCUT TALKS | By Drew Middleton  Special to The New York Times | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/newmans-in-deal-for-gamma-rays-joanne-woodward-will-star-husband-to.html | NEWMANS IN DEAL FOR GAMMA RAYS Joanne Woodward Will Sta Husband to Direct Film | By A H Weiler | RE0000784440 | 1998-07-06 | B00000597339 |

| | | | | | |
|---|---|---|---|---|---|
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/nixon-panel-calls-hearings-in-public-on-campus-unrest-presidents.html | Nixon Panel Calls Hearings in Public On Campus Unrest | By Jack Rosenthal  Special to The New York Times | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/plan-to-build-vacation-town-divides-upstate-community-town-is.html | Plan to Build Vacation Town Divides Upstate Community | By David Bird  Special to The New York Times | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/poems-by-kali-a-little-black-girl-speaks-her-mind.html | Poems by Kali A Little Black Girl Speaks Her Mind | By Barbara Campbell | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/pound-tumbles-to-9month-low-drop-is-laid-to-attraction-of-rates.html | POUND TUMBLES TO 9MONTH LOW | By John M Lee  Special to The New York Times | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/rails-discussing-a-new-rate-rise-talks-of-freight-increase-come-on.html | RAILS DISCUSSING ANEW RATE RISE | By Robert E Bedingf1eld | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/rogers-meets-cambodian-foreign-chief.html | Rogers Meets Cambodian Foreign Chief | By Tad Szulc  Special to The New York Times | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/rosemarys-bill-and-doctor-star-bred-at-montauk-farm-score-at.html | Rosemarys Bill and Doctor Star Bred at Montauk Farm Score at Aqueduct | By Joe Nichols | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/roundup-mcdowell-steps-on-2d-to-get-out-of-jam.html | Roundup McDowell Steps On 2d to Get Out of Jam | By Murray Crass | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/silver-futures-at-volume-peak-32billion-ounces-traded-in-first-half.html | SILVER FUTURES AT VOLUME PEAK | By James J Nagle | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/spears-and-vallo-lead-westchester-qualifiers-black-fencers-duel-for.html | Spears and Vallo Lead Westchester Qualifiers | By Gordon S White Special to The New York Times | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/sports-of-los-angeles-milestone.html | Sports of | By Arthur Daley | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/strawhat-houses-fewer-but-happier.html | StrawHat Houses Fewer but Happier | By Louis Calta | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/struggle-in-the-desert-power-vs-environment.html | Struggle in the Desert Power vs Environment | By Gladwin Hill  Special to The New York Times | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/tenants-in-struck-buildings-face-long-climbs-staffs-in-affected.html | Tenants in Struck Buildings Face Long Climbs | By Paul L Montgomery | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/the-patron-saint-of-bakers.html | The Patron Saint of Bakers | By Israel Shenker  Special to The New York Times | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/turning-mother-into-teacher.html | Turning Mother Into Teacher | By Nan Ickeringill | RE0000784440 | 1998-07-06 | B00000597339 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/tv-america-as-seen-by-tocqueville-predictions-on-turmoil-over-race.html | TV America as Seen by Tocqueville | By Fred Ferretti | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/uslife-acquires-sterling-stock-gets-85-of-the-shares-of-savings-and.html | USLIFE ACQUIRES STERLING STOOK | By Gene Smith | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/usthai-talks-on-aid-to-cambodia-reported-snagged.html | U SThai Talks on Aid to Cambodia Reported Snagged | By Henry Kamm  Special to The New York Times | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/valiant-to-sail-against-heritage-today-in-americas-cup-trial-off.html | Valiant to SailAgainst Heritage Today in Americas Cup Trial off Newport | By Steve Cady  Special to The New York Times | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/victory-sizable-in-mexican-vote-echeverria-is-far-ahead-in.html | VICTORY SIZABLE IN MEXICAN VOTE | By Juan de Onis Special to The New York Times | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/westchester-children-rich-and-poor-go-to-day-camp-on-island-in.html | Westchester Children Rich and Poor Go to Day Camp on Island in Sound | By Linda Greenhouse  Special to The New York Times | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/wood-field-and-stream-neither-bass-nor-trout-could-resist-a.html | Wood Field and Stream | By Michael Strauss Special to The New York Times | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/7/1970 | https://www.nytimes.com/1970/07/07/archives/zzyzxs-visitors-bathe-in-springs-and-advice.html | Zzyzxs Visitors Bathe In Springs and Advice | By Steven V Roberts  Special to The New York Times | RE0000784440 | 1998-07-06 | B00000597339 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/2-shot-in-melee-after-pursesnatching.html | 2 Shot in Melee After PurseSnatching | By Frank J Prial | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/4-indicted-in-bronx-for-alleged-sewer-service-of-summonses-in-civil.html | 4 Indicted in Bronx for Alleged Sewer Service of Summonses in Civil Cases | By Alfonso A Narvaez | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/40million-us-aid-for-arts-on-way.html | 40 Million US Aid for Arts on Way | By Howard Taubman | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/46-shot-in-rioting-at-asbury-park-curfew-imposed-mob-of-hundreds.html | 46 SHOT IN RIOTING AT ASBURY PARK CURFEW IMPOSED | By Paul L Montgomery Special to The New York Times | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/advertising-10gallon-campaign-for-rea.html | Advertising 10Gallon Campaign for REA | By Philip H Dougherty | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/agnew-sees-need-to-aid-a-minority-vows-to-achieve-equality-for.html | AGNEW SEES NEED TO AID A MINORITY | By James M Naughton Special to The New York Times | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/ambition-and-spontaneity-of-coast-troupe-pay-off.html | Ambition and Spontaneity of Coast Troupe Pay Off | By Mel Gussow  Special to The New York Times | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/angolan-view-the-war-is-here-to-stay.html | Angolan View The War Is Here to Stay | By Marvine Howe  Special to The New York Times | RE0000784441 | 1998-07-06 | B00000597340 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/anxiety-on-mideast-us-sees-new-urgency.html | Anxiety on Mideast US Sees New Urgency | By Max Frankel  Special to The New York Times | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/asbury-park-blacks-list-21-demands-putting-emphasis-on-jobs.html | Asbury Park Blacks List 21 Demands Putting Emphasis on Jobs | By Rudy Johnson  Special to The New York Times | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/banks.html | BANKS | By H Erich Heinemann | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/beame-holds-up-2d-consulting-fee-bids-ethics-board-examine-roles-of.html | BEAME HOLDS UP 2D CONSULTNG FEE | By Martin Tolchin | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/belgrade-invests-in-impoverished-south.html | Belgrade Invests in Impoverished South | By Alfred Friendly Jr  Special to The New York Times | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/bob-woodhouse-scores-on-filly-tartan-racer-triumphs-by-neck-and.html | BOB WOODHOUSE SCORES ON FILLY | By Gerald Eskenazi | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/bomb-blast-rocks-haitis-consulate-devices-found-at-portuguese-and.html | BOMB BLAST ROCKS HAITIS CONSULATE | By Michael T Kaufman | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/bond-prices-rise-extending-rally-enter-fourth-week-of-gains.html | BOND PRICES RISE EXTENDING RALLY | By John H Allan | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/books-of-the-times-a-nation-of-veterans.html | Books of The Times | By John Leonard | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/bridge-spectacular-defensive-play-upsets-fivespade-contract.html | Bridge | By Alan Trusoott | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/brokerage-move-set-brokerage-move-set.html | Brokerage Move Set | By Leonard Sloane | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/brooks-robinson-hits-grand-slam-oriole-slugger-connects-off.html | BROOKS ROBINSON HITS GRAND SLAM | By Leonard Koppett  Special to The New York Times | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/cairo-reports-an-israeli-skyhawk-jet-hit.html | Cairo Reports an Israeli Skyhawk Jet Hit | By Raymond H Anderson  Special to The New York Times | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/cambodian-town-is-just-a-ruin.html | Cambodian Town Is Just a Ruin | By Henry Kamm  Special to The New York Times | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/city-issues-behavior-code-for-high-school-students-students-rights.html | City Issues Behavior Code For High School Students | By Leonard Buder | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/city-threatening-rent-reductions-in-building-strike-official.html | CITY THREATENING RENT REDUCTIONS IN BUILDING STRIKE | By Peter Kihss | RE0000784441 | 1998-07-06 | B00000597340 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/city-union-awaits-fullpay-pension-office-workers-expect-new-pact-to.html | CITY UNION AWAITS FULLPAY PENSION | By Murray Illson | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/dance-moiseyev-magic.html | Dance Moiseyev Magic | By Anna Kisselgoff | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/democrats-charge-nixon-with-performance-gap-democrats-charge-nixon.html | Democrats Charge Nixon With Performance Gap | By John W Finney  Special to The New York Times | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/democrats-cheer-goldbergs-attack-on-governor-state-committee-meets.html | Democrats Cheer Goldbergs Attack on Governor | By Clayton Knowles | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/dispute-over-railroad-firemen-began-with-diesel-locomotives.html | Dispute Over Railroad Firemen Began With Diesel Locomotives | By Lawrence Van Gelder | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/dow-drops-by-630-to-end-at-66936-rally-attempt-in-middle-of-session.html | DOW DROPS BY 630 TO END AT 66936 | By Vartanig G Vartan | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/evers-brings-hope-and-jobs-in-year-as-fayettes-mayor.html | Evers Brings Hope and Jobs In Year as Fayettes Mayor | By James T Wooten Special to The New York Times | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/firemen-in-program-to-curb-harassment-talk-things-over-with.html | Firemen in Program to Curb Harassment Talk Things Over With TeenAgers | By Linda Charlton | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/firemen-strike-3-big-rail-lines-nixon-calls-halt-he-issues-order-as.html | FIREMEN STRIKE 3 BIG RAIL LINES NIXON CALLS HALT | By Christopher Lydon  Special to The New York Times | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/foes-ready-for-city-cable-tv-hearing.html | Foes Ready for City Cable TV Hearing | By Fred Ferretti | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/ford-told-to-sell-some-parts-units-us-orders-spark-plug-and-battery.html | FORD TOLD TO SELL SOME PARTS UNITS | By Jerry M Flint Special to The New York Times | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/foreign-affairs-children-of-the-house.html | Foreign Affairs Children of the House | By C L Sulzberger | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/fresh-yankee-wins-in-quebec-for-international-trot-berth.html | Fresh Yankee Wins in Quebec For International Trot Berth | By Louis Effrat  Special to The New York Times | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/giveaways-by-banks-roil-retailers-to-depositors-its-a-grand.html | GiveAways by Banks Roil Retailers | By Isadore Barmash | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/grand-jury-criticizes-poor-planning-by-yonkers-in-hiring.html | Grand Jury Criticizes Poor Planning by Yonkers in Hiring SnowRemoval Contractors | By Linda Greenhouse Special to The New York Times | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/grote-and-agee-help-down-cards.html | GROTE AND AGEE HELP DOWN CARDS | By Joseph Durso | RE0000784441 | 1998-07-06 | B00000597340 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/heritage-trails-in-newport-sail-finishes-a-mile-astern-of.html | HERITAGE TRAILS IN NEWPORT SAIL | By Steve Cady Special to The New York Times | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/house-units-report-on-vietnam-termed-whitewash-by-aide-house-unit.html | House Units Report On Vietnam Termed Whitewash by Aide | By Juan M Vasquez Special to The New York Times | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/in-a-medieval-setting-a-banquet-fit-for-knights.html | In a Medieval Setting a Banquet Fit for Knights | By Lisa Hammel Special to The New York Times | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/its-a-dirty-brash-city-a-youtn-delegate-finds.html | Its a Dirty Brash City A Youth Delegate Finds | By Andrew H Malcolm | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/jacklin-choice-as-134-tee-off-in-todays-british-open-golf.html | Jack lin Choice as 134 Tee Off In Todays British Open Golf | By Fred Tupper Special to The New York Times | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/jarrings-mission-held-in-abeyance-thant-says-mediator-can-return-to.html | JARRINGS MISSION HELD IN ABEYANCE | By Thomas J Hamilton Special to The New York Times | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/jed-harris-to-direct-broadway-comedy-in-the-fall.html | Ied Harris to Direct Broadway Comedy in the Fall | By Louis Calta | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/jordan-in-accord-with-guerrillas-pact-is-devised-to-prevent-clashes.html | JORDAN IN ACCORD WITH GUERRILLAS | By Dana Adams Schmidt Special to The New York Times | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/learninexperienceknowledge-survey-shows.html | LearninExperienceKnowledge Survey Shows | By M A Farber | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/mailers-at-post-return-to-work-as-court-directs.html | Mailers at Post Return to Work as Court Directs | By Emanuel Perlmutter | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/market-place-growth-stocks-sixmonth-slide.html | Market Place | By Robert Metz | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/mr-john-punches-his-hats-into-shape.html | Mr John Punches His Hats Into Shape | By End Nemy | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/net-for-eli-lilly-advanced-in-half-2d-quarters-gain-is-below-rise.html | NET FOR ELI LILLY ADVANCED IN HALF | By Clare M Reckert | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/new-haven-seeks-ruling-on-pennsy-trustee-asks-to-intervene-in.html | NEW HAVEN SEEKS RULING ON PENNSY | By Robert E Bedingfield | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/new-us-arms-aid-due-for-cambodia-officials-draft-50million-plan-no.html | NEW US ARMS AID DUE FOR CAMBODIA | By Hedrick Smith Special to The New York Times | RE0000784441 | 1998-07-06 | B00000597340 |

| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/new-york-a-c-saber-team-takes-sixth-us-title-in-row.html | New York A C Saber Team Takes Sixth US Title in Row | By Gordon S White Jr | RE0000784441 | 1998-07-06 | B00000597340 |
|---|---|---|---|---|---|---|
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/nixon-calls-oas-model-for-world-tells-latin-delegates-he-is.html | NIXON CALLS OAS MODEL FOR WORLD | By Henry Raymont  Special to The New York Times | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/note-to-policy-makers-increasing-ranks-of-voterinvestors-could.html | Note to Policy Makers | By Terry Robards | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/office-is-invaded-in-ocean-hill-rift-youths-protest-the-naming-of.html | OFFICE IS INVADED IN OCEAN HILL RIFT | By Gene Currivan | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/oil-exploration-a-peril-to-everglades.html | Oil Exploration a Peril to Everglades | By Jon Nordheimer  Special to The New York Times | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/panel-asks-national-health-insurance.html | Panel Asks National Health Insurance | By Harold M Schmeck Jr  Special to The New York Times | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/panthers-await-newtons-return-but-plans-of-leader-differ-from-hopes.html | Panthers Await Newtons Return | By Earl Caldwell  Special to The New York Times | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/penn-state-opens-memorial-display-of-oharas-works.html | Penn State Opens Memorial Display Of OHaras Works | By Alden Whitman | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/pilot-of-ditched-plane-testifies-public-address-unit-was-out.html | Pilot of Ditched Plane Testifies Public Address Unit Was Out | By Robert Lindsey Special to The New York Times | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/project-to-recover-chemical-in-plant-smoke-planned.html | Project to Recover Chemical in Plant Smoke Planned | By Robert Reinhold  Special to The New York Times | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/ramsey-clark-attacks-nixon-record-on-integration.html | Ramsey Clark Attacks Nixon Record on Integration | By Jack Rosenthal Special to The New York Times | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/return-home-awaited-by-henry-giniger.html | Return Home Awaited | By Henry Giniger Special to The New York Times | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/roundup-pirates-keep-pace-with-clementes-bat.html | Roundup Pirates Keep Pace With Clementes Bat | By Murray Crass | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/rozelle-moves-to-avert-strike-orders-a-delay-in-start-of-football.html | ROZELLE MOVES TO AVERT STRIKE | By William N Wallace | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/secret-irish-visit-deplored-by-home-secret-irish-visit-is.html | Secret Irish Visit Deplored by Home | By Anthony Lewis  Special to The New York Times | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/senate-rejects-space-cuts-adds-to-fund-for-renewal-liberals-fail-to.html | Senate Rejects Space Cuts Adds to Fund for Renewal | By Warren Weaver Jr  Special to The New York Times | RE0000784441 | 1998-07-06 | B00000597340 |

| | | | | | |
|---|---|---|---|---|---|
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/senate-unit-acts-on-bank-growth-approves-holding-company-measure.html | SENATE UNIT ACTS ON BANK GROWTH | By Eileen Shanahan Special to The New York Times | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/soybean-futures-close-irregular-trading-in-a-narrow-range-follows.html | SOYBEAN FUTURES CLOSE IRREGULAR | By James J Nagle | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/sports-of-the-times-true-to-their-trust.html | Sports of The Times | By Arthur Daley | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/standard-diet-for-premature-babies-is-questioned.html | Standard Diet for Premature Babies Is Questioned | By Jane E Brody | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/stocks-on-amex-extend-decline-losers-sharply-outnumber-gainers.html | STOCKS ON AMEX EXTEND DECLINE | By Elizabeth M Fowler | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/sweig-trial-here-told-he-posed-as-mccormack-witnesses-also-say.html | Sweig Trial Here Told He Posed as McCormack | By Edith Evans Asbury | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/the-men-who-tell-city-how-to-run-the-city.html | The Men Who Tell City How to Run the City | By Francis X Clines | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/tories-keeping-british-economy-tight.html | Tories Keeping British Economy Tight | By John M Lee Special to The New York Times | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/trade-legislation-taken-up-in-house-house-committee-scans-trade.html | Trade Legislation Taken Up  in House | By Edwin L Dale Jr Special to The New York Times | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/u-s-to-help-saigon-on-troops-housing.html | US to Help Saigon on Troops | By Iver Peterson Special to The New York Times | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/us-car-painter-irks-paris-horseracing-fans.html | US Car Painter Irks Paris HorseRacing Fans | By James Brown  Special to The New York Times | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/us-faces-france-in-track-tonight-evans-is-out-of-paris-meet-through.html | US FACES FRANCE IN TRACK TONIGHT | By Michael Katz Special to The New York Times | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/us-reaffirms-stand-on-money-volcker-reiterates-position-urging.html | US REAFFIRMS STAND ON MONEY | By Clyde H Farnsworth  Special to The New York Times | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/vacuum-cleaner-racer-makes-debut-sunday-jim-halls-new-car-brakes.html | Vacuum Cleaner Racer Makes Debut Sunday | By John S Radosta | RE0000784441 | 1998-07-06 | B00000597340 |
| 7/8/1970 | https://www.nytimes.com/1970/07/08/archives/varied-line-wanted-varied-line-wanted.html | Varied Line Wanted | By Gene Smith | RE0000784441 | 1998-07-06 | B00000597340 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/10-nations-delay-money-step-west-germans-act-on-inflation.html | 10 Nations Delay Money Step West Germans Act on Inflation | By Clyde H Farnsworth  Special to The New York Times | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/13-panthers-here-facing-fall-trial-filing-of-briefs-and-rulings-by.html | 13 PANTHERS HERE FACING FALL TRIAL | By Lesley Oelsner | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/14-senate-doves-ask-that-fcc-force-the-networks-to-provide-tv-time.html | 14 Senate Doves Ask That FCC Force the Networks to Provide TV Time | By John W Finney  Special to The New York Times | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/2week-bride-of-odwyers-son-dies-at-age-of-26.html | 2Week Bride of ODwyers Son Dies at Age of 26 | By Alfonso A Narvaez | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/48999-see-mets-beat-cards-75-for-6th-in-row-yankees-bow-in-9th-98.html | 48999 See Mets Beat Cards 75 for 6th in Row | By Joseph Durso | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/a-nixon-aide-denies-report-by-nbc.html | A Nixon Aide Denies Report by NBC | By David E Rosenbaum  Special to The New York Times | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/a-panel-will-screen-marshal-nominees.html | A Panel Will Screen Marshal Nominees | By Maurice Carroll | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/a-question-of-timing-early-bird-sets-record-and-then-comes-the-rain.html | A Question of Timing Early Bird Sets Record and Then Comes the Rain | SPECIAL TO THE NEW YORK TIMES | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/advertising-hystron-is-going-freelance.html | Advertising Hystron Is Going Freelance | By Philip H Dougherty | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/agreement-ends-oneday-bronx-hospital-strike-a-30-raise-is-indicated.html | Agreement Ends OneDay Bronx Hospital Strike | By Thomas F Brady | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/an-author-who-makes-pasta-cooks-it-and-writes-about-it.html | An Author Who Makes Pasta Cooks It And Writes About | By Craig Claiborne  Special to The New York Times | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/asians-urging-us-not-to-withdraw-in-talks-with-rogers-they-appear.html | ASIANS URGING US NOT TO WITHDRAW | By Tad Szulc  Special to The New York Times | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/bankers-turst-expands-income-holding-company-registers-a.html | BANKERS TRUST EXPANDS INCOME | By Robert D Hershey Jr | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/big-board-rallies-as-dow-is-up-1273-industrial-average-closes-at.html | BIG BOARD RALLIES AS DOW IS UP 1273 | By Vartanig G Vartan | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/blacks-on-patrol-at-asbury-park-seek-to-keep-bitter-negroes-off-the.html | BLACKS ON PATROL AT ASBURY PARK | By C Gerald Fraser  Special to The New York Times | RE0000784445 | 1998-07-06 | B00000599566 |

| | | | | | |
|---|---|---|---|---|---|
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/books-of-the-times-challenge-and-response.html | Books of The Times | By Thomas Lask | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/brazil-is-ready-to-elect-aides-last-three-candidates-for-governors.html | BRAZIL IS READY TO ELECT AIDES | By Joseph Novitski  Special to The New York Times | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/bridge-sheinwold-collection-of-deals-is-bidding-and-playing-guide.html | Bridge | By Alan Truscott | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/bruce-and-paris-talks.html | Bruce and Paris Talks | By Henry Giniger  Special to The New York Times | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/buckley-pledges-support-that-nixon-can-count-on-in-senate.html | Buckley Pledges Support That Nixon Can Count On in Senate | By Will Lissner | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/bulls-look-for-step-in-right-direction.html | Bulls Look for Step in Right Direction | By Al Harvin | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/cairo-hints-milder-line-on-us-peace-proposals.html | Cairo Hints Milder Line On US Peace Proposals | By Raymond H Anderson Special to The New York Times | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/chess-book-on-championship-test-gives-many-inside-details.html | Chess | By Al Horowitz | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/city-aides-and-beame-renew-battle-over-consultants.html | City Aides and Beame Renew Battle Over Consultants | By Martin Tolchin | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/city-obtains-writ-to-assist-tenants-in-building-strike-court.html | CITY OBTAINS WRIT TO ASSIST TENANTS IN BUILDING STRIKE | By Lawrence Van Gelder | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/commercial-paper-storm-abates-sales-gain-ground-since-the-default.html | Commercial Paper Storm Abates | By H Erich Heinemann | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/connecticut-said-to-keep-polluted-beaches-open-to-avert-slum.html | Connecticut Said to Keep Polluted Beaches Open to Avert Shim Violence | By John C Devlin  Special to The New York Times | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/cooling-the-economy-germany-moves-to-curb-inflation.html | Cooling the Economy | By Hans J Stueck  Special to The New York Times | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/dangerous-levels-of-mercury-found-in-lakes-and-streams-in-14.html | Dangerous Levels of Mercury Found in Lakes and Streams in 14 Eastern States by US Investigators | By Roy Reed  Special to The New York Times | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/elliott-winner-in-title-fencing-coast-man-takes-national-epee.html | ELLIOTT WINNER IN TITLE FENCING | By Deane McGowen | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/evidence-of-moving-earth-plates-is-found-3-gigantic-sections.html | Evidence of Moving Earth Plates Is Found | By Walter Sullivan | RE0000784445 | 1998-07-06 | B00000599566 |

| | | | | | |
|---|---|---|---|---|---|
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/extra-care-is-required-for-pets-as-oppressive-dog-days-arrive.html | Extra Care Is Required for Pets As Oppressive Dog Days Arrive | By Walter R Fletcher | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/filion-returning-no-longer-angry-hell-drive-marlu-pride-in-westbury.html | FILION RETURNING NO LONGER ANGRY | By Louis Effrat Special to The New York Times | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/flying-tiger-corporation-buys-520000-shares-of-car-concern.html | Flying Tiger Corporation Buys 520000 Shares of Car Concern | By Clare M Reckert | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/ftc-wants-cocacola-to-give-100-prizes-to-thousands-more-ftcwants.html | FTC Wants CocaCola to Give 100 Prizes to Thousands More | By John D Morris  Special to The New York Times | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/generating-plant-draws-protests-conservationists-bid-fpc-bar-new.html | GENERATING PLANT DRAWS PROTESTS | By Joseph B Treaster  Special to The New York Times | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/goldberg-backed-by-uaw-in-state-he-says-party-could-learn-about.html | GOLDBERG BACKED BY UAN IN STATE | By Clayton Knowles  Special to The New York Times | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/grain-futures-show-advance-prices-of-soybeans-increase-after.html | GRAIN FUTURES SHOW ADVANCE | By James J Nagle | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/house-votes-easing-of-antitrust-curbs-for-newspapers-house-approves.html | House Votes Easing Of Antitrust Curbs For Newspapers | By Eileen Shanahan  Special to The New York Times | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/icc-aide-backs-western-rail-merger-new-york-bank-rebuffed-on-pennco.html | ICC Aide Backs Western Rail Merger New York Bank Rebuffed on Pennco Bid | By Robert E Bedingfield | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/in-green-england-green-peril-green-threat-in-green-england.html | In Green England Green Peril | By Anthony Lewis  Special to The New York Times | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/in-roswell-nm-closing-of-air-base-wasnt-the-end.html | In Roswell N M Closing of Air Base Wasnt the End | By Martin Waldron  Special to The New York Times | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/in-the-nation-family-assistance-in-need-of-help.html | In The Nation Family Assistance in Need of Help | By Tom Wicker | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/indonesia-assures-us-on-investments-indonesia-gives-us-assurances.html | Indonesia Assures US on Investments | By Robert Walker | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/intrepid-valiant-in-show-down-sail-win-to-face-confrontation-today.html | INTREPID VALIANT IN SHOW DOWNSAIL | By Steve Cady  Special to The New York Times | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/investor-insurance-program-set-mutual-fund-exemptions-asked-sec.html | Investor Insurance Program Set Mutual Fund Exemptions Asked | By Terry Robards | RE0000784445 | 1998-07-06 | B00000599566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/irish-minister-rejects-british-criticism.html | Irish Minister Rejects British Criticism | By John M Lee  Special to The New York Times | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/israelis-expecting-forces-to-counter-suez-missiles-israelis-expect.html | Israelis Expecting Forces To Counter Suez Missiles | By Richard Eder  Special to The New York Times | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/jacklin-on-his-way-to-record-round-when-rain-halts-british-open.html | Jacklin On His Way to Record Round When Rain Halts British Open | By Fred Tupper Special to The New York Times | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/jury-lays-blame-for-ind-collision-gross-mistakes-and-inherent.html | JURY LAYS BLAME FOR IND COLLISION | By Lacey Fosburgh | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/jury-of-four-women-and-eight-men-begins-deliberations-in-federal.html | Jury of Four Women and Eight Men Begins Deliberations in Federal Conspiracy Case Against Sweig | By Edith Evans Asbury | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/market-place.html | Market Place | By Robert Ritz | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/mexican-students-open-a-drive-to-free-100-100-political-prisoners.html | Mexican Students Open a Drive To Free 100 Political Prisoners | By Juan de Onis  Special to The New York Times | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/montauks-spirit-and-optimism-on-rise-again.html | Montauks Spirit and Optimism on Rise Again | By Carter B Horsley  Special to The New York Times | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/most-yields-dip-in-bond-markets-rates-down-for-corporate-and.html | MOST YIELDS DIP IN BOND MARKETS | By John H Allan | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/navigator-in-ditching-of-dc9-scores-procedures.html | Navigator in Ditching of DC9 Scores Procedures | By Robert Lindsey  Special to The New York Times | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/networks-stress-antidrug-themes-join-with-social-agencies-in.html | NETWORKS STRESS ANTIDRUG THEMES | By Fred Ferretti | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/new-test-shows-a-rise-in-jobless-a-nongovernment-measure-seeks-out.html | NEW TEST SHOWS A RISE IN JOBLESS | By Edwin L Dale Jr  Special to The New York Times | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/nixons-science-panel-weighs-setting-up-policy-organization.html | Nixons Science Panel Weighs Setting Up Policy Organization | By Harold M Schmeck Jr  Special to The New York Times | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/oas-unit-to-draft-pact-on-terrorism.html | OAS Unit to Draft Pact on Terrorism | By Henry Raymont  Special to The New York Times | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/orioles-triumph-with3run-rally.html | ORIOLES TRIUMPH WITH3RUN RALLY | By Leonard Koppett  Special to The New York Times | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/pacification-struggle-saigon-and-foe-compete-for-young-talent.html | Pacification Struggle Saigon and Foe Compete for Young Talent | By William Beecher  Special to The New York Times | RE0000784445 | 1998-07-06 | B00000599566 |

| | | | | | |
|---|---|---|---|---|---|
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/personal-finance-small-investors-offered-reductions-in-charges-on.html | Personal Finance | By Elizabeth M Fowler | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/president-urges-wider-indian-role-in-aid-for-tribes-proposes-to.html | PRESIDENT URGES WIDER INDIAN ROLE IN AID FOR TRIBES | By James M Naughton  Special to The New York Times | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/rankin-disputes-pba-on-inquiry-asks-court-to-deny-bid-to-bar.html | RANKIN DISPUTES PBA ON INQUIRY | By David Burnham | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/roundup-hart-of-giants-ties-59yearold-mark.html | Roundup Hart of Giants Ties 59YearOld Mark | By Murray Chass | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/screen-a-poitier-sequel.html | Screen A Poitier Sequel | By Vincent CanbyB | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/senate-approves-a-20000-ceiling-on-farm-subsidy-reverses-last-years.html | SENATE APPROVES A 20000 CEILING ON FARM SUBSIDY | By William M Blair  Special to The New York Times | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/skoplje-razed-by-1963-quake-rising-as-new-city-from-ruins.html | Skoplje Razed by 1963 Quake Rising as New City From Ruins | By Alfred Friendly Jr  Special to The New York Times | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/sports-of-the-times-hair.html | Sports of The Times | By William N Wallace | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/teacher-writes-a-satire-on-plight-of-the-citys-schools.html | Teacher Writes a Satire on Plight of the Citys Schools | By McCandlish Phillips | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/the-other-women-band-together-to-end-alimony-and-send-exwives-to.html | The Other Women Band Together to End Alimony and Send ExWives to Work | By Judy Klemesrud | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/theres-something-new-at-altmans-shop-that-has-authentic-old-clothes.html | Theres Something New at Altmans Shop That Has Authentic Old Clothes | By Angela Taylor | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/top-round-wins-by-halflength-completing-aqueduct-triple-for.html | Top Round Wins by HalfLength Completing Aqueduct Triple for Belmonte | By Joe Nichols | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/troopers-a-major-force-at-asbury-park.html | Troopers a Major Force at Asbury Park | By Walter K Waggoner  Special to The New York Times | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/tv-ads-prove-a-rich-lode-for-actors.html | TV Ads Prove a Rich Lode for Actors | By George Gent | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/uaw-says-goals-are-reasonable-asserts-companies-profits-can-cover.html | UAW SAYS GOALS ARE REASONABLE | By Jerry M Flint  Special to The New York Times | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/us-bolsters-aid-for-housing-here-additional-33million-going-to.html | US BOLSTERS AID FOR HOUSING HERE | By Francis X Clines | RE0000784445 | 1998-07-06 | B00000599566 |

| | | | | | |
|---|---|---|---|---|---|
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/use-of-grand-jurys-data-by-the-psc-is-upheld-psc-is-upheld-on-right.html | Use of Grand Jurys Data By the P S C Is Upheld | By Robert E Tomasson | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/9/1970 | https://www.nytimes.com/1970/07/09/archives/wood-field-and-stream-retired-detective-finds-fishing-similar-to.html | Wood Field and Stream | By Michael Strauss  Special to The New York Times | RE0000784445 | 1998-07-06 | B00000599566 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/150-youths-rampage-near-city-hall.html | 150 Youths Rampage Near City Hall | By Maurice Carroll | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/31800-trot-won-by-marlu-pride-us-harness-writers-race-taken-by-of.html | 31800 TROT WON BY MARLU PRIDE | By Louis Effrat Special to The New York Times | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/65foot-sculpture-rises-in-central-park.html | 65Foot Sculpture Rises in Central Park | By Louis Calta | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/addonizio-denies-ale-on-the-stand-asserts-us-witness-lied-in.html | ADDONIZIO DENIES ALE ON THE STAND | By Thomas F Brady Special to The New York Times | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/administration-seeking-to-bar-cuts-in-cuban-refugee-funds.html | Administration Seeking to Bar Cuts in Cuban Refugee Funds | By Henry Raymont Special to The New York Times | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/advertising-agency-buys-3-magazines.html | Advertising Agency Buys 3 Magazines | By Philip H Dougherty | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/agnew-in-denver-unperturbed-as-fixtures-break-into-speech.html | Agnew in Denver Unperturbed As Fixtures Break Into Speech | By Anthony Ripley Special to The New York Times | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/amalia-rodrigues-gives-a-fado-recital-on-love.html | Amalia Rodrigues Gives A Fado Recital on Love | By John S Wilson | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/americans-score-in-9-of-10-events-hill-collett-turner-among-victors.html | AMERICANS SCORE IN 9 OF 10 EVENTS | By Michael Katz Special to The New York Times | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/bill-restoring-pueblo-land-is-stalled-by-foes-in-senate-bill.html | Bill Restoring Pueblo Land Is Stalled by Foes in Senate | By E W Kenworthy Special to The New York Times | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/block-of-northwest-stock-is-2d-largest-ever-on-big-board-northwest.html | Block of Northwest Stock Is 2d Largest Ever on Big Board | By Leonard Sloane | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/bond-prices-rally-credit-markets-rates-drop-again.html | Bond Prices Rally | By John H Allan | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/books-of-the-times-civilization-ended-in-august-1914.html | Books of The Times | By John Leonard | RE0000784442 | 1998-07-06 | B00000597341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/briton-out-in-29-finishes-with-67-jacklin-then-cards-70-and-ties.html | Jacklin Then Cards 70 and Ties Nicklaus for Second as Rain Lashes Course | By Fred Tupper Special to The New York Times | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/cairo-tells-of-missiles-by-raymond-h-anderson.html | Cairo Tells of Missiles | By Raymond H Anderson Special to The New York Times | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/chemical-ny-corp-lifts-profit-15-earnings-figures-listed-by-banks.html | Chemical NY Corp Lifts Profit 15 | By Robert D Hershey Jr | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/city-vows-to-aid-drivers-taxi-shutdown-averted.html | City Vows to Aid Drivers Taxi Shutdown Averted | By Nancy Moran | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/communist-rules-for-revolt-viewed-as-durable-fraud-rules-for.html | Communist Rules For Revolt Viewed As Durable Fraud | By Donald Janson | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/council-to-study-citys-use-of-outside-consultants.html | Council to Study Citys Use of Outside Consultants | By Martin Tolchin | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/criminal-court-girding-for-first-trials-by-jury.html | Criminal Court Girding For First Trials by Jury | By Lesley Oelsner | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/dance-balanchine-touch-infuses-geneva-ballet-cata-heads-company-in.html | Dance Balanchine Touch Infuses Geneva Ballet | By Clive Barnes Special to The New York Times | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/doubler-learns-how-to-best-contract-but-hours-too-late.html | Bridge Doubler Learns How to Beat Contract But Hours Too Late | By Alan Truscott | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/festival-of-films-opens-in-the-park-7-movies-shown-at-first-of-free.html | FESTIVAL OF FILMS OPENS IN THE PARK | By Howard Thompson | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/fog-forces-a-postponement-of-observation-trials.html | Fog Forces a Postponement of Observation Trials | By Steve Cady Special to The New York Times | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/foreign-affairs-again-the-wild-irish.html | Foreign Affairs Again the Wild Irish | By C L Sulzberger | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/ginsberg-leaving-city-welfare-job-claims-limited-successes.html | Ginsberg Leaving City Welfare Job Claims Limited Successes | By Francis X Clines | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/goldberg-in-campaigh-upstate-finds-abortion-is-still-big-issue.html | Goldberg in Campaign Upstate rinds Abortion Is Still Big Issue | By Clayton Knowles Special to The New York Times | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/head-of-cab-hopeful-on-airline-woes-no-cash-shortages-are-expected.html | Head of CAB Hopeful on Airline Woes | By Richard Witkin | RE0000784442 | 1998-07-06 | B00000597341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/house-thwarts-effort-to-adopt-war-funds-curb-rejects-immediate-vote.html | HOUSE THWARTS EFFORT TO ADOPT WAR FUNDS CURB | By John W Finney Special to The New York Times | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/hurler-also-gets-his-first-homer-seaver-fans-9-as-mets-win-7th-in.html | HURLER ALSO GETS HIS FIRST HOMER | By Joseph Durso | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/in-westport-arr-737-is-no-certainty-in-westport-daily-commuters.html | In Westport Arr 737 Is No Certainty | By John Darnton Special to The New York Times | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/israel-expected-to-step-up-raids-on-missile-sites-rabin-meeting.html | ISRAEL EXPECTED TO STEP UP RAIDS ON MISSILE SITES | By Hedrick Smith Special to The New York Times | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/joblessness-of-men-in-citys-poverty-areas-is-triple-national-rate.html | Joblessness of Men in Citys Poverty Areas Is Triple National Rate | By Richard Phalon | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/jury-finds-sweig-guilty-of-single-perjury-count-clears-him-of-six.html | Jury Finds Sweig Guilty Of Single Perjury Count | By Edith Evans Asbury | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/lack-of-training-cited-in-ditching-copilot-of-jetliner-says-he-was.html | LACK OF TRAINING CITED IN DITCHING | By Robert Lindsey Special to The New York Times | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/laird-says-soviet-builds-up-icbms-at-intensive-rate-reports-a-broad.html | LAIRD SAYS SOVIET BUILDS UP ICBMS AT INTENSIVE RATE | By Neil Sheehan Special to The New York Times | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/livingston-of-saints-is-casualty-before-football-training-starts.html | Livingston of Saints Is Casualty Before Football Training Starts | By William N Wallace | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/mayor-will-sign-council-rent-bill-calls-it-compromise-all-can-live.html | MAYOR WILL SIGN COUNCIL RENT BILL | By Lawrence Van Gelder | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/miss-king-takes-fencing-laurels-salle-lucia-ace-71-victor-in.html | MISS KING TAKES FENCING LAURELS | By Deane McGowen | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/money-expanding-at-a-slower-pace-rate-of-growth-of-funds-and-bank.html | MONEY EXPANDING AT A SLOWER PACE | By H Erich Heinemann | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/nato-aides-say-armed-force-of-russians-is-at-flood-tide.html | NATO Aides Say Armed Force Of Russians Is at Flood Tide | By Drew Middleton Special to The New York Times | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/nixon-proposes-2-new-agencies-on-environment-major-reshuffling.html | NIXON PROPOSES 2 NEW AGENCIES ON ENVIRONMENT | By James M Naughton Special to The New York Times | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/no-panic-button-need-joint-panel-gets-hopeful-report.html | No Panic Button Need | By Edwin L DaleJr Special to The New York Times | RE0000784442 | 1998-07-06 | B00000597341 |

| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/ocean-hill-school-district-is-losing-its-special-status.html | Ocean Hill School District Is Losing Its Special Status | By Leonard Buder | RE0000784442 | 1998-07-06 | B00000597341 |
|---|---|---|---|---|---|---|
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/on-east-53d-st-a-capsule-of-the-shopping-scene.html | On East 53d St a Capsule of the Shopping Scene | By Angela Taylor | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/orioles-defeated-in-7-innings-75-rain-halts-game-as-losers-threaten.html | ORIOLES DEFEATED IN 7 INNINGS 75 | By Leonard Koppett Special to The New York Times | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/profit-recovery-is-shown-by-ge-earnings-up-8-in-second-quarter-on-2.html | PROFIT RECOVERY IS SHOWN BY GE | By Clare M Reckert | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/rauschenberg-art-chance-to-catch-up.html | Rauschenberg Art Chance to Catch Up | By John Canaday | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/reds-youth-delegates-at-un-showing-a-touch-of-gray.html | Reds | By Andrew H Malcolm Special to The New York Times | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/rogers-says-red-china-is-key-to-indochina-peace.html | Rogers Says Red China Is Key to Indochina Peace | By Tad Szulc Special to The New York Times | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/roundup-tigers-triumph-on-a-grand-slam-single.html | Roundup Tigers Triumph On a Grand Slam Single | By Murray Crass | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/sailstone-is-2d-to-12-favorite-red-reality-is-roused-after-getting.html | SAILSTONE IS 2D TO 12 FAVORITE | By Joe Nichols | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/sears-and-penney-report-june-sales-hit-lows-for-1970.html | Sears and Penney Report June Sales Hit Lows for 1970 | By Isadore Barmash | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/senate-panel-to-resume-hearings-on-welfare-bill.html | Senate Panel to Resume Hearings on Welfare Bill | By Warren WeaverJr Special to The New York Times | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/sihanouk-says-north-korea-offered-him-troops.html | Sihanouk Says North Korea Offered Him Troops | By Norman Webster169 1970 The Globe and Mail Toronto | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/soviet-to-study-any-us-offer-on-space-cooperation.html | Soviet to Study Any US Offer on Space Cooperation | By James F Clarity Special to The New York Times | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/soybeans-plunge-on-profit-taking-futures-down-3-to-4-cents-a-bushel.html | SOYBEANS PLUNGE ON PROFIT TAKING | By James J Nagle | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/sports-of-the-times-birthday-boy-almost.html | Sports of The Times | By Arthur Daley | RE0000784442 | 1998-07-06 | B00000597341 |

| | | | | | |
|---|---|---|---|---|---|
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/stocks-advance-for-second-day-institutional-activity-lifts-volume-a.html | STOCKS ADVANCE FOR SECOND DAY | By Vartanig G Vartan | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/stocks-advance-in-amex-trading-modest-rise-marks-second-day-of.html | STOCKS ADVANCE IN AMEX TRADING | By Douglas W Cray | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/texas-gulf-set-to-settle-claim-agrees-to-pay-27million-on.html | TEXAS GULF SET TO SETTLE CLAIM | By Edward Cowan Special to The New York Times | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/thant-opening-parley-urges-youth-of-world-to-help-reduce-tension.html | Thant Opening Parley Urges Youth of World to Help Reduce Tension | By Kathleen Teltsch Special to The New York Times | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/theaters-get-dr-king-film-here-july-29.html | Theaters Get Dr King Film Here July 29 | By A H Weiler | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/treasurys-silver-is-dwindling-treasury-supply-of-silver-shrinks.html | Treasurys Silver Is Dwindling | By Robert Walker | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/two-duos-score-68s-to-pace-speededup-anderson-trials.html | Two Duos Score 68s to Pace SpeededUp Anderson Trials | By Lincoln A Werden Special to The New York Times | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/us-aid-is-sought-for-asbury-park-cahill-to-ask-declaration-of-major.html | US AID IS SOUGHT FOR ASBURY PARK | By Walter H Waggoner Special to The New York Times | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/us-court-widens-rights-of-holders-rules-they-have-a-place-in.html | US COURT WIDENS RIGHTS OF HOLDERS | By Eileen Shanahan Special to The New York Times | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/us-officials-seek-to-reassure-parley-in-paris-on-foreign-aid.html | US Officials Seek to Reassure Parley in Paris on Foreign Aid | By Clyde H Farnsworth Special to The New York Times | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/us-urges-prison-reform-by-saigon.html | US Urges Prison Reform by Saigon | By Robert M Smith Special to The New York Times | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/water-sculpture-cools-e-third-st-citys-new-spouting-circles-to-cut.html | WATER SCULPTURE COOLS E THIRD ST | By Frank J Prial | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/waterfront-study-urges-denial-of-carpentry-concerns-permit.html | Waterfront Study Urges Denial Of Carpentry Concerns Permit | By Werner Bamberger | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/10/1970 | https://www.nytimes.com/1970/07/10/archives/with-spinach-pie-poetry-is-offered.html | With Spinach Pie Poetry Is Offered | By Craig Claiborne | RE0000784442 | 1998-07-06 | B00000597341 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/2-dance-troupes-leaving-henry-st-nikolais-and-louis-moving-to.html | 2 DANCE TROUPES LEAVING HENRY ST | By Anna Kisselgoff | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/2-tomes-of-science-biography-issued.html | 2 Tomes of Science Biography Issued | By Alden Whitman | RE0000784444 | 1998-07-06 | B00000597344 |

| | | | | | |
|---|---|---|---|---|---|
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/2-top-orthodox-rabbis-score-blanket-abortion-permission.html | 2 Top Orthodox Rabbis Score Blanket Abortion Permission | By George Dugan | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/75-of-wilson-pharmaceutical-sold-to-american-can-by-ltv-ltv-sells.html | 75 of Wilson Pharmaceutical Sold to American Canby L T V | By Clare M Reckert | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/a-handwritten-memo-by-sweig-persuaded-jury-to-convict-him.html | A Handwritten Memo by Sweig Persuaded Jury to Convict Him | By Edith Evans Asbury | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/a-newissue-rise-is-first-in-weeks-pollutionresearch-concern-goes.html | A NEWISSUE RISE IS FIRST IN WEEKS | By Robert D Hershey Jr | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/all-the-perfumes-of-scotland-.html | All the Perfumes of Scotland | By Anthony Lewis | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/american-steel-broker-asks-orderly-trading-abroad-orderly-trading.html | American Steel Broker Asks Orderly Trading Abroad | By Robert Walker | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/ansonia-tenanst-fight-crime-in-hotel-residents-of-the-ansonia-hotel.html | Ansonia Tenants Fight Crime in Hotel | By Michael Stern | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/antiques-exotic-cottons-110-examples-of-chintz-make-a-colorful-show.html | Antiques Exotic Cottons | By Marvin D Schwartz | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/books-of-the-times-cauldron.html | Books of The Times | By Thomas Lask | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/bridge-declarer-fails-to-capitalize-on-opponents-untimely-bid.html | Bridge | By Alan Truscott | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/china-frees-us-bishop-says-one-captive-is-suicide-china-sets-a-us.html | China Frees US Bishop | By Tillman Durdin Special to The New York Times | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/city-to-bar-cars-today-on-5th-ave.html | City to Bar Cars Today On 5th Ave | By Maurice Carroll | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/curfew-is-ended-for-asbury-park-but-some-blacks-are-urging-6-pm.html | CURFEW IS ENDED FOR ASBURY PARK | By Walter H Waggoner Special to The New York Times | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/dayan-is-85-favorite-tonight-in-50000-trot-at-westbury.html | Dayan Is 85 Favorite Tonight In 60000 Trot at Westbury | By Louis Effrat Special to The New York Times | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/dempseytegeler-reprencnes-again-9-of-its-offices-on-coast-to-be.html | DEMPSEYTEGELER RETRENCHES AGAIN | By Terry Robards | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/distant-quakes-from-atests-doubted.html | Distant Quakes From ATests Doubted | By Harold M Schmeck Jr Special to The New York Times | RE0000784444 | 1998-07-06 | B00000597344 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/drumming-up-parttime-jobs-for-houswives.html | Drumming Up PartTime Jobs for Housewives | By Marylin Bender | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/durrenmatt-sued-fob-libel-by-habe-action-follows-criticism-of.html | DURRENMATT SUED FOR LIBEL BY HABE | By Thomas J Hamilton Special to The New York Times | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/fair-trial-for-panthers-both-sides-in-dispute-over-courts-cite-jury.html | Fair Trial for Panthers Both Sides in Dispute Over Courts Cite Jury Selection in New Haven | By Joseph Lelyveld Special to The New York Times | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/french-business-and-labor-set-fund-to-upgrade-worker-skills.html | French Business and Labor Set Fund to Upgrade Worker Skills | By Henry Giniger Special to The New York Times | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/french-sailors-chafe-over-slow-boat-to-newport.html | French Sailors Chafe Over Slow Boat to Newport | By Steve Cady Special to The New York Times | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/french-towns-sue-over-airport-noise.html | FrenchTowns Sue Over Airport Noise | By John L Hess Special to The New York Times | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/generals-copter-found-in-vietnam-five-bodies-are-recovered.html | GENERALS COPTER FOUND IN VIETNAM | By Ralph Blumenthal Special to The New York Times | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/gentile-and-costello-total-135-to-win-medal-in-anderson-golf.html | Gentile and Costello Total 135 To Win Medal in Anderson Golf | By Lincoln A Werden Special to The New York Times | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/goldberg-scales-42foot-ladder-to-meet-construction-workers.html | Goldberg Scales 42Foot Ladder To Meet Construction Workers | By Clayton Knowles Special to The New York Times | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/howard-drives-in-2-runs-on-homer-bosman-checks-yanks-on-4-hits.html | HOWARD DRIVES IN 2 RUNS ON HOMER | By Thomas Rogers Special to The New York Times | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/hussein-appears-victor-in-accord-he-reasserts-his-authority-over.html | HUSSEIN APPEARS VICTOR IN ACCORD | By Dana Adams Schmidt Special to The New York Times | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/in-amazonia-the-army-are-the-good-guys.html | In Amazonia The Army Are the Good Guys | By Joseph Novitski Special to The New York Times | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/israel-reports-jets-downed-3-mig21s-in-dogfight-of-suez-israel-says.html | Israel Reports Jets Downed 3 MIG21 s In Dogfight at Suez | By Richard Eder Special to The New York Times | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/javits-is-opposed-to-nixon-slate-for-foreigninvestment-agency.html | lavits Is Opposed to Nixon Slate For ForeignInvestment Agency | By Felix Belair Jr Special to The New York Times | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/jazz-prevailing-at-newport-fete-firstday-focus-is-on-new-orleans.html | JAZZ PREVAILING AT NEWPORT FETE | By John S Wilson Special to The New York Times | RE0000784444 | 1998-07-06 | B00000597344 |

| | | | | | |
|---|---|---|---|---|---|
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/justice-department-curbs-use-of-1899-pollution-act.html | Justice Department Curbs Use of 1899 Pollution Act | By Ew Kenworthy Special to The New York Times | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/mansfield-sees-a-2d-nixon-term-says-democrats-lack-man-who-can-win.html | MANSFIELD SEES A 2D NIXON TERM | By Warren Weaver Jr Special to The New York Times | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/market-notches-a-third-advance-dowjones-industrial-index-tops-700.html | MARKET NOTCHES A THIRD ADVANCE | By Leonard Sloane | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/market-place-stock-market-as-a-measure.html | Market Place | BY Robert Metz | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/mistrial-ordered-in-panther-case-jersey-city-juror-ill-trial.html | MISTRIAL ORDERED IN PANTHER CASE | By Richard J H Johnston Special to The New York Times | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/morton-achieves-his-10th-victory-expo-star-first-to-defeat-mets-3.html | MORTON ACHIEVES HIS 10TH VICTORY | By Joseph Durso | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/motel-mania-traveling-america-never-leaves-home-motel-mania.html | Motel Mania Traveling America Never Leaves Home | By Douglas E Kneeland Special to The New York Times | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/mr-america-drops-crewcut-for-coiffure.html | Mr America Drops Crewcut for Coiffure | By Jon Nordheimer Special to The New York Times | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/music-visit-by-britons-st-johns-college-choir-at-cambridge-performs.html | Music Visit by Britons | By Raymond Ericson | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/new-york-ac-wins-national-epee-title-and-takes-trophy.html | New York AC Wins National Epee Title And Takes Trophy | By Gordon S White Jr | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/nixon-picks-panel-on-productivity-23-named-to-seek-balance-between.html | NIXON PICKS PANEL ON PRODUCTIVITY | By James M Naughton Special to The New York Times | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/nixon-seeks-limit-on-trade-quotas-president-reportedly-tells.html | NIXON SEEKS LIMIT ON TRADE QUOTAS | By Edwin L Dale Jr Special to The New York Times | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/pollution-foes-stepping-up-attacks-on-auto-engine-air-pollution.html | Pollution Foes Stepping Up Attacks on Auto Engine | By Agis Salpukas Special to The New York Times | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/private-schools-that-bar-blacks-to-lose-tax-aid-irs-policy-is.html | PRIVATE SCHOOLS THAT BAR BLACKS TO LOSE TAX AID | By Eileen Shanahan Special to The New York Times | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/profit-is-off-15-at-marine-midland.html | Profit Is Off 15 At Marine Midland | By H Erich Heinemann | RE0000784444 | 1998-07-06 | B00000597344 |

| | | | | | |
|---|---|---|---|---|---|
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/pupils-bring-harlem-to-youths-at-the-un.html | Pupils Bring Harlem To Youths at the UN | By Andrew H Malcolm Special to The New York Times | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/rigos-partner-testifies-for-addonizio.html | Rigos Partner Testifies for Addonizio | By Thomas F Brady Special to The New York Times | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/romes-seaside-pleasures-fade-away.html | Romes Seaside Pleasures Fade Away | by Paul Hofmann Special to The New York Times | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/roundup-pirates-stop-gibson-cut-lead.html | Roundup Pirates Stop Gibson Cut Lead | By Murray Chass | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/senate-votes-again-for-tonkin-repeal.html | Senate Votes Again for Tonkin Repeal | By John W Finney Special to The New York Times | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/siffertredman-pace-qualifiers-gain-pole-for-auto-grind-at-watkins.html | SIFFERTREDMAN PACE QUALIFIERS | By John S Radosta Special to The New York Times | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/smiles-brighten-subway-conductors-day-friendly-approach-is-used-to.html | Smiles Brighten Subway Conductors Day | By Farnsworth Fowle | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/soybeans-lower-grains-irregular-weather-uncertainty-hits.html | SOYBEANS LOWER GRAINS IRREGULAR | By James J Nagle | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/sports-of-the-times-personality.html | Sports of The Times | By Dave Anderson | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/stocks-on-amex-climb-slightly-gainers-outnumber-losers-amid.html | STOCKS ON AMEX CLIMB SLIGHTLY | By Elizabeth M Fowler | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/tenants-cope-with-apartment-strike.html | Tenants Cope With Apartment Strike | By Grace Lichtenstein | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/thais-said-to-vow-war-aid-to-cambodians-if-needed-us-sources-report.html | Thais Said to Vow War Aid To Cambodians if Needed | By Henry Kamm Special to The New York Times | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/the-versatility-is-designed-in.html | The Versatility Is Designed In | By Rita Reif | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/topics-on-dividing-the-country.html | Topics On Dividing the Country | By Spiro T Agnew | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/triumph-is-first-of-year-for-filly.html | TRIUMPH IS FIRST OF YEAR FOR FILLY | By Joe Nichols | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/two-women-invent-heated-coat-a-japanese-device-operates-switch-with.html | Two Women Invent Heated Coat | By Stacy V Jones Special to The New York Times | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/unruly-hearing-pecedes-signing-of-new-rent-law-rent-bill-signed.html | Unruly Hearing Precedes Signing of New Rent Law | By Lawrence Van Gelder | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/us-aide-explains-new-draft-rules-says-conscientious-objector-must.html | US AIDE EXPLAINS NEW DRAFT RULES | By Will Lissner | RE0000784444 | 1998-07-06 | B00000597344 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/us-and-russians-hold-talk-linked-to-mideast-issue-beam-and-gromyko.html | US AND RUSSIANS HOLD TALK LINKED TO MIDEAST ISSUE | By James F Clarity Special to The New York Times | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/utility-rate-rise-tied-to-pollution-commonwealth-edison-must-use.html | UTILITY RATE RISE TIED TO POLLUTION | By Seth S King Special to The New York Times | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/11/1970 | https://www.nytimes.com/1970/07/11/archives/youth-assembly-clashes-over-move-to-oust-delegates.html | Youth Assembly Clashes Over Move to Oust Delegates | By Kathleen Teltsch Special to The New York Times | RE0000784444 | 1998-07-06 | B00000597344 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/191-kilts-n-kapers-first-at-monmouth-jersey-stake-won-by-kilts-n.html | 191 Kilts n Kapers First at Monmouth | By Gerald Eskenazi Special to The New York Times | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/2-errors-by-bernie-allen-help-yanks-score-3-in-8th-two-errors-help.html | 2 Errors by Bernie Allen Help Yanks Score 3 in 8th | By Thomas Rogers Special to The New York Times | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/2-staub-homers-mets-fall-to-second-as-gosger-wine-also-connect-for.html | 2 STAUB HOMERS | By Joseph Durso | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/3-commands-lead-cambodian-rebels-each-said-to-be-headed-by-minister.html | 3 COMMANDS LEAD CAMBODIAN REBELS | By Frank Ching | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/a-dictionary-that-can-be-read-like-fiction-slang-and-its-analogues.html | A dictionary that can be read like fiction | By Anthony Burgess | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/a-league-with-two-strikes-on-it-only-the-ball-was-white.html | A league with two strikes on it | By Rex Lardner | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/a-lesson-from-the-cedars-of-the-lord.html | A Lesson From the Cedars of the Lord | By Deni Seibert | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/a-look-at-what-americans-know-and-can-do.html | A Look At What Americans Know and Can Do | 8212 M A Farber | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/a-major-breakthrough-is-sought-in-hightemperature-aerospace-alloys.html | A Major Breakthrough Is Sought in HighTemperature Aerospace Alloys | By Walter Tomaszewski | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/a-new-colossus-of-rhodes-purists-versus-promoters.html | A New Colossus Of Rhodes Purists Versus Promoters | By John Brannon Albright | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/a-noseholding-diatribe-complete-with-novel-and-movie-script-two.html | A noseholding diatribe complete with novel and movie script | By Guy Davenport | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/a-playoff-today-both-americans-surge-to-top-but-miss-key-putts-in.html | A PLAYOFF TODAY | By Fred Tupper Special to The New York Times | RE0000784438 | 1998-07-06 | B00000597337 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/a-pledge-to-indians-of-a-new-and-better-deal.html | A Pledge To Indians Of a New And Better Deal | 8212James M Naughton | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/a-step-to-curb-the-huge-farm-subsidies.html | A Step To Curb The Huge Farm Subsidies | 8212William Robbins | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/advertising-how-benton-bowles-found-creativity.html | Advertising | By Philip H Dougherty | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/all-the-cliches-of-the-war-story-cleaned-and-shown-anew-a-world-of.html | All the clichs of the war story cleaned and shown anew | By C D B Bryan | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/allies-may-use-guerrillas-to-hit-foes-supply-lines-allies-plan-to.html | Allies May Use Guerrillas To Hit Foes Supply Lines | By William Beecher Special to The New York Times | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/americans-lack-wide-competition-axelrod-calls-for-funds-to-send.html | AMERICANS LACK WE COMPETITION | By Gordon S White Jr | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/amex-and-counter-stocks-halt-slide.html | Amex and Counter Stocks Halt Slide | By Elizabeth M Fowler | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/an-isthmus-of-surprises-searches-for-its-identity.html | An Isthmus Of Surprises Searches for Its Identity | By Hilda Cole Espy with Lex Creamer Jr | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/ancestral-memories-natural-laws-primitive-needs-the-manuscripts-of.html | Ancestral memories natural laws primitive needs | By Denis Donoghue | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/apartment-living-gains-favor.html | Apartment Living Gains Favor | By Robert A Wright Special to The New York Times | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/architecture-the-architects-design-their-dream-home.html | Architecture | By Ada Louise Huxtable | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/argentine-labor-gaining-strength-movement-shown-goodwill-by-new.html | ARGENTINE LABOR GAINING STRENGTH | By Malcom W Browne Special to The New York Times | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/art-in-its-own-language-for-a-welcome-change.html | Art | By John Canaday | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/article-2-no-title-democrats-zero-in-on-their-target-nixon.html | Democrats Zero in On Their Target Nixon | 8212Warren Weaver Jr | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/article-3-no-title.html | Steinkraus Seeks Foreign Team For the National Horse Show | By Ed Corrigan | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/article-6-no-title-welcome-to-china.html | Article 6  No Title | By Joel A Glass | RE0000784438 | 1998-07-06 | B00000597337 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/at-the-united-nations-a-new-look-for-tourism.html | At the United Nations A New Look for Tourism | By Paul J C Friedlander | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/atlantas-troubled-aaa-battling-to-come-back.html | Atlantas Troubled AAA Battling to Come Back | By Bill Jordan Special to The New York Times | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/banks-see-fund-lack-for-oil-hunt.html | Banks See Fund Lack For Oil Hunt | By Douglas W Cray | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/beach-an-issue-in-east-hampton-artists-protest-restricting-parking.html | BEACH AN ISSUE IN EAST HAMPTON | By Carter B Horsley Special to The New York Times | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/behind-a-strike-issue-of-rent.html | Behind a Strike Issue of Rent | 8212Maurice Carroll | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/black-exodus-to-suburbs-found-increasing-sharply-an-emerging.html | Black Exodus to Suburbs Found Increasing Sharply | By Jack Rosenthal Special to The New York Times | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/blacks-in-south-africa-developing-a-new-awareness-south-african.html | Blacks in South Africa Developing a New Awareness | By Marvine Howe Special to The New York Times | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/bostwicks-advance-to-golf-semifinals-bostwicks-gain-golf-semifinals.html | Bostwicks Advance To Golf Semifinals | By Lincoln A Werden Special to The New York Times | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/boy-2-in-hospital-with-dose-of-lsd-mother-held-on-two-charges-after.html | BOY 2 | By Robert D McFadden | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/bridge-make-a-lot-of-cue-bids-consider-yourself-an-expert.html | Bridge | By Alan Truscott | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/buckley-serious-contender-in-threeway-race.html | Buckley Serious Contender In Three Way Race | 8212Richard Reeves | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/cans-a-black-man-get-a-fair-trial-in-this-country-can-a-black-man.html | Can a Black Man Get a Fain Trial in This Country | By Haywood Burns | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/chess.html | Chess | By Al Horowitz | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/chicken-plus.html | Chicken plus | By Craig Claiborne | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/city-hospital-shift-brings-major-rise-in-utility-bills-utility.html | City Hospital Shift Brings Major Rise in Utility Bills | By Maurice Carroll | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/coins-eva-adams-joins-medallic-art.html | Coins | By Thomas V Haney | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/conflict-in-dates-poser-to-golfers-mixed-events-hit-by-ties.html | CONFLICT IN DATES POSER TO GOLFERS | By Maureen Orcutt | RE0000784438 | 1998-07-06 | B00000597337 |

| | | | | | |
|---|---|---|---|---|---|
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/crowds-stroll-in-fifth-avenue-traffic-barred-for-day-pollution.html | CROWDS STROLL IN FIFTH AVENUE | By Murray Schumach | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/culture-is-our-business-culture-is-our-business.html | Culture Is Our Business | By Dudley Young | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/culture-was-his-beat-no-whippings-no-gold-watches.html | Culture was his beat | By Lewis Nichols | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/dance-ballet-theater-take-a-bow.html | Dance | By Clive Barnes | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/dartmouth-group-helps-the-hungry-nineweek-study-results-in-changes.html | DARTMOUTH GROUP HELPS THE HUNGRY | By Gene Currivan | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/dead-duck-gets-a-new-lease-on-life.html | Dead Duck Gets a New Lease on Life | By A F Dalbey | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/did-you-know-that-bees-like-blue-beyond-the-aspen-grove.html | Did you know that bees like blue | By May Sarton | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/dreadful-doings-at-dunwich-those-dreadful-doings-at-dunwich.html | Dreadful Doings At Dunwich | By Vincent Canby | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/economy-bond-market-may-herald-good-news.html | Economy Bond Market May Herald Good News | 8212Edwin L Dale Jr | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/education-nea-foresees-greater-student-power.html | Education | 8212Fred M Hechinger | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/enrollment-at-colleges-leveling-off-in-summer-summer-university.html | Enrollment at Colleges Leveling Off in Summer | By Andrew H Malcolm | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/every-black-woman-is-lena-every-black-woman-is-lena.html | Every Black Woman Is Lena | By Patricia Bosworth | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/experts-assess-pekings-motive-doubt-political-significance-in.html | EXPERTS ASSESS PEKINGS MOTIVE | By Tillman Durdin Special to The New York Tithes | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/firsttime-campers-a-tough-test.html | FirstTime Campers A Tough Test | By Grace Lichtenstein | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/flashing-headlights-work-device-that-aids-drivers-in-trouble.html | Flashing Headlights Work Device That Aids Drivers in Trouble | By Werner Bamberger | RE0000784438 | 1998-07-06 | B00000597337 |

| | | | | | |
|---|---|---|---|---|---|
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/for-coops-too-maintenance-charges-are-going-up-coops-too-move-to.html | For Coops Too Maintenance Charges Are Going Up | By Glenn Fowler | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/foreign-affairs-irish-hawks-are-rising.html | Foreign Affairs Irish Hawks Are Rising | By C L Sulzberger | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/french-minister-warns-britain-on-wide-currency-fluctuation.html | French Minister Warns Britain On Wide Currency Fluctuation | By Clyde H Farnsworth Special to The New York Times | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/from-broadway-to-dog-show.html | From Broadway to Dog Show | By Walter R Fletcher | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/from-grand-ole-opry-to-us-senate-high-noon-for-tex-ritter-high-noon.html | From Grand Ole Opry to US Senate High Noon for Tex Ritter | By Reese Cleghorn | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/gallstones-laid-to-liver-disorder-researchers-link-the-illness-to.html | GALLSTONES LAID TO LIVER DISORDER | By Lawrence K Altman | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/gardens-insects-are-beautiful.html | Gardens | By Patricia Hubbell | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/germans-and-jews.html | Germans and Jews | By Gordon Craig | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/grafters-facing-tax-prosecution-us-revenue-agency-notes-action.html | GRAFTERS FACING TAX PROSECUTION | By David Burnham | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/here-comes-the-post-graduate.html | Here Comes the Post Graduate | By A H Weiler | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/hi-yo-honda-away-or-hand-me-my-bullhorn-kemo-sabe.html | Hi Yo Honda Away or Hand Me My Bullhorn Kemo Sabe | By Dan Carlinsky and Edwin Goodgold | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/home-improvement-ideas-for-the-home-laundry.html | Home Improvement | By Bernard Gladstone | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/homeless-ask-aid-in-asbury-park-black-leaders-cite-needs-of.html | HOMELESS ASK AID IN ASBURY PARK | By Martin Gansberg Special to The New York Times | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/hope-for-us-soccer-national-coaching-system-may-prove-answer-to.html | Hope for US Soccer | By Brian Glanville | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/how-it-was-done-how-it-was-done.html | How It Was Done | By Curt Schleier | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/how-to-do-it-how-to-do-it.html | How to Do It | By Bennett Kremen | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/human-sexual-inadequacy-for-the-nonlayman-human-sexual-inadequacy.html | Human Sexual Inadequacy | By Alan F Guttmacher | RE0000784438 | 1998-07-06 | B00000597337 |

| | | | | | |
|---|---|---|---|---|---|
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/in-the-mailbox.html | In the Mailbox | Harold Rosenthal | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/in-the-nation-democracy-in-action.html | In The Nation Democracy in Action | By Tom Wicker | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/instant-fishing-village-a-new-trend-in-resorts.html | Instant Fishing Village A New Trend in Resorts | By Patrick Raleigh | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/intellectuals-as-an-ethnic-group-intellectuals-as-an-ethnic-group.html | Intellectuals As an Ethnic Group | By Andrew M Greeley | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/intrepid-and-weatherly-score-in-americas-cup-trial-races-intrepid.html | Intrepid and Weatherly Score In Americas Cup Trial Races | By Steve Cady Special to The New York Times | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/is-this-any-way-to-run-a-steambath-is-this-any-way-to-run-a.html | Is This Any Way to Run a Steambath | By Julius Novick | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/italian-moderate-named-to-try-to-form-coalition-government.html | Italian Moderate Named to Try to Form Coalition Government | By Paul Hofmann Special to The New York Times | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/jazzmen-at-newport-hail-king-satchmo.html | Jazzmen at Newport Hail King Satchmo | By John S Wilson Special to The New York Times | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/jets-giants-report-this-week-if-labor-accord-is-reached.html | Jets Giants Report This Week If Labor Accord Is Reached | By William N Wallace | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/judgable-8060-takes-dwyer-by-length-and-half-at-aqueduct-judgable.html | Jud gable 8060 Takes Dwyer By Length and Half at Aqueduct | By Joe Nichols | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/judge-citing-disruption-bars-students-sitting-during-pledge.html | Judge Citing Disruption Bars Students Sitting During Pledge | By Joseph P Fried | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/judge-stresses-addicts-rehabilitation.html | Judge Stresses Addicts Rehabilitation | By Barbara Campbell | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/law-broad-attack-on-attempts-to-regulate-sex-morals.html | Law | 8212Fred P Graham | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/leading-motorboat-drivers-to-race-1977mile-event-starts-off-jersey.html | Leading Motorboat Drivers to Race | By Parton Keese | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/lines-hardening-on-direct-voting-senate-battle-shaping-up-over.html | LINES HARDENING ON DIRECT VOTING | By Warre Weaver Jr Special to The New York Times | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/locust-problem-studied-in-london-ecologist-at-parley-links-swarms.html | LOCUST PROBLEM STUDIED IN LONDON | By Bernard Weintraub Special to The New York Times | RE0000784438 | 1998-07-06 | B00000597337 |

| | | | | | |
|---|---|---|---|---|---|
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archiv es/long-a-winner.html | Long a winner | By Mary Ann Crenshaw | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archiv es/ma-bells-monopoly-slips.html | Ma Bells Monopoly Slips | By Gene Smith | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archiv es/man-with-a-lonely-but-fighting-heart.html | Man With a Lonely but Fighting Heart | By Dave Anderson | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archiv es/marlboro-fete-opens-by-candlelight.html | Marlboro Fete Opens by Candlelight | By Harold C Schonberg Special to The New York Times | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archiv es/maybe-its-corny-but-niagara-falls-still-delights-honeymooners.html | Maybe Its Corny but Niagara Falls Still Delights Honeymooners | By Judy Klemesrud Special to The New York Times | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archiv es/medicine.html | Medicine | 8212Harold M Schmeck Jr | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archiv es/milton-and-anna-book-two-friedman-publishes-volume-2.html | Milton and Anna Book Two | By H Erich Heinemann | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archiv es/miracles-information-recommended-reading.html | Miracles Information Recommended Reading | By Hilton Kramer | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archiv es/movie-mailbag.html | Movie Mailbag | John Simon | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archiv es/movies.html | Movies | SPECIAL TO THE NEW YORK TIMES | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archiv es/music-what-concerts-need-.html | Music | By Raymond Ericson | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archiv es/neurologo-next-in-1-mile-race-pleasure-seekers-margin-is-3-lengths.html | NEUROLOGO NEXT IN 1MILE RACE | By Bill Becker Special to The New York Times | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archiv es/new-marina-eases-south-shores-berthing-jam-hempsteads-park-houses.html | New Marina Eases South Shores Berthing Jam | By Harry V Forgeron Special to The New York Times | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archiv es/news-of-the-camera-world.html | News of The Camera World | 8212Bernard Gladstone | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archiv es/newton-expected-to-set-up-headquarters-in-harlem.html | Newton Expected to Set Up Headquarters in Harlem | By C Gerald Fraser | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archiv es/nixon-and-congress-lots-of-rough-spots.html | Nixon and Congress Lots of Rough Spots | 8212John W Finney | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archiv es/noccalula-is-2d-in-1-mile-race-victory-margin-greatest-in-events.html | NOCCALULA IS 2D IN 1 MILE RACE | By Louis Effrat Special to The New York Times | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archiv es/officers-doubt-a-speedy-pullout-expect-150000-to-remain-after-71-to.html | OFFICERS DOUBT A SPEEDY PULLOUT | By Neil Sheehan Special to The New York Times | RE0000784438 | 1998-07-06 | B00000597337 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/on-the-boardwalk-what-a-difference-a-century-makes.html | On the Boardwalk What a Difference A Century Makes | By Wade Greene | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/on-wall-street-a-new-breed-of-managers-wall-st-new-breed-of.html | On Wall Street A New Breed of Managers | By Terry Robards | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/one-man-against-the-sea-a-world-of-my-own.html | One man against the sea | By Edward B Garside | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/paxtons-universality.html | Paxtons Universality | By Don Heckman | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/personality-triangles-president-a-slow-sure-climb.html | Personality | By Robert Walker Special to The New York Times | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/phantom-marker-mars-race-week-disappearing-buoy-forces-cancellation.html | PHANTOM MARKER MARS RACE WEEK | By John Rendel Special to The New York Times | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/photography-wealth-and-poverty-at-the-turn-of-the-century.html | Photography | By Gene Thornton | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/plane-ditching-stirs-doubts-at-inquiry.html | Plane Ditching Stirs Doubts at Inquiry | BY Robert Lindsey Special to The New York Times | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/plans-for-merging-9-churches-will-be-discussed-in-12-cities.html | Plans for Merging 9 Churches Will Be Discussed in 12 Cities | By George Dugan | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/point-of-view-rising-labor-costs-are-seen-road-to-disaster-builders.html | Point of View | By Roger Blough Former Chairman US Steel Corp | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/porsches-first-second-and-fourth-in-watkins-glen-six-hours-of.html | Porsches First Second and Fourth in Watkins Glen Six Hours of Endurance | By John S Radosta Special to The New York Times | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/poverty-program-scored-by-negro-head-of-a-virginia-project-says-it.html | POVERTY PROGRAM SCORED BY NEGRO | By Thomas A Johnson Special to The New York nines | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/project-at-fort-dix-prepares-soldiers-for-college.html | Project at Fort Dix Prepares Soldiers for College | By M A Farber Special to The New York Times | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/railroads-plagued-still-by-issue-of-work-rules-rails.html | Railroads Plagued Still by Issue of Work Rules | 8212Leonard S Silk | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/readers-report.html | Readers Report | By Martin Levin | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/recordings-shostakovich-symphony-stirs-controversy-shostakovich.html | Recordings | By Howard Klein | RE0000784438 | 1998-07-06 | B00000597337 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/red-troops-enter-cambodia-resort-mountain-town-is-situated-near.html | RED TROOPS ENTER CAMBODIA RESORT | By Henry Kamm Special to The New York Times | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/rogers-is-hopeful-of-serious-reply-to-mideast-plan-expects-complete.html | ROGERS IS HOPEFUL OF SERIOUS REPLY TO MIDEAST PLAN | By Tad Szulc Special to The New York Times | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/rumanians-press-flood-recovery-volunteers-and-foreign-aid-are.html | RUMANIANS PRESS FLOOD RECOVERY | By Alfred Friendly Jr Special to The New York Times | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/rye-futures-end-trading-in-chicago.html | Rye Futures End Trading In Chicago | By James J Nagle | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/saigon-police-halt-protest-including-us-marchers.html | Saigon Police Halt Protest Including US Marchers | By Ralph Blumenthal Special to The New York Times | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/schools-some-gains-but-still-large-problems.html | Schools Some Gains But Still Large Problems | 8212Jack Rosenthal | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/science-learning-from-a-sojourn-under-the-sea.html | Science | John Noble Wilford | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/search-narrows-for-school-chief-vermont-educator-leading-field-for.html | SEARCH NARROWS FOR SCHOOL CHIEF | By Leonard Buder | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/shame-is-still-the-harvest.html | Shame Is Still The Harvest | By Martin Carr producer NBC News | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/six-iroquois-tribes-seek-unity-and-power-lost-for-200-years.html | Six Iroquois Tribes Seek Unity And Power Lost for 200 Years | By Paul L Montgomery Special to The New York Times | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/slum-spread-hits-citywide-realty-values-slum-growth-hits-real.html | Slum Spread Hits Citywide Realty Values | By Edward C Burks | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/soggy-day-in-venice-town-soggy-day-in-venice.html | Soggy Day in Venice Town | By Frederic Tuten | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/sovereignty-pointed-up-by-jay-walz.html | Sovereignty Pointed Up | By Jay Walz | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/sports-of-the-times-triumphant-return.html | Sports of The Times | By Arthur Daley | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/spotlight-financing-the-films-new-ideas.html | Spotlight | By Leonard Sloane | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/stamps-regular-6c-blue-for-eisenhower.html | Stamps | By David Lidman | RE0000784438 | 1998-07-06 | B00000597337 |

| | | | | | |
|---|---|---|---|---|---|
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/strike-continues-in-buildings-here-apartment-dispute-hearing-due-in.html | STRIKE CONTINUES IN BUILDINGS HERE | By Peter Kihss | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/student-paper-gets-freed-of-censors-in-us-court-ruling.html | Student Paper Gets Freed of Censors In US Court Ruling | By Joseph B Treaster Special to The New York Times | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/students-active-on-fall-politics-princeton-headquarters-is-major.html | STUDENTS ACTIVE ON FALL POLITICS | By Steven V Roberts Special to The New York Times | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/summer-fairs-in-the-northeast.html | Summer Fairs in the Northeast | 8212Frances Shemanski | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/t-e-lawrence-and-others-are-alive-and-well-and-living-in-sin-flight.html | T E Lawrence and others are alive and well and living in sin | By Paul West | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/that-rare-and-marvelous-figure-an-original-nathanael-west-nathanael.html | That rare and marvelous figurean original | By Irving Howe | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/the-battle-of-murray-hill-the-battle-of-murray-hill.html | The Battle of Murray Hill | By Ada Louise Huxtable | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/the-glamorous-road-to-bankruptcy-in-the-pennsy-epoch-is-the-road-to.html | The Glamorous Road to Bankruptcy | By Robert D Hershey Jr | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/the-hot-summer-comes-to-asbury-park.html | The Hot Summer Comes to Asbury Park | 8212Paul L Montgomery | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/the-loves-of-a-loser-the-loves-of-a-loser.html | The Loves of a Loser | By Grace Lichtenstein | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/the-merchants-view-consumers-are-still-hard-to-please.html | The Merchants View | By Isadore Barmash | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/the-poconos-are-booming-again.html | The Poconos Are Booming Again | By Michael Strauss | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/the-polluted-potomac-sewage-and-politics-create-acute-capital.html | The Polluted Potomac Sewage and Politics Create Acute Capital Problem | By Gladwin Hill Special to The New York Times | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/the-season-for-sleuths-to-dig-in-new-mexico.html | The Season for Sleuths To Dig in New Mexico | By W Thetford Leviness | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/the-summer-mildews.html | The Summer Mildews | By Molly Price | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/the-ticking-of-the-atomic-clock.html | The Ticking of the Atomic Clock | By Anthony Lewis | RE0000784438 | 1998-07-06 | B00000597337 |

| | | | | | |
|---|---|---|---|---|---|
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/the-week-in-finance-plan-for-economy-now-taking-hold-the-week-in.html | The Week in Finance | By Thomas E Mullaney | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/the-world-mideast-1-israel-may-be-facing-grim-choice-the-world.html | The World | 8212Takashi Oka | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/there-were-sightseers-before-there-were-roads.html | There Were Sightseers Before There Were Roads | By John V Young | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/to-be-modern-you-must-look-back-about-richard-dufallo.html | To Be Modern You Must Look Back | By John Gruen | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/tracking-down-a-new-menace-mercury.html | Tracking Down A New Menace Mercury | 8212Jane E Brody | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/transit-costs-up-but-fare-is-called-safe-transits-budget-rises-20.html | Transit Costs Up but Fare Is Called Sale | By Frank J Prial | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/trotters-and-trainers-from-around-the-world-prepare-for-125000.html | Trotters and Trainers From Around the World Prepare for 125000 Roosevelt International on Saturday | SPECIAL TO THE NEW YORK TIMES | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/turnpike-food-worth-a-detour-gourmets-blanch-at-meals-offered-but.html | Turnpike Food Worth a Detour | By Nancy Moran | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/us-shows-impatience-at-pennsy-washington-impatient-at-pennsy.html | USShows Impatience At Pennsy | By Robert E Bedingfield | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/us-tourists-return-to-paris-but-they-spend-little.html | U S Tourists Return to Paris but They Spend Little | By John L Hess Special to The New York Times | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/wartime-pnompenh-losing-its-charm.html | Wartime Pnompenh Losing Its Charm | By Sydney H Schanberg Special to The New York Times | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/where-are-the-savios-of-yesteryear-most-free-speech-members-are.html | Where Are the Savios Of Yesteryear | By Wade Greene | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/wood-field-and-stream-the-orvis-flyfishing-school-prepares-pupils.html | Wood Field and Stream | By Michael Strauss Special to The New York Times | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/yankee-peddler-comes-to-spring-valley.html | Yankee Peddler Comes to Spring Valley | By Dudley B Martin | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/zoot-sims-not-the-new-thing-but-the-real-thing-zoot-sims-the-real.html | Zoot Sims Not the New Thing but the Real Thing | By Albert Goldman | RE0000784438 | 1998-07-06 | B00000597337 |

| | | | | | |
|---|---|---|---|---|---|
| 7/12/1970 | https://www.nytimes.com/1970/07/12/archives/zuta-like-moses-must-deliver-the-goods-that-is-his-people-who-me.html | Zuta like Moses must deliver the goodsthat is his people | By Hugh Nissenson | RE0000784438 | 1998-07-06 | B00000597337 |
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/10year-legislature-both-major-parties-looking-forward-to.html | 10Year Legislature | By Richard Reeves | RE0000784437 | 1998-07-06 | B00000597336 |
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/11-college-presidents-caution-money-crisis-imperils-future-college.html | 11 College Presidents Caution Money Crisis Imperils Future | By M A Farber | RE0000784437 | 1998-07-06 | B00000597336 |
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/2-boards-protest-city-cut-in-funds-for-traffic-study-2-boards.html | 2 Boards Protest City Cut in Funds For Traffic Study | By Martin Tolchin | RE0000784437 | 1998-07-06 | B00000597336 |
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/5work-program-by-hoving-troupe-opens-dance-fete.html | 5  Work Program By Hoving Troupe Opens Dance Fete | By Anna Kisselgoff Special to The New York Times | RE0000784437 | 1998-07-06 | B00000597336 |
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/a-cambodian-soldier-14-goes-to-war-a-cambodian-soldier-14-goes-to.html | A Cambodian Soldier 14 Goes to War | By Henry Kamm Special to The New York Times | RE0000784437 | 1998-07-06 | B00000597336 |
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/a-veteran-of-romes-political-scene-giulio-andreotti.html | A Veteran of Romes Political Scene | By Paul Hofmann Special to The New York Times | RE0000784437 | 1998-07-06 | B00000597336 |
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/advertising-they-frown-on-moonlighting.html | Advertising They Frown on Moonlighting | By Philip H Dougherty | RE0000784437 | 1998-07-06 | B00000597336 |
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/agency-seeking-foster-homes-for-black-and-puerto-rican-children.html | Agency Seeking Foster Homes for Black and Puerto Rican Children Gets Warm Response in South Bronx | By Alfonso A Narvaen | RE0000784437 | 1998-07-06 | B00000597336 |
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/alice-crimmins-indicted-again-in-the-deaths-of-her-children.html | Alice Crimmins Indicted Again in the Deaths of Her Children | By Robert D McFadden | RE0000784437 | 1998-07-06 | B00000597336 |
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/big-vineyards-ready-to-talk-to-union.html | Big Vineyards Ready to Talk to Union | By Robert A Wright Special to The New York Times | RE0000784437 | 1998-07-06 | B00000597336 |
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/bondprice-climb-may-slow-a-bit-market-analysts-expecting-a.html | BONDPRICE CLIMB MAY SLOW A BIT | By John H Allan | RE0000784437 | 1998-07-06 | B00000597336 |
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/books-of-the-times-in-the-american-grain.html | Books of The Times | By Thomas Lask | RE0000784437 | 1998-07-06 | B00000597336 |
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/bostwicks-post-4and3-victory-in-anderson-golf-tourney-final.html | Bostwicks Post 4and3 Victory In Anderson Golf Tourney Final | By Lincoln A Werden Special to The New York Times | RE0000784437 | 1998-07-06 | B00000597336 |
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/bridge-some-fourfour-fits-found-to-have-orwellian-qualities.html | Bridge | By Alan Truscott | RE0000784437 | 1998-07-06 | B00000597336 |

| | | | | | |
|---|---|---|---|---|---|
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/charleston-wva-homes-or-a-highway-blacks-charge-plan-to-relocate.html | Charleston W Va Homes or a Highway | By Donald Janson Special to The New York Times | RE0000784437 | 1998-07-06 | B00000597336 |
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/chess-castling-on-the-queen-wing-often-regarded-suspiciously.html | Chess | By Al Horowitz | RE0000784437 | 1998-07-06 | B00000597336 |
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/citizens-on-us-coasts-rally-to-save-tidal-marshes.html | Citizens on U S Coasts Rally to Save Tidal Marshes | By Bayard Webster | RE0000784437 | 1998-07-06 | B00000597336 |
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/city-weighs-plan-to-run-buildings-would-call-employes-back-to-give.html | CITY WEIGHS PLAN TO RUN BUILDINGS | By Peter Kihss | RE0000784437 | 1998-07-06 | B00000597336 |
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/comanche-kiowa-potawatomi-and-social-tribes-attend.html | Comanche Kiowa Potawatomi and Social Tribes Attend | By Charlotte Curtis Special to The New York Times | RE0000784437 | 1998-07-06 | B00000597336 |
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/cranko-takes-dances-to-monte-carlo.html | Cranko Takes Dances to Monte Carlo | By Clive Barnes Special to The New York Times | RE0000784437 | 1998-07-06 | B00000597336 |
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/despite-progress-in-auto-safety-future-effectiveness-of-federal.html | Despite Progress in Auto Safety Future Effectiveness of Federal Program Is in Doubt | By John D Morris Special to The New York Times | RE0000784437 | 1998-07-06 | B00000597336 |
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/dublin-epistles-of-a-saintly-ocasey.html | Dublin Epistles of a Saintly OCasey | By Desmond Rushe Special to The New York Times | RE0000784437 | 1998-07-06 | B00000597336 |
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/elaborate-plans-for-princes-tomb-stir-yugoslavs.html | Elaborate Plans for Princes Tomb Stir Yugoslavs | By Alfred Friendly Jr Special to The New York Times | RE0000784437 | 1998-07-06 | B00000597336 |
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/exercising-takes-off-years.html | Exercising Takes Off Years | By Virginia Lee Warren | RE0000784437 | 1998-07-06 | B00000597336 |
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/ftc-proposes-stricter-rules-on-mail-and-vocational-schools.html | FTC Proposes Stricter Rules On Mail and Vocational Schools | By Walter Rugaber Special to The New York Times | RE0000784437 | 1998-07-06 | B00000597336 |
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/gillespie-is-star-of-jazz-festival-trumpeter-sparks-day-and-night.html | GILLESPIE IS STAR OF JAZZ FESTIVAL | By John S Wilson Special to The New York Times | RE0000784437 | 1998-07-06 | B00000597336 |
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/hearing-on-police-study-begins-today.html | Hearing on Police Study Begins Today | By David Burnham | RE0000784437 | 1998-07-06 | B00000597336 |
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/javits-sees-nixon-backing-goodell-predicts-he-will-come-here-to-aid.html | JAVITS SEES NIXON BACKING GOODELL | By Emanuel Perlmutter | RE0000784437 | 1998-07-06 | B00000597336 |
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/jersey-best-goes-to-english-setter-canberras-legend-chosen-from.html | JERSEY BEST GOES TO ENGLISH SETTER | By Walter R Fletcher Special to The New York Times | RE0000784437 | 1998-07-06 | B00000597336 |
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/jersey-central-meeting-payroll-but-line-says-it-could-be-in-a-real.html | JERSEY CENTRAL MEETING PAYROLL | By Robert E Bedingfield | RE0000784437 | 1998-07-06 | B00000597336 |

| | | | | | |
|---|---|---|---|---|---|
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/joint-companies-with-reds-seen-government-mission-finds-2-east.html | JOINT COMPANIES WITH REDS SEEN | By Edwin L Dale Jr Special to The New York Times | RE0000784437 | 1998-07-06 | B00000597336 |
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/ketchup-ii-first-in-a-close-finish-miss-weesix-and-aileen-also-take.html | KETCHUP II FIRST IN A CLOSE FINISH | By John Rendel Special to The New York Times | RE0000784437 | 1998-07-06 | B00000597336 |
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/lasthole-birdie-clinches-victory-sanderss-late-bid-fails-as.html | LAST HOLE BIRDIE CLINCHES VICTORY | By Fred Tupper Special to The New York Times | RE0000784437 | 1998-07-06 | B00000597336 |
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/london-agog-at-a-financial-supermarket-proposed-merger-viewed-as.html | London Agog at a Financial Supermarket | By Joan M Lee Special to The New York Times | RE0000784437 | 1998-07-06 | B00000597336 |
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/madame-butterfly-look-flutters-through-rome-fashion-shows.html | Madame Butterfly Look Flutters Through Rome Fashion Shows | By Bernadine Morris Special to The New York Times | RE0000784437 | 1998-07-06 | B00000597336 |
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/monthly-figures-issued-by-canada-report-on-gross-product-is-shifted.html | MONTHLY FIGURES ISSUED BY CANADA | By Edward Cowan Special to The New York Times | RE0000784437 | 1998-07-06 | B00000597336 |
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/music-casals-directs-as-marlboro-festival-opens-maestro-leads.html | MusicCasals Directs as Marlboro Festival Opens | By Harold Schonberg Special to The New York Times | RE0000784437 | 1998-07-06 | B00000597336 |
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/new-bedford-gets-curfew-to-ease-racial-tensions-new-bedford-imposes.html | New Bedford Gets Curfew To Ease Racial Tensions | By Bill Kovach Special to The New York Times | RE0000784437 | 1998-07-06 | B00000597336 |
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/personal-finance-custody-accounts-should-be-set-up-to-avoid-brushes.html | Personal Finance | By Elizabeth M Fowler | RE0000784437 | 1998-07-06 | B00000597336 |
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/pitcher-suffers-his-eighth-loss-senators-observe-bat-day-with-4run.html | PITCHER SUFFERS HIS EIGHTH LOSS | By Thomas Rogers Special to The New York Times | RE0000784437 | 1998-07-06 | B00000597336 |
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/portrait-of-the-golfer-as-a-happy-man-happy-victor-happy-competitor.html | Portrait of the Golfer as a Happy Man Happy Victor Happy Competitor Happy Husband | SPECIAL TO THE NEW YORK TIMES | RE0000784437 | 1998-07-06 | B00000597336 |
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/pravda-criticizes-2-novels-attacking-soviet-intellectuals.html | Pravda Criticizes 2 Novels Attacking Soviet Intellectuals | By James F Clarity Special to The New York Times | RE0000784437 | 1998-07-06 | B00000597336 |
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/proposal-for-li-asks-major-shift-in-development-coordinated.html | PROPOSAL FOR LI ASKS MAJOR SHIFT IN DEVELOPMENT | By Carter B Horsley Special to The New York Times | RE0000784437 | 1998-07-06 | B00000597336 |
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/puzzle-card-is-the-basis-for-a-table.html | Puzzle Card Is the Basis For a Table | By Rita Reif | RE0000784437 | 1998-07-06 | B00000597336 |
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/races-shortened-for-lack-of-wind-course-cut-to-68-miles-unbeaten.html | RACES SHORTENED FOR LACK OF WIND | By Steve Cady Special to The New York Times | RE0000784437 | 1998-07-06 | B00000597336 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/racial-issues-raised-in-strike-by-black-workers-in-jackson.html | Racial Issues Raised in Strike By Black Workers in Jackson | By Earl Caldwell Special to The New York Times | RE0000784437 | 1998-07-06 | B00000597336 |
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/reading-stressed-in-pupil-program-washington-project-would-be-just.html | READING STRESSED IN PUPIL PROGRAM | By Marjorie Hunter Special to The New York Times | RE0000784437 | 1998-07-06 | B00000597336 |
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/rogers-expects-no-moves-by-hanoi-for-peace-now-secretary-ending.html | Rogers Expects No Moves By Hanoi for Peace Now | By Tad Szulc Special to The New York Times | RE0000784437 | 1998-07-06 | B00000597336 |
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/roundup-cubs-clawing-buck-into-race.html | Roundup Cubs Clawing Back Into Race | By Sam Goldaper | RE0000784437 | 1998-07-06 | B00000597336 |
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/sadecki-hastens-downfall-in-9th-makes-2-wild-pitches-and-an-error.html | SADECKI HASTENS DOWNFALL IN 9TH | By Leonard Koppett | RE0000784437 | 1998-07-06 | B00000597336 |
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/screen-hellogoodbye-latest-negulesco-film-on-view-at-baronet.html | ScreenHelloGoodbye | By Howard Thompson | RE0000784437 | 1998-07-06 | B00000597336 |
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/secret-ballot-misplaced.html | Secret Ballot Misplaced | By Robert Bendiner | RE0000784437 | 1998-07-06 | B00000597336 |
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/siffert-porsche-finishes-second.html | SIFFERT PORSCHE FINISHES SECOND | By John S Radosta Special to The New York Times | RE0000784437 | 1998-07-06 | B00000597336 |
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/sports-of-the-times-out-of-sight.html | Sports of The Times | By Gerald Eskenazi | RE0000784437 | 1998-07-06 | B00000597336 |
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/students-in-europe-find-corporate-life-lacking-students-score.html | Students in Europe Find Corporate Life Lacking | By Clyde R Farnsworth Special to The New York Times | RE0000784437 | 1998-07-06 | B00000597336 |
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/syphilis-cases-are-up-sharply-reversing-trend-in-last-decade-rate.html | Syphilis Cases Are Up Sharply Reversing Trend in Last Decade | By Lacey Foseurgh | RE0000784437 | 1998-07-06 | B00000597336 |
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/tennis-match-serves-the-poor.html | Tennis Match Serves the Poor | By Paul L Montgomery | RE0000784437 | 1998-07-06 | B00000597336 |
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/the-carswell-campaign-runs-into-stormy-weather.html | The Carswell Campaign Runs Into Stormy Weather | By Jon Nordheimer Special to The New York Times | RE0000784437 | 1998-07-06 | B00000597336 |
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/troops-on-alert-in-ulster-on-eve-of-orange-parades.html | Troops on Alert in Ulster On Eve of Orange Parades | By Bernard Weinraub Special to The New York Times | RE0000784437 | 1998-07-06 | B00000597336 |
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/us-appears-to-speed-up-plane-shipments-to-israel-faster-shipment-of.html | US Appears to Speed Up Plane Shipments to Israel | By David E Rosenbaum Special to The New York Times | RE0000784437 | 1998-07-06 | B00000597336 |
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/us-urges-latin-countries-not-to-relax-boycott-of-cuban-regime.html | US Urges Latin Countries Not to Relax Boycott of Cuban Regime | By Henry Raymont Special to The New York Times | RE0000784437 | 1998-07-06 | B00000597336 |

| | | | | | |
|---|---|---|---|---|---|
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/village-youths-find-friend-in-doctor-village-youths-find-a-friend.html | Village Youths Find Friend in Doctor | By Francis X Clines | RE0000784437 | 1998-07-06 | B00000597336 |
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/war-games-fascinate-diverse-generals.html | War Games Fascinate Diverse Generals | By C Gerald Fraser | RE0000784437 | 1998-07-06 | B00000597336 |
| 7/13/1970 | https://www.nytimes.com/1970/07/13/archives/zulu-chief-urges-selfrule-in-south-africa.html | Zulu Chief Urges SelfRule in South Africa | By Marvine Howe Special to The New York Times | RE0000784437 | 1998-07-06 | B00000597336 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/a-nixon-job-offer-is-held-rebuffed-liberal-reported-to-decline.html | A NIXON JOB OFFER IS HELD REBUFFED | By James M Naughton Special to The New York Times | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/advertising-chicago-agency-gets-braniff.html | Advertising Chicago Agency Gets Braniff | By Philip H Dougherty | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/altman-accuses-landlords-here-press-aide-says-list-of-22-came-from.html | ALTMAN ACCUSES LANDLORDS HERE | By Emanuel Perlmutter | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/amex-up-slightly-on-light-volume-index-rises-003-in-slowest-trading.html | AMEX UP SLIGHTLY ON LIGHT VOLUME | By Elizabeth M Fowler | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/australian-iron-mine-gets-financing.html | Australian Iron Mine Gets Financing | By Brendan Jones | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/australian-predicts-big-profit-for-city-in-offtrack-betting.html | Australian Predicts Big Profit For City in Offtrack Betting | By Alfonso A Narvaez | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/auto-sales-fell-in-july-110-period-gms-65-rise-contrasts-to-overall.html | AUTO SALES FELL INJULY 110 PERIOD | By Jerry M Flint | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/big-board-report-omitted-interest-fact-emerges-at-hearings-on.html | BIG BOARD REPORT OMITTED INTEREST | By Eileen Shanahan Special to The New York Times | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/black-academy-names-3-leaders-to-hall-of-fame.html | Black Academy Names 3 Leaders to Hall of Fame | By C Gerald Fraser | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/black-area-in-indiana-city-calm-as-guard-enforces-a-curfew.html | Black Area in Indiana City Calm As Guard Enforces a Curfew | By John Kifner Special to The New York Times | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/books-of-the-times-from-war-shaman-to-capitalist-entrepreneur.html | Books of The Times | By John Leonard | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/bridge-rare-psychic-bids-appear-in-world-pair-tournament.html | Bridge | By Alan Truscott | RE0000784446 | 1998-07-06 | B00000599567 |

| | | | | | |
|---|---|---|---|---|---|
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/brooke-in-new-bedford-to-ease-racial-tension.html | Brooke in New Bedford To Ease Racial Tension | By Bill Kovach Special to The New York Times | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/coast-millionaire-upset-by-publicity-and-politics-coast-millionaire.html | Coast Millionaire Upset By Publicity and Politics | By Wallace Turner Special to The New York Times | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/computer-manufacturer-also-reports-mark-for-revenues-ibm-set-marks.html | Computer Manufacturer Also Reports Mark for Revenues | By Clare M Reckert | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/conservationists-start-to-buy-an-ecological-gem-in-arizona.html | Conservationists Start to Buy An Ecological Gem in Arizona | By John C Devlin | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/consultants-did-10-bridge-studies-and-none-was-implemented-on.html | CONSULTANTS DID 10 BRIDGE STUDIES | By Martin Tolchin | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/crime-bill-for-washington-agreed-on-by-conferees-crime-bill-for.html | Crime Bill for Washington Agreed On by Conferees | By Paul Delaney Special to The New York Times | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/dance-festival-wins-friends-at-home.html | Dance Festival Wins Friends at Home | By Anna Kisselgoff Special to The New York Times | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/du-pont-in-reversal-restores-drug-to-addiction-researchers.html | Du Pont in Reversal Restores Drug to Addiction Researchers | By Joseph Lelyveld | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/eban-asks-informal-talks-with-egyptians-on-peace.html | Eban Asks Informal Talks With Egyptians on Peace | By Peter Grose Special to The New York Times | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/emergency-cited-at-14-dwellings-in-building-strike-housing-chief.html | EMERGENCY CITED AT 14 DWELLINGS IN BUILDING STRIKE | By Peter Kihss | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/entertainment-events.html | Entertainment Events | SPECIAL TO THE NEW YORK TIMES | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/exnewark-aide-accused-at-trial-witness-says-lamorte-let-contractor.html | EXNEWARK AIDE ACCUSED AT TRIAL | By Thomas F Brady Special to The New York Times | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/experienced-men-must-await-pact-playerowner-talks-go-on-21-jets-and.html | EXPERIENCED MEN MUST AWAIT PACT | By Dave Anderson | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/ficker-captures-6th-trial-in-row-1967-cup-defender-victor-by-902.html | PICKER CAPTURES 6TH TRIAL IN ROW | By Steve Cady Special to The New York Times | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/fire-on-harlem-bridge-delays-45000-on-penn-central-up-to-2-hours.html | Fire on Harlem Bridge Delays 45000 on Penn Central Up to 2 Hours | By Robert Lindsey | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/hamlet-its-men-with-vietcong-resists-pacification.html | Hamlet Its Men With Vietcong Resists Pacification | By Gloria Emerson Special to The New York Times | RE0000784446 | 1998-07-06 | B00000599567 |

| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/homemakers-of-the-future-marriage-is-only-one-goal.html | Homemakers of the Future Marriage Is Only One Goal | By Judy Klemesrud | RE0000784446 | 1998-07-06 | B00000599567 |
|---|---|---|---|---|---|---|
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/house-panel-urges-us-to-investigate-tiger-cage-cells-house.html | House Panel Urges US to Investigate Tiger Cage Cells | By Felix Belair Jr Special to The New York Times | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/in-the-nation-for-want-of-a-horse.html | In The Nation For Want of a Horse | By Tom Wicker | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/jazz-falls-prey-to-electronics-in-newport-bill.html | Jazz Falls Prey To Electronics In Newport Bill | By John S Wilson Special to The New York Times | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/lawyer-tells-court-city-has-need-for-commission-investigating.html | Lawyer Tells Court City Has Need for Commission Investigating Police Corruption | By David Burnham | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/local-role-urged-in-road-program-city-aide-asks-congress-to-shift.html | LOCAL ROLE URGED IN ROAD PROGRAM | By Richard L Madden Special to The New York Times | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/marcos-holds-trial-of-tribal-chief-and-drops-2-murder-charges.html | Marcos Holds Trial of Tribal Chief and Drops 2 Murder Charges | By Alden Whitman Special to The New York Times | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/market-place-economic-toll-of-war-in-asia.html | Market Place | By Robert Metz | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/mcdonnell-douglas-withdraws-offering-of-notes-at-this-time-mdonnell.html | McDonnell Douglas Withdraws Offering of Notes at This Time | By John H Allan | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/mrs-crimmins-collapses-after-facing-charges.html | Mrs Crimmins Collapses After Facing Charges | By Michael Stern | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/neighborhoods-city-island-is-adrift-on-growth-plans.html | Neighborhoods City Island Is Adrift on Growth Plans | By Michael T Kaufman | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/new-baseball-symblem-embol-tongue-twister-for-awed-kuhn.html | New Baseball Symblem Embol TongueTwister for Awed Kuhn | By Murray Chass Special to The New York Times | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/new-rna-research-is-reported-to-aid-cancervirus-study-research-on.html | New RNA Research Is Reported to Aid CancerVirus Study | By Harold M Schmeck Jr Special to The New York Times | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/newest-dustin-hoffman-rock-composer.html | Newest Dustin Hoffman Rock Composer | By Mel Gussow | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/nixon-picks-ambassador-to-serve-in-pnompenh.html | Nixon Picks Ambassador To Serve in Pnompenh | By Hedrick Smith Special to The New York Times | RE0000784446 | 1998-07-06 | B00000599567 |

| | | | | | |
|---|---|---|---|---|---|
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archiv es/noccalula-named-8th-starter-in-125000-international-trot.html | Noccalula Named 8th Starter In 125000 International Trot | By Louis Effrat Special to The New York Times | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archiv es/penn-central-told-to-hold-a-dividend-pennsy-ordered-to-hold-a.html | Penn Central Told To Hold a Dividend | By Robert E Bedingfield | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archiv es/pettifoggery-is-laid-to-us-negotiators.html | Pettifoggery Is Laid to US Negotiators | By Cleve Mathews Special to The New York Times | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archiv es/police-pickets-protest-consulate-duty.html | Police Pickets Protest Consulate Duty | By Deirdre Carmody | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archiv es/powersgentile-total-284-to-win-ike-golf-team-title-by-8-shots.html | PowersGentile Total 284 to Win Ike Golf Team Title by 8 Shots | By Gordon S White Jr Special to The New York Times | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archiv es/pressures-felt-by-bank-concerns-bank-america-and-chase-call-prime.html | PRESSURES FELT BY BANK CONCERNS | By H Erich Heinemann | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archiv es/project-in-south-bronx-begins-under-us-model-cities-plans.html | Project in South Bronx Begins Under US Model Cities Plans | By Barbara Campbell | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archiv es/proxmire-demands-goldwater-withdraw-charge-on-secrecy.html | Proxmire Demands Goldwater Withdraw Charge on Secrecy | By Warren Weaver Jr Special to The New York Times | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archiv es/real-shells-adorn-this-gold-jewelry.html | Real Shells Adorn This Gold Jewelry | By Lisa Hammel | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archiv es/reform-debate-begins-in-house-seniority-system-left-off-the-opening.html | REFORM DEBATE BEGINS IN HOUSE | By Marjorie Hunter Special to The New York Times | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archiv es/repeal-of-asp-blocked-in-house-committee-favors-keeping-american.html | REPEAL OF ASP BLOCKED IN HOUSE | By Edwin L Dale Jr Special to The New York Times | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archiv es/rome-fashion-harks-back-to-americas-past.html | Rome Fashion Harks Back to Americas Past | By Bernadine Morris Special to The New York Times | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archiv es/screen-quackser-fortune-arrives.html | Screen Quackser Fortune Arrives | By Vincent Canby | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archiv es/senators-clash-with-rights-aide-on-nixon-policies-leonard-defends.html | SENATORS CLASH WITH RIGHTS AIDE ON NIXON POLICIES | By Jack Rosenthal Special to The New York Times | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archiv es/server-to-start-against-palmer.html | SERVER TO START AGAINST PALMER | By Leonard Koppett Special to The New York Times | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archiv es/south-africas-600000-indians-having-a-bitter-time.html | South Africas 600000 Indians Having a Bitter Time | By Marvine Howe Special to The New York Times | RE0000784446 | 1998-07-06 | B00000599567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/soviet-postpones-partys-congress-until-next-march-delay-comes-as-a.html | SOVIET POSTPONES PARTYS CONGRESS UNTIL NEXT MARCH | By James F Clarity Special to The New York Times | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/soybeans-up-limit-on-a-crop-report-smaller-acreage-estimate-is-made.html | SOYBEANS UP LIMIT ON A CROP REPORT | By James J Nagle | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/sports-of-the-times-waiting-for-the-stars.html | Sports of The Times | By Arthur Daley | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/stock-prices-rise-as-volume-drags.html | STOCK PRICES RISE AS VOLUME DRAGS | By Leonard Sloane | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/striking-blacks-in-jackson-miss-fight-evictions.html | Striking Blacks in Jackson Miss Fight Evictions | By Thomas A Johnson Special to The New York Times | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/suit-accuses-fbi-of-checking-peace-groups-bank-records.html | Suit Accuses FBI of Checking Peace Groups Bank Records | By Arnold H Lubasch | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/tenants-in-struck-apartments-find-garbage-disposal-difficult.html | Tenants in Struck Apartments Find Garbage Disposal Difficult | By Martin Gansberg | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/the-rent-controller.html | The Rent Controller | Benjamin Altman | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/the-rolling-crepe-is-a-broadway-hit.html | The Rolling Crepe Is a Broadway Hit | By Sean Hewitt | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/thieves-and-vandals-still-at-work-on-pay-phones-but-so-is-company.html | Thieves and Vandals Still at Work On Pay Phones but So Is Company | By Richard Phalon | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/trade-war-with-europe-eec-officials-talking-of-retaliation-if-us.html | Trade War With Europe | By Clyde H Farnsworth Special to The New York Times | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/ulster-is-calm-as-100000-march-protestants-parade-before-crowds-in.html | ULSTER IS CALM AS 100000 MARCH | By Bernard Weinraub Special to The New York Times | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/un-youth-parley-curbs-two-groups-30-leave-protesting-action-on.html | UN YOUTH PARLEY CURBS TWO GROUPS | By Kathleen Teltsch Special to The New York Times | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/us-aides-see-evidence-hanoi-troops-shift-south.html | US Aides See Evidence Hanoi Troops Shift South | By William Beecher Special to The New York Times | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/us-renews-fight-on-ila-in-texas-begins-prosecution-of-a-suit-clark.html | Begins Prosecution of a Suit Clark Filed on Segregation | By Martin Waldron Special to The New York Times | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/westmoreland-visits-gis-at-fire-base-in-vietnam.html | Westmoreland Visits GIs at Fire Base in Vietnam | By Sydney K Schanberg Special to The New York Times | RE0000784446 | 1998-07-06 | B00000599567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/whites-fear-ouster-by-indians-in-dakota-reservation-dispute-whites.html | Whites Fear Ouster by Indians In Dakota Reservation Dispute | By Homer Bigart Special to The New York Times | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/wise-condon-and-corwin-win-as-juniors-sail-at-larchmont.html | Wise Condon and Corwin Win As Juniors Sail at Larchmont | By John Rendel Special to The New York Times | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/14/1970 | https://www.nytimes.com/1970/07/14/archives/wood-field-and-stream-tunas-early-appearance-no-surprise-to.html | Wood Field and Stream | By Michael Strauss Special to The New York Times | RE0000784446 | 1998-07-06 | B00000599567 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/50-giants-and-jets-rookies-never-had-things-so-good-old-hands.html | 50 Giants and Jets Rookies Never Had Things So Good | By George Vecsey | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/a-shop-that-sells-table-accessories-along-with-cooking.html | A Shop That Sells Table Accessories Along With Cooking Demonstrations | By Jean Hewitt | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/action-follows-clubowner-move-retaliatory-plan-by-players-mapped.html | ACTION FOLLOWS CLUBOWNER MOVE | By Dave Anderson | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/addonizio-trial-witness-tells-of-kickback-to-rigos-company.html | Addonizio Trial Witness Tells Of Kickback to Rigos Company | By Thomas F Brady Special to The New York Times | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/advertising-finding-answer-in-girl-talk.html | Advertising Finding Answer in Girl Talk | By Philip H Dougherty | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/after-146-years-a-london-raphael-is-authenticated-a-london-raphael.html | After 146 Years a London Raphael Is Authenticated | By John M Lee Special to The New York Times | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/amex-prices-off-in-quiet-trading-big-block-of-rikermaxson-is-moved.html | AMEX PRICES OFF IN QUIET TRADING | By Elizabeth M Fowler | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/article-4-no-title-rico-carty-braves-man-with-a-raincheck.html | Rico Carty Braves Man With a Raincheck | By Arthur Daley | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/auto-union-and-industry-open-crucial-talks-today-auto-union-and.html | Auto Union and Industry Open Crucial Talks Today | By Jerry M Flint Special to The New York Times | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/bache-sees-a-profit-turnaround-merrill-lynch-earnings-off-23-may.html | Bache Sees a Profit Turnaround Merrill Lynch Earnings Off 23 | By Terry Robards | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/balance-of-trade-sags-for-britain-122million-deficit-in-june-was.html | BALANCE OF TRADE SAGS FOR BRITAIN | By John M Lee Special to The New York Times | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/big-board-stocks-edge-ahead-a-bit-dowjones-industrials-move-in.html | BIG BOARD STOCKS EDGE AHEAD A BIT | By John J Abell | RE0000784447 | 1998-07-06 | B00000599568 |

| | | | | | |
|---|---|---|---|---|---|
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/books-of-the-times-mauriac-then-and-now-by-walter-clemons.html | Books of The Times | By Walter Clemons | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/bridge-brazilians-roman-system-gives-dallas-aces-trouble.html | Bridge | By Alan Truscott | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/broker-cost-rise-is-traced-to-60s-sec-hearing-told-fees-should-have.html | BROKER COST RISE IS TRACED TO 60S | By Eileen Shanahan Special to The New York Times | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/building-workers-to-get-strike-pay-benefit-distribution-is-due-in.html | BUILDING WORKERS TO GET STRIKE PAY | By Paul L Montgomery | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/cambodian-force-battles-enemy-on-key-highway-former-mercenaries.html | CAMBODIAN FORCE BATTLES ENEMY ON KEY HIGHWAY | By Henry Kamm Special to The New York Times | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/city-chaining-trees-in-park-to-thwart-thefts.html | City Chaining Trees in Park to Thwart Thefts | By John C Devlin | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/city-reconsidering-resignation-of-aide-rejoining-consultant.html | City Reconsidering Resignation Of Aide Rejoining Consultant | By Martin Tolchin | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/city-stands-firm-against-changes-in-new-rent-law-aurelio-cautions.html | CITY STANDS FIRM AGAINST CHANGES IN NEW RENT LAW | By Peter Kihss | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/colombians-get-aid-on-family-planning.html | Colombians Get Aid on Family Planning | By H J Maidenberg Special to The New York Times | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/company-loses-its-tax-refund-suit-appeal-planned-world-bank-sets.html | Company Loses Its Tax Refund Suit Appeal Planned | By Arnold H Lubasch | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/courville-takes-sixth-ike-crown-connecticut-aces-211-tops-gentile.html | COURVILLE TAKES SIXTH IKE CROWN | By Gordon S White Jr Special to The New York Times | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/curb-on-war-aid-backed-in-senate-armed-forces-unit-sets-up-barrier.html | CURB ON WAR AID BACKED IN SENATE | By John W Finney Special to The New York Times | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/driver-of-newfangled-boat-hopes-only-to-finish.html | Driver of Newfangled Boat Hopes Only to Finish | By Parton Keese Special to The New York Times | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/everybody-agrees-all-the-close-ones-are-tough-to-lose.html | Everybody Agrees All the Close Ones Are Tough to Lost | By Leonard Koppett Special to The New York Times | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/film-library-hopes-to-preserve-plays-by-videotape.html | Film Library Hopes to Preserve Plays by Videotape | By Louis Calta | RE0000784447 | 1998-07-06 | B00000599568 |

| | | | | | |
|---|---|---|---|---|---|
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/films-seek-to-woo-new-opera-fans.html | Films Seek to Woo New Opera Fans | By Donal Henahan | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/foreign-affairs-from-suez-to-singapore.html | Foreign Affairs From Suez to Singapore | By C L Sulzberger | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/freudjung-letters-to-appear.html | Freud Jung Letters to Appear | By Henry Raymont | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/galitzine-gets-new-ideas-from-her-old-porcelains-and-screens.html | Galitzine Gets New Ideas From Her Old Porcelains and Screens | By Bernadine Morris Special to The New York Times | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/gen-groves-of-manhattan-project-dies-gen-groves-of-manhattan.html | Gen Groves of Manhattan Project Dies | By Albin Krebs | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/grass-race-won-by-favorecidian-entry-of-czar-alexander-and.html | GRASS RACE WON BY FAVORECIDIAN | By Gerald Eskenazi | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/griffith-65-over-tiger-in-durable-battle-tonight.html | Griffith 65 Over Tiger in Durable Battle Tonight | By Deane McGowen | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/group-in-ocean-hill-demands-ouster-of-local-school-official.html | Group in Ocean Hill Demands Ouster of Local School Official | By Leonard Buder | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/holder-sues-general-dynamics-charging-false-reports-for-69.html | Holder Sues General Dynamics Charging False Reports for 69 | By Leonard Sloane | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/house-committee-votes-for-change-in-trade-policies-proposed-law.html | HOUSE COMMITTEE VOTES FOR CHANGE IN TRADE POLICIES | By Edwin L Dale Jr Special to The New York Times | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/in-auto-racing-its-inches-that-count.html | In Auto Racing Its Inches That Count | By John S Radosta | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/indians-stage-prayer-vigil-to-force-us-to-return-land-in-south.html | Indians Stage Prayer Vigil to Force US to Return Land in South Dakota | By Homer Bigart Special to The New York Times | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/its-a-onehit-feast-for-hickman-after-night-of-cold-cuts.html | Its a OneHit Feast For Hickman After Night of Cold Cuts | By Murray Chass Special to The New York Tunes | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/knitwear-manufacturers-here-are-hurt-by-imports-makers-of-knits.html | Knitwear Manufacturers Here Are Hurt by Imports | By Herbert Koshetz | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/laird-keeps-close-eye-on-south-vietnams-economy.html | Laird Keeps Close Eye on South Vietnams Economy | By Max Frankel Special to The New York Times | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/mailers-threaten-strike-at-the-news-strike-threatened-at-the-news.html | Mailers Threaten Strike at The News | By Emanuel Perlmutter | RE0000784447 | 1998-07-06 | B00000599568 |

| | | | | | |
|---|---|---|---|---|---|
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/marxist-saws-die-hard-charge-that-establishment-battens-on-war.html | Marxist Saws Die Hard | By Leonard S Silk | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/mccreary-14-triumphs-again-in-larchmont-sail.html | McCreary 14 Triumphs Again in Larchmont Sail | By William N Wallace Special to The New York Times | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/mitchell-gives-states-to-aug-3-to-act-on-vote-at-18.html | Mitchell Gives States to Aug 3 to Act on Vote at 18 | By Christopher Lydon Special to The New York Times | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/modern-designers-in-piracy-protest.html | Modern Designers In Piracy Protest | By Enid Nemy | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/moeller-sanitation-chief-quits-17th-aide-of-lindsay-to-resign.html | Moeller Sanitation Chief Quits 17th Aide of Lindsay to Resign | By Maurice Carroll | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/monsanto-plans-to-curb-chemical-sales-limited-on-substance-linked.html | MONSANTO PLANS TO CURB CHEMICAL | By David E Rosenbaum Special to The New York Times | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/national-league-wins-allstar-game-54-on-hickmans-single-in-12th.html | National League Wins AllStar Game 54 on Hickmans Single in 12th Inning | By Joseph Durso Special to The New York Times | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/new-haven-panther-trial-sees-color-slides-of-tortured-victim.html | New Haven Panther Trial Sees Color Slides of Tortured Victim | By Joseph Lelyveld Special to The New York Times | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/news-on-air-experiments-to-seek-more-listeners.html | News on Air Experiments to Seek More Listeners | By Fred Ferretti | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/no-labor-unrest-at-camp-of-bulls-one-seasoned-player-wary-of.html | NO LABOR UNREST AT CAMP OF BULLS | By Al Harvin Special to The New York Times | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/ottinger-and-walinsky-seek-second-line-on-ballot.html | Ottinger and W alinsky Seek Second Line on Ballot | By Clayton Knowles Special to The New York Times | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/ousted-suffolk-aide-loses-job-appeal.html | Ousted Suffolk Aide Loses Job Appeal | By Morris Kaplan | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/president-seeks-aid-of-governors-asks-help-on-stalled-bills-at.html | PRESIDENT SEEKS AID OF GOVERNORS | By James M Naughton Special to The New York Times | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/raceway-holders-show-skepticism-roosevelt-tracks-minority-meets-the.html | RACEWAY HOLDERS SHOW SKEPTICISM | By Thomas W Ennis | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/rca-and-caterpillar-earnings-fell-in-quarter-and-first-half-sarnoff.html | RCA and Caterpillar Earnings Fell in Quarter and First Half | By William D Smith | RE0000784447 | 1998-07-06 | B00000599568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/richardson-asks-curb-on-benefits-urges-senate-to-hold-rise-in.html | RICHARDSON ASKS CURB ON BENEFITS | By Warren Weaver Jr Special to The New York Times | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/secrecy-in-panels-upheld-in-house-members-reject-effort-to-open.html | SECRECY IN PANELS UPHELD IN HOUSE | By Marjorie Hunter Special to The New York Times | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/shakeup-shifts-police-in-newark-new-director-transfers-25-of-his.html | SHAKEUP SHIFTS POLICE IN NEWARK | By Walter H Waggoner Special to The New York Times | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/simon-schuster-wont-be-merged-norton-simon-inc-deal-off-no-reason.html | SIMON  SCHUSTER WONT BE MERGED | By Linda Charlton | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/supreme-soviet-opens-tighter-labor-code-planned.html | Supreme Soviet Opens | By James F Clarity Special to The New York Times | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/tacking-incident-cited-by-valiant-committee-puts-off-ruling-until.html | TACKING INCIDENT CITED BY VALIANT | By Steve Cady Special to The New York Times | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/teenagers-beautifying-hill-in-park.html | TeenAgers Beautifying Hill in Park | By Barbara Campbell | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/tenants-in-struck-building-here-cooperate-to-maintain-services.html | Tenants in Struck Building Here Cooperate to Maintain Services | By Michael Stern | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/theater-japanese-view-shuji-terayamas-play-now-at-la-mama.html | Theater Japanese View | By Mel Gussow | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/tour-de-france-racers-still-pedal-hard-but-the-fans-are-losing.html | Tour de France Racers Still Pedal Hard but the Fans Are Losing Interest | By Eric Pace Special to The New York Times | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/tractor-maker-reports.html | Tractor Maker Reports | By Clare M Reckert | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/trustee-delay-set-for-pennsy-federal-judge-puts-off-for-one-week.html | TRUSTEE DELAY SET FOR PENNSY | By Robert E Bedingfield | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/une-de-mai-choice-gets-no-3-for-125000-trot-on-saturday.html | Une de Mai Choice Gets No 3 For 125000 Trot on Saturday | By Louis Effrat Special to The New York Times | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/us-plans-test-of-the-teaching-of-pupils-by-private-contractors.html | US Plans Test of the Teaching of Pupils by Private Contractors | By Jack Rosenthal Special to The New York Times | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/us-steel-to-increase-production-at-fairless-works-industry.html | US Steel to Increase Production at Fairless Works | By Robert Walker | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/us-takes-skeptical-view-by-hedrick-smith.html | US Takes Skeptical View | By Hedrick Smith | RE0000784447 | 1998-07-06 | B00000599568 |

| | | | | | |
|---|---|---|---|---|---|
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/voterigging-dismays-a-vietnam-province.html | VoteRigging Dismays a Vietnam Province | By Takashi Oka Special to The New York Times | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/wide-family-planning-aid-for-poor-passed-in-senate-wide-family.html | Wide Family Planning Aid For Poor Passed in Senate | By Harold M Schmeck Jr Special to The New York Times | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/world-bank-sets-bond-sales-in-us-july-23-issue-will-be-first-here.html | WORLD BANK SETS BOND SALES IN US | By John H Allan | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/15/1970 | https://www.nytimes.com/1970/07/15/archives/young-lords-seize-lincoln-hospital-building-offices-are-held-for-12.html | Young Lords Seize Lincoln Hospital Building | By Alfonso A Narvaez | RE0000784447 | 1998-07-06 | B00000599568 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/2-policemen-held-in-100000-theft-one-accused-of-having-kept-money.html | 2 POLICEMEN HELD IN 100000 THEFT | By David Burnham | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/6-companies-set-study-of-gas-line-25billion-cost-estimated-for.html | 6 COMPANIES SET STUDY OF GAS LINE | By William D Smith | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/6-more-failures-reported-for-big-board-members-big-board-lists-6.html | 6 More Failures Reported For Big Board Members | By Eileen Shanahan Special to The New York Times | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/8-arrested-here-by-crime-force-first-joint-operation-by-us-state.html | 8 ARRESTED HERE BY CRIME FORCE | By Lesley Oelsner | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/a-newsroom-is-hinted-for-channel-13.html | A Newsroom Is Hinted for Channel 13 | By Fred Ferretti | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/abortion-measure-stirs-alarm-code-shift-barring-surgery-in-doctors.html | Abortion Measure Stirs Alarm | By Lacey Fosburg | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/addonizios-lawyers-to-recall-key-witness-for-prosecution.html | Addonizios Lawyers to Recall Key Witness for Prosecution | By Thomas F Brady Special to The New York Times | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/advertising-harper-out-of-rosenfeld-post.html | Advertising Harper Out of Rosenfeld Post | By Philip H Dougherty | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/alaskan-natives-voted-1billion-by-senate-768-10-million-acres.html | ALASKAN NATIVES VOTED 1BILLION BY SENATE 768 | By E W Kenworthy Special to The New York Times | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/atomic-power-a-bitter-controversy-atomic-power-a-bitter-and-growing.html | Atomic Power A Bitter Controversy | By Anthony Ripley Special to The New York Times | RE0000784448 | 1998-07-06 | B00000599569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/ballet-netherlanders-retrospective-dance-theater-offers-3-separate.html | Ballet Netherlanders Retrospective | By Clive Barnes Special to The New York Times | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/bar-panel-backs-nixon-crime-bill-but-board-takes-no-stand-on.html | BAR PANEL BACKS NIXON CRIME BILL | By Seth S King Special to The New York Times | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/baseball-savors-allstar-success-41st-game-scales-artistic-and.html | BASEBALL SAVORS ALLSTAR SUCCESS | By Leonard Koppett Special to The New York Times | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/belgrades-ties-with-peking-improve.html | Belgrades Ties With Peking Improve | By Alfred Friendly Jr Special to The New York Times | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/bishop-freed-by-china-tells-of-ordeal.html | Bishop Freed by China Tells of Ordeal | By Tillman Durdin Special to The New York Times | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/board-of-education-tightens-security.html | Board of Education Tightens Security | By Leonard Ruder | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/books-of-the-times-scientology-debunked.html | Books of The Times | By John Leonard | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/both-of-bond-bids-rejected-by-city-chase-groups-clerical-error.html | BOTH OF BOND BIDS REJECTED BY CITY | By John H Allan | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/both-sides-in-south-mistrust-nixon-actions-on-school-integration.html | Both Sides in South Mistrust Nixon Actions on School Integration | By Roy Reed Special to The New York Times | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/bridge-vacation-season-provides-some-tournament-action.html | Bridge | By Alan Truscott | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/briton-reaches-high-note-at-dog-shows.html | Briton Reaches High Note at Dog Shows | By Walter R Fletcher | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/bus-service-to-medical-center-in-nassau-blocked-by-psc.html | Bus Service to Medical Center In Nassau Blocked by PSC | By Nancy Moran | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/cabinet-in-madrid-periled-by-scandal.html | Cabinet in Madrid Periled by Scandal | By Richard Eder Special to The New York Times | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/charles-and-anne-begin-3day-visit-in-capital-today.html | Charles and Anne Begin 3Day Visit in Capital Today | By John M Lee Special to The New York Times | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/chess.html | Chess | By Al Horowitz | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/city-bids-landlords-defy-their-leadership-in-strike-city-bids.html | City Bids Landlords Defy Their Leadership in Strike | By Peter Kihss | RE0000784448 | 1998-07-06 | B00000599569 |

| | | | | | |
|---|---|---|---|---|---|
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/commercial-paper-down-2billion-at-end-of-june-company-ious-dropped.html | Commercial Paper Down 2Billion at End of June | By H Erich Heinemann | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/congress-urged-by-nixons-aides-to-kill-war-curb-cooperchurch.html | CONGRESS URGED BY NIXONS AIDES TO KILL WAR CURB | By John W Finney Special to The New York Times | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/danielle-darrieux-prepares-for-coco.html | Danielle Darrieux Prepares for Coco | By Thomas Quinn Curtiss Special to The New York Times | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/even-the-infant-enjoyed-christening-in-central-park.html | Even the Infant Enjoyed ChristeningIn Central Park | By Angela Taylor | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/fcc-considers-change-in-rules-competition-would-assume-bigger-role.html | FCC CONSIDERS CHANGE IN RULES | By Christopher Lydon Special to The New York Times | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/frenchamerican-relations-get-a-bit-tacky-in-trot-workouts.html | FrenchAmerican Relations Get A Bit Tacky in Trot Workouts | By Louis Effrat Special to The New York Times | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/general-dynamics-is-building-a-huge-cargo-cargo-carrier.html | General Dynamics Is Building a Huge Cargo Carrier | By Richard Within Special to The New York Times | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/goldberg-scores-water-pollution-cites-lack-of-enforcement-of.html | GOLDBERG SCORES WATER POLLUTION | By Clayton Knowles Special to The New York Times | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/griffith-gains-unanimous-decision-over-dick-tiger-in-10rounder-at.html | Griffith Gains Unanimous Decision Over Dick Tiger in 10Rounder at Garden | By Gerald Eskenazi | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/hotel-in-village-step-to-nowhere.html | Hotel in Village Step to Nowhere | By Francis X Clines | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/house-unit-votes-to-keep-oilimport-quota-system-decision-by-ways.html | House Unit Votes to Keep OilImport Quota System | By Edwin L Dale Jr Special to The New York Times | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/in-boston-fine-wyeth-retrospective.html | In Boston Fine Wyeth Retrospective | By John Canaday Special to The New York Times | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/in-the-nation-the-democrats-in-72.html | In The Nation The Democrats in 72 | By Tom Wicker | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/intrepid-beats-valiant-2d-day-in-row-in-first-heavyair-test-of.html | Intrepid Beats Valiant 2d Day in Row in First HeavyAir Test of Trials | By Steve Cady Special to The New York Times | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/joe-an-east-village-tale-arrives.html | Joe an East Village Tale Arrives | Howard Thompson | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/juarez-flourishing-on-the-divorce-business.html | Juarez Flourishing on the Divorce Business | By Juan de Onis Special to The New York Times | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/laver-seeking-his-lost-touch-plays-rosewall-here-tonight.html | Laver Seeking His Lost Touch Plays Rosewall Here Tonight | By Neil Amdur | RE0000784448 | 1998-07-06 | B00000599569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/les-halles-onion-soup-still-lures-a-few-visitors.html | Les Halles Onion Soup Still Lures a Few Visitors | By Henry Giniger Special to The New York Times | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/lincoln-hospital-hears-demands-officials-meet-with-young-lords-to.html | LINCOLN HOSPITAL HEARS DEMANDS | By Alfonso A Narvaez | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/magoon-wins-197mile-grand-prix-powerboat-race.html | Magoon Wins 197Mile Grand Prix Powerboat Race | By Parton Keese Special to The New York Times | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/market-place-japanese-look-to-the-future.html | Market Place | By Robert Metz | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/members-of-presidential-panel-question-witnesses-on-campus-unrest.html | Members of Presidential Panel Question Witnesses on Campus Unrest | By Jack Rosenthal Special to The New York Times | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/mila-schon-joins-the-oriental-bandwagon-and-rome-shouts-bravo.html | Mila Schon Joins the Oriental Bandwagon and Rome Shouts Bravo | By Bernadine Morris Special to The New York Times | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/monsantos-earnings-fall-25-net-of-international-paper-down.html | Monsantos Earnings Fall 25 Net of International Paper Down | By Clare M Reckert | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/muggings-disturb-borstal-boy-cast-7-associated-with-the-play.html | MUGGINGS DISTURB BORSTAL BOY CAST | By Joseph P Fried | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/negro-politician-slain-in-missouri-felled-by-3-shotgun-blasts-in.html | NEGRO POLITICIAN SLAIN IN MISSOURI | By B Drummond Ayres Jr Special to The New York Times | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/new-haven-panther-trial-told-about-murder-night.html | New Haven Panther Trial Told About Murder Night | By Joseph Lelyveld Special to The New York Times | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/nicklaus-tunes-up-for-150000-golf-with-proamateur.html | Nicklaus Tunes Up For 150000 Golf With ProAmateur | By Lincoln A Werden Special to The New York Times | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/office-building-plans-divide-a-town-office-building-plans-split-a.html | Office Building Plans Divide a Town | By Linda Greenhouse Special to The New York Times | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/oneacters-focus-on-sex-and-soldiers-letters.html | OneActers Focus on Sex and Soldiers Letters | By Mel Gussow | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/ottinger-plans-us-suit.html | Ottinger Plans U S Suit | By Richard L Madden Special to The New York Times | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/ottinger-reports-cost-of-campaign-lists-18million-figure-rivals.html | OTTINGER REPORTS COST OF CAMPAIGN | By Richard Reeves | RE0000784448 | 1998-07-06 | B00000599569 |

| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/pennsy-hearing-set-for-july-23-9-banks-refusing-to-release.html | PENNSY HEARING SET FOR JULY 23 | By Robert E Bedingfield Special to The New York Times | RE0000784448 | 1998-07-06 | B00000599569 |
|---|---|---|---|---|---|---|
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/personal-finance-money-dispenser-personal-finance-banks-try-a-money.html | Personal Finance Money Dispenser | By Robert J Cole | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/poor-in-corinth-miss-get-trainload-of-housing-14-factorybuilt.html | Poor in Corinth Miss Get Trainload of Housing | By Thomas A Johnson Special to The New York Times | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/publishers-delay-writ-on-mailers-but-paper-dispute-goes-on-more.html | PUBLISHERS DELAY WRIT ON MAILERS | By Emanuel Perlmutter | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/reared-in-the-food-business-but-still-experimenting-in-kitchen.html | Reared in the Food Business but Still Experimenting in Kitchen | By Jean Hewitt Special to The New York Times | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/renewal-project-nears-approval-17block-complex-is-urged-for.html | RENEWAL PROJECT NEARS APPROVAL | By Maurice Carroll | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/rogers-sees-hope-for-vietnam-talk-but-he-still-appears-more-dubious.html | ROGERS SEES HOPE FOR VIETNAM TALK | By Hedrick Smith Special to The New York Times | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/rudy-turcotte-scores-with-three-martinis-2-others-at-aqueduct.html | Rudy Turcotte Scores With Three Martinis 2 Others at Aqueduct | By Joe Nichols | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/saigons-delegation-quits-un-meeting-and-assails-leftists.html | Saigons Delegation Quits UN Meeting And Assails Leftists | By Kathleen Teltsch Special to The New York Times | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/screen-a-radical-twist.html | Screen A Radical Twist | By Vincent Canby | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/siemreap-near-angkor-temples-has-become-a-besieged-camp.html | Siemreap Near Angkor Temples Has Become a Besieged Camp | By Henry Kamm Special to The New York Times | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/simon-schuster-ready-to-aid-orphaned-literary-quarterly.html | Simon  Schuster Ready to Aid Orphaned Literary Quarterly | By Henry Raymont | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/songmy-defendant-says-nixon-sways-army-courts.html | Songmy Defendant Says Nixon Sways Army Court | By Homer Bigart Special to The New York Times | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/soviet-renames-kosygin-and-podgorny-to-posts-kosygin-and-podgorny.html | Soviet Renames Kosygin And Podgorny to Posts | By James F Clarity Special to The New York Times | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/soybean-futures-down-earlier-rally-and-set-highs-for-season.html | Soybean Futures Down Earlier Rally and Set Highs for Season | By James J Nagle | RE0000784448 | 1998-07-06 | B00000599569 |

| | | | | | |
|---|---|---|---|---|---|
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/sports-of-the-times-elston-howard-replies.html | Sports of The Times | By Joseph Durso | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/stock-prices-rise-on-a-broad-front-late-rally-leaves-leading-market.html | STOCK PRICES RISE ON A BROAD FRONT | By John J Abelf | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/stocks-on-amex-show-an-advance-volume-also-registers-gain-systems.html | STOCKS ON AMEX SHOW AN ADVANCE | By Elizabeth M Fowler | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/the-lull-before-the-storm-at-a-ford-plant.html | The Lull Before the Storm at a Ford Plant | By Jerry M Flint Special to The New York Times | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/thieu-denounces-immediate-peace-will-beat-to-death-those-who-urge.html | THIEU DENOUNCES IMMEDIATE PEACE | By Takashi Oka Special to The New York Times | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/two-share-lead-in-jersey-at-71-vanderbush-ulozas-ahead-by-shot-in.html | TWO SHARE LEAD IN JERSEY AT 71 | By Deane McGowen Special to The New York Times | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/viewers-wistful-at-giants-camp-old-pros-are-missing-as-football.html | VIEWERS WISTFUL AT GIANTS CAMP | By George Vecsey Special to The New York Times | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/wanted-a-new-sanitation-chief-mayor-again-faces-the-task-of-filling.html | Wanted A New Sanitation Chief | By David Bird | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/weight-increase-by-exsmokers-is-laid-to-change-in-metabolism.html | Weight Increase by ExSmokers Is Laid to Change in Metabolism | By Sandra Blakeslee | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/west-germans-cut-central-bank-rate-from-7-to-7-by-hans-j-stueck.html | West Germans Cut Central Bank Rate From 7 to 7 | By Hans J Stueck Special to The New York Times | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/witter-and-paine-explore-merger-brokerage-houses-making-a.html | WITTER AND PAINE EXPLORE MERGER | By Terry Robards | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/wood-field-and-stream-four-generations-of-bogans-operate-manasquan.html | Wood Field and Stream | By Michael Strauss Special to The New York Times | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/16/1970 | https://www.nytimes.com/1970/07/16/archives/yachting-trophy-goes-to-whipple-skipper-15-has-best-record-of.html | YACHTING TROPHY GOES TO WHIPPLE | By William N Wallace Special to The New York Times | RE0000784448 | 1998-07-06 | B00000599569 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/100-federal-aides-to-assume-role-in-desegregation-5-command-posts.html | 100 FEDERAL AIDES TO ASSUME ROLE IN DESEGREGATION | By Jack Rosenthal Special to The New York Times | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/20000-campers-flee-riviera-forest-fires.html | 20000 Campers Flee Riviera Forest Fires | By Eric Pace Special to The New York Times | RE0000784456 | 1998-07-06 | B00000602475 |

| 7/17/1970 | https://www.nytimes.com/1970/07/17/archiv es/6-police-who-refused-bribes-lauded.html | 6 Police Who Refused Bribes Lauded | By David Burnham | RE0000784456 | 1998-07-06 | B00000602475 |
|---|---|---|---|---|---|---|
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archiv es/64-63-63-score-is-worth-35000-by-neil-amdur.html | 64 63 63 SCORE IS WORTH 35000 | By Neil Amdur | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archiv es/a-south-vietnamese-widow-mourns-her-only-son-killed-in-cambodia.html | A South Vietnamese Widow Mourns Her Only Son Killed in Cambodia | By Gloria Emerson Special to The New York Times | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archiv es/a-year-after-moon-landing-space-dream-and-jobs-fade.html | A Year After Moon Landing Space Dream and Jobs Fade | By John Noble Wilford Special to The New York Times | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archiv es/advertising-bates-co-executive-vice-president-turns-in-reins.html | Advertising Bates  Co Executive Vice President Turns in Reins | By Philip H Dougherty | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archiv es/art-group-losing-westchester-home-white-plains-loft-in-path-of.html | ART GROUP LOSING WESTCHESTER HOME | By Linda Greenhouse Special to The New York Times | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archiv es/article-3-no-title-shape-of-the-future.html | Shape of the Future | By Arthur Daley | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archiv es/at-valentino-no-revolution-this-year-but-lots-of-exotic-and-elegant.html | At Valentino No Revolution This Year But Lots of Exotic and Elegant Designs | By Bernadine Morris Special to The New York Times | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archiv es/attack-on-us-rammed-through-youth-assembly-panel-but-it-faces.html | Attack on US Rammed Through Youth Assembly Panel but It Faces Challenge | By Kathleen Teltsch Special to The New York Times | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archiv es/ballet-versatile-dutch-netherlands-dancers-offer-mutations.html | Ballet Versatile Dutch | By Clive Barnes Special to The New York Times | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archiv es/baltimore-a-city-worth-a-trip-for-food-alone.html | Baltimore A City Worth a Trip for Food Alone | By Craig Claiborne Special to The New York Times | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archiv es/bank-borrowings-loans-from-the-reserve-spurt-by-384million-bank.html | BANK BORROWINGS UP FOR 4TH WEEK | By Robert D Hershey Jr | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archiv es/black-leaders-in-asbury-park-call-a-boycott-whites-also-asked-to.html | Black Leaders in Asbury Park Call a Boycott | By Walter H Waggoner Special to The New York Times | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archiv es/books-of-the-times-oneman-war.html | Books of The Times | By Roger Jellinek | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archiv es/bostons-finest-art-at-the-metropolitan.html | Bostons Finest Art At the Metropolitan | By Hilton Kramer | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archiv es/bridge.html | Bridge | By Alan Truscott | RE0000784456 | 1998-07-06 | B00000602475 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/britain-declares-dock-emergency-action-allows-use-of-troops-as.html | BRITAIN DECLARES DOCK EMERGENCY | By John M Lee Special to The New York Times | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/charles-and-anne-begin-informal-visit-to-capital-charles-and-anne.html | Charles and Anne Begin Informal Visit to Capital | By Christopher Lydon Special to The New York Times | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/chrysler-lists-3month-profit-alcoa-income-off-auto-maker-earns.html | Chrysler Lists 3Month Profit | By Jerry M Flint Special to The New York Times | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/cocacola-denies-link-to-farm-ills-sways-nbc-to-alter-film-on.html | COCACOLA DENIES LINK TO FARM ILLS | By Fred Ferreiti | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/court-backs-pba-in-payraise-suit-city-aide-says-it-can-lead-to.html | COURT BACKS PBA IN PAYRAISE SUIT | By Lawrence Van Gelder | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/court-bars-move-to-help-tenants-in-housing-strike-city-takeover-of.html | COURT BARS MOVE TO HELP TENANTS IN HOUSING STRIKE | By Peter Kihss | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/dayan-tells-new-pilots-theyre-key-to-israels-fate.html | Dayan Tells New Pilots Theyre Key to Israels Fate | By Peter Grose Special to The New York Times | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/deadline-for-strike-at-news-deferred-strike-deadline-at-news-put.html | Deadline for Strike At News Deferred | By Emanuel Perlmutter | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/defense-is-ended-in-addonizio-case-jury-deliberation-expected-to.html | DEFENSE IS ENDED IN ADDONIZIO CASE | By Thomas F Brady Special to The New York Times | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/dempsey-bares-liquidation-step-brokerage-firm-discloses-it-will-end.html | DEMPSEY BARES LIQUIDATION STEP | By Terry Robards | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/dow-surges-1178-to-recovery-high.html | Dow Surges 1178 To Recovery High | By John J Abele | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/earl-warren-is-writing-a-book-on-meaning-of-us-citizenship.html | Earl Warren Is Writing a Book On Meaning of US Citizenship | By Henry Raymont | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/film-premiere-of-meistersinger-opens-opera-series.html | Film Premiere of Meistersinger Opens Opera Series | By Harold C Schonberg | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/football-tieup-enters-4th-day-college-all-stars-resume-drills.html | Football TieUp Enters 4th Day College All Stars Resume Drills | By William N Wallace | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/ford-says-uaw-feeds-inflation-escalator-clause-cited-as-contract.html | FORD SAYS UAW FEEDS INFLATION | By Jerry M Flint Special to The New York Times | RE0000784456 | 1998-07-06 | B00000602475 |

| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/foreign-affairs-britain-and-a-shrinking-usa.html | Foreign Affairs Britain and a Shrinking USA | By C L Sulzberger | RE0000784456 | 1998-07-06 | B00000602475 |
|---|---|---|---|---|---|---|
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/furnishings-encompass-both-modern-and-period.html | Furnishings Encompass Both Modern and Period | By Rita Reif | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/gnp-stabilizes-after-declining-for-six-months-price-index-rises.html | GNP STABILIZES AFTER DECLINING FOR SIX MONTHS | By Edwin L Dale Jr Special to The New York Times | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/grand-jury-on-police-corruption-returns-2-contempt-indictments.html | Grand Jury on Police Corruption Returns 2 Contempt Indictments | By Lesley Oelsner | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/indians-assured-of-return-on-film-venture.html | Indians Assured of Return on Film Venture | By A H Weiler | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/insurance-deals-laid-to-city-aide-youth-agencys-counsel-is.html | INSURANCE DEALS LAID TO CITY AIDE | By Maurice Carroll | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/international-secretary-of-the-year-is-one-in-27000.html | International Secretary of the Year Is One in 27000 | By Deirdre Carmody | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/italian-government-crisis-plays-out-a-familiar-ritual.html | Italian Government Crisis Plays Out a Familiar Ritual | By Paul Hofmann Special to The New York Times | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/joblessness-rises-to-66-in-canada-canadian-unemployment-rate-at-66.html | Joblessness Rises To 66 in Canada | By Edward Cowan Special to The New York Times | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/kadars-lenient-brand-of-communism-permits-hungarians-to-poke-fun-at.html | Kadars Lenient Brand of Communism Permits Hungarians to Poke Fun at the System | By Henry Tanner Special to The New York Times | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/kite-flyers-do-the-puffing-at-windless-coney-island.html | Kite Flyers Do the Puffing at Windless Coney Island | By Linda Charlton | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/layer-beats-rosewall-in-straight-sets-in-200000-tennis-champions.html | Layer Beats Rosewall in Straight Sets in 200000 Tennis Champions Final | By Steve Cady Special to The New York Times | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/lindsay-defends-use-of-advisers-rise-in-the-hiring-of-private.html | LINDSAY DEFENDS USE OF ADVISERS | By Martin Tolchin | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/lou-lou-is-first-in-etchells-sail-ann-leads-internationals-at.html | LOU LOU IS FIRST IN ETCHES SAIL | By John Rendel Special to The New York Times | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/market-place-taxlaw-shifts-and-the-market.html | Market Place | By Robert Metz | RE0000784456 | 1998-07-06 | B00000602475 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/morton-scores-democrats-tv-time.html | Morton Scores Democrats TV Time | By Warren Weaver Jr Special to The New York Times | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/mrs-freedman-quits-arts-post-citys-culture-deputy-cites-personal.html | MRS FREEDMAN QUITS ARTS POST | By Grace Glueck | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/namath-will-report-late-even-if-labor-woes-end.html | Namath Will Report Late Even if Labor Woes End | By Dave Anderson | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/nasser-finishes-talks-in-moscow-communique-is-due-today-after-he.html | NASSER FINISHES TALKS IN MOSCOW | By John L Hess Special to The New York Times | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/nearly-treadless-tires-found-on-bus-in-fatal-crash.html | Nearly Treadless Tires Found on Bus in Fatal Crash | By Douglas Robinson Special to The New York Times | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/nicklaus-quits-philadelphia-tourney.html | Nicklaus Quits Philadelphia Tourney | By Lincoln A Werden Special to The New York Times | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/panthers-feared-sams-court-told-murdertrial-witness-says-he.html | PANTHERS FEARED SAMS COURT TOLD | By Joseph Lelyveld Special to The New York Times | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/pirates-open-their-new-park-but-reds-celebrate-32-victory.html | Pirates Open Their New Park But Reds Celebrate 32 Victory | By Leonard Koppeit Special to The New York Times | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/prices-on-amex-gain-narrowly-institutional-buying-noted-in-big.html | PRICES ON AMEX GAIN NARROWLY | By Elizabeth M Fowler | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/project-may-allow-closer-look-at-planet-venus-house-panel-backs-a.html | Project May Allow Closer Look at Planet Venus | By Walter Sullivan | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/railroads-net-surges-airline-in-loss-southern-rail-net-sets-records.html | Railroads Net Surges | By Robert E Bedingfield | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/rogers-the-constant-negotiator.html | Rogers the Constant Negotiator | By Max Frankel Special to The New York Times | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/ron-turcotte-scores-triple-including-part-of-781-double-and-332.html | Ron Turcotte Scores Triple Including Part of 781 Double and 332 Exacta | By Joe Nichols | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/roundup-twins-learn-to-err-proves-costly.html | Roundup Twins Learn To Err Proves Costly | By Murray Chars | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/sales-show-a-decline-allied-chemical-lists-earnings.html | Sales Show a Decline | By Gerd Wilcke | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/sanok-cards-70-for-142-to-gain-onestroke-lead-in-jersey-open.html | Sanok Cards 70 for 142 to Gain OneStroke Lead in Jersey Open | By Deane McGowen Special to The New York Times | RE0000784456 | 1998-07-06 | B00000602475 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/scribner-vermont-official-to-head-city-schools-scribner-named-city.html | Scribner Vermont Official to Head City Schools | By Leonard Buder | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/sec-chief-says-big-board-can-prevent-liquidation-losses-budge.html | SEC Chief Says Big Board Can Prevent Liquidation Losses | By Eileen Shanahan Special to The New York Times | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/shortterm-bond-rates-decline-for-the-fourth-consecutive-day-some.html | ShortTerm Bond Rates Decline For the Fourth Consecutive Day | By John H Allan | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/singer-is-victor-with-a-6hitter-grabarkewitzs-homer-in-8th-off.html | SINGER IS VICTOR WITH A 6HITTER | By Joseph Durso Special to The New York Times | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/south-dakota-sioux-attack-alcoholism.html | South Dakota Sioux Attack Alcoholism | By Homer Bigart Special to The New York Times | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/soybean-futures-rise-then-dip-grains-mixed.html | Soybean Futures Rise Then Dip | By James J Nagle | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/state-u-refuses-a-new-paltz-inquiry.html | State U Refuses a New Paltz Inquiry | By M S Handler | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/suburban-backs-tie-to-williams-california-concern-approves-offer-by.html | SUBURBAN BACKS TIE TO WILLIAMS | By Gene Smith | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/suspended-detective-testifies-he-refused-a-5000-reward.html | Suspended Detective Testifies He Refused a 5000 Reward | By Arnold H Lubasch | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/taxi-union-threatens-to-strike-unless-city-acts-to-curb-crime.html | Taxi Union Threatens to Strike Unless City Acts to Curb Crime | By Nancy Moran | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/tenants-in-struck-apartments-threaten-to-burn-up-garbage.html | Tenants in Struck Apartments Threaten to Burn Up Garbage | By David Bird | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/voloshen-said-sweig-aided-conspiracy.html | Voloshen Said Sweig Aided Conspiracy | By Edith Evans Asbury | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/volume-record-also-hit-companies-report-sales-and-profits.html | Volome Record Also Hit | By Clare M Reckert | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/vote-on-secrecy-delayed-in-house-debate-on-reform-is-slow-funding.html | VOTE ON SECRECY DELAYED IN HOUSE | By Marjorie Hunter Special to The New York Times | RE0000784456 | 1998-07-06 | B00000602475 |
| 7/17/1970 | https://www.nytimes.com/1970/07/17/archives/yanks-beat-as-41-after-82-loss-dodgers-top-mets-31-on-2-in-8th.html | Yanks Beat As 41 After 82 Loss | By Thomas Rogers | RE0000784456 | 1998-07-06 | B00000602475 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/37-hurt-in-crasn-of-two-ind-trains-one-rams-rear-of-another-in.html | 37 HURT IN CRASH OF TWO IND TRAINS | By Paul L Montgomery | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/5820-filly-wins-in-aqueduct-mile-royal-fillet-is-1189length-victor.html | 5820 FILLY WINS IN AQUEDUCT MILE | By Joe Nichols | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/9-earlier-accidents-laid-to-driver-in-bus-crash.html | 9 Earlier Accidents Laid To Driver in Bus Crash | By Douglas Robinson | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/a-question-of-labor-or-leisure-question-of-labor-or-leisure-raised.html | A Question of Labor or Leisure | By William E Farrell Special to The New York Times | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/acquittal-denied-in-addonizio-case-40-motions-by-defendants-lawyers.html | ACQUITTAL DENIED IN ADDONIZIO CASE | By Thomas F Brady Special to The New York Times | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/amex-issues-post-a-broad-advance-index-rises-012-to-2019-566-stocks.html | AMEX ISSUES POST A BROAD ADVANCE | By Elizabeth M Fowler | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/antiques-about-glass-and-bubbles-early-american-can-be-fairly.html | Antiques About Glass and Bubbles | By Marvin D Schwartz | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/ballet-theater-in-labor-accord-dancers-will-get-up-to-61-raise-in.html | BALLET THEATER IN LABOR ACCORD | By Anna Kisselgoff | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/battle-of-the-airbus-enters-new-phase-next-week-battle-of-the.html | Battle of the Airbus Enters New Phase Next Week | By Robert A Wright Special to The New York Times | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/beck-chief-resigns.html | Beck Chief Resigns | By Herbert Koshetz | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/black-arrow-ii-posts-victory-for-mackenzie-at-larchmont.html | Black Arrow II Posts Victory For Mackenzie at Larchmont | By John Rendel Special to The New York Times | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/blefary-clouts-his-100th-homer-wallop-caps-4run-fourth-as.html | BLEFARY CLOUTS HIS 100TH HOMER | By Thomas Rogers | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/books-of-the-times-voice-from-new-england.html | Books of The Times | By Thomas Lask | RE0000784545 | 1998-07-06 | B00000603610 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/bridge-adept-handling-of-losers-could-prevent-more-losses.html | Bridge | By Alan Truscott | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/challenge-facing-citys-new-chancellor.html | Challenge Facing Citys New Chancellor | By Leonard Buder | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/chiefs-doubtful-of-facing-stars-negotiating-impasse-leaves-little.html | CHIEFS DOUBTFUL OF FACING STARS | By Dave Anderson | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/court-says-city-has-right-to-act-in-housing-strike-appellate.html | COURT SAYS CITY HAS RIGHT TO ACT IN HOUSING STRIKE | By Peter Kihss | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/curbs-continued-on-pay-by-pennsy-us-order-holds-pensions-to-50000-a.html | CURBS CONTINUED ON PAY BY PENNSY | By Robert E Bedingfield Special to The New York Times | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/dayan-2d-choice-in-westbury-race-une-de-mai-france-victor-10-times.html | DAYAN 2D CHOICE IN WESTBURY RACE | By Louis Effrat Special to The New York Times | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/device-aids-weightless-space-movements-recovery-made-by-new-issues.html | Device Aids Weightless Space Movements | By Stacy V Jones Special to The New York Times | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/dividends-announced.html | Dividends Announced | SPECIAL TO THE NEW YORK TIMES | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/doesnt-anyone-want-mickey-rooneys-blazer.html | Doesnt Anyone Want Mickey Rooneys Blazer | By Virginia Lee Warren | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/dummy-cabs-part-of-new-police-plan-against-taxi-crime-new-attack-on.html | Dummy Cabs Part Of New Police Plan Against Taxi Crime | By Nancy Moran | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/fireworks-and-a-party-cap-royal-pairs-busy-busy-day-fireworks-and-a.html | Fireworks and a Party Cap Royal Pairs Busy Day | By Christopher Lydon Special to The New York Times | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/food-rationing-on-list-of-british-strike-powers.html | Food Rationing on List Of British Strike Powers | By John M Lee Special to The New York Times | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/fpc-weighs-rise-in-rates-for-gas-purpose-is-to-give-incentive-to.html | FPC WEIGHS RISE IN RATES FOR GAS | By Eileen Shanahan Special to The New York Times | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/french-mare-is-prime-contender-for-new-harness-trophy-at-westbury.html | French Mare Is Prime Contender for New Harness Trophy at Westbury | SPECIAL TO THE NEW YORK TIMES | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/futures-lifted-by-a-crop-report-early-gain-cut-for-wheat-corn-and.html | SUTURES LIFTED BY A CROP REPORT | By James J Nagle | RE0000784545 | 1998-07-06 | B00000603610 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/giant-staff-spends-another-day-drilling-rookies-with-kindness.html | Giant Staff Spends Another Day Drilling Rookies With Kindness | By George Vecsey Special to The New York Times | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/how-to-do-something-about-crime.html | How to Do Something About Crime | By Anthony Lewis | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/insurance-talks-end-companies-take-merger-actions.html | Insurance Talks End | By Gene Smith | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/jackson-negroes-call-off-strike-fail-to-win-wage-increase-or-union.html | JACKSON NEGROES CALL OFF STRIKE | By Earl Caldwell Special to The New York Times | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/many-big-projects-near-city-stymied-by-public-protests-many.html | Many Big Projects Near City Stymied By Public Protests | By John Darnton | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/market-place-funds-question-cpas-method.html | Market Place | By Robert Metz | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/mayo-quits-nixons-staff-for-federal-reserve-job-former-director-of.html | Mayo Quits Nixons Staff for Federal Reserve Job | By James M Naughton Special to The New York Times | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/miles-daviss-home-is-a-study-in-curves.html | Miles Daviss Home Is a Study in Curves | By Rita Reif | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/monte-carlo-needs-fewer-memories-more-tourists.html | Monte Carlo Needs Fewer Memories More Tourists | By Clive Barnes Special to The New York Times | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/new-stock-issues-in-market-achieve-modest-recovery-wide-variety-of.html | New Stock Issues In Market Achieve Modest Recovery | By Robert D Hershey Jr | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/opera-liebermanns-filmed-fidelio-joachim-hess-directs-sluggish.html | Opera Liebermanns Filmed Fidelio | By Donal Henahan | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/organ-group-ends-active-gathering-concerts-fill-weeklong-meeting-of.html | ORGAN GROUP ENDS ACTIVE GATHERING | By Allen Hughes | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/parker-delivers-single-with-3-on-mcgraw-yields-run-after-seaver-is.html | PARKER DELIVERS SINGLE WITH 3 ON | By Joseph Durso Special to The New York Times | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/plumber-discounts-his-paper-victory-over-inflation.html | Plumber Discounts His Paper Victory Over Inflation | By Seth S King Special to The New York Times | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/politically-oriented-rock-fete-begins.html | Politically Oriented Rock Fete Begins | By Frank J Prial | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/publishers-reach-pact-with-mailers-publishers-and-mailers-union.html | Publishers Reach Pact With Mailers | By Lawrence Van Gelder | RE0000784545 | 1998-07-06 | B00000603610 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/pueblo-aim-deed-to-shrine.html | Pueblo Aim Deed to Shrine | By Anthony Ripley Special to The New York Times | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/pusey-is-hopeful-unrest-will-ebb-tells-presidential-panel-he.html | PUSEY IS HOPEFUL UNREST WILL EBB | By Jack Rosenthal Special to The New York Times | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/rally-continues-dow-is-up-by-1164-gnp-figures-encourage-investors.html | RALLY CONTINUES DOW IS UP BY 1164 | By John J Abele | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/reforestation-is-planned-as-fires-smolder-on-riviera.html | Reforestation Is Planned as Fires Smolder on Riviera | By Eric Pace Special to The New York Times | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/riders-injured-in-subway-crash-tell-of-confusion-and-darkness.html | Riders Injured in Subway Crash Tell of Confusion and Darkness | By David A Andelman | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/roundup-clementes-arm-bat-give-reds-neck-pains.html | Roundup Clementes Arm Bat Give Reds Neck Pains | By Murray Chass | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/saigon-units-in-cambodia-now-playing-gis-role.html | Saigon Units in Cambodia Now Playing GIs Role | By Iver Peterson Special to The New York Times | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/sanders-on-148-fails-to-qualify-runnerup-in-british-open-misses-cut.html | SANDERS ON 148 FAILS TO QUALIFY | By Lincoln A Werden Special to The New York Times | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/shift-in-emphasis-seen-in-comecon-communist-bloc-responds-to.html | SHIFT M EMPHASIS SEEN IN COMECON | By Clyde H Farnsworth Special to The New York Times | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/so-a-man-can-wear-art-on-his-sleeve.html | So a Man Can Wear Art on His Sleeve | By Angela Taylor | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/soviet-uar-ask-political-accord-in-mideast-strike-communique-ending.html | SOVIET UR ASK POLITICAL ACCORD IN MIDEAST STRIFE | By James F Clarity Special to The New York Times | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/sports-of-the-times-double-the-pleasure.html | Sports of The Times | By Leonard Koppett | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/stage-hedda-in-london-maggie-smith-gives-excellent-portrayal-under.html | Stage Hedda in London | By Clive Barnes Special to The New York Times | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/subways-safety-a-topic-of-debate-mta-under-harsh-attack-over.html | SUBWAYS SAFETY A TOPIC OF DEBATE | By Grace Lichtenstein | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/thieu-and-lon-nol-confer-in-cambodia.html | Thieu and Lon Nol Confer in Cambodia | By Ralph Blumenthal Special to The New York Times | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archives/thurmond-warns-policy-on-schools-can-defeat-nixon-asserts-liberal.html | THURMOND WARNS POLICY ON SCHOOLS CAN DEFEAT NIXON | By Walter Rugaber Special to The New York Times | RE0000784545 | 1998-07-06 | B00000603610 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archiv es/tiriac-upsets-smith-in-3-sets-nastase-ashe-and-richey-gain.html | Tiriac Upsets Smith in 3 Sets Nastase Ashe and Richey Gain | By Neil Amdur Special to The New York Times | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archiv es/topics-vietnam-history-may-help.html | Topics Vietnam History May Help | By John K Fairbank | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archiv es/torture-is-described-at-panther-trial-in-new-haven.html | Torture Is Described at Panther Trial in New Haven | By Joseph Lelyveld Special to The New York Times | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archiv es/treasury-statement.html | Treasury Statement | SPECIAL TO THE NEW YORK TIMES | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archiv es/truck-strike-cited.html | Truck Strike Cited | By Clare M Reckert | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archiv es/un-youth-assembly-comes-to-tumultuous-ending.html | UN Youth Assembly Comes to Tumultuous Ending | By Kathleen Teltsch Special to The New York Times | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archiv es/us-and-agency-bonds.html | US and Agency Bonds | SPECIAL TO THE NEW YORK TIMES | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archiv es/us-and-mexico-sign-pact-for-return-of-stolen-art.html | US and Mexico Sign Pact for Return of Stolen Art | By Juan de Onis Special to The New York Times | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archiv es/us-and-soviet-press-studies-of-a-colder-arctic-us-and-soviet-press.html | US and Soviet Press Studies of a Colder Arctic | By Walter Sullivan | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archiv es/us-assumes-the-israelis-have-abomb-or-its-parts-us-assumes-israelis.html | US Assumes the Israelis Have ABomb or Its Parts | By Hedrick Smith Special to The New York Times | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archiv es/us-urban-league-to-open-meeting-strategy-for-attaining-rights-to-be.html | US URBAN LEAGUE TO OPEN MEETING | By Will Lissner | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archiv es/vietnam-prisoner-torture-described-by-us-doctor-doctor-tells-of.html | Vietnam Prisoner Torture Described by U S Doctor | By Robert M Smith Special to The New York Times | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archiv es/weatherly-beats-valiant-on-foul-intrepid-scores-9th-in-row-in.html | WEATHERLY BEATS VALIANT ON FOR | By Steve Cady Special to The New York Thou | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archiv es/white-house-sees-trade-war-in-bill-peril-of-foreign-retaliation.html | WHITE HOUSE SEES TRADE WAR IN BILL | By Edwin L Dale Jr Special to The New York Times | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archiv es/zicarelli-faces-us-tax-charge-allegedly-reported-only-10-of-2year.html | ZICARELLI FACES US TAX CHARGE | By Charles Grutzner Special to The New York Times | RE0000784545 | 1998-07-06 | B00000603610 |
| 7/18/1970 | https://www.nytimes.com/1970/07/18/archiv es/ziobro-captures-jersey-open-golf-amateurs-289-triumphs-by-a-stroke.html | ZIOBRO CAPTURES JERSEY OPEN GOLF | By Deane McGowen Special to The New York Times | RE0000784545 | 1998-07-06 | B00000603610 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/10-moscow-jews-challenge-soviet-ask-imprisonment-if-they-cant-leave.html | 10 MOSCOW JEWS CHALLENGE SOVIET | By Theodore Shabad | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/10to1-shot-and-13to10-favorite-win-divisions-of-sheepshead-bay.html | 10to1 Shot and 13to10 Favorite Win Divisions of Sheepshead Bay Handicap at Aqueduct | SPECIAL TO THE NEW YORK TIMES | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/5-groups-ask-ban-on-herbicide-use-imminent-hazard-to-public-cited.html | 5 GROUPS ASK BAN ON HERBICIDE USE | By E W Kenworthy Special to The New York Times | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/80million-years-of-accumulated-silence.html | 80Million Years of Accumulated Silence | By Nancy Wood | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/a-genuine-tragedy-without-villains-or-villainy-kronstadt-1921.html | A genuine tragedy without villains or villainy | By Stephen F Cohen | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/a-glimpse-behind-the-allstar-scenes.html | A Glimpse Behind the AllStar Scenes | By Murray Chass | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/a-razzberry-for-strawberry.html | A Razzberry for Strawberry | By Dotson Rader author of the forthcom173 ing novel 8220Government Inspected Meat8221 | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/a-year-later-apollos-message-a-year-later-armstrong-reflects-on.html | A Year Later Apollos Message | By John Noble Wilford | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/accord-reached-on-terms-to-end-apartment-tieup-landlords-leaders.html | ACCORD REACHED ON TERMS TO END APARTMENT TIEUP | By Peter Kihss | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/advertising-tathamlaird-driving-to-ny-comeback.html | Advertising | By Philip H Dougherty | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/alabamians-honor-a-native-son-justice-black.html | Alabamians Honor a Native Son Justice Black | By James T Wooten Special to The New York Times | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/americans-find-mexico-no-drug-haven-americans-find-mexico-no-drug.html | Americans Find Mexico No Drug Haven | By Juan de Onis Special to The New York Times | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/art-upset-by-vision-and-expression-in-philadelphia.html | Art | By John Canaday | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/arthur-treacher-76-and-all-that.html | Arthur Treacher  76 and All That | By Ira Peck | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784453 | 1998-07-06 | B00000602469 |

| | | | | | |
|---|---|---|---|---|---|
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archiv es/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archiv es/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archiv es/ashe-richey-reach-final-in-washington-richey-and-ashe-take.html | A she Richey Reach Final in Washington | By Neil Amdur Special to The New York Times | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archiv es/bedtime-story.html | Bedtime story | By Rita Reif | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archiv es/bessie-smith-first-and-last-dis-bessie-smith-disks.html | Bessie Smith First and Last Dis | By John S Wilson | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archiv es/blacks-and-puerto-rican-added-to-newark-board-of-education.html | Blacks and Puerto Rican Added To Newark Board of Education | By Walter H Waggoner Special to The New York Times | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archiv es/bonn-economic-tuneup-includes-credit-easing.html | Bonn Economic TuneUp Includes Credit Easing | By Gerd Wilcke | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archiv es/borrow-pits-are-good-fishing-holes.html | Borrow Pits Are Good Fishing Holes | BY Harry V Forgeron Special to The New York Times | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archiv es/bridge-on-some-hands-a-donothing-defense-is-everything.html | Bridge | By Alan Truscott | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archiv es/but-the-world-is-inescapable.html | But the World Is Inescapable | By Anthony Lewis | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archiv es/can-middleagers-find-happiness-at-a-swinging-resort.html | Can MiddleAgers Find Happiness at A Swinging Resort | By James Tuite | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archiv es/casper-leads-by-2-weiskopf-pulls-out-casper-with-206-leads-by-2.html | Casper Leads by 2 Weiskopf Pulls Out | By Lincoln A Werden Special to The New York Times | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archiv es/chagrin-valley-show-offers-25000-for-open-jumpers.html | Chagrin Valley Show Offers 25000 for Open Jumpers | By Ed Corrigan | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archiv es/check-finds-many-forget-apollo-11-moon-walk-is-recalled-but.html | CHECK FINDS MANY FORGET APOLLO 11 | By Linda Charlton | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archiv es/chess.html | Chess | By Al Horowitz | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archiv es/city-will-switch-its-pension-funds-beame-to-transfer-reserve-into.html | CITY WILL SWITCH ITS PENSION FUNDS | By Maurice Carroll | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archiv es/coalition-ticket-urged-on-voters-two-groups-back-buckley.html | COALITION TICKET URGED ON VOTERS | By Clayton Knowles | RE0000784453 | 1998-07-06 | B00000602469 |

| | | | | | |
|---|---|---|---|---|---|
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/coins-four-from-greece.html | Coins | By Thomas V Haney | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/college-program-reports-success-westchester-project-to-aid-dropouts.html | COLLEGE PROGRAM REPORTS SUCCESS | By Linda Greenhouse Special to The New York Times | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/conversation-makers.html | Conversation makers | By Jean Hewitt | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/craftsmen-spur-revival-of-old-philadelphia.html | Craftsmen Spur Revival of Old Philadelphia | By Lillian R Kohn | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/cuban-catholics-influence-miami.html | Cuban Catholics Influence Miami | By George Volsky Special to The New York Times | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/dance-likely-ballets-in-unlikely-places.html | Dance | By Clive Barnes | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/designers-of-office-space-widen-their-orbit-office-space-designers.html | Designers of Office Space Widen Their Orbit | By David A Andelman | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/dixon-maestro-abroad-stranger-at-home-a-stranger-at-home.html | Dixon Maestro Abroad Stranger at Home | By Beatrice Berg | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/drag-racers-seek-fame-and-175000-in-prize-money.html | Drag Racers Seek Fame and 175000 in Prize Money | By John S Radosta Special to The New York Times | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/earthworms-are-good-for-compost.html | Earthworms Are Good for Compost | By Robert C Baur | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/fast-fellow-28-takes-coast-dash-35-moonsplash-runs-third-in-163900.html | FAST FELLOW 28 TAKES COAST DASH | By Bill Becker Special to The New York Times | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/favorable-reply-by-uar-to-rogers-proposal-seen-favorable-reply-by.html | Favorable Reply by UAR To Rogers Proposal Seen | By John L Hess Special to The New York Times | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/fiji-fears-tourism-but-can-hardly-wait.html | Fiji Fears Tourism But Can Hardly Wait | By Tom Buckley | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/florida-fights-pollution-bulls-next.html | Florida Fights PollutionBulls Next | By C E Wright | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/for-young-readers-stories-in-black-and-white.html | For Young Readers | By Max Steele | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/foreign-affairs-old-ideas-and-new-weapons.html | Foreign Affairs Old Ideas and New Weapons | By C L Sulzberger | RE0000784453 | 1998-07-06 | B00000602469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/french-to-call-on-italians-to-avoid-sea-pollution.html | French to Call on Italians to Avoid Sea Pollution | By Eric Pace Special to The New York Times | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/frightening-rise-in-vd-diseases-that-could-surpass-wars-toll-linked.html | Frightening Rise in VD | By Howard A Rusk Md | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/gardens-restoration-at-arlington-house.html | Gardens | By Lee Lorick Prina | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/golf-events-fail-to-lure-juniors-small-fields-are-puzzling-to.html | GOLF EVENTS FAIL TO LURE JUNIORS | By Maureen Orcutt | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/hollywoods-hottest-writer-buck-henry-hollywoods-hottest-writer-buck.html | Hollywoods Hottest Writer Buck Henry | By Marcia Seligson | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/home-improvement-new-products-for-the-home.html | Home Improvement | By Bernard Gladstone | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/houseboats-barge-in-on-leisure-scene-houseboats-barge-in-on-leisure.html | Houseboats Barge In On Leisure Scene | By Jane Clancy | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/how-delay-could-hinder-giants.html | How Delay Could Hinder Giants | By George Vecsey Special to The New York Times | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/in-banking-a-scheme-that-went-awry-in-banking-a-brokereddeposit.html | In Banking a Scheme That Went Awry | By H Erich Heinemann | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/in-brief-war-no-parachute.html | In Brief War | By Pierce G Fredericks | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/in-france-worst-of-two-economic-worlds.html | In France Worst of Two Economic Worlds | By Clyde H Farnsworth Special to The New York Times | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/in-the-nation-no-sale-on-preventive-detention.html | In The Nation No Sale on Preventive Detention | By Tom Wicker | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/israeli-phantom-downed-by-uar-attacks-on-missile-batteries-along.html | ISRAELI PHANTOM DOWNED BY UAR | By Peter Grose Special to The New York Times | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/italy-is-pressing-drive-on-drugs-americans-among-those-jailed.html | Italy Is Pressing Drive on Drugs Americans Among Those Jailed | By Alfred Friendly Jr Special to The New York Times | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/its-fourth-down-and-100-yards-to-go-as-pro-pro-football-pension-dispute.html | Its Fourth Down and 100 Yards to Go as Pro Football Pension Dispute Hardens | By William N Wallace | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/jet-staff-banks-on-first-sizeup-coaches-alert-for-rookies-who-have.html | JET STAFF BANKS ON FIRST SIZEUP | By Dave Anderson Special to The New York Times | RE0000784453 | 1998-07-06 | B00000602469 |

| | | | | | |
|---|---|---|---|---|---|
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/joan-bird-and-afeni-shakur-selfstyledsoldiers-in-the-panther-class.html | Joan Bird and Afeni Shakur SelfStyled Soldiers in the Panther Class Struggle | By Rudy Johnson | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/kenton-performs-in-central-park-band-with-chris-connor-and-4.html | KENTON PERFORMS IN CENTRAL PARK | By John S Wilson | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/kindness-boredom-and-terror-mark-british-patrols-in-ulster.html | Kindness Boredom and Terror Mark British Patrols in Ulster | By Bernard Weinraub Special to The New York Times | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/klecatsky-and-castelitto-triumph-in-singles-rowing-here-nyac.html | Klecatsky and Castelitto Triumph in Singles Rowing Here | By Deane McGowen | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/kline-gives-5-hits-and-gets-3-singles-yankee-rookie-goes-route-for.html | KLINE GIVES 5 NITS AND GETS 3 SINGLES | By Thomas Rogers | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/lessons-for-a-rock-group-lessons-for-a-rock-group.html | Lessons For a Rock Group | By Don Heckman | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/letter-from-a-friend-rome-letter-from-a-friend-rome.html | letter from a friend | By Paul Hofmann | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/letters-acts-not-rhetoric-can-aid-business.html | Letters | George Schwartz | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/li-study-shows-an-age-drop-in-drug-arrests-in-one-year.html | LI Study Shows an Age Drop In Drug Arrests in One Year | By Roy R Silver Special to The New York Times | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/longtime-french-communist-embarrasses-party-on-ouster-tillon.html | LongTime French Communist Embarrasses Party on Ouster | By Henry Giniger Special to The New York Times | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/mafia-believed-behind-the-italianamerican-protests-over-harassment.html | Mafia Believed Behind the ItalianAmerican Protests Over Harassment | By Douglas Robinson | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/mailers-win-72-from-daily-news-terms-of-tentative-3year-pact-are.html | MAILERS WIN 72 FROM DAILY NEWS | By Emanuel Perlmutter | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/man-immolates-himself-in-times-sq.html | Man Immolates Himself in Times Sq | By Richard Severo | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/many-new-schoolteachers-unable-to-find-jobs-as-nationwide-demand.html | Many New Schoolteachers Unable to Find Jobs as Nationwide Demand Shrinks | By Andrew H Malcolm | RE0000784453 | 1998-07-06 | B00000602469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/margin-is-a-neck-tidalium-pelo-2d-une-de-mai-4th-set-slow-pace-rich.html | MARGIN IS A NECK | By Louis Effrat Special to The New York Times | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/midi-length-spurs-a-revival-on-seventh-ave-midi-length-spurs-7th.html | Length Spurs a Revival on Seventh Ave | By Herbert Koshetz | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/milestones-can-be-millstones-but-milestones-can-also-be-millstones.html | Milestones Can Be Millstones | By Vincent Canby | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/monmouth-park-posts-a-centennial.html | Monmouth Park Posts a Centennial | By Michael Strauss | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/more-exciting-than-a-cake-sale-more-exciting.html | More Exciting Than a Cake Sale | By Raymond Ericson | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/movies-is-catch-really-a-miss.html | Movies | By Peter Schjeldahl | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/moving-up-a-struggle-families-working-to-move-up.html | Moving Up a Struggle | By Alan S Oser | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/music-festival-to-aid-war-foes-12hour-concert-is-planned-for-shea.html | MUSIC FESTIVAL TO AID WAR FOES | By Deirdre Carmody | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/music-playing-musical-stock-market.html | Music | By Harold C Schonbekg | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/my-dad-george-3d-gladwin-3340-first-in-haskell.html | My Dad George 3d | By Gerald Eskenazi Special to The New York Times | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/new-left-groups-in-session-here-a-sponsor-calls-the-meeting-more-or.html | NEW LEFT GROUPS IN SESSION HERE | By Will Lissner | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/nixons-top-economists-favor-stimulative-government-policy.html | Nixons Top Economists Favor Stimulative Government Policy | By Edwin L Dale Jr Special to The New York Times | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/now-in-the-center-ring-fellini.html | Now In the Center Ring Fellini | By Alfred Friendly Jr | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/old-families-in-a-new-toronto.html | Old Families in a New Toronto | By Enid Nemy Special to The New York Times | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/panel-finds-need-to-inspire-debate-on-nations-goals-study-for-nixon.html | PANEL FINDS NEED TO INSPIRE DEBATE ON NATIONS GOALS | By James M Naughton Special to The New York Times | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/personality-pennsys-judge-is-considered-a-liberal.html | Personality | Gerd Wilcke | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/photography-california-report-ii-those-who-can-teach.html | Photography | By A D Coleman | RE0000784453 | 1998-07-06 | B00000602469 |

| | | | | | |
|---|---|---|---|---|---|
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/plan-for-philadelphia-is-ruled-a-violation-of-model-cities-act.html | Plan for Philadelphia Is Ruled A Violation of Model Cities Act | By Donald Janson Special to The New York Times | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/plant-with-nature.html | Plant With Nature | By William Flemer III | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/point-of-view-incentives-to-get-housing-in-city-court-disaster.html | Point of View | By Walter Thabit President Planners for Equal Opportunity | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/police-attack-on-la-paz-paper-underlines-repression-of-press.html | Police Attack on La Paz Paper Underlines Repression of Press | By Malcolm W Browne Special to The New York Times | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/powder-metals-big-but-invisible.html | Powder Metals Big but Invisible | By Robert Walker | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/prices-up-on-counter-and-amex.html | Prices Up On Counter And Amex | By Elizabeth M Fowler | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/prince-charles-talks-with-nixon-for-over-an-hour.html | Prince Charles Talks With Nixon for Over an Hour | By Christopher Lydon Special to The New York Times | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/princess-pout-also-scores-late-bids-decide-aqueduct-races.html | Princess Pout Also Scores | By Joe Nichols | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/radical-historians-on-the-move-radical-historians.html | Radical Historians on the Move | By David Donald | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/rally-nets-3-runs-new-york-spurt-in-9th-ends-losing-streak-at-five.html | RALLY NETS 3 RUNS | By Joseph Durso Special to The New York Times | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/recordings-was-ives-merely-an-inspired-dabbler.html | Recordings | By Donal Henahan | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/rents-for-luxury-soar-rents-for-luxurious-quarters-soar.html | Rents for Luxury Soar | By Franklin Whitehouse | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/rise-in-uniformity-found-among-nations-colleges-colleges-found.html | Rise in Uniformity Found Among Nations Colleges | By M A Farber | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/rockefeller-in-white-levis-formally-opens-campaign.html | Rockefeller in White Levis Formally Opens Campaign | By Martin Gansberg | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/saigon-general-accuses-thais-of-shirking-on-cambodian-aid.html | Saigon General Accuses Thais Of Shirking on Cambodian Aid | By James P Sterba Special to The New York Times | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/see-how-they-run-managing-mailer.html | See how they run | By Richard Reeves | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/see-no-evil.html | See No Evil | By Andrew Sarris | RE0000784453 | 1998-07-06 | B00000602469 |

| | | | | | |
|---|---|---|---|---|---|
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/seiji-ozawa-blends-the-modern-with-the-classic-at-tanglewood.html | Seiji Ozawa Blends the Modern With the Classic at Tanglewood | By Allen Hughes Special to The New York Times | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/shields-is-selected-top-helmsman-at-race-week-larchmont-event-ends.html | Shields Is Selected Top Helmsman at Race Week | By John Rendel Special to The New York Times | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/shrunken-sweaters.html | Shrunken sweaters | By Harriet Cain | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/slumtosuburb-commuting-for-high-pay-has-its-perils.html | SlumtoSuburb Commuting For High Pay Has Its Perils | By John Darnton | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/south-vietnamese-students-are-resisting-canadian-efforts-to-send.html | South Vietnamese Students Are Resisting Canadian Efforts to Send Them Home | By Jay Walz Special to The New York Times | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/sports-of-the-times-a-boy-named-grbkwtz-the-jack-rabbit-dodger.html | Sports of The Times | By Arthur Daley | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/spotlight-pe-ratios-as-viewed-from-afar.html | Spotlight | By John J Abele | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/stamps-fujeira-where-is-it.html | Stamps | By David Lidman | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/tailor-relives-ordeal-at-con-son-exinmate-tells-of-harsh-conditions.html | Tailor Relives Ordeal at Con Son | By Gloria Emerson Special to The New York Times | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/television-its-simply-a-matter-of-time.html | Television | By Fred Ferretti | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/tenants-assail-phone-company-contend-that-300-families-are-being.html | TENANTS ASSAIL PHONE COMPANY | By Grace Lichtenstein | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/the-camera-world.html | The Camera World | Bernard Gladstone | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/the-challenge-of-world-poverty-world-poverty.html | The Challenge of World Poverty | By Thomas Balogh | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/the-irrelevance-of-being-an-actor-the-irrelevance-of-actors.html | The Irrelevance Of Being an Actor | By Laurence Luckinbill actor | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/the-nashville-sound-nashville.html | The Nashville Sound | By Craig McGregor | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/the-problem-of-oppression-japanesestyle-lost-names.html | The problem of oppression Japanesestyle | By Edward Seidensticker | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/the-seagreen-horse.html | The SeaGreen Horse | By Nona Balakian | RE0000784453 | 1998-07-06 | B00000602469 |

| | | | | | |
|---|---|---|---|---|---|
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/the-violent-men-of-amman-the-violent-men-of-amman.html | The Violent Men Of Amman | By Eric Pace | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/the-week-in-finance-hopes-and-hunches-lift-markets-the-week-in.html | The Week in Finance | By Thomas E Mullaney | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/the-writer-as-romantic-and-reformer-o-henry.html | The writer as romantic and reformer | By W G Rogers | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/there-have-been-lately-an-unusual-number-of-criminal-or.html | There have been lately an unusual number of criminal or questionable actions involving Congressmen proving that | By Robert Sherrill | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/three-for-the-minishow.html | Three for The MiniShow | By Peter Schjeldahl | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/to-know-japan-see-her-temples.html | To Know Japan See Her Temples | By W Scott Morton | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/tories-assailed-on-arms-for-south-africa.html | Tories Assailed on Arms for South Africa | By John M Lee Special to The New York Times | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/turner-thoreau-and-debussy-together-the-hill-of-summer.html | Turner Thoreau and Debussy together | By David McCord | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/us-urban-league-to-open-meeting-60th-annual-session-here-expected.html | US URBAN LEAGUE TO OPEN MEETING | By C Gerald Fraser | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/valiant-defeats-intrepid-at-last-heritage-beats-weatherly-as-12day.html | VALIANT DEFEATS INTREPID AT LAST | By Steve Cady Special to The New York Times | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/venezuela-finds-terror-abating-some-attribute-decline-to-government.html | VENEZUELA FINDS TERROR ABATING | By H J Maidenberg Special to The New York Times | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/what-happened-behind-scenes-as-ling-was-deposed.html | What Happened Behind Scenes as Ling Was Deposed | By Leonard Sloane | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/what-it-means-to-be-an-intellectual-in-soviet-russia-the-grass-of.html | What it means to be an intellectual in Soviet Russia | By Nathalie Babel | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/will-we-say-it-just-happened-when-the-world-overpopulates-itself-to.html | Will we say It just happened when the world overpopulates itself to extinction | By Joseph Lelyveld | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/william-blake-putupon-painter-of-the-patient-job.html | William Blake PutUpon Painter of the Patient Job | By James R Mellow | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/wood-field-and-stream-connecticut-expects-to-get-cold-shoulder-for.html | Wood Field and Stream | By Michael Strauss Special to The New York Times | RE0000784453 | 1998-07-06 | B00000602469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/words-and-music-the-first-time-around.html | Words and music | By Paul Showers | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/world-trade-war-brews-world-trade-war-is-brewing-as-congress.html | World Trade War Brews | By Brendan Jones | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/write-on-dear-critic-right-on.html | Write On Dear Critic Right On | By Catharine Hughes | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/york-kennel-club-gets-entry-of-1490-for-its-first-show.html | York Kennel Club Gets Entry of 1490 For Its First Show | By Walter R Fletcher | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/19/1970 | https://www.nytimes.com/1970/07/19/archives/zindels-dropouts-zindels-dropouts.html | Zindels DropOuts | By A H Weiler | RE0000784453 | 1998-07-06 | B00000602469 |
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/12-seasoned-jets-will-drill-today-informal-workout-is-first-since.html | 12 SEASONED JETS WILL DRILL TODAY | By Dave Anderson | RE0000784553 | 1998-07-06 | B00000606536 |
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/2-army-reserves-pitch-victories-may-and-murphy-deliver-on-weekend.html | 2 ARMY RESERVES PITCH VICTORIES | By Thomas Rogers | RE0000784553 | 1998-07-06 | B00000606536 |
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/2-nebraska-indian-tribes-decry-prejudice-and-bigotry-of-white.html | 2 Nebraska Indian Tribes Decry Prejudice and Bigotry of White Neighbors | By Homer Bigart Special to The New York Times | RE0000784553 | 1998-07-06 | B00000606536 |
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/2d-homer-by-foy-decides-2d-game.html | 2D HOMER BY FOY DECIDES 2D GAME | By Joseph Durso Special to The New York Times | RE0000784553 | 1998-07-06 | B00000606536 |
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/advertising-a-million-passengers-for-747.html | Advertising | By Philip H Dougherty | RE0000784553 | 1998-07-06 | B00000606536 |
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/alumni-of-newport-festivals-bring-jazz-acts-to-the-garden.html | Alumni of Newport Festivals Bring Jazz Acts to the Garden | By John S Wilson | RE0000784553 | 1998-07-06 | B00000606536 |
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784553 | 1998-07-06 | B00000606536 |
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/article-2-no-title-a-modest-proposal.html | A Modest Proposal | By George Vecsey | RE0000784553 | 1998-07-06 | B00000606536 |
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/bolivian-regime-pressed-by-army-weakens-its-leftist-stance.html | Bolivian Regime Pressed by Army Weakens Its Leftist Stance | By Malcolm W Browne Special to The New York Times | RE0000784553 | 1998-07-06 | B00000606536 |
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/bombing-marked-in-birmingham-church-to-build-center-as-memorial-to.html | BOMBING MARKED IN BIRMINGHAM | By Thomas A Johnson Special to The New York Times | RE0000784553 | 1998-07-06 | B00000606536 |
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/bond-yields-seen-continuing-down-markets-prevailing-view-is-that-in.html | BOND YIELDS SEEN CONTINUING DOWN | By John H Allan | RE0000784553 | 1998-07-06 | B00000606536 |
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/books-of-the-times-a-difficult-man.html | Books of The Times | By Thomas Lask | RE0000784553 | 1998-07-06 | B00000606536 |

| | | | | | |
|---|---|---|---|---|---|
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/bridge-women-players-reach-finals-of-knockout-team-play-here.html | Bridge | By Alan Truscott | RE0000784553 | 1998-07-06 | B00000606536 |
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/brooklyn-slums-among-us-worst-plan-panel-says-boroughs-strengths.html | BROOKLYN SLUMS AMONG US WORST PLAN PANEL SAYS | By Michael Stern | RE0000784553 | 1998-07-06 | B00000606536 |
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/cambodian-describes-life-under-red-rule-cambodian-18-tells-of-life.html | Cambodian Describes Life Under Red Rule | By Ralph Blumenthal Special to The New York Times | RE0000784553 | 1998-07-06 | B00000606536 |
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/canadians-await-mail-uncertainly-singleday-strikes-rotated-by.html | CANADIANS AWAIT MAIL UNCERTAINLY | By Edward Cowan Special to The New York Times | RE0000784553 | 1998-07-06 | B00000606536 |
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/chess.html | Chess | By Al Horowitz | RE0000784553 | 1998-07-06 | B00000606536 |
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/citizens-group-sees-city-shortchanged-on-us-housing-aid.html | Citizens Group Sees City Shortchanged On US Housing Aid | By Clayton Knowles | RE0000784553 | 1998-07-06 | B00000606536 |
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/city-taps-reserve-for-a-budget-gap-takes-351million-from-rainyday.html | CITY TAPS RESERVE FOR A BUDGET GAP | By Peter Kihss | RE0000784553 | 1998-07-06 | B00000606536 |
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/computer-viewed-in-eastern-europe-as-key-to-growth.html | Computer Viewed In Eastern Europe As Key to Growth | By Paul Underwood Special to The New York Times | RE0000784553 | 1998-07-06 | B00000606536 |
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/earth-day-group-zeros-in-on-autos-students-and-union-leaders-see.html | EARTH DAY GROUP ZEROS IN ON AUTOS | By John Kifner Special to The New York Times | RE0000784553 | 1998-07-06 | B00000606536 |
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/environmentalmanagement-school-held-men-from-industry-and.html | EnvironmentalManagement School Held | By Gene Smith Special to The New York Times | RE0000784553 | 1998-07-06 | B00000606536 |
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/escape-clause-crucial-in-trade-extent-of-protectionism-is-matter-of.html | ESCAPE CLAUSE CRUCIAL IN TRADE | By Edwin L Dale Jr Special to The New York Times | RE0000784553 | 1998-07-06 | B00000606536 |
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/family-sails-for-africa-in-31foot-boat-to-escape-tv-scene.html | Family Sails for Africa in 31Foot Boat to Escape TV Scene | By Roy Reed Special to The New York Times | RE0000784553 | 1998-07-06 | B00000606536 |
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/ford-foundation-calls-howe-home-adviser-in-india-will-be-in-charge.html | FORD FOUNDATION GALLS HOWE HOME | By M A Farber | RE0000784553 | 1998-07-06 | B00000606536 |
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/forehand-errors-harmful-to-loser-richey-at-his-best-on-clay-puts.html | FOREHAND ERRORS HARMFUL TO LOSER | By Neil Amdur Special to The New York Times | RE0000784553 | 1998-07-06 | B00000606536 |
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/formals-strike-rare-note-at-lawn-party-at-the-basies.html | Formals Strike Rare Note at Lawn Party at the Basies | By Enid Nemy | RE0000784553 | 1998-07-06 | B00000606536 |

| | | | | | |
|---|---|---|---|---|---|
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/four-at-li-camp-held-in-arms-case-resident-near-migrant-unit.html | FOUR AT L I CAMP HELD IN ARMS CASE | By Carter B Horsley Special to The New York Times | RE0000784553 | 1998-07-06 | B00000606536 |
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/hungarian-reform-eases-economic-control.html | Hungarian Reform Eases Economic Control | By Henry Tanner Special to The New York Times | RE0000784553 | 1998-07-06 | B00000606536 |
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/in-rome-salesgirls-and-princesses-turn-up-in-long-skirts.html | In Rome Salesgirls and Princesses Turn Up in Long Skirts | By Bernadine Morris Special to The New York Times | RE0000784553 | 1998-07-06 | B00000606536 |
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/jackson-negroes-wont-end-strike-reverse-their-vote-to-halt-walkout.html | JACKSON NEGROES WONT END STRIKE | By Earl Caldwell Special to The New York Times | RE0000784553 | 1998-07-06 | B00000606536 |
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/justice-in-the-bahamas-tough-in-drug-cases.html | Justice in the Bahamas Tough in Drug Cases | By Jon Nordheimer Special to The New York Times | RE0000784553 | 1998-07-06 | B00000606536 |
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/keller-feels-close-to-mare-he-bred-and-sold-as-yearling.html | Keller Feels Close to Mare He Bred and Sold as Yearling | By Sam Goldaper | RE0000784553 | 1998-07-06 | B00000606536 |
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/london-excites-and-irks-europes-mayors.html | London Excites and Irks Europes Mayors | By Bernard Weinraub Special to The New York Times | RE0000784553 | 1998-07-06 | B00000606536 |
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/nasa-foresees-dynamic-program-despite-budget-cut.html | NASA Foresees Dynamic Program Despite Budget Cut | By John Noble Wilford | RE0000784553 | 1998-07-06 | B00000606536 |
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/navy-to-investigate-shelling-of-yachts.html | Navy to Investigate Shelling of Yachts | By Werner Bamberger | RE0000784553 | 1998-07-06 | B00000606536 |
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/negro-coalition-to-meet-whites-urged-by-young-urban-league-chief.html | NEGRO COALITION TO MEET WHITES URGED BY YOUNG | By C Gerald Fraser | RE0000784553 | 1998-07-06 | B00000606536 |
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/nixon-plan-for-negro-jobs-in-construction-is-lagging-nixon-plan-for.html | Nixon Plan for Negro Jobs In Construction Is Lagging | By Paul Delaney Special to The New York Times | RE0000784553 | 1998-07-06 | B00000606536 |
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/old-issue-fumes-in-latin-america-caracas-and-bogota-seek-to-cool.html | OLD ISSUE FUMES IN LATIN AMERICA | By H J Maidenberg Special to The New York Times | RE0000784553 | 1998-07-06 | B00000606536 |
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/paris-tedium-is-the-message-on-tv.html | Paris Tedium Is the Message on TV | By Pierre Schneider Special to The New York Times | RE0000784553 | 1998-07-06 | B00000606536 |
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/perjury-conviction-of-seattle-assistant-chief-discloses-a-police.html | Penury Conviction of Seattle Assistant Chief Discloses a Police Shakedown and Bribery Scandal | By Wallace Turner Special to The New York Times | RE0000784553 | 1998-07-06 | B00000606536 |
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/personal-finance-irs-revises-student-rules.html | Personal Finance IRS Revises Student Rules | By Elizabeth M Fowler | RE0000784553 | 1998-07-06 | B00000606536 |

| | | | | | |
|---|---|---|---|---|---|
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/play-from-a-jail-cell-tested-at-drama-parley.html | Play From a Jail Cell Tested at Drama Parley | By Mel Gussow Special to The New York Times | RE0000784553 | 1998-07-06 | B00000606536 |
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/project-chief-lobbies-hard-to-sell-sst-senators-are-wary-on-new.html | Project Chief Lobbies Hard to Sell SST | BY Christopher Lydon Special to The New York Times | RE0000784553 | 1998-07-06 | B00000606536 |
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/rockefeller-and-buckley-governors-staff-studies-the-handling-of.html | Rockefeller and Buckley | By Richard Reeves | RE0000784553 | 1998-07-06 | B00000606536 |
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/some-call-her-the-karl-marx-of-new-feminism.html | Some Call Her the Karl Marx of New Feminism | By Marylin Bender | RE0000784553 | 1998-07-06 | B00000606536 |
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/soviet-increases-bonuses-to-raise-farm-production-action-is-part-of.html | SOVIET INCREASES BONUSES TO RAISE FARM PRODUCTION | By James F Clarity Special to The New York Times | RE0000784553 | 1998-07-06 | B00000606536 |
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/students-disdain-catskill-jobs-they-hold.html | Students Disdain Catskill jobs They Hold | By Michael T Kaufman Special to The New York Times | RE0000784553 | 1998-07-06 | B00000606536 |
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/tabarly-joins-french-for-cup-yachting.html | Tabarly Joins French for Cup Yachting | By Steve Cady Special to The New York Times | RE0000784553 | 1998-07-06 | B00000606536 |
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/taxi-drivers-vote-to-delay-walkout.html | Taxi Drivers Vote to Delay Walkout | By Emanuel Perlmutter | RE0000784553 | 1998-07-06 | B00000606536 |
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/the-ball-had-eyes-yesterday-but-the-devil-of-it-was-it-was-mostly.html | The Ball Had Eyes Yesterday but the Devil of It Was It Was Mostly for the Angels | SPECIAL TO THE NEW YORK TIMES | RE0000784553 | 1998-07-06 | B00000606536 |
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/the-crisis-of-the-universities.html | The Crisis of the Universities | By Fred M Hechinger | RE0000784553 | 1998-07-06 | B00000606536 |
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/theater-the-chichester-festival-joins-first-rank-royal-shakespeare.html | Theater The Chichester Festival Joins First Rank | By Clive Barnes Special to The New York Times | RE0000784553 | 1998-07-06 | B00000606536 |
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/town-has-police-riot-squad-but-no-riots-jersey-town-has-riot-squad.html | Town Has Police Riot Squad but No Riots | By Martin Gansberg Special to The New York Times | RE0000784553 | 1998-07-06 | B00000606536 |
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/triumph-by-fresh-yankee-gladdens-an-old-yankee.html | Triumph by Fresh Yankee Gladdens an Old Yankee | SPECIAL TO THE NEW YORK TIMES | RE0000784553 | 1998-07-06 | B00000606536 |
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/unionizing-slow-in-office-staffs-whitecollar-membership-is-put-at.html | UNIONIZING SLOW IN OFFICE STAFFS | By Douglas W Cray | RE0000784553 | 1998-07-06 | B00000606536 |
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/us-said-to-offer-israel-crusaders-plan-to-replace-phantoms-with.html | US SAID TO OFFER ISRAEL CRUSADERS | By Neil Sheehan Special to The New York Times | RE0000784553 | 1998-07-06 | B00000606536 |
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/use-of-ddt-at-a-20year-low-chiefly-due-to-voluntary-action-use-of.html | Use of DDT at a 20Year Low Chiefly Due to Voluntary Action | By Jane E Brody | RE0000784553 | 1998-07-06 | B00000606536 |

| | | | | | |
|---|---|---|---|---|---|
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/wall-street-insurance-congress-questions-firmfailure-plan-as-worked.html | Wall Street Insurance | By Eileen Shanahan Special to The New York Times | RE0000784553 | 1998-07-06 | B00000606536 |
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/wilcox-shoots-69-for-second-place-caspers-30000-prize-in-3d-tour.html | WILCOX ROTS 69 FOR SECOND PLACE | By Lincoln A Werden Special to The New York Times | RE0000784553 | 1998-07-06 | B00000606536 |
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/world-youth-assembly-parroting-of-elders-slogans-in-familiar.html | World Youth Assembly | By Kathleen Teltsch Special to The New York Times | RE0000784553 | 1998-07-06 | B00000606536 |
| 7/20/1970 | https://www.nytimes.com/1970/07/20/archives/young-lords-and-police-clash-at-newark-puerto-rican-march.html | Young Lords and Police Clash At Newark Puerto Rican March | By Michael Knight Special to The New York Times | RE0000784553 | 1998-07-06 | B00000606536 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archives/10-petty-criminals-killed-in-sao-paulo-by-a-death-squad-10-in.html | 10 Petty Criminals Killed in Sao Paulo By a Death Squad | By Joseph Novitski Special to The New York Times | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archives/2-panels-to-study-effect-of-sst-on-environment.html | 2 Panels to Study Effect Of SST on Environment | By Christopher Lydon Special to The New York Times | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archives/20-volunteer-jets-test-rusty-skills-in-workout.html | 20 Volunteer Jets Test Rusty Skills in Workout | By Dave Anderson Special to The New York Times | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archives/a-saigon-captain-sees-war-devouring-his-life.html | A Saigon Captain Sees War Devouring His Life | By Gloria Emerson Special to The New York Times | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archives/abortion-death-reported-by-city-victim-is-first-here-since-state.html | ABORTION DEATH REPORTED BY CITY | By Martin Gansberg | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archives/advertising-using-agencies-for-fashion.html | Advertising Using Agencies for Fashion | By Philip H Dougherty | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archives/allstar-contest-seen-in-jeopardy-stram-says-chiefs-require-a-week.html | ALLSTAR CONTEST SEEN IN JEOPARDY | By William N Wallace | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archives/article-1-no-title-somewhat-in-jeopardy.html | Somewhat in Jeopardy | By Arthur Daley | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archives/at-new-jensens-be-careful-opening-that-silver-door.html | At New Jensens Be Careful Opening That Silver Door | By Rita Reif | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archives/ballo-with-a-68-paces-qualifiers.html | BALLO WITH A 68 PACES QUALIFIERS | By Michael Strauss Special to The New York Times | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archives/big-board-prices-continue-to-rise-interest-in-the-blue-chips.html | BIG BOARD PRICES CONTINUE TO RISE | By John J Abele | RE0000784454 | 1998-07-06 | B00000602470 |

| | | | | | |
|---|---|---|---|---|---|
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archiv es/big-board-shortinterest-rise-is-below-prior-months-advance.html | Big Board ShortInterest Rise Is Below Prior Months Advance | By Douglas W Cray | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archiv es/books-of-the-times-the-cities-of-the-desert-the-desert-of-the-mind.html | Books of The Times | By John Leonard | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archiv es/brandt-foes-balk-on-moscow-talks-conservatives-wont-send-a-delegate.html | BRANDT FOES BALK ON MOSCOW TALKS | By David Binder Special to The New York Times | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archiv es/bridge-remarkable-reversal-brings-knockout-title-to-team.html | Bridge | By Alan Truscott | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archiv es/cairo-said-to-seek-support-for-truce.html | Cairo Said to Seek Support for Truce | By Dana Adams Schmidt Special to The New York Times | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archiv es/cape-cod-tops-atlantic-collegians-63.html | Cape Cod Tops Atlantic Collegians 63 | By Al Harvin | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archiv es/city-seeks-delay-in-housing-action-senate-unit-asked-to-study.html | CITY SEEKS DELAY IN HOUSING ACTION | By Richard L Madden Special to The New York Times | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archiv es/doctors-decry-health-conditions-of-migrant-workers.html | Doctors Decry Health Conditions of Migrant Workers | By William Robbins Special to The New York Times | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archiv es/dow-and-grace-dip-chemical-makers-report-earnings.html | Dow and Grace Dip | By Gerd Wilcke | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archiv es/ecology-action-upheld-by-court-army-engineers-supported-on-denial.html | ECOLOGY ACTION UPHELD BY COURT | By Roy Reed Special to The New York Times | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archiv es/eec-sets-plan-for-british-talkes-eec-sets-plan-on-british-talks.html | EEC Sets Plan For British Talks | By Clydei H Farnsworth Special to The New York Times | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archiv es/egypt-reports-downing-israel-skyhawk-at-suez.html | Egypt Reports Downing Israel Skyhawk at Suez | By John L Hess Special to The New York Times | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archiv es/fashion-scene-shifts-to-paris-and-two-designers-uphold-frances.html | Fashion Scene Shifts to Paris and Two Designers Uphold Frances Reputation | By Bernadine Morris Special to The New York Times | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archiv es/federal-lawsuit-charges-job-inequality-for-women-suit-charges-bias.html | Federal Lawsuit Charges Job Inequality for Women | By Richard Halloran Special to The New York Times | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archiv es/foe-seeks-to-retake-cambodian-resort.html | Foe Seeks to Retake Cambodian Resort | By Ralph Blumenthal Special to The New York Times | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archiv es/food-chain-seeks-involvement-in-chicago-jewel-stores-trying-to-be.html | Food Chain Seeks Involvement in Chicago | By Seth S King Special to The New York Times | RE0000784454 | 1998-07-06 | B00000602470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archives/fund-issue-delays-atom-inspection-plan.html | Fund Issue Delays Atom Inspection Plan | By Thomas J Hamilton Special to The New York Times | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archives/garelik-assailed-on-renewal-vote-community-units-say-poor-have-been.html | GARELIK ASSAILED ON RENEWAL VOTE | By David K Shipler | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archives/george-washington-gets-a-belated-audit.html | George Washington Gets a Belated Audit | By McCandlish Phillips | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archives/giants-win-74-on-4-runs-in-6th-folkers-making-first-start-in-majors.html | GIANTS WIN 74 ON 4 RUNS IN 6TH | By Joseph Durso Special to The New York Times | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archives/gm-gets-uaws-demands-and-is-surprised-by-the-size.html | CM Gets UAWs Demands And ls Surprised by the Size | By Jerry M Flint Special to The New York Times | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archives/house-approves-tv-for-hearings-radio-and-still-cameras-also-voted.html | HOUSE APPROVES TV FOR HEARINGS | By Marjorie Hunter Special to The New York Times | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archives/hustling-rookie-impresses-giants-270pound-tackle-shows-speed-and.html | HUSTLING ROOKIE IMPRESSES GIANTS | By George Vecsey Special to The New York Times | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archives/in-regular-school-they-were-hopeless-now-theres-hope.html | In Regular School They Were Hopeless Now Theres Hope | By Nan Ickeringill | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archives/in-the-nation-thank-you-general-thurmond.html | In The Nation Thank You General Thurmond | By Tom Wicker | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archives/jury-is-used-for-first-time-in-city-criminal-court.html | Jury Is Used for First Time in City Criminal Court | By Lesley Oelsner | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archives/l5piece-seventh-century-offers-promising-new-blends-of-sound.html | 15Piece Seventh Century Offers Promising New Blends of Sound | By John S Wilson | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archives/landlords-ratify-apartment-terms-landlords-ratify-agreement-ending.html | Landlords Ratify Apartment Terms | By Peter Kihss | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archives/lawyer-bids-jury-credit-addonizio.html | LAWYER BIDS JURY CREDIT ADDONIZIO | By Thomas F Brady Special to The New York Times | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archives/legacy-of-the-apollo-11-flight-verifications-and-new-discoveries.html | Legacy of the Apollo 11 Flight Verifications and New Discoveries | By Walter Sullivan | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archives/little-stir-in-saigon.html | Little Stir in Saigon | By Henry Kamm Special to The New York Times | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archives/major-utility-gains-utilities-report-operations-data.html | Major Utility Gains | By Gene Smith | RE0000784454 | 1998-07-06 | B00000602470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archives/mall-is-proposed-for-madison-ave-group-wants-section-shut-to-cars.html | MALL IS PROPOSED FOR MADISON AVE | By Edward Ranzal | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archives/mitchell-asks-new-name-for-no-knock-authority-mitchell-urges.html | Mitchell Asks New Name For No Knock Authority | By Warren Weaver Jr Special to The New York Times | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archives/music-mixed-elements-bach-mozart-moderns-and-haydn-are-combined-on.html | Music Mixed Elements | By Allen Hughes Special to The New York Times | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archives/net-fund-sales-climbed-in-june-money-for-shares-is-used-to-increase.html | NET FUND SALES CLIMBED IN JUNE | By Robert D Hershey Jr | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archives/nixon-aide-urges-rise-in-economy-promoted-by-us-mccracken-indicates.html | NIXON AIDE URGES RISE IN ECONOMY PROMOTED BY US | By Edwin L Dale Jr Special to The New York Times | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archives/nixon-on-spending-bid-to-congress-to-set-outlay-ceiling-would-bring.html | Nixon on Spending | By Max Frankel Special to The New York Times | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archives/nixon-supports-thieu-in-opposing-forced-coalition-president-at-a.html | NIXON SUPPORTS THIEU IN OPPOSING FORCED COALITION | By Hedrick Smith Special to The New York Times | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archives/noel-cowards-hay-fever-will-return.html | Noel Cowards Hay Fever Will Return | By Louis Calta | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archives/opposition-in-colombia-disrupts-the-new-congress.html | Opposition in Colombia Disrupts the New Congress | By H J Maidenberg Special to The New York Times | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archives/peterson-deals-angels-61-loss-yields-only-3-hits-and-wins-no-11.html | PETERSON DEALS ANGELS 61 LOSS | By Thomas Rogers | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archives/police-in-chelsea-evict-squatters-34-charged-with-trespass-at-w.html | POLICE IN CHELSEA EVICT SQUATTERS | By Michael Stern | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archives/president-warns-he-will-veto-bill-on-import-quotas-says-at-news.html | PRESIDENT WARNS HE WILL VETO BILL ON IMPORT QUOTAS | By James M Naughton Special to The New York Times | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archives/rates-fall-again-on-taxexempts-triplea-texas-bond-issue-moves.html | RATES FALL AGAIN ON TAXEXEMPTS | By John H Allan | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archives/removal-of-tick-can-stem-paralysis.html | Removal of Tick Can Stem Paralysis | By Lawrence K Altman | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archives/research-lacking-on-bigboard-fees-no-study-to-justify-rises-is.html | RESEARCH LACKING ON BIGBOARD FEES | By Eileen Shanahan Special to The New York Times | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archives/revenues-also-rise.html | Revenues Also Rise | By Clare M Reckert | RE0000784454 | 1998-07-06 | B00000602470 |

| | | | | | |
|---|---|---|---|---|---|
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archives/riders-scarce-as-east-river-hydrofoil-run-starts.html | Riders Scarce as East River Hydrofoil Run Starts | By Nancy Moran | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archives/roman-scout-and-naskra-win-at-big-a-vasquezs-mount-captures-stakes.html | Roman Scout and Naskra Win at Big A | By Joe Nichols | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archives/roundup-pirate-bull-pen-unable-to-match-astros.html | Roundup Pirate Bull Pen Unable to Match Astros | By Murray Crass | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archives/ruralstate-governors-alarmed-by-drug-use.html | RuralState Governors Alarmed by Drug Use | By Donald Janson Special to The New York Times | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archives/segregated-slum-threat-fought-on-west-side-west-side-group-is.html | Segregated Slum Threat Fought on West Side | By Murray Schumach | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archives/ship-lines-bar-cargoes-for-british-in-walkout.html | Ship Lines Bar Cargoes For British in Walkout | By Werner Bamberger | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archives/silver-futures-post-sharp-rise-prices-up-4-and-5-cents-an-ounce-in.html | SILVER FUTURES POST SHARP RISE | By Elizabeth M Fowler | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archives/soviet-union-continues-to-debate-old-issue-of-guns-vs-butter-old.html | Soviet Union Continues to Debate Old Issue of Guns vs Butter | By Harry Schwartz | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archives/strikers-in-britain-are-bitter-and-bored.html | Strikers in Britain Are Bitter and Bored | By Bernard Weinraub Special to The New York Times | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archives/styles-in-kicking-may-vary-but-then-so-do-styles-in-the-holder.html | Styles in Kicking May Vary but Then So Do Styles in the Holder | SPECIAL TO THE NEW YORK TIMES | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archives/tories-move-toward-sale-of-arms-to-south-africa-despite-criticism.html | Tories Move Toward Sale Of Arms to South Africa | By John M Lee Special to The New York Times | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archives/whittier-college-to-produce-oral-history-of-nixon.html | Whittier College to Produce Oral History of Nixon | By Henry Raymont | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archives/wood-field-and-stream-salmon-group-loses-ground-in-attempt-to-snag.html | Wood Field and Stream | By Nelson Bryant | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archives/wooden-elephant-finds-a-new-home-in-jersey.html | Wooden Elephant Finds A New Home in Jersey | By Richard J H Johnston Special to The New York Times | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archives/young-lords-in-newark-accuse-police-of-brutality-in-parade.html | Young Lords in Newark Accuse Police of Brutality in Parade | By Walter H Waggoner Special to The New York Times | RE0000784454 | 1998-07-06 | B00000602470 |

| | | | | | |
|---|---|---|---|---|---|
| 7/21/1970 | https://www.nytimes.com/1970/07/21/archives/young-seeks-aid-for-nations-poor-head-of-urban-league-says-25.html | YOUNG SEEKS AID FOR NATIONS POOR | By C Gerald Fraser | RE0000784454 | 1998-07-06 | B00000602470 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/15-nations-join-in-pesticide-pact-council-of-europe-acts-to-control.html | 15 NATIONS JOIN IN PESTICIDE PACT | By Eric Pace Special to The New York Times | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/183000-in-gold-is-hijacked-in-bronx-by-2-masked-gunmen-183000-in.html | 183000 in Gold Is Hijacked In Bronx by 2 Masked Gunmen | By Lawrence Van Gelder | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/24-banks-agree-on-plan-for-lockheed-financing-government-would.html | 24 Banks Agree on Plan For Lockheed Financing | By H Erich Heinemann | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/3-women-are-first-to-testify-under-law-to-protect-buyers.html | 3 Women Are First to Testify Under Law to Protect Buyers | By Richard Phalon | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/325000-is-voted-to-study-police-panel-to-look-into-question-of.html | 325000 IS VOTED TO STUDY POLICE | By David Burnham | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/a-prosperous-peace-political-leaders-can-bring-change-in-industrial.html | A Prosperous Peace | By Leonard S Silk | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/a-public-counsel-is-kennedy-goal-but-nader-and-fcc-aide-find-fault.html | A PUBLIC COUNSEL IS KENNEDY GOAL | By Christopher Lydon Special to The New York Times | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/abortion-curbs-put-off-by-city-health-board-awaits-more-data2.html | ABORTION CURBS PUT OFF BY CITY | By Deirdre Carmody | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/advertising-rj-reynolds-to-test-brand.html | Advertising R J Reynolds to Test Brand | By Philip H Dougherty | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/agnew-attacks-memo-as-fraud-he-denies-link-to-plans-to-cancel-the.html | AGNEW ATTACKS MEMO AS FRAUD | By James M Naughton Special to The New York Times | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/algerians-raise-oilexport-tax-move-brings-new-strain-in-relations.html | ALGERIANS RAISE OILEXPORT TAX | By Henry Giniger Special to The New York Times | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/an-end-of-passenger-service-prior-to-oct-l-asked-pennsy-seeking-to.html | An End of Passenger Service Prior to Oct 1 Asked | By Robert E Bedingfield | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/apartment-workers-return-to-their-jobs.html | Apartment Workers Return to Their Jobs | By David K Shipler | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/arlen-spartans-discussing-deal-talks-explore-a-possible-merger-of.html | ARLEN SPARTANS DISCUSSING DEAL | By Gene Smith | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784452 | 1998-07-06 | B00000602466 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/article-5-no-title-hit-without-a-worry.html | Hit Without a Worry | By Arthur Daley | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/baldschun-gives-3-safeties-in-9th-harrelson-gets-first-met-hit-off.html | BALDSCHUN GIVES 3 SAFETIES IN 9TH | By Joseph Durso Special to The New York Times | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/bethlehem-steel-is-pessimistic-bethlehem-steel-sees-low-profits.html | Bethlehem Steel Is Pessimistic | By Robert Walker | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/big-board-tells-why-fees-differ-economic-reasons-are-cited-for.html | BIG BOARD TELLS WHY FEES DIFFER | By Eileen Shanahan Special to The New York Times | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/black-workers-end-jackson-strike.html | Black Workers End Jackson Strike | By Earl Caldwell Special to The New York Times | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/bombers-limited-to-four-safeties-commit-4-errors-but-snap-22-tie-in.html | BOMBERS LIMITED TO FOUR SAFETIES | By Gerald Eskenazi | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/bond-yields-fall-in-decisive-move.html | BOND YIELDS FALL IN DECISIVE MOVE | By John H Allan | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/books-of-the-times-mr-morse-at-the-clavier.html | Books of The Times | By John Leonard | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/bridge-long-route-brings-in-slam-but-there-was-a-short-way.html | Bridge | By Alan Truscott | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/britain-advances-in-bargaining-to-be-common-market-member-britain.html | Britain Advances in Bargaining To Be Common Market Member | By Clyde H Farnsworth Special to The New York Times | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/buczek-captures-westchester-open-ballo-defeated-on-2d-extra-hole.html | Buczek Captures Westchester Open | By Michael Strauss Special to The New York Times | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/capital-warned-on-gas-war-pact-delegate-to-un-fears-us.html | CAPITAL WARNED ON GAS WAR PACT | By Robert M Smith Special to The New York Times | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/cardin-moderne-but-chapel-toujours-chanel.html | Cardin Moderne but Chanel Toujours Chanel | By Bernadine Morris Special to The New York Times | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/cbs-shuffles-its-fall-lineup-new-program-mix-affects-schedule-on.html | CBS SHUFFLES ITS FALL LINEUP | By Fred Ferretti | RE0000784452 | 1998-07-06 | B00000602466 |

| | | | | | |
|---|---|---|---|---|---|
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/charter-buses-gaps-in-regulations-charter-buses-gaps-in-regulations.html | Charter Buses Gaps in Regulations | By Robert Lindsey | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/city-to-expand-its-capacity-to-shelter-children-goldberg-outlines.html | City to Expand Its Capacity to Shelter Children | By Linda Greenhouse | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/city-transit-unit-urges-subway-hiring-reforms.html | City Transit Unit Urges Subway Hiring Reforms | By Linda Charlton | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/computer-score-board-to-mark-car-standings.html | Computer Score Board To Mark Car Standings | By John S Radosta | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/control-over-nuclear-pollution-sought-by-midwest-governors.html | Control Over Nuclear Pollution Sought by Midwest Governors | By Donald Janson Special to The New York Times | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/council-rejects-police-building-scoring-leary-on-consolidation.html | Council Rejects Police Building Scoring Leary on Consolidation | By Edward Ranzal | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/dance-a-ballet-company-for-scotland-western-theater-has-new-name.html | Dance A Ballet Company for Scotland | By Clive Barnes Special to The New York Times | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/decision-put-off-by-nfl-owners-stand-on-federal-mediation-to-be.html | DECISION PUT OFF BY NFL OWNERS | By William N Wallace | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/dude-rancher-hears-occasional-discouraging-word-dude-ranch-hears.html | Dude Rancher Hears Occasional Discouraging Word | By Douglas E Kneeland Special to The New York Times | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/egypt-marks-completion-of-aswan-dam-project.html | Egypt Marks Completion of Aswan Dam Project | By John L Hess Special to The New York Times | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/exacta-cheetah-and-grass-coloring-aqueduct-green.html | Exacta Cheetah and Grass Coloring Aqueduct Green | By Steve Cady | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/fbi-agent-testifies-panther-told-of-shooting-murder-victim.html | FBI Agent Testifies Panther Told of Shooting Murder Victim | By Joseph Lelyveld Special to The New York Times | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/finch-denounced-by-exrights-aide-former-secretary-accused-of.html | FINCH DENOUNCED BY EXRIGHTS AIDE | By Jon Nordheimer Special to The New York Times | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/ford-fund-to-aid-police-in-reform-new-unit-expected-to-grant.html | FORD FUND TO AID POLICE IN REFORM | By M A Farber | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/foreign-affairs-advice-and-dissent.html | Foreign Affairs Advice and Dissent | By C L Sulzberger | RE0000784452 | 1998-07-06 | B00000602466 |

| | | | | | |
|---|---|---|---|---|---|
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/gibson-taking-census-startles-residents-of-newark.html | Gibson Taking Census Startles Residents of Newark | By Walter H Waggoner Special to The New York Times | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/gm-urges-union-to-aid-cost-cuts-also-asks-action-on-plant.html | GM URGES UNION TO AID COST CUTS | By Jerry M Flint Special to The New York Times | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/goldberg-proposes-10-new-priorities-in-the-state.html | Goldberg Proposes 10 New Priorities in the State | By William E Farrell Special to The New York Times | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/goodell-expects-rockefeller-aid-discounts-efforts-to-link-governor.html | GOODELL EXPECTS ROCKEFELLER AID | By Frank Lynn Special to The New York Times | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/hayden-stone-reported-planning-link-to-walston-hayden-reported.html | Hayden Stone Reported Planning Link to Walston | By Leonard Sloane | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/hickel-urges-prosecution-to-halt-mercury-pollution-actions-to-halt.html | Hickel Urges Prosecution To Halt Mercury Pollution | By E W Kenworthy Special to The New York Times | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/hope-of-revived-coalition-in-laos-is-seen-by-the-us.html | Hope of Revived Coalition In Laos Is Seen by the US | By John W Finney Special to The New York Times | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/julia-leon-offers-songs-of-protest.html | JULIA LEON OFFERS SONGS OF PROTEST | John S Wilson | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/jury-completed-in-manson-trial-opening-statements-slated-to-start.html | JURY COMPLETED IN MANSON TRIAL | By Douglas Robinson Special to The New York Times | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/landlords-given-airpollution-stay.html | Landlords Given AirPollution Stay | By David Bird | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/lawrence-to-get-unit-of-troopers-governor-of-kansas-orders-force-to.html | LAWRENCE TO GET UNIT OF TROOPERS | By B Drummond Ayres Jr Special to The New York Times | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/lincolns-death-portrayed-at-scene.html | Lincolns Death Portrayed at Scene | By Richard Halloran Special to The New York Times | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/living-costs-here-rose-06-in-june-highest-in-nation-38th.html | LIVING COSTS HERE ROSE 06 IN JUNE HIGHEST IN NATION | By Michael Stern | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/lon-nol-in-thailand-expected-to-press-request-for-support.html | Lon Nol in Thailand Expected To Press Request for Support | By Henry Kamm Special to The New York Times | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/macleod-vacancy-a-tory-problem-ministers-death-occurred-at-key.html | MACLEOD VACANCY A TORY PROBLEM | By John M Lee Special to The New York Times | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/market-place-annual-reports-aid-or-coverup.html | Market Place | By Robert Metz | RE0000784452 | 1998-07-06 | B00000602466 |

| 7/22/1970 | https://www.nytimes.com/1970/07/22/archiv es/metropolitan-asked-to-share-its-art.html | Metropolitan Asked to Share its Art | By Grace Glueck | RE0000784452 | 1998-07-06 | B00000602466 |
|---|---|---|---|---|---|---|
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archiv es/music-park-concert-philharmonics-opener-attracts-thousands.html | Music Park Concert | By Harold C Schonberg | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archiv es/napoleons-brother-is-named-in-suit-over-land-in-jersey.html | Napoleons Brother Is Named In Suit Over Land in Jersey | By John Darnton Special to The New York Times | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archiv es/negotiators-quarterback-john-mackey.html | Negotiators Quarterback | By Dave Anderson | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archiv es/panel-assails-city-master-plan-as-a-public-relations-device.html | Panel Assails City Master Plan As a Public Relations Device | By Martin Tolchin | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archiv es/phelps-dodge-climbs-variety-of-corporations-release-statistics.html | Phelps Dodge Climbs | By Clare M Reckert | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archiv es/prices-on-amex-show-slight-drop-volume-also-registers-dip-several.html | PRICES ON AMEX SHOW SLIGHT DROP | By Elizabeth M Fowler | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archiv es/progress-expected-in-longterm-study-of-marijuana-use.html | Progress Expected In LongTerm Study Of Marijuana Use | By Harold M Schmeck Jr Special to The New York Times | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archiv es/public-service-bus-line-agrees-to-purchase-by-gilhooley-group.html | Public Service Bus Line Agrees To Purchase by Gilhooley Group | By Nancy Moran | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archiv es/richardson-asks-welfare-reform-secretary-questioned-by-hostile.html | RICHARDSON ASKS WELFARE REFORM | By Warren Weaver Jr Special to The New York Times | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archiv es/rigo-is-assailed-in-newark-case-defense-lawyers-challenge.html | RIGA IS ASSAILED IN NEWARK CASE | By Thomas F Brady Special to The New York Times | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archiv es/robert-penn-warren-gets-book-award.html | Robert Penn Warren Gets Book Award | By Henry Raymont | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archiv es/roundup-mclain-posts-a-painful-first-victory.html | Roundup McLain Posts A Painful First Victory | By Murray Crass | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archiv es/russians-and-chinese-continue-wide-military-buildup-along-disputed.html | Russians and Chinese Continue Wide Military Buildup Along Disputed Border | By William Beecher Special to The New York Times | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archiv es/soviet-denies-it-is-threat-to-the-existence-of-israel-soviet-denies.html | Soviet Denies It Is Threat To The Existence of Israel | By Bernard Gwertzman Special to The New York Times | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archiv es/spenders-scored-by-key-democrat-mahon-echoes-nixons-view-but-says.html | SPENDERS SCORED BY KEY DEMOCRAT | By Marjorie Hunter Special to The New York Times | RE0000784452 | 1998-07-06 | B00000602466 |

| | | | | | |
|---|---|---|---|---|---|
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/squatter-movement-grows-as-housing-protest-tactic.html | Squatter Movement Grows As Housing Protest Tactic | By Edith Evans Asbury | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/state-to-pay-1million-in-claims-against-intra-bank-branch-here.html | State to Pay 1Million in Claims Against Infra Bank Branch Here | By Robert J Cole | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/stocks-plummet-on-a-broad-front.html | STOCKS PLUMMET ON A BROAD FRONT | By John J Abele | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/strike-affects-british-food-prices-rise.html | Strike Affects British | By Bernard Weinraub Special to The New York Times | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/treasury-chief-urges-congress-to-curb-spending-says-budget-policy.html | TREASURY CHIEF URGES CONGRESS TO CURB SPENDING | By Edwin L Dale Jr Special to The New York Times | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/two-scientists-imitate-a-basic-life-process-in-lab-chemists-convert.html | Two Scientists Imitate a Basic Life Process in Lab | By John Noble Wilford | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/une-de-mai-barbablu-dayan-out-of-30000-roquepine-trot.html | Une de Mai Barbablu Dayan Out of 30000 Roquepine Trot | By Louis Effrat Special to The New York Times | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/union-carbide-drops-earnings-are-reported-by-chemical-corporations.html | Union Carbide Drops | By Gerd Wilcke | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/urban-league-trustee-predicts-rise-in-student-activism-in-fall.html | Urban League Trustee Predicts Rise in Student Activism in Fall | By C Gerald Fraser | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/vatican-denies-it-has-billions-book-on-wealth-is-termed-greatly.html | VATICAN DENIES IT HAS BILLIONS | By Alfred Friendly Jr Special to The New York Times | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/vienna-arms-talk-due-to-go-into-august.html | Vienna Arms Talk Due to Go Into August | By Henry Tanner Special to The New York Times | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/22/1970 | https://www.nytimes.com/1970/07/22/archives/vietnam-to-alter-tiger-cage-cells-south-vietnam-suspends-use-of.html | Vietnam to Alter Tiger Cage Cells | By James P Sterba Special to The New York Times | RE0000784452 | 1998-07-06 | B00000602466 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/13-americans-die-in-vietnam-clash-at-least-40-are-wounded-near-the.html | 13 AMERICANS DIE IN VIETNAM CLASH | By James P Sterba Special to The New York Times | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/2-democratic-economists-support-a-larger-deficit-2-economists-ask-a.html | 2 Democratic Economists Support a Larger Deficit | By Edwin L Dale Jr Special to The New York Times | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/2-youths-walking-by-the-sea-then-the-shooting-began.html | 2 Youths Walking by the Sea Then the Shooting Began | By Carter B Horsley Special to The New York Times | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/8inning-nohitter-irks-fans-on-coast.html | 8Inning NoHitter Irks Fans on Coast | By Joseph Durso Special to The New York Times | RE0000784451 | 1998-07-06 | B00000602463 |

| | | | | | |
|---|---|---|---|---|---|
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/addonizio-and-4-convicted-of-extortion-by-us-jury-guilty-on-64.html | Addonizio and 4 Convicted Of Extortion by US Jury | By Thomas F Brady Special to The New York Times | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/advertising-more-award-pros-and-cons.html | Advertising More Award Pros and Cons | By Philip H Dougherty | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/agnew-denies-that-nixon-is-growing-more-liberal.html | Agnew Denies That Nixon Is Growing More Liberal | By James M Naughton Special to The New York Times | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/argentos-bird-with-crystal-plumage.html | Argentos Bird With Crystal Plumage | Roger Greenspun | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/article-1-no-title.html | Article 1  No Title | By Peter Grose Special to The New York Times | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/at-metropolitan-a-show-on-violence.html | At Metropolitan a Show on Violence | By John Canaday | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/baitman-9yearold-gelding-wins-at-aqueduct-say-not-so-is-2d-in-grass.html | Baitman 9YearOld Gelding Wins at Aqueduct | By Joe Nichols | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/big-buildup-at-khamduc.html | Big Buildup at Khamduc | By Iver Peterson Special to The New York Times | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/bill-gives-hew-control-on-drugs-house-panel-approves-veto-over.html | BILE GIVES H E W CONTROL ON DRUGS | By Harold M Schmeck Special to The New York Times | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/bonds-stumble-but-rally-later-prices-of-treasury-issues-end-day.html | BONDS STUMBLE BUT RALLY LATER | By John H Allan | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/books-of-the-times-where-do-you-stand-sir.html | Books of The Times | By Richard Lingeman | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/bridge-chinese-pair-makes-a-game-when-the-task-looked-hopeless.html | Bridge | By Alan Truscott | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/buyer-protests-credit-contract-had-a-couple-of-shots-before-signing.html | BUYER PROTESTS CREDIT CONTRACT | By Richard Phalon | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/cambodia-gloomy-on-thai-troop-aid.html | Cambodia Gloomy on Thai Troop Aid | By Henry Kamm Special to The New York Times | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/chess.html | Chess | By Al Horowitz | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/city-cites-subsidy-for-renewal-tenants.html | City Cites Subsidy for Renewal Tenants | By Edward Ranzal | RE0000784451 | 1998-07-06 | B00000602463 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/city-hearing-set-on-cable-tv-today-20year-term-for-contracts-and.html | CITY HEARING SET ON CABLE TV TODAY | By Fred Ferretti | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/city-is-criticized-on-childrens-aid-federation-cites-failure-to-use.html | CITY IS CRITICIZED ON CHILDRENS AID | By Edith Evans Asbury | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/citys-housing-crisis-abandonment-of-buildings-is-expected-to.html | Citys Housing Crisis | By David K Shipler | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/coast-police-will-test-gun-that-stuns.html | Coast Police Will Test Gun That Stuns | By Richard Witkin | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/con-edison-loses-2d-big-generator-for-the-summer-company-says-it.html | CON EDISON LOSES 2D BIG GENERATOR FOR THE SUMMER | By Linda Charlton | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/convict-honored-by-writers-unit-pen-elects-jersey-author-on-death.html | CONVICT HONORED BY WRITERS UNIT | By Henry Raymont | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/copper-sales-up-metals-concerns-report-earnings.html | Copper Saks Up | By Robert Walker | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/detroits-pledge-of-change-after-riot-is-left-unfulfilled-after.html | Detroits Pledge of Change After Riot Is Left Unfulfilled After Three Years | By Jerry M Flint Special to The New York Times | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/dispersal-urged-for-us-agencies-rhodes-says-bureaucracy-in-capital.html | DISPERSAL URGED FOR US AGENCIES | By Donald Janson Special to The New York Times | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/educator-goes-to-the-dogs-to-relax.html | Educator Goes to the Dogs to Relax | By Walter R Fletcher | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/egypt-held-ready-to-stop-shooting-and-begin-talking-but-her-answer.html | EGYPT FIELD READY TO STOP SHOOTING AND BEGIN TALKING | By John L Hess Special to The New York Times | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/excitement-fuels-sambo-touring-outdoor-show.html | Excitement Fuels Sambo Touring Outdoor Show | By Howard Thompson | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/expolice-inspector-is-held-on-contempt-former-police-inspector.html | ExPolice Inspector Is Held on Contempt | By Lesley Oelsner | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/front-page-1-no-title-jury-to-study-charges-on-ocean-hill.html | Charges of Violence On Ocean Hill Issue Sent to Grand Jury | By Morris Kaplan | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/front-page-2-no-title.html | Front Page 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/gilhooley-planning-innovations-for-jersey-bus-line.html | Gilhooley Planning Innovations for Jersey Bus Line | By Nancy Moran | RE0000784451 | 1998-07-06 | B00000602463 |

| | | | | | |
|---|---|---|---|---|---|
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/he-loves-cops-charles-howard-rogovin.html | He Loves Cops | By Deirdre Carmody | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/house-unit-backs-farm-aid-ceiling-55000-limit-on-subsidies-approved.html | HOUSE UNIT BACKS FARM AID CEILING | By William M Blair Special to The New York Times | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/ibm-files-reply-on-xerox-copiers-ibm-files-reply-on-xerox-copiers.html | IBM Files Reply On Xerox Copiers | By William D Smith | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/in-baltimore-its-nothing-to-cook-three-tons-of-crab-a-day.html | In Baltimore Its Nothing to Cook Three Tons of Crab a Day | By Craig Claiborne Special to The New York Times | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/in-the-nation-something-to-coalesce-with.html | In The Nation Something to Coalesce With | By Tom Wicker | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/irish-shark-fishing-assailed-by-briton.html | Irish Shark Fishing Assailed by Briton | By David Binder Special to The New York Times | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/king-resources-may-be-troubled-concern-is-reportedly-being-pressed.html | KING RESOURCES MAY BE TROUBLED | By Robert J Cole | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/kodak-profit-off-3-in-2d-quarter.html | KODAK PROFIT OFF 3 IN 2D QUARTER | By Clare M Reckert | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/laborites-assail-british-arms-sale-plan.html | Laborites Assail British Arms Sale Plan | By Bernard Weinraub Special to The New York Times | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/laroche-says-da-to-russian-influence.html | Laroche Says Da to Russian Influence | By Bernadine Morris Special to The New York Times | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/lockheed-seeks-financing-plan-confirms-negotiations-with-government.html | LOCKHEED SEEKS FINANCING PLAN | By H Erich Heinemann | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/major-university-reopens-in-peking-tsinghua-shut-since-66-is-first.html | MAJOR UNIVERSITY REOPENS IN PEKING | By Tillman Durdin Special to The New York Times | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/market-place-give-and-take-brokers-reply.html | Market Place | By Robert Metz | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/mortgage-signed-for-100million-financing-is-arranged-for-tower-at.html | MORTGAGE SIGNED FOR 100MILLION | By Franklin Whitehouse | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/murder-suspects-freed-by-a-crowd-offduty-patrolman-later-recaptures.html | MURDER SUSPECTS FREED BY A CROWD | By Alfonso A Narvaez | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/music-a-mozart-series-piano-trios-and-sonata-open-concerts-at-the.html | Music A Mozart Series | By Donal Henahan | RE0000784451 | 1998-07-06 | B00000602463 |

| | | | | | |
|---|---|---|---|---|---|
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/negro-named-to-chase-boards-a-negro-executive-is-selected-as-chase.html | Negro Named to Chase Boards | By Douglas W Cray | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/neighborhoods-in-fresh-meadows-doityourself-is-the-normal-thing.html | Neighborhoods In Fresh Meadows DoItYourself Is the Normal Thing | By Murray Schumach | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/nfl-club-owners-agree-to-join-mediation-in-their-dispute-with.html | NFL Club Owners Agree to Join Mediation in Their Dispute With Players | By William N Wallace | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/no-health-hazard-found-in-saccharin-no-health-peril-seed-in.html | No Health Hazard Found in Saccharin | By Lawrence K Altman | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/panel-bids-nixon-promote-housing-urges-him-to-bar-all-aid-to-cities.html | PANEL BIDS NIXON PROMOTE HOUSING | By Robert B Semple Jr Special to The New York Times | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/patman-releases-report-on-pennsy-reserves-study-said-loan-might-not.html | PATMAN RELEASES REPORT ON PENNSY | By Christopher Lydon Special to The New York Times | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/patterson-to-box-green-in-garden-bout-sept-15.html | Patterson to Box Green In Garden Bout Sept 15 | By Parton Keese | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/personal-finance-benefits-on-taxes-may-be-available-to-owner-who.html | Personal Finance | By Elizabeth M Fowler | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/police-recruits-here-average-9820-in-iq-tests-lowest-in-years.html | Police Recruits Here Average 9820 in IQ Tests Lowest in Years | By David Burnham | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/psychiatrists-in-boston-treating-patients-25-miles-away-over-a.html | Psychiatrists in Boston Treating Patients 25 Miles Away Over a Historic New Television System | By Robert Reinhold Special to The New York Times | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/revenues-advance-utilities-report-operations-data.html | Revenues Advance | By Gene Smith | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/roundup-dal-canton-eases-problem.html | Roundup Dal Canton Eases Problem | By Murray Chass | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/screen-a-comic-parable.html | Screen A Comic Parable | By Vincent Canby | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/senate-to-reopen-abm-debate.html | Senate to Reopen ABM Debate | By John W Finney Special to The New York Times | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/senate-vote-is-due-today-on-controversial-district-of-columbia.html | Senate Vote Is Due Today on Controversial District of Columbia Crime Bill | By Warren Weaver Jr Special to The New York Times | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/ship-mail-to-britain-halted-by-us-in-dockers-strike.html | Ship Mail to Britain Halted By U S in Dockers Strike | By Werner Bamberger | RE0000784451 | 1998-07-06 | B00000602463 |

| | | | | | |
|---|---|---|---|---|---|
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/shubert-chain-leases-theater-being-built-on-coast.html | Shubert Chain Leases Theater Being Built on Coast | By Louis Calta | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/sitin-held-to-protest-killing-of-3-workers-in-granada.html | SitIn Held to Protest Killing of 3 Workers in Granada | By Richard Eder Special to The New York Times | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/sports-of-the-times-the-second-society.html | Sports of The Times | By Neil Amdur | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/stage-grass-on-brecht-german-writer-poses-political-problem-for.html | Stage Grass on Brecht | By Clive Barnes Special to The New York Times | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/stock-rally-ebbs-to-cut-price-gains-a-brief-runup-loses-steam-after.html | STOCK RALLY EBBS TO GUT PRICE GAINS | By John J Abele | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/tour-moves-into-palmers-backyard.html | Tour Moves Into Palmers Backyard | By Lincoln A Werden Special to The New York Times | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/trustees-named-for-penn-central-four-are-rock-island-chief-wirtz-a.html | TRUSTEES NAMED FOR PENN CENTRAL | By Robert E Bedingfield Special to The New York Times | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/unit-to-aid-police-gets-a-director-ford-chooses-exnixon-aide-on-law.html | UNIT TO AID POLICE GETS A DIRECTOR | By M A Farber | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/urban-league-attacks-links-of-chase-bank-to-south-africa.html | Urban League Attacks Links of Chase Bank to South Africa | By C Gerald Fraser | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/us-reports-positive-reply-by-cairo.html | US Reports Positive Reply by Cairo | By Hedrick Smith Special to The New York Times | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/verdict-on-addonizio-an-echo-of-newarks-violent-recent-past.html | Verdict on Addonizio an Echo Of Newarks Violent Recent Past | By Joseph P Fried | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/wandering-football-giants-settle-on-a-field-in-hackensack.html | Wandering Football Giants Settle on a Field in Hackensack | By Al Harvin Special to The New York Times | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/weather-blamed-for-price-increases.html | Weather Blamed for Price Increases | By Nadine Brozan | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/while-jets-at-adelphi-wonder-where-mates-have-gone.html | While Jets at Adelphi Wonder Where Mates Have Gone | By Gerald Eskenazi Special to The New York Times | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/witness-says-panther-leaders-listened-to-tapes-of-rackley.html | Witness Says Panther Leaders Listened to Tapes of Rackley | By Joseph Lelyveld Special to The New York Times | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/women-peeved-at-being-blamed-for-us-track-defeats-abroad.html | Women Peeved at Being Blamed For U S Track Defeats Abroad | By JAMES F CLARITY Special to The New York Times | RE0000784451 | 1998-07-06 | B00000602463 |

| | | | | | |
|---|---|---|---|---|---|
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/wood-field-and-stream-new-seafood-cookbook-by-zachary-contains.html | Wood Field and Stream | By Nelson Bryant | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/23/1970 | https://www.nytimes.com/1970/07/23/archives/yanks-bow-41-as-stottlemyre-gives-2-homers-padres-top-mets-in-10th.html | Yanks Bow 41 as Stottlemyre Gives 2 Homers | By Deane McGowen | RE0000784451 | 1998-07-06 | B00000602463 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/10000meter-run-taken-by-shorter-soviet-women-gain-4826-lead-iris.html | 10000METER RUN TAKEN BY SHORTER | By James Clarity Special to The New York Times | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/13-weathermen-indicted-in-plots-us-grand-jury-in-detroit-charges.html | 13 WEATHERMEN INDICTED IN PLOTS | By Jerry M Flint Special to The New York Times | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/20-areas-in-city-expected-to-suffer-housing-losses.html | 20 Areas in City Expected To Suffer Housing Losses | By Richard L Madden Special to The New York Times | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/5-in-field-finish-by-the-numbers-adams-mount-leads-exact-sequence.html | 5 IN FIELD FINISH BY THE NUMBERS | By Joe Nichols | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/advertising-sscb-marks-its-25th-year.html | Advertising SSCB Marks Its 25th Year | By Philip H Dougherty | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/agnew-is-credited-with-getting-indian-policy-past-bureaucracy.html | Agnew Is Credited With Getting Indian Policy Past Bureaucracy | By James M Naughton Special to The New York Times | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/americans-abandon-base-as-foe-presses-buildup.html | Americans Abandon Base As Foe Presses Buildup | By James P Sterba Special to The New York Times | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/armco-steel-down.html | Armco Steel Down | By Clare M Reckert | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/army-approves-meningitis-shot-vaccine-being-used-to-halt-the.html | ARMY APPROVES MENINGITIS SHOT | By Harold M Schmeck Jr Special to The New York Times | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/art-a-chance-to-reevaluate-archipenkos-stature.html | Art A Chance to Reevaluate Archipenkos Stature | By Hilton Kramer | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/bank-merger-set-by-marine-midland-companies-take-merger-actions.html | Bank Merger Set By Marine Midland | By Gene Smith | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/big-board-is-sued-over-commissions-big-board-is-sued-on-commissions.html | Big Board Is Sued Over Commissions | By Douglas W Cray | RE0000784548 | 1998-07-06 | B00000605040 |

| | | | | | |
|---|---|---|---|---|---|
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/blacks-on-li-kill-plan-to-house-poor-blacks.html | Blacks on L I Kill Plan To House Poor Blacks | By Roy R Silver Special to The New York Times | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/books-of-the-times-naders-raiders-ride-again.html | Books of The Times | By John Leonard | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/bridge-macleods-political-ability-matched-by-talent-for-cards.html | Bridge | By Alan Truscotp | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/capital-sees-exodus-to-coast-as-a-signal-by-nixon.html | Capital Sees Exodus to Coast as a Signal by Nixon | By Max Frankel Special to The New York Times | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/city-consultant-gets-700-a-day-lindsay-aide-says-amount-is-experts.html | CITY CONSULTANT GETS 700 A DAY | By Martin Tolchin | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/city-delays-its-decision-on-catv-policy-holders-of-contracts-favor.html | City Delays Its Decision on C ATV Policy | By Fred Ferretti | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/city-halts-eviction-in-housing-set-for-razing-or-renovation.html | City Halts Eviction in Housing Set for Razing or Renovation | By David K Shipler | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/common-currency-in-eec-expected-to-affect-dollar.html | Common Currency In EEC Expected To Affect Dollar | By Robert D Hershey Jr | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/con-edison-to-get-tv-a-power-to-ease-the-critical-shortage-here-con.html | Con Edison to Get TVA Power to Ease the Critical Shortage Here | By Linda Charlton | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/dodd-to-campaign-as-independent-connecticut-senator-seen-in-role-of.html | DODD TO CAMPAIGN AS INDEPENDENT | By Joseph B Treaster Special to The New York Times | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/draft-deferments-called-major-motivation-at-rotc-camp.html | Draft Deferments Called Major Motivation at ROTC Camp | By Homer Bigart Special to The New York Times | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/earnings-mixed-in-oil-industry-mcdonnells-profit-off-sharply-texaco.html | Earnings Mixed in Oil Industry McDonnells Profit Off Sharply | By William D Smith | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/eban-says-that-90day-truce-would-permit-war-preparations-eban-warns.html | Eban Says That 90Day Truce Would Permit War Preparations | By Peter Grose Special to The New York Times | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/embargo-on-arms-tightened-by-un-council-votes-12-to-0-to-ba-sales.html | EMBARGO ON ARMS TIGHTENED BY UN | By Kathleen Teltsch Special to The New York Times | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/fbi-is-reported-to-find-no-need-for-kent-shooting-fbi-said-to-bar.html | FBI Is Reported to Find No Need for Kent Shooting | By Richard Halloran Special to The New York Times | RE0000784548 | 1998-07-06 | B00000605040 |

| | | | | | |
|---|---|---|---|---|---|
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/foreign-affairs-whose-fruits-of-victory.html | Foreign Affairs Whose Fruits of Victory | By C L Sulzberger | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/french-driver-ponders-problem-of-a-fast-start-in-30000-tro.html | French Driver Ponders Problem Of a Fast Start in 30000 Tro | By Louts Effrat Special to The New York Times | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/future-shock-the-stress-of-great-rapid-change.html | Future Shock The Stress of Great Rapid Change | By Henry Raymont | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/garden-offical-says-foreman-is-18-months-from-title-bout.html | Garden Official Says Foreman Is 18 Months From Title Bout | By Deane McGowen | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/gas-bombs-plunge-commons-into-an-uproar.html | Gas Bombs Plunge Commons Into an Uproar | By Bernard Weinraub Special to The New York Times | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/hunger-expert-says-many-dry-cereals-are-not-nutritious-expert.html | Hunger Expert Says Many Dry Cereals Are Not Nutritious | By Jack Rosenthal Special to The New York Times | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/in-furniture-the-designs-are-offbeat.html | In Furniture The Designs Are Offbeat | By Lisa Hammel | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/kimbro-describes-panther-slaying-prosecution-witness-says-he-did.html | KIMBRO DESCRIBES PANTHER SLAYING | By Joseph Lelyveld Special to The New York Times | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/lacey-to-expand-investigations-in-jersey.html | Lacey to Expand Investigations in Jersey | By Walter H Waggoner Special to The New York Times | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/liberals-lose-151-to-103-house-bars-rise-in-health-funds.html | Liberals Lose 151 to 103 | By Marjorie Hunter Special to The New York Times | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/lindsay-and-garelik-split-over-police-investigation-lindsay-and.html | Lindsay and Garelik Split Over Police Investigation | By Maurice Carroll | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/lon-nol-unable-to-gain-promise-of-thai-troops.html | Lon Nol Unable to Gain Promise of Thai Troops | By Henry Kamm Special to The New York Times | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/market-place-chief-executives-viewed-by-phd.html | Market Place | By Robert Metz | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/mediators-will-meet-both-sides-in-football-dispute-in-philadelphia.html | Mediators Will Meet Both Sides in Football Dispute in Philadelphia Today | By Dave Anderson | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/mets-back-home-in-12game-stand-koosman-is-slated-to-start-against.html | METE BACK HOME IN 12GAME STAND | By Neil Amdur | RE0000784548 | 1998-07-06 | B00000605040 |

| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/mideast-report-fuels-stock-rise-dow-index-off-almost-point-at-3-pm.html | MIDEAST REPORT FUELS STOCK RISE | By John J Abele | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/moderndance-troupe-maturing-in-britain.html | ModernDance Troupe Maturing in Britain | By Clive Barnes Special to The New York Times | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/mrs-sarraute-70-unwraps-old-ideas.html | Mrs Sarraute 70 Unwraps Old Ideas | By Israel Shenker Special to The New York Times | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/nasser-accepts-us-plan-but-wont-yield-one-inch-this-is-a-last.html | Nasser Accepts U S Plan But Wont Yield One Inch | By John L Hess Special to The New York Times | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/new-plan-on-hudson-crossings-no-toll-west-double-toll-east-new-toll.html | New Plan on Hudson Crossings No Toll West Double Toll East | By Robert Lindsey | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/nicklaus-and-palmer-take-lead-in-team-golf-with-a-61-superstars.html | Nicklaus and Palmer Take Lead in Team Golf With a 61 | By Lincoln A Werden Special to The New York Times | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/nixon-is-advised-to-heed-students-dr-heard-head-of-panel-on-campus.html | NIXON IS ADVISED TO HEED STUDENTS | By Robert B Semple Jr Special to The New York Times | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/odd-setting-for-chinese-food.html | Odd Setting for Chinese Food | By Craig Claiborne | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/opera-filmed-carmen-production-directed-by-karajan-retains-the.html | Opera Filmed Carmen | By Theodore Strongin | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/optimism-found-in-fur-industry-activity-increasing-despite.html | Optimism Found in Fur Industry | By Herbert Koshetz | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/policecrime-link-is-under-inquiry-network-within-department-said-to.html | POLICECRIME LINK IS UNDER INQUIRY | By Lesley Oelsner | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/quickening-seen-in-money-growth-some-monetary-aggregates-expanding.html | QUICKENING SEEN IN MONEY GROWTH | By H Erich Heinemann | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/relations-between-administration-and-fulbright-committee-near.html | Relations Between Administration and Fulbright Committee Near Breaking Point | By John W Finney Special to The New York Times | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/reputed-bookie-called-a-friendly-type-but-elusive.html | Reputed Bookie Called a Friendly Type but Elusive | By David Burnham | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/ronan-is-revising-subways-rules-trains-ordered-to-halt-on-red.html | RONAN IS REVISING SUBWAYS RULES | By Nancy Moran | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/roundup-pappas-of-cubs-haunts-reds-with-shutout.html | Roundup Pappas of Cubs Haunts Reds With Shutout | By Murray Chass | RE0000784548 | 1998-07-06 | B00000605040 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/saint-laurent-ungaro-and-dior-many-styles-no-new-look.html | Saint Laurent Ungaro and Dior Many Styles No New Look | By Bernadine Morris Special to The New York Times | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/schools-may-aid-blacks-on-posts-weigh-outofcity-tests-to-get.html | SCHOOLS MAY AID BLACKS ON POSTS | By Leonard Buder | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/senate-approves-stiff-crime-bill-for-washington-foes-say-measure.html | SENATE APPROVES STIFF CRIME BILL FOR WASHINGTON | BY Warren Weaver Jr Special to The New York Times | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/soviet-irks-us-by-aid-to-libya-initial-shipments-noted-at-time-of.html | SOVIET IRKS US BY AID TO LIBYA | By Hedrick Smith Special to The New York Times | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/soybeans-steady-as-volume-lags-reports-supply-is-11-below-1969.html | SOYBEANS STEADY AS VOLUME LAGS | By Elizabeth M Fowler | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/sports-of-the-times-a-rose-by-any-other-name.html | Sports of The Times | By Arthur Daley | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/substitutes-for-eyes-tested-by-blind.html | Substitutes for Eyes Tested by Blind | By Lee Edson | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/theater-strangers-on-the-stage-cymbeline-makes-rare-appearance.html | Theater Strangers on the Stage | By Mel Gussow Special to The New York Times | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/urban-aide-picked-for-post-on-fcc-sherman-unger-nixon-man-since-60.html | URBAN AIDE PICKED FOR POST ON FCC | By Christopher Lydon Special to The New York Times | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/us-encouraged-by-jersey-trial-convictions-of-addonizio-and-others.html | US ENCOURAGED BY JERSEY TRIAL | By Thomas F Brady Special to The New York Times | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/weekend-fishing-and-boating-fishing-report.html | Weekend Fishing and Boating | Michael Strauss | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/world-bank-gets-200million-by-selling-a-bond-issue-in-us-world-bank.html | World Bank Gets 200Million By Selling a Bond Issue in U S | By John H Allan | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/24/1970 | https://www.nytimes.com/1970/07/24/archives/young-french-radicals-seek-to-spoil-vacations-for-bourgeoisie.html | Young French Radicals Seek to Spoil Vacations for Bourgeoisie | By Henry Giniger Special to The New York Times | RE0000784548 | 1998-07-06 | B00000605040 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archives/3-blacks-in-the-house-admonish-nixon.html | 3 Blacks in the House Admonish Nixon | By Jack Rosenthal Special to The New York Times | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archives/airport-project-in-north-worries-aides-in-saigon.html | Airport Project in North Worries Aides in Saigon | By William Beecher Special to The New York Times | RE0000783469 | 1998-07-06 | B00000606535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archiv es/allstar-football-game-to-be-played-players-disclose-nfl-unit.html | AllStar Football Game to Be Played Players Disclose | By Dave Anderson Special to The New York Times | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archiv es/anaconda-to-spend-100million-to-increase-aluminum-capacity-kentucky.html | Anaconda to Spend 100Million To Increase Aluminum Capacity | By Robert Walker | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archiv es/antiques-the-plohns-english-silver-sotheby-sale-counters-gloomy.html | Antiques The Plohns English Silver | By Marvin D Schwartz | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archiv es/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archiv es/artistically-cosi-on-film-is-a-success.html | Artistically Cosi on Film Is a Success | By Donal Henahan | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archiv es/books-of-the-times-of-time-and-the-river.html | Books of The Times | By Thomas Lask | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archiv es/brazil-assails-death-squads-vigilantes-who-kill-criminals-brazils.html | Brazil Assails Death Squads Vigilantes Who Kill Criminals | By Joseph Novitski Special to The New York Times | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archiv es/bridge-declarer-makes-club-slam-by-overlooking-6-diamonds.html | Bridge | By Alan Truscott | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archiv es/britons-wait-as-eec-deliberates-talks-on-entry-are-stalled-by.html | Britons Wait as E E C Deliberates | By Clyde H Farnsworth Special to The New York Times | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archiv es/broker-favors-rise-in-charges-tells-sec-present-fees-are.html | BROKER FAVORS RISE IN CHARGES | By Eileen Shanahan Special to The New York Times | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archiv es/canada-announces-plan-to-end-uranium-stockpiling-program.html | Canada Announces Plan to End Uranium Stockpiling Program | By Jay Walz Special to The New York Times | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archiv es/capital-gains-help.html | Capital Gains Help | By Leonard Sloane | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archiv es/chemists-propose-revised-teaching-training-at-all-levels-called.html | CHEMISTS PROPOSE REVISED TEACHING | By Walter Sullivan Special to The New York Times | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archiv es/city-is-acting-to-preserve-queens-cove.html | City Is Acting to Preserve Queens Cove | By David Bird | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archiv es/computer-gauges-alcohol-in-bloodstream-company-expects-to-market.html | Computer Gauges Alcohol in Bloodstream | By Stacy V Jones Special to The New York Times | RE0000783469 | 1998-07-06 | B00000606535 |

| | | | | | |
|---|---|---|---|---|---|
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archives/courreges-proves-a-hero-on-2-fronts-fashion-and-prices.html | Courrges Proves a Hero on 2 FrontsFashion and Prices | By Bernadine Morris Special to The New York Times | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archives/dance-kirov-in-london-leningrad-company-begins-7week-visit-with-a.html | Dance Kirov in London | By Clive Barnes Special to The New York Times | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archives/emergency-bill-on-housing-signed-expected-to-put-10billion-a-year.html | EMERGENCY BILL ON HOUSING SIGNED | By James M Naughton Special to The New York Times | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archives/firm-council-chief-sanford-daniel-garelik.html | Firm Council Chief | By Martin Gansberg | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archives/foes-of-biennale-open-show-here-artists-exhibition-began-as-protest.html | FOES OF BIENNALE OPEN SHOW HERE | By Grace Glueck | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archives/fresh-yankee-beats-tidalium-pelo-to-wire-again-in-rich-trot-at.html | Fresh Yankee Beats Tidalium Pelo to Wire Again in Rich Trot at Westbury | By Louis Effrat Special to The New York Times | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archives/garelik-showing-his-independence-some-say-political-ambition.html | GARELIK SHOWING HIS INDEPENDENCE | By Frank Lynn | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archives/granadas-labor-protesters-end-sitin-and-city-is-almost-normal.html | Granadas Labor Protesters End SitIn and City Is Almost Normal | By Richard Eder Special to The New York Times | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archives/indicted-official-suspended-by-city-commissioner-rawlins-cited-in.html | INDICTED OFFICIAL SUSPENDED BY CITY | By Edward Ranzal | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archives/israel-is-pressed-by-us-to-accept-temporary-truce-urged-to-follow.html | ISRAEL IS PRESSED BY US TO ACCEPT TEMPORARY TRUCE | By Max Frankel Special to The New York Times | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archives/israeli-says-nasser-bars-part-of-plan.html | Israeli Says Nasser Bars Part of Plan | By Peter Grose Special to The New York Times | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archives/jan-kadar-will-direct-film-here.html | Jan Kadar Will Direct Film Here | By A H Weiler | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archives/lehigh-line-asks-reorganization-us-court-grants-petition-of-pennsy.html | LEHIGH LINE ASKS REORGANIZATION | By Robert E Bedingfield | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archives/level-of-tva-aid-studied-by-con-ed-details-of-plan-uncertain-hell.html | LEVEL OF TVA AID STUDIED BY CON ED | By Will Lissner | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archives/manson-called-a-megalomaniac-by-prosecutor-as-trial-begins.html | Hanson Called a Megalomaniac By Prosecutor as Trial Begins | By Douglas Robinson Special to The New York Times | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archives/market-livelier-for-new-issues-4-out-of-6-public-offerings-register.html | MARKET LIVELIER FOR NEW ISSUES | By Robert D Hershey Jr | RE0000783469 | 1998-07-06 | B00000606535 |

| | | | | | |
|---|---|---|---|---|---|
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archives/market-place-public-relations-in-bear-markets.html | Market Place | By Robert Metz | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archives/mayor-still-fought-by-garelik-wins-funds-for-police-inquiry-mayor.html | Mayor Still Fought by Garelik Wins Funds for Police inquiry | By Maurice Carroll | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archives/mets-top-dodgers-21-as-agee-steals-home-in-10th-as-crush-yanks-110.html | Mets Top Dodgers 21 as Agee Steals Home in 10th | By Gerald Eskenazi | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archives/nasser-declares-his-yes-is-firm-denies-acceptance-of-us-proposal-is.html | NASSER DECLARES HIS YES IS FIRM | By John L Hess Special to The New York Times | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archives/new-brunswick-orders-curfew-an-emergency-is-declared-to-ease-racial.html | NEW BRUNSWICK ORDERS CURFEW | By Richard J H Johnston Special to The New York Times | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archives/new-techniques-improve-census-director-of-the-bureau-cites-better.html | NEW TECHNIQUES IMPROVE CENSUS | By Bill Kovach Special to The New York Times | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archives/nixon-welcomed-in-salt-lake-city-meets-mormon-leaders-discusses.html | NIXON WELCOMED IN SALT LAKE CITY | By Robert B Semple Jr Special to The New York Times | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archives/panther-witness-tells-of-mission-says-party-aides-talked-to-sams.html | PANTHER WITNESS TELLS OF MISSION | By Joseph Lelvveld Special to The New York Times | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archives/peanut-butter-to-the-rescue.html | Peanut Butter to the Rescue | By Jean Hewitt | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archives/personality-2d-to-bold-favorite-jacobs-colt-is-beaten-by-a-neck-in.html | PERSONALITY 2D TO BOLD FAVORITE | By Joe Nichols | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archives/poverty-is-a-boast-at-tougaloo-college-a-black-school-in-south-sees.html | Poverty Is a Boast at Tougaloo College | By Thomas A Johnson Special to The New York Times | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archives/pueblos-officers-disagree-on-who-stopped-the-ship.html | Pueblos Officers Disagree on Who Stopped the Ship | By Wallace Turner Special to The New York Times | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archives/puerto-rican-bank-here-stresses-public-service-service-stressed-by.html | Puerto Rican Bank Here Stresses Public Service | By Robert J Cole | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archives/red-cross-scored-pow-treatment-in-con-son-prison-pows-treatment-at.html | Red Cross Scored POWTreatment In Con Son Prison | By Robert M Smith Special to The New York Times | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archives/rise-in-racial-tension-among-firemen-stirs-fears-wide-growth-of.html | Rise in Racial Tension Among Firemen Stirs Fears | By Lacey Fosburgh | RE0000783469 | 1998-07-06 | B00000606535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archives/rockefeller-reaffirms-support-for-goodell-in-senate-election.html | Rockefeller Reaffirms Support For Goodell in Senate Election | By Thomas P Ronan | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archives/roundup-redsgranger-buries-exmates-again.html | Roundup Reds Granger Buries ExMates Again | By Murray Chass | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archives/scientist-gives-new-view-on-how-ldopa-curbs-parkinsons-disease.html | Scientist Gives New View on How LDopa Curbs Parkinsons Disease | By Robert Reinhold Special to The New York Times | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archives/scribner-vows-to-visit-many-schools.html | Scribner Vows to Visit Many Schools | By Leonard Buder | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archives/senators-inquiry-into-crime-goes-beyond-the-mafia-publicity-on.html | SENATORS INQUIRY INTO CRIME GOES BEYOND THE MAFIA | By David Burnham | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archives/sightseeing-grows-up-but-awe-remains.html | Sightseeing Grows Up but Awe Remains | By Murray Schumach | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archives/sneaddickinson-team-ties-palmernicklaus-at-128-for-ligonier-golf.html | SneadDickinson Team Ties PalmerNicklaus at 128 for Ligonier Golf Lead | By Lincoln A Werden Special to The New York Times | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archives/soviet-appears-to-back-nassers-positive-reply-on-us-ceasefire-plan.html | Soviet Appears to Back Nassers Positive Reply on US CeaseFire Plan | By Bernard Gwertzman Special to The New York Times | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archives/soviet-conquers-us-in-track-2oo173-as-its-men-post-2d-series.html | Soviet Conquers US In Track 200173 as Its Men Post 2d Series Victory | By James Clarity Special to The New York Times | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archives/soybean-futures-fall-as-traders-take-quick-profit.html | Soybean Futures Fall as Traders Take Quick Profit | By Elizabeth M Fowler | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archives/sports-of-the-times-new-switchhitter-in-town.html | Sports of The Times | By Joseph Durso | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archives/squatters-put-life-in-to-ellis-island-ellis-island-is-given-new.html | Squatters Put Life Into Ellis Island | By Deirdre Carmody | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archives/stocks-meander-to-a-mixed-close-listless-trading-reflects-lessening.html | STOCKS MEANDER TO A MIXED CLOSE | By John J Abele | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archives/subways-nogoonred-rule-takes-effect-smoothly-but-irt-derailment.html | Subways NoGoonRed Rule Takes Effect Smoothly | By Nancy Moran | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archives/teller-says-unrest-on-campus-perils-defense-research-teller-asserts.html | Teller Says Unrest On Campus Perils Defense Research | By Richard Halloran Special to The New York Times | RE0000783469 | 1998-07-06 | B00000606535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archives/that-crunchy-wunchy-stuff-they-call-breakfast-food-housewives.html | That Crunchy Wunchy Stuff They Call Breakfast Food Housewives Opinions | By Judy Klemesrud | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archives/the-charm-of-mr-buckley.html | The Charm of Mr Buckley | By Anthony Lewis | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archives/topics-central-park-west-side-story.html | Topics Central Park West Side Story | By Linda Grover | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archives/tv-maker-lists-loss-sales-and-earnings-statistics-are-reported-by.html | TV Maker Lists Loss | By Clare M Reckert | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archives/us-offers-soviet-package-accord-to-curb-missiles-draft-on-strategic.html | US OFFERS SOVIET PACKAGE ACCORD TO CURB MISSILES | By Hedrick Smith Special to The New York Times | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archives/us-pledges-spain-defense-support-for-use-of-bases.html | US Pledges Spain Defense Support for Use of Bases | By John W Finney Special to The New York Times | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archives/us-will-sue-8-concerns-over-dumping-of-mercury-8-concerns-face.html | US Will Sue 8 Concerns Over Dumping of Mercury | BY E W Kenworthy Special to The New York Times | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archives/valiant-weatherly-withdrawn-from-nyycs-cruise-today.html | Valiant Weatherly Withdrawn From N YY Cs Cruise Today | By John Rendel Special to The New York Times | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archives/varnish-concern-takes-belgian-bid-apparently-higher-german-merger.html | VARNISH CONCERN TAKES BELGIAN BID | By Gene Smith | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archives/wanner-and-exdetroit-mayor-form-a-concern-for-consulting.html | Wagner and ExDetroit Mayor Form a Concern for Consulting | By Martin Tolchin | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/25/1970 | https://www.nytimes.com/1970/07/25/archives/wndt-to-cancel-its-newsfront-2-of-3-new-shows-to-have-community.html | WNDT TO CANCEL ITS NEWSFRONT | By Fred Ferretti | RE0000783469 | 1998-07-06 | B00000606535 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/121-shot-snares-105110-sorority-forward-gal-rallies-to-beat-unity.html | 121 SHOT SNARES 105110 SORORITY | By Michael Strauss Special to The New York Times | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/2-black-leaders-in-mobile-ala-face-charges-in-shootout-death.html | 2 Black Leaders in Mobile Ala Face Charges in Shootout Death | By Homer Bigart Special to The New York Times | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/2-million-jobs-to-be-affected-by-reduced-defense-spending.html | 2 Million Jobs to Be Affected By Reduced Defense Spending | By Edwin L Dale Jr Special to The New York Times | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/2-pows-explain-roles-in-war-one-is-from-hanoi-other-was-drafted-in.html | 2 POWs Explain Roles in War | By Ralph Blumenthal Special to The New York Times | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/a-matter-of-accountability-the-captain-did-the-best-he-could-a.html | A Matter of Accountability | By Richard Halloran | RE0000783468 | 1998-07-06 | B00000602473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/a-milliondollar-hotel-where-the-oldest-guest-is-12.html | A MillionDollar Hotel Where the Oldest Guest Is 12 | By Joan Cook Special to The New York Times | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/abel-the-enemy-but-also-his-friend.html | Abel | By Burke Wilkinson | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/ace-of-rhinebeck-downs-the-baron.html | Ace of Rhinebeck Downs the Baron | By Roy R Silver Special to The New York Times | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/acquired-concerns-look-back-in-happiness-acquired-concerns-looking.html | Acquired Concerns Look Back in Happiness | By Robert E Bedingfield | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/advertising-minnesotan-ready-to-challenge-big-town.html | Advertisirig | By Philip H Dougherty | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/all-about-betsy-banal.html | All About Betsy Banal | By Frank Giordano | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/amateur-owners-and-handlers-often-successful-showing-dogs.html | Amateur Owners and Handlers Often Successful Showing Dogs | By Walter R Fletcher | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/an-old-prospector-still-hunts-for-gold.html | An Old Prospector Still Hunts for Gold | By Michael Knight Special to The New York Times | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/and-now-in-israel-a-fluttering-of-doves-and-now-in-israel-a.html | And Now in Israel A Fluttering of Doves | By Amnon Rubinstein | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/anthony-barber-is-named-chancellor-of-exchequer-heath-names-anthony.html | Anthony Barber Is Named Chancellor of Exchequer | By Bernard Weinraub Special to The New York Times | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/aplant-strikers-charge-hazards-dow-denies-carelessness-on.html | APLANT STRIKERS CHARGE HAZARDS | By Anthony Ripley Special to The New York Times | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/architecture-the-revolution-grows-old-quickly.html | Architecture | By Ada Louise Huxtable | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/asian-yacht-sails-cape-cod-waters-thaibuilt-ayuthia-useful-for.html | Asian Yacht Sails Cape Cod Waters | By Roger Hawthorne Special to The New York Times | RE0000783468 | 1998-07-06 | B00000602473 |

| | | | | | |
|---|---|---|---|---|---|
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/behind-historic-scottish-pageant-lurk-dreams-of-independence.html | Behind Historic Scottish Pageant Lurk Dreams of Independence | By Peter Bloxham | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/bermuda-pressures-in-paradise-bermuda-pressures-in-paradise.html | Bermuda Pressures in Paradise | By James H Winchester | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/bob-carol-then-what-bob-carol-then-what.html | Bob  Carol  Then  What | By Dick Adler | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/bonn-and-warsaw-end-3day-talks-to-resume-negotiations-on-a-treaty.html | BONN AND WARSAW END 3DAY TALKS | By Henry Tanner Special to The New York Times | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/bonn-minister-says-that-if-us-ends-draft-so-would-germany-and-nato.html | Bonn Minister Says That if US Ends Draft So Would Germany and NATO Would Falter | By Drew Middleton Special to The New York Times | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/bridge-its-the-player-who-counts-who-counts-his-winnings.html | Bridge | By Alan Truscott | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/britain-1-storm-over-arms-for-south-africa.html | Britain 1 Storm Over Arms for South Africa | 8212Bernard Weinraub | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/buckley-seeking-2d-line-on-ballot-conservatives-rivals-both-listed.html | BUCKLEY SEEKING 2D LINE ON BALLOT | By Clayton Knowles | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/but-not-for-love-agreeably-familiar-territory.html | But Not For Love | By John Leggett | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/catching-musky-madness-out-in-wisconsin.html | Catching Musky Madness Out in Wisconsin | By Michael W Fedo | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/central-americans-attempt-to-preserve-market.html | Central Americans Attempt to Preserve Market | By Juan de Onis Special to The New York Times | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/chess-fischer-wins-the-blitz-tourney.html | Chess | By Al Horowitz | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/china-a-more-flexible-foreign-policy.html | China A More Flexible Foreign Policy | Tillman Durdin | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/city-architects-and-builders-join-in-lobby-at-washington-protesting.html | City Architects and Builders Join in Lobby at Washington Protesting the War | By Richard L Madden Special to The New York Times | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/city-neglecting-childrens-homes-shelters-are-overcrowded-aging-and.html | CITY NEGLECTING CHILDRENS HOMES | By Linda Greenhouse | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/coins-winners-of-coin-week-announced.html | Coins | By Thomas V Haney | RE0000783468 | 1998-07-06 | B00000602473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/company-to-teach-gary-ind-pupils-private-group-to-run-entire-school.html | COMPANY TO TEACH GARY IND PUPILS | By Andrew H Malcolm | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/computers-help-reduce-costs-of-lining-up-coast-horse-shows.html | Computers Help Reduce Costs Of Lining Up Coast Horse Shows | By Ed Corrigan | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/con-ed-under-criticism-for-its-sulphur-fumes.html | Con Ed Under Criticism For Its Sulphur Fumes | By David Bird | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/concern-fights-crime-in-business-intertel-concern-fights-crime.html | Concern Fights Crime in Business | By Frank J Trial Special to The New York Times | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/consumer-magazines-have-troubles-but-no-panic.html | Consumer Magazines Have Troubles butNoPanic | By Douglas W Cray | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/contributing-to-black-rage-black-rage.html | Contributing To Black Rage | By Jean Fairfax | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/copland-prevails-at-tanglewood-conducts-his-dance-panels-and.html | COPLAND PREVAILS AT TANGLEWOOD | By Theodore Strongin Special to The New York Times | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/costs-for-soho-lofts-are-rising-drastically-loft-costs-rise.html | Costs for SoHo Lofts Are Rising Drastically | By Leslie Gourse | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/council-supports-un-aid-reforms-economic-and-social-body-approves.html | COUNCIL SUPPORTS UN AID REFORMS | By Thomas J Hamilton Special to The New York Times | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/dance-dans-la-danse-vive-la-difference.html | Dance | By Clive Barnes | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/dartmouth-adds-indian-students-college-sets-up-new-center-to-help.html | DARTMOUTH ADDS INDIAN STUDENTS | By M A Farber | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/donating-to-yale-at-record-level-campaign-by-alumni-fund-produces.html | DONATING TO YALE AT RECORD LEVEL | By Joseph B Treaster Special to The New York Times | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/drills-by-chiefs-cause-division-in-pro-football-players-union.html | Drills by Chiefs Cause Division In Pro Football Players Union | By Dave Anderson Special to The New York Times | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/dualpurpose-funds-leverage-is-an-attraction.html | DualPurpose Funds Leverage Is an Attraction | BY Robert D Hershey Jr | RE0000783468 | 1998-07-06 | B00000602473 |

| | | | | | |
|---|---|---|---|---|---|
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/economy-which-expert-do-you-read-economy.html | Economy Which Expert Do You Read | 8212Edwin L Dale Jr | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/education-a-program-to-upgrade-schools-for-the-deprived.html | Education | 8212Fred M Hechinger | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/educator-stressing-real-world.html | Educator Stressing Real World | By Gene Smith Special to The New York Times | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/financial-vise-grips-owners-in-the-bronx-finance-vise-grips-bronx.html | Financial Vise Grips Owners In the Bronx | By Alan S Oser | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/flora-miss-time-passed-it-by-and-blacks-remain-on-the-other-side-of.html | Flora Miss Time Passed It By | By Earl Caldwell Special to The New York Times | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/foreign-affairs-junking-chinas-junks.html | Foreign Affairs Junking Chinas Junks | By C L Sulzberger | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/french-health-plan-faced-with-crisis-over-rising-deficit-french.html | French Health Plan Faced With Crisis Over Rising Deficit | By Henry Giniger Special to The New York Times | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/french-office-here-seeks-us-investment.html | French Office Here Seeks US Investment | By Brendan Jones | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/front-page-2-no-title.html | Front Page 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/garbage-collection-poses-mounting-political-problem-for-lindsay.html | Garbage Collection Poses Mounting Political Problem for Lindsay | By Craig R Whitney | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/gaucho-gals.html | Gaucho gals | By Patricia Peterson | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/goodby-city-hello-farm-goodby-city-hello-rundown-upstate-dairy-farm.html | Goodby City Hello Farm | By Doris Faber | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/home-improvement-allinone-kitchens.html | Home Improvement | By Bernard Gladstone | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/hussein-puts-off-move-to-endorse-us-mideast-plan-he-seeks.html | HUSSEIN PUTS OFF MOVE TO ENDORSE US MIDEAST PLAN | By Dana Adams Schmidt Special to The New York Times | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/in-spite-of-myself-out-of-hell-with-an-analysts-help.html | In Spite Of Myself | By Elizabeth Janeway | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/in-the-nation-beyond-the-flame-and-rhetoric.html | In The Nation Beyond the Flame and Rhetoric | By Tom Wicker | RE0000783468 | 1998-07-06 | B00000602473 |

| | | | | | |
|---|---|---|---|---|---|
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/is-the-university-too-much-with-us-is-the-university-too-much-with.html | Is the University Too Much With Us | By Aaron Copland | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/italian-to-try-to-form-a-cabinet.html | Italian to Try to Form a Cabinet | By Alfred Friendly Jr Special to The New York Times | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/long-branch-fears-plans-for-signal-corps-school.html | Long Branch Fears Plans for Signal Corps School | By Richard J H Johnston Special to The New York Times | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/magazine-scores-pennsy-directors-fortune-says-there-was-no-check-on.html | MAGAZINE SCORES PENNSY DIRECTORS | By William D Smith | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/manhattan-light-opera-stages-a-lively-pirates-of-penzance.html | Manhattan Light Opera Stages A Lively Pirates of Penzance | Robert Sherman | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/marshall-stars.html | MARSHALL STARS | By Gerald Eskenazi | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/mercury-action-that-may-be-long-overdue.html | Mercury Action That May Be Long Overdue | 8212E W Kenworthy | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/methadone-for-drug-addicts-is-gaining-in-popularity.html | Methadone for Drug Addicts Is Gaining in Popularity | By Robert Reinhold Special to The New York Times | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/methadoneonly-program-undergoing-crucial-tests-methadone-data-are.html | MethadoneOnly Program Undergoing Crucial Tests | By Richard Severo | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/mets-beat-dodgers-64-as-blank-yanks-again-10-dewan-takes-brooklyn.html | METS BEAT DODGERS 64 AS BLANK YANKS AGAIN 10 DEWAN TAKES BROOKLYN STAKES FORWARD GAL WINS | By Joe Nichols | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/mideast-2-israel-finds-herself-in-tough-spot.html | Mideast 2 Israel Finds Herself in Tough Spot | 8212Peter Grose | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/mourning-becomes-the-english.html | Mourning Becomes the English | By Gerald Weales | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/movie-stars-take-old-political-roles.html | Movie Stars Take Old Political Roles | By Wallace Turner Special to The New York Times | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/moving-on-words-words-sex-sex.html | Moving On | By Webster Schott | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/mr-lindsays-dilemma.html | Mr Lindsays Dilemma | By Anthony Lewis | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/music-at-marlboro-charisma-doesnt-count.html | Music | By Harold C Schonberg | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/new-men-to-be-inducted-into-baseballs-hall-of-fame.html | New Men to Be Inducted Into Baseballs Hall of Fame | SPECIAL TO THE NEW YORK TIMES | RE0000783468 | 1998-07-06 | B00000602473 |

| | | | | | |
|---|---|---|---|---|---|
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/nicklauspalmer-in-tie-for-lead-goosieeichelberger-share-first-on-63.html | NICKLAUSPALIIER IN TIE FOR LEAD | By Lincoln A Werden Special to The New York Times | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/nixon-criticized-on-mine-safety-study-team-also-assails-coal.html | NIXON CRITICIZED ON MINE SAFETY | By Ben A Franklin Special to The New York Times | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/nixon-many-motives-behind-all-those-trips-nixon.html | Nixon Many Motives Behind All Those Trips | 8212Robert B Semple Jr | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/nixon-prepares-for-budget-and-defense-sessions.html | Nixon Prepares for Budget and Defense Sessions | By Robert B Semple Jr Special to The New York Times | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/office-of-fishkill-mayor-and-police-chief-is-her-purse.html | Office of Fishkill Mayor and Police Chief Is Her Purse | By William E Farrell Special to The New York Times | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/ohio-republican-party-seeking-to-ease-writein-vote-casting.html | Ohio Republican Party Seeking To Ease WriteIn Vote Casting | By Donald Janson Special to The New York Times | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/on-a-train-in-austria-its-hard-to-believe-i-nearly-perished-here.html | On a Train in Austria Its Hard to Believe I Nearly Perished Here | By Alisa Weinreich | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/opera-by-henze-makes-fine-film-the-young-lord-is-shown-in-lincoln.html | OPERA BY HENZE MAKES FINE FILM | By Allen Hughes | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/operation-overflight-the-government-was-embarrassed-operation.html | Operation Overflight | By Bernard Weinraub | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/parochial-school-desegregation-asked-by-catholics-in-louisiana.html | Parochial School Desegregation Asked by Catholics in Louisiana | By Roy Reed Special to The New York Times | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/pasta-revolution.html | Pasta revolution | By Craig Claiborne | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/personality-national-data-a-colonels-second-career.html | Personality | By Bill Jordan Special to The New York Times | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/photography-wicked-fun-but-what-are-they-really-like.html | Photography | By Gene Thornton | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/point-of-view-in-ghetto-loans-human-factor-must-get-weight-in.html | Point of View | By Allan Luks | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/police-killing-of-unarmed-black-stirs-los-angeles.html | Police Killing of Unarmed Black Stirs Los Angeles | By Robert A Wright Special to The New York Times | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/pop-im-nobodys-best-friend.html | Pop | By Craig McGregor | RE0000783468 | 1998-07-06 | B00000602473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/power-problem-threatens-city-con-ed-capacity-is-strained-by-hot.html | POWER PROBLEM THREATENS CITY | By Peter Kihss | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/public-man-of-affairs-urban.html | Public Works | By Murray Schumach | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/readers-report.html | Readers Report | By Martin Levin | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/recordings-berliozs-les-troyens-a-dragon-with-two-heads.html | Recordings | By Donal Henahan | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/rediscovered-painter-of-the-mormon-trek.html | Rediscovered Painter of the Mormon Trek | by Hilton Kramer | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/riggs-thrills-retarded-children-with-tennis-clinic-exhibition.html | Riggs Thrills Retarded Children With Tennis Clinic Exhibition | By Charles Friedman | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/role-of-women-sparks-debate-by-congresswoman-and-doctor.html | Role of Women Sparks Debate By Congresswoman and Doctor | By Christopher Lydon Special to The New York Times | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/seguis-3hitter-downs-peterson-victory-is-fifth-in-row-for.html | SEGIIIS 3HITTER DOWNS PETERSON | By George Vecsey Special to The New York Times | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/shortage-of-competitive-cars-plagues-canam-challenge-cup.html | Shortage of Competitive Cars Plagues CanAm Challenge Cup | By John S Radosta | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/showers-ease-the-threat-of-extreme-air-pollution-showers-here-ease.html | Showers Ease the Threat Of Extreme Air Pollution | By Martin Gansberg | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/sorry-there-is-no-perfect-golf-swing-sorry-there-is-no-perfect-golf.html | Sorry There Is No Perfect Golf Swing | By David Dempsey | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/southern-strategy-seems-badly-dented.html | Southern Strategy Seems Badly Dented | 8212Jon Nordheimer | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/speaking-of-books-chekhov-in-english-chekhov-in-english.html | Speaking of Books Chekhov in English | By Simon Karlinsky | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/spotlight-color-tv-optimist-heard-from.html | Spotlight | By John J Abele | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/squatters-to-leave-ellis-island-on-saturday-but-will-be-back.html | Squatters to Leave Ellis Island On Saturday butWill Be Back | BY Murray Schumach | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/stamps-semipostals-anyone.html | Stamps | By David Lidman | RE0000783468 | 1998-07-06 | B00000602473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/steam-buffs-plan-a-long-hot-summer.html | Steam Buffs Plan a Long Hot Summer | By Barbara Walker | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/summertime-and-ice-youngsters-admitted-to-the-rugged-world-of.html | Summertime and Ice Youngsters Admitted to the Rugged World of Hockey | Gerald Eskenazi | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/swoboda-goes-charging-into-the-plate-and-jars-ball-from-dodgers.html | Swoboda Goes Charging Into the Plate and Jars Ball From Dodgers Catcher During Rally in Fifth Inning | SPECIAL TO THE NEW YORK TIMES | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/television-by-george-thats-plimpton-up-there-by-george-.html | Television | By John Gruen | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/the-amazing-success-story-of-spiro-who-amazing-success-story-of.html | The Amazing Success Story of Spiri Who | By Arthur Schlesinger Jr | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/the-converts-a-kind-of-rag-doll-of-history.html | The Converts | By Sara Blackburn | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/the-familiar-telegram-a-dying-institution-the-familiar-telegram-a.html | The Familiar Telegram A Dying Institution | By Sandra Blakeslee | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/the-life-of-ezra-pound-the-least-impassioned-book-about-a-most.html | The Life of Ezra Pound | By M L Rosenthal | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/the-long-wait-for-g2-designer-of-australian-cup-contender-minimizes.html | The Long Wait for G2 | By John Rendel Special to The New York Times | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/the-manymovied-malamud-manymovied-malamud.html | The ManyVlovied Malamud | By A H Weiler | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/the-merchants-view-retailers-prepare-to-meet-hesitantbuyer-problem.html | The Merchants View | By Herbert Koshetz | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/the-oddball-with-the-knuckleball.html | The oddball with the knuckleball | By Rex Lardner | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/the-oldest-street-in-the-nation.html | The Oldest Street in The Nation | By James C Haviland | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/the-theater-is-born-within-us-the-theater-is-born-within-us.html | The Theater Is Born Within Us | By Paul Zindel author of 8220The Effect of Gamma Rays on Man8208in8208the8208Moon Marigolds8221 | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/the-travelers-world-a-challenging-drive-in-jamaica.html | the travelers world | by Paul J C Friedlander | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/the-van-wyck-brooks-lewis-mumford-letters-they-cheered-one-another.html | The Van Wyck Brooks Lewis Mumford Letters | By Malcolm Cowley | RE0000783468 | 1998-07-06 | B00000602473 |

| | | | | | |
|---|---|---|---|---|---|
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/the-week-in-finance-administration-using-economic-jawboning-the.html | The Week in Finance | By Thomas E Mullaney | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/theater-london-enigma-a-couple-of-successes-and-a-couple-of.html | Theater London Enigma | By Clive Barnes Special to The New York Times | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/to-some-latin-revolutionaries-it-is-marxism-si-castro-no-to-some.html | To Some Latin Revolutionaries It Is Marxism Si Castro No | By Malcolm W Browne Special to The New York Times | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/tony-perkins-all-steamed-up-about-directing-perkins-all-steamed-up.html | Tony Perkins All Steamed Up About Directing | By Rex Reed | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/training-movies-are-distributed-to-show-rookie-policemen-what-to.html | Training Movies Are Distributed to Show Rookie Policemen What to Expect When They Walk Beats | By David Burnham | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/tunnel-to-ease-traffic-is-opened-under-etoile.html | Tunnel to Ease Traffic Is Opened Under Etoile | By Eric Pace Special to The New York Times | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/two-men-beaten-in-saigon-for-raising-vietcong-flag.html | Two Men Beaten in Saigon For Raising Vietcong Flag | By Iver Peterson Special to The New York Times | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/umpires-errors-yes-defeats-never.html | Umpires Errors Yes | By Murray Chass | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/us-disturbed-as-mexico-fails-to-arrest-narcotics-fugitives.html | US Disturbed as Mexico Fails To Arrest Narcotics Fugitives | By Felix Belair Jr Special to The New York Times | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/us-oil-industry-regrets-it-was-right-american-oil-industry-regrets.html | US Oil Industry Regrets It Was Right | BY William D Smith | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/us-open-adopts-suddendeath-set-us-open-will-use-suddendeath-set.html | US Open Adopts SuddenDeath Set | By Neil Amdur | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/vegetables-to-sow-now.html | Vegetables to Sow Now | By Ruth Tirrell | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/vietnam-coalition-is-the-stumbling-block.html | Vietnam Coalition Is the Stumbling Block | 8212Hedrick Smith | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/voucher-system-in-schools-backed-orthodox-group-likes-idea-of.html | VOUCHER SYSTEM IN SCHOOLS BACKED | By George Dugan | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/welfare-reform-may-become-rider-long-seeking-to-attach-it-to-social.html | WELFARE REFORM MAY BECOME RIDER | By Warren Weaver Jr Special to The New York Times | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/westbury-breaks-its-betting-mark-as-public-affair-wins-closing.html | Westbury Breaks Its Betting Mark as Public Affair Wins Closing Feature | By Louis Effrat Special to The New York Times | RE0000783468 | 1998-07-06 | B00000602473 |

| | | | | | |
|---|---|---|---|---|---|
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/what-to-do-today-before-tomorrow-gets-you-the-future.html | What to do today before tomorrow gets you | By Elting E Morison | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/whats-new-in-the-camera-world.html | Whats New in the Camera World | 8212Bernard Gladstone | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/who-is-the-films-greatest-lover-henri-langlois-henri-langlois.html | Who Is the Films Greatest Lover Henri Langlois | By Vincent Canby | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/whos-who-tied-to-longer-lives-listed-american-men-are-found-to.html | WHOS WHO TIED TO LONGER LIVES | By Lawrence K Altman | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/wintergreens-of-the-sheltered-woodlands.html | Wintergreens of the Sheltered Woodlands | By John A Lynch | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/wood-field-and-stream-hunter-returns-to-marthas-vineyard-to-help-a.html | Wood Field and Stream | By Nelson Bryant | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/wyeth-his-nostalgia-for-a-vanished-america-is-still-a-best-seller.html | Wyeth His Nostalgia for a Vanished America Is Still a Best Seller | By John Canaday | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/26/1970 | https://www.nytimes.com/1970/07/26/archives/yet-paradise-enow-for-this-city-dweller-paradise-enow.html | Yet Paradise Enow for This City Dweller | By Robert W Stock | RE0000783468 | 1998-07-06 | B00000602473 |
| 7/27/1970 | https://www.nytimes.com/1970/07/27/archives/a-bagmaking-project-for-youths-may-make-a-profit-too.html | A BagMaking Project for Youths May Make a Profit Too | By Judy Klemesrud | RE0000783464 | 1998-07-06 | B00000602467 |
| 7/27/1970 | https://www.nytimes.com/1970/07/27/archives/a-festival-town-as-you-may-like-it.html | A Festival Town As You May Like It | By Mel Gussow Special to The New York Times | RE0000783464 | 1998-07-06 | B00000602467 |
| 7/27/1970 | https://www.nytimes.com/1970/07/27/archives/advertising-pfizer-plans-media-operation.html | Advertising Pfizer Plans Media Operation | By Philip H Dougherty | RE0000783464 | 1998-07-06 | B00000602467 |
| 7/27/1970 | https://www.nytimes.com/1970/07/27/archives/airlines-differ-on-atlantic-fares-as-key-to-increasing-revenues.html | Airlines Differ on Atlantic Fares As Key to Increasing Revenues | By Farnsworth Fowle | RE0000783464 | 1998-07-06 | B00000602467 |
| 7/27/1970 | https://www.nytimes.com/1970/07/27/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000783464 | 1998-07-06 | B00000602467 |
| 7/27/1970 | https://www.nytimes.com/1970/07/27/archives/big-capital-need-in-housing-looms-anyone-of-four-programs-in-new.html | BIG CAPITAL NEED IN HOUSING LOOMS | By Edwin L Dale Jr Special to The New York Times | RE0000783464 | 1998-07-06 | B00000602467 |
| 7/27/1970 | https://www.nytimes.com/1970/07/27/archives/blacks-at-u-of-mississippi-striving-to-change-status-quo-as-lawyers.html | Blacks at U of Mississippi Striving To Change Status Quo as Lawyers | By Thomas A Johnson Special to The New York Times | RE0000783464 | 1998-07-06 | B00000602467 |
| 7/27/1970 | https://www.nytimes.com/1970/07/27/archives/board-of-education-seeks-wider-role-for-local-units-wider-role.html | Board of Education Seeks Wider Role for Local Units | By Andrew H Malcolm | RE0000783464 | 1998-07-06 | B00000602467 |

| | | | | | |
|---|---|---|---|---|---|
| 7/27/1970 | https://www.nytimes.com/1970/07/27/archives/books-of-the-times-something-to-sip.html | Books of The Times | By Thomas Lask | RE0000783464 | 1998-07-06 | B00000602467 |
| 7/27/1970 | https://www.nytimes.com/1970/07/27/archives/bridge-roth-and-stone-win-handily-in-deauville-invitational-play.html | Bridge | By Alan Truscoti | RE0000783464 | 1998-07-06 | B00000602467 |
| 7/27/1970 | https://www.nytimes.com/1970/07/27/archives/briton-to-confer-on-southeast-asia-defense-role.html | Briton to Confer on Southeast Asia Defense Role | By Drew Middleton Special to The New York Times | RE0000783464 | 1998-07-06 | B00000602467 |
| 7/27/1970 | https://www.nytimes.com/1970/07/27/archives/chess-lasker-threatening-mate-in-5-plays-a-fine-finale.html | Chess | By Al Horowitz | RE0000783464 | 1998-07-06 | B00000602467 |
| 7/27/1970 | https://www.nytimes.com/1970/07/27/archives/city-to-install-computerrun-traffic-lights-uptown.html | City to Install ComputerRun Traffic Lights Uptown | By Lacey Fosburgh | RE0000783464 | 1998-07-06 | B00000602467 |
| 7/27/1970 | https://www.nytimes.com/1970/07/27/archives/company-profits-down-in-quarter-preliminary-survey-of-677-concerns.html | COMPANY PROFITS DOWN IN QUARTER | By Clare M Reckert | RE0000783464 | 1998-07-06 | B00000602467 |
| 7/27/1970 | https://www.nytimes.com/1970/07/27/archives/connecticut-indians-feel-forgotten.html | Connecticut Indians Feel Forgotten | By Joseph B Treaster Special to The New York Times | RE0000783464 | 1998-07-06 | B00000602467 |
| 7/27/1970 | https://www.nytimes.com/1970/07/27/archives/cruising-honors-go-to-equation.html | CRUISING HONORS GO TO EQUATION | By John Rendel Special to The New York Times | RE0000783464 | 1998-07-06 | B00000602467 |
| 7/27/1970 | https://www.nytimes.com/1970/07/27/archives/dance-farewell-party-for-ashton-covent-gardens-stars-honor.html | Dance Farewell Party for Ashton | By Clive Barnes Special to The New York Times | RE0000783464 | 1998-07-06 | B00000602467 |
| 7/27/1970 | https://www.nytimes.com/1970/07/27/archives/dancers-help-preacher-present-david-story-as-agegap-lesson.html | Dancers Help Preacher Present David Story as AgeGap Lesson | By George Dugan | RE0000783464 | 1998-07-06 | B00000602467 |
| 7/27/1970 | https://www.nytimes.com/1970/07/27/archives/fcc-discounts-fear-of-cable-tv-a-study-says-broadcasting-can-afford.html | F C C DISCOUNTS FEAR OF CABLE TV | By Christopher Lydon Special to The New York Times | RE0000783464 | 1998-07-06 | B00000602467 |
| 7/27/1970 | https://www.nytimes.com/1970/07/27/archives/for-children-oldfashioned-broomstick-pleats.html | For Children OldFashioned Broomstick Pleats | By Nan Ickeringill | RE0000783464 | 1998-07-06 | B00000602467 |
| 7/27/1970 | https://www.nytimes.com/1970/07/27/archives/for-julius-monk-back-to-the-piano.html | For Julius Monk Back to the Piano | By John S Wilson | RE0000783464 | 1998-07-06 | B00000602467 |
| 7/27/1970 | https://www.nytimes.com/1970/07/27/archives/front-page-1-no-title-scheel-seeks-accord-that-would-improve-ties.html | WEST GERMAN AIDE ARRIVES IN SOVIET FOR TREATY TALKS | By Bernard Gwertzman Special to The New York Times | RE0000783464 | 1998-07-06 | B00000602467 |
| 7/27/1970 | https://www.nytimes.com/1970/07/27/archives/government-to-press-48-balky-school-districts-on-desegregation.html | Government to Press 48 Balky School Districts on Desegregation | By Jack Rosenthal Special to The New York Times | RE0000783464 | 1998-07-06 | B00000602467 |
| 7/27/1970 | https://www.nytimes.com/1970/07/27/archives/housing-plan-set-for-jersey-city-new-ideas-will-be-used-in.html | HOUSING PLAN SET FOR JERSEY CITY | By Walter H Waggoner Special to The New York Times | RE0000783464 | 1998-07-06 | B00000602467 |
| 7/27/1970 | https://www.nytimes.com/1970/07/27/archives/humphrey-may-seek-top-senate-post.html | Humphrey May Seek Top Senate Post | By James M Naughton Special to The New York Times | RE0000783464 | 1998-07-06 | B00000602467 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/27/1970 | https://www.nytimes.com/1970/07/27/archives/israel-reported-near-agreement-on-us-proposal-acceptance-of-rogers.html | ISRAEL REPORTED NEAR AGREEMENT ON US PROPOSAL | By Peter Grose Special to The New York Times | RE0000783464 | 1998-07-06 | B00000602467 |
| 7/27/1970 | https://www.nytimes.com/1970/07/27/archives/japans-defense-force-tested-legally.html | Japans Defense Force Tested Legally | By Takashi Oka Special to The New York Times | RE0000783464 | 1998-07-06 | B00000602467 |
| 7/27/1970 | https://www.nytimes.com/1970/07/27/archives/jordan-accepts-plan-syria-rejects-it-jordan-accepts-us-proposal.html | Jordan Accepts Plan | By Dana Adams Schmidt Special to The New York Times | RE0000783464 | 1998-07-06 | B00000602467 |
| 7/27/1970 | https://www.nytimes.com/1970/07/27/archives/kellys-2horse-trailer-solves-problem-of-switching-tracks.html | Kellys 2Horse Trailer Solves Problem of Switching Tracks | By Sam Goldaper | RE0000783464 | 1998-07-06 | B00000602467 |
| 7/27/1970 | https://www.nytimes.com/1970/07/27/archives/lon-nols-prospects-rise-survival-of-lon-nols-government-encourages.html | Lon Nols Prospects Rise | By Ralph Blumenthal Special to The New York Times | RE0000783464 | 1998-07-06 | B00000602467 |
| 7/27/1970 | https://www.nytimes.com/1970/07/27/archives/machinetool-orders-advanced-a-moderate-114-last-month-machinetool.html | MachineTool Orders Advanced A Moderate 114 Last Month | By Robert Walker | RE0000783464 | 1998-07-06 | B00000602467 |
| 7/27/1970 | https://www.nytimes.com/1970/07/27/archives/methodists-keep-sabbath-holy-in-dry-jersey-resort-5-gates-are.html | Methodists Keep Sabbath Holy in Dry Jersey Resort | By Roy R Silver Special to The New York Times | RE0000783464 | 1998-07-06 | B00000602467 |
| 7/27/1970 | https://www.nytimes.com/1970/07/27/archives/mets-lose-to-dodgers-53.html | Mets Lose to Dodgers 53 | By Leonard Koppett | RE0000783464 | 1998-07-06 | B00000602467 |
| 7/27/1970 | https://www.nytimes.com/1970/07/27/archives/mr-nixon-on-spending.html | Mr Nixon on Spending | By William V Shannon | RE0000783464 | 1998-07-06 | B00000602467 |
| 7/27/1970 | https://www.nytimes.com/1970/07/27/archives/no-improvement-is-found-in-nations-payments-gap-payments-gap-is.html | No Improvement Is Found In Nations Payments Gap | By H Erich Heinemann | RE0000783464 | 1998-07-06 | B00000602467 |
| 7/27/1970 | https://www.nytimes.com/1970/07/27/archives/ohio-students-practice-russian-and-sightsee-in-soviet.html | Ohio Students Practice Russian and Sightsee in Soviet | By Renato Perez Special to The New York Times | RE0000783464 | 1998-07-06 | B00000602467 |
| 7/27/1970 | https://www.nytimes.com/1970/07/27/archives/palmer-and-nicklaus-win-national-team-golf-by-3-shots-final-67-for.html | Palmer and Nicklaus Win National Team Golf by 3 Shots | By Lincoln A Werden Special to The New York Times | RE0000783464 | 1998-07-06 | B00000602467 |
| 7/27/1970 | https://www.nytimes.com/1970/07/27/archives/party-supports-nasser.html | Party Supports Nasser | By Raymond H Anderson Special to The New York Times | RE0000783464 | 1998-07-06 | B00000602467 |
| 7/27/1970 | https://www.nytimes.com/1970/07/27/archives/personal-finance-financial-counseling-is-now-provided-for.html | Personal Finance | By Robert J Cole | RE0000783464 | 1998-07-06 | B00000602467 |
| 7/27/1970 | https://www.nytimes.com/1970/07/27/archives/rain-and-winds-reduce-airpollution-levels-throughout-city.html | Rain and Winds Reduce AirPollution Levels Throughout City | By Martin Gansberg | RE0000783464 | 1998-07-06 | B00000602467 |
| 7/27/1970 | https://www.nytimes.com/1970/07/27/archives/rural-odds-and-ends-as-history-sell-high-odds-and-ends-in-rural.html | Rural Odds and Ends As History Sell High | By Bill Kovach Special to The New York Times | RE0000783464 | 1998-07-06 | B00000602467 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/27/1970 | https://www.nytimes.com/1970/07/27/archives/saigon-army-desertions-up-nearly-50-in-spring.html | Saigon Army Desertions Up Nearly 50 in Spring | By James P Sterba Special to The New York Times | RE0000783464 | 1998-07-06 | B00000602467 |
| 7/27/1970 | https://www.nytimes.com/1970/07/27/archives/samuels-rejects-offtrack-estimate.html | Samuels Rejects Offtrack Estimate | By Grace Lichtenstein | RE0000783464 | 1998-07-06 | B00000602467 |
| 7/27/1970 | https://www.nytimes.com/1970/07/27/archives/sports-of-the-times-a-game-women-play.html | Sports of The Times | By Murray Chass | RE0000783464 | 1998-07-06 | B00000602467 |
| 7/27/1970 | https://www.nytimes.com/1970/07/27/archives/state-may-limit-utilities-on-new-gas-customers-dwindling-supplies.html | State May Limit Utilities On New Gas Customers | By Peter Kihss | RE0000783464 | 1998-07-06 | B00000602467 |
| 7/27/1970 | https://www.nytimes.com/1970/07/27/archives/tax-depreciation-a-topic-of-study-treasury-finds-some-merit-in.html | TAX DEPRECIATION A TOPIC OF STUDY | By Eileen Shanahan Special to The New York Times | RE0000783464 | 1998-07-06 | B00000602467 |
| 7/27/1970 | https://www.nytimes.com/1970/07/27/archives/the-consumer-is-now-courted-in-budapest-hungarys-economy-swinging.html | The Consumer Is Now Courted in Budapest | By Clyde H Farnsworth Special to The New York Times | RE0000783464 | 1998-07-06 | B00000602467 |
| 7/27/1970 | https://www.nytimes.com/1970/07/27/archives/tories-in-an-uneasy-mood-as-recess-begins.html | Tories in an Uneasy Mood as Recess Begins | By Bernard Weinraub Special to The New York Times | RE0000783464 | 1998-07-06 | B00000602467 |
| 7/27/1970 | https://www.nytimes.com/1970/07/27/archives/treasury-to-give-financing-plans-details-are-due-wednesday-on.html | TREASURY TO GIVE FINANCING PLANS | By John H Allan | RE0000783464 | 1998-07-06 | B00000602467 |
| 7/27/1970 | https://www.nytimes.com/1970/07/27/archives/unit-pricing-test-buyers-appreciate-chance-to-cut-food-costs.html | Unit Pricing Test Buyers Appreciate Chance to Cut Food Costs | By Seth S King Special to The New York Times | RE0000783464 | 1998-07-06 | B00000602467 |
| 7/27/1970 | https://www.nytimes.com/1970/07/27/archives/us-tv-satellite-for-india-delayed-educational-project-put-off-till.html | U S TV SATELLITE FOR INDIA DELAYED | By Sydney H Schanberg Special to The New York Times | RE0000783464 | 1998-07-06 | B00000602467 |
| 7/27/1970 | https://www.nytimes.com/1970/07/27/archives/van-karajan-conducts-in-films-of-cavalleria-and-pagliacci.html | Van Karajan Conducts in Films Of Cavalleria and Pagliacci | By Allen Hughes | RE0000783464 | 1998-07-06 | B00000602467 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archives/2-runs-forced-in-on-doyles-walks-third-scores-on-infield-out.html | 2 RUNS FORCED IN ON DOYLES WALKS | By George Vecsey Special to The New York Times | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archives/2-young-american-conductors-display-skills-at-tanglewood.html | 2 Young American Conductors Display Skills at Tanglewood | By Theodore Strongin | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archives/25000-are-delayed-by-fire-in-penn-central-tunnel-under-park-avenue.html | 25000 Are Delayed by Fire in Penn Central Tunnel Under Park Avenue | BY Nancy Moran | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archives/3-shot-in-chicago-during-rock-riot-150-seized-as-police-battle.html | 3 SHOT IN CHICAGO DURING ROCK RIOT | By John Kifner Special to The New York Times | RE0000783463 | 1998-07-06 | B00000607977 |

| 7/28/1970 | https://www.nytimes.com/1970/07/28/archives/a-19thcentury-ruler-salazar-used-oldfashioned-concepts-in-governing.html | A 19thCentury Ruler | By Tad Szulc | RE0000783463 | 1998-07-06 | B00000607977 |
|---|---|---|---|---|---|---|
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archives/a-paradise-for-vegetarians-that-has-yielded-to-carnivores.html | A Paradise for Vegetarians That Has Yielded to Carnivores | By Jean Hewitt Special to The New York Times | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archives/advertising-no-changes-for-dry-cereals.html | Advertising No Changes for Dry Cereals | By Philip H Dougherty | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archives/alvin-ailey-troupe-loses-base-at-brooklyn-academy-of-music.html | Alvin Ailey Troupe Loses Base At Brooklyn Academy of Music | By McCandlish Phillips | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archives/antonio-salazar-a-quiet-autocrat-who-held-power-in-portugal-for-40.html | Antonio Salazar A Quiet Autocrat Who Held Power in Portugal for 40 Years | By Alden Whitman | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archives/article-1-no-title-return-of-the-native.html | Return of the Native | By Arthur Daley | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archives/autos-conquer-the-heights-and-some-of-the-spirit-of-glacier-park.html | Autos Conauer the Heights and Some of the Spirit of Glacier Park | By Douglas E Kneeland Special to The New York Times | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archives/big-board-moves-in-narrow-range.html | BIG BOARD MOVES IN NARROW RANGE | By John J Abele | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archives/block-militant-slain-by-houston-police-gun-fight-injures-4-black.html | Black Militant Slain By Houston Police Gun Fight Injures 4 | ByMartin Waldron Special to The New York Times | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archives/bolt-sees-play-on-queens-set-in-1500s-still-relevant.html | Bolt Sees Play on Queens Set in 1500s Still Relevant | By Bernard Weinraub Special to The New York Times | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archives/bomb-jolts-bank-in-financial-area-glass-broken-walls-ripped-at-bank.html | BOMB JOLTS BANK IN FINANCIAL AREA | By Lawrence Van Gelder | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archives/books-of-the-times-absurdity-irony-violence.html | Books of The Times | By John Leonard | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archives/bridge-audacious-bids-used-by-us-pair-to-break-13year-spell.html | Bridge | By Alan Truscott | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archives/butterfly-mcqueen-has-a-family-now.html | Butterfly McQueen Has a Family Now | By Charlayne Hunter | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archives/closeup-pictures-of-2-planets-planned.html | Closeun Pictures of 2 Planets Planned | By John Noble Wilford | RE0000783463 | 1998-07-06 | B00000607977 |

| | | | | | |
|---|---|---|---|---|---|
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archives/cotton-growing-all-played-out-georgia-site-gets-catfish-farm.html | Cotton Growing All Played Out Georgia Site Gets Catfish Farm | By Thomas A Johnson Special to The New York Times | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archives/detectives-trial-on-payoffs-ends-decision-reserved-on-case.html | DETECTIVES TRIAL ON PAYOFFS ENDS | By Arnold H Lubasch | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archives/doubt-voiced-on-atom-inspection-plan.html | Doubt Voiced on Atom Inspection Plan | By Thomas J Hamilton Special to The New York Times | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archives/drop-in-jewelry-sales-of-5-to-10-spurs-marketing-programs-sales-are.html | Drop in Jewelry Sales of 5 to 10 Spurs Marketing Programs | By Leonard Sloane | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archives/earnings-decline-at-oil-companies-indiana-standard-phillips-union.html | EARNINGS DECLINE AT OIL COMPANIES | By William D Smith | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archives/faubus-white-resistance-symbol-barely-mentions-race-issue-in.html | Faubus White Resistance Symbol Barely Mentions Race Issue in Campaign | By Roy Reed Special to The New York Times | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archives/for-indians-of-brazils-interior-the-choice-is-the-past-or-the.html | For Indians of Brazils Interior the Choice Is the Past or the Future | By Joseph Novitski Special to The New York Times | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archives/frustration-is-said-to-set-off-attacks-by-youths-in-village.html | Frustration is Said to Set Off Attacks by Youths in Village | By Deirdre Carmody | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archives/future-defense-contracts-to-be-awarded-in-stages-laird-adopts-fly.html | Future Defense Contracts To Be Awarded in Stages | By Robert B Semple Jr Special to The New York Times | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archives/futures-in-cocoa-rise-daily-limit-1611-buy-orders-unfilled-at-close.html | FUTURES IN COCOA RISE DAILY LIMIT | By Elizabeth M Fowler | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archives/gm-profit-rose-in-june-quarter-last-years-mark-topped-only-because.html | GM PROFIT ROSE IN JUNE QUARTER | By Jerry M Flint Special to The New York Times | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archives/governor-rejects-any-buckley-tie-levitt-also-refuses-to-go-along.html | GOVERNOR REJECTS ANY BUCKLEY TIE | By Clayton Knowles | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archives/gromyko-reported-cool-to-bonn-treaty-demands.html | Gromyko Reported Cool To Bonn Treaty Demands | By Bernard Gwertzman Special to The New York Times | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archives/high-city-demand-for-power-met-by-voltage-cuts-imports-also-help.html | HIGH CITY DEMAND FOR POWER MET BY VOLTAGE CUTS | By Peter Kihss | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archives/house-backs-end-of-teller-votes-on-amendments-antisecrecy-provision.html | HOUSE BACKS END OF TELLER VOTES ON AMENDMENTS | By Marjorie Hunter Special to The New York Times | RE0000783463 | 1998-07-06 | B00000607977 |

| | | | | | |
|---|---|---|---|---|---|
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archives/in-the-nation-how-to-help-the-motorist.html | In The Nation How to Help the Motorist | By Tom Wicker | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archives/javits-submits-bill-to-let-us-guarantee-loans-to-companies-javits.html | Javits Submits Bill to Let US Guarantee Loans to Companies | By H Erich Heinemann | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archives/jewelry-thats-meant-to-be-worn-and-remembered.html | Jewelry Thats Meant to Be Wornand Remembered | By Virginia Lee Warren | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archives/korvette-seeking-east-57th-st-site-lexington-ave-store-studied-by.html | Korvette Seeking East 57th St Site | By Isadore Barmash | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archives/lindsay-has-expanded-citys-rise-of-law-firms-change-from-wagner.html | Lindsay Has Expanded Citys Use of Law Firms | By Martin Tolchin | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archives/london-festival-ballet-ends-mixed-season.html | London Festival Ballet Ends Mixed Season | By Clive Barnes Special to The New York Times | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archives/manson-counsel-objects-to-key-witness.html | Manson Counsel Objects to Key Witness | By Douglas Robinson Special to The New York Times | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archives/mara-says-the-cancellation-of-exhibitions-would-jeopardize-nfl.html | Mara Says the Cancellation of Exhibitions Would Jeopardize NFL Season | BySam Goldaper Special to The New York Times | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archives/market-place-city-bank-paces-activity-abroad.html | Market Place | By Robert Metz | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archives/mets-down-giants-53-for-seavers-15th-yanks-top-angels-in-10th-52.html | Mete Down Giants 53 for Seavers 15th | By Joseph Durso | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archives/mitchell-yields-on-court-choices-will-consult-bar-leaders-before-he.html | MITCHELL YIELDS ON COURT CHOICES | By Warren Weaver Jr Special to The New York Times | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archives/money-loss-cited-by-giants-owner-first-exhibitions-scheduled-for.html | MONEY LOSS CITED BY GIANTS OWNER | By Dave Anderson | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archives/morningside-heights-squatters-hope-theyll-be-allowed-to-stay.html | Morningside Heights Squatters Hope Theyll Be Allowed to Stay | By Rudy Johnson | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archives/mrs-meir-said-to-seek-cabinet-unity.html | Mrs Meir Said to Seek Cabinet Unity | By Peter Grose Special to The New York Times | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archives/old-baseball-feats-recalled-at-hall-of-fame-induction-cradle-of.html | Old Baseball Feats Recalled at Hall of Fame Induction | By Neil Amdur Special to The New York Times | RE0000783463 | 1998-07-06 | B00000607977 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archiv es/opposition-in-saigon-fears-for-its-political- future.html | Opposition in Saigon Fears for Its Political Future | By Gloria Emerson Special to The New York Times | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archiv es/oxide-mass-in-air-here-adds-woes.html | Oxide Mass In Air Here Adds Woes | By David Bird | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archiv es/predictable-under-baeza-triumphs-at- aqueduct-for-2d-straight.html | Predictable Under Baeza Triumphs at Aqueduct for 2d Straight Victory | By Joe Nichols | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archiv es/printer-seized-in-counterfeiting-250000- worth-of-paychecks.html | Printer Seized in Counterfeiting 250000 Worth of Paychecks | By Lesley Oelsner | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archiv es/profits-surge-at-itt-and-american-express- hartford-fire-included.html | Profits Surge at ITT And American Express | By Clare M Reckert | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archiv es/remains-of-dutch-stockade-drug-up-in- kingston.html | Remains of Dutch Stockade Dug Up in Kingston | By Sandra Blakeslee | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archiv es/richardson-plans-reforms-at-hew-lists- efforts-to-overhaul.html | RICHARDSON PLANS REFORMS AT HEW | By John Herbers Special to The New York Times | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archiv es/sec-suspension-hits-dreyfus-co-along-with- partner.html | SEC Suspension Hits Dreyfus  Co Along With Partner | By Thomas W Ennis | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archiv es/senate-unit-finds-us-has-secret-base-in- morocco-for-navy.html | Senate Unit Finds US Has Secret Base In Morocco for Navy Communications | By John W Finney Special to The New York Times | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archiv es/skyscrapper-is-planned-over-expanded- bus-terminal-project-would.html | Skyscraper Is Planned Over Expanded Bus Terminal | By Joseph C Ingraham | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archiv es/slight-rise-in-quarterly-profits-is-reported- by-southern-pacific.html | Slight Rise in Quarterly Profits Is Reported by Southern Pacific | By Robert E Bedingfield | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archiv es/steel-output-up-in-june-and-half-36-gain- is-registered-for.html | STEEL OUTPUT UP IN JUNE AND HALF | By Robert Walker | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archiv es/stock-dip-spurs-savings-inflow-june-and- july-rise-in-loan-unit.html | STOCK DIP SPURS SAVINGS INFLOW | By Edwin L Dale Jr Special to The New York Times | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archiv es/survivors-recall-day-25-years-ago-when- bomber-struck-empire-state.html | Survivors Recall Day 25 Years Ago When Bomber Struck Empire State | By Linda Charlton | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archiv es/the-screen-entertaining-mr-sloane.html | The Screen Entertaining Mr Sloane | By Roger Greenspun | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archiv es/the-women-aquanauts-did-the-job-despite- male-chauvinism.html | The Women Aquanauts Did the Job Despite Male Chauvinism | By Judy Klemesrud | RE0000783463 | 1998-07-06 | B00000607977 |

| | | | | | |
|---|---|---|---|---|---|
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archives/train-stalled-in-59th-st-tunnel-delays-queens-subway-service.html | Train Stalled in 59th St Tunnel Delays Queens Subway Service | By Paul L Montgomery | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archives/us-and-koreans-set-talks-on-bolstering-seoul-forces.html | US and Koreans Set Talks On Bolstering Seoul Forces | Special to the New York Times | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archives/us-says-jordan-must-bar-guerrilla-forays-in-truce-us-says-truce.html | US Says Jordan Must Bar Guerrilla Forays in Truce | By Hedrick Smith Special to The New York Times | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archives/weekend-of-rock-barred-by-judge-but-connecticut-festival-promoters.html | WEEKEND OF ROCK BARRED BY JUDGE | By Joseph B Treaster Special to The New York Times | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archives/westinghouse-sees-import-problem.html | Westinghouse Sees Import Problem | By Gene Smith Special to The New York Times | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archives/wood-field-and-stream-nonwhistler-who-fears-brush-hunter-can-save.html | Wood Field and Stream | By Nelson Bryant | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archives/xerox-to-offer-debentures-to-holders.html | Xerox to Offer Debentures to Holders | By John H Allan | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/28/1970 | https://www.nytimes.com/1970/07/28/archives/yonkers-reopens-with-speed-spree-pacers-in-tune-with-tracks.html | YONKERS REOPENS WITH SPEED SPREE | By Louis Effrat Special to The New York Times | RE0000783463 | 1998-07-06 | B00000607977 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/2-catv-operators-get-20year-pacts-city-acts-despite-ruling-by-fcc.html | 2 CATV OPERATORS GET 20YEAR PACTS | By Fred Ferretti | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/44billion-in-aid-to-schools-voted-senate-clears-453million-more.html | 44BILLION IN AID TO SCHOOLS VOTED | ByWarren Weaver Jr Special to The New York Times | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/a-lag-in-revenues-pushes-us-deficit-up-to-29billion-spending-excess.html | A LAG IN REVENUES PUSHES US DEFICIT UP TO 29BILLION | By Edwin L Dale Jr Special to The New York Times | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/advertising-tv-bureau-presents-its-case.html | Advertising TV Bureau Presents Its Case | By Philip H Dougherty | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/article-2-no-title-peggy-lee-sings-in-central-park-heckscher.html | PEGGY LEE SINGS IN CENTRAL PARK | By John S Wilson | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000783465 | 1998-07-06 | B00000602468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/aspira-is-seeking-to-cut-dropouts-60-of-puerto-ricans-said-not-to.html | ASPIRA IS SEEKING TO CUT DROPOUTS | By M S Handler | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/australians-act-on-pollution-after-outcry-over-noxious-sydney-smog.html | Australians Act on Pollution After Outcry Over Noxious Sydney Smog | By Robert Trumbull Special to The New York Times | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/baptists-worship-in-a-mountain-retreat.html | Baptists Worship in a Mountain Retreat | By Edward B Fiske Special to The New York Times | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/books-of-the-times-making-nixon-the-one.html | Books of The Times | By Roger Jellinek | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/bridge-chinese-pair-demonstrates-value-of-precision-system.html | Bridge | By Alan Truscott | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/bulova-is-scored-on-defense-issue-bradley-denies-accusation.html | BULOVA IS SCORED ON DEFENSE ISSUE | By William D Smith | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/cambodians-out-of-ammunition-yield-factory.html | Cambodians Out of Ammunition Yield Factory | By Ralph Blumenthal Special to The New York Times | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/chiefs-bushing-in-90degree-heat-to-get-ready-for-allstars.html | Chiefs Rushing in 90Degree Heat to Get Ready for AllStars | By William N Wallace Special to The New York Times | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/city-feels-impact-of-power-shortage-electrical-shortage-felt-as-the.html | City Feels Impact of Power Shortage | By Lawrence Van Gelder | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/corporate-bond-yields-up-as-taxexempts-dip.html | Corporate Bond Yields Up as TaxExempts Dip | By John H Allan | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/cut-in-power-use-helps-city-get-by-in-94degree-heat-subway-trains.html | CUT IN POWER USE HELPS CITY GET BY IN 94DEGREE HEAT | By Peter Kihss | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/dance-oh-oh-romeo-netherlands-national-ballet-performs-original.html | Dance Oh Oh Romeo | By Clive Barnes Special to The New York Times | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/dayan-indicates-he-backs-us-plan-declares-israelis-cannot-afford-to.html | DAYAN INDICATES HE BACKS US PLAN | By Peter Grose Special to The New York Times | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/dividend-to-be-same-us-steel-profit-falls-in-quarter.html | Dividend to Be Same | By Robert Walker | RE0000783465 | 1998-07-06 | B00000602468 |

| | | | | | |
|---|---|---|---|---|---|
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/doctors-at-lincoln-hospital-threaten-to-resign-charge-harassment-in.html | Doctors at Lincoln Hospital Threaten to Resign | By Alfonso A Narvaez | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/dr-paine-resigns-as-head-of-nasa-administrator-will-return-to-ge-in.html | DR PAINE RESIGNS AS HEAD OF NASA | By Richard D Lyons Special to The New York Times | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/drug-resisters-stay-in-hospital-despite-pleas-group-wont-leave.html | DRUG RESISTERS STAY IN HOSPITAL | By Rudy Johnson | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/egypt-halts-broadcasts-by-palestinian-guerrillas-egyptians-halt.html | Egypt Halts Broadcasts By Palestinian Guerrillas | By Raymond H Anderson Special to The New York Times | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/egypt-said-to-release-80-jews-french-diplomacy-is-credited-egypt.html | Egypt Said to Release 80 Jews French Diplomacy Is Credited | By Henry Giniger Special to The New York Times | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/find-another-holder-for-kicks-pete-gogolak-is-told-by-bride.html | Find Another Holder for Kicks Pete Gogolak Is Told by Bride | By Al Harvin | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/for-these-families-a-happy-solution-to-relocation-problem.html | For These Families a Happy Solution to Relocation Problem | By Nan Ickeringill Special to The New York Times | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/foreign-affairs-atoms-and-pounds-for-europe.html | Foreign Affairs Atoms and Pounds for Europe | By C L Sulzberger | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/gareliks-career-frozen-in-plastic-800-souvenirs-with-badges-of-his.html | GARELIKS CAREER FROZEN IN PLASTIC | By Edward Ranzal | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/german-deciphers-50-inca-symbols.html | German Deciphers 50 Inca Symbols | By David Binder Special to The New York Times | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/gimbels-will-build-entrances-to-subway-at-yorkville-store.html | Gimbels Will Build Entrances To Subway at Yorkville Store | By Murray Schumach | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/governor-rides-another-train-and-promises-another-miracle.html | Governor Rides Another Train And Promises Another Miracle | By Nancy Moran | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/harness-trainers-distressed-with-owners-cutting-stables.html | Harness Trainers Distressed With Owners Cutting Stables | By Louis Effrat Special to The New York Times | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/heath-names-rippon-for-tradebloc-talks.html | Heath Names Rippon for TradeBloc Talks | By Bernard Weinraub Special to The New York Times | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/house-repulses-attempts-to-change-seniority-rule-house-refuses-to.html | House Repulses Attempts To Change Seniority Rule | By Marjorie Hunter Special to The New York Times | RE0000783465 | 1998-07-06 | B00000602468 |

| | | | | | |
|---|---|---|---|---|---|
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/houston-blacks-denounce-police-say-they-deliberately-drew-fire-in.html | HOUSTON BLACKS DENOUNCE POLICE | By Thomas A Johnson Special to The New York Times | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/its-not-exactly-fashion-country-but-.html | Its Not Exactly Fashion Country But | By Enid Nemy | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/judge-still-adamant-no-rock-festival.html | Judge Still Adamant Na Rock Festival | By Joseph B Treaster Special to The New York Times | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/katzenbach-who-termed-tonkin-resolution-equivalent-of-declaration.html | Katzenbach Who Termed Tonkin Resolution Equivalent of Declaration of War Now Backs Its Repeal | By John W Finney Special to The New York Times | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/malfunctions-and-delays-mar-jumbo-jet-service.html | Malfunctions and Delays Mar jumbo Jet Service | By Richard Witkin | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/manson-family-member-testifies-on-tate-killings.html | Manson Family Member Testifies on Tate Killings | By Douglas Robinson Special to The New York Times | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/market-place-optimistic-view-on-wall-street.html | Market Place | By Robert Metz | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/mary-pickford-gives-50-films-to-us-film-institute.html | Mary Pickford Gives 50 Films to US Film Institute | By A H Weiler | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/mcormick-victor-but-needs-relief-mcdaniel-takes-over-in-7th-egan-of.html | MCORMICK VICTOR BUT NEEDS RELIEF | By George Vecsey Special to The New York Times | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/meritus-takes-aqueduct-sprint-by-neck-8thrace-exacta-returns-87880.html | Meritus Takes Aqueduct Sprint by Neck | By Joe Nichols | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/michiganites-jeer-romney-over-suburbs-integration.html | Michigan Jeer Romney Over Suburbs Integration | By Jerry M Flint Special to The New York Times | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/morm-on-pilgrims-hail-churchs-140th-year.html | Mormon Pilgrims Hail Churchs 14 0th Year | By William E Farrell Special to The New York Times | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/new-adventure-for-hudsons-bay-company.html | New Adventure for Hudsons Bay Company | By Jay Walz Special to The New York Times | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/nixon-panel-asks-radical-changes-for-the-pentagon-wants-joint.html | NIXON PANEL ASKS RADICAL CHANGES FOR THE PENTAGON | By Neil Sheehan Special to The New York Times | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/norfolk-western-railway-cuts-quarterly-dividend-norfolk-western.html | Norfolk  Western Railway Cuts Quarterly Dividend | By Robert E Bedingfield | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/panther-testifies-he-assumed-party-leaders-ordered-murder.html | Panther Testifies He Assumed Party Leaders Ordered Murder | ByJoseph Lelyveld Special to The New York Times | RE0000783465 | 1998-07-06 | B00000602468 |

| | | | | | |
|---|---|---|---|---|---|
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/paramount-officer-is-named-president.html | Paramount Officer Is Named President | By Leonard Sloane | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/relay-racing-english-import-is-a-bit-fussy-but-good-fun.html | Relay Racing English Import Is a Bit Fussy but Good Fun | By John S Radosta | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/reserve-challenge-nixon-may-compel-board-to-relax-money-supply.html | Reserve Challenge | By Leonard S Silk | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/rising-costs-cited-earnings-decline-at-3-oil-concerns.html | Rising Costs Cited | By Clare M Reckert | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/robin-zephyros-victors-again-in-nyyc-cruise.html | Robin Zephyros Victors Again in NYYC Cruise | By John Rendel Special to The New York Times | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/rosenman-prominent-democrat-to-join-rockefellers-campaign.html | Rosenman Prominent Democrat To Join Rockefellers Campaign | By Clayton Knowles | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/roundup-clemente-wins-games-as-consultant-too.html | Roundup Clemente Wins Games as Consultant Too | By Murray Crass | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/sato-plans-action-to-meet-pollution-crisis-in-japan-japan-facing-a.html | Sato Plans Action to Meet Pollution Crisis in Japan | By Takashi Oka Special to The New York Times | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/silver-futures-continue-to-rise-december-contracts-are-up-by-almost.html | SILVER FUTURES CONTINUE TO RISE | By Elizabeth M Fowler | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/slugger-betters-record-for-club.html | SLUGGER BETTERS RECORD FOR CLUB | By Joseph Durso | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/soviet-is-resisting-changes-in-west-german-treaty.html | Soviet Is Resisting Changes in West German Treaty | By Bernard Gwertzman Special to The New York Times | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/sports-of-the-times-the-lefty-second-baseman.html | Sports of The Times | By Arthur Daley | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/stern-50-reflects-on-35year-career.html | Stern 50 Reflects On 35Year Career | By Henry Raymont | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/stock-insurance-hits-senate-snag-committee-is-split-on-board-fund.html | STOCK INSURANCE HITS SENATE SNAG | By Eileen Shanahan Special to The New York Times | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/stocks-register-gain-on-balance-rally-in-final-90-minutes-carries.html | STOCKS REGISTER GAIN ON BALANCE | By John J Abele | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/taiwan-reducing-size-of-its-army-cut-of-50000-men-is-made-under-us.html | TAIWAN REDUCING SIZE OF ITS ARMY | By William Beecher Special to The New York Times | RE0000783465 | 1998-07-06 | B00000602468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/theater-company-anew-larry-kert-assumes-role-of-bachelor.html | Theater Company Anew | By Mel Gussow | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/three-urge-tests-of-donated-blood-say-target-is-a-substance-linked.html | THREE URGE TESTS OF DONATED BLOOD | By Harold M Schmeck Jr Special to The New York Times | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/top-tennis-pros-join-hunts-unit-texan-acquires-contracts-of-laver.html | TOP TENNIS PROS JOIN HUNTS UNIT | By Neil Amdur | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/us-controls-on-investing-abroad-assailed-unit-urging-policys-end.html | US Controls on Investing Abroad Assailed | By Herbert Koshetz | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/vacation-and-the-single-girl-tireless-pursuit-of-a-dream.html | Vacation and the Sin le Girl Tireless Pursuit of a Dream | By Jon Nordreevier Special to The New York Times | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/29/1970 | https://www.nytimes.com/1970/07/29/archives/world-survey-finds-city-lagging-in-subway-safety.html | World Survey Finds City Lagging in Subway Safety | By David A Andelman | RE0000783465 | 1998-07-06 | B00000602468 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/2-indicted-in-raid-on-nyu-center-faculty-members-linked-to-threat.html | 2 INDICTED IN RAID ON N Y U CENTER | By Lesley Oelsner | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/2-us-agencies-to-join-in-fight-on-drug-traffic-customs-and.html | 2 US Agencies to Join in Fight on Drug Traffic | By Felix Belair Jr Special to The New York Times | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/26-grape-growers-sign-union-accord-boycott-nears-end-26-grape.html | 26 Grape Growers Sign Union Accord Boycott Nears End | By Steven V Roberts Special to The New York Times | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/acceptance-by-egypt-and-jordan-peril-arabs-unity.html | Acceptance by Egypt and Jordan Peril Arabs Unity | By Dana Adams Schmidt Special to The New York Times | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/accord-on-postal-reform-clears-way-for-rate-rise-conferees-back.html | Accord on Postal Reform Clears Way for Rate Rise | By Eileen Shanahan Special to The New York Times | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/acquisition-is-set-by-philip-morris-remaining-47-of-miller-brewing.html | ACQUISITION IS SET BY PHILIP MORRIS | By Douglas W Cray | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/action-is-taken-to-break-impasse-strategy-to-test-resolve-of.html | ACTION IS TAKEN TO BREAK IMPASSE | By Dave Anderson | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/advertising-independent-buyers-panned.html | Advertising Independent Buyers Panned | By Philip H Dougherty | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/allen-colt-wins-by-four-lengths-leads-from-start-to-defeat-favored.html | ALLEN COLT WINS BY FOUR LENGTHS | By Joe Nichols | RE0000783466 | 1998-07-06 | B00000602471 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/army-will-transport-nerve-gas-across-south-for-disposal-in-sea-army.html | Army Will Transport Nerve Gas Across South for Disposal in Sea | By Richard D Lyons Special to The New York Times | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/article-2-no-title-instant-black-studies-program.html | Instant Black Studies Program | By Robert Lipsyte | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/association-reminds-players-no-penalty-for-not-reporting.html | Association Reminds Players No Penalty for Not Reporting | By William N Wallace Special to The New York Times | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/at-gi-post-near-dmz-nothing-seems-to-go-right.html | At GIPost Near DMZ Nothing Seems to Go Right | By James P Sterba Special to The New York Times | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/at-yale-young-blacks-taste-college-life.html | At Yale Young Blacks Taste College Life | By Andrew H Malcolm Special to The New York Times | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/barrio-museum-hope-si-home-no.html | barrio Museum Hope Si Home No | By Grace Glueck | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/bethlehem-steel-earnings-off-sharply.html | Bethlehem Steel Earnings Off Sharply | By Clare M Reckert | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/big-board-prices-and-volume-gain-push-toward-740-support-level.html | BIG BOARD PRICES AND VOLUME GAIN | By Leonard Sloane | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/books-of-the-times-trial-by-the-book.html | Books of The Times | By John Leonard | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/bridge-it-takes-an-expert-to-detect-deception-of-some-declarers.html | Bridge | By Alan Truscott | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/british-dockers-call-off-strike-leaders-vote-for-a-return-to-work.html | BRITISH DOCKERS CALL OFF STRIKE | By Bernard Weinraub Special to The New York Times | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/cambodian-force-driven-from-kirirom.html | Cambodian Force Driven From Kirirom | By Ralph Blumenthal Special to The New York Times | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/cap-owner-keeps-barry-on-a-hook-200000-reported-price-for-star-to.html | GAP OWNER KEEPS BARRY ON A HOOK | By Gerald Eskenazi | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/carol-channing-returning-to-broadway-in-comedy.html | Carol Channing Returning to Broadway in Comedy | By Louis Calta | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/chess.html | Chess | By Al Horowitz | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/city-goes-along-as-usual-but-flashlight-sales-rise.html | City Goes Along As Usual But Flashlight Sales Rise | By Lawrence Van Gelder | RE0000783466 | 1998-07-06 | B00000602471 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/city-put-on-alert-as-air-pollution-hits-crisis-level-mayor-acts-as.html | CITY PUT ON ALERT AS AIR POLLUTION HITS CRISIS LEVEL | By David Bird | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/colleagues-urge-a-mcarthy-race-house-group-bids-goldberg-back.html | COLLEAGUES URGE A MCARTHY RACE | By Richard L Madden Special to The New York Times | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/controller-of-power-thomas-aquinas-griffin-jr.html | Controller of Power | By Frank J Prial | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/earnings-reports-continue-to-drop-at-oil-companies.html | Earnings Reports Continue to Drop At Oil Companies | By William D Smith | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/fear-of-intervention-by-chilean-army-becoming-a-strong-factor-in.html | Fear of Intervention by Chilean Army Becoming a Strong Factor in Election | By Malcolm W Browne Special to The New York Times | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/frances-premier-is-bordeauxs-mayor-and-vice-versa.html | Frances Premier Is Bordeauxs Mayor and Vice Versa | By Henry Giniger Special to The New York Times | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/front-page-2-no-title.html | Front Page 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/goldberg-finds-funds-run-short-he-will-devote-next-week-to.html | GOLDBERG FINDS FUNDS RUN SHORT | By Frank Lynn | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/goldwater-charges-leftwing-elements-seek-to-downgrade-us-defense.html | Goldwater Charges LeftWing Elements Seek to Downgrade US Defense | By John W Finney Special to The New York Times | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/governor-scores-power-disputes-city-and-jersey-urged-to-end-debates.html | GOVERNOR SCORES POWER DISPUTES | By William E Farrell Special to The New York Times | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/hogan-gets-early-starting-time-in-golf-today-texan-is-unhappy-with.html | Hogan Gets Early Starting Time in Golf Today | By Lincoln A Werden Special to The New York Times | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/in-the-nation-the-great-vietnam-turnabout.html | In The Nation The Great Vietnam Turnabout | By Tom Wicker | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/interest-by-china-in-us-trade-seen-peking-said-to-have-asked.html | INTEREST BY CHINA IN US TRADE SEEN | By Hedrick Smith Special to The New York Times | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/lack-of-trend-found-in-active-bond-trading.html | Lack of Trend Found In Active Bond Trading | By John H Allan | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/lefkowitz-criticizes-child-shelters.html | Lefkowitz Criticizes Child Shelters | By Lacey Fosburgh | RE0000783466 | 1998-07-06 | B00000602471 |

| | | | | | |
|---|---|---|---|---|---|
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/lefrak-joins-citys-program-to-build-lowincome-housing.html | Lefrak Joins Citys Program To Build LowIncome Housing | By David K Shipler | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/lincoln-doctors-to-aid-militants-action-is-taken-to-insure-peace-in.html | LINCOLN DOCTORS TO AID MILITANTS | BY Alfonso A Narvaez | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/lions-are-identified-by-pattern-of-whisker-holes-2-scientists-in.html | Lions Are Identified by Pattern of Whisker Holes | By Nancy Hicks | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/loan-board-adds-conflict-rules-plan-for-associations-aims-to-cut.html | LOAN BOARD ADDS CONFLICT RULES | By H Erich Heinemann | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/market-place-bigblock-sale-linked-to-ios.html | Market Place | By Robert Metz | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/mitchell-decries-rumor-on-72-vote-inquiry-seeks-the-source-of-lie.html | MITCHELL DECRIES RUMOR ON 72 VOTE | By Warren Weaver Jr Special to The New York Times | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/mmahon-excels-in-relief-stint-rain-holds-up-game-in-fifth-for-1.html | MMAHON EXCELS IN RELIEF STINT | By Joseph Durso | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/moonquakes-tied-to-earth-gravity-monthly-strain-recorded-by-device.html | MOONQUAKES TIED TO EARTH GRAVITY | By John Noble Wilford | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/mrs-meir-is-faced-with-a-threat-to-her-coalition.html | Mrs Meir Is Faced With a Threat to Her Coalition | By Peter Grose Special to The New York Times | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/music-earl-wild-does-rachmaninoff-rhapsody-on-theme-of.html | Music Earl Wild Heard | Donal Henahan | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/new-yorkers-taking-smog-in-stride.html | New Yorkers Taking Smog in Stride | By John Sibley | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/nixon-said-to-bar-any-tax-increase-in-budget-for-72-he-and-aides.html | NIXON SAID TO BAR ANY TAX INCREASE IN BUDGET FOR 72 | By Robert B Semple Jr Special to The New York Times | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/pan-am-reports-talks-of-merger-pan-am-reports-talks-of-merger.html | Pan Am Reports Talks of Merger | By Robert E Bedingfield | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/panel-of-5-sworn-in-police-inquiry-head-asserts-prosecutors-couldnt.html | PANEL OF 5 SWORN IN POLICE INQUIRY | By Maurice Carroll | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/paris-couture-and-its-readytowear-will-the-tail-soon-be-wagging-the.html | Paris Couture and Its ReadytoWear Will the Tail Soon Be Wagging the Dog | By Bernadine Morris | RE0000783466 | 1998-07-06 | B00000602471 |

| | | | | | |
|---|---|---|---|---|---|
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/personal-finance-special-stock-case-personal-finance-special-stock.html | Personal Finance Special Stock Case | By Elizabeth M Fowler | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/plan-to-revamp-pentagon-meets-silence-at-capitol.html | Plan to Revamp Pentagon Meets Silence at Capitol | By Richard Halloran Special to The New York Times | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/pope-is-preparing-message-on-drugs-will-warn-youth-on-danger-of.html | POPE IS PREPARING MESSAGE ON DRUGS | By Alfred Friendly Jr Special to The New York Times | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/power-crisis-may-last-through-fall.html | Power Crisis May Last Through Fall | By Gene Smith | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/pregnant-women-advised-to-gain-study-finds-limit-on-weight-can-be.html | PREGNANT WOMEN ADVISED TO GAIN | By Harold M Schmeck Jr Special to The New York Times | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/prison-denies-berrigan-is-mistreated.html | Prison Denies Berrigan Is Mistreated | By Homer Bigart Special to The New York Times | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/quick-action-asked-on-arrested-youth-worker.html | Quick Action Asked on Arrested Youth Worker | By Martin Tolchin | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/ramapo-group-sues-to-block-lowincome-housing-project.html | Ramapo Group Sues to Block LowIncome Housing Project | By Craig R Whitney | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/recording-links-seale-to-murder-jury-in-panther-trial-hears.html | RECORDING LINKS SEALE TO MURDER | ByJoseph Levyveld Special to The New York Times | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/resort-owner-tells-15000-fans-rock-festival-will-not-be-held.html | Resort Owner Tells 15000 Fans Rock Festival Will Not Be Held | By Joseph B Treaster Special to The New York Times | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/roundup-melton-ceases-his-exercise-in-futility.html | Roundup Melton Ceases His Exercise in Futility | By Murray Chass | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/stock-takes-an-upward-turn-for-househunting-trot-driver.html | Stock Takes an Upward Turn For HouseHunting Trot Driver | By Michael Strauss Special to The New York Times | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/storms-cut-power-needs-but-also-knock-out-lines-storms-cut-power.html | Storms Cut Power Needs But Also Knock Out Lines | By Peter Kihss | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/strike-shuts-madrid-subway-workers-get-warning.html | Strike Shuts Madrid Subway | By Richard Eder Special to The New York Times | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/suburbs-booming-in-new-england-census-finds-big-gains-in-outlying.html | SUBURBS BOOMING IN NEW ENGLAND | By Jack Rosenthal Special to The New York Times | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/successful-venezuelan-fancier-using-old-yankee-knowhow.html | Successful Venezuelan Fancier Using Old Yankee KnowHow | By Walter R Fletcher | RE0000783466 | 1998-07-06 | B00000602471 |

| | | | | | |
|---|---|---|---|---|---|
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/summer-finds-parents-back-in-schools-parents-back-in-school-for-the.html | Summer Finds Parents Back in Schools | By Bayard Vvebster Special to The New York Times | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/technology-topic-of-culture-panel-international-group-of-60-to-meet.html | TECHNOLOGY TOPIC OF CULTURE PANEL | By Henry Raymont | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/theater-london-companies-shine-on-subsidies-the-idiot-flawed-but.html | Theater London Companies Shine on SubsidiesThe Idiot Flawed but Interesting Venture | By Clive Barnes Special to The New York Times | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/they-dont-mind-saying-its-terrible-on-you.html | They Dont Mind Saying Its Terrible on You | By Virginia Lee Warren | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/treasurys-refunding-offering-sets-a-bit-lower-interest-rate.html | Treasurys Refunding Offering Sets a Bit Lower Interest Rate | By Edwin L Dale Jr Special to The New York Times | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/tyson-steps-down-at-us-steel-key-financial-post-is-taken-over-by.html | Tyson Steps Down at US Steel | By Robert Walker | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/uslta-to-study-charges-of-bias-reports-on-middle-atlantic-tourneys.html | USLTA TO STUDY CHARGES OF BIAS | By Neil Amdur | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/witness-says-manson-led-2d-murder-expedition.html | Witness Says Manson Led 2d Murder Expedition | By Douglas Robinson Special to The New York Times | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/wood-field-and-stream-anglers-still-have-time-for-entering.html | Wood Field and Stream | By Nelson Bryant | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/wortv-will-add-a-news-program-director-chosen-for-730-pm-show.html | WORTY WILL ADD A NEWS PROGRAM | By Fred Ferretti | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/wright-is-routed-in-2run-fourth-star-lefthander-is-victim-of-three.html | WRIGHT IS ROUTED IN 2RUN FOURTH | By George Vecsey Special to The New York Times | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/writer-in-soviet-defends-suicide-of-storys-hero-7.html | Writer in Soviet Defends Suicide of Storys Hero 7 | By Bernard Gwertzman Special to The New York Times | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/30/1970 | https://www.nytimes.com/1970/07/30/archives/yes-some-people-actually-go-to-maxwells-plum-for-the-food.html | Yes Some People Actually Go to Maxwells Plum for the Food | By Craig Claiborne | RE0000783466 | 1998-07-06 | B00000602471 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/16yearold-rider-escapes-injuries-arellano-rolls-clear-when.html | 16YEAR OLD RIDER ESCAPES INJURIES | By Steve Cady | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/20-artists-awarded-7500-fellowships.html | 20 Artists Awarded 7500 Fellowships | By Grace Glueck | RE0000783467 | 1998-07-06 | B00000602472 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/3-book-clubs-pick-paul-horgan-novel.html | 3 Book Clubs Pick Paul Horgan Novel | By Henry Raymont | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/3-more-indicted-in-tax-briberies-accused-special-agents-of-irs-now.html | 3 MORE INDICTED IN TAX BRIBERIES | By Craig R Whitney | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/30000-swarm-to-ski-area-despite-ban-on-rock-fete.html | 30000 Swarm to Ski Area Despite Ban on Rock Fete | By Joseph B Treaster Special to The New York Times | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/a-fur-auctioneer-planning-switch-to-a-new-line-fur-auctioneer-plans.html | A Fur Auctioneer Planning Switch To a New Line | By Isadore Barmash | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/a-police-officer-is-indicted-here-said-to-admit-taking-bribes-but.html | A POLICE OFFICER IS INDICTED HERE | By Lesley Oelsner | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/abercrombie-fitch-names-president-chairman-also-chosen-chainstore.html | Abercrombie  Fitch Names President | By Herbert Koshetz | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/abms-opponents-select-strategy-agree-on-work-at-2-sites-with-a-ban.html | ABMS OPPONENTS SELECT STRATEGY | By John W Finney Special to The New York Times | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/advertising-ana-forms-unit-to-study-agencyclient-problems.html | Advertising ANA Forms Unit to Study AgencyClient Problems | By Philip H Dougherty | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/archie-whitewater-shifts-to-the-mellow-in-jazz-at-unganos.html | Archie Whitewater Shifts to the Mellow In Jazz at Unganos | Mike Jahn | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/article-7-no-title.html | The Iceman Cometh to Westchester | By Arthur Daley | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/beame-protests-sanitation-consultant.html | Beame Protests Sanitation Consultant | By Maurice Carroll | RE0000783467 | 1998-07-06 | B00000602472 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/bonnmoscow-talks-us-is-warily-watching-the-effort-to-reach-accord.html | BonnMoscow Talks | By Max Frankel Special to The New York Times | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/books-of-the-times-mad-north-by-northwest.html | Books of The Times | By Walter Clemons | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/brasilia-far-from-anywhere-is-becoming-someplace.html | Brasilia Far From Anywhere Is Becoming Someplace | By Joseph Novitski Special to The New York Times | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/bridge-garozzo-withholding-an-ace-gains-extra-defensive-trick.html | Bridge | By Alan Truscoit | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/britain-warned-on-teen-drinking-study-sees-a-rising-problem-more.html | BRITAIN WARNED ON TEEN DRINKING | By Bernard Weinraub Special to The New York Times | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/calcutta-aide-loses-his-license-treasurer-is-suspended-for-exacting.html | CALCUTTA AIDE LOSES HIS LICENSE | By Louis Calta | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/curtis-of-colts-reports-to-drill-two-steelers-also-at-camp-bengals.html | CURTIS OF COLTS REPORTS TO DRILL | By Joseph Durso | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/cut-in-power-use-eases-city-crisis-heat-to-continue-con-edison.html | CUT IN POWER USE EASES CITY CRISIS HEAT TO CONTINUE | By Peter Mass | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/diamonds.html | DIAMONDS | M Dunster | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/dining-at-2-new-restaurants.html | Dining at 2 New Restaurants | By Craig Claiborne | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/doctors-deny-womans-hormones-affect-her-as-an-executive.html | Doctors Deny Womans Hormones Affect Her as an Executive | By Marylin Bender | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/dr-boyer-is-named-to-direct-state-u-dr-boyer-named-to-head-state-u.html | Dr Boyer Is Named To Direct State U | By Andrew H Malcolm | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/financial-support-is-asked-of-icc-by-jersey-central.html | Financial Support Is Asked of ICC By Jersey Central | By Robert E Bedingfield | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/first-computer-auction-gives-a-negative-readout-gallery-bidding.html | First Computer Auction Gives a Negative Readout | By William D Smith | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/foreign-affairs-the-fruits-of-war-or-war.html | Foreign Affairs The Fruits of War or War | By C L Sulzberger | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/gardner-organizing-a-lobby-of-citizens-gardner-forming-citizen.html | Gardner Organizing A Lobby of Citizens | By Warren Weaver Jr Special to The New York Times | RE0000783467 | 1998-07-06 | B00000602472 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/george-szell-conductor-is-dead-george-szell-of-cleveland-orchestra.html | George Szell Conductor Is Dead | By Donal Henahan | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/giants-one-reports-others-to-meet-today.html | Giants One Reports | By Gerald Eskenazi Special to The New York Times | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/habib-leaving-post-in-paris-bids-hanoi-avoid-propaganda.html | Habib Leaving Post in Paris Bids Hanoi Avoid Propaganda | By Eric Pace Special to The New York Times | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/hogan-pulls-out-after-carding-78-19122-fans-watch-play-as-49-beat.html | HOGAN PULLS OUT AFTER CARDING 78 | By Lincoln A Werden Special to The New York Times | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/hot-bothered-polluted-city-continues-to-get-by.html | Hot Bothered Polluted City Continues to Get By | By Lawrence Van Gelder | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/indian-handicrafts-demand-is-up-supply-down.html | Indian Handicrafts Demand Is Up Supply Down | By Steven V Roberts Special to The New York Times | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/insurance-coverage-in-jersey-for-risk-pool-to-be-expanded.html | Insurance Coverage in Jersey For Risk Pool to Be Expanded | By Robert J Cole Special to The New York Times | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/jets-camp-bare-team-votes-to-back-strike.html | Jets Camp Bare | By Dave Anderson Special to The New York Times | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/jl-steel-co-shows-a-profit-but-less-than-1c-a-share-was-earned.html | J L STEEL CO SHOWS A PROFIT | By Robert Walker | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/luck-of-draw-put-hogan-on-course-before-birdies.html | Luck of Draw Put Hogan On Course Before Birdies | By John S Radosta Special to The New York Times | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/market-place-counter-stocks-get-a-computer.html | Market Place | By Robert Metz | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/mayor-seeks-unit-to-coordinate-aid-for-young-children-mayor-backs.html | Mayor Seeks Unit To Coordinate Aid For Young Children | By Lacey Fosburgh | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/mets-2-games-behind-1969-pace-still-in-race-padres-are-next-at-shea.html | Mets 2 Games Behind 1969 Pace Still in Race | By Thomas Rogers | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/moscow-assails-nassers-critics-pravda-lauds-his-courage-in-seeking.html | MOSCOW ASSAILS NASSERS CRITICS | By Bernard Gwertzman Special to The New York Times | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/nerve-gas-trains-will-cross-7-states.html | Nerve Gas Trains Will Cross 7 States | By Richard D Lyons Special to The New York Times | RE0000783467 | 1998-07-06 | B00000602472 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/nixon-reassures-israelis-us-plan-poses-no-danger-he-says-ceasefire.html | NIXON REASSURES ISRAELIS US PLAN POSES NO DANGER | By Hedrick Smith Special to The New York Times | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/ottinger-scored-on-fund-sources-manager-for-goodell-charges-illegal.html | OTTINGER SCORED ON FUND SOURCES | By Clayton Knowles | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/owners-can-the-exhibitions-be-played.html | Owners Can the Exhibitions Be Played | By William N Wallace Special to The New York Times | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/panther-reportedly-wanted-to-testify-in-senate.html | Panther Reportedly Wanted to Testify in Senate | By Joseph Lelyveld Special to The New York Times | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/penn-central-in-accord-on-alerting-of-firemen.html | Penn Central in Accord On Alerting of Firemen | By Richard Within | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/pollution-alert-continues-with-relaxation-of-curbs.html | Pollution Alert Continues With Relaxation of Curbs | By David Bird | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/power-and-artistry.html | Power and Artistry | By Harold C Schonberg | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/president-puts-blame-on-many-in-campus-strife-president-puts-the.html | PRESIDENT PUTS BLAME ON MANY IN CAMPUS STRIFE | By Robert B Semple Jr Special to The New York Times | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/price-of-technology-mans-quest-for-comfort-has-created-a-conflict.html | Price of Technology | By John Noble Wilford | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/price-rise-likely-for-natural-gas-fpc-will-review-ceilings-on.html | PRICE RISE LIKELY FOR NATURAL GAS | By Eileen Shanahan Special to The New York Times | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/prices-up-quickly-for-new-7-notes-issued-by-treasury-credit-markets.html | Prices Up Quickly For New 7 Notes Issued by Treasury | By John H Allan | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/pulsar-once-a-reliable-clock-in-space-changes-its-rhythm.html | Pulsar Once a Reliable Clock in Space Changes Its Rhythm | By Walter Sullivan | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/quarterly-profit-virtually-steady-at-union-pacific-companies-report.html | Quarterly Profit Virtually Steady At Union Pacific | By Clare M Reckert | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/rise-is-moderate-in-money-supply-bank-figures-show-faster-pace-than.html | RISE IS MODERATE IN MONEY SUPPLY | By H Erich Heinemann | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/robin-zephyros-still-unbeaten-on-new-york-yacht-club-cruise.html | Robin Zephyros Still Unbeaten On New York Yacht Club Cruise | By John Rendel Special to The New York Times | RE0000783467 | 1998-07-06 | B00000602472 |

| | | | | | |
|---|---|---|---|---|---|
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/roundup-hargan-misses-nohitter-but-hes-happy.html | Roundup Hargan Misses NoHitter but Hes Happy | By Murray Chass | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/siderowf-gains-in-amateur-golf-billows-and-fisher-upset-in.html | SIDEROWF GAINS IN AMATEUR GOLF | By Deane McGowen Special to The New York Times | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/smog-here-kindling-fear-of-possible-disease-agents.html | Smog Here Kindling Fear of Possible Disease Agents | By Lawrence K Altman | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/spain-to-get-phantom-jets-from-us.html | Spain to Get Phantom Jets From US | By Richard Eder Special to The New York Times | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/station-in-fraud-wins-a-renewal-overbilling-admitted-but-fcc.html | STATION IN FRAUD WINS A RENEWAL | By Christopher Lydon Special to The New York Times | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/stock-prices-plod-to-a-mixed-finish-dow-average-off-083-to-73473.html | STOCK PRICES PLOD TO A MIXED FINISH | By John J Abele | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/sugar-prices-off-in-heavy-trading-light-lifts-supply-estimate.html | SUGAR PRICES OFF IN HEAVY TRADING | By Elizabeth M Fowler | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/technician-charged-in-slaying-on-ice-island-in-arctic-ocean.html | Technician Charged in Slaying On Ice Island in Arctic Ocean | BY Richard Halloran Special to The New York Timnes | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/tenants-asked-not-to-pay-rent-rises-now.html | Tenants Asked Not to Pay Rent Rises Now | By David K Shipler | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/thais-reexamining-policy-in-light-of-us-pullback.html | Thais Reexamining Policy in Light of US Pullback | By Henry Kamm Special to The New York Times | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/the-gloom-of-blackouts-has-vanished-in-cairo.html | The Gloom of Blackouts Has Vanished in Cairo | By Raymond H Anderson Special to The New York Times | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/theater-3-philip-roth-stories-beyond-the-ethnic-yale-repertory.html | Theater 3 Philip Roth Stories Beyond the Ethnic | By Mel Gussow Special to The New York Times | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/thieu-sees-a-need-for-50000-troops-from-us-after-73.html | Thieu Sees a Need For 50000 Troops From US After 73 | By James P Sterba Special to The New York Times | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/third-murder-plan-is-laid-to-manson.html | Third Murder Plan Is Laid to Manson | By Douglas Robinson Special to The New York Times | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/us-court-urged-to-free-chicago-8-surveillance-of-seale-cited-in.html | US COURT URGED TO FREE CHICAGO 8 | By J Anthony Lukas Special to The New York Times | RE0000783467 | 1998-07-06 | B00000602472 |
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/us-outlines-steps-under-way-to-spur-employment-equality-steps.html | U S Outlines Steps Under Way To Spur Employment Equality | By Douglas W Cray | RE0000783467 | 1998-07-06 | B00000602472 |

| | | | | | |
|---|---|---|---|---|---|
| 7/31/1970 | https://www.nytimes.com/1970/07/31/archives/white-cuts-cake-and-slices-slump-samples-mother-in-laws-gift-gets-3.html | WHITE CUTS CAKE AND SLICES SLUMP | By George Vecsey Special to The New York Times | RE0000783467 | 1998-07-06 | B00000602472 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/5-waifs-in-family-rejoined-by-city-shifted-out-of-shelters-to-a.html | 5 WAIFS IN FAMILY REJOINED BY CITY | By Lacey Fosburgh | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/a-stiffer-nixon-stand-on-vietnam.html | A Stiffer Nixon Stand on Vietnam | By Hedrick Smith Special to The New York Times | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/abm-critics-say-pentagon-agrees-2-foes-assert-it-concedes-safeguard.html | ABM CRITICS SAY PENTAGON AGREES | By John W Finney Special to The New York limes | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/agreement-in-principle-agreement-in-principle.html | Agreement in Principle | By Alexander R Hammer | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/antiques-us-ceramics-extensive-turnofthecentury-output-is.html | Antiques US Ceramics | By Marvin D Schwartz | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/bonn-said-to-seek-soviet-return-to-1955-policy-on-german-unity.html | Bonn Said to Seek Soviet Return To 1955 Policy on German Unity | By Bernard Gwertzman Special to The New York Times | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/books-of-the-times-small-victories.html | Books of The Times | By Thomas Lask | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/brewers-beaten-by-73-53-scores-yankees-7-runs-in-seventh-clinch.html | BREWERS BEATEN BY 73 53 SCORES | By Michael Strauss Special to The New York Times | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/bridge-large-entry-is-attracted-by-swiss-team-event-here.html | Bridge | By Alan Truscott | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/byrd-2-others-arrive.html | Byrd 2 Others Arrive | By Gerald Eskenazi Special to The New York Times | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/cabinet-in-israel-accepts-us-plan-by-a-17to6-vote-hardline-gahal.html | CABINET IN ISRAEL ACCEPTS US PLAN BY A 17T06 VOTE | By Peter Grose Special to The New York Times | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/californian-gets-5-birdies-in-row-ballo-hinson-schroeder-jamieson.html | CALIFORNIAN GETS 5 BIRDIES IN ROW | By Lincoln A Werden Special to The New York Times | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/china-developing-maostyle-colleges.html | China Developing MaoStyle Colleges | By Tillman Durdin Special to The New York Times | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/city-power-margin-improves-slightly-pollution-alert-off-margin-of.html | City Power Margin Improves Slightly Pollution Alert Off | By Peter Kihss | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/commando-chief-bars-compromise.html | COMMANDO CHIEF BARS COMPROMISE | By Dana Adams Schmidt Special to The New York Times | RE0000784541 | 1998-07-06 | B00000603606 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/con-eds-plans-for-astoria-opposed-by-kretchmer.html | Con Eds Plans for Astoria Opposed by Kretchmer | By Frank Lynn | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/connecticut-fans-cheer-ballo-homegrown-star.html | Connecticut Fans Cheer Ballo HomeGrown Star | By John S Radosta Special to The New York Times | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/cortisonelike-compounds-produced-wide-variety-of-ideas-covered-by.html | CortisoneLike Compounds Produced | By Stacy V Jones Special to The New York Times | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/cpa-unit-eases-merger-proposal-controversial-size-test-for-using.html | CPA UNIT EASES MERGER PROPOSAL | By H Erich Heinemann | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/cragwoods-4horse-entry-35-in-tidal-today.html | Cragwoods 4Horse Entry 35 in Tidal Today | By Joe Nichols | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/dance-kirovs-sylphides-in-london-gabriela-komleva-and-semenov-head.html | Dance Kirovs Sylphides in London | By Clive Barnes Special to The New York Times | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/equation-robin-wahini-gain-victories-in-races-to-newport.html | Equation Robin Wahini Gain Victories in Races to Newport | By Parton Keese Special to The New York Times | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/even-on-waterfront-people-like-to-own-pools.html | Even on Waterfront People Like to Own Pools | By Joan Cook | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/exios-officer-sets-competition-starts-a-company-seeking-other.html | EXIOS OFFICER SETS COMPETITION | By Robert D Hershey Jr | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/exporters-seen-favoring-wider-use-of-us-ships.html | Exporters Seen Favoring Wider Use of US Ships | By Edward Hudson | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/firsthalf-profit-up-at-aetna-life-insurers-net-rises-to-130-a-share.html | FIRSTHALF PROFIT UP AT AETNA LIFE | By Robert J Cole | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/french-too-are-banning-pop-music-weekends.html | French Too Are Banning Pop Music Weekends | By Eric Pace Special to The New York Times | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/functional-gloves-that-pack-a-wallop.html | Functional Gloves That Pack a Wallop | By Bernadine Morris | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/general-demoted-and-retired-figure-in-investigation-of-pxs.html | General Demoted and Retired Figure in Investigation of PXs | By Walter Rugaber Special to The New York Times | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/hartford-is-put-on-curfew-as-violence-continues.html | Hartford Is Put on Curfew as Violence Continues | By Martin Gansberg Special to The New York Times | RE0000784541 | 1998-07-06 | B00000603606 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/house-would-let-president-impose-pricewage-curbs-also-approves-257.html | HOUSE WOULD LET PRESIDENT IMPOSE PRICEWAGE CURBS | By Marjorie Hunter Special to The New York Times | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/houston-negroes-dispute-police-on-fatal-gun-fight.html | Houston Negroes Dispute Police on Fatal Gun Fight | By Thomas A Johnson Special to The New York Times | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/joness-catches-cement-victory-outfielder-singleton-and-garrett.html | JONESS CATCHES CEMENT VICTORY | By Thomas Rogers | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/kearney-scores-on-a-65yard-run.html | KEARNEY SCORES ON A 65YARD RUN | By William N Wallace Special to The New York Times | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/key-witness-says-that-she-once-regarded-manson-as-a-messiah.html | Key Witness Says That She Once Regarded Manson as a Messiah | By Douglas Robinson Special to The New York Times | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/lefkowitz-gains-endorsement-of-silent-majority-committee.html | Lefkowitz Gains Endorsement Of Silent Majority Committee | By Thomas P Ronan | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/lindsay-cancels-pollution-alert-cites-arrival-of-cleaner-air-and.html | LINDSAY CANCELS POLLUTION ALERT | By David Bird | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/mansfield-predicts-cuts-of-5billion-in-spending-mansfield-sees-cut.html | Mansfield Predicts Cuts Of 5Billion in Spending | By Edwin L Dale Jr Special to The New York Times | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/market-place-big-boys-trade-in-hanna-mining.html | Market Place | By Robert Metz | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/music-seeking-out-treasures-of-the-19th-century-rare-works.html | Music Seeking Out Treasures of the 19th Century | By Harold C Schonberg Special to The New York Times | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/net-to-show-japanese-film-of-atom-bomb-damage.html | N ET to Show Japanese Film of Atom Bomb Damage | By Michael J Leahy | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/new-brunswick-seizes-volunteer-on-policeimpersonation-charge.html | New Brunswick Seizes Volunteer On PoliceImpersonation Charge | By Richard J H Johnston Special to The New York Times | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/nixon-hails-israels-move-but-warns-of-difficulties-nixon-hails-move.html | Nixon Hails Israels Move But Warns of Difficulties | By Robert B Semple Jr Special to The New York Times | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/ocean-hill-defendants-leave-hearing-on-their-arraignment-brooklyn.html | Ocean Hill Defendants Leave Hearing on Their Arraignment | By Morris Kaplan | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/plan-for-lowcost-housing-arouses-anger-in-suburban-ramapo.html | Plan for LowCost Housing Arouses Anger in Suburban Ramapo | By Deirdre Carmody Special to The New York Times | RE0000784541 | 1998-07-06 | B00000603606 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/religious-fervor-hailed-by-blacks-bishop-says-white-church-has-lost.html | RELIGIOUS FERVOR HAILED BY BLACKS | By George Dugan Special to The New York Times | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/rockefeller-noncampaigns-actively-in-upstate-tour.html | Rockefeller Noncampaigns Actively in Upstate Tour | By William E Farrell Special to The New York Times | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/role-in-murder-laid-to-panther-party-aide-allegedly-gave-order-to.html | ROLE IN MURDER LAID TO PANTHER | By Joseph Lelyveld Special to The New York Times | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/roundup-orioles-feast-on-royal-losing-streak.html | Roundup Orioles Feast On Royal Losing Streak | By Murray Chass | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/safetyman-eager-to-test-knee.html | Safetyman Eager to Test Knee | By Dave Anderson Special to The New York Times | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/sale-of-diamond-chips-by-us-arouses-anger-of-some-dealers-sale-of.html | Sale of Diamond Chips by US Arouses Anger of Some Dealers | By Robert Walker | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/sapling-draws-15-colts-today-7-at-5000-supplementary-fee.html | Sapling Draws 15 Colts Today 7 at 5000 Supplementary Fee | By Steve Cady | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/school-paraprofessionals-win-big-pay-increases.html | School Paraprofessionals Win Big Pay Increases | By Lawrence Van Gelder | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/screen-random-move.html | Screen Random Move | By Roger Greenspun | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/siderowf-downs-berberian-3-and-2-gains-in-metropolitan-golf-rain.html | SIDEROWF DOWNS BERBERIAN 3 AND 2 | By Deane McGowen Special to The New York Times | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/smog-is-now-a-problem-even-high-in-the-andes.html | Smog Is Now a Problem Even High in the Andes | By Malcolm W Browne Special to The New York Times | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/sports-of-the-times-labor-and-management.html | Sports of The Times | By Robert Lipsyte | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/squatters-score-near-by-wrecking-morningside-heights-group-sees.html | SQUATTERS SCORE NEARBY WRECKING | By Will Lissner | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/stocks-give-back-early-advantage-gains-following-acceptance-by.html | STOCKS GIVE BACK EARLY ADVANTAGE | By John J Abele | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/tapewatchers-dwindle-as-stock-prices-sag-custom-appears-to-be-dying.html | Tapewatchers Dwindle as Stock Prices Sag | By Alexander R Hammer | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archives/teamsters-fined-at-united-parcel-assessed-25000-a-day-for-defying.html | TEAMSTERS FINED AT UNITED PARCEL | By Alfonso Narvaez | RE0000784541 | 1998-07-06 | B00000603606 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archiv es/textile-action-weighed.html | Textile Action Weighed | By Clyde H Farnsworth Special to The New York Times | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archiv es/thieu-is-adamant-on-peace-terms-bars-a-vietcong-coalition-without-a.html | THIEU IS ADAMANT ON PEACE TERMS | By Henry Kamm Special to The New York Times | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archiv es/to-these-2-vignerons-producing-champagne-is-more-than-a-business.html | To These 2 Vignerons Producing Champagne Is More Than a Business | By Jean Hewitt Special to The New York Times | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archiv es/topics-the-failure-of-vietnamization-by-any-name.html | Topics The Failure of Vietnamization by Any Name | By Eugene J McCarthy | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archiv es/trades-stabilize-in-sugar-futures-equilibrium-regained-after.html | TRADES STABILIZE IN SUGAR FUTURES | By Elizabeth M Fowler | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archiv es/undersea-oil-rig-started-in-persian-gulf.html | Undersea Oil Rig Started in Persian Gulf | By William D Smith | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archiv es/urban-slums-resist-census-takers-census-takers-find-hostility-in.html | Urban Slums Resist Census Takers | By Murray Schumach | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archiv es/us-vetoes-ge-deal-us-vetoes-ge-deal.html | US Vetoes GE Deal | By Richard Witkin | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archiv es/vocals-by-thomas-spark-jazz-group-african-rhythm-section-augments.html | VOCALS BY THOMAS SPARK JAZZ GROUP | By John S Wilson | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archiv es/wars-in-park-get-a-reprieve-state-council-gift-extends-papps.html | WARS IN PARK GET A REPRIEVE | By Louis Calta | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archiv es/weapons-costs-new-policy-appears-old.html | Weapons Costs New Policy Appears Old | By Neil Sheehan Special to The New York Times | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/1/1970 | https://www.nytimes.com/1970/08/01/archiv es/youths-at-powder-ridge-maintain-festival-atmosphere.html | Youths at Powder Ridge Maintain Festival Atmosphere | By John Darnton Special to The New York Times | RE0000784541 | 1998-07-06 | B00000603606 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archiv es/a-family-failure.html | A Family Failure | By Ernst Pawel | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archiv es/a-signal-for-rozelle-commissioners-intervention-needed-to-get.html | A Signal for Rozelle | By Dave Anderson | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archiv es/advertising-a-cyclical-business-agency-or-company.html | Advertising | By Philip H Dougherty | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archiv es/aid-to-eradicate-opium-suggested.html | AID TO ERADICATE OPIUM SUGGESTED | By Felix Belatr Jr Special to The New York Times | RE0000784542 | 1998-07-06 | B00000603607 |

| | | | | | |
|---|---|---|---|---|---|
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/andretti-weighs-several-offers-to-race-in-grand-prix-abroad.html | Andretti Weighs Several Offers To Race in Grand Prix Abroad | By John S Radosta | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/architecture-no-canoeing-allowed-here.html | Architecture | By Ada Louise Huxtable | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/army-bandsmen-on-si-charge-persecution-on-peace-activities.html | Army Bandsmen on SI Charge Persecution on Peace Activities | By Eleanor Blau | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/article-3-no-title.html | Article 3  No Title | By John Canaday | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/article-4-no-title.html | Article 4  No Title | By Frank Sullivan Special to The New York Times | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/article-5-no-title.html | Article 5  No Title | By Drew Middleton | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/atmosphere-in-mississippi-town-has-changed-and-a-black-runs-for.html | Atmosphere in Mississippi Town Has Changed and a Black Runs for Mayor | By Earl Caldwell Special to The New York Times | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/australia-has-second-thoughts-as-immigrants-swell-population.html | Australia Has Second Thoughts As Immigrants Swell Population | By Robert Trumbull Special to The New York Times | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/bathtub-races-are-creating-waves-in-canada.html | Bathtub Races Are Creating Waves in Canada | By Harry V Forgeron Special to The New York Times | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/big-trade-nations-fear-rising-curbs-2day-geneva-talks-fail-to-stem.html | BIG TRADE NATIONS FEAR RISING CURBS | By Clyde H Farnsworth Special to The New York Times | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/black-squatters-quit-ellis-island-groups-leader-still-hopes-for.html | BLACK SQUATTERS QUIT ELLIS ISLAND | By C Gerald Fraser | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/blue-ribbon-secrets.html | Blue Ribbon Secrets | By Elda Haring | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/brazils-rights-council-to-hear-torture-charges-but-justice-minister.html | Brazils Rights Council to Hear Torture Charges | By Joseph Novitski Special to The New York Times | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/bridge-on-river-kwai-built-by-p-0-ws-now-a-thai-tourist-spot.html | Bridge on River Kwai Built by P 0 Ws Now a Thai Tourist Spot | By Henry Kamm Special to The New York Times | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/bridge.html | Bridge | By Alan Truscott | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/brooklyn-restoration.html | Brooklyn restoration | By Lisa Hammel | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/cairo-is-pressing-for-arab-backing-of-peace-efforts-it-urges-a.html | CAIRO IS PRESSING FOR ARAB BACKING OF PEACE EFFORTS | By Raymond H Anderson Special to The New York Times | RE0000784542 | 1998-07-06 | B00000603607 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/car-bumpers-that-really-bump-on-way-gm-shows-off-its-models-of.html | Car Bumpers That Really Bump On Way | By Jerry M Flint Special to The New York Times | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/car-hits-tenement-driver-dies-10-hurt-auto-collapses-lower-east.html | Car Hits Tenement | By Murray Schumach | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/chess.html | Chess | By Al Horowitz | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/chicanos-in-texas-bid-for-key-political-role-chicanos-in-texas-in.html | Chicanos in Texas Bid For Key Political Role | By Martin Waldron Special to The New York Times | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/chiefs-show-stars-pro-finesse-despite-only-5-days-of-drills.html | Chiefs Show Stars Pro Finesse Despite Only 5 Days of Drills | By William N Wallace Special to The New York Times | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/child-of-fashion-ethnic-styling-shown-in-fall-childrens-wear.html | Child of Fashion | By Isadore Barmash | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/city-landmark-gets-a-chance-for-survival-landmark-gets-chance-for.html | City Landmark Gets a Chance For Survival | By Ada Louise Huxtable | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/city-pension-costs-increase-sharply-city-fiscal-officials-worried.html | City Pension Costs Increase Sharply | By Richard Phalon | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/coast-citizen-groups-oppose-oil-well-and-freeway.html | Coast Citizen Groups Oppose Oil Well and Freeway | By Steven V Roberts Special to The New York Times | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/colonial-ft-stanwix-undergoing-restoration-upstate.html | Colonial Ft Stanwix Undergoing Restoration Upstate | By John Menutt Special to The New York Times | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/commodity-futures-faring-well.html | Commodity Futures Faring Well | By Jan M Rosen | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/copout-clothes.html | Copout clothes | By Mary Ann Crenshaw | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/dear-prince-since-you-went-away-dear-prince-since-you-went-away.html | Dear Prince Since You Went Away | By A J Langguth | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/democratic-coalition-backs-ottinger-despite-goodells-plea.html | Democratic Coalition Backs Ottinger Despite Goodells Plea | By Thomas P Ronan | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/egypts-birthcontrol-program-is-found-to-have-limited-effect.html | Egypts BirthControl Program Is Found to Have Limited Effect | By John L Hess Special to The New York Times | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/everything-comes-out-berlioz-everything-berlioz.html | Everything Comes Out Berlioz | By Ned Rorem | RE0000784542 | 1998-07-06 | B00000603607 |

| | | | | | |
|---|---|---|---|---|---|
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/fame-and-obscurity.html | Fame and Obscurity | By Saul Maloff | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/fire-in-irt-tunnel-leads-to-a-death-smoke-fells-50-heart-ailment.html | FIRE IN IRT TUNNEL LEADS TO A DEATH SMOKE FELLS 50 | By Paul L Montgomery | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/five-patients.html | Five Patients | By F C Redlich | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/flashy-or-sloppy-the-plays-the-thing.html | Flashy or Sloppy the Plays the Thing | By Murray Chass | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/foe-penetrates-3-cambodia-towns-2000-said-to-raid-and-hold-center.html | FOE PENETRATES 3 CAMBODIA TOWNS | By Iver Peterson Special to The New York Times | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/for-customers-men-no-icing-on-the-cake-four-customers-men-little.html | For Customers | By Alexander R Hammer | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/foreign-affairs-the-high-cost-of-freedom.html | Foreign Affairs The High Cost of Freedom | By C L Sulzberger | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/four-walks-help-shape-yank-rally-winners-add-infield-hit-and.html | FOUR WALKS HELP SHAPE YANK RALLY | By Michael Strauss Special to The New York Times | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/frank-sullivan-through-the-looking-glass.html | Frank Sullivan Through The Looking Glass | By Lewis Nichols | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/french-fishing-town-worried-about-the-vanishing-sardines.html | French Fishing Town Worried About the Vanishing Sardines | By Eric Pace Special to The New York Times | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/from-dory-previn-to-ben-e-king-from-dory-previn-to-ben-e-king.html | From Dory Previn to Ben E King | By Don Heckman | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/glen-covemanhattan-waterjet-commuter-service-is-proposed.html | Glen CoveManhattan WaterJet Commuter Service Is Proposed | By Farnsworth Fowle | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/gretel-ii-crew-arrives-in-us-to-prepare-for-americas-cup-trials.html | Gretel II Crew Arrives in US to Prepare for Americas Cup Trials | By Steve Cady | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/harlem-fans-see-top-basketball-free-pro-stars-compete-on-weekends.html | Harlem Fans See Top Basketball Free | By Al Harvin | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/history-and-human-survival.html | History And Human Survival | By Irving Kristol | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/home-improvement-a-choice-of-removal-methods.html | Home Improvement | By Bernard Gladstone | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/hope-for-the-bluebird-population.html | Hope for the Bluebird Population | By Barbara B Webster | RE0000784542 | 1998-07-06 | B00000603607 |

| | | | | | |
|---|---|---|---|---|---|
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/horses-are-given-little-schooling-in-south-africa.html | Horses Are Given Little Schooling in South Africa | By Ed Corrigan | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/horton-hanover-beats-chief-crazy-legs-by-neck-in-overall-pace-at.html | Horton Hanover Beats Chief Crazy Legs by Neck in Overall Pace at Yonkers | By Louis Effrat Special to The New York Times | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/hovings-art-guide-to-europe-getting-the-picture-straight.html | Hovings Art Guide To Europe Getting The Picture Straight | By Donald Johnston | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/how-to-lose-the-bermuda-race-how-to-lose-the-bermuda-race.html | How to Lose The Bermuda Race | By Arthur Zich | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/hydrangeas-are-summer-bouquets-summer bouquets.html | Hydrangeas Are Summer Bouquets | By Molly Price | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/in-the-battle-against-hunger.html | In the Battle Against Hunger | By Thomas V Haney | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/in-the-excelsior-bitterness-replaces-tenant-unity-in-the-excelsior.html | In the Excelsior Bitterness Replaces Tenant Unity | By David A Andelman | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/in-the-nation-the-television-presidency.html | In The Nation The Television Presidency | By Tom Wicker | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/intrepid-winner-in-cruising-race.html | INTREPID WINNER IN CRUISING RACE | By Parton Keese Special to The New York Times | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/is-it-the-role-of-the-artist-to-change-society-is-it-the-role-of.html | Is It the Role of the Artist to Change Society | By Michael Kustow | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/israelis-drafting-formal-acceptance-of-us-proposal-for-mideast.html | Israelis Drafting Formal Acceptance Of US Proposal for Mideast Peace | By Peter Grose Special to The New York Times | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/its-really-nice-if-you-dig-real-people-and-have-tough-feel.html | Its Really NiceIf You Dig Real People and Have Tough Feet | By Herbert R Lottman | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/joyces-are-athletes-for-all-seasons.html | Joyces Are Athletes for All Seasons | By Sam Goldaper | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/laird-reported-to-favor-plan-to-cut-power-of-joint-chiefs.html | Laird Reported to Favor Plan To Cut Power of Joint Chiefs | By Neil Sheehan Special to The New York Times | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/long-island-plan-held-in-jeopardy-suffolk-aide-seeks-to-curb.html | LONG ISLAND PLAN HELD IN JEOPARDY | By Carter B Horsley Special to The New York Times | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/mahler-madness-at-fever-pitch.html | Mahler Madness At Fever Pitch | By Donal Henahan | RE0000784542 | 1998-07-06 | B00000603607 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/man-is-shot-to-death-on-street-in-riottorn-hartford-nightly-curfew.html | Man Is Shot to Death on Street in RiotTorn Hartford | By Martin Gansberg Special to The New York Times | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/maria-1970-trapps-her-man.html | Maria 1970 Trapps Her Man | By Arnold M Auerbach | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/master.html | Master | By Robert D Hershey Jr | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/moscow-assails-baghdads-stand-says-iraqi-attack-on-peace-effort.html | MOSCOW ASSAILS BAGHDADS STAND | By Bernard Gwertzman Special to The New York Times | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/moving-through-here-through-here.html | Moving Through Here | By Sally Kempton | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/mr-leader-scores-on-aqueduct-turf-part-of-4horse-cragwood-entry.html | MR LEADER SCORES ON AQUEDUCT TURF | By Joe Nichols | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/music-fun-on-sultry-day-in-newport-tremolos-of-steibelt-add-to-the.html | Music Fun on Sultry Day in Newport | By Harold C Schonberg Special to The New York Times | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/music-of-course-mozart-is-relevant.html | Music | By Harold C Schonberg | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/news-of-the-realty-trade.html | News of the Realty Trade | By Glenn Fowler | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/nicklaus-crampton-and-hinson-pace-golf-at-206-margin-is-stroke-hill.html | NICKLA US CRAMPTON AND HINSON PACE GOLF AT 206 METE BEAT PADRES 42 | By Lincoln A Werden Special to The New York Times | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/noise-and-ecology-standards-for-sst-are-sought-evironment-fund-will.html | Noise and Ecology Standards for SST Are Sought | By E W Kenworthy Special to The New York Times | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/observer-sometime-after-1984.html | Observer Sometime After 1984 | By Russell Baker | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/of-war-and-mans-inhumanity-to-man-mans-inhumanity-to-man.html | Of War and Mans Inhumanity to Man | By James R Mellow | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/ok-amigos-join-the-jam-join-the-jam.html | OK Amigos Join the Jam | By Dan Carlinsky and Edwin Goodgold | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/panther-trials-have-contrasting-airs.html | Panther Trials Have Contrasting Airs | By Edith Evans Asbury Special to The New York Times | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/personality-steelmet-chief-works-every-dollar-hard.html | Personality | By Robert Walker | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/photography-heinecken-a-man-for-all-dimensions.html | Photography | By A D Coleman | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/playing-on-our-prejudices.html | Playing On Our Prejudices | By Vincent CanBY | RE0000784542 | 1998-07-06 | B00000603607 |

| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/poems-19341969-poems-19341969.html | Poems 19341969 | By William Meredith | RE0000784542 | 1998-07-06 | B00000603607 |
|---|---|---|---|---|---|---|
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/point-of-view-more-luxury-housing-is-needed-more-luxury-housing-is.html | Point of View | By Henry Hart Rice | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/pollution-beginning-to-blight-even-the-florida-keys.html | Pollution Beginning To Blight Even The Florida Keys | By Tom Buckley | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/portrait-of-a-decade-portrait-of-a-decade.html | Portrait Of a Decade | By Dennis H Wrong | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/power-crises-aid-some-crisi-in-electric-power-aids-some.html | Power Crises Aid Some | By Gene Smith | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/power-plant-held-hazard-in-queens-federal-officials-oppose-con-eds.html | POWER PLANT HELD HAZARD IN QUEENS | By Peter Kihss | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/prices-up-on-counter-and-amex.html | Prices Up On Counter And Amex | By Elizabeth M Fowler | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/readers-report.html | Readers Report | By Martin Levin | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/recordings-busonis-faust-an-autobiography-busonis-faust.html | Recordings | By Howard Klein | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/revisions-likely-to-be-made-in-davis-cup-rules-next-year.html | Revisions Likely to be Made In Davis Cup Rules Next Year | By Neil Amdur | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/russian-motives-in-talks-assessed-need-for-bonns-technology.html | RUSSIAN MOTIVES IN TALKS ASSESSED | By Henry Tanner Special to The New York Times | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/santa-anita-plans-shopping-center.html | Santa Anita Plans Shopping Center | By Bill Becker Special to The New York Times | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/scientists-ask-sst-delay-pending-study-of-pollution-scientists-ask.html | Scientists Ask SST Delay Pending Study of Pollution | By Bayard Webster Special to The New York Times | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/seaver-notches-16th-on-3hitter.html | Seaver Notches 16th on 3Hitter | By Thomas Rogers | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/shopping-center-growth-slowing-growth-of-shopping-centers-is.html | Shopping Center Growth Slowing | By Franklin Whitehouse | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/siderowf-defender-and-spears-reach-final-of-metropolitan-amateur.html | Siderowf Defender and Spears Reach Final of Metropolitan Amateur Golf | By Deane McGowen Special to The New York Times | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/slump-in-economy-hurts-some-party-fund-drives-economic-slump-hurts.html | Slump in Economy Hurts Some Party Fund Drives | By Walter Rugaber Special to The New York Times | RE0000784542 | 1998-07-06 | B00000603607 |

| | | | | | |
|---|---|---|---|---|---|
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/small-oil-concerns-tackle-giants.html | Small Oil Concerns Tackle Giants | By William D Smith | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/sports-of-the-times-back-on-the-beam.html | Sports of The Times | By Arthur Daley | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/spotlight-big-blocks-highlight-trading.html | Spotlight | By John J Abele | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/stamps-the-flag-gets-just-a-little-bit-smaller.html | Stamps | By David Lidman | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/staunch-avenger-first-in-sapling-takes-135870-sprint-by-4-lengths.html | STAUNCH AVENGER FIRST IN SAPLING | By Gerald Eskenazi Special to The New York Times | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/suit-challenges-nonpublic-school-aid.html | Suit Challenges Nonpublic School Aid | By Joseph P Fried | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/summer-and-the-single-channel-summer-and-the-single-channel.html | Summer and the Single Channel | By Stephanie Harrington | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/television-real-life-comes-to-one-life-to-live.html | Television | By Beatrice Berg | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/the-evolution-of-man-and-society.html | The Evolution Of Man And Society | By Robert Nisbet | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/the-fire-screen-fire-screen.html | The Fire Screen | By Daniel Hoffman | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/the-governor-listeth-quotations-from-chairman-bill-chairman-bill.html | The Governor Listeth | By Victor S Navasky | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/the-grande-dame-of-winnipesaukee.html | The Grande Dame of Winnipesaukee | By Michael Strauss | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/the-loaf-with-a-secret.html | The loaf with a secret | By Jean Hewitt | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/the-merchants-view-gradual-retail-upturn-predicted-cautiously.html | The Merchants View | By Herbert Koshetz | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/the-papers-of-robert-h-goddard-the-papers-of-rhgoddard.html | The Papers of Robert H Goddard | By I Bernard Cohen | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/the-travelers-world-should-travel-agents-be-bonded.html | the travelers world | byPaul J C Friedlander | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/the-two-archipenkos.html | The Two Archipenkos | By Hilton Kramer | RE0000784542 | 1998-07-06 | B00000603607 |

| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/the-week-in-finance-economists-foresee-some-gain-in-2d-half-the.html | The Week in Finance | By Thomas E Mullaney | RE0000784542 | 1998-07-06 | B00000603607 |
|---|---|---|---|---|---|---|
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/time-and-again.html | Time and Again | By W G Rogers | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/to-see-to-take-pilgrims-to-see-to-take.html | To See To Take | By David Kalstone | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/tombs-begins-methadone-experiment.html | Tombs Begins Methadone Experiment | By Maurice Carroll | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/trucking-industry-faces-troubled-times-trucking-official-sees.html | Trucking Industry Faces Troubled Times | By Robert E Bedingfield | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/uruguay-presses-guerrilla-drive-arrests-50-in-effort-to-free-us-and.html | URUGUAY PRESSES GUERRILLA DRIVE | By Malcolm W Browne Special to The New York Times | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/us-alters-draft-on-seabed-riches-acts-under-pressure-from-a-senate.html | US ALTERS DRAFT ON SEABED RICHES | By Richard D Lyons Special to The New York Times | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/us-judges-give-data-on-incomes-public-reports-required-for-first.html | US JUDGES GIVE DATA ON INCOMES | By Warren Weaver Jr Special to The New York Times | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/village-of-brewster-troubled-by-apartmentbuilding-boom-zoning.html | Village of Brewster Troubled By ApartmentBuilding Boom | By John Darnton Special to The New York Times | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/walking-the-walls-of-old-jerusalem.html | Walking the Walls Of Old Jerusalem | By James Feron | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/washington-whats-this-good-news.html | Washington Whats ThisGood News | By James Reston | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/well-kansas-has-the-biggest-one-there-is.html | Well Kansas Has The Biggest One There Is | By Martin Waldron | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/whats-up-doc-murder.html | Whats Up Doc Murder | By A H Weiler | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/wood-field-and-stream-waters-off-nomans-land-island-yield-a-cache.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/2/1970 | https://www.nytimes.com/1970/08/02/archives/youve-heard-of-yukio-mishima-novelist-general-swordsman-karate.html | Youve heard of Yukio Mishima novelist general swordsman karate student movie star lecturer bon vivant and maybe soon Nobel Prize winner | By Philip Shabecoff | RE0000784542 | 1998-07-06 | B00000603607 |
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/49373-fans-see-30-42-defeats-coombs-dukes-pitch-4hit-shutout.html | 49373 FANS SEE 30 42 DEFEATS | By Joseph Durso | RE0000784455 | 1998-07-06 | B00000602474 |

| | | | | | |
|---|---|---|---|---|---|
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/6-japanese-help-to-mark-bombings-survivors-from-1945-attend.html | 6 JAPANESE HELP TO MARK BOMBINGS | By George Dugan | RE0000784455 | 1998-07-06 | B00000602474 |
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/60-choice-of-johnson-another-version.html | 60 Choice of Johnson Another Version | By Warren Weaver Jr Special to The New York Times | RE0000784455 | 1998-07-06 | B00000602474 |
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/a-747-jet-is-hijacked-and-castro-meets-it-castro-meets-a-747.html | A 747 Jet Is Hijacked and Castro Meets It | By Manuel Suarez Special to The New York Times | RE0000784455 | 1998-07-06 | B00000602474 |
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/a-bird-sanctuary-set-up-in-florida-audubon-unit-leases-island-for.html | A BIRD SANCTUARY SET UP IN FLORIDA | By John C Devlin | RE0000784455 | 1998-07-06 | B00000602474 |
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/a-midincome-unit-in-queens-draws-wrath-of-tenants.html | A MidIncome Unit In Queens Draws Wrath of Tenants | By Barbara Campbell | RE0000784455 | 1998-07-06 | B00000602474 |
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/advertising-supergirls-play-super-roles.html | Advertising Supergirls Play Super Roles | By Philip H Dougherty | RE0000784455 | 1998-07-06 | B00000602474 |
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/blood-donor-guidelines-seek-a-curb-on-hepatitis.html | Blood Donor Guidelines Seek a Curb on Hepatitis | By Walter Rugaber Special to The New York Times | RE0000784455 | 1998-07-06 | B00000602474 |
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/books-of-the-times-the-little-review-and-after.html | Books of The Times | By Thomas Lask | RE0000784455 | 1998-07-06 | B00000602474 |
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/brewers-overcome-30-lead-and-halt-yankees-streak-at-6-with-95.html | Brewers Overcome 30 Lead and Halt Yankees Streak at 6 With 95 Victory | By Michael Strauss Special to The New York Times | RE0000784455 | 1998-07-06 | B00000602474 |
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/bridge-passell-group-leads-field-into-swiss-team-play-finals.html | Bridge | By Alan Truscott | RE0000784455 | 1998-07-06 | B00000602474 |
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/bullish-outlook-prevails-in-bonds-no-difficulty-is-expected-in.html | BULLISH OUTLOOK PREVAILS IN BONDS | By John H Allan | RE0000784455 | 1998-07-06 | B00000602474 |
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/cambodians-in-retreat-talk-of-their-battle.html | Cambodians in RetreatTalk of Their Battle | By Iver Peterson Special to The New York Times | RE0000784455 | 1998-07-06 | B00000602474 |
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/campaign-infighting-rivalries-within-headquarters-affect-the-races.html | Campaign Infighting | By Richard Reeves | RE0000784455 | 1998-07-06 | B00000602474 |
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/canada-is-facing-new-wheat-crop-as-glut-remains-canada-is-facing.html | Canada Is Facing New Wheat Crop As Glut Remains | By Jay Walz Special to The New York Times | RE0000784455 | 1998-07-06 | B00000602474 |
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/chess-2-games-by-r-byrne-show-his-flair-for-positional-play.html | Chess | By Al Horowitz | RE0000784455 | 1998-07-06 | B00000602474 |

| | | | | | |
|---|---|---|---|---|---|
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/child-actors-are-still-taking-their-cues-from-mom.html | Child Actors Are Still Taking Their Cues From Mom | By McCandlish Phillips | RE0000784455 | 1998-07-06 | B00000602474 |
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/city-bodegas-fill-many-roles-bodegas-fill-many-roles-and-needs.html | City Bodegas Fill Many Roles | By Alfonso A Narvaez | RE0000784455 | 1998-07-06 | B00000602474 |
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/con-ed-expansion-in-astoria-splits-city-committee.html | CON ED EXPANSION IN ASTORIA SPLITS CITY COMMITTEE | By Peter Kihss | RE0000784455 | 1998-07-06 | B00000602474 |
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/cut-in-us-aid-retards-beirut-hospital.html | Cut in US Aid Retards Beirut Hospital | By Dana Adams Schmidt Special to The New York Times | RE0000784455 | 1998-07-06 | B00000602474 |
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/economyconscious-vacationers-crowd-parks-tents-and-cabins-for-rent.html | EconomyConscious Vacationers Crowd Parks | By Wallace Turner Special to The New York Times | RE0000784455 | 1998-07-06 | B00000602474 |
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/environment-agency-fund-cut-deplored-by-key-congressmen.html | Environment Agency Fund Cut Deplored by Key Congressmen | By E W Kenworthy Special to The New York Times | RE0000784455 | 1998-07-06 | B00000602474 |
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/european-executives-find-many-blocks-along-road-to-the-top.html | European Executives Find Many Blocks Along Road to the Top | By Clyde H Farnsworth Special to The New York Times | RE0000784455 | 1998-07-06 | B00000602474 |
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/family-happiness-is-randalls-island.html | Family Happiness Is Randalls Island | By Martin Gansberg | RE0000784455 | 1998-07-06 | B00000602474 |
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/federal-drug-agency-plans-a-3phase-drive-to-curb-the-misuse-of-pep.html | Federal Drug Agency Plans a 3Phase Drive to Curb the Misuse of Pep Pills | By Harold M Schmeck Jr Special to The New York Times | RE0000784455 | 1998-07-06 | B00000602474 |
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/filipinos-suffer-in-money-change-pesos-devaluation-is-found-to.html | FILIPINOS SUFFER IN MONEY CHANGE | By Alden Whitman Special to The New York Times | RE0000784455 | 1998-07-06 | B00000602474 |
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/finding-cool-subway-cars-is-a-tricky-job.html | Finding Cool Subway Cars Is a Tricky Job | By Edward Hudson | RE0000784455 | 1998-07-06 | B00000602474 |
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/flyer-about-peace-symbol-disturbs-many.html | Flyer About Peace Symbol Disturbs Many | By Linda Greenhouse Special to The New York Times | RE0000784455 | 1998-07-06 | B00000602474 |
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/french-combating-litter-after-outbreak-of-fires.html | French Combating Litter After Outbreak of Fires | By Eric Pace Special to The New York Times | RE0000784455 | 1998-07-06 | B00000602474 |
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/ful-bright-warns-on-spanish-pact-will-press-for-senate-vote-on.html | FULBRIGHT WARNS ON SPANISH PACT | By John W Finney Special to The New York Times | RE0000784455 | 1998-07-06 | B00000602474 |
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/gatt-asks-attack-on-trade-fetters-removal-of-barriers-urged-to.html | GATT ASKS ATTACK ON TRADE FETTERS | By Victor Lusinchi Special to The New York Times | RE0000784455 | 1998-07-06 | B00000602474 |
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/in-brazil-a-boom-overshadows-prophets-of-doom-rio-stocks-rise-as-a.html | In Brazil a Boom Overshadows Prophets of Doom | By Joseph Novitski Special to The New York Times | RE0000784455 | 1998-07-06 | B00000602474 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/israelis-attack-positions-of-arabs-along-3-fronts-israeli-forces.html | Israelis Attack Positions Of Arabs Along 3 Fronts | By Peter Grose Special to The New York Times | RE0000784455 | 1998-07-06 | B00000602474 |
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/london-and-so-what-else-is-nude.html | London And So What Else Is Nude | By Alan Brien Special to The New York Times | RE0000784455 | 1998-07-06 | B00000602474 |
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/mayor-seeks-guidance-by-power-plant-debate.html | Mayor Seeks Guidance By Power Plant Debate | By David Bird | RE0000784455 | 1998-07-06 | B00000602474 |
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/middlefield-divided-on-festival-but-many-find-kids-not-so-bad.html | Middlefield Divided on Festival but Many Find Kids Not So Bad | By John Darnton Special to The New York Times | RE0000784455 | 1998-07-06 | B00000602474 |
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/music-brubeck-blending-desmond-and-mulligan-brave-rain-to-play-a.html | Music Brubeck Blending | By John S Wilson | RE0000784455 | 1998-07-06 | B00000602474 |
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/nasser-criticizes-iraqs-objections-to-peace-efforts-he-suggests.html | NASSER CRITICIZES IRAQS OBJECTIONS TO PEACE EFFORTS | By Raymond H Anderson Special to The New York Times | RE0000784455 | 1998-07-06 | B00000602474 |
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/new-unit-planned-by-odyssey-house-addictaid-group-buying-old.html | NEW UNIT PLANNED BY ODYSSEY HOUSE | By Richard Severo | RE0000784455 | 1998-07-06 | B00000602474 |
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/newcombe-roche-draw-tough-foes-face-graebner-and-ralston-in-first.html | Face Graebner and Ralston in First Round at Brookline | By Neil Amdur Special to The New York Times | RE0000784455 | 1998-07-06 | B00000602474 |
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/nfl-owners-meet-in-strike-impasse-players-gather-awaiting-result.html | NFL Owners Meet in Strike Impasse | By Dave Anderson | RE0000784455 | 1998-07-06 | B00000602474 |
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/nicklaus-hinson-tie-for-2d-place-runnersup-each-get-eagle-on-final.html | NICKLAUS HINSON TIE FOR 2D PLACE | By Lincoln A Werden Special to The New York Times | RE0000784455 | 1998-07-06 | B00000602474 |
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/nixon-eludes-newsmen-on-coast-trip.html | Nixon Eludes Newsmen on Coast Trip | By Robert B Semple Jr Special to The New York Times | RE0000784455 | 1998-07-06 | B00000602474 |
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/noncrime-jobs-dominate-police-time.html | Noncrime Jobs Dominate Police Time | By David Burnham | RE0000784455 | 1998-07-06 | B00000602474 |
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/on-irish-isle-women-make-the-hay.html | On Irish Isle Women Make the Hay | By David Binder Special to The New York Times | RE0000784455 | 1998-07-06 | B00000602474 |
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/panel-denounces-business-tax-aid-congress-units-staff-says-export.html | PANEL DENOUNCES BUSINESS TAX AID | By Eileen Shanahan Special to The New York Times | RE0000784455 | 1998-07-06 | B00000602474 |
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/personal-finance-auto-insurance-pool-personal-finance.html | Personal Finance Auto Insurance Pool | By Robert J Cole | RE0000784455 | 1998-07-06 | B00000602474 |
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/plants-serenaded-every-day-to-aid-growth.html | Plants Serenaded Every DayTo Aid Growth | By Judy Klemesrud | RE0000784455 | 1998-07-06 | B00000602474 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/rare-paralysis-helped-by-drug-periodic-type-is-relieved-by-a-remedy.html | RARE PARALYSIS HELPED BY DRUG | By Lawrence K Altman | RE0000784455 | 1998-07-06 | B00000602474 |
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/rock-music-fans-leave-festival-site.html | Rock Music Fans Leave Festival Site | By Joseph B Treaster Special to The New York Times | RE0000784455 | 1998-07-06 | B00000602474 |
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/sealyham-british-import-takes-top-honors-at-flemington-show.html | Sealyham British Import Takes Top Honors at Flemington Show | By Walter R Fletcher Special to The New York Times | RE0000784455 | 1998-07-06 | B00000602474 |
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/siderowf-beats-spears-for-title-wins-metropolitan-amateur-for-3d.html | SIDEROWF BEATS SPEARS FOR TITLE | By Deane McGowen Special to The New York Times | RE0000784455 | 1998-07-06 | B00000602474 |
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/soviet-role-in-mideast-moscow-likely-to-ask-full-israeli-pullout-in.html | Soviet Role in Mideast | By Bernard Gwertzman Special to The New York Times | RE0000784455 | 1998-07-06 | B00000602474 |
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/sports-of-the-times-welcome-joe-pepitone.html | Sports of The Times | By Robert Lipsyte | RE0000784455 | 1998-07-06 | B00000602474 |
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/the-moscowbonn-treaty-and-a-european-settlement.html | The MoscowBonn Treaty and a European Settlement | By Robert Kleiman | RE0000784455 | 1998-07-06 | B00000602474 |
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/the-theater-psychological-play-from-nigeria.html | The Theater Psychological Play From Nigeria | By Mel Gussow Special to The New York Times | RE0000784455 | 1998-07-06 | B00000602474 |
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/tunnels-checked-in-wake-of-fire-77-subway-workers-inspect-13-routes.html | TUNNELS CHECKED IN WAKE OF FIRE | By C Gerald Fraser | RE0000784455 | 1998-07-06 | B00000602474 |
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/tv-changing-news-face-light-touch-of-early-huntleybrinkley-is.html | TV Changing News Face | By Jack Gould | RE0000784455 | 1998-07-06 | B00000602474 |
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/until-they-found-the-shelter-their-home-was-danangs-streets.html | Until They Found the Shelter Their Home Was Danangs Streets | By Gloria Emerson Special to The New York Times | RE0000784455 | 1998-07-06 | B00000602474 |
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/us-to-offer-detailed-proposal-for-treaty-on-control-of-seabed.html | US to Offer Detailed Proposal For Treaty on Control of Seabed | By Thomas J Hamilton Special to The New York Times | RE0000784455 | 1998-07-06 | B00000602474 |
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/wild-wonderful-west-virginia-shocked-by-exodus-of-people-seeks-to.html | Wild Wonderful West Virginia Shocked by Exodus of People Seeks to Woo Industry and Hold Young | By Homer Bigart Special to The New York Times | RE0000784455 | 1998-07-06 | B00000602474 |
| 8/3/1970 | https://www.nytimes.com/1970/08/03/archives/youth-communes-seek-new-way-of-life-units-in-new-mexico-stress.html | Youth Communes Seek New Way of Life | By Steven V Roberts Special to The New York Times | RE0000784455 | 1998-07-06 | B00000602474 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/5-supreme-court-justices-file-income-reports-voluntary-declarations.html | 5 Supreme Court Justices File Income Reports | By Fred P Graham Special to The New York Times | RE0000784543 | 1998-07-06 | B00000603608 |

| | | | | | |
|---|---|---|---|---|---|
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/500-flee-irt-accident-fire-delays-penn-central-subway-accident.html | 500 Flee IRS Accident Fire Delays Penn Central | By Francis X Clines | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/72-candidates-are-off-in-one-stage-or-another.html | 72 Candidates Are Off In One Stage or Another | By Max Frankel Special to The New York Times | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/a-vietnamese-prostitute-sees-the-future-as-lonely-and-grim.html | A Vietnamese Prostitute Sees the Future as Lonely and Grim | By Gloria Emerson Special to The New York Times | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/advertising-concerned-sponsors-sought.html | Advertising Concerned Sponsors Sought | By Leonard Sloane | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/american-motors-has-3month-loss-deficit-in-fiscal-3d-quarter.html | AMERICAN MOTORS HAS 3MONTH LOSS | By Jerry M Flint Special to The New York Times | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/apartheid-attacked-on-economic-grounds-labor-shortage-helps-ease.html | Apartheid Attacked on Economic Grounds | By Marvine Howe Special to The New York Times | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/arabs-delay-libya-talks-in-rift-over-peace-effort.html | Arabs Delay Libya Talks In Rift Over Peace Effort | By Raymond H Anderson Special to The New York Times | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/army-discloses-nerve-gas-leaks-pentagon-aide-tells-house-problem-is.html | ARMY DISCLOSES NERVE GAS LEAKS | By Richard D Lyons Special to The New York Times | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/article-2-no-title.html | Times Squares Quiet Hours When MakeBelieve Stops | By McCandlish Phillips | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/blacks-take-charge-and-changes-follow-in-eutaw-ala.html | Blacks Take Charge and Changes Follow in Eutaw Ala | By Thomas A Johnson Special to The New York Times | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/blue-chips-lead-sharp-stock-drop.html | BLUE CHIPS LEAD SHARP STOCK DROP | By John J Abele | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/books-of-the-times-fantasies-are-evil.html | Books of The Times | By John Leonard | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/bridge-smile-of-fortune-helps-tourney-winners-on-deal.html | Bridge | By Alan Truscott | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/canadas-eskimos-organize-to-press-land-claims.html | Canadas Eskimos Organize to Press Land Claims | By Jay Walz Special to The New York Times | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/catering-to-affluent-youth-market-found-profitable.html | Catering to Affluent Youth Market Found Profitable | By Alexander R Hammer | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/city-official-sees-power-pollution-curbed-by-1974-musicus-head-of.html | CITY OFFICIAL SEES POWER POLLUTION CURBED BY 1974 | By Peter Muss | RE0000784543 | 1998-07-06 | B00000603608 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/con-ed-is-still-mystified-by-big-allis-shortcircuit.html | Con Ed Is Still Mystified By Big Allis ShortCircuit | By Arnold H Lubasch | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/construction-contracts-rose-in-value-during-june-dodge-index-was.html | Construction Contracts Rose in Value During June | By Thomas W Ennis | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/critics-of-douglas-call-inquiry-a-whitewash-and-travesty-but-celler.html | Critics of Douglas Call Inquiry A Whitewash and  Travesty | By Marjorie Hunter Special to The New York Times | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/cubs-down-mets-61-on-a-threehitter-by-jenkins-before-50669-callison.html | Cubs Down Mets 61 on a ThreeHitter by Jenkins Before 50669 | By Joseph Durso | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/czechborn-artist-depicts-suffering-in-everyman.html | CzechBorn Artist Depicts Suffering in Everyman | By Israel Shenker  Special to The New York Times | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/dance-where-the-young-dont-yawn-a-tincan-man-stars-with-ballet.html | Dance Where the Young Dont Yawn | By Clive Barnes  Special to The New York Times | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/ddt-found-to-cause-mutations-in-rats.html | DDT Found to Cause Mutations in Rats | By Nancy Hicks | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/elections-board-to-cut-16000-jobs-orourke-says-inspector-force-will.html | ELECTIONS BOARD TO CUT 16000 JOBS | By Frank Lynn | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/fire-halts-trains-under-park-ave-penn-central-commuters-evacuated.html | FIRE HALTS TRAINS UNDER PARK AVE | By Grace Lichtenstein | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/flower-tubs-along-broadway-turning-into-midtown-eyesore.html | Flower Tubs Along Broadway Turning Into Midtown Eyesore | By John C Devlin | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/foe-presses-drive-on-kompong-thom.html | Foe Presses Drive on Kompong Thom | By Iver Peterson  Special to The New York Times | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/footballs-labor-pains.html | Footballs Labor Pains | By Leonard Koppett | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/governor-presses-treatment-of-addicts.html | Governor Presses Treatment of Addicts | By Barbara Campbell | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/hartford-quiet-curfew-is-lifted-but-state-of-emergency-is-kept.html | HARTFORD QUIET CURFEW IS LIFTED | By Joseph B Treaster  Special to The New York Times | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/hijacker-of-747-escaped-notice-despite-use-of-detection-device.html | Hijacker of 747 Escaped Notice Despite Use of Detection Device | By Robert Lindsey | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/houks-confidence-in-bull-pen-unshaken-by-loss-to-brewers.html | Houks Confidence in Bull Pen Unshaken by Loss to Brewers | By Michael Strauss  Special to The New York Times | RE0000784543 | 1998-07-06 | B00000603608 |

| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/ilka-suarez-knits-not-for-the-pudgy.html | Ilka Suarez Knits Not for the Pudgy | By Virginia Lee Warren | RE0000784543 | 1998-07-06 | B00000603608 |
|---|---|---|---|---|---|---|
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/in-the-nation-the-conundrum-of-john-kennedy.html | In The Nation The Conundrum of John Kennedy | By Tom Wicker | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/its-mexican-cooking-california-style.html | Its Mexican Cooking California Style | By Jean Hewitt  Special to The New York Times | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/janis-joplin-and-her-new-group-give-rousing-forest-hills-show.html | Janis Joplin and Her New Group Give Rousing Forest Hills Shou | By Mike Jahn | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/jets-and-giants-step-lively-preparing-for-exhibitions-on-saturday.html | Jets and Giants Step Lively Preparing for Exhibitions on Saturday | By Al Harvin  Special to The New York Times | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/job-growth-here-blamed-for-greater-inflation.html | Job Growth Here Blamed for Greater Inflation | By Michael Stern | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/market-place-brokers-head-hits-fee-rise.html | Market Place | By Robert Metz | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/monmouth-greets-displaced-big-a-fans.html | Monmouth Greets Displaced Big A Fans | By Gerald Eskenazi  Special to The New York Times | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/need-of-controls-hinted-by-meany-labor-chief-asserts-fight-against.html | NEED OF CONTROLS HINTED BY MEANY | By Damon Stetson Special to The New York Times | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/nelson-asks-ban-on-gas-engines-by-1975-as-air-pollution-curb.html | Nelson Asks Ban on Gas Engines By 1975 as Air Pollution Curb | By Warren Weaver Jr  Special to The New York Times | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/nickel-prices-are-up.html | Nickel Prices Are Up | By Clare M Reckert | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/nixon-calls-manson-guilty-later-withdraws-remark-refers-to-coast.html | Nixon Calls Manson Guilty Later Withdraws Remark | By Robert B Semple Jr  Special to The New York Times | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/noise-drives-the-cafe-de-la-paix-into-a-rare-vacation.html | Noise Drives the Cafe de la Paix Into a Rare Vacation | By Eric Pace  Special to The New York Times | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/nursing-home-inspection-called-lax.html | Nursing Home Inspection Called Lax | By Harold M Schmeck Jr  Special to The New York Times | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/observer-further-words-on-the-chet-huntley-affair.html | Observer Further Words on the Chet Huntley Affair | By Russell Baker | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/parcel-strike-is-spreading-into-jersey-united-parcel-strike-is.html | Parcel Strike Is Spreading Into Jersey | By Richard Phalon | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/police-try-to-cope-with-mob-attacks.html | Police Try to Cope With Mob Attacks | By Martin Arnold | RE0000784543 | 1998-07-06 | B00000603608 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/prices-of-bonds-decline-slightly.html | PRICES OF BONDS DECLINE SLIGHTLY | By John H Allan | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/psc-head-urges-electricity-tax-levy-on-bills-would-pay-for-research.html | PSC HEAD URGES ELECTRICITY TAX | By Richard L Madden  Special to The New York Times | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/reserve-unit-set-speedier-growth-the-vote-on-money-supply-in-may-is.html | RESERVE UNIT SET SPEEDIER GROWTH | By Eileen Shanahan  Special to The New York Times | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/retail-business-for-july-hit-years-lowest-level.html | Retail Business for July Hit Years Lowest Level | By Isadore Barmash | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/roundup-mcginn-foils-pirates-again.html | Roundup McGinn Foils Pirates Again | By Murray Crass | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/rozelle-assumes-role-of-mediator-191million-is-allotted-for.html | ROZELLE ASSUMES ROLE OF MEDIATOR | By Dave Anderson | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/screen-performance.html | Screen Performance | BY Roger Greenspun | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/senators-clash-on-banking-curb-measure-aimed-at-illegal-use-of.html | SENATORS CLASH ON BANKING CURB | By Neil Sheehan Special to The New York Times | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/silver-futures-decline-sharply-drop-is-attributed-to-dip-in-stock.html | SILVER FUTURES DECLINE SHARPLY | By Elizabeth M Fowler | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/sioux-adopt-modern-art-techniques.html | Sioux Adopt Modern Art Techniques | By B Drummond Ayres Jr  Special to The New York Times | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/spaniard-assails-scoring-system.html | SPANIARD ASSAILS SCORING SYSTEM | By Neil Amdur  Special to The New York Times | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/state-senator-sees-li-periled-by-water-pollution.html | State Senator Sees LI Periled by Water Pollution | By Roy R Silver  Special to The New York Times | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/steel-exports-rose-138-and-imports-fell-177-in-half.html | Steel Exports Rose 138 and Imports Fell 177 in Half | By Robert Walker | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/sunday-cruise-off-jersey-leads-to-legislators-tiff-with-police.html | Sunday Cruise Off Jersey Leads To Legislators | By Michael Knight | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/teachers-aides-accept-contract-3year-pact-calls-for-a-140-weekly.html | TEACHERS | By M S Handler | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/thant-and-rogers-meet-to-initiate-new-mideast-plan-jarring-attends.html | THANT AND ROGERS MEET TO INITIATE NEW MIDEAST PLAN | By Sam Pope Brewer Special to The New York Times | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/the-day-the-hemlines-went-down-at-bonwits.html | The Day the Hemlines Went Down at Bonwits | By Enid Nemy | RE0000784543 | 1998-07-06 | B00000603608 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/top-ocean-layer-found-high-in-carbon-monoxide.html | Top Ocean Layer Found High in Carbon Monoxide | By David Binder  Special to The New York Times | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/troop-plans-issue-in-humphrey-race-gop-opponent-uses-inside.html | TROOP PLANS ISSUE IN HUMPHREY RACE | By R W Apple Jr  Special to The New York Tithes | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/tv-horrors-of-hiroshima-revisited-16minute-film-depicts-scope-of.html | TV Horrors of Hiroshima Revisited | By Jack Gould | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/us-hints-fulbright-disclosed-secret-data-on-spanish-accord.html | US Hints Fulbright Disclosed Secret Data on Spanish Accord | By John W Finney Special to The New York Times | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/us-is-phasing-out-the-mothball-fleet-on-the-hudson-last-of-world.html | US Is Phasing Out the Mothball Fleet on the Hudson | By Martin Gansberg Special to The New York Times | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/virologist-suspects-harm-in-rubella-vaccine-but-would-continue-its.html | Virologist Suspects Harm in Rubella Vaccine but Would Continue Its Use | By Walter Sullivan | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/webster-is-expecting-2-dozen-regulars-at-workout-today.html | Webster Is Expecting 2 Dozen Regulars at Workout Today | By Sam Goldaper  Special to The New York Times | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/west-german-aide-voices-optimism-on-soviet-accord.html | West German Aide Voices Optimism on Soviet Accord | By Bernard Gwertzman  Special to The New York Times | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/4/1970 | https://www.nytimes.com/1970/08/04/archives/wood-field-and-stream-3-tunafishing-tourneys-this-month-make.html | Wood Field and Stream | By Nelson Bryant | RE0000784543 | 1998-07-06 | B00000603608 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archives/3-shot-in-bowery-in-street-battle-policeman-a-drug-suspect-and.html | 3 SHOT IN BOWERY IN STREET BATTLE | By Rudy Johnson | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archives/4-italian-parties-agree-on-platform-to-revive-coalition-cabinet.html | 4 Italian Parties Agree on Platform to Revive Coalition Cabinet | By Alfred Friendly Jr  Special to The New York Times | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archives/405000-filly-third-in-jersey-debut.html | 405000 Filly Third in Jersey Debut | By Gerald Eskenazi Special to The New York Times | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archives/a-bridal-registry-for-pots-and-pans.html | A Bridal Registryfor Pots and Pans | By Jean Hewitt  Special to The New York Times | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archives/advertising-golf-network-tees-up-for-tv.html | Advertising Golf Network Tees Up for TV | By Leonard Sloane | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archives/amex-stocks-cut-morning-losses-exchange-index-unchanged-as-turnover.html | AMEX STOCKS CUT MORNING LOSSES | By Alexander R Hammer | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archives/anaconda-shows-drop-in-earnings.html | ANACONDA SHOWS DROP IN EARNINGS | By Clare M Reckert | RE0000784544 | 1998-07-06 | B00000603609 |

| | | | | | |
|---|---|---|---|---|---|
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archives/assault-to-head-shakes-canadian-heavyweight-contenders-wife-reacts.html | ASSAULT TO HEAD SHAKES CANADIAN | By Dave Anderson | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archives/ballet-bejart-on-adriatic-his-troupes-romeo-and-juliet-danced-at.html | Ballet Bejart  on Adriatic | By Clive Barnes  Special to The New York Times | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archives/bond-market-uncertain-about-where-its-going.html | Bond Market Uncertain About Where Its Going | By John H Allan | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archives/braless-look-2-years-ago-a-daring-fad-but-now-its-a-trend.html | Braless Look 2 Years Ago a Daring Fad but Now Its a Trend | By Judy Klemesrud | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archives/brands-of-conservatism-from-spate-of-labels-happy-medium-is.html | Brands of Conservatism | By Leonard S Silk | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archives/breakfast-cereal-industry-tells-senators-nutrition-critic-erred.html | Breakfast Cereal Industry Tells Senators Nutrition Critic Erred | By Richard Halloran  Special to The New York Times | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archives/bridge-rubber-and-tourney-play-are-covered-in-new-york.html | Bridge | By Alan Trusoott | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archives/canam-race-sept-13-shifted-from-long-island-to-georgia-richter-and.html | CanAm Race Sept 13 Shifted From Long Island to Georgia | By John S Radosta | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archives/coach-limits-formations.html | Coach Limits Formations | By George Vecsey Special to The New York Times | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archives/council-planning-a-subway-inquiry-leaders-move-to-set-up-panel-to.html | COUNCIL PLANNING A SUBWEY INQUIRY | By Francis X Clines | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archives/curb-on-swiss-bank-accounts-voted-by-senate-panel.html | Curb on Swiss Bank Accounts Voted by Senate Panel | By Neil Sheehan  Special to The New York Times | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archives/designers-sign-up-on-pillows.html | Designers Sign Up On Pillows | By Enid Nemy | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archives/douglas-lists-20568-income-from-his-offbench-activities.html | Douglas Lists 20568 Income From His OffBench Activities | By Fred P Graham  Special to The New York Times | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archives/evangelism-updating-that-oldtime-religion-evangelism-updating.html | Evangelism Updating That OldTime Religion | By Edward B Fiske Special to The New York Times | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archives/exofficials-expect-wide-defiance-of-integration-2-contend-nixon.html | ExOfficials Expect Wide Defiance of Integration | By Paul Delaney  Special to The New York Times | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archives/film-fete-here-lists-its-first-10-features.html | Film Fete Here Lists Its First 10 Features | By A H Weiler | RE0000784544 | 1998-07-06 | B00000603609 |

| 8/5/1970 | https://www.nytimes.com/1970/08/05/archiv es/foreign-affairs-japans-sun-also-rises.html | Foreign Affairs Japans Sun Also Rises | By C L Sulzberger | RE0000784544 | 1998-07-06 | B00000603609 |
|---|---|---|---|---|---|---|
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archiv es/france-relaxes-currency-curbs-on-travel-abroad.html | France Relaxes Currency Curbs on Travel Abroad | By Henry Giniger  Special to The New York Times | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archiv es/french-forces-may-get-hbombs-by-1972.html | French Forces May Get HBombs by 1972 | By Drew Middleton  Special to The New York Times | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archiv es/fulbright-calls-access-to-tv-vital-to-congress-fulbright-calls-full.html | Fulbright Calls Access to TV Vital to Congress | By Christopher Lydon  Special to The New York Times | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archiv es/garbage-pickups-cut-to-2-a-week-in-parts-of-city-more-realistic.html | GARBAGE PICKUPS CUT TO 2 A WEEK IN PARTS OF CITY | By Arnold H Lubasch | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archiv es/goldberg-and-ottinger-gain-support-of-eugene-mccarthy.html | Goldberg and Ottinger Gain Support of Eugene McCarthy | By Thomas P Ronan | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archiv es/gromyko-is-reported-to-assure-scheel-on-german-reunification-but.html | Gromyko Is Reported to Assure Scheel on German Reunification | By Bernard Gwertzman Special to The New York Times | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archiv es/hargan-of-indians-takes-5th-in-row-restricts-yankees-to-7-hits.html | HARGAN OF INDIANS TAKES 5TH IN ROW | By Michael Strauss Special to The New York Times | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archiv es/harlem-policecareers-program-gets-164000-model-cities-aid.html | Harlem PoliceCareers Program Gets 164000 Model Cities Aid | By Edward Hudson | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archiv es/impulsive-nixon-action-handling-of-manson-remark-shows-a-defensive.html | Impulsive Nixon Action | By Robert B Semple Jr  Special to The New York Times | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archiv es/interest-lags-in-silver-buying-government-sets-increase-in-weekly.html | INTEREST LAGS IN SILVER BUYING | By Elizabeth M Fowler | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archiv es/jersey-citing-nine-plants-opens-drive-to-cut-odors.html | Jersey Citing Nine Plants Opens Drive to Cut Odors | By Ronald Sullivan Special to The New York Times | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archiv es/joint-control-plan-reported-for-us-bases-in-japan.html | Joint Control Plan Reported for US Bases in Japan | By William Beecher  Special to The New York Times | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archiv es/judges-disallow-claim-in-2d-race-ron-turcotte-is-upheld-and.html | JUDGES DISALLOW CLAIM IN 2D RACE | By Joe Nichols Special to The New York Times | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archiv es/kapp-free-agent-among-300-pros-still-unsigned.html | Kapp Free Agent Among 300 Pros Still Unsigned | By William N Wallace | RE0000784544 | 1998-07-06 | B00000603609 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archives/labors-council-assails-mitchell-asserts-he-seeks-to-silence-unions.html | LABORS COUNCIL ASSAILS MITCHELL | By Damon Stetson  Special to The New York Times | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archives/latest-teaching-hardware-shown-audiovisual-units-highlight.html | Latest Teaching Hardware Shown | By Douglas W Cray | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archives/loss-rate-drops-for-state-farm-largest-us-auto-insurer-has.html | LOSS RATE DROPS FOR STATE FARM | By Robert J Cole | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archives/many-subway-workers-believe-system-is-safe.html | Many Subway Workers Believe System Is Safe | By Nancy Moran | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archives/market-place-brilliant-future-forecast-for-oil.html | Market Place Brilliant Future Forecast for Oil | By Robert Metz | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archives/marshall-bats-in-3-with-2-doubles.html | MARSHALL BATS IN 3 WITH 2 DOUBLES | By Joseph Durso | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archives/mostly-mozart-serenades-off-to-a-promising-start.html | Mostly Mozart Serenades Off to a Promising Start | By Harold C Schonberg | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archives/mrs-meir-tells-of-us-assurance-on-peace-formula-she-declares-in.html | MRS MEIR TELLS OF U S ASSURANCE ON PEACE FORMULA | By Peter Grose  Special to The New York Times | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archives/muskie-attacks-oil-spill-rules-says-proposal-could-allow-spillers.html | MUSKIE ATTACKS OIL SPILL RULES | By William M Blair  Special to The New York Times | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archives/new-showdown-near-in-fatal-yonkers-fire-case.html | New Showdown Near in Fatal Yonkers Fire Case | By Linda Greenhouse  Special to The New York Times | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archives/newcombe-upset-in-us-pro-tennis-graebner-scores-62-64-richey-and.html | NEWCOMBE UPSET IN US PRO TENNIS | By Neil Amdur Special to The New York Times | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archives/nixon-greeting-mobutu-lauds-the-congo.html | Nixon Greeting Mobutu Lauds the Congo | By Rw AppleJr  Special to The New York Times | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archives/official-subway-critic-myron-cohen.html | Official Subway Critic | By Lawrence Van Gelder | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archives/parcel-walkout-ended-in-jersey-company-agrees-to-let-its-men-wear.html | PARCEL WALKOUT ENDED IN JERSEY | By Richard Phalon | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archives/passer-here-on-business.html | Passer Here on Business | By Sam Goldaper Special to The New York Times | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archives/qaddafi-back-in-libya-after-failure-to-end-rift-between-uar-and.html | Qaddafi Back in Libya After Failure To End Rift Between UAR and Iraq | By John L Hess  Special to The New York Times | RE0000784544 | 1998-07-06 | B00000603609 |

| | | | | | |
|---|---|---|---|---|---|
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archives/reserves-antiinflation-strategy-is-set-reserves-fight-on-inflation.html | Reserves AntiInflation Strategy Is Set | By H Erich Heinemann | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archives/rockefeller-considers-declaring-addiction-epidemic.html | Rockefeller Considers Declaring Addiction Epidemic | By Barbara Campbell | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archives/roundup-division-race-is-in-the-cards.html | Roundup Division Race Is In the Cards | By Murray Crass | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archives/russians-linked-to-suez-dogfight-some-us-officials-believe-jets-had.html | RUSSIANS LINKED TO SUEZ DOGFIGHT | By Hedrick Smith  Special to The New York Times | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archives/school-program-praised-in-study-plan-to-help-disadvantaged-called.html | SCHOOL PROGRAM PRAISED IN STUDY | By Andrew H Malcolm | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archives/selfhelp-sanitation-service-is-started-in-bronx-first-mission-of.html | SellHelp Sanitation Service Is Started in Bronx | By Alfonso A Narvaez | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archives/senate-votes-to-end-disclosure-of-contracts-by-congressmen.html | Senate Votes to End Disclosure Of Contracts by Congressmen | By John W Finney  Special to The New York Times | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archives/sports-of-the-times-horse-and-next-day-sam.html | Sports of | By Steve Cady | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archives/stark-reported-ready-to-resign-action-by-sept-19-needed-for-fall.html | STARK REPORTED READY TO RESIGN | By Frank Lynn | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archives/stock-withdrawn-at-hayden-stone-another-lender-in-oklahoma-group.html | STOCK WITHDRAWN AT HAYDEN STONE | By Terry Robards | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archives/stocks-are-mixed-in-light-turnover-dow-average-down-548-at-11-am.html | STOCKS ARE MIXED IN LIGHT TURNOVER | By John J Abele | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archives/storm-landscape-panorama-of-debris-vast-landscape-of-a-hurricane-a.html | Storm Landscape Panorama of Debris | By B Drummond Ayres Jr  Special to The New York Times | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archives/teacher-linked-to-queens-drugs.html | Teacher Linked to Queens Drugs | By Morris Kaplan | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archives/teenage-gangs-plague-merchants-in-chinatown.html | TeenAge Gangs Plague Merchants in Chinatown | By Martin Arnold | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archives/two-city-officials-clash-on-need-for-power-plant.html | Two City Officials Clash On Need for Power Plant | By Peter Kihss | RE0000784544 | 1998-07-06 | B00000603609 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archives/us-aide-concedes-sst-could-affect-stratosphere.html | US Aide Concedes SST Could Affect Stratosphere | By Robert Lindsey Special to The New York Times | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archives/us-steel-lifting-tin-mill-prices-food-processors-and-can-makers.html | US STEEL LIFTING TIN MILL PRICES | By Herbert Koshetz | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archives/victory-is-seen-for-mrs-romney-conservative-trails-in-gop-senate.html | VICTORY IS SEEN FOR MRS ROMNEY | By Jerry M Flint  Special to The New York Times | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archives/washington-making-things-worse-than-they-are.html | Washington Making Things Worse Than They Are | By James Reston | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archives/welfare-reform-is-delayed-again.html | WELFARE REFORM IS DELAYED AGAIN | By Warren Weaver Jr  Special to The New York Times | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/5/1970 | https://www.nytimes.com/1970/08/05/archives/yiddish-stage-era-ended-in-britain.html | Yiddish Stage Era Ended in Britain | By Bernard Weinraub Special to The New York Times | RE0000784544 | 1998-07-06 | B00000603609 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/10race-programs-set-for-yonkers-betting-tomorrow-saturday-to-be.html | 10RACE PROGRAMS SET FOR YONKERS | By Louis Effrat Special to The New York Times | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/28-pianists-unite-jazz-and-classics-earl-hines-and-vera-tisheff.html | 28 PIANISTS UNITE JAZZ AND CLASSICS | By John S Wilson | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/2-youths-held-in-fatal-knifing-of-boy-tied-to-chinatown-gang.html | 2 Youths Held in Fatal Knifing Of Boy Tied to Chinatown Gang | By C Gerald Fraser | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/20-sue-to-assure-subways-safety-transit-workers-seek-to-bar.html | 20 SUE TO ASSURE SUBWAYS SAFETY | By Francis X Clines | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/3-senate-rivals-open-to-debates-states-candidates-suggest-meetings.html | 3 SENATE RIVALS OPEN TO DEBATES | By Thomas P Ronan | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/4-freighters-sold-for-384million-mooremccormack-in-deal-with.html | 4 FREIGHTERS SOLD FOR 384MILLION | By Farnsworth Fowle | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/a-joint-venture-to-manage-assets-marine-midland-teams-with-dreyfus.html | A JOINT VENTURE TO MANAGE ASSETS | By Terry Robards | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/adverse-operations-cut-tennecos-net-corporations-report-earnings.html | Adverse Operations Cut Tennecos Net | By Clare M Reckert | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/advertising-multimedia-shows-are-tried.html | Advertising MultiMedia Shows Are Tried | By Leonard Sloane | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/aflcio-to-expand-drive-for-bargaining-rights-for-farm-workers.html | AFLCIO to Expand Drive for Bargaining Rights for Farm Workers | By Damon Stetson Special to The New York Times | RE0000784555 | 1998-07-06 | B00000606541 |

| | | | | | |
|---|---|---|---|---|---|
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/agnew-critical-of-2-democrats-views-on-kennedy-johnson-war-policies.html | AGNEW CRITICAL OF 2 DEMOCRATS | By James M Naughton Special to The New York Times | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/an-instant-philanthropist-passes-out-money-here.html | An Instant Philanthropist Passes Out Money Here | By Alfred E Clark | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/and-los-alamos-a-suburb-without-a-city-is-affluent-wellread.html | And Los Alamos a Suburb Without a City Is Affluent WellRead Isolated and Aging | By Anthony Ripley Special to The New York Times | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/archives-of-american-art-expanding.html | Archives of American Art Expanding | By Grace Glueck | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/artists-criticize-show-at-coliseum-lefkowitz-plans-inquiry-100000.html | ARTISTS CRITICIZE SHOW AT COLISEUM | By Sanka Knox | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/atkinson-retires-from-jets-criticizing-namath-for-his-absence-from.html | Atkinson Retires From Jets Criticizing Namath for His Absence From Camp | By Dave Anderson | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/basset-judge-in-worldwide-demand.html | Basset Judge in Worldwide Demand | By Walter R Fletcher | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/bond-issue-sold-at-reduced-yield-effort-is-highly-successful-for.html | BOND ISSUE SOLD AT REDUCED YIELD | By John H Allan | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/brazil-will-curb-vigilante-groups-official-rights-council-also.html | BRAZIL WILL CURB VIGILANTE GROUPS | By Joseph Novitski Special to The New York Times | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/bridge-boston-and-atlanta-hold-spotlight-for-tournaments.html | Bridge | By Alan Triisoott | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/buildings-design-hinders-firemen-newer-skyscrapers-fail-to.html | BUILDINGS DESIGN HINDERS FIREMEN | By Joseph P Fried | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/cambodian-says-only-aid-from-us-will-bar-defeat.html | Cambodian Says Only Aid From US Will Bar Defeat | By Iver Peterson Special to The New York Times | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/celler-says-3-us-agencies-obstruct-douglas-inquiry.html | Celler Says 3 US Agencies Obstruct Douglas Inquiry | By Warren Weaver Jr Special to The New York Times | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/chess-addison-and-acers-spurring-activity-in-san-francisco-area.html | Chess | By Al Horowitz | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/city-begins-work-on-new-hospital-clearing-site-to-replace-lincoln.html | CITY BEGINS WORK ON NEW HOSPITAL | By John Sibley | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/clean-air-group-opposes-con-ed-bids-mayor-block-expansion-of.html | CLEAN AIR GROUP OPPOSES CON ED | By Peter Kihss | RE0000784555 | 1998-07-06 | B00000606541 |

| | | | | | |
|---|---|---|---|---|---|
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/commonwealth-united-in-default-commonwealth-united-defaults-on.html | Commonwealth United in Default | By H Erich Heinemann | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/crime-task-force-is-due-for-jersey-newark-and-state-will-join-us.html | CRIME TASK FORCE IS DUE FOR JERSEY | By Richard L Madden Special to The New York Times | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/ewbank-says-he-will-not-fine-star-until-he-hears-joes-story.html | Ewbank Says He Will Not Fine Star Until He Hears Joes Story | By Al Harvin Special to The New York Times | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/fcc-study-urged-of-tv-cereal-ads-nutritionist-asks-action-to-guard.html | FCC STUDY URGED OF TV CEREAL ADS | By Richard Halloran Special to The New York Times | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/fire-on-33d-floor-of-new-building-kills-two.html | Fire on 33d Floor of New Building Kills Two | By Lawrence Van Gelder | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/ford-planning-rise-of-5-in-7l-prices-warranty-curtailed-ford.html | Ford Planning Rise Of 5 in71 Prices Warranty Curtailed | By Jerry M Flint Special to The New York Times | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/goldberg-links-subway-trouble-to-neglect-by-gov-rockefeller.html | Goldberg Links Subway Trouble To Neglect by Gov Rockefeller | By Frank Lynn | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/hartack-rides-locust-hill-colt-to-3length-monmouth-victory.html | Hartack Rides Locust Hill Colt To 3Length Monmouth Victory | By Gerald Eskenazi Special to The New York Times | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/high-unemployment-is-giving-bristol-conn-an-extra-inflationary.html | High Unemployment Is Giving Bristol Conn an Extra Inflationary Pinch | By John Darnton Special to The New York Times | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/house-approves-limit-of-55000-on-farm-subsidy-annual-ceiling-would.html | HOUSE APPROVES LIMIT OF 55000 ON FARM SUBSIDY | By Marjorie Hunter Special to The New York Times | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/huge-renovation-of-apartments-starts-in-harlem-initial-11million.html | HUGE RENOVATION OF APARTMENTS STARTS IN HARLEM | By Charlayne Hunter | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/in-the-nation-putting-congress-on-the-tube.html | In The Nation Putting Congress on the Tube | By Tom Wicker | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/iraqis-get-soviet-pledge-for-just-peace-in-mideast-soviet-pledge-on.html | Iraqis Get Soviet Pledge For Just Peace in Mideast | By Bernard Gwertzman Special to The New York Times | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/judge-restores-pennsy-deposits-fullam-orders-nine-banks-to-return.html | JUDGE RESTORES PENNSY DEPOSITS | By Robert E Bedingfield | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/kresge-is-pushing-aggressive-expansion-program-kresge-pushing.html | Kresge Is Pushing Aggressive Expansion Program | By Isadore Barmash | RE0000784555 | 1998-07-06 | B00000606541 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/laotians-see-some-basis-of-hope-of-limited-truce.html | Laotians See Some Basis Of Hope of Limited Truce | By Henry Kamm Special to The New York Times | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/leftist-japanese-historian-challenges-regimes-power-to-censor.html | Leftist Japanese Historian Challenges Regimes Power to Censor Textbooks | By Takashi Oka Special to The New York Times | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/levitt-urges-city-to-maintain-units-for-homeless-plan-to-house.html | Levitt Urges City to Maintain Units for Homeless | By Edward Hudson | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/lindsays-give-lawn-party-for-wounded-veterans.html | Lindsays Give Lawn Party for Wounded Veterans | By Martin Tolchin | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/market-place-stilldark-view-of-super-bear.html | Marketplace | By Robert Metz | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/mayor-will-extend-shopping-mall-plan-to-8-more-streets-mayor-to.html | Mayor Will Extend Shopping Mall Plan To 8 More Streets | By Edward Ranzal | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/monson-mistrial-barred-again-jurors-held-still-unprejudiced.html | Manson Mistrial Barred Again Jurors Held Still Unprejudiced | By Douglas Kneeland Special to The New York Times | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/mrs-meir-plans-note-for-nixon.html | Mrs Meir Plans Note For Nixon | By Peter Grose Special to The New York Times | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/mute-wins-dismissal-of-narcoticssale-charge.html | Mute Wins Dismissal of NarcoticsSale Charge | By Morris Kaplan | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/nassau-college-plays-host-to-its-own-equity-troupe.html | Nassau College Plays Host To Its Own Equity Troupe | By Roy R Silver Special to The New York Times | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/new-payphone-unit-payphone-device-lets-owner-keep-the-dimes.html | New PayPhone Unit | By Gene Smith | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/newport-music-festival-scans-forgotten-19thcentury-music.html | Newport Music Festival Scans Forgotten 19thCentury Music | By Raymond Ericson Special to The New York Times | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/newton-is-freed-on-50000-bail-black-panther-leader-met-by-throngs.html | NEWTON IS FREED ON 50000 BAIL | By Earl Caldwell Special to The New York Times | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/observer-down-at-the-american-seashore.html | Observer Down at the American Seashore | By Russell Baker | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/one-painting-but-it-rules-the-room.html | One Painting But It Rules the Room | By Lisa Hammel Special to The New York Times | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/paris-talks-a-new-phase-opens-hopes-for-success-slender-as-bruce.html | Paris Talks A New Phase Opens | By Max Frankel Special to The New York Times | RE0000784555 | 1998-07-06 | B00000606541 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/patelin-wins-schuylerville-at-saratoga-tyrant-scores-in-jersey.html | Patelin Wins Schuy lerville at Saratoga | By Joe Nichols Special to The New York Times | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/pep-pill-makers-accused-by-fda-agency-says-industry-fails-to-help.html | PEP PILL MAKERS ACCUSED BY FDA | By Harold M SchmeckJr Special to The New York Times | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/personal-finance-variableinterestrate-mortgages-offer-homeowners-a.html | Personal Finance | By Elizabeth M Fowler | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/press-criticized-on-nixon-remark-coast-congressman-calls-lapse-on.html | PRESS CRITICIZED ON NIXON REMARK | By Robert B Semple Jr Special to The New York Times | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/racial-bars-easing-in-stores-windows.html | Racial Bars Easing In Stores | By Virginia Lee Warren | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/recovery-staged-in-sugar-futures-heavy-buying-erases-most-of-last.html | RECOVERY STAGED IN SUGAR FUTURES | By Elizabeth M Fowler | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/robert-kennedy-jr-and-cousin-shriver-son-in-marijuana-case-2.html | Robert Kennedy Jr and Cousin Shriver Son in Marijuana Case | By Bill Kovach Special to The New York Times | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/roundup-pirates-walker-wide-awake.html | Roundup Pirates | By Murray Chass | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/ruffels-upsets-gimeno-in-tennis.html | RUFFELS UPSETS GIMENO IN TENNIS | By Neil Amdur Special to The New York Times | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/senate-unit-rejects-job-training-plans-proposed-by-nixon.html | Senate Unit Rejects Job Training Plans Proposed by Nixon | By Paul Delaney Special to The New York Times | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/sports-of-the-times-george.html | Sports of The Times | By Robert Lipsyte | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/stocks-on-amex-drift-aimlessly-prices-close-mixed-with-an-increase.html | STOCKS ON AMEX DRIFT AIMLESSLY | By Alexander R Hammer | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/stocks-retreat-as-trading-ebbs-prices-remain-in-a-narrow-range-as.html | STOCKS RETREAT AS TRADING EBBS | By John J Abele | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/suburbs-cool-to-new-con-edison-plants.html | Suburbs Cool to New Con Edison Plants | By David Bird | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/tittles-tutoring-wisens-a-rookie.html | Tittles Tutoring Wisens a Rookie | By George Vecsey Special to The New York Times | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/tv-heads-to-consider-more-time-for-congress.html | TV Heads to Consider More Time for Congress | By Christopher Lydon Special to The New York Times | RE0000784555 | 1998-07-06 | B00000606541 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/tworun-homers-mark-73-victory-5thinning-clouts-by-murcer-munson.html | TWORUN HOMERS MARK 73 VICTORY | By Michael Strauss Special to The New York Times | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/us-is-proposing-mutual-policing-of-mideast-truce-sounds-out-israel.html | US IS PROPOSING MUTUAL POLICING OF MIDEAST TRUCE | By Hedrick Smith Special to The New York Times | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/us-judge-rejects-deathhouse-plea-says-smith-confession-fails-test.html | US JUDGE REJECTS DEATHHOUSE PLEA | By Ronald Sullivan Special to The New York Times | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/us-processing-orchestra-gifts-endowment-for-the-arts-to-distribute.html | US PROCESSING ORCHESTRA GIFTS | By Donal Henahan | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/us-step-gets-approval.html | US Step Gets Approval | By Sam Pope Brewer Special to The New York Times | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/us-to-sign-pact-with-spain-today-fulbright-protests-failure-to-hold.html | U S TO SIGN PACT WITH SPAIN TODAY | By John W Finney Special to The New York Times | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/vigorous-fda-chief-charles-cornell-edwards.html | Vigorous FDA Chief Charles Cornell Edwards | By Andrew H Malcolm | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/west-pointer-seeks-discharge-as-a-conscientious-objector-west-point.html | West Pointer Seeks Discharge As a Conscientious Objector | By Craig R Whitney | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/when-not-cooking-in-one-of-the-kitchens-shes-busy-in-the-other.html | When Not Cooking in One of the Kitchens Shes Busy in the Other | By Craig Claiborne Special to The New York Times | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/6/1970 | https://www.nytimes.com/1970/08/06/archives/wood-field-and-stream-hunters-must-obtain-their-licenses-before.html | Wood Field and Stream | By Nelson Bryant | RE0000784555 | 1998-07-06 | B00000606541 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/100-in-los-alamos-observe-anniversary-of-hiroshima.html | 100 in Los Alamos Observe Anniversary of Hiroshima | By Anthony Ripley  Special to The New York Times | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/2-cereal-critics-to-push-efforts.html | 2 CEREAL CRITICS TO PUSH EFFORTS | By Richard Halloran Special to The New York Times | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/20000-youths-attend-rock-festival-for-peace-here.html | 20000 Youths Attend Rock Festival for Peace Here | By John Darnton | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/5-army-officers-hear-cadets-plea-7-testify-for-youth-objector.html | 5 ARMY OFFICERS HEAR CADETS PLEA | By Michael Stern  Special to The New York Times | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/5nation-arab-talks-end-lack-of-unity-is-still-seen.html | 5Nation Arab Talks End Lack of Unity Is Still Seen | By John L Hess  Special to The New York Times | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/a-touch-of-suede-and-a-bit-of-cork.html | A Touch of Suede And a Bit of Cork | By Joan Cook | RE0000784568 | 1998-07-06 | B00000610234 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/advertising-eyes-on-thompson-agency-british-style.html | Advertising Eyes on Thompson Agency British Style | By Leonard Sloane | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/archers-67-paces-akron-golf-by-shot-2d-place-shared-by-jacobs.html | Archers 67 Paces Akron Golf by Shot | By Lincoln A Werden  Special to The New York Times | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/beauty-care-by-the-experts-and-its-free.html | Beauty Care by the Experts and Its Free | By Angela Taylor | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/big-board-named-in-investor-suit-exchange-is-called-careless-in-its.html | BIG BOARD NAMED IN INVESTOR SUIT | By Terry Robards | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/books-of-the-times-future-tense.html | Books of The TimesFuture Tense | By Richard R Lingeman | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/brand-of-giants-snaps-at-chance-larson-injury-puts-rookie-in-line.html | BRAND OF GIANTS SNAPS AT CHANCE | By George Vecsey  Special to The New York Times | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/bridge-summer-nationals-on-today-spingold-to-be-the-highlight.html | Bridge | By Alan Trusoott Special to The New York Times | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/bruce-rebuffed-in-his-first-session-at-peace-talks-bruce-rebuffed.html | Bruce Rebuffed in His First Session at Peace Talks | By Henry Giniger  Special to The New York Times | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/burger-to-speak-on-state-of-judiciary.html | Burger to Speak on State of Judiciary | By Fred P Graham Special to The New York Times | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/city-inquiry-is-set-in-skyscraper-fire.html | City Inquiry Is Set in Skyscraper Fire | By Martin Arnold | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/city-joins-in-fight-for-catv-control.html | City Joins in Fight for CATV Control | By Jack Gould | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/city-power-debate-administration-fight-over-con-ed-plan-is-said-to.html | City Power Debate | By Martin Tolchin | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/cloisters-to-test-payasyouwish-plan.html | Cloisters to Test PayasYouWish Plan | By Grace Glueck | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/college-devoted-to-the-arts-being-built-in-westchester-westchester.html | College Devoted to the Arts Being Built in Westchester | By Linda Greenhouse  Special to The New York Times | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/colombo-heads-4party-cabinet-formed-in-italy.html | Colombo Heads 4Party Cabinet Formed in Italy | By Alfred Friendly Jr  Special to The New York Times | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/congress-adopts-new-postal-plan-house-sends-reform-bill-to-nixon.html | CONGRESS ADOPTS NEW POSTAL PLAN | By United Press International | RE0000784568 | 1998-07-06 | B00000610234 |

| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/delaney-bonnie-and-new-friends-give-park-concert.html | Delaney | By Mike Jahn | RE0000784568 | 1998-07-06 | B00000610234 |
|---|---|---|---|---|---|---|
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/delps-rare-day-at-monmouth-no-trip-to-the-winners-circle.html | Delps Rare Day at Monmouth No Trip to the Winners Circle | By Gerald Eskenazi  Special to The New York Times | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/demand-remains-sharp-for-taxexempt-bonds.html | Demand Remains Sharp For TaxExempt Bonds | By Robert D Hershey Jr | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/downtown-fire-hampers-three-brokerage-firms.html | Downtown Fire Hampers Three Brokerage Firms | By John H Allan | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/end-of-youth-gang-seen-in-arrest-of-15-in-bronx.html | End of Youth Gang Seen In Arrest of 15 in Bronx | By Arnold H Lubasch | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/fcc-backs-tv-industry-over-right-to-refuse-time-fcc-backs-tv-on.html | FCC Backs TV Industry Over Right to Refuse Time | By Christopher Lydon  Special to The New York Times | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/fillol-of-chile-upsets-graebner-drysdale-defeats-rosewall-kodes-and.html | FILLOL OF CHILE UPSETS GRAEBNER | By Neil Amdur  Special to The New York Times | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/fossils-cleaned-by-sonic-device-tedious-work-speeded-at-la-brea-tar.html | FOSSILS CLEANED BY SONIC DEVICE | By Nancy Hicks | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/gains-reported-by-shell-group-record-sales-and-earnings-set-in.html | GAINS REPORTED BY SHELL GROUP | By Clare M Reckert | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/generator-back-in-use-at-con-ed-380000kilowatt-unit-at-astoria-is.html | GENERATOR BACK IN USE AT CON ED | By David Bird | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/goodell-seeking-25000-campaigns-calls-for-limit-on-spending-and.html | GOODELL SEEKING 25000 CAMPAIGNS | By Richard L Madden  Special to The New York Times | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/guard-patrolling-in-lima-ohio-after-a-night-of-racial-violence.html | Guard Patrolling in Lima Ohio After a Night of Racial Violence | By Jerry M Flint Special to The New York Times | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/hartke-chides-pennsys-exfinance-aide-hartke-chides-pennsy-exaide.html | Hartke Chides Pennsys ExFinance Aide | By Robert E Bedingfield Special to The New York Times | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/haughton-entry-favored-tonight-rum-customer-and-laverne-hanover-21.html | HAUGHTON ENTRY FAVORED TONIGHT | By Louis Effrat  Special to The New York Times | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/hewends-fund-cutoffs-in-pupil-integration-fight.html | HEW Ends Fund Cutoffs In Pupil Integration Fight | By Paul Delaney Special to The New York Times | RE0000784568 | 1998-07-06 | B00000610234 |

| | | | | | |
|---|---|---|---|---|---|
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/if-you-want-to-go-out-for-homestyle-food.html | If You Want to Go Out for HomeStyle Food | By Craig Claiborne | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/john-jay-shown-as-an-early-militant-fragments-of-john-jays-diary.html | John Jay Shown as an Early Militant | By Henry Raymont | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/joness-aim-get-last-laugh-on-giants.html | Joness Aim Get Last Laugh on Giants | By William N Wallace  Special to The New York Times | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/kennedy-shriver-boys-on-probation.html | Kennedy Shriver Boys on Probation | By Bill Kovach Special to The New York Times | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/laird-denies-us-orders-air-raids-to-aid-cambodians-asserts-jet.html | LAIRD DENIES US ORDERS AIR RAIDS TO AID CAMBODIANS | By Neil Sheehan  Special to The New York Times | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/lefrak-accused-of-renting-bias-in-federal-suit-mitchell-says.html | LEFRAK ACCUSED OF RENTING BIAS IN FEDERAL SUIT | By Morris Kaplan | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/long-is-rebuffed-on-welfare-idea-hodgson-rejects-proposal-to-raise.html | LONG IS REBUFFED ON WELFARE IDEA | By Warren Weaver Jr Special to The New York Times | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/manson-witness-shaken-by-photo-sobs-when-defense-shows-picture-of.html | MANSON WITNESS SHAKEN BY PHOTO | By Douglas Kneeland Special to The New York Times | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/market-place-chrysler-payout-stirs-questions.html | Market Place | By Robert Metz | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/mens-wear-chain-stores-seek-to-draw-customers-with-gifts-premiums.html | Mens Wear Chain Stores Seek To Draw Customers With Gifts | By Isadore Barmash | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/merger-not-likely-this-year-kennedy-tells-nba-owners.html | Merger Not Likely This Year Kennedy Tells NB A Owners | By Michael Strauss  Special to The New York Times | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/mine-safety-law-called-neglected-nader-and-boyle-agree-on-criticism.html | MINE SAFETY LAW CALLED NEGLECTED | By Ben A Franklin Special to The New York Times | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/nixon-picks-panel-for-fueloil-study-panel-on-fuel-oil-named-by.html | Nixon Picks Panel For FuelOil Study | By William D Smith | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/no-reserve-shift-on-money-is-seen-analysts-doubt-that-rapid-rise-in.html | NO RESERVE SHIFT ON MONEY IS SEEN | By H Erich Heinemann | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/panel-in-rail-strike-urges-new-diesel-job-category-nixon-rail.html | Panel in Rail Strike Urges New Diesel Job Category | By James M Naughton  Special to The New York Times | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/paraphrase-of-scriptures-begets-success.html | Paraphrase of Scriptures Begets Success | By McCandlish Phillips Special to The New York Times | RE0000784568 | 1998-07-06 | B00000610234 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/parisian-artists-of-meat-scorn-work-of-us-butchers.html | Parisian Artists of Meat Scorn Work of US Butchers | By Lacey Fosburgh | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/princess-roycraft-and-hunnemania-take-divisions-of-test-stakes-at.html | Princess Roycraft and Hunnemania Take Divisions of Test Stakes at Spa | By Joe Nichols  Special to The New York Times | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/pub-may-be-a-busy-place-but-menu-is-not-too-much.html | Pub May Be a Busy Place but Menu Is Not Too Much | By Bernard Weinraub  Special to The New York Times | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/rj-reynolds-is-seeking-oil-producer-companies-take-merger-actions.html | R J Reynolds Is Seeking Oil Producer | By Alexander R Hammer | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/roundup-giants-pirates-discover-pitching-wealth.html | Roundup Giants Pirates Discover Pitching Wealth | By Murray Chass | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/roundup-time-at-the-new-york-corral.html | Roundup Time at the New York Corral | By Lawrence Van Gelder | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/ruskin-asks-jail-for-3-policemen-wants-them-held-till-they-talk.html | RUSKIN ASKS JAIL FOR 3 POLICEMEN | By David Burnham | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/sales-are-mixed-at-chain-stores-but-most-of-merchandising-units.html | SALES ARE MIXED AT CHAIN STORES | By Herbert Koshetz | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/sams-takes-stand-in-panther-trial-prosecutions-star-witness-tells.html | SAMS TAKES STAND IN PANTHER TRIAL | By Joseph Lelyveld  Special to The New York Times | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/satellites-to-get-urban-plans-role-flights-over-26-cities-test.html | SATELLITES TO GET URBAN PLANS ROLE | By Harold M Schmeck Jr  Special to The New York Times | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/seavers-streak-ended-at-9-games-briles-pitches-7hitter-and-strikes.html | SEAVERS STREAK ENDED AT 9 GAMES | By Leonard Koppett  Special to The New York Times | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/senator-gore-wins-tennessee-primary-gore-captures-tennessee-race.html | Senator Gore Wins Tennessee Primary | By R W Apple Jr  Special to The New York Times | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/shoe-curbs-held-no-spur-to-prices-us-producers-call-effect-of.html | SHOE CURBS HELD NO SPUR TO PRICES | By Edwin L Dale Jr  Special to The New York Times | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/silver-futures-continue-to-sag-speculators-apparently-sell-out.html | SILVER FUTURES CONTINUE TO SAG | By Elizabeth M Fowler | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/souvanna-phouma-seems-optimistic-on-laos-peace.html | Souvanna Phouma Seems Optimistic on Laos Peace | By Henry Kamm  Special to The New York Times | RE0000784568 | 1998-07-06 | B00000610234 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/soviet-and-west-germany-reach-accord-on-a-treaty-to-foster-peace-in.html | SOVIET AND WEST GERMANY REACH ACCORD ON A TREATY TO FOSTER PEACE IN EUROPE | By Bernard Gwertzman  Special to The New York Times | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/soviet-reported-easing-stand-on-peacekeeping.html | Soviet Reported Easing Stand on PeaceKeeping | By Hedrick Smith  Special to The New York Times | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/speno-urges-volpe-to-set-up-safety-standard-for-all-buses.html | Speno Urges Volpe to Set Up Safety Standard for All Buses | By Roy R Silver  Special to The New York Times | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/sports-of-the-times-namath-never-a-quiet-crisis.html | Sports of The Times | By Dave Anderson | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/stage-miss-darrieux-becomes-coco-french-actress-adds-authenticity.html | Stage Miss Darrieux Becomes Coco | By Mel Gussow | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/state-building-union-backs-governor.html | State Building Union Backs Governor | By Thomas P Ronan  Special to The New York Times | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/stocks-continue-downward-drift-markets-activity-hovers-at-years.html | STOCKS CONTINUE DOWNWARD DRIFT | By John J Abele | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/strategy-for-campus-hearings-stress-cause-of-the-unrest-but-must.html | Strategy for Campus | By William K Stevens | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/theater-boucicault-revival-becomes-london-hit-shakespeare-company.html | Theater Boucicault Revival Becomes London Hit | By Clive Barnes  Special to The New York Times | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/us-and-spain-sign-accord-on-bases-support-of-defense-system-and.html | US AND SPAIN SIGN ACCORD ON BASES | By John W Finney  Special to The New York Times | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/wall-st-warned-on-insurance-bill-muskie-says-panel-awaits-data-on.html | WALL ST WARNED ON INSURANCE BILL Muskie Says Panel Awaits Data on Ailing Firms | By Eileen Shanahan  Special to The New York Times | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/washington-fulbright-rogers-and-laird.html | Washington FulbrightRogers and Laird | By James Reston | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/yankees-defeat-tigers-75-after-21-setback-cardinals-trim-mets-30.html | Yankees Defeat Tigers 75 After 21 Setback | By Thomas Rogers | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/7/1970 | https://www.nytimes.com/1970/08/07/archives/young-white-army-rallies-to-newton.html | Young White Army Rallies to Newton | By Earl Caldwell Special to The New York Times | RE0000784568 | 1998-07-06 | B00000610234 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/2-poverty-aides-seized-at-jersey-migrants-camp.html | 2 Poverty Aides Seized at Jersey Migrants Camp | By Ronald Sullivan  Special to The New York Times | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/25160-trot-won-by-sweet-freight-filly-beats-tammie-hill-in-last.html | 26460 TROT WON BY SWEET FREIGHT | By Louis Effrat  Special to The New York Times | RE0000784551 | 1998-07-06 | B00000605043 |

| | | | | | |
|---|---|---|---|---|---|
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/a-bad-day-for-gore-tennessee-senators-primary-margin-indicates-the.html | A Bad Day for Gore | By R W Apple Jr  Special to The New York Times | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/a-rare-opera-at-newport.html | A Rare Opera at Newport | By Raymond Ericson  Special to The New York Times | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/a-sleepy-market-wakes-up-briefly-news-of-mideast-ceasefire-leads-to.html | A SLEEPY MARKET WAKES UP BRIEFLY | By Terry Robards | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/antiques-a-rural-familys-cabinetry-dunlap-work-on-view-in-new.html | Antiques A Rural Familys Cabinetry | By Marvin D Schwartz | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/asarco-cuts-price-companies-take-pricing-actions.html | Asarco Cuts Price | By Douglas W Cray | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/australias-boom-in-nickel-traced-official-says-government.html | AUSTRALIAS BOOM IN NICKEL TRACED | By Robert Walker | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/auto-industry-struggling-to-stop-lag-in-productivity-gm-enlists.html | Auto Industry Struggling to Stop Lag in Productivity | By Jerry M Flint  Special to The New York Times | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/bills-to-oppose-jets.html | Bills to Oppose Jets | By Dave Anderson  Special to The New York Times | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/books-of-the-times.html | Books of The Times | By Thomas Lask | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/bridge-master-mixed-teams-open-summer-nationals-in-boston.html | Bridge | By Alan Truscott  Special to The New York Times | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/briton-says-anna-was-awful-in-siam.html | Briton Says Anna Was Awful in Siam | By Bernard Weinraub  Special to The New York Times | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/burger-finds-courts-imperiled-by-breaches-of-civility-at-trials.html | Burger Finds Courts Imperiled By Breaches of Civility at Trials | By Fred P Graham  Special to The New York Times | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/canada-to-continue-her-gold-subsidies-canada-to-retain-subsidies-on.html | Canada to Continue Her Gold Subsidies | By Jay Walz  Special to The New York Times | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/ceasefire-in-effect-along-suez-israel-and-egypt-to-police-zone.html | CEASEFIRE IN EFFECT ALONG SUEZ ISRAEL AND EGYPT TO POLICE ZONE INITIAL TALKS BEGINNING AT U N | By Hedrick Smith  Special to The New York Times | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/chief-is-resigning-at-penn-central-gorman-announces-resignation-as.html | Chief Is Resigning At Penn Central | By Robert E Bedingfield | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/church-group-aids-korean-ventures.html | Church Group Aids Korean Ventures | By George Dugan | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/civic-groups-join-to-oppose-con-ed-15-queens-units-ask-to-be-heard.html | CIVIC GROUPS JOIN TO OPPOSE CON ED | By Will Lissner | RE0000784551 | 1998-07-06 | B00000605043 |

| | | | | | |
|---|---|---|---|---|---|
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/data-on-lefrak-said-to-come-from-urban-league.html | Data on Lefrak Said to Come From Urban League | By David K Shipler | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/demands-ios-give-him-executive-job-or-face-a-fight.html | Demands IOS Give Him Executive Job or Face a Fight | By Victor Lusinchi  Special to The New York Times | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/dust-commander-runs-today-derby-winner-out-12-weeks.html | Dust Commander Runs Today Derby Winner Out 12 Weeks | By Gerald Eskenazi  Special to The New York Times | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/egypt-emphasizes-security-cairo-emphasizes-security-pledges.html | Egypt Emphasizes Security | By Raymond H Anderson  Special to The New York Times | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/fbi-arrests-21-in-gambling-raid-betting-totaled-100000-a-night-us-a.html | FBI ARRESTS 21 IN GAMBLING RAID | By Craig R Whitney | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/fcc-rejects-abzug-appeal-to-match-farbers-wor-time.html | F C C Rejects Abzug Appeal To Match Farbers WOR Time | By Richard D Lyons  Special to The New York Times | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/former-panther-tells-of-dispute-sams-testifies-seale-urged-his.html | FORMER PANTHER TELLS OF DISPUTE | By Joseph Lelyveld  Special to The New York Times | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/giants-at-green-bay.html | Giants at Green Bay | By George Vecsey  Special to The New York Times | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/governor-to-get-2d-line-on-ballot-he-and-wilson-accept-offer-of.html | GOVERNOR TO GET 2D LINE ON BALLOT | By Thomas P Ronan | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/grove-to-rehire-four-it-dismissed-arbitrator-rules-dismissals.html | GROVE TO REHIRE FOUR IT DISMISSED | By Henry Raymont | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/guns-quiet-as-filipinos-marry.html | Guns Quiet as Filipinos Marry | By Alden Whitman  Special to The New York Times | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/hoffman-rules-bugging-record-on-seale-goes-to-appeals-court.html | Hoffman Rules Bugging Record On Seale Goes to Appeals Court | By John Kifner  Special to The New York Times | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/how-to-keep-cool-in-the-city-swim-or-skate-on-the-rooftop.html | How to Keep Cool in the City Swim or Skate on the Rooftop | By Joan Cook | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/indoor-antenna-for-fm-devised-weeks-patents-cover-many-ideas.html | Indoor Antenna for FM Devised | By Stacy V Jones  Special to The New York Times | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/interior-agency-defends-effort-under-new-mine-safety-law-criticism.html | Interior Agency Defends Effort Under New Mine Safety Law | By Ben A Franklin  Special to The New York Times | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/jarring-mission-is-reactivated-for-middle-east-peace-talks-jarring.html | Jarring Mission Is Reactivated For Middle East Peace Talks | By Sam Pope Brewer  Special to The New York Times | RE0000784551 | 1998-07-06 | B00000605043 |

| | | | | | |
|---|---|---|---|---|---|
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/lefkowitz-obtains-order-against-art-exhibit-here.html | Lefkowitz Obtains Order Against Art Exhibit Here | By Sanka Knox | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/market-place-new-investment-manorial-titles.html | Market Place | By Robert Metz | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/marshals-strive-to-find-fire-clues-five-at-1-new-york-plaza-seeking.html | MARSHALS STRIVE TO FIND FIRE CLUES | By Martin Arnold | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/muddy-waters-returns.html | Muddy Waters Returns | By John S Wilson | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/music-rebroff-in-recital.html | Music Rebroff in Recital | By Harold C Schonberg | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/new-issues-find-lackluster-week-only-highlight-is-ferronics-rising.html | NEW ISSUES FIND LACKLUSTER WEEK | ByRobert D Hershey Jr | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/nigeria-battling-bribery-tries-to-educate-public.html | Nigeria Battling Bribery Tries to Educate Public | By William Borders  Special to The New York Times | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/nixon-aides-issue-inflation-alert-citing-price-rises-but-the.html | NIXON AIDES ISSUE INFLATION ALERT CITING PRICE RISES | By Edwin L Dale Jr  Special to The New York Times | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/palestinians-vow-to-undermine-truce.html | Palestinians Vow to Undermine Truce | By Eric Pace  Special to The New York Times | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/pba-fights-plea-to-jail-3-police-suggested-terms-for-alleged-denial.html | PBA FIGHTS PLEA TO JAIL 3 POLICE | By David Burnham | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/pirates-down-mets-61-and-raise-lead-to-3-games-yankees-win-51.html | Pirates Down Mets 61 and Raise Lead to 3 Games Yankees Win | By Leonard Koppett  Special to The New York Times | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/pleasure-seeker-and-dewan-head-field-in-todays-62400-whitney-stakes.html | Pleasure Seeker and Dewan Head Field in Todays 62400 Whitney Stakes | ByJoe Nichols  Special to The New York Times | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/resigns-board-seat-at-kentucky-fried-remains-aide.html | Resigns Board Seat at Kentucky Fried Remains Aide | By Alexander R Hammer | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/roche-routs-ashe-at-longwood-net-laver-drysdale-also-win.html | ROCHE ROUTS ASHE AT LONGWOOD NET | By Neil Amdur  Special to The New York Times | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/rookies-to-carry-ball-today-in-hall-of-fame-game.html | Rookies to Carry Ball Today in Hall of Fame Game | By William N Wallace  Special to The New York Times | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/roundup-ted-abernathy-is-royals-safety-valve.html | Roundup Ted Abernathy Is Royals | By Sam Goldaper | RE0000784551 | 1998-07-06 | B00000605043 |

| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/screen-indians-rescue-a-black-man.html | Screen Indians Rescue a Black Man | By Roger Greenspun | RE0000784551 | 1998-07-06 | B00000605043 |
|---|---|---|---|---|---|---|
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/second-american-is-seized-by-uruguayan-guerrillas.html | Second American Is Seized by Uruguayan Guerrillas | By Malcolm W Browne  Special to The New York Times | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/shaw-and-archer-lead-akron-golf-by-shot-on-136s-as-jacklin-misses.html | Shaw and Archer Lead Akron Golf by Shot on 136s as Jacklin Misses Cutoff | By Lincoln A Werden  Special to The New York Times | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/she-doesnt-mind-when-her-husband-is-careful-not-to-praise-her-meals.html | She Doesnt Mind When Her Husband Is Careful Not to Praise Her Meals | By Jean Hewitt  Special to The New York Times | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/she-looks-to-other-fronts-mrs-meir-hopes-truce-will-spread.html | She Looks to Other Fronts | By Peter Grose  Special to The New York Times | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/silver-futures-hang-onto-gains-prices-as-in-stock-market-rise-on.html | SEVER FUTURES HANG ONTO GAINS | By Elizabeth M Fowler | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/sports-of-the-times-heavy-thoughts-for-august.html | Sports of Vie Mulcts | By Robert Lipsyte | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/stark-75-plans-to-retire-sept-8-brooklyn-president-seeks-rest-and.html | STARK 75 PLANS TO RETIRE SEPT 8 | By Maurice Carroll | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/subway-workers-question-safety-supervisors-predict-more-serious.html | SUBWAY WORKERS QUESTION SAFETY | By Francis X Clines | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/summer-students-trade-bullhorns-for-books-at-colleges-here.html | Summer Students Trade Bullhorns for Books at Colleges Here | By Andrew H Malcolm | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/supervisor-of-queens-zoo-says-electric-losses-peril-animals.html | Supervisor of Queens Zoo Says Electric Losses Peril Animals | By John C DevlL | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/tearful-manson-witness-unyielding-when-shown-death-photos.html | Tearful Manson Witness Unyielding When Shown Death Photos | By Douglas E Kneeland  Special to The New York Times | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/tempted-by-a-carved-apple-playwright-builds-a-barn-around-it.html | Tempted by a Carved Apple Playwright Builds a Barn Around | By Rita Reif  Special to The New York Times | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/texas-sued-by-us-on-desegregation-texas-and-26-school-districts.html | Texas Sued by US On Desegregation | By William Robbins  Special to The New York Times | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/the-boom-in-nostalgia-turns-junk-into-junque-the-boom-in-nostalgia.html | The Boom in Nostalgia Turns Junk Into Junque | By Wayne King | RE0000784551 | 1998-07-06 | B00000605043 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/topics-new-york-citycourtesy-of-albany.html | Topics New York CityCourtesy of Albany | By William D Ogdon | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/trailer-a-failure-as-shopping-lure-promotion-at-far-rockaway-is.html | TRAILER A FAILURE AS SHOPPING LURE | By Richard Phalon | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/treasury-issues-financing-data.html | TREASURY ISSUES FINANCING DATA | By John H Allan | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/treaty-initialed-by-moscow-and-bonn.html | Treaty Initialed by Moscow and Bonn | By Bernard Gwertzman  Special to The New York Times | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/two-drown-as-disabled-cruiser-sinks-after-coast-guards-towline.html | Two Drown as Disabled Cruiser Sinks After Coast Guards Towline Breaks | By Martin Gansberg | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/waiver-is-revoked-for-tanker-that-involved-white-house-aide.html | Waiver Is Revoked for Tanker That Involved White House Aide | By Marjorie Hunter  Special to The New York Times | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/8/1970 | https://www.nytimes.com/1970/08/08/archives/waslewski-halts-tigers-in-relief-quells-basesloaded-threat-in-third.html | WASLEWSKI HALTS TIGERS IN RELIEF | By Thomas Rogers | RE0000784551 | 1998-07-06 | B00000605043 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/100-madison-avenues-will-be-of-no-help-100-madison-avenues.html | 100 Madison Avenues Will Be of No Help | By William Greaves independent film and TV pro173 ducer until recently executive producer of 8220Black Journal8221 | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/11-rue-scribe-remains-a-familiar-us-address.html | 11 Rue Scribe Remains A Familiar US Address | By Clyde H Farnsworth  Special to The New York Times | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/21-rise-reported-in-lobby-spending-1969-increase-is-attributed-to.html | 21 RISE REPORTED IN LOBBY SPENDING | By Cnnoressional Quarterly | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/a-cooled-economy-vacation.html | A Cooled Economy Vacation | By Jon Swan | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/a-growing-museum-of-early-american-agricultural-life.html | A Growing Museum Of Early American Agricultural Life | By Victor Block | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/a-yankee-barn-with-a-gallic-accent.html | A Yankee barn with a Gallic accent | By Rita Reif | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/acoustics-at-rcas-studio-music-to-engineers-ears-acoustics-please.html | Acoustics at RCAs Studio Music to Engineers Ears | By Harold C Schonberg | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/advertising-an-institute-for-nutsandbolts-learning-is-now-paying.html | Advertising | By Leonard Sloane | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/agee-gets-5-hits-gentry-saves-victory-for-koosman-mets-cut-lead-to.html | AGEE GETS 5 HITS | By Leonard Koppett  Special to The New York Times | RE0000784547 | 1998-07-06 | B00000605039 |

| | | | | | |
|---|---|---|---|---|---|
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/aid-to-consumers-growing-in-nation-states-and-cities-beginning-to.html | AID TO CONSUMERS GROWING IN NATION | By Michael Knight | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/alcohol-withdrawal-called-a-peril-to-pilots.html | Alcohol Withdrawal Called a Peril to Pilots | By Farnsworth Fowle | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/an-erotic-genius-arnaud-inflamed-every-libido-but-his-own-the.html | An erotic genius Arnaud inflamed every libido but his own | By Raymond A Sokolov | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/and-now-an-evening-with-nichols-and-hellman.html | And NowAn Evening With Nichols and Hellman | By Lillian Hellman | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/ann-arbor-blues-festival-opens-on-note-of-contrast.html | Ann Arbor Blues Festival Opens on Note of Contrast | By John S Wilson  Special to The New York Times | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/arab-armies-hold-fire-on-the-eastern-fronts.html | Arab Armies Hold Fire On the Eastern Fronts | By Eric Pace  Special to The New York Times | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/architecture-what-a-little-taste-can-do.html | Architecture | By Ada Louise Huxtable | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/army-and-navy-eye-specialists-are-puzzled-by-retina-disorders.html | Army and Navy Eye Specialists Are Puzzled by Retina Disorders | By Harold M Schmeck Jr  Special to The New York Times | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/as-every-bettor-knows-the-surest-thing-at-saratoga-nowadays-is.html | As Every Bettor Knows the Surest Thing at Saratoga Nowadays Is Culture | By Bernadine Morris  Special to The New York Times | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/beard-shaw-share-akron-lead-at-205-beard-and-shaw-lead-akron-golf.html | Beard Shaw Share Akron Lead at 205 | By Lincoln A Werden  Special to The New York Times | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/board-walk-law-put-off-in-jersey-protests-on-measure-aimed-at.html | BOARDWALK LAW PUT OFF IN JERSEY | By Ray Warner  Special to The New York Times | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/bridge-legacy-of-the-late-harold-s-vanderbilt-inventor-of-contract.html | Bridge | By Alan Tauscott | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/building-owners-pay-dearly-for-oil-building-owners-paying-top.html | Building Owners Pay Dearly for Oil | By William D Smith | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/cadet-tells-why-he-tries-to-quit-against-war-west-pointer-says.html | CADET TELLS WHY HE TRIES TO QUIT | By Martin Gansberg | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/chess-games-from-three-continents.html | Chess | By Al Horowitz | RE0000784547 | 1998-07-06 | B00000605039 |

| | | | | | |
|---|---|---|---|---|---|
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/city-council-gets-watchdog-groups-forms-eight-subcommittees-to.html | CITY COUNCIL GETS WATCHDOG GROUPS | By Maurice Carroll | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/coins-exhibit-plans-for-st-louis.html | Coins | By Thomas V Haney | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/computer-lifts-the-face-of-american-patents.html | Computer Lifts the Face of American Patents | By Stacy V Jones  Special to The New York Times | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/congresss-right-to-know-congresss-right-to-know.html | Congresss Right to Know | By Stuart Symington | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/connoisseurs-cakes.html | Connoisseurs cakes | By Craig Claiborne | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/conservatives-plan-to-thwart-campus-disruptions.html | Conservatives Plan to Thwart Campus Disruptions | By C Gerald Fraser | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/couple-leading-bridge-tourney.html | COUPLE LEADING BRIDGE TOURNEY | By Alan Truscott  Special to The New York Times | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/dance-acclaimed-abroad-avoided-at-home.html | Dance | By Clive Barnes | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/death-comes-to-the-peregrine-falcon-death-comes-to-the-peregrine.html | Death Comes to The Peregrine Falcon | By David R Zemmerman | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/development-loans-made-with-care.html | Development Loans Made With Care | By Brendan Jones | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/directive-on-us-air-role-by-james-p-sterba.html | Directive on US Air Role | By James P Sterba Special to The New York Times | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/dont-just-stand-there-read.html | Dont Just Stand ThereRead | By Peter Schjeldahl | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/drifting-down-arkansas-rivers-business-barons-become-huck-finns.html | Drifting Down Arkansas Rivers Business Barons Become Huck Finns | By Fred P Graham | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/few-brownouts-so-far-this-year-power-woes-centered-here-and-in-new.html | FEW BROWNOUTS SO FAR THIS YEAR | By Douglas W Cray | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/fiery-run-va-the-ethics-of-the-land.html | Fiery Run Va The Ethics of the Land | By James Reston | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/former-press-secretary-details-bitter-johnsonwirtz-battle.html | Former Press Secretary Details Bitter JohnsonWirtz Battle | By Henry Raymont | RE0000784547 | 1998-07-06 | B00000605039 |

| | | | | | |
|---|---|---|---|---|---|
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/frugal-consumers-expected-to-shift-consumers-frugality-expected-to.html | Frugal Consumers Expected to Shift | By Isadore Barmash | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/fund-for-dockers-plagued-on-coast-effort-to-ease-transition-to.html | FUND FOR DOCKERS PLAGUED ON COAST | By Steven V Roberts  Special to The New York Times | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/get-serious-bubbela-or-get-lost.html | Get Serious Bubbela Or Get Lost | By Gerald Nachman | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/gop-is-selecting-6-us-judges-here-posts-available-because-of.html | GOP IS SELECTING 6 US JUDGES HERE | By Richard L Madden  Special to The New York Times | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/gop-race-is-dull-in-connecticut-turnout-of-less-than-25-is-likely.html | GOP RACE IS DULL IN CONNECTICUT | By Joseph B Treaster  Special to The New York Times | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/green-bays-secondhalf-drive-overcomes-a-21point-deficit-packers.html | Green Bays SecondHalf Drive Overcomes a 21Point Deficit | By George Vecsey  Special to The New York Times | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/hayes-jones-keeping-active-in-track.html | Hayes Jones Keeping Active in Track | By Al Harvin | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/here-nothing-is-forbidden-nothing-is-forbidden.html | Here Nothing Is Forbidden | By Margaret Croyden | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/his-gifts-as-a-senator-rendered-him-unfit-to-lead-in-times-of.html | His gifts as a Senator rendered him unfit to lead in times of crisis | By Henry F Graff | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/hofstra-trying-to-reduce-deficit-phone-drive-is-under-way-to.html | HOFSTRA TRYING TO REDUCE DEFICIT | ByRoy R Silver  Special to The New York Times | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/hollis-stacy-to-risk-us-title-in-junior-golf-at-apawamis.html | Hollis Stacy to Risk US Title In Junior Golf at Apawamis | By Maureen Orcutt | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/home-improvement-for-every-serious-woodworker.html | Home Improvement | By Bernard Gladstone | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/house-group-urges-us-to-press-saigon-for-devaluation-of-piaster-to.html | House Group Urges US to Press Saigon for Devaluation of Piaster to a More Realistic Exchange Rate | By Felix Belair Jr  Special to The New York Times | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/house-vote-expected-tomorrow-on-amendment-for-equal-rights-for.html | House Vote Expected Tomorrow on Amendment for Equal Rights for Women | By Eileen Shanahan  Special to The New York Times | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/hyphenated-americans-in-old-philadelphia-principato-principato.html | Hyphenated Americans in old Philadelphia | By Julian Moynahan | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/if-thats-your-attitude-thats-that-i-guess.html | If Thats Your Attitude Thats That I Guess | By John Canaday | RE0000784547 | 1998-07-06 | B00000605039 |

| | | | | | |
|---|---|---|---|---|---|
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/if-theyre-into-rock-study-rock-if-theyre-into-rock.html | If Theyre Into Rock Study Rock | By Lorin Hollander | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/illegal-charter-flights-still-thriving-illegal-charter-flights.html | Illegal Charter Flights Still Thriving | By Robert Lindsey | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/in-the-ghettos-of-chicago-policemen-are-targets-murdered-policeman.html | In the Ghettos of Chicago Policemen Are Targets | By Joan Kifner  Special to The New York Times | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/in-the-nation-there-is-no-law.html | In The Nation There Is No Law | By Tom Wicker | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/in-the-white-mans-tongue-in-the-white-mans-tongue.html | In the White Mans Tongue | By Raphael Rothstein | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/infections-contracted-in-hospitals-stir-concern.html | Infections Contracted in Hospitals Stir Concern | By Lawrence K Altman  Special to The New York Times | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/insurance-often-not-sold-insurance-is-often-not-for-sale.html | Insurance Often Not Sold | By Robert J Cole | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/italians-worry-about-inflation-as-they-jam-roads-on-holidays.html | Italians Worry About Inflation As They Jam Roads on Holidays | By Paul Hofmann  Special to The New York Times | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/jarring-confers-with-un-envoys-holds-separate-talks-with-uar.html | JARRING CONFERS WITH UN ENVOYS | By Sam Pope Brewer  Special to The New York Times | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/joint-atom-force-weighed-by-allies-france-and-britain-differ-on.html | JOINT ATOM FORCE WEIGHED BY ALLIES | By Drew Middleton  Special to The New York Times | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/judgable-takes-60400-whitney.html | JUDGABLE TAKES 60400 WHITNEY | By Joe Nichols  Special to The New York Times | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/larchmontblock-island-races-start-thursday-with-33-craft.html | LarchmontBlock Island Races Start Thursday With 33 Craft | By John Rendel | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/laver-and-roche-gain-tennis-final-drysdale-and-emerson-set-back-in.html | LAYER AND ROCHE GAIN TENNIS FINAL | By Neil Amdur  Special to The New York Times | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/long-island-horsemen-decide-to-restore-highscore-awards.html | Long Island Horsemen Decide To Restore HizhScore Awards | By Ed Corrigan | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/longhaired-policemans-removal-is-urged-by-his-colleagues.html | LongHaired Policemans Removal Is Urged by His Colleagues | By Murray Schumach | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/make-some-room-for-the-iris.html | Make Some Room For the Iris | By Molly Price | RE0000784547 | 1998-07-06 | B00000605039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/maria-knew-what-nothing-means-play-it-as-it-lays-play-it.html | Maria knew what nothing means | By Lore Segal | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/marijuana-turning-some-youths-away-from-beer.html | Marijuana Turning Some Youths Away From Beer | By Frank J Prial | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/mcelhenny-fears-pihos-and-christiansen-join-pro-football-hall-of.html | McElhenny Fears Pihos and Christiansen Join Pro Football Hall of Fame | By William N Wallace  Special to The New York Times | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/medina-songmy-defendant-welcomed-in-visit-to-home-town.html | Medina Songmy Defendant Welcomed in Visit to Home Town | By Anthony Ripley  Special to The New York Times | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/mining-ocean-floor-a-new-metal-source-ocean-floor-a-new-metal.html | Mining Ocean Floor A New Metal Source | By Robert Walker  Special to The New York Times | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/namath-to-return-to-jets-if-they-giant-big-loan-namath-to-rejoin.html | Namath to Return to Jets If They Grant Big Loan | By Dave Anderson  Special to The New York Times | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/natures-botanical-oddity.html | Natures Botanical Oddity | By Eric Hass | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/negro-aide-says-nixon-concern-with-black-problems-is-growing-aide.html | Negro Aide Says Nixon Concern With Black Problems Is Growing | By Paul Delaney  Special to The New York Times | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/negros-aides-optimistic-on-house-race-in-whitedominated-district-in.html | Negros Aides Optimistic on House Race in WhiteDominated District in Atlanta | ByEarl Caldwell  Special to The New York Times | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/new-jersey-bank-closed-3million-reported-gone-jersey-bank-shut.html | New Jersey Bank Closed 3Million Reported Gone | By Richard J H Johnston  Special to The New York Times | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/new-study-field-policy-sciences-colleges-accepting-it-as-an.html | NEW STUDY FIELD POLICY SCIENCES | By John Noble Wilford  Special to The New York Times | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/observer-a-very-strange-city.html | Observer A Very Strange City | By Russell Baker | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/ocean-hill-chief-firm-on-opening-wright-says-that-nothing-will-bar.html | OCEAN HILL CHIEF FIRM ON OPENING | By M A Farber | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/oh-what-a-lovely-spy-darling-lili-oh-whata-lovely-spy.html | Oh What a Lovely Spy | By Roger Greenspun | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/oxfords-myopic-companion-to-art.html | Oxfords Myopic Companion to Art | By Hilton Kramer | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/perahia-and-streich-are-soloists-in-mostly-mozart-festival-bill.html | Perahia and Streich Are Soloists In Mostly Mozart Festival Bill | By Allen Hughes | RE0000784547 | 1998-07-06 | B00000605039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/personality-executive-willing-to-get-his-hands-dirty.html | Personality | By Robert E Bedingfield | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/peru-institutes-code-for-industry.html | Peru Institutes Code for Industry | By H J Maidenberg  Special to The New York Times | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/photography-life-in-all-its-craziness-and-confusion.html | Photography | By Gene Thornton | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/races-for-under2liter-cars-in-transam-go-unheralded.html | Races for Under2Liter Cars In TransAm Go Unheralded | By John S Radosta | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/readers-report-to-the-bright-and-shining-sun.html | Readers Report | By Martin Levin | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/red-hot-and-redford.html | Red Hot and Redford | By A H Weiler | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/relocation-issue-sharpens-in-construction-efforts-relocation-issue.html | Relocation Issue Sharpens In Construction Efforts | By Alan S Oser | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/rome-looks-east.html | Rome looks East | By Bernadine Moms | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/roses-domination-of-liberals-is-at-issue-in-queens-court-test.html | Roses Domination of Liberals Is at Issue in Queens Court Test | By Frank Lynn | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/salt-mines-awe-amazon-indians-but-skyscrapers-in-bogota-fail-to.html | SALT MINES AWE AMAZON INDIANS | By K J Maidenberg  Special to The New York Times | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/sand-and-sea-club-has-5-specialties-at-its-show-today.html | Sand And Sea Club Has 5 Specialties At Its Show Today | By Walter R Fletcher | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/scholars-debate-jewish-tensions-americans-and-israelis-hold-a.html | SCHOLARS DEBATE JEWISH TENSIONS | By Irving Spiegel  Special to The New York Times | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/selfhelp-urged-on-poorer-lands-un-study-offers-guide-to-resources.html | SELFHELP URGED ON POORER LANDS | By Theodore Shabad | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/sharks-and-swimmers-an-uneasy-coexistence-sharks.html | Sharks and Swimmers An Uneasy Coexistence | By Peter Wood | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/singlemindedness-new-beginnings-and-fate-the-resurrection-of.html | Singlemindedness new beginningsand fate | By Patrick Anderson | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/skoun-is-retaken-with-jet-support-cambodia-reports-us-commanders.html | SKOUN IS RETAKEN WITH JET SUPPORT CAMBODIA REPORTS | By Iver Peterson  Special to The New York Times | RE0000784547 | 1998-07-06 | B00000605039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/sonny-and-gunner-back-from-korea-going-all-the-way.html | Sonny and Gunner back from Korea | By Robert Phelps | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/soviet-press-gives-favorable-display-to-the-ceasefire.html | Soviet Press Gives Favorable Display To the CeaseFire | By Bernard Gwertzman  Special to The New York Times | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/sports-of-the-times-cannonball-serve.html | Sports of The Times | By Joseph Durso | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/spotlight-cigarettes-profit-rise-is-forecast.html | Spotlight | By Alexander R Hammer | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/stamps-weather-service-card.html | Stamps | By David Lidman | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/star-wanted-for-musical-voice-unnecessary-star-wanted-voice.html | Star Wanted For Musical Voice Unnecessary | By Harris Green | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/study-of-housing-paints-grim-view-westchesters-future-found-bleaker.html | STUDY OF HOUSING PAINTS GRIM VIEW | By Linda Greenhouse  Special to The New York Times | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/study-questions-methadone-use-computer-says-drug-alone-will-not.html | STUDY QUESTIONS METHADONE USE | By Richard Severo | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/styles-are-thrifty-mechanics-skillful-all-the-mots-justes-stories.html | Styles are thrifty mechanics skillful all the mots justes | By Laurence Lafore | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/suez-front-quiet-on-the-first-day-of-mideast-truce-but-sporadic.html | SUEZ FRONT QUIET ON THE FIRST DAY OF MIDEAST TRUCE | By Peter Grose  Special to The New York Times | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/suit-challenges-data-on-youths-police-will-withhold-reports-pending.html | SUIT CHALLENGES DATA ON YOUTHS | By Lesley Oelsner | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/summer-book-crop.html | Summer Book Crop | By Joan Lee Faust | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/surprise-its-your-birthday-surprise-its-your-birthday.html | Surprise Its Your Birthday | By Allen Hughes | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/tennis-ball-of-confusion-recent-events-have-snarled-attempt-to-go.html | Tennis Ball of Confusion | By Eugene L Scott | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/the-are-coming-the-are-coming.html | The | By Jules Arbose | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/the-canadian-arctic-nature-in-the-raw-is-both-barrier-and-lure.html | The Canadian Arctic Nature in the Raw Is Both Barrier and Lure | By Jeanne Beaty | RE0000784547 | 1998-07-06 | B00000605039 |

| | | | | | |
|---|---|---|---|---|---|
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/the-fight-against-ms-vigorous-research-being-conducted-by.html | The Fight Against MS | By Howard A Rusk M D | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/the-first-family-of-conservatism-about-candidate-jim-columnist-bill.html | The First Family Of Conservatism | By L Clayton Dubois | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/the-merchants-view-summer-specials-aid-retail-sales-despite.html | The Merchants View | By Herbert Koshetz | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/the-new-thing-meets-rock.html | The New Thing Meets Rock | By Carman Moore | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/the-pledge.html | The Pledge | By Hugh Nissenson | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/the-rebel-in-armagh-jail-the-hater-in-the-pulpit-the-extremism-of-a.html | The Rebel in Armagh Jail The Hater in the Pulpit | By Anthony Carthew | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/the-russian-system-has-profoundly-changed-since-pushkins-day-or-has.html | The Russian system has profoundly changed since Pushkins day or has it Involuntary Journey To Siberia By Andrei Amalrik Translated from the Russian by Manya Harari and Max Hayward Introduction by Max Hayward 297 pp New York A Helen and Kurt Wolff Book Harcourt Brace Jovanovich 695 Will the Soviet Union Survive Until 1984 By Andrei Amairik Preface by Henry Kamm Commentary by Sidney Monas 93 pp New York Harper  Row 495 | By Harrison E Salisbury | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/the-travelers-world-agents-study-ethics-code.html | the travelers world | by Paul J C Friedlander | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/the-week-in-finance.html | The Week in Finance | By Albert L Kraus | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/they-took-almost-opposing-paths-to-parnassus.html | They Took Almost Opposing Paths To Parnassus | By Harold C Schonberg | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/three-pianists-who-avoid-ruts.html | Three Pianists Who Avoid Ruts | By Allen Hughes | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/timing-considered-key-to-mideast-truce.html | Timing Considered Key to Mideast Truce | By Hedrick Smith  Special to The New York Times | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/top-english-angler-hooked-on-sport-author-goes-12000-miles-a-year.html | Top English Angler Hooked on Sport | By Steve Cady | RE0000784547 | 1998-07-06 | B00000605039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/top-from-little-richard-through-egg-little-richard-through-egg.html | Pop | By Don Heckman | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/traveler-returns-to-disappointment-traveler-returns-to.html | Traveler Returns to Disappointment | By Philip Shabecoff | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/truce-is-greeted-in-cairo-with-quiet-satisfaction-truce-is-greeted.html | Truce is Greeted In Cairo With Quiet Satisfaction | By Raymond H Anderson  Special to The New York Times | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/truluck-second-to-710-favorite-columbia-george-surpasses-track.html | TIRUCK SECOND TO 710 FAVORITE | By Louis Effrat  Special to The New York Times | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/twice-worthy-4length-victor-and-shatters-monmouth-mark.html | Twice Worthy 4Length Victor And Shatters Monmouth Mark | By Gerald Eskenazi  Special to The New York Times | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/two-pinchrunners-find-going-tough.html | Two PinchRunners Find Going Tough | By Murray Chass | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/uruguay-resists-rebels-demands-guerrillas-threaten-to-kill-us.html | URUGUAY RESISTS REBELS DEMANDS | By Malcolm W Browne  Special to The New York Times | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/weekend-commuters-take-wing.html | Weekend Commuters Take Wing | By Grace Lichtenstein | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/wood-field-and-stream-the-blue-mussel-tasty-and-abundant-flourishes.html | Wood Field and Stream | By Nelson Bryant | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/9/1970 | https://www.nytimes.com/1970/08/09/archives/yacht-arrives-in-newport-damaged.html | Yacht Arrives in Newport Damaged | SPECIAL TO THE NEW YORK TIMES | RE0000784547 | 1998-07-06 | B00000605039 |
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/15million-is-given-to-yale-by-whitney-whitney-donates-15million-to.html | 15Million Is Given To Yale by Whitney | By Joseph B Treaster Special to The New York Times | RE0000784546 | 1998-07-06 | B00000605038 |
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/26-hours-of-tension-4000-scouts-and-a-plague-scare-in-a-new-mexico.html | 26 Hours of Tension 4000 Scouts and a Plague Scare in a New Mexico Camp | By Lawrence K Altman Special to The New York Times | RE0000784546 | 1998-07-06 | B00000605038 |
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/3-am-subway-closing-for-cleanup-is-urged.html | 3 AM Subway Closing For Cleanup Is Urged | By George Dugan | RE0000784546 | 1998-07-06 | B00000605038 |
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/99-on-airliner-die-in-crash-in-peru-54-are-from-us-many-victims.html | 99 ON AIRLINER DIE IN CRASH IN PERU 54 ARE FROM US | By H J Maidenberg Special to The New York Times | RE0000784546 | 1998-07-06 | B00000605038 |
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/aaron-nicklaus-crampton-at-278-beard-takes-29-putts-with-final.html | AARON NICKLAUS CRAMPTON AT 278 | By Lincoln A Werden Special to The New York Times | RE0000784546 | 1998-07-06 | B00000605038 |
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/abbey-troupe-ends-london-season.html | Abbey Troupe Ends London Season | By Clive Barnes Special to The New York Times | RE0000784546 | 1998-07-06 | B00000605038 |

| | | | | | |
|---|---|---|---|---|---|
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/abducted-us-aide-is-feared-killed-by-uruguay-rebels-seized-us-aide.html | Abducted US Aide Is Feared Killed By Uruguay Rebels | By Malcolm W Browne Special to The New York Times | RE0000784546 | 1998-07-06 | B00000605038 |
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/addicts-unmoved-by-harlem-rally-robinson-speaks-to-200-at-block.html | ADDICTS UNMOVED BY HARLEM RALLY | By Ruby Johnson | RE0000784546 | 1998-07-06 | B00000605038 |
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/advertising-agencies-profits-rose-in-69.html | Advertising Agencies Profits Rose in 69 | By Leonard Sloane | RE0000784546 | 1998-07-06 | B00000605038 |
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/alfatah-reports-doubling-of-its-attacks-on-israelis.html | Al Fatah Reports Doubling Of Its Attacks on Israelis | By Eric Pace Special to The New York Times | RE0000784546 | 1998-07-06 | B00000605038 |
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/almost-all-agreewomen-marrying-should-know-their-rights.html | Almost All AgreeWomen Marrying Should Know Their Rights | By Enid Nemy | RE0000784546 | 1998-07-06 | B00000605038 |
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784546 | 1998-07-06 | B00000605038 |
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/bahama-refinery-stirs-us-oil-hopes-plant-is-expected-to-ease-lack.html | Bahama Refinery Stirs US Oil Hopes | By William D Smith | RE0000784546 | 1998-07-06 | B00000605038 |
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/battle-growing-on-banking-bill-banks-worry-that-wording-could.html | BATTLE GROWING ON BANKING BILL | By H Erich Heinemann | RE0000784546 | 1998-07-06 | B00000605038 |
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/big-increase-due-in-bond-activity-offerings-by-corporations-and.html | BIG INCREASE DUE IN BOND ACTIVITY | By John H Allan | RE0000784546 | 1998-07-06 | B00000605038 |
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/blues-proves-king-in-ann-arbor-fete-fans-thrill-to-variations-on.html | BLUES PROVES KING IN ANN ARBOR FETE | By John S Wilson Special to The New York Times | RE0000784546 | 1998-07-06 | B00000605038 |
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/brandt-to-discuss-ties-with-kosygin-chancellor-also-asks-for-a.html | BRANDT TO DISCUSS TIES WITH KOSYGIN | By David Binder Special to The New York Times | RE0000784546 | 1998-07-06 | B00000605038 |
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/bridge-california-couples-take-mixed-team-championship.html | Bridge | By Alan Trusoott Special to The New York Times | RE0000784546 | 1998-07-06 | B00000605038 |
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/carcrash-tests-to-be-expanded-us-awards-new-1million-contract-to.html | CARCRASH TESTS TO BE EXPANDED | By Farnsworth Fowle | RE0000784546 | 1998-07-06 | B00000605038 |
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/chess.html | Chess | By Al Horowitz | RE0000784546 | 1998-07-06 | B00000605038 |
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/colonial-stores-offer-food-at-late-hours-colonial-stores-filling.html | Colonial Stores Offer Food at Late Hours | By Isadore Barmash | RE0000784546 | 1998-07-06 | B00000605038 |
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/con-ed-says-it-cant-meet-pollution-rule-and-expand-con-ed-opposes.html | Con Ed Says It Cant Meet Pollution Rule and Expand | By David Bird | RE0000784546 | 1998-07-06 | B00000605038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/debate-sharpens-on-brokers-fees-with-sec-hearings-over-big-board.html | DEBATE SHARPENS ON BROKERS FEES | By Eileen Shanahan Special to The New York Times | RE0000784546 | 1998-07-06 | B00000605038 |
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/defense-and-rookies-share-the-glory-in-exhibitions.html | Defense and Rookies Share the Glory in Exhibitions | By Al Harvin | RE0000784546 | 1998-07-06 | B00000605038 |
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/egyptian-soldiers-maintain-vigilance-in-town-by-canal-egyptian.html | Egyptian Soldiers Maintain Vigilance In Town by Canal | By Raymond H Anderson Special to The New York Times | RE0000784546 | 1998-07-06 | B00000605038 |
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/ethics-board-asks-lindsay-to-alter-consultant-pacts-calls-for.html | ETHICS BOARD ASKS LINDSAY TO ALTER CONSULTANT PACTS | By Martin Tolchin | RE0000784546 | 1998-07-06 | B00000605038 |
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/foe-in-cambodia-attacks-4-towns-government-says-assaults-were.html | FOE IN CAMBODIA ATTACKS 4 TOWNS | By Iver Peterson Special to The New York Times | RE0000784546 | 1998-07-06 | B00000605038 |
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/for-children-indian-aprons-and-handmade-mice.html | For Children Indian Aprons and Handmade Mice | By Lisa Hammel | RE0000784546 | 1998-07-06 | B00000605038 |
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/for-openers-philbin-of-the-jets-faces.html | For Openers Philbin of the jets Faces | By Dave Anderson | RE0000784546 | 1998-07-06 | B00000605038 |
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/girl-wins-scholarship-she-cant-take-without-going-to-foster-home.html | Girl Wins Scholarship She Cant Take Without Going to Foster Home | By Lacey Fosburgh | RE0000784546 | 1998-07-06 | B00000605038 |
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/governors-to-open-parley-amid-signs-of-chilly-relations-with-white.html | Governors to Open Parley Amid Signs of Chilly Relations With White House | By Warren Weaver Jr Special to The New York Times | RE0000784546 | 1998-07-06 | B00000605038 |
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/guerrillas-bases-in-lebanon-are-hit-by-israeli-planes-patrol-fights.html | GUERRILLAS BASES IN LEBANON ARE HIT BY ISRAELI PLANES | By Peter Grose Special to The New York Times | RE0000784546 | 1998-07-06 | B00000605038 |
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/heart-program-gets-new-tasks-but-little-if-any-new-money.html | Heart Program Gets New Tasks But Little if Any New Money | By Harold M Schmeck Jr Special to The New York Times | RE0000784546 | 1998-07-06 | B00000605038 |
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/instead-of-breaking-and-entering-theyre-learning-art.html | Instead of Breaking and Entering Theyre Learning Art | By Nan Ickeringill | RE0000784546 | 1998-07-06 | B00000605038 |
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/isolated-outpost-is-home-to-montagnard-families.html | Isolated Outpost Is Home To Montagnard Families | By Gloria Emerson Special to The New York Times | RE0000784546 | 1998-07-06 | B00000605038 |
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/italys-new-premier-emilio-colombo.html | Italys New Premier | By Alfred Friendly Jr Special to The New York Times | RE0000784546 | 1998-07-06 | B00000605038 |
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/lawyers-being-enlisted-to-spur-integration-of-southern-schools.html | Lawyers Being Enlisted to Spur Integration of Southern Schools | By Fred P Graham Special to The New York Times | RE0000784546 | 1998-07-06 | B00000605038 |
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/mercury-in-food-a-family-tragedy-mercury-in-food-a-family-tragedy-a.html | Mercury in Food A Family Tragedy | By Martin Waldron Special to The New York Times | RE0000784546 | 1998-07-06 | B00000605038 |

| | | | | | |
|---|---|---|---|---|---|
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/moral-rearmament-cuts-us-operations.html | Moral ReArmament Cuts US Operations | By Donald Janson | RE0000784546 | 1998-07-06 | B00000605038 |
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/moscow-hails-ceasefire-as-first-step.html | Moscow Hails CeaseFire as First Step | ByBernard Gwertzman Special to The New York Times | RE0000784546 | 1998-07-06 | B00000605038 |
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/orthodox-church-canonizes-saint-in-alaska-orthodox-church-canonizes.html | Orthodox Church Canonizes Saint in Alaska | By Steven V Roberts Special to The New York Times | RE0000784546 | 1998-07-06 | B00000605038 |
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/overhaul-sought-for-us-agencies-more-efficiency-and-greater.html | OVERHAUL SOUGHT FOR US AGENCIES | By James M Naughton Special to The New York Times | RE0000784546 | 1998-07-06 | B00000605038 |
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/paying-the-doctors-to-keep-you-healthy.html | Paying the Doctors to Keep You Healthy | By Harry Schwartz | RE0000784546 | 1998-07-06 | B00000605038 |
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/personal-finance-increase-in-individual-bankruptcies-parallels.html | Personal Finance | By Robert J Cole | RE0000784546 | 1998-07-06 | B00000605038 |
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/pirates-sink-mets-83-with-4-runs-in-7th-and-hoist-lead-to-312-games.html | Pirates Sink Mets 83 With 4 Runs in 7th and Hoist Lead to 3 Games | By Leonard Koppett Special to The New York Times | RE0000784546 | 1998-07-06 | B00000605038 |
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/police-see-all-of-central-parks-faces.html | Police See All of Central Parks Faces | By Murray Scherviach | RE0000784546 | 1998-07-06 | B00000605038 |
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/roche-rallies-to-defeat-laver-in-5set-final-of-50000-us-tournament.html | Roche Rallies to Defeat Layer in 5Set Final of 50000 US Tournament | By Neil Amdur Special to The New York Times | RE0000784546 | 1998-07-06 | B00000605038 |
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/sealyham-named-sand-and-sea-best-mrs-sutliffs-3yearold-picked-among.html | SEALYHAM NAMED SAND AND SEA BEST | By Walter R Fletcher Special to The New York Times | RE0000784546 | 1998-07-06 | B00000605038 |
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/shortage-of-housing-here-expected-to-grow-worse-housing-shortage.html | Shortage of Housing Here Expected to Grow Worse | By David K Shipler | RE0000784546 | 1998-07-06 | B00000605038 |
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/soccer-fans-here-delay-games-start-then-prevent-finish.html | Soccer Fans Here Delay Games Start Then Prevent Finish | By Alex Yannis | RE0000784546 | 1998-07-06 | B00000605038 |
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/sports-of-the-times-changing-seasons.html | Sports of The Times | By Robert Lipsyte | RE0000784546 | 1998-07-06 | B00000605038 |
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/surgery.html | Surgery | By George Vecsey | RE0000784546 | 1998-07-06 | B00000605038 |
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/the-count-that-counts-census-results-not-election-returns-seen-as.html | The Count That Counts | By R W Apple Jr Special to The New York Times | RE0000784546 | 1998-07-06 | B00000605038 |
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/the-neverending-race-candidates-for-mayor-are-in-perpetual-supply.html | The NeverEnding Race | By Richard Reeves | RE0000784546 | 1998-07-06 | B00000605038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/tokyo-kabuki-rock-and-the-twain.html | Tokyo Kabuki Rock and the Twain | By Takashi Oka Special to The New York Times | RE0000784546 | 1998-07-06 | B00000605038 |
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/tv-a-noncommercial-sports-winner.html | TV A Noncommercial Sports Winner | By Jack Gould | RE0000784546 | 1998-07-06 | B00000605038 |
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/urbanrenewal-project-in-moscow-stirs-controversy.html | UrbanRenewal Project in Moscow Stirs Controversy | By James F Clarity Special to The New York Times | RE0000784546 | 1998-07-06 | B00000605038 |
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/us-woman-is-suspect-in-brazil-letters-depict-shift-of-exnew-yorker.html | US Woman Is Suspect in Brazil | By Joseph Novitski Special to The New York Times | RE0000784546 | 1998-07-06 | B00000605038 |
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/wall-st-fearful-of-dog-days-bite-summers-slump-in-volume-holds.html | WALL ST FEARFUL OF DOG DAYS BITE | By Terry Robards | RE0000784546 | 1998-07-06 | B00000605038 |
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/westchester-fosterhome-need-has-doubled-in-last-5-years.html | Westchester FosterHome Need Has Doubled in Last 5 Years | By Linda Greenhouse Special to The New York Times | RE0000784546 | 1998-07-06 | B00000605038 |
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/womens-liberation-gets-into-the-long-island-swim.html | Womens Liberation Gets Into the Long Island Swim | By Charlotte CurtisSpecial to The New York Times | RE0000784546 | 1998-07-06 | B00000605038 |
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/yankee-rookie-and-an-old-pro-do-well-against-birds.html | Yankee Rookie and an Old Pro Do Well Against Birds | SPECIAL TO THE NEW YORK TIMES | RE0000784546 | 1998-07-06 | B00000605038 |
| 8/10/1970 | https://www.nytimes.com/1970/08/10/archives/yanks-win-on-whites-homer-in-11th-64-then-lose-to-orioles-in-11th.html | Yanks Win on Whites Homer in 11th 64 Then Lose to Orioles in 11th 129 | By Thomas Rogers | RE0000784546 | 1998-07-06 | B00000605038 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/3-costly-musicals-get-set-for-season.html | 3 Costly Musicals Get Set for Season | By Mel Gussow | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/advertising-socially-renovative-thrust.html | Advertising Socially Renovative Thrust | By Leonard Sloane | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/an-upset-alphabet-in-new-phone-books-baffles-the-british.html | An Upset Alphabet In New Phone Books Baffles the British | By Paul Hofmann Special to The New York Times | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784550 | 1998-07-06 | B00000605042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/bank-closing-goes-to-a-jury-today-us-prosecutor-in-jersey-prepares.html | BANK CLOSING GOES TO A JURY TODAY | By Richard J H Johnston Special to The New York Times | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/bell-bigger-rookie-than-jets-thought.html | Bell Bigger Rookie Than Jets Thought | By Dave Anderson Special to The New York Times | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/betty-furness-heads-states-consumer-board.html | Betty Furness Heads States Consumer Board | By William E Farrell | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/bi-g-board-prices-and-volume-drop-turnover-at-758-million-hovers.html | BIG BOARD PRICES AND VOLUME DROP | By Vartanig G Vartan8208 | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/bond-prices-drop-before-big-volume-of-new-offerings-credit-markets.html | Bond Prices Drop Before Big Volume Of New Offerings | By John H Allan | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/books-of-the-times-the-man-and-the-masks.html | Books of The Times | By Thomas Lask | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/brandt-is-urged-to-delay-treaty-two-leaders-of-opposition-seek.html | BRANDT IS URGED TO DELAY TREATY | By David Binder Special to The New York Times | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/bridge.html | Bridge | By Alan Truscott Special to The New York Times | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/briton-in-uganda-a-tangled-drama-diplomatic-aide-is-asked-to-resign.html | BRITON IN UGANDA A TANGLED DRAMA | BY Bernard Weinraub Special to The New York Times | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/brooklyn-school-district-to-defy-city-on-cutback.html | Brooklyn School District To Defy City on Cutback | By David A Andelman | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/burger-warns-new-issues-may-overload-us-courts-in-an-address-to-the.html | Burger Warns New Issues May Overload U S Courts | By Fred P Graham Special to The New York Times | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/city-ends-delay-in-cutting-rents-7day-wait-canceled-where-services.html | CITY ENDS DELAY IN CUTTING RENTS | By David K Shipler | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/dempsey-gets-liquidator-blair-sells-all-branches.html | Dempsey Gets Liquidator Blair Sells All Branches | By Terry Robards | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/equal-rights-champion-martha-wright-griffiths.html | Equal Rights Champion | By Marjorie Hunter Special to The New York Times | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/equal-rights-plan-for-women-voted-by-house-35015-amendment-to.html | EQUAL RIGHTS PLAN FOR WOMEN VOTED BY HOUSE 35015 | By Eileen Shanahan Special to The New York Times | RE0000784550 | 1998-07-06 | B00000605042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/federal-court-sets-trial-in-atomic-waste-dispute.html | Federal Court Sets Trial In Atomic Waste Dispute | By E W Kenworthy Special to The New York Times | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/film-diary-of-mad-housewife-bows.html | Film Diary of Mad Housewife Bows | By Roger Greenspun | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/ford-starts-production-of-400000-small-autos-ford-will-build-400000.html | Ford Starts Production Of 400000 Small Autos | By Jerry M Flint Special to The New York Times | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/fpcs-head-warns-power-shortages-are-possible-next-winter.html | FPCs Head Warns Power Shortages Are Possible Next Winter | By Richard Halloran Special to The New York Times | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/free-time-on-tv-given-to-14-doves-but-senators-will-pay-for-tape-on.html | FREE TIME ON TV GIVEN TO 14 DOVES | By Jack Gould | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/funds-trading-pattern-studied-wharton-concludes-market-efficiency.html | Funds Trading Pattern Studied | By H Erich Heinemann | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/game-is-delayed-by-light-failure-nine-walks-and-two-errors-help.html | GAME IS DELAYED BY LIGHT FAILURE | By Leonard Koppett Special to The New York Times | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/garelik-and-beame-challenge-lindsay-on-ethics-call-on-him-to-widen.html | Garelik and Beame Challenge Lindsay on Ethics | By Martin Tolchin | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/globetrotting-duke-stops-off-at-the-rainbow-room.html | Globetrotting Duke Stops Off at the Rainbow Room | By John S Wilson | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/goldberg-says-states-1billion-isnt-enough-to-clean-its-waters.html | Goldberg Says States 1Billion Isnt Enough to Clean Its Waters | By Frank Lynn Special to The New York Times | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/governors-bar-highway-fund-change.html | Governors Bar Highway Fund Change | By Warren Weaver Jr Special to The New York Times | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/governors-doubt-large-republican-gains-in-1970-few-changes-are.html | Governors Doubt Large Republican Gains in 1970 | By R W Apple Jr Special to The New York Times | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/house-unit-votes-aid-to-exporters-would-allow-tax-deferrals.html | HOUSE UNIT VOTES AID TO EXPORTERS | By Edwin L Dale Jr Special to The New York Times | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/in-the-nation-nerve-gas-and-national-security.html | In The Nation Nerve Gas and National Security | By Tom Wicker | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/italian-pledges-no-devaluation-new-premier-makes-appeal-for-vote-of.html | ITALIAN PLEDGES NO DEVALUATION | By Alfred Friendly Jr Special to The New York Times | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/land-use-policy-asked-in-report-on-environment-nixon-unit-backs.html | LAND USE POLICY ASKED IN REPORT ON ENVIRONMENT | By Robert B Semple Jr Special to The New York Times | RE0000784550 | 1998-07-06 | B00000605042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/landlords-assail-plans-to-spur-housing-in-city.html | Landlords Assail Plans to Spur Housing in City | By Francis X Clines | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/manson-witness-given-immunity-accused-hippia-asked-her-who-will.html | MANSON WITNESS GIVEN IMMUNITY Accused Hippie Asked Her Who Will Judge Us All | By Douglas E Kneeland Special to The New York Times | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/market-place-payoff-pattern-on-wall-street.html | Market Place | By John J Abele | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/mcsorleys-admits-women-under-a-new-city-law-mcsorleys-is-forced-to.html | McSorleys Admits Women Under a New City Law | By Grace Lichtenstein | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/metal-makers-join-price-moves-variety-of-price-actions-slated-by.html | Metal Makers Join Price Moves | By Robert Walker | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/mideast-talks-expected-soon-at-un.html | Mideast Talks Expected Soon at UN | By Hedrick Smith Special to The New York Times | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/neighborhoods-69-homes-in-corona-at-stake.html | Neighborhoods 6 9 Homes in Corona at Stake | By Murray Schumach | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/new-jersey-offers-racing-fans-another-daily-double-as-atlantic-city.html | New Jersey Offers Racing Fans Another Daily Double as Atlantic City and Freehold Open | By Louis Effrat Special to The New York Times | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/new-sultan-of-oman-outlines-sweeping-reforms.html | New Sultan of Oman Outlines Sweeping Reforms | By Dana Adams Schmidt Special to The New York Times | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/observer-shakespeare-rain-water-and-mans-timidity.html | Observer Shakespeare Rain Water and Mans Timidity | By Russell Baker | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/panel-hears-plan-far-charter-jets-cab-head-sees-no-curb-for.html | PANEL HEARS PLAN FOR CHARTER JETS | By Robert Lindsey Special to The New York Times | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/radio-and-tv-accompany-gis-into-the-battle-area-in-vietnam.html | Radio and TV Accompany GIs Into the Battle Area in Vietnam | By James P Sterba Special to The New York Times | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/record-spending-listed-by-att-for-improvements.html | Record Spending Listed by ATT For Improvements | By William D Smith | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/seaborg-foresees-world-grid-for-electric-power-distribution.html | Seaborg Foresees World Grid For Electric Power Distribution | By Sam Pope Brewer Special to The New York Times | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/senate-approval-of-abm-forecast-mundts-absence-is-offset-vote-due.html | SENATE APPROVAL OF ABM FORECAST | By John W Finney Special to The New York Times | RE0000784550 | 1998-07-06 | B00000605042 |

| | | | | | |
|---|---|---|---|---|---|
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/senator-calls-for-railmerger-suspensions-hart-asks-for-action-to.html | Senator Calls for RailMerger Suspensions | By Alexander R Hammer | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/shooting-across-jordan-river-reported.html | Shooting Across Jordan River Reported | By Eric Pace Special to The New York Times | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/sports-of-the-times-money-and-desire.html | Sports of The Times | By Lincoln A Werden | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/stimulating-medical-careers-is-aim-of-youth-project.html | Stimulating Medical Careers Is Aim of Youth Project | By Nancy Hicks | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/stock-exchange-checking-on-eatontown-accounts.html | Stock Exchange Checking on Eatontown Accounts | By Richard Phalon | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/team-headed-by-kretchmer-to-run-sanitation-department.html | Team Headed by Kretchmer To Run Sanitation Department | By Edward Ranzal | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/that-mover-hauling-away-furuiture-may-be-a-mother.html | That Mover Hauling Away Furniture May Bea Mother | By Judy Klemesrud | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/tombs-prisoners-seize-5-hostages-in-8hour-protest-guards-freed.html | TOMBS PRISONERS SEIZE 5 HOSTAGES IN 8HOUR PROTEST | By Alfonso A Narvaez | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/twin-cities-lead-nation-in-soaring-prices.html | Twin Cities Lead Nation in Soaring Prices | By Seth S King Special to The New York Times | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/two-17yearolds-share-golf-lead-misses-beeken-pooley-card-80s-in.html | TWO 17YEAROLDS SHARE GOLF LEAD | By Maureen Orcutt Special to The New York Times | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/united-aircraft-corp-reports-gains-in-earnings-for-the-quarter.html | United Aircraft Corp Reports Gains in Earnings for the Quarter | By Clare M Reckert | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/unruly-uruguay-and-a-stubborn-president.html | Unruly Uruguay and a Stubborn President | By Malcolm W Browne Special to The New York Times | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/us-judges-order-fought-by-state-mrs-motley-is-opposed-over-penal.html | US JUDGES ORDER FOUGHT BY STATE | By Craig R Whitney | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/us-official-fears-con-ed-expansion-air-pollution-chief-opposes.html | US OFFICIAL FEARS CON ED EXPANSION | By David Bird | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/us-says-it-didnt-press-uruguay-to-yield.html | US Says It Didnt Press Uruguay to Yield | By Robert M Smith Special to The New York Times | RE0000784550 | 1998-07-06 | B00000605042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/victor-pays-880-with-cordero-up-tamtent-runs-3d-beaten-by-9-lengths.html | VICTOR PAYS 880 WITH CORDERO UP | By Joe Nichols Special to The New York Times | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/weakness-shown-in-commodities-declines-in-the-stock-market-affect.html | WEAKNESS SHOWN IN COMMODITIES | By Elizabeth M Fowler | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/why-7th-avenue-loves-galanos.html | Why 7th Avenue Loves Galanos | By Bernadine Morris | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/wood-field-and-stream-some-helpful-hints-for-sportsman-in-servicing.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/11/1970 | https://www.nytimes.com/1970/08/11/archives/world-parley-warned-of-short-food-supplies.html | World Parley Warned Of Short Food Supplies | By Gladwin Hill Special to The New York Times | RE0000784550 | 1998-07-06 | B00000605042 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/2-by-gibbs-mark-a-14hit-assault-stottlemyre-who-achieves-11th.html | 2 BY GIBBS MARK A 14HIT ASSAULT | By Joseph Durso | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/2-senators-shift-votes-on-the-abm-close-test-expected-today-on.html | 2 SENATORS SHIFT VOTES ON THE ABM | By John W Finney Special to The New York Times | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/a-pioneer-company-of-space-age-retires-a-pioneer-company-of-the.html | A Pioneer Company of Space Age Retires | By Robert Walker Special to The New York Times | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/a-real-hamburger-a-success-in-london.html | A Real Hamburger a Success in London | By Bernard Weinraub Special to The New York Times | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/advertising-y-r-systemizes-paperwork.html | Advertising Y | By Leonard Sloane | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/alert-continued-for-jersey-city-extra-patrol-details-set-up-but.html | ALERT CONTINUED FOR JERSEY CITY | By Rudy Johnson Special to The New York Times | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/amex-prices-off-as-volume-rises-index-slips-08-to-2016-495-issues.html | AMEX PRICES OFF AS VOLUME RISES | By Alexander R Hammer | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/at-saratoga-the-track-often-runs-second-to-the-spas-diversions-at.html | At Saratoga the Track Often Runs Second to the Spas Diversions | By William E Farrell Special to The New York Times | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/big-board-calls-its-fund-ample-says-adequate-resources-exist-to.html | BIG BOARD CALLS ITS FUND AMPLE | By Terry Robards | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/black-debutante-ballin-johannesburg.html | Black Debutante Bailin Johannesburg | By Marvine Howe Special to The New York Times | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/books-of-the-times-heads-and-feds.html | Books of The Times | By Roger Jellinek | RE0000784549 | 1998-07-06 | B00000605041 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/bridge-walkers-find-free-way-to-get-a-way-from-city.html | Bridge Walkers Find Free Way to Get A way From City | By Deirdre Carmody | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/bridge.html | Bridge | By Alan Truscott Special to The New York Times | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/connecticut-gop-in-primary-today-candidates-stump-hard-on-eve-of.html | CONNECTICUT GOP IN PRIMARY TODAY | By Joseph B Treaster Special to The New York Times | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/critic-of-slow-justice-irving-robert-kaufman.html | Critic of Slow Justice | By Linda Charlton | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/designing-venture-for-citys-greeter.html | Designing Venture For Citys Greeter | By Judy Klemesrud | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/exchief-of-jerseys-national-guard-is-indicted-general-due-for.html | ExChief of Jerseys National Guard Is Indicted | By Ronald Sullivan Special to The New York Times | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/fairs-fair-scores-by-six-lengths-in-debut-at-saratoga-and-returns.html | Fairs Fair Scores by Six Lengths in Debut at Saratoga and Returns 2340 | By Joe Nichols Special to The New York Times | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/files-earns-job-as-giants-no1-middle-linebacker.html | Files Earns Job as Giants No 1 Middle Linebacker | By Gordon S White Jr Special to The New York Times | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/goldberg-to-camp-in-upstate-forest-trip-under-way-to-check.html | GOLDBERG TO CAMP IN UPSTATE FOREST | By Frank Lynn Special to The New York Times | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/hogan-out-of-pga-event-ailing-knee-ends-comeback-hopes-hogan-in.html | Hogan Out of P G A Event | By Lincoln A Werden Special to The New York Times | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/humphrey-warns-liberals-on-crime-asserts-they-must-show-they-oppose.html | HUMPHREY WARNS LIBERALS ON CRIME | By Fred P Graham Special to The New York Times | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/injured-bombing-suspect-is-arraigned-in-hospital.html | Injured Bombing Suspect Is Arraigned in Hospital | By Lawrence Van Gelder | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/ios-peace-bid-fails.html | IOS Peace Bid Fails | By Victor Lusinchi Special to The New York Times | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/israelis-detect-no-shift-in-pattern-of-guerrilla-attacks.html | Israelis Detect No Shift in Pattern of Guerrilla Attacks | By Peter Grose Special to The New York Times | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/jackson-policeman-at-inquiry-withholds-details-of-shooting.html | Jackson Policeman at Inquiry Withholds Details of Shooting | By Martin Waldron Special to The New York Times | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/jarring-seeks-early-talks.html | Jarring Seeks Early Talks | By Hedrick Smith Special to The New York Times | RE0000784549 | 1998-07-06 | B00000605041 |

| | | | | | |
|---|---|---|---|---|---|
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/king-yields-top-job-at-colorado-corp-king-steps-down-at-oil-company.html | King Yields Top Job at Colorado Corp | By Robert J Cole | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/laos-deported-forgoing-drive-on-reds-this-year.html | Laos Reported Forgoing Drive on Reds This Year | By Henry Kamm Special to The New York Times | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/li-group-sues-to-bar-roads-as-peril-to-wildlife-in-suffolk.html | LI Group Sues to Bar Roads As Peril to Wildlife in Suffolk | By Morris Kaplan | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/mario-bernardi-shows-his-skill-as-a-conductor.html | Mario Bernardi Shows His Skill As a Conductor | By Theodore Strongin | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/market-place-trading-takes-uncommon-turn.html | Market Place | By John J Abele | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/marlu-pride-45-in-106700-trot-choice-for-yonkers-futurity-draws-no3.html | MARLU PRIDE 45 IN 106700 TROT | By Louis Effrat Special to The New York Times | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/mayor-urges-state-to-take-sentenced-prisoners.html | Mayor Urges State to Take Sentenced Prisoners | By Arnold H Lubasch | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/medina-says-vietnam-police-killed-2-linked-to-him.html | Medina Says Vietnam Police Killed 2 Linked to Him | By Anthony Ripley Special to The New York Times | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/metropolitans-expansion-into-the-park-is-assailed.html | Metropolitans Expansion Into the Park Is Assailed | By George Gent | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/militant-leftist-priests-troubling-church-and-state-in-argentina.html | Militant Leftist Priests Troubling Church and State in Argentina | By Malcolm W Browne Special to The New York Times | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/miss-bruce-heads-qualifiers-in-junior-golf-with-80-for-163.html | Miss Bruce Heads Qualifiers In Junior Golf With 80 for 163 | ByMaureen Orcutt Special to The New York Times | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/mustang-and-javelin-renew-rivalry-by-john-s-radosta.html | Mustang and Javelin Renew Rivalry | By John S Radosta | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/nassau-files-criminal-charges-in-housing-discrimination-case.html | Nassau Files Criminal Charges In Housing Discrimination Case | By David A Andelman Special to The New York Times | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/new-subway-cars-called-perilous-foremen-say-open-design-causes.html | NEW SUBWAY CARS CALLED PERILOUS | By Francis X Clines | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/newissue-volume-rises-as-bond-prices-advance-90-of-shell-oil-issue.html | NewIssue Volume Rises As Bond Prices Advance | By John H Allan | RE0000784549 | 1998-07-06 | B00000605041 |

| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/nixons-inflation-alert-adviser-mccracken-suggests-blame-lies-in.html | Nixons Inflation Alert | By Leonard S Silk Special to The New York Times | RE0000784549 | 1998-07-06 | B00000605041 |
|---|---|---|---|---|---|---|
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/onceproud-sailing-ship-arrives-for-restoration.html | OnceProud Sailing Ship Arrives for Restoration | By Nancy Moran | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/other-passers-have-troubles-but-not-bradshaw-of-steelers.html | Other Passers Have Troubles But Not Bradshaw of Steelers | By William N Wallace | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/palestinians-regard-truce-as-a-betrayal.html | Palestinians Regard Truce as a Betrayal | By Eric Pace Special to The New York Times | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/pennsy-trustees-seeing-authority-to-pay-debts-pennsy-trustees-seek.html | Pennsy Trustees Seeking Authority to Pay Debts | By Robert E Bedingfield | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/perez-connects-for-grand-slam-bench-and-may-also-clear-fences-for.html | PEREZ CONNECTS FOR GRAND SLAM | By Leonard Koppett Special to The New York Times | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/profit-mark-set-at-norton-simon.html | PROFIT MARK SET AT NORTON SIMON | By Clare M Reckert | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/prosecution-rests-in-panther-trial-in-new-haven.html | Prosecution Rests in Panther Trial in New Haven | By Joseph Lelyveld Special to The New York Times | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/radiation-researcher-opposes-nuclear-plants-in-urban-areas.html | Radiation Researcher Opposes Nuclear Plants in Urban Areas | By Nancy Hicks Special to The New York Times | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/rockefellfr-cool-to-nixons-help-will-not-seek-campaign-aid-from.html | ROCKEFELLER COOL TO NIXONS HELP | By Warren Weaver Jr Special to The New York Times | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/roundup-bunning-victor-100th-time-in-2d-league.html | Roundup Bunning Victor 100th Time in 2d League | By Sam Goldaper | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/scholar-sees-us-at-a-turning-point.html | Scholar Sees US At a Turning Point | By McCandlish Phillips | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/security-men-highly-visible-at-talks.html | Security Men Highly Visible at Talks | By R W Apple Jr Special to The New York Times | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/segregation-is-laid-to-school-boards.html | Segregation Is Laid to School Boards | By Paul Delaney Special to The New York Times | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/shopping-center-for-affluent-is-set-shopping-center-for-affluent.html | Shopping Center For Affluent Is Set | By Isadore Barmash | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/silver-futures-hold-steady-after-mondays-drop.html | Silver Futures Hold Steady After Mondays Drop | By Elizabeth M Fowler | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/sports-of-the-times-thats-show-biz.html | Sports of The Times | By George Vecsey | RE0000784549 | 1998-07-06 | B00000605041 |

| | | | | | |
|---|---|---|---|---|---|
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/st-regis-increases-prices-for-paper-and-other-items-companies-take.html | St Regis Increases Prices for Paper And Other Items | By Douglas W Cray | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/stocks-off-again-in-light-trading-dow-slips-137-to-71255-glamour.html | STOCKS OFF AGAIN IN LIGHT TRADING | By Vartanig G Vartan | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/stop-con-ed-movement-is-begun-by-a-new-group.html | Stop Con Ed Movement Is Begun by a New Group | By David Bird | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/tanklike-crawler-is-tested-in-pacific.html | TankLike Crawler Is Tested in Pacific | By John Noble Wilford Special to The New York Times | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/tate-witness-tells-murder-jury-of-thinking-she-was-a-witch.html | Tate Witness Tells Murder Jury of Thinking She Was a Witch | By Douglas E Kneeland Special to The New York Times | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/the-look-of-fashions-for-the-seventies-in-colors-that-can-dazzle.html | The Look of Fashions for the Seventies In Colors That Can Dazzle | By Bernadine Morris | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/theater-come-as-you-are-comic-report-on-sex-glynis-johns-portrays.html | Theater Come as You Are Comic Report on Sex | By Clive Barnes Special to The New York Times | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/touchy-question-of-overpopulation-parleys-skirt-issue-of-what.html | Touchy Question of Overpopulation | By Gladwin Hill Special to The New York Times | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/two-springer-papers-disclose-text-of-treaty-ahead-of-time.html | Two Springer Papers Disclose Text of Treaty Ahead of Time | By David Binder Special to The New York Times | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/ulster-city-tense-on-eve-of-protest-british-expand-londonderry-unit.html | ULSTER CITY TENSE ON EVE OF PROTEST | By Paul Hofmann Special to The New York Times | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/united-nations-a-time-to-fight-a-time-to-talk.html | United Nations A Time to Fight a Time to Talk | By James Reston | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/us-lines-extends-its-container-run-new-service-will-provide.html | US LINES EXTENDS ITS CONTAINER RUN | By Farnsworth Fowle | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/woodall-gets-first-chance-to-stark-at-quarterback-for-jets-on.html | Woodall Gets First Chance to Start at Quarterback for Jets on Saturday | By Gerald Eskenazi Special to The New York Times | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/12/1970 | https://www.nytimes.com/1970/08/12/archives/workers-return-at-united-parcel-flag-emblems-permitted-as-twoweek.html | WORKERS RETURN AT UNITED PARCEL | By Damon Stetson | RE0000784549 | 1998-07-06 | B00000605041 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/124-new-refuse-trucks-faulty-and-await-repair-city-says.html | 124 New Refuse Trucks Faulty And Await Repair City Says | By Barbara Campbell | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/2-sides-charge-subway-negligence.html | 2 Sides Charge Subway Negligence | By Francis X Clines | RE0000784557 | 1998-07-06 | B00000607973 |

| | | | | | |
|---|---|---|---|---|---|
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/38acre-newark-meadow-site-sold-for-8million-toy-plant.html | 38Acre Newark Meadow Site Sold for 8Million Toy Plant | By Will Lissner Special to The New York Times | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/39million-loan-blocked-by-city-pension-fund-pact-made-by-indicted.html | 39MILLION LOAN BLOCKED BY CITY | By Edward C Burks | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/400-attend-governors-antidrug-forum.html | 400 Attend Governors Antidrug Forum | By Thomas P Ronan Special to The New York Times | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/50-bronx-children-hospitalized-in-outbreak-of-viral-meningitis-110.html | 50 Bronx Children Hospitalized In Outbreak of Viral Meningitis | By Nancy Hicks | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/advertising-no1-and-2-are-battling-again.html | Advertising No 1 and 2 Are Battling Again | By Leonard Sloane | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/american-motors-stresses-small-cars.html | American Motors Stresses Small Cars | By Agis Salpukas Special to The New York Times | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/amex-prices-fall-on-low-turnover-exchanges-index-declines-by-004-to.html | AMEX PRICES FALL ON LOW TURNOVER | By Alexander R Hammer | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/army-to-defer-to-court-on-nerve-gas.html | Army to Defer to Court on Nerve Gas | By Bill Kovach Special to The New York Times | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/article-5-no-title.html | Rep Rivers Is Honored As Ton Defense Advocate | By James M Naughton Special to The New York Times | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/austin-revamping-lombardis-methods.html | Austin Revamping Lombardis Methods | By William N Wallace Special to The New York Times | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/bob-mckinley-defeats-holmes-64-62-in-national-grass-court-tennis.html | Bob McKinley Defeats Holmes 64 62 in National Grass Court Tennis | By Neil Amdur Special to The New York Times | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/both-sides-want-end-to-ios-fray-funds-destruction-feared-if.html | BOTH SIDES WANT END TO US FRAY | By Victor Lusinchi Special to The New York Times | RE0000784557 | 1998-07-06 | B00000607973 |

| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/bridge.html | Bridge | By Alan Truscott Special to The New York Times | RE0000784557 | 1998-07-06 | B00000607973 |
|---|---|---|---|---|---|---|
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/british-soldiers-clash-with-religious-extremists-in-londonderry.html | British Soldiers Clash With Religious Extremists in Londonderry | By Paul Hofmann Special to The New York Times | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/buildup-by-uar-at-suez-reported-israelis-tell-us-missiles-were.html | BUILDUP BY UAR AT SUEZ REPORTED | By Robert M Smith Special to The New York Times | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/business-inventories-rose-by-350million-in-june-manufacturers.html | Business Inventories Rose By 350Million in June | By Eileen Shanahan Special to The New York Times | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/cairo-opposes-direct-talks-cairo-emphasizes-peace-without-formal.html | Cairo Opposes Direct Talks | By Raymond H Anderson Special to The New York Times | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/candice-bergen-stars-in-violent-western-two-other-films-open-at.html | Candice Bergen Stars in Violent Western | By Roger Greenspun | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/chamber-players-achieve-intimacy-boston-group-demonstrates.html | CHAMBER PLAYERS ACHIEVE INTIMACY | By Donal Henahan | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/chess-zuckerman-goes-unbeaten-in-taking-tournament-here.html | Chess | By Al Horowitz | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/chief-of-police-charges-interference.html | Chief of Police Charges Interference | By Richard J H Johnston Special to The New York Times | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/cincinnati-held-to-four-safeties-gentry-earns-first-victory-since.html | CINCINNATI HELD TO FOUR SAFETIES | By Leonard Koppett Special to The New York Times | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/city-planners-by-a-vote-of-4-to-3-approve-special-3d-ave-zoning.html | City Planners by a Vote of 4 to 3 Approve Special 3d Ave Zoning | By Maurice Carroll | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/cordero-rides-winners-in-both-divisions-of-baruch-handicap-at.html | Cordero Rides Winners in Both Divisions of Baruch Handicap at Saratoga | BY Joe Nichols Special to The New York Times | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/de-la-renta-minis-at-bonwits-horrors-no.html | De la Renta Minis at Bonwits Horrors No | By Bernadine Morris | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/de-larrocha-performs-ravel-at-philharmonic-park-series.html | De Larrocha Performs Ravel At Philharmonic Park Series | By Allen Hughes | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/defense-begins-case-in-panther-trial.html | Defense Begins Case in Panther Trial | By Joseph Lelyveld Special to The New York Times | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/expansion-of-abm-backed-by-52to47-vote-but-another-test.html | EXPANSION OF ABM BACKED BY SENATE BY 52T047 VOTE | By John W Finney Special to The New York Times | RE0000784557 | 1998-07-06 | B00000607973 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/expert-links-hepatitis-with-pollution.html | Expert Links Hepatitis With Pollution | By Gladwin Hill Special to The New York Times | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/fbi-finds-crime-rate-has-risen-148-in-decade-figure-for-this-area.html | FBI Finds Crime Rate Has Risen 148 in Decadel | By Richard Halloran Special to The New York Times | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/goldberg-campaigns-in-the-adirondacks.html | Goldberg Campaigns in the Adirondacks | By Frank Lynn Special to The New York Times | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/governors-seek-shift-in-fund-use-ask-to-spend-us-highway-money-on.html | GOVERNORS SEEK SHIFT IN FUND USE | By Warren Weaver Jr Special to The New York Times | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/grooming-champions-is-a-task-for-everyone-in-howe-family.html | Grooming Champions Is a Task For Everyone in Howe Family | By Walter R Fletcher | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/hussein-demands-pullback-hussein-calls-for-peace-and-a-complete.html | Hussein Demands Pullback | By John L Hess | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/in-the-nation-tackling-a-phenomenon-called-tv.html | In The Nation Tackling a Phenomenon Called TV | By Tom Wicker | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/iraqis-and-syrians-reaffirm-opposition-to-egyptian-efforts-at.html | Iraqis and Syrians Reaffirm Opposition To Egyptian Efforts at Mideast Accord | By Eric Pace Special to The New York Times | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/jazz-horns-lose-amplification-wins-at-the-village-gate.html | Jazz Horns Lose Amplification Wins At the Village Gate | By John S Wilson | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/jet-quarterback-praises-players-says-team-did-well-in-first.html | JET QUARTERBACK PRAISES PLAYERS | By Gerald Eskenazi | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/jordan-and-egypt-reported-to-favor-talks-in-new-york.html | Jordan and Egypt Reported to Favor Talks in New York | By Hedrick Smith Special to The New York Times | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/lawyers-to-make-a-speedy-appeal-baseballs-exemption-from-antitrust.html | LAWYERS TO MAKE A SPEEDY APPEAL | By Thomas Rogers | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/legal-aid-plans-to-sue-on-conditions-at-tombs.html | Legal Aid Plans to Sue On Conditions at Tombs | By David Burnham | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/lindsay-is-critical-of-nixons-anticrime-bill.html | Lindsay Is Critical of Nixons Anticrime Bill | By Fred P Graham Special to The New York Times | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/los-angeles-area-tops-new-york-in-crime-tally.html | Los Angeles Area Tops New York in Crime Tally | By William Robbins Special to The New York Times | RE0000784557 | 1998-07-06 | B00000607973 |

| | | | | | |
|---|---|---|---|---|---|
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/market-place-glamour-issues-losing-favor.html | Market Place | By John J Abele | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/miss-budke-upsets-miss-hager-in-national-junior-girls-golf.html | Miss Budke Upsets Miss Hager In National Junior Girls Golf | By Maureen Orcutt Special to The New York Times | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/mondale-calls-school-policy-a-hoax.html | Mondale Calls School Policy a Hoax | By Paul Delaney Special to The New York Times | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/moscowbonn-pact-a-historians-assessment.html | MoscowBonn Pact A Historians Assessment | By James MacGregor Burns | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/mrs-meir-rebuffs-critics-mrs-meir-remains-firm-on-terms-of.html | Mrs Meir Rebuffs Critics | By Peter Grose Special to The New York Times | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/mta-said-to-lag-in-getting-us-aid-rep-rosenthals-charge-is-rebutted.html | MTA SAID TO LAG IN GETTING U S AID | By Richard L Madden Special to The New York Times | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/negro-leaders-are-jailed-as-racial-turmoil-comes-to-homer-la.html | Negro Leaders Are Jailed as Racial Turmoil Comes to Homer La | By Roy Reed Special to The New York Times | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/net-tv-project-seeks-young-audiences-for-opera.html | NET TV Project Seeks Young Audiences for Opera | By Howard Taubman | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/new-chief-is-chosen-for-penn-central-head-of-operations-at-southern.html | New Chief Is Chosen for Penn Central | By Douglas W Cray | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/nicklaus-cards-64-in-pga-tuneup-5-birdies-in-row-highlight-round.html | Nicklaus Cards 64 in PGA TuneUp | By Lincoln A Werden Special to The New York Times | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/nigerians-art-rewards-a-pilgrimage.html | Nigerians Art Rewards a Pilgrimage | By John Canaday | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/nixon-to-fly-to-louisiana-for-desegregation-parley.html | Nixon to Fly to Louisiana For Desegregation Parley | By Robert B Semple Jr Special to The New York Times | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/observer-the-student-prince-and-princess.html | Observer The Student Prince and Princess | By Russell Baker | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/oneway-tolls-confusing-some-drivers.html | OneWay Tolls Confusing Some Drivers | By Nancy Moran | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/pact-with-soviet-signed-by-brandt-in-kremlin-palace-kosygin-acts.html | PACT WITH SOVIET SIGNED BY BRANDT IN KREMLIN PALACE | By Bernard Gwertzman Special to The New York Times | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/panel-told-mississippi-negroes-are-prepared-for-selfdefense.html | Panel Told Mississippi Negroes Are Prepared for SelfDefense | By Martin Waldron Special to The New York Times | RE0000784557 | 1998-07-06 | B00000607973 |

| | | | | | |
|---|---|---|---|---|---|
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/parsons-resigns-banking-post-aim-is-to-heal-split-with-regulators.html | Parsons Resigns Banking Post | By Jerry M Flint Special to The New York Times | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/personal-finance-a-divorce-settlement-women-find-often-needs.html | Personal Finance | By Elizabeth M Fowler | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/philippine-tribes-struggle-to-survive-tribesmen-in-philippines.html | Philippine Tribes Struggle to Survive | By Alden Whitman Special to The New York Times | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/post-office-has-inspired-love-and-abuse-since-it-began.html | Post Office Has Inspired Love and Abuse Since It Began | By Christopher Lydon Special to The New York Times | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/rockefeller-refers-jails-crisis-to-city-governor-refers-crisis-in.html | Rockefeller Refers JailS Crisis to City | By Martin Arnold | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/rogers-hails-treaty-but-looks-to-tangible-results-in-berlin.html | Rogers Hails Treaty but Looks To Tangible Results in Berlin | By Terence Smith Special to The New York Times | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/roundup-twins-getting-to-be-everyones-target.html | Roundup Twins Getting To Be Everyones Target | By Sam Goldaper | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/savings-industry-and-us-sparring-major-contest-is-developing-over.html | SAVINGS INDUSTRY AND U S SPARRING | By H Erich Heinemann | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/sec-is-entering-jersey-bank-case-many-brokerages-involved-losses.html | SEC IS ENTERING JERSEY BANK CASE | By Terry Robards | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/shirtsleeve-manner-marks-brandt-government.html | ShirtSleeve Manner Marks Brandt Government | By David Binder Special to The New York Times | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/sports-of-the-times-naked-came-the-knuckleball.html | Sports of The Times | By Robert Lipsyte | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/state-suspends-unions-dues-withholding-right.html | State Suspends Unions Dues Withholding Right | By Damon Stetson | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/stocks-retreat-in-slow-trading-486-issues-record-advances-as-673.html | STOCKS RETREAT IN SLOW TRADING | By Vartanig G Vartan | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/the-chef-is-18-the-maitred-l3-and-its-a-splendid-restaurant.html | The Chef Is 18 the Maitre d 13 and Its a Splendid Restaurant | By Craig Claiborne Special to The New York Times | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/thieu-urges-thais-to-help-cambodia-says-now-is-time-to-send-troops.html | THIEU URGES THAIS TO HELP CAMBODIA | By Henry Kamm Special to The New York Times | RE0000784557 | 1998-07-06 | B00000607973 |

| | | | | | |
|---|---|---|---|---|---|
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/unilever-lists-record-profits.html | UNILEVER LISTS RECORD PROFITS | By Clare M Reckert | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/us-suit-for-men-seeks-equal-pay-labor-department-begins-first.html | US SUIT FOR MEN SEEKS EQUAL PAY | By Eileen Shanahan Special to The New York Times | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/weicker-meskill-win-in-primaries-republicans-in-connecticut-back.html | WEICKER MESKILL WIN IN PRIMARIES | By Joseph B Treaster Special to The New York Times | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/where-mothers-work-bankers-hours.html | Where Mothers Work Bankers Hours | By Nan Ickeringill Special to The New York Times | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/white-sox-rout-yankees-51-with-3-runs-in-seventh.html | White Sox Rout Yankees 51 With 3 Runs in Seventh | By Joseph Durso | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/witness-says-she-stole-5000-before-joining-manson-family.html | Witness Says She Stole 5000 Before Joining Manson Family | By Douglas E Kneeland Special to The New York Times | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/wood-field-and-stream-glorious-twelfth-the-grouse-hunting-season.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/13/1970 | https://www.nytimes.com/1970/08/13/archives/yields-rise-a-bit-in-bond-markets-southwestern-bell-sells-its.html | YIELDS RISE A BIT IN BOND MARKETS | By John H Allan | RE0000784557 | 1998-07-06 | B00000607973 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/2-retarded-girls-in-new-haven-slain-and-man-is-beaten-badly.html | 2 Retarded Girls in New Haven Slain and Man Is Beaten Badly | By Joseph B Treaster  Special to The New York Times | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/3-banks-are-robbed-in-city-and-attermpt-is-made-on-fourth.html | 3 Banks Are Robbed In City and Attempt Is Made on Fourth | By Lawrence Van Gelder | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/a-carolina-think-tank-brings-a-boon-to-the-goodliest-land-under-the.html | A Carolina Think Tank Brings a Boom to the Goodliest Land Under the Cope of Heaven | By James T Wooten  Special to The New York Times | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/a-french-book-earns-2million-here.html | A French Book Earns 2Million Here | By Henry Raymont | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/a-large-dose-of-talent-seems-apt-remedy-for-ailing-eagles.html | A Large Dose of Talent Seems Apt Remedy for Ailing Eagles | By William N Wallace  Special to The New York Times | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/advertising-ogilvy-walks-on-sesame-st.html | Advertising Ogilvy Walks on Sesame St | By Leonard Sloane | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/agreement-is-sought-truce-observed-in-fight-for-ios.html | Agreement Is Sought | By Victor Lusinchi  Special to The New York Times | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/alvarez-gardner-gain-semifinals-in-grass-court-tennis-argentine.html | Alvarez Gardner Gain Semifinals in Grass Court Tennis | By Neil Amdur  Special to The New York Times | RE0000784558 | 1998-07-06 | B00000607974 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/american-draft-exiles-finding-london-is-a-limbo.html | American Draft Exiles Finding London Is a Limbo | By Bernard Weinraub  Special to The New York Times | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/amex-prices-slip-as-trading-gains-17-blocks-of-10000-shares-or.html | AMEX PRICES SLIP AS TRADING GAINS | By Alexander R Hammer | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/arts-in-italy-a-magnet-for-us-youth.html | Arts in Italy a Magnet for US Youth | By Alfred Friendly Jr  Special to The New York Times | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/at-this-camp-the-lore-thats-taught-the-youngsters-is-chinese.html | At This Camp the Lore Thats Taught the Youngsters Is Chinese | By Nan Ickeringill  Special to The New York Times | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/big-board-lists-liquidating-firms-it-reiterates-that-fund-is.html | BIG BOARD LISTS LIQUIDATING FIRMS | By Terry Robards | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/books-of-the-times-reading-hogarth.html | Books of The Times | By Walter Clemons | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/bridge.html | Bridge | By Alan Truscott | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/city-aide-says-jail-riot-is-call-for-court-change.html | City Aide Says Jail Riot Is Call for Court Change | By David Burnham | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/conferees-speed-tv-spending-curb-make-limits-effective-in-election.html | CONFEREES SPEED TV SPENDING CURB | By Christopher Lydon  Special to The New York Times | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/councilman-challenges-citys-use-of-consultants.html | Councilman Challenges Citys Use of Consultants | By Martin Tolchin | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/credit-markets-prices-of-bonds-drop.html | Credit Markets Prices of Bonds Drop | By John H Allan | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/dayan-urges-us-to-compel-egypt-to-respect-truce-charges-a-buildup-a.html | DAYAN URGES US TO COMPEL EGYPT TO RESPECT TRUCE | By Peter Grose  Special to The New York Times | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/deficit-is-erased-defense-supplier-reports-a-profit.html | Deficit Is Erased | By Clare M Reckert | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/economic-gauges-indicate-an-end-to-business-lag-estimate-of-gross.html | ECONOMIC GAUGES INDICATE AN END TO BUSINESS LAG | By Eileen Shanahan  Special to The New York Times | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/emily-kwoh-brings-her-mandarin-fare-to-long-island.html | Emily Kwoh Brings Her Mandarin Fare to Long Island | By Craig Claiborne | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/envoys-message-on-abm-clarified-wire-by-smith-disclaimed-knowledge.html | ENVOYS MESSAGE ON ABM CLARIFIED | By John W Finney  Special to The New York Times | RE0000784558 | 1998-07-06 | B00000607974 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/euphoria-in-europe-only-a-few-military-analysts-distrust-the.html | Euphoria in Europe | By Drew Middleton  Special to The New York Times | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/exinmates-of-tombs-recall-it-as-brutal.html | ExInmates of Tombs Recall It as Brutal | By Michael T Kaufman | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/exodus-of-200000-to-south-vietnam-ending-in-cambodia.html | Exodus of 200000 To South Vietnam Ending in Cambodia | By Iver Peterson  Special to The New York Times | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/fish-unaffected-by-coast-reactor-but-study-cautions-on-total.html | FISH UNAFFECTED BY COAST REACTOR | By Nancy Hicks  Special to The New York Times | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/former-aide-of-core-is-feared-lost-on-flight.html | Former Aide of CORE Is Feared Lost on Flight | By Frank J Prial | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/giants-are-behind-in-their-lessons-every-day-a-cram-session-to.html | GIANTS ARE BEHIND IN THEIR LESSONS | By George Vecsey  Special to The New York Times | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/gil-hanover-31-in-106770-trot-haughton-to-drive-froehlich-entry-in.html | GIL HANOVER 31 IN 106770 TROT | By Louis Effrat  Special to The New York Times | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/glamour-stocks-lose-more-ground-some-blue-chips-also-sag-with-14-of.html | GLAMOURSTOCKS LOSE MORE GROUND | By Vartanig G Vartan | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/gm-settles-nader-suit-on-privacy-for-425000-gm-pays-nader-425000-in.html | GM Settles Nader Suit On Privacy for 425000 | By Craig R Whitney | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/goldberg-to-seek-outofstate-aid-kennedy-and-others-will-be-asked-to.html | GOLDBERG TO SEEK OUTOFSTATE AID | By Frank Lynn | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/governor-dresses-campaign-upstate.html | Governor Presses Campaign Upstate | By Thomas P Ronan  Special to The New York Times | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/governor-offers-800-cells-to-city-says-ossining-units-could-ease-to.html | GOVERNOR OFFERS 800 DELLS TO CITY | By Alfonso A Narvaez | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/great-northern-paper-co-plans-to-raise-prices-effective-oct-1.html | Great Northern Paper Co Plans To Raise Prices Effective Oct 1 | By William D Smith | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/heat-forces-reduction-con-edison-cuts-its-power-again.html | Heat Forces Reduction | By David Bird | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/hollomon-comes-to-jets-for-gordon.html | Hollomon Comes to Jets for Gordon | By Gerald Eskenazi  Special to The New York Times | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/house-overrides-one-funds-veto-upholds-another-repasses-education.html | HOUSE OVERRIDES ONE FUNDS VETO UPHOLDS ANOTHER | By Marjorie Hunter  Special to The New York Times | RE0000784558 | 1998-07-06 | B00000607974 |

| 8/14/1970 | https://www.nytimes.com/1970/08/14/archiv es/how-cornfeld-lost-reassessment-of-ballots-shows-how-cornfeld-lost.html | How Cornfeld Lost | By Edward Cowan  Special to The New York Times | RE0000784558 | 1998-07-06 | B00000607974 |
|---|---|---|---|---|---|---|
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archiv es/israeli-charges-violation-of-truce.html | Israeli Charges Violation of Truce | SPECIAL TO THE NEW YORK TIMES | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archiv es/jersey-builders-close-some-sites-contend-action-is-to-protest-the.html | JERSEY BUILDERS CLOSE SOME SITES | By Damon Stetson | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archiv es/jews-fear-antizionism-of-new-left-us-jews-fear-antizionism-of-new.html | Jews Fear AntiZionism of New Left | By Linda Charlton | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archiv es/king-resigns-post-king-steps-down-liquidity-blamed.html | King Resigns Post | By Robert J Cole | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archiv es/koreans-soften-stand-on-cutback-seek-assurances-that-us-will.html | KOREANS SOFTEN STAND ON CUTBACK | By William Beecher  Special to The New York Times | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archiv es/kosygin-presses-brandt-on-close-economic-ties.html | Kosygin Presses Brandt On Close Economic Ties | By Bernard Gwertzman  Special to The New York Times | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archiv es/kunstler-is-on-stand-in-new-haven-panther-trial.html | Kunstler Is on Stand in New Haven Panther Trial | By Joseph Lelyveld  Special to The New York Times | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archiv es/lawyers-turn-to-middle-class-clients-they-admit-they-forgot-lawyers.html | Lawyers Turn to Middle Class Clients They Admit They Forgot | By Lesley Oelsner  Special to The New York Times | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archiv es/life-in-city-sends-some-back-to-the-farm-city-life-sends-some-back.html | Life in City Sends Some Back to the Farm | By B Drummond Ayres Jr  Special to The New York Times | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archiv es/loeb-wants-u-s-to-run-gambling-head-of-delinquency-panel-offers.html | LOEB WANTS U S TO RUN GAMBLING | By Richard Halloran  Special to The New York Times | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archiv es/market-place-gains-forecast-for-oil-stocks.html | Market Place | By John J Abele | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archiv es/mary-budke-gains-junior-semifinal-routs-miss-beeken-8-and-6-at.html | MARY BUDKE GAINS JUNIOR SEMIFINAL | By Maureen Orcutt  Special to The New York Times | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archiv es/mayor-fills-post-on-antidrug-unit-urban-affairs-specialist-will-run.html | MAYOR FILLS POST ON ANTIDRUG UNIT | By Edward Ranzal | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archiv es/mitchell-will-bolster-staff-for-school-rights-suits-mitchell-to-add.html | Mitchell Will Bolster Staff for School Rights Suits | By Paul Delaney  Special to The New York Times | RE0000784558 | 1998-07-06 | B00000607974 |

| | | | | | |
|---|---|---|---|---|---|
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/money-expansion-continues-brisk-no-shift-by-reserve-seen-commercial.html | MONEY EXPANSION CONTINUES BRISK | By H Erich Heinemann | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/nerve-gas-move-is-barred-till-judge-hears-all-views-nerve-gas-move.html | Nerve Gas Move Is Barred Till Judge Hears All Views | By Richard D Lyons  Special to The New York Times | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/new-addiction-agency-chief-graham-stanley-finney.html | New Addiction Agency Chief | By Maurice Carroll | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/nicklaus-and-miller-shoot-2underpar-68s-and-lead-pga-by-stroke.html | Nicklaus and Miller Shoot 2UnderPar 68s and Lead PGA by Stroke | By Lincoln A Werden  Special to The New York Times | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/nixons-veto-strategy-half-a-setback-on-fund-bills-is-found-to.html | Nixons Veto Strategy | By Robert B Semple Jr  Special to The New York Times | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/novelist-tells-panel-on-unrest-government-represses-blacks.html | Novelist Tells Panel on Unrest Government Represses Blacks | By Martin Waldron  Special to The New York Times | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/nutrients-drawn-from-sea-in-test-experiment-seeks-to-raise-output.html | NUTRIENTS DRAWN FROM SEA IN TEST | By John C Devlin | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/opera-by-berio-is-given-premiere-in-santa-fe.html | Opera by Berio Is Given Premiere in Santa Fe | By Harold C Schonberg  Special to The New York Times | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/panel-approves-trade-measure-4-on-the-committee-opposed-to-bill.html | Panel Approves Trade Measure | By Edwin L Dale Jr  Special to The New York Times | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/pentagons-inner-sanctum-an-ominous-clock-and-lots-of-candy.html | Pentagons Inner Sanctum An Ominous Clock and Lots of Candy | By Juan M Vasquez  Special to The New York Times | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/political-kidnappings-spread-insecurity-through-latin-america.html | Political Kidnappings Spread Insecurity Through Latin America | By Malcolm W Browne  Special to The New York Times | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/reds-wallop-3-homers-and-down-mets-61-yankees-defeat-white-sox-43.html | Reds Wallop 3 Homers and Down Mets 61 | By Leonard Koppeit  Special to The New York Times | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/secretary-slain-on-the-east-side-victim-found-shot-in-her-apartment.html | SECRETARY SLAIN ON THE EAST SIDE | By Irving Spiegel | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/spain-said-to-forbid-us-use-of-bases-in-any-mideast-crisis.html | Spain Said to Forbid US Use Of Bases in Any Mideast Crisis | By Neil Sheehan  Special to The New York Times | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/sports-of-tales-twice-told-and-new.html | Sports of | By Joe Nichols | RE0000784558 | 1998-07-06 | B00000607974 |

| | | | | | |
|---|---|---|---|---|---|
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/subway-defects-cited-by-workers-transit-group-tells-court-riders.html | SUBWAY DEFECTS CITED BY WORKERS | By Francis X Clines | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/sugar-futures-have-active-day-september-contract-gains-world-spot.html | SUGAR FUTURES HAVE ACTIVE DAY | By Elizabeth M Fowler | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/syria-sees-peril-to-palestinians-guerrillas-reported-to-face-a.html | SYRIA SEES PERIL TO PALESTINIANS | By Eric Pace  Special to The New York Times | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/theater-a-new-play-by-piri-thomas.html | Theater A New Play by Piri Thomas | By Mel Gussow | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/those-symbols-and-images-he-designs-look-like-shoes.html | Those Symbols and Images He Designs Look Like Shoes | By Enid Nemy | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/ulster-mps-back-prime-minister-on-hardliner.html | Ulster MPs Back Prime Minister on HardLiner | By Paul Hofmann  Special to The New York Times | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/viral-meningitis-outbreak-stirs-concern-in-city.html | Viral Meningitis Outbreak Stirs Concern in City | By Murray Schumach | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/washington-communist-policies-and-economies.html | Washington Communist Policies and Economies | By James Reston | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/witness-says-manson-gives-off-vibrations-in-the-courtroom.html | Witness Says Manson Gives Off Vibrations in the Courtroom | By Douglas E Kneeland  Special to The New York Times | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/14/1970 | https://www.nytimes.com/1970/08/14/archives/xuan-thuy-will-return-to-peace-talks-in-paris.html | Xuan Thuy Will Return To Peace Talks in Paris | By Henry Giniger  Special to The New York Times | RE0000784558 | 1998-07-06 | B00000607974 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archives/17-police-accused-on-moonlighting-lacked-approval-to-work-for.html | 17 POLICE ACCUSED ON MOONLIGHTING | By David Burnham | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archives/20000-is-taken-in-3-bank-holdups-six-such-robberies-in-two-days.html | 20000 IS TAKEN IN 3 BANK HOLDUPS | By Lawrence Van Gelder | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archives/25-here-eligible-for-food-stamps-75-of-them-are-expected-to-make.html | 25 HERE ELIGIBLE FOR FOOD STAMPS | By Francis X Clines | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archives/3-futures-show-substantial-gain-corn-silver-sugar-rise-cyclamate.html | 3 FUTURES SHOW SUBSTANTIAL GAIN | By Elizabeth M Fowler | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archives/antiques-regency-furniture-is-courted.html | Antiques Regency Furniture Is Courted | By Marvin D Schwartz | RE0000784554 | 1998-07-06 | B00000606537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archives/arms-discussions-end-vienna-phase-resume-nov-2-in-helsinki-us-and.html | ARMS DISCUSSIONS END VIENNA PHASE | By Henry Tanner  Special to The New York Times | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archives/atkinson-says-hell-rejoin-jets-citing-responsibility-to-team.html | Atkinson Says Hell Rejoin Jets Citing Responsibility to Team | By Dave Anderson | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archives/bank-examiners-rely-on-surprise-periodic-checks-are-begun-without.html | BANK EXAMINERS RELY ON SURPRISE | By Robert D Hershey Jr | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archives/bankers-critical-of-city-on-loans-failure-to-pay-100million-tied-to.html | BANKERS CRITICAL OF CITY ON LOANS | By Edward C Burks | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archives/bayh-calls-for-nixons-support-as-senate-gets-electoral-plan.html | Bayh Calls for Nixons Support As Senate Gets Electoral Plan | By Warren Weaver Jr  Special to The New York Times | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archives/bendels-new-shop-limit-is-100.html | Bendels New Shop Limit Is 100 | By Enid Nemy | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archives/big-board-gains-in-light-trading-dow-rises-by-349-points-to-71084.html | BIG BOARD GAINS IN LIGHT TRADING | By Vartanig G Varian | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archives/books-of-the-times-firsts.html | Books of The Times | By Thomas Lask | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archives/brandt-voices-confidence-of-support-on-soviet-pact.html | Brandt Voices Confidence Of Support on Soviet Pact | By David Binder  Special to The New York Times | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archives/bridge-schenken-team-eliminated-in-first-round-of-spingold.html | Bridge | By Alan Truscott  Special to The New York Times | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archives/british-seize-bombs-linked-to-ulster.html | British Seize Bombs Linked to Ulster | By Paul Hofmann  Special to The New York Times | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archives/california-population-lead-confirmed-by-the-census-california.html | Calffornia Population Lead Confirmed by the Census | By Felix Belair Jr  Special to The New York Times | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archives/canada-financing-computer-industry-canada-aiding-computer-trade.html | Canada Financing Computer Industry | By Jay Walz  Special to The New York Times | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archives/canada-worried-by-her-dollar-freefloating-and-hardy-dollar-is.html | Canada Worried by Her Dollar | By Edward Cowan  Special to The New York Times | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archives/chain-acquiring-family-stores-chain-is-made-up-of-family-stores.html | Chain Acquiring Family Stores | By Isadore Barmash | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archives/chicago-police-face-new-sniping-wave-police-in-chicago-face-new.html | Chicago Police Face New Sniping Wave | By John Kifner  Special to The New York Times | RE0000784554 | 1998-07-06 | B00000606537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archives/closed-jersey-banks-property-sold.html | Closed Jersey Banks Property Sold | By Ronald Sullivan  Special to The New York Times | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archives/colts-pick-off-6-passes-and-defeat-chiefs-173-on-2-lastquarter.html | Colts Pick Off 6 Passes and Defeat Chiefs 173 on 2 LastQuarter Scores | By William N Wallace  Special to The New York Times | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archives/con-ed-again-cuts-voltage-here-5-upstate-utilities-also-lower-power.html | CONED AGAIN CUTS VOLTAGE HERE 5 | By Will Lissner | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archives/exconvicts-store-burglarized-of-merchandise-worth-1000.html | ExConvicts Store Burglarized Of Merchandise Worth 1000 | By Irving Spiegel | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archives/fcc-orders-tv-to-set-prime-time-for-war-critics-presidents.html | FCC ORDERS TV TO SET PRIME TIME FOR WAR CRITICS | By Christopher Lydon  Special to The New York Times | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archives/financing-talks-hold-links-to-ios-international-controls-bids-for.html | FINANCING TALKS HOLD LINKS TO IOS | By Victor Lusinchi  Special to The New York Times | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archives/finding-identity-black-nuns-put-soul-into-religious-life-black-nuns.html | Finding Identity Black Nuns Put Soul Into Religious Life | By Edward B Fiske  Special to The New York Times | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archives/fish-for-dinner-just-catch-it.html | Fish for Dinner Just Catch It | By Jean Hewitt  Special to The New York Times | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archives/french-hail-bonnmoscow-treaty-but-worry-about-the-economic-future.html | French Hail BonnMoscow Treaty but Worry About the Economic Future | By Henry Giniger  Special to The New York Times | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archives/full-cyclamate-ban-reimposed-fda-doubts-value-in-dieting-fda.html | Full Cyclamate Ban Reiniposed FD Doubts Value in Dieting | By Richard D Lyons  Special to The New York Times | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archives/fund-role-taken-by-merrill-lynch-giant-brokerage-house-will-be.html | FUND ROLE TAKEN BY MERRILL LYNCH | ByRobert D Hershey Jr | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archives/garretts-clout-clinches-2d-game-king-belts-grand-slam-in-opener-as.html | GARRETTS CLOUT CLINCHES 2D GAME | By Leonard Koppett  Special to The New York Times | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archives/gibbs-3d-homer-of-week-decides-victory-is-seventh-in-row-over-the.html | GIBBS | By Joseph Durso | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archives/goldberg-urges-convention-shift-links-size-of-delegations-to-states.html | GOLDBERG URGES CONVENTION SHIFT | By Frank Lynn | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archives/group-pledges-support-to-state-republican-ticket.html | Group Pledges Support to State Republican Ticket | By Thomas P Ronan | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archives/hard-of-hearing-spend-summer-with-normal-buddies-new-project-offers.html | Hard of Hearing Spend Summer With Normal Buddies | By Linda Greenhouse  Special to The New York Times | RE0000784554 | 1998-07-06 | B00000606537 |

| 8/15/1970 | https://www.nytimes.com/1970/08/15/archiv es/harlem-group-links-litter-to-lax-enforcement-of-parking-laws.html | Harlem Group Links Litter to Lax Enforcement of Parking Laws | By Charlayne Hunter | RE0000784554 | 1998-07-06 | B00000606537 |
|---|---|---|---|---|---|---|
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archiv es/heritage-tests-a-new-and-larger-sail.html | Heritage Tests a New and Larger Sail | By Steve Cady  Special to The New York Times | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archiv es/hinson-and-stockton-lead-pga-tourney-by-stroke-with-even-par-140s.html | Hinson and Stockton Lead PGA Tourney by Stroke With Even Par 140s | By Lincoln A Werden  Special to The New York Times | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archiv es/in-a-former-biafran-town-palm-wine-flows-again.html | In a Former Biafran Town Palm Wine Flows Again | By William Borders  Special to The New York Times | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archiv es/in-path-of-mine-all-butte-mont-may-move-copper-center-urged-to-make.html | In Path of Mine All Butte Mont May Move | By Ed Christopherson  Special to The New York Times | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archiv es/israelis-resume-attacks-on-bases-of-jordans-army-assert-targets-of.html | ISRAELIS RESUME ATTACKS ON BASES OF JORDANS ARMY | By Peter Grose  Special to The New York Times | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archiv es/japan-25-years-after-surrender-builds-protective-might.html | Japan 25 Years After Surrender Builds Protective might | By William Beecher  Special to The New York Times | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archiv es/jobtraining-aide-cites-gains-here-tyson-on-leaving-city-post-says.html | JOBTRAINING AIDE CITES GAINS HERE | By Rudy Johnson | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archiv es/jordan-reports-attacks.html | Jordan Reports Attacks | By John L Hess  Special to The New York Times | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archiv es/judge-rejects-plea-to-stop-nerve-gas-ship-but-storm-forces-a-delay.html | Judge Rejects Plea to Stop Nerve Gas Ship but Storm Forces a Delay | By Richard Halloran  Special to The New York Times | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archiv es/lanceless-chargers-do-battle-with-giants-tonight-on-coast.html | Lanceless Chargers Do Battle With Giants Tonight on Coast | By George Vecsey  Special to The New York Times | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archiv es/market-place-brokers-looking-for-bright-days.html | Market Place | By John S Abele | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archiv es/mcgrath-approves-sing-sing-cellblock-for-city.html | McGrath Approves Sing Sing Cellblock for City | By Alfonso A Narvaez | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archiv es/minority-job-aid-by-us-questioned-magnuson-challenges-race-formulas.html | MINORITY JOB AID BY US QUESTIONED | By Paul Delaney  Special to The New York Times | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archiv es/miss-stacy-gains-junior-golf-final-beats-miss-pooley-by-2-up-janet.html | MISS STACY GAINS JUNIOR GOLF FINAL | By Maureen Orcutt  Special to The New York Times | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archiv es/nixon-reassures-south-on-schools-another-welcoming-crowd-and-away.html | NIXON REASSURES SOUTH ON SCHOOLS | By Roy Reed  Special to The New York Times | RE0000784554 | 1998-07-06 | B00000606537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archives/occidental-oil-co-shows-profit-drop-in-second-quarter.html | Occidental Oil Co Shows Profit Drop In Second Quarter | By Clare M Reckert | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archives/palestinians-and-peace-none-openly-endorse-a-settlement-although.html | Palestinians and Peace | By Eric Pace  Special to The New York Times | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archives/personality-wins-race-at-saratoga-fends-off-late-bid-by-loud-to.html | PERSONALITY WINS RACE AT SARATOGA | By Joe Nichols  Special to The New York Times | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archives/plain-brown-wrappers-are-out.html | Plain Brown Wrappers Are Out | By Judy Klemesrud | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archives/radio-signals-aimed-satellite-could-let-us-act-alone-to-set.html | Radio Signals Aimed | By Stacy V Jones  Special to The New York Times | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archives/rahim-and-mnair-gain-semifinals-mckinley-bohrnstedt-lose-in.html | RAHIM AND MNAIR GAIN SEMIFINALS | By Neil Amdur  Special to The New York Times | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archives/roan-merger-into-amax-is-cleared-by-us-court-the-federal-circuit.html | Roan Merger Into Amax Is Cleared by US Court | By Alexander R Hammer | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archives/rotations-effect-in-space-weighed-machine-testing-problems-of.html | ROTATIONS EFFECT IN SPACE WEIGHED | By John Noble Wilford  Special to The New York Times | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archives/roundup-doctored-pirates-carry-on.html | Roundup Doctored Pirates Carry On | By Sam Goldaper | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archives/screen-darker-than-amber-opens.html | Screen Darker Than Amber Opens | By Howard Thompson | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archives/seale-reportedly-visited-panthers-before-slaying.html | Seale Reportedly Visited Panthers Before Slaying | By Joseph Lelyveld  Special to The New York Times | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archives/sports-of-the-times-at-camp-i.html | Sports of the Times | By Robert Lipsyte | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archives/subway-workers-group-says-transit-aide-creates-tension.html | Subway Workers Group Says Transit Aide Creates Tension | By Nancy Moran | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archives/topics-the-environment-and-technology-assessment.html | Topics The Environment and Technology Assessment | By Milton Katz | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archives/us-officials-feel-charges-by-israelis-have-political-aim-us-aides.html | US Officials Feel Charges by Israelis Have Political Aim | By Hedrick Smith  Special to The New York Times | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archives/us-plans-to-aid-thais-who-fight-inside-cambodia-tentative-accord.html | US PLANS TO AID THAIS WHO FIGHT INSIDE CAMBODIA | By Robert M Smith  Special to The New York Times | RE0000784554 | 1998-07-06 | B00000606537 |

| | | | | | |
|---|---|---|---|---|---|
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archives/victory-star-wins-106770-yonkers-futurity-in-race-marred-by.html | Victory Star Wins 106770 Yonkers Futurity in Race Marred by Accident | By Louis Effrat  Special to The New York Times | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archives/witness-says-manson-had-weapon-near-murder-site.html | Witness Says Manson Had Weapon Near Murder Site | By Douglas E Kneeland  Special to The New York Times | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/15/1970 | https://www.nytimes.com/1970/08/15/archives/youths-jam-arrivals-building-at-kennedy-first-wave-of-youths.html | Youths Jam Arrivals Building at Kennedy | By Robert Lindsey | RE0000784554 | 1998-07-06 | B00000606537 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/2-britons-discern-a-sardine-syndrome-linking-recent-violence-to-the.html | 2 Britons Discern a Sardine Syndrome Linking Recent Violence to the Pressure of Overpopulation | By Bernard Weinraub  Special to The New York Times | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/3000-paid-off-at-defunct-jersey-bank-depositors-paid-at-bank-in.html | 3000 Paid Off at Defunct jersey Bank | By Richard J H Johnston  Special to The New York Times | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/670-in-jails-here-to-go-to-ossining-governor-approves-moving-men-to.html | 670 IN JAILS HERE TO GO TO OSSINING | By Irving Spiegel | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/a-bit-of-a-peeve-with-a-pet-sculptor.html | A Bit of a Peeve With a Pet Sculptor | By Robert Melville | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/a-jungle-in-the-house.html | A Jungle In the House | By John K Terres | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/a-life-led-as-a-work-of-art-anderson.html | A life led as a work of art | By Alfred Kazin | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/a-look-back-at-the-weimar-republic-the-cry-was-down-with-das-system.html | A look back at the Weimar Republic The Cry Was Down With was System | By Walter Laqueur | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/a-love-letter-from-tokyo-love-letter-from-tokyo.html | A Love Letter From Tokyo | By Walter Kerr | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/a-priest-speaks-from-underground-a-priest-speaks-from-underground.html | A Priest Speaks From Underground | By Dick Adler | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/a-report-from-the-combat-zone-a-report-from-the-combat-zone.html | A Report from the Combat Zone | By D F Beckham | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/adventure-aloft-sailplaners-offer-sightseeing-flights-sailplane.html | Adventure Aloft Sailplaners Offer Sightseeing Flights | By James H Winchester | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/advertising-usia-sends-commercials-abroad-with-tv-shows.html | Advertising | By Leonard Sloane | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/african-explains-the-witch-doctor-he-is-a-master-herbalist-experts.html | AFRICAN EXPLAINS THE WITCH DOCTOR | By M S Handler | RE0000784552 | 1998-07-06 | B00000606534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/against-the-evidence.html | Against the Evidence | By W H Swanberg | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/alcatraz-indians-short-of-water-declare-the-island-off-limits-to.html | ALCATRAZ INDIANS SHORT OF WATER | By Earl Caldwell  Special to The New York Times | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/article-10-no-title-tokyo.html | TOKYO | By Alice Shabecoff | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/article-2-no-title-hes-good-when-hes-bad.html | The French Think Hes Good When Hes Bad | By Judy Klemesrud | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/article-3-no-title.html | Article 3  No Title | United Press International | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/article-6-no-title-jones-gains-pole-position-for-watkins-glen-race.html | Jones Gains Pole Position for Watkins Glen Race | By John S Radosta  Special to The New York Times | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/article-8-no-title-light-verse.html | LIGHT VERSE | By Frances Hansen | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/attacked-compound-visited.html | Attacked Compound Visited | By John L Hess  Special to The New York Times | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/auto-makers-and-oil-industry-get-the-lead-out-auto-makers-and-oil.html | Auto Makers and Oil Industry Get the Lead Out | By Robert J Cole | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/bailey-sees-senatorial-primary-in-connecticut-on-wednesday-as-a.html | Bailey Sees Senatorial Primary in Connecticut on Wednesday as a Close Contest | By Joseph B Treaster  Special to The New York Times | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/ban-on-tv-cigarette-ads-could-halt-free-spots-against-smoking.html | Ban on TV Cigarette Ads Could Halt Free Spots Against Smoking | By Christopher Lydon  Special to The New York Times | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/black-humor-more-black-than-humorous-the-dick.html | Black humor more black than humorous | By Anatole Broyard | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/blight-epidemic-perils-corn-crop-agriculture-aides-estimate-10-of.html | BLIGHT EPIDEMIC PERILS CORN CROP | By Richard D Lyons  Special to The New York Times | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/booming-burglar-alarm-industry-finds-that-fear-of-crime-pays.html | Booming Burglar Alarm Industry Finds That Fear of Crime Pays | By Wayne King | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/bridge-you-dont-have-to-be-a-genius-but-its-no-drawback.html | Bridge | By Alan Truscott | RE0000784552 | 1998-07-06 | B00000606534 |

| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/british-charge-6-in-bombing-plot-attacks-believed-planned-in-ulster.html | BRITISH CHARGE 6 IN BOMBING PLOT | By Paul Hofmann  Special to The New York Times | RE0000784552 | 1998-07-06 | B00000606534 |
|---|---|---|---|---|---|---|
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/call-of-the-wildin-upstate-maine.html | Call of the WildIn Upstate Maine | By Nathaniel Niticin | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/chamoun-enters-race-in-lebanon-expresident-runs-again-election-is.html | CHAMOUN ENTERS RACE IN LEBANON | By Eric Pace  Special to The New York Times | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/chargers-subdue-grants-30-to-27-chargers-down-giants-30-to-27.html | Chargers Subdue Giants 30 to 27 | By George Vecsey  Special to The New York Times | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/charts-of-races-at-saratoga.html | Charts of Races at Saratoga 1970 by Triangle Publications Inc The Morning Telegraph Saturday Aug 15 12th day Weather clear track fast | SPECIAL TO THE NEW YORK TIMES | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/chess-rogoff-retains-junior-crown.html | Chess | By Al Horowitz | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/church-creates-apartments-here-west-side-project-aided-by-18million.html | CHURCH CREATES APARTMENTS HERE | By David K Shipler | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/city-bank-also-a-school.html | City Bank Also a School | By Douglas W Cray | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/city-bridge-teams-lose-in-spingold.html | CITY BRIDGE TEAMS LOSE IN SPINGOLD | BY Alan Truscott  Special to The New York Times | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/cmon-gang-come-as-you-are.html | Cmon Gang Come as You Are | By Stephanie Harbdigton | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/coins-ana-convention-to-open-tuesday.html | Coins | By Thomas V Haney | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/conservationists-urged-to-plead-9th-amendment.html | Conservationists Urged to Plead 9th Amendment | By John C Devlin | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/credit-cards-ignite-explosion-in-salebymail-credit-cards-spur-sales.html | Credit Cards ignite Explosion In SalebyMail | By Isadore Barmash | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/dance-when-critics-lose-their-cool.html | Dance | By Clive Barnes | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/decade-of-change-in-south-gives-negroes-high-hopes-a-decade-of.html | Decade of Change in South Gives Negroes High Hopes | By Thomas A Johnson  Special to The New York Times | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/democrats-score-fund-bill-vetoes-policy-council-discerns-no.html | DEMOCRATS SCORE FUND BILL VETOES | By Edwin L Dale Jr  Special to The New York Times | RE0000784552 | 1998-07-06 | B00000606534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/detective-dropped-after-police-trial-on-bribery-charge-detective.html | Defective Dropped After Police Trial On Bribery Charge | By Richard Severo | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/dirty-is-a-state-of-mind-tom-eyen-dirty-dirty-is-a-state-of-mind.html | Dirty Is a State of Mind | By Judy Klemesrud | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/dominican-leader-begins-new-term-today-as-slayings-rise.html | Dominican Leader Begins New Term Today as Slayings Rise | By Juan de Onis Special to The New York Times | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/down-the-canal-apiece-from-capital-traffic.html | Down the Canal Apiece From Capital Traffic | BY Judy Harkison | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/duboiss-widow-granted-us-visa-department-of-justice-alters-its.html | DUBOISS WIDOW GRANTED US VISA | By C Gerald Fraser | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/eastern-europe-displays-nationalist-tendencies-under-the-soviet.html | Eastern Europe Displays Nationalist Tendencies Under the Soviet Aegis | By Henry Tanner  Special to The New York Times | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/egyptians-charge-bagful-of-tricks-say-israeli-allegation-aims-at.html | EGYPTIANS CHARGE BAGFUL OF TRICKS | By Raymond H Anderson  Special to The New York Times | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/electriccar-research-surges-in-the-antipollution-age.html | ElectricCar Research Surges in the Antipollution Age | By Farnsworth Fowle | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/exhibition-football.html | Exhibition Football | SPECIAL TO THE NEW YORK TIMES | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/exjet-guard-seeks-mr-america-title.html | ExJet Guard Seeks Mr America Title | By Frank Litsky  Special to The New York Times | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/fanfreluche-wins-at-saratoga-missile-belle-11th-in-field-of-12.html | Fanfreluche Wins at Saratoga Missile Belle 11th in Field of 12 | By Joe Nichols  Special to The New York Times | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/fishers-island-state-anomaly-renews-suffolk-county-links-southold.html | Fishers Island State Anomaly Renews Suffolk County Links | By Carter B Horsley  Special to The New York Times | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/flight-to-pluto-to-open-doors-here.html | Flight to Pluto to Open Doors Here | By Walter Tomaszewski | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/floyd-in-2d-place-defender-sets-course-record-with-65-palmer-3d-at.html | FLOYD IN 2D PLACE | By Lincoln A Werden  Special to The New York Times | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/freaked-out-on-barthelme-hes-now-the-most-interesting-fiction.html | Freaked Out On Barthelme | By Richard Schickel | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/fred-doubles-singleton-family-name.html | Fred Doubles Singleton Family Name | By Sam Goldaper | RE0000784552 | 1998-07-06 | B00000606534 |

| | | | | | |
|---|---|---|---|---|---|
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/garage-growth-in-city-raising-planning-issues-growth-of-parking.html | Garage Growth In City Raising Planning Issues | By Alan S Oser | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/geneticist-finds-new-vitamin-use-reports-using-them-in-fight-on.html | GENETICIST FINDS NEW VITAMIN USE | By Sandra Blakeslee  Special to The New York Times | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/gibbss-pinch-hit-halts-royals-54-catchers-single-caps-3run-rally-in.html | GIBBSS PINCH HIT HALTS ROYALS 54 | By Joseph Durso | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/governor-plays-drum-and-cavorts-in-surf-at-riis-park.html | Governor Plays Drum and Cavorts in Surf at 6Riis ParK | By Thomas P Ronan | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/greenland-they-dont-bother-taking-a-thi.html | Greenland They Dont Bother Taking a THI | By Gerard R Wolfe | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/gretel-ii-france-will-sail-friday-craft-to-meet-in-series-to-pick.html | GRETEL II FRANCE WILL SAIL FRIDAY | By Steve Cady  Special to The New York Times | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/grote-loses-game-catchers-wild-throw-with-3-on-pins-32-loss-on.html | GROTE LOSES GAME | By Leonard Koppett  Special to The New York Times | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/harness-drivers-often-follow-in-sons-tracks.html | Harness Drivers Often Follow in Sons Tracks | By Louis Effrat | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/heat-and-smog-engulf-the-city-but-electric-power-is-ample-for-low.html | HEAT AND SMOG ENGULF THE CITY | By Murray Schumach | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/hickel-defends-washington-planning.html | Hickel Defends Washington Planning | By Gladwin Hill | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/hirohito-no-longer-a-semidivine-emperor-but-a-secure-one.html | Hirohito No Longer a SemiDivine Emperor but a Secure One | By Takashi Oka  Special to The New York Times | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/home-improvement-a-choice-of-patterns.html | Home Improvement | By Bernard Gladstone | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/hustled-harriedbut-happy.html | Hustled HarriedBut Happy | By Bette Thompson | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/i-didnt-write-it-for-radicals-i-didnt-write-it-for-radicals.html | Didnt Write It for Radicals | By Israel Horovitz | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/in-publishing-the-word-is-trouble.html | In Publishing the Word Is Trouble | By Curt Schleier | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/in-the-nation-every-day-in-every-way-etc.html | In The Nation Every Day in Every Way Etc | By Tom Wicker | RE0000784552 | 1998-07-06 | B00000606534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/inquiry-is-asked-on-bistate-units-rosenthal-of-queens-urges.html | INQUIRY IS ASKED ON BISTATE UNITS | By Richard L Madden  Special to The New York Times | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/jerusalem-arabs-moves-show-insecurity-during-truce-period.html | Jerusalem Arabs Moves Show Insecurity During Truce Period | By Peter Grose  Special to The New York Times | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/jets-are-routed-by-falcons-337-setback-is-second-worst-in-clubs.html | JETS ARE ROUTED BY FALCONS 337 | By Dave Anderson  Special to The New York Times | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/keydata-timesharings-phoenix.html | Keydata TimeSharings Phoenix | By William D Smith | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/kings-may-rise-and-fall-but-the-monarchist-league-reigns-on.html | Kings May Rise and Fall but The Monarchist League Reigns On | By Israel Shenker  Special to The New York Times | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/late-listings-for-todays-tv-schedule-change.html | Late Listings for Todays TV | Schedule Change | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/lindsay-fills-five-vacancies-on-board-of-higher-education.html | Lindsay Fills Five Vacancies On Board of Higher Education | By Maurice Carroll | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/marine-art-is-riding-wave-of-success-growth-of-yachting-causes.html | Marine Art Is Riding Wave of Success | By Steven K Bursten | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/memories-of-morgan-morgan.html | Memories of Morgan | By Evert Barger | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/mets-records.html | Mets Records | SPECIAL TO THE NEW YORK TIMES | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/mild-medicine-for-a-serious-sickness-hidden-crisis.html | Mild medicine for a serious sickness | By Ronnie Dugger | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/minor-leagues.html | Minor Leagues | SPECIAL TO THE NEW YORK TIMES | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/miss-stacy-beats-janet-aulisi-by-1-up-to-keep-junior-crown.html | Miss Stacy Beats Janet Aulisi By 1 Up to Keep Junior Crown | By Maureen Orcutt  Special to The New York Times | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/more-natural-gas-is-sought-for-use-in-eastern-states-8-utility.html | MORE NATURAL GAS IS SOUGHT FOR USE IN EASTERN STATES | By Robert D McFadden | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/new-russian-aide-in-china-for-talk-ilyichev-replaces-kuznetsov-in.html | NEW RUSSIAN AIDE IN CHINA FOR TALK | By Bernard Gwertzman  Special to The New York Times | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/news-of-the-realty-trade-investors-shelve-plan-for-tower-in-rental.html | News of the Realty Trade | By Franklin Whitehouse | RE0000784552 | 1998-07-06 | B00000606534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/next-yearif-there-is-a-next-year-newport-music.html | Next Year  If There Is a Next Year | By Harold C Schonberg | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/not-for-the-airports-this-time.html | Not for the Airports This Time | By John Canaday | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/observer-looking-for-an-old-tormentor.html | Observer Looking for an Old Tormentor | By Russell Baker | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/on-firstname-terms-with-stalin-joseph.html | On firstname terms with Stalin | By Richard Boston | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/on-wall-street-some-fail-all-worry-on-wall-st-some-fail-all-worry.html | On Wall Street Some Fail All Worry | By Terry Robards | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/one-emerges-a-little-scorched-but-one-emerges-feeling-a-little.html | One Emerges a Little Scorched But | By Peter Schjeldahl | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/one-revolutionary-impulse.html | One revolutionary impulse | By Saunders Redding | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/parsons-tight-money-regulators-and-falling-stocks-tight-money.html | Parsons Tight Money Regulators and Falling Stocks | By David C Smith  Special to The New York Times | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/personality-former-airline-regulator-now-regulated.html | Personality | By Robert E Bedingfield  Special to The New York Times | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/pga-leaders.html | PGA Leaders | SPECIAL TO THE NEW YORK TIMES | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/pilgrims-issue-on-november-21.html | Pilgrims Issue On November 21 | By David Lidman | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/polanski-tynan-and-macbeth-polanski-tynan-macbeth.html | Polanski Tynan And Macbeth | By A H Weiler | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/police-infiltrators-assist-in-raid-on-highstakes-private-gambling.html | Police Infiltrators Assist in Raid on HighStakes Private Gambling Club in Hotel Penthouse Here | By Edith Evans Asbury | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/pop-frank-zappa-and-the-doors.html | Pop | By Don Heckman | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/prague-two-years-after-what-is-the-most-neutral-country-in-the.html | Prague Two Years After What is the most neutral country in the world Czechoslovakia She doesnt even intervene in her own internal affairs | By K C Cole | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/rahim-and-gardner-gain-grass-court-tennis-final-rahim-gardner-reach.html | Rahim and Gardner Gain Grass Court Tennis Final | By Neil Amdur  Special to The New York Times | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/readers-report.html | Readers Report | By Martin Levin | RE0000784552 | 1998-07-06 | B00000606534 |

| | | | | | |
|---|---|---|---|---|---|
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/recordings-goulds-bach-is-no-tape-trick-goulds-bach.html | Recordings | By Donal Henahan | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/rodeo-cowboy-is-pro-in-richest-sense.html | Rodeo Cowboy Is Pro in Richest Sense | By B Drummond Ayres Jr Special to The New York Times | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/rudel-and-soloists-join-in-animating-a-salute-to-mozart.html | Rudel and Soloists Join in Animating A Salute to Mozart | By Allen Hughes | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/ruff-puffs-vietnamese-militia-hunt-enemy-by-night.html | Ruff Puffs Vietnamese Militia Hunt Enemy by Night | By Gloria Emerson  Special to The New York Times | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/saratoga-entries.html | Saratoga Entries | SPECIAL TO THE NEW YORK TIMES | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/school-fund-cut-threatens-poor-city-board-reports-deficit-despite.html | SCHOOL FUND CUT THREATENS POOR | By David A Andelman | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/scientists-laud-findings-of-oceanographic-ship.html | Scientists Laud Findings of Oceanographic Ship | By John Noble Wilford  Special to The New York Times | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/scientists-warn-atom-power-foes-say-public-must-back-gains-or-give.html | SCIENTISTS WARN ATOM POWER FOES | By Nancy Ricks  Special to The New York Times | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/sea-and-garden-meet.html | Sea and garden meet | By Craig Claiborne | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/sluggish-housing-market-is-pervasive-in-the-suburbs-sluggish.html | Sluggish Housing Market Is Pervasive in the Suburbs | By Glenn Fowler | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/sodding-seems-simple-enough.html | Sodding Seems Simple Enough | By Walter J G Carpenter | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/sports-of-the-times-kick-and-giggle.html | Sports of The Times | By William N Wallace | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/sports-today.html | Sports Today | SPECIAL TO THE NEW YORK TIMES | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/spotlight-mortgages-paying-off-at-mgic.html | Spotlight | By H Erich Heinemann | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/st-bernard-named-dog-hero-of-the-year.html | St Bernard Named Dog Hero of the Year | By Walter R Fletcher | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/syndicate-buys-nijinsky-for-record-54million-nijinsky-is-sold-for.html | Syndicate Buys Nijinsky For Record 54Million | By Gerald Eskenazi | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | SPECIAL TO THE NEW YORK TIMES | RE0000784552 | 1998-07-06 | B00000606534 |

| | | | | | |
|---|---|---|---|---|---|
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/the-best-of-the-grass-the-best-of-the-grass-types.html | The Best Of the Grass Types | By J M Duich | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/the-camera-as-bank-dick-or-caught-in-the-act.html | The Camera as Bank Dick or Caught in the Act | By A D Coleman | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/the-folklore-look.html | The folklore look | By Patricia Peterson | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/the-merchants-view-retailers-try-to-arouse-consumer.html | The Merchants View | By Herbert Koshetz | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/the-opinion-makers-battle-for-the-screen.html | The Opinion Makers Battle For the Screen | By Jack Gould | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/the-travelers-world-the-fourth-jetport-is-still-circling.html | the travelers world | by Paul J C Friedlande | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/the-week-in-finance-has-the-downturn-reached-its-end-week-in.html | The Week in Finance | By Albert L Kraus | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/theodorakis-i-am-a-symbol-of-power-about-mikis-theodorakis.html | Theodorakis I Am a Symbol Of Power | By Don Heckman | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/to-treat-a-disturbed-person-treat-his-family-family-therapy-then.html | To Treat A Disturbed Person Treat His Family | By Sara Davidson | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/tom-clark-is-striving-to-speed-justice.html | Tom Clark Is Striving to Speed Justice | By Lesley Oelsner  Special to The New York Times | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/un-agency-plans-pollution-study-world-health-unit-will-collect-data.html | IN AGENCY PLANS POLLUTION STUDY | By Thomas J Hamilton  Special to The New York Times | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/un-teams-man-3-mideast-lines-94-of-the-212-observers-watch-truce-at.html | UN TEAMS MAN 3 MIDEAST LINES | By Sam Pope Brewer  Special to The New York Times | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/us-and-canada-weigh-problem-of-alaskan-oil.html | US and Canada Weigh Problem of Alaskan Oil | By William D Smith | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/us-equestrian-teams-work-at-shows-in-europe-is-lauded.html | US Equestrian Teams Work At Shows in Europe Is Lauded | By Ed Corrigan  Special to The New York Times | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/us-is-confident-on-mideast-truce-and-early-talks-officials-say.html | US IS CONFIDENT ON MIDEAST TRUCE AND EARLY TALKS | By Hedrick Smith  Special to The New York Times | RE0000784552 | 1998-07-06 | B00000606534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/us-teachers-recruited-for-jobs-in-australia-face-adjustments-in.html | U S Teachers Recruited for Jobs in Australia Face Adjustments in Life and Work | By Robert Trumbull  Special to The New York Times | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/volume-and-prices-drop-on-amex-and-counter.html | Volume and Prices Drop on Amex and Counter | By Alexander R Hammer | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/wagner-at-bayreuth-only-boulez-took-command-boulez-at-bayreuth.html | Wagner at Bayreuth | By Peter Heyworth | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/warsaw-fights-traffic-congestion-in-its-restored-old-quarter.html | Warsaw Fights Traffic Congestion in Its Restored Old Quarter | By James Feron  Special to The New York Times | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/washington-the-nixon-technique.html | Washington The Nixon Technique | By James Reston | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/whats-new-in-art.html | Whats New in Art | SPECIAL TO THE NEW YORK TIMES | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/when-children-meet-unexpected-warmth-in-such-a-cold-place-_-when.html | When Children Meet Unexpected Warmth In Such a Cold Place | By Pat Jenkins | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/when-josef-wants-a-martini-make-sure-he-gets-extra-gin.html | When Josef Wants a Martini Make Sure He Gets Extra Gin | By Wade Greene | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/who-makes-music-and-where.html | Who Makes Music and Where | SPECIAL TO THE NEW YORK TIMES | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/wide-sea-claims-backed-by-latins-14-nations-assert-right-to-set-any.html | WIDE SEA CLAIMS BACKED BY LATINS | By H J Maidenberg Special to The New York Times | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/wood-field-and-streamon-high-road-to-lochdhu.html | Wood Field and Stream On High Road to Lechdhu | By Nelson Bryant  Special to The New York Times | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/yankee-records.html | Yankee Records | SPECIAL TO THE NEW YORK TIMES | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/yonkers-entries.html | Yonkers Entries | SPECIAL TO THE NEW YORK TIMES | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/yonkers-results.html | Yonkers Results | SPECIAL TO THE NEW YORK TIMES | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/16/1970 | https://www.nytimes.com/1970/08/16/archives/you-like-it-raw-we-like-it-cooked.html | You Like It Raw We Like It Cooked | By Peggy Steinle | RE0000784552 | 1998-07-06 | B00000606534 |
| 8/17/1970 | https://www.nytimes.com/1970/08/17/archives/2-senate-candidates-attack-defoliant-use-in-war.html | 2 Senate Candidates Attack Defoliant Use in War | By Emanuel Perlmutter | RE0000784573 | 1998-07-06 | B00000627221 |
| 8/17/1970 | https://www.nytimes.com/1970/08/17/archives/a-family-who-built-a-real-dumb-house-in-banal-environment.html | A Family Who Built a Real Dumb House in Banal Environment | By Rita Reif Special to The New York Times | RE0000784573 | 1998-07-06 | B00000627221 |
| 8/17/1970 | https://www.nytimes.com/1970/08/17/archives/a-woodland-survives-in-queens.html | A Woodland Survives in Queens | By Paul L Montgomery | RE0000784573 | 1998-07-06 | B00000627221 |

| 8/17/1970 | https://www.nytimes.com/1970/08/17/archives/advertising-bounty-for-elusive-viewers.html | Advertising Bounty for Elusive Viewers | By Leonard Sloane | RE0000784573 | 1998-07-06 | B00000627221 |
| 8/17/1970 | https://www.nytimes.com/1970/08/17/archives/alaska-governor-faces-close-vote-rep-pollack-is-rated-even-in.html | ALASKA GOVERNOR FACES CLOSE VOTE | By Steven V Roberts Special to The New York Times | RE0000784573 | 1998-07-06 | B00000627221 |
| 8/17/1970 | https://www.nytimes.com/1970/08/17/archives/anticommunist-council-prepares-a-voting-index-on-congress.html | AntiCommunist Council Prepares a Voting Index on Congress | By Wallace Turner Special to The New York Times | RE0000784573 | 1998-07-06 | B00000627221 |
| 8/17/1970 | https://www.nytimes.com/1970/08/17/archives/army-wins-fight-over-nerve-gas-ship-goes-to-sea-dumping-is-due.html | ARMY WINS FIGHT OVER NERVE GAS SHIP GOES TO SEA | BY Richard Halloran Special to The New York Times | RE0000784573 | 1998-07-06 | B00000627221 |
| 8/17/1970 | https://www.nytimes.com/1970/08/17/archives/article-1-no-title-unions-threatening-strikes-despite-government.html | Unions Threatening Strikes Despite Government Pleas | By Bernard Weinraub Special to The New York Times | RE0000784573 | 1998-07-06 | B00000627221 |
| 8/17/1970 | https://www.nytimes.com/1970/08/17/archives/article-2-no-title.html | Article 2  No Title | By Michael T Kaufman | RE0000784573 | 1998-07-06 | B00000627221 |
| 8/17/1970 | https://www.nytimes.com/1970/08/17/archives/article-3-no-title-at-camp-ii-into-the-pool-uninsured.html | Sports of The Times | By Robert Lipsyte | RE0000784573 | 1998-07-06 | B00000627221 |
| 8/17/1970 | https://www.nytimes.com/1970/08/17/archives/australian-pact-aids-boston-port-state-agency-is-pleased-by-plan.html | AUSTRALIAN PACT AIDS BOSTON PORT | By Farnsworth Fowle | RE0000784573 | 1998-07-06 | B00000627221 |
| 8/17/1970 | https://www.nytimes.com/1970/08/17/archives/bahnsen-limits-royals-to-6-hits-yanks-win-4th-straight-and-9th-in.html | BAHNSEN LIMITS ROYALS TO 6 HITS | By Joseph Durso | RE0000784573 | 1998-07-06 | B00000627221 |
| 8/17/1970 | https://www.nytimes.com/1970/08/17/archives/bands-of-hippies-soviet-style-roam-isolated-regions.html | Bands of Hippies Soviet Style Roam Isolated Regions | By Bernard Gwertzman Special to The New York Times | RE0000784573 | 1998-07-06 | B00000627221 |
| 8/17/1970 | https://www.nytimes.com/1970/08/17/archives/battle-between-regents-and-faculty-rocks-university-of-texas.html | Battle Between Regents and Faculty Rocks University of Texas | By Robert Reinhold Special to The New York Times | RE0000784573 | 1998-07-06 | B00000627221 |
| 8/17/1970 | https://www.nytimes.com/1970/08/17/archives/blue-collar-workers-of-warren-a-detroit-suburb-fight-to-keep.html | Blue Collar Workers of Warren a Detroit Suburb Fight to Keep Negroes Out | By Jerry M Flint Special to The New York Times | RE0000784573 | 1998-07-06 | B00000627221 |
| 8/17/1970 | https://www.nytimes.com/1970/08/17/archives/bonds-face-week-of-dull-activity-period-of-quiet-will-give-way-to-a.html | BONDS FACE WEEK OF DULL ACTIVITY | By John H Allan | RE0000784573 | 1998-07-06 | B00000627221 |
| 8/17/1970 | https://www.nytimes.com/1970/08/17/archives/bonus-voted-on-savings-bonds-congress-approves-higher-interest.html | Bonus Voted on Savings Bonds | By Edwin L Dale Jr Special to The New York Times | RE0000784573 | 1998-07-06 | B00000627221 |
| 8/17/1970 | https://www.nytimes.com/1970/08/17/archives/bridge-rapees-team-is-eliminated-in-spingold-play-in-boston.html | Bridge | By Alan Truscott Special to The New York Times | RE0000784573 | 1998-07-06 | B00000627221 |

| | | | | | |
|---|---|---|---|---|---|
| 8/17/1970 | https://www.nytimes.com/1970/08/17/archives/british-hooligans-stage-weekly-rampage-police-step-up-fight-on.html | British Hooligans Stage Weekly Rampage | By Paul Hofmann Special to The New York Times | RE0000784573 | 1998-07-06 | B00000627221 |
| 8/17/1970 | https://www.nytimes.com/1970/08/17/archives/chess-triumph-by-fischer-stirs-argentine-tournament-buffs.html | Chess | By Al Horowitz | RE0000784573 | 1998-07-06 | B00000627221 |
| 8/17/1970 | https://www.nytimes.com/1970/08/17/archives/city-officials-pay-climbs-to-record-lindsay-aides-salaries-raised.html | CITY OFFICIALSPAY CLIMBS TO RECORD | By Martin Tolchin | RE0000784573 | 1998-07-06 | B00000627221 |
| 8/17/1970 | https://www.nytimes.com/1970/08/17/archives/clubs-poor-play-seen-as-a-factor-teammates-hope-star-will-return.html | CLUB POOR PLAY SEEN AS A FACTOR | By Dave Anderson | RE0000784573 | 1998-07-06 | B00000627221 |
| 8/17/1970 | https://www.nytimes.com/1970/08/17/archives/controversial-doors-hung-in-italian-church-artistic-dispute-led-to.html | Controversial Doors Hung in Italian Church | By Alfred Friendly Jr Special to The New York Times | RE0000784573 | 1998-07-06 | B00000627221 |
| 8/17/1970 | https://www.nytimes.com/1970/08/17/archives/court-abuse-of-migrants-charged-in-south-jersey-judicial-abuse-of.html | Court Abuse of Migrants Charged in South Jersey | By Ronald Sullivan Special to The New York Times | RE0000784573 | 1998-07-06 | B00000627221 |
| 8/17/1970 | https://www.nytimes.com/1970/08/17/archives/dispute-arises-between-correction-commissioner-and-senator-dunne-on.html | Dispute Arises Between Correction Commissioner and Senator Dunne on Inquiry Into Tombs Conditions | By C Gerald Fraser | RE0000784573 | 1998-07-06 | B00000627221 |
| 8/17/1970 | https://www.nytimes.com/1970/08/17/archives/donohue-is-second-for-javelin-team-follmers-mustang-close-3d-elford.html | DONOHUE IS SECOND FOR JAVELIN TEAM | By John S Radosta Special to The New York Times | RE0000784573 | 1998-07-06 | B00000627221 |
| 8/17/1970 | https://www.nytimes.com/1970/08/17/archives/ecuador-reduces-currency-value-action-is-taken-after-sucre-loses.html | ECUADOR REDUCES CURRENCY VALUE | By H J Maidenberg Special to The New York Times | RE0000784573 | 1998-07-06 | B00000627221 |
| 8/17/1970 | https://www.nytimes.com/1970/08/17/archives/federal-judges-unruffled-by-reversals-of-rulings.html | Federal judges Unruffled by Reversals of Rulings | By Craig R Whitney | RE0000784573 | 1998-07-06 | B00000627221 |
| 8/17/1970 | https://www.nytimes.com/1970/08/17/archives/film-reality-stalks-young-innocents.html | Film Reality Stalks Young Innocents | By Howard Thompson | RE0000784573 | 1998-07-06 | B00000627221 |
| 8/17/1970 | https://www.nytimes.com/1970/08/17/archives/foreign-banks-crowded-in-irish-shutdown-us-banks-busy-in-dublin.html | Foreign Banks Crowded in Irish Shutdown | By Hugh G Smith Special to The New York Times | RE0000784573 | 1998-07-06 | B00000627221 |
| 8/17/1970 | https://www.nytimes.com/1970/08/17/archives/french-sailors-secret-weapon-food.html | French Sailors Secret Weapon Food | By Steve Cady Special to The New York Times | RE0000784573 | 1998-07-06 | B00000627221 |
| 8/17/1970 | https://www.nytimes.com/1970/08/17/archives/giants-flop-on-late-late-show-fumbles-erase-a-20point-lead.html | Giants Flop on Late Late Show Fumbles Erase a 20Point Lead | By George Vecsey Special to The New York Times | RE0000784573 | 1998-07-06 | B00000627221 |
| 8/17/1970 | https://www.nytimes.com/1970/08/17/archives/hadassah-appeals-to-nixon.html | Hadassah Appeals to Nixon | By Irving Spiegel Special to The New York Times | RE0000784573 | 1998-07-06 | B00000627221 |
| 8/17/1970 | https://www.nytimes.com/1970/08/17/archives/heathumidity-equals-miserable-day.html | HeatHumidity Equals Miserable Day | By Eleanor Blau | RE0000784573 | 1998-07-06 | B00000627221 |

| | | | | | |
|---|---|---|---|---|---|
| 8/17/1970 | https://www.nytimes.com/1970/08/17/archives/home-and-contractor-shine-in-london-season.html | Home and Contractor Shine in London Season | By Clive Barnes Special to The New York Times | RE0000784573 | 1998-07-06 | B00000627221 |
| 8/17/1970 | https://www.nytimes.com/1970/08/17/archives/iraqkurd-accord-is-said-to-falter-delay-in-the-appointment-of.html | IRAQKURD ACCORD IS SAID TO FALTER | By Dana Adams Schmidt Special to The New York Times | RE0000784573 | 1998-07-06 | B00000627221 |
| 8/17/1970 | https://www.nytimes.com/1970/08/17/archives/japan-urged-to-save-polluted-harbor.html | Japan Urged to Save Polluted Harbor | By Takashi Oka Special to The New York Times | RE0000784573 | 1998-07-06 | B00000627221 |
| 8/17/1970 | https://www.nytimes.com/1970/08/17/archives/jobless-rate-hits-157-for-youths-economic-slump-puts-level-at.html | JOBLESS RATE HITS 157 FOR YOUTHS | By William Robbins Special to The New York Times | RE0000784573 | 1998-07-06 | B00000627221 |
| 8/17/1970 | https://www.nytimes.com/1970/08/17/archives/joness-home-run-in-6th-decisive-mets-pare-pirate-lead-to-3-games.html | JONESS HOME RUN IN 6TH DECISIVE | By Leonard Koppett Special to The New York Times | RE0000784573 | 1998-07-06 | B00000627221 |
| 8/17/1970 | https://www.nytimes.com/1970/08/17/archives/kennedy-archives-illuminate-cuba-policy-kennedy-library-documents.html | Kennedy Archives Illuminate Cuba Policy | By Henry Raymont | RE0000784573 | 1998-07-06 | B00000627221 |
| 8/17/1970 | https://www.nytimes.com/1970/08/17/archives/lebanon-legalizes-commando-chiefs-party-in-preelection-move.html | Lebanon Legalizes Commando Chiefs Party in Preelection Move | By Eric Pace Special to The New York Times | RE0000784573 | 1998-07-06 | B00000627221 |
| 8/17/1970 | https://www.nytimes.com/1970/08/17/archives/liner-in-hudson-gets-parking-ticket-a-liner-berthed-between-hudson.html | Liner in Hudson Gets Parking Ticket | By Rudy Johnson | RE0000784573 | 1998-07-06 | B00000627221 |
| 8/17/1970 | https://www.nytimes.com/1970/08/17/archives/missing-persons-3-quarterbacks.html | MISSING PERSONS 3 QUARTERBACKS | By Thomas Rogers | RE0000784573 | 1998-07-06 | B00000627221 |
| 8/17/1970 | https://www.nytimes.com/1970/08/17/archives/more-landing-rights-for-el-al-in-us-to-be-asked-by-israel.html | More Landing Rights for El Al In US to Be Asked by Israel | By Robert Lindsey | RE0000784573 | 1998-07-06 | B00000627221 |
| 8/17/1970 | https://www.nytimes.com/1970/08/17/archives/mrs-meir-backs-reliance-on-us-in-peace-efforts-mrs-meir-defends.html | Mrs Meir Backs Reliance On US in Peace Efforts | By Peter Grose Special to The New York Times | RE0000784573 | 1998-07-06 | B00000627221 |
| 8/17/1970 | https://www.nytimes.com/1970/08/17/archives/mud-baths-included-in-an-airlines-tour.html | Mud Baths Included in an Airlines Tour | By Angela Taylor | RE0000784573 | 1998-07-06 | B00000627221 |
| 8/17/1970 | https://www.nytimes.com/1970/08/17/archives/music-downbeat-shifts-to-jazzrock-illustration-is-starred-dance.html | Music Downbeat Shifts to JazzRock | By John S Wilson | RE0000784573 | 1998-07-06 | B00000627221 |
| 8/17/1970 | https://www.nytimes.com/1970/08/17/archives/nader-proposes-public-hearings-before-decision-on-con-ed-plant.html | Nader Proposes Public Hearings Before Decision on Con Ed Plant | By David Bird | RE0000784573 | 1998-07-06 | B00000627221 |
| 8/17/1970 | https://www.nytimes.com/1970/08/17/archives/pakistani-serves-27-aces-in-match-gardner-unseeded-aussie-erases.html | PAKISTANI SERVES 27 ACES IN MATCH | By Neil Amdur Special to The New York Times | RE0000784573 | 1998-07-06 | B00000627221 |
| 8/17/1970 | https://www.nytimes.com/1970/08/17/archives/personal-finance-property-seizures.html | Personal Finance Property Seizures | By Robert J Cole | RE0000784573 | 1998-07-06 | B00000627221 |

| | | | | | |
|---|---|---|---|---|---|
| 8/17/1970 | https://www.nytimes.com/1970/08/17/archives/thrift-units-gain-payment-service-savings-and-loan-industry-nears.html | THRIFT UNITS GAIN PAYMENT SERVICE | By H Erich Heinemann Special to The New York Times | RE0000784573 | 1998-07-06 | B00000627221 |
| 8/17/1970 | https://www.nytimes.com/1970/08/17/archives/tribal-exhibition-arouses-protests-rowdy-new-mexico-event-is-red.html | TRIBAL EXHIBITION AROUSES PROTESTS | By Martin Waldron Special to The New York Times | RE0000784573 | 1998-07-06 | B00000627221 |
| 8/17/1970 | https://www.nytimes.com/1970/08/17/archives/us-makes-offer-to-give-up-abms-if-soviet-does-so-calls-on-russians.html | US MAKES OFFER TO GIVE UP ABMS IF SOVIET DOES SO | By Hedrick Smith Special to The New York Times | RE0000784573 | 1998-07-06 | B00000627221 |
| 8/17/1970 | https://www.nytimes.com/1970/08/17/archives/us-minority-aid-faulted-in-study-2-at-harvard-find-capitalism-plan.html | US MINORITY AID FAULTED IN STUDY | By Paul Delaney Special to The New York Times | RE0000784573 | 1998-07-06 | B00000627221 |
| 8/17/1970 | https://www.nytimes.com/1970/08/17/archives/us-to-shift-54-phantom-jets-to-bases-in-south-korea.html | US to Shift 54 Phantom Jets to Bases in South Korea | By William Beecher Special to The New York Times | RE0000784573 | 1998-07-06 | B00000627221 |
| 8/17/1970 | https://www.nytimes.com/1970/08/17/archives/welfare-reform-backed-in-a-poll-californians-strongly-favor.html | WELFARE REFORM BACKED IN A POLL | By Warren Weaver Jr Special to The New York Times | RE0000784573 | 1998-07-06 | B00000627221 |
| 8/17/1970 | https://www.nytimes.com/1970/08/17/archives/who-are-the-nations-governors.html | Who Are The Nations Governors | By John A Hamilton | RE0000784573 | 1998-07-06 | B00000627221 |
| 8/17/1970 | https://www.nytimes.com/1970/08/17/archives/womens-lib-wooed-by-publishers.html | Womens Lib Wooed by Publishers | By Grace Lichtenstein | RE0000784573 | 1998-07-06 | B00000627221 |
| 8/17/1970 | https://www.nytimes.com/1970/08/17/archives/you-can-buy-loquats-or-dine-on-dolphin-at-los-angeles-farmers.html | You Can Buy Loquats or Dine on Dolphin at Los Angeles Farmers Market | By Jean Hewitt Special to The New York Times | RE0000784573 | 1998-07-06 | B00000627221 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/12-hurt-in-melee-at-park-concert-youths-hurl-rocks-at-police.html | 12 HURT IN MELEE AT PARK CONCERT | By Robert D McFadden | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/2-drug-units-set-at-harlem-hospital.html | 2 Drug Units Set at Harlem Hospital | By Barbara Campbell | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/a-solution-to-staggeringly-high-cost-of-custom-fashion.html | A Solution to Staggeringly High Cost of Custom Fashion | By Nan Ickeringill | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/advertising-lacoste-crocodile-explained.html | Advertising Lacoste Crocodile Explained | By Leonard Sloane | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/adviser-to-nixon-cites-expansion-in-us-economy-mccracken-says-there.html | ADVISER TO NIXON CITES EXPANSION IN US ECONOMY | By Eileen Shanahan Special to The New York Times | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/auerbach-tries-but-russell-wont-bite.html | Auerbach Tries but Russell Wont Bite | By Sam Goldaper Special to The New York Times | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/barbiturate-use-worries-britain-government-seeks-details-on-extent.html | BARBITURATE USE WORRIES BRITAIN | By Bernard Weinraub Special to The New York Times | RE0000784567 | 1998-07-06 | B00000610233 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/biracial-suit-backs-capital-plan-that-buses-blacks-to-a-suburb.html | Biracial Suit Backs Capital Plan That Buses Blacks to a Suburb | By Ben A Franklin Special to The New York Times | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/books-of-the-times-a-full-life.html | Books of The Times | By Thomas Lask | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/bridge-youth-outshines-experience-as-spingold-semifinals-open.html | Bridge | By Alan Truscott Special to The New York Times | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/cambodian-ballet-just-practices.html | Cambodian Ballet Just Practices | By Ralph Blumenthal Special to The New York Times | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/charges-of-egyptian-truce-violations-straining-americanisraeli.html | Charges of Egyptian Truce Violations Straining AmericanIsraeli Relations | By Hedrick Smith Special to The New York Times | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/chicago-gang-leader-hunted-as-detective-dies.html | Chicago Gang Leader Hunted as Detective Dies | By John Kifner Special to The New York Times | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/city-ordered-to-explain-caribia-ban.html | City Ordered to Explain Caribia Ban | By Arnold H Lubasch | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/cup-yachts-paired-gretel-ii-damaged.html | Cup Yachts Paired | By Steve Cady Special to The New York Times | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/deficits-at-ltv-mount-sharply-2dquarter-loss-is-almost-double.html | DEFICITS AT LTV MOUNT SHARPLY | By Clare M Reckert | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/dividend-dropped-on-common-stock-by-bank-in-detroit-dividend.html | Dividend Dropped On Common Stock By Bank in Detroit | By Jerry M Flint Special to The New York Times | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/does-it-feel-like-baking-time-yet.html | Does It Feel Like Baking Time Yet | By Jean Hewitt | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/dutiful-defeats-forward-gal-by-length-and-a-half-in-adirondack-at.html | Dutiful Defeats Forward Gal by Length and a Half in Adirondack at Saratoga | By Joe Nichols Special to The New York Times | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/eban-says-egypt-is-still-building-suez-missile-sites-accuses-cairo.html | EBAN SAYS EGYPT IS STILL BUILDING SUEZ MISSILE SITES | By Peter Grose Special to The New York Times | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/federal-project-in-reading-gains-nixon-implementing-plan-to-aid.html | FEDERAL PROJECT IN READING GAIN | By David E Rosenbaum Special to The New York Times | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/fleisher-unable-to-play-takes-up-baton.html | Fleisher Unable to Play Takes Up Baton | By Donal Henahan | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/football-future-called-clouded-but-2-of-3-playerscholars-doubt.html | FOOTBALL FUTURE CALLED CLOUDED | By Neil Amdur | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/fpc-asks-approval-of-con-eds-astoria-plan-fpc-urges-the-approval-of.html | FPC Asks Approval of Con Eds Astoria Plan | By David Bird | RE0000784567 | 1998-07-06 | B00000610233 |

| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/fur-union-joins-conservation-move.html | Fur Union Joins Conservation Move | By John C Devlin | RE0000784567 | 1998-07-06 | B00000610233 |
|---|---|---|---|---|---|---|
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/goldberg-proposes-limit-to-campaign-tv-spending.html | Goldberg Proposes Limit to Campaign TV Spending | By Frank Lynn | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/grain-futures-prices-reach-limit-highs-limits-reached-in-grain.html | Grain Futures Prices Reach Limit Highs | By William D Smith | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/hadassah-establishes-college-for-disadvantaged-in-israel.html | Fladassah Establishes College For Disadvantaged in Israel | By Irving Spiegel Special to The New York Times | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/hunt-for-capital-mayor-is-a-dilemma-for-nixon.html | Hunt for Capital Mayor Is a Dilemma for Nixon | By James M Naughton  Special to The New York Times | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/interest-rates-climb-on-bonds-a-100million-duke-power-issue.html | INTEREST RATES CLIMB ON BONDS | By John H Allan | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/jarring-confers-with-arab-aides-presses-for-agreements-to-open.html | JARRING CONFERS WITH ARAB AIDES | By Sam Pope Brewer Special to The New York Times | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/khrushchev-in-letter-for-archives-extolled-john-kennedy-as.html | Khrushchev in Letter for Archives Extolled John Kennedy as Statesman | By Henry Raymont | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/lebanon-minister-wins-presidency-parliament-in-a-close-vote-picks.html | LEBANON MINISTER WINS PRESIDENCY | By Eric Pace Special to The New York Times | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/market-place-bright-outlook-on-the-market.html | Market Place | By John J Abele | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/martha-wilkinson-and-mary-everard-lead-us-amateur-golf-with-75s.html | Martha Wilkinson and Mary Everard Lead US Amateur Golf With 75s | By Maureen Orcutt Special to The New York Times | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/miss-davis-just-misses-capture-by-police-in-raid.html | Miss Davis Just Misses Capture by Police in Raid | By Earl Caldwell  Special to The New York Times | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/moscow-is-rushing-into-an-era-of-traffic-congestion.html | Moscow Is Rushing Into an Era of Traffic Congestion | By James F Clarity Special to The New York Times | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/namath-passes-his-physical-and-will-join-atkinson-at-jets-camp.html | Namath Passes His Physical and Will Join Atkinson at Jets | By Gerald Eskenazi Special to The New York Times | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/observer-the-257hour-day.html | Observer The 257Hour Day | By Russell Baker | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/police-are-defended-on-moonlighting.html | Police Are Defended on Moonlighting | By David Burnham | RE0000784567 | 1998-07-06 | B00000610233 |

| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/police-try-distinguishing-patch.html | Police Try Distinguishing Patch | By Lawrence Van Gelder | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/political-tv-packager-counts-ratings-in-votes.html | Political TV Packager Counts Ratings in Votes | By Fred Ferretti | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/public-ownership-set-fiduciary-capital-sets-axelrod-tie.html | Public Ownership Set | By Terry Robards | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/railroads-to-ask-rate-rise-of-15-eastern-and-western-roads-seek-icc.html | RAILROADS TO ASK RATE RISE OF 15 | By Robert E Bedingfield | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/reported-us-court-nominee-stirs-unusual-protest-in-alabama.html | Reported US Court Nominee Stirs Unusual Protest in Alabama | By James Twooten  Special to The New York Times | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/roundup-hannan-shows-educated-arm-in-1hitter.html | Roundup Hannan Shows Educated Arm in 1Hitter | By Thomas Rogers | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/saigon-political-posters-display-twist.html | Saigon Political Posters Display Twisi | By Ralph Blumenthal Special to The New York Times | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/savings-league-scores-proposed-regulations-savings-league.html | Savings League Scores Proposed Regulations | By H Erich Heinemann | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/screen-fable-of-beasts.html | Screen Fable of Beasts | By Roger Greenspun | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/senate-refuses-to-require-laird-to-report-on-buying-senate-refuses.html | Senate Refuses to Require Laird to Report on Buying | By Robert M Smith Special to The New York Times | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/senator-hart-seeks-ftc-investigation-of-gasoline-industry.html | Senator Hart Seeks FTC Investigation of Gasoline Industry | By Warren Weaver Jr Special to The New York Times | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/soviet-launches-seventh-unmanned-spacecraft-for-exploration-of.html | Soviet Launches Seventh Unmanned Spacecraft for Exploration of Venus | By Bernard Gwertzman Special to The New York Times | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/sports-of-the-times-behind-the-purple-weeds.html | Sports of The Times | By Dave Anderson | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/state-mall-rising-in-albany-becomes-a-campaign-issue-mall-rising-in.html | State MallRising in Albany Becomes a Campaign Issue | By William E Farrell Special to The New York Times | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/stocks-cut-loss-in-late-rebound-dow-is-off-178-at-70906-after.html | STOCKS CUT LOSS IN LATE REBOUND | By Vartanig G Vartan | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/subway-and-bus-fares-in-london-increase-again.html | Subway and Bus Fares in London Increase Again | By Paul Hofmann Special to The New York Times | RE0000784567 | 1998-07-06 | B00000610233 |

| | | | | | |
|---|---|---|---|---|---|
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/swiss-to-help-us-trace-illegal-funds-swiss-to-help-us-hunt-bank.html | Swiss to Help US Trace Illegal Funds | By Thomas J Hamilton Special to The New York Times | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/teacher-unity-imperiled-as-2-groups-clash-again.html | Teacher Unity Imperiled As 2 Groups Clash Again | By Gene Currivan Special to The New York Times | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/there-are-a-lot-of-people-willing-to-believe-fat-is-beautiful.html | There Are a Lot of People Willing to Believe Fat Is Beautiful | By Judy Klemesrud | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/tombs-prisoners-boycott-hearings-94-stay-in-cells-refusing-to-go-to.html | TOMBS PRISONERS BOYCOTT HEARINGS | By Francis X Clines | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/us-sues-to-uphold-18yearold-vote.html | US Sues to Uphold 18YearOld Vote | By Fred P Graham Special to The New York Times | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/us-will-retain-oil-import-quota-rejects-tariffs-nixon-backs-policy.html | US WILL RETAIN OIL IMPORT QUOTA REJECTS TARIFFS | By Edwin L DaleJr Special to The New York Times | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/volume-tumbles-as-amex-declines-1445005share-turnover-lowest-in.html | VOLUME TUMBLES AS AMEX DECLINES | By Alexander R Hammer | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/westchester-art-center-keeps-community-lively.html | Westchester Art Center Keeps Community Lively | By Linda Greenhouse Special to The New York Times | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/western-union-here-is-hit-by-a-oneday-strike-walkout-by-3000.html | Western Union Here is Hit by a OneDay Strike | By Damon Stetson | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/with-the-rains-eritrean-revolt-against-ethiopia-ebbs.html | With the Rains Eritrean Revolt Against Ethiopia Ebbs | By Marvine Howe Special to The New York Times | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/witness-calls-manson-the-devil-and-says-she-is-gods-emissary-mrs.html | Witness Calls Manson the Devil And Says She Is Gods Emissary | By Douglas E Kneeland Special to The New York Times | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/wood-field-and-stream-a-visitor-to-scotland-discovers-system-of.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/18/1970 | https://www.nytimes.com/1970/08/18/archives/yanks-trounce-mets-94-before-crowd-of-43987-in-mayors-trophy-game.html | Yanks Trounce Mets 94 Before Croivdof 43987 in Mayors Trophy Game | By Joseph Durso | RE0000784567 | 1998-07-06 | B00000610233 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/2-bigboard-firms-draw-suspensions-on-finances-charles-plohn-co-and.html | 2 BigBoard Firms Draw Suspensions on Finances | By Terry Robards | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/3man-panel-scores-education-for-spanishspeaking-students.html | 3Man Panel Scores Education For SpanishSpeaking Students | By Paul Delaney Special to The New York Times | RE0000784574 | 1998-07-06 | B00000627222 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/advertising-miller-beer-goes-to-mccann.html | Advertising Miller Beer Goes to McCann | By Leonard Sloane | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/big-board-climbs-in-brisk-trading-dow-average-moves-ahead-by-760.html | BIG BOARD CLIMBS IN BRISK TRADING | By Vartanig G Vartan | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/booming-tanker-business-buoys-baltic-exchange-tanker-boom-and-red.html | Booming Tanker Business Buoys Baltic Exchange | By Paul Hofmann Special to The New York Times | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/bridge-two-young-teams-compete-in-spingold-tourney-final.html | Bridge | By Alan Truscott Special to The New York Times | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/burch-clarifies-tv-reply-ruling-says-grant-of-prime-time-to-war.html | BURCH CLARIFIES TV REPLY RULING | By Christopher Lydon Special to The New York Times | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/city-investing-raises-quarter-profits.html | City Investing Raises Quarter Profits | By Clare M Reckert | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/clay-wins-round-in-court-battle-federal-judge-refuses-to-dismiss.html | CLAY WINS ROUND IN COURT BATTLE | By Gerald Eskenazi | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/coach-unwilling-to-take-chances-ewbank-says-namath-wont-face-giants.html | COACH UNWILLING TO TAKE CHANCES | BY Michael Strauss Special to The New York Times | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/comission-a-leads-a-mostly-mozart-maestro-from-baltimore-displays.html | COMISSIONA LEADS A MOSTLY MOZART | By Theodore Strongin | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/conflict-of-interest-studies-find-problems-in-business-and.html | Conflict of Interest | By H Erich Heinemann | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/connecticut-vote-to-be-held-today-40-of-democrats-expected-to-pick.html | CONNECTICUT VOTE TO BE HELD TODAY | By Joseph B Treaster Special to The New York Times | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/diphtheria-once-a-dread-killer-affects-only-a-few-in-us-now.html | Diphtheria Once a Dread Killer Affects Only a Few in US Now | By Sandra Blakeslee | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/divisiveness-held-top-us-problem-survey-compares-views-of-leaders.html | DIVISIVENESS HELD TOP US PROBLEM | BY Douglas W Cray | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/european-parley-in-1971-now-seems-likely.html | European Parley in 1971 Now Seems Likely | By Drew Middleton Special to The New York Times | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/exprisoner-at-tombs-feels-close-to-cellmates.html | ExPrisoner at Tombs Feels Close to Cellmates | By Michael T Kaufman | RE0000784574 | 1998-07-06 | B00000627222 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/favorite-scores-with-kushka-next-6furlong-time-of-109-35-is.html | FAVORITE SCORES WITHKUSHKA NEXT | By Joe Nichols Special to The New York Times | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/film-success-spurs-langellas-career.html | Film Success Spurs Langellas Career | by Mel Gussow | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/film.html | Film | By Roger Greenspun | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/florida-12meter-beats-weatherly-scores-by-619-as-shifting-winds-mar.html | FLORIDA 12METER BEATS WEATHERLY | By Steve Cady Special to The New York Times | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/ford-assails-demands-for-impossible-change.html | Ford Assails Demands For Impossible Change | By Jerry M Flint Special to The New York Times | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/france-and-us-reinforcing-mediterranean-narcotics-staff.html | France and US Reinforcing Mediterranean Narcotics Staff | By Henry Giniger Special to The New York Times | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/from-cloche-to-brims-hats-are-back.html | From Cloche to Brims Hats Are Back | By Enid Nemy | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/front-page-1-no-title-permit-is-given-for-ellis-island.html | Front Page 1 No Title | By Deirdre Carmody | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/futures-prices-slump-on-grain-mondays-limit-rises-are-cut-by-profit.html | FUTURES PRICES SLUMP ON GRAIN | By William D Smith | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/gas-developed-by-nazis-who-weighed-using-it.html | Gas Developed by Nazis Who Weighed Using It | By Richard Halloran Special to The New York Times | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/goldberg-says-laird-erred-on-middle-east-reports.html | Goldberg Says Laird Erred on Middle East Reports | By Thomas P Ronan Special to The New York Times | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/gop-aide-mocks-williams-candor-drinking-admission-called-a-mistake.html | GOP AIDE MOCKS WILLIAMS CANDOR | By Ronald Sullivan Special to The New York Times | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/hamlet-devastated-by-vietcong-is-almost-rebuilt-in-2-months.html | Hamlet Devastated by Vietcong Is Almost Rebuilt in 2 Months | By Iver Peterson Special to The New York Times | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/head-of-the-draft-board-in-dubuque-lobbies-in-capital-for-ending-of.html | Head of the Draft Board in Dubuque Lobbies in Capital for Ending of Draft | By David E Rosenbaum Special to The New York Times | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/hoaxers-and-cranks-exploiting-bomb-scare-keep-london-on-edge.html | Hoaxers and Cranks Exploiting Bomb Scare Keep London on Edge | By Paul Hofmann Special to The New York Times | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/hurlers-success-a-boon-to-team.html | HURLERS SUCCESS A BOON TO TEAM | By Joseph Durso | RE0000784574 | 1998-07-06 | B00000627222 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/inmates-beating-called-riot-spark-five-blacks-from-tombs-say.html | INMATES BEATING CALLED RIOT SPARK | By Francis X Clines | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/italians-pressing-drive-against-drugs.html | Italians Pressing Drive Against Drugs | By Alfred Friendly Jr Special to The New York Times | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/jobs-were-scarcer-but-students-wanted-ones-with-relevance.html | Jobs Were Scarcer but Students Wanted Ones With Relevance | By Marylin Bender | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/lebanese-report-border-raid-by-israelis.html | Lebanese Report Border Raid by Israelis | By Eric Pace Special to The New York Times | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/librarys-tapes-detail-luces-ambivalent-relationship-with-john.html | Librarys Tapes Detail Luces Ambivalent Relationship With John Kennedy | By Henry Raymont | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/manson-witness-terms-testimony-repentance.html | Manson Witness Terms Testimony Repentance | By Douglas E Kneeland Special to The New York Times | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/maravich-excites-campers-upstate.html | MARAVICH EXCITES CAMPERS UPSTATE | By Sam Goldaper Special to The New York Times | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/market-place-keeping-track-of-12000-issues.html | Market Place | By John J Abele | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/martha-wilkinsons-75-for-150-wins-us-womens-golf-medal.html | Martha Wilkinsons 75 for 150 Wins US Womens Golf Medal | By Maureen Orcutt Special to The New York Times | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/moscow-fans-savor-play-in-yiddish.html | Moscow Fans Savor Play in Yiddish | By Bernard Gwertzman Special to The New York Times | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/music-moderns-hearing-young-leaders-and-virtuoso-playing-enhance.html | Music | By Donal Henahan Special to The New York Times | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/nato-remains-eager-to-preserve-us-force-levels.html | NATO Remains Eager to Preserve US Force Levels | By Tad Szulc Special to The New York Times | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/new-carburetor-rule-results-in-far-fewer-engine-failures.html | New Carburetor Rule Results in Far Fewer Engine Failures | By John S Radosta | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/nixon-to-send-ban-on-chemical-war-to-senate-today-requests-approval.html | NIXON TO SEND BAN ON CHEMICAL WAR TO SENATE TODAY | By Robert M Smith Special to The New York Times | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/old-people-underfed-panel-told.html | Old People Underfed Panel Told | By Barbara Campbell | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/olin-invents-device-to-measure-mercury-olin-instrument-charts.html | Olin Invents Device to Measure Mercury | By Gerd Wilcke | RE0000784574 | 1998-07-06 | B00000627222 |

| | | | | | |
|---|---|---|---|---|---|
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/police-defend-actions-in-wall-st-confrontation-report-says-force.html | Police Defend Actions in Wall St Confrontation | By David Burnham | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/president-here-strolls-on-east-side-president-here-takes-a-stroll.html | President Here Strolls on East Side | By Frank Lynn | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/rockefeller-opens-campaign-offices.html | ROCKEFELLER OPENS CAMPAIGN OFFICES | By Lawrence Van Gelder | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/roundup-spiezios-slam-is-grand-for-the-padres.html | Roundup Spiezios Slam Is Grand for the Padres | By Parton Keese | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/senate-overrides-school-fund-veto-by-77to16-vote-repasses.html | SENATE OVERRIDES SCHOOL FUND VETO BY 77T016 VOTE | By Warren Weaver Jr Special to The New York Times | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/sports-of.html | Sports of | By Neil Amdur | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/stocks-on-amex-show-advance-prices-are-best-in-3-weeks-volume-up-to.html | STOCKS ON AMEX SHOW ADVANCE | By Alexander R Hammer | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/teachers-to-seek-ban-on-injunction-federation-drive-will-push-law.html | TEACIERS TO SEEK BANON INJUNCTION | By Gene Currivan Special to The New York Times | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/thoroughbreds-test-westbury-synthetic-track.html | Thoroughbreds Test Westbury Synthetic Track | By Louis Effrat Special to The New York Times | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/times-sq-shuttle-is-trip-to-pandemonium.html | Times Sq Shuttle Is Trip to Pandemonium | By Murray Schumach | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/toll-takers-strike-at-7-city-crossings-toll-takers-quit-in-wildcat.html | Toll Takers Strike At 7 City Crossings | By Steven R Weisman | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/twins-win-in-9th-as-mcdaniel-yields-tworun-single-to-holt-last.html | Twins Win in 9th as McDaniel Yields TwoRun Single to Holt | By Murray Crass Special to The New York Times | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/us-says-it-finds-no-major-breach-of-truce-by-uar-urges-israelis-to.html | US SAYS IT FINDS NO MAJOR BREACH OF TRUCE BY EAR | By Hedrick Smith Special to The New York Times | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/walinsky-demands-state-acton-migrant-conditions.html | Walinsky Demands State Act on Migrant Conditions | By William E Farrell Special to The New York Times | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/washington-the-role-of-the-vice-president.html | Washington The Role of the Vice President | By James Reston | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/webster-terms-game-important-coach-says-giants-want-to-beat-jets-to.html | WEBSTER TERMS GAME IMPORTANT | By Gordon S White Jr Special to The New York Times | RE0000784574 | 1998-07-06 | B00000627222 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/white-house-praises-capitals-mayor.html | White House Praises Capitals Mayor | By James M Naughton Special to The New York Times | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/wide-economic-reforms-follow-ecuadors-devaluation-of-sucre-ecuador.html | Wide Economic Reforms Follow Ecuadors Devaluation of Sucre | By H J Maidenberg Special to The New York Times | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/woman-testifies-in-new-haven-that-mclucas-wept-after-rackleys.html | Woman Testifies in New Haven That McLucas Wept After Rackleys Murder | By Joseph Lelyveld Special to The New York Times | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/womens-liberation-unit-gives-details-of-its-nationwide-protest.html | Womens Liberation Unit Gives Details of Its Nationwide Protest | By Linda Charlton | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/19/1970 | https://www.nytimes.com/1970/08/19/archives/yields-go-down-in-bond-markets-federal-reserves-decision-cutting.html | YIELDS GO DOWN IN BOND MARKETS | By John H Allan | RE0000784574 | 1998-07-06 | B00000627222 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/42billion-is-needed-to-clear-states-waters-governor-says.html | 42Billion Is Needed to Clear States Waters Governor Says | By William E Farrell Special to The New York Times | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/85000-police-cars-are-recalled-by-ford-for-a-safety-correction.html | 85000 Police Cars Are Recalled By Ford for a Safety Correction | By John D Morris Special to The New York Times | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/aau-swim-today-draws-11-nations-more-than-500-entered-in-fourday.html | AAU SWIM TODAY DRAWS 11 NATIONS | By Frank Litsky Special to The New York Times | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/advertising-a-50year-cannonayer-tie.html | Advertising A 50Year CannonAyer Tie | By Leonard Sloane | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/age-shapes-views-at-kent-parley-the-young-speak-of-death-the-old-of.html | AGE SHAPES VIEWS AT KENT PARLEY | By John Kifner Special to The New York Times | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/astoria-plant-given-yes-and-no-votes-by-2-state-agencies-2-state.html | Astoria Plant Given Yes and No Votes By 2 State Agencies | By David Bird | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/astros-are-94-victors-as-mets-make-4-errors-twins-subdue-yankees-30.html | Astros Are 94 Victors as Mets Make 4 Errors | By Leonard Koppett | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/bank-aide-arrested-in-jersey-in-misapplication-of-125000.html | Bank Aide Arrested in Jersey In Misapplication of 125000 | By Richard J H Johnston Special to The New York Times | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/books-of-the-times-last-of-the-bigtime-operators.html | Books of The Times | By Richard R Lingeman | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/bridge-altmans-team-triumphs-over-aces-to-take-title.html | Bridge | By Alan Truscoot Special to The New York Times | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/brittany-spaniel-started-his-life-as-ugly-duckling.html | Brittany Spaniel Started His Life As Ugly Duckling | By Walter R Fletcher | RE0000784572 | 1998-07-06 | B00000627220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/cahill-is-urged-to-aid-migrants-3-groups-charge-apathy-by-state.html | CAHILL IS URGED TO AID MIGRANTS | By Ronald Sullivan Special to The New York Times | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/cbs-profits-dip-in-second-quarter.html | CBS Profits Dip in Second Quarter | By Thomas W Ennis | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/chess.html | Chess | By Al Horowitz | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/children-of-retarded-mothers-learn-well-in-a-wisconsin-study.html | Children of Retarded Mothers Learn Well in a Wisconsin Study | By Bernard Weinraub Special to The New York Times | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/city-giving-neighborhoods-first-aid-city-giving-neighborhoods-first.html | City Giving Neighborhoods First Aid | By Richard Phalon | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/cogan-berlind-to-absorb-key-part-of-hayden-stone-walston-to-take.html | Cogan Berlind to Absorb Key Part of Hayden Stone | By Terry Robards | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/columbia-george-is-favored-at-65-in-pace-saturday.html | Columbia George Is Favored at 65 In Pace Saturday | By Louis Effrat Special to The New York Times | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/con-ed-is-pressed-to-recover-funds-city-accuses-utility-of-not.html | CON ED IS PRESSED TO RECOVER FUNDS | By Craig R Whitney | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/corn-leads-rise-in-grain-futures-threat-of-leaf-blight-spurs-buying.html | CORN LEADS RISE IN GRAIN FUTURES | By William D Smith | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/diphtheria-fight-seen-as-long-one-controlling-texas-epidemic-may.html | DIPHTHERIA FIGHT SEEN AS LONG ONE | By Martin Waldron Special to The New York Times | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/drug-aid-sought-at-jersey-hospital.html | Drug Aid Sought at Jersey Hospital | By Barbara Campbell Special to The New York Times | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/dryer-surfaces-as-defensive-star.html | Dryer Surfaces as Defensive Star | By George Vecsey Special to The New York Times | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/dubridge-resigns-as-nixons-science-adviser-computer-expert-named.html | DuBridge Resigns as Nixons Science Adviser | By Richard D Lyons Special to The New York Times | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/enough-to-make-any-grandchild-proud.html | Enough to Make Any Grandchild Proud | By Angela Taylor | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/european-allies-seek-to-help-finance-us-troops.html | European Allies Seek to Help Finance US Troops | By Drew Middleton Special to The New York Times | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/ewbank-says-fans-should-consider-appearance-by-namath-sunday-as.html | Ewbank Says Fans Should Consider Appearance by Namath Sunday as Bonus | By Gordon S White Jr Special to The New York Times | RE0000784572 | 1998-07-06 | B00000627220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/executioner-defeats-raise-your-glass-by-6-lengths-in-sanford-at.html | Executioner Defeats Raise Your Glass by 6 Lengths in Sanford at Saratoga | By Joe Nichols Special to The New York Times | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/federation-of-teachers-backs-students-freedom-on-dressing.html | Federation of Teachers Backs Students | By Gene Currivan Special to The New York Times | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/flying-tiger-raises-its-holdings-in-north-american-car-to-45.html | Flying Tiger Raises Its Holdings In North American Car to 45 | By Alexander R Hammer | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/follow-that-boom-boom-boom-to-african-sculpture.html | Follow That Boom Boom Boom to African Sculpture | By Judy Klemesrud | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/for-the-palestinians-another-uncertain-hour.html | For the Palestinians Another Uncertain Hour | By John L Hess Special to The New York Times | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/fpc-authorizes-con-ed-to-build-storm-king-plant-project-near.html | F P C AUTHORIZES CON ED TO BUILD STORM KING PLANT | By Richard L Madden Special to The New York Times | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/general-dynamics-posts-filled-general-dynamics-fills-posts-as-part.html | General Dynamics Posts Filled | By Isadore Barmash | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/goldberg-urges-a-ban-on-fishing-opposes-commercial-use-of.html | GOLDBERG URGES A BAN ON FISHING | By Thomas P Ronan Special to The New York Times | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/hadassah-adopts-a-record-budget-125million-is-approved-as-parley.html | HADASSAH ADOPTS A RECORD BUDGET | By Irving Spiegel Special to The New York Times | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/hussein-reported-seeking-to-placate-guerrilla-chiefs.html | Hussein Reported Seeking to Placate Guerrilla Chiefs | By Eric Pace Special to The New York Times | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/ibos-job-hunt-fruitless-in-city-biafrans-ravaged.html | Ibos Job Hunt Fruitless In City Biafrans Ravaged | By William Borders Special to The New York Times | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/irs-move-perils-white-school-aid-11-mississippi-schools-cut-from.html | IRS MOVE PERILS WHITE SCHOOL AID | By Paul Delaney Special to The New York Times | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/israelis-display-photos-as-proof-of-uar-buildup-say-some-missiles-a.html | ISRAELIS DISPLAY PHOTOS AS PROOF OF UAR BUILDUP | By Peter Grose Special to The New York Times | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/lawyer-here-is-appointed-under-secretary-of-state-lawyer-is-named.html | Lawyer Here Is Appointed Under Secretary of State | By Terence Smith Special to The New York Times | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/leaders-of-the-warsaw-bloc-are-gathering-in-moscow.html | Leaders of the Warsaw Bloc Are Gathering in Moscow | By Bernard Gwertzman Special to The New York Times | RE0000784572 | 1998-07-06 | B00000627220 |

| | | | | | |
|---|---|---|---|---|---|
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/les-ballets-africains-stresses-acrobatics-and-drama-in-debut.html | Les Ballets Africains Stresses Acrobatics and Drama in Debut | By Anna Kisselgoff | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/market-place-traders-careful-on-white-deal.html | Market Place | By John J Abele | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/miss-wilkinson-wins-2-matches-mrs-porter-also-gains-in-womens.html | MISS WILKINSON WINS 2 MATCHES | By Maureen Orcutt Special to The New York Times | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/mitchell-warns-on-race-balance-hopes-supreme-court-will-not-tear-up.html | MITCHELL WARNS ON RACE BALANCE | By Fred P Graham Special to The New York Times | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/mlucas-testifies-at-panther-trial-says-he-thought-victim-was-dead.html | MIUCAS TESTIFIES AT PANTHER TRIAL | By Joseph Lelyveld Special to The New York Times | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/mozart-and-rodgers-coexist-at-the-salzburg-festival.html | Mozart and Rodgers Coexist at the Salzburg Festival | By Clive Barnes Special to The New York Times | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/music-berkshire-choir-boys-find-appropriate-setting-for-concert-in.html | Music Berkshire Choir | By Allen Hughes | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/negros-tactician-thomas-william-matthew.html | NEGROs Tactician | By Deirdre Carmody | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/newspapers-and-drivers-gain-agreement-in-principle-on-pact.html | Newspapers and Drivers Gain Agreement in Principle on Pact | By Damon Stetson | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/nixon-asks-senate-to-back-germ-war-ban.html | Nixon Asks Senate to Back Germ War Ban | By James M Naughton Special to The New York Times | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/observer-gummer-gurtons-gibbet.html | Observer Gummer Gurtons Gibbet | By Russell Baker | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/officials-impressed-by-showing-of-saigon-troops-against-foe.html | Officials Impressed by Showing Of Saigon Troops Against Foe | By James P Sterba Special to The New York Times | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/oil-issues-ignite-spurt-in-market.html | OIL ISSUES IGNITE SPURT IN MARKET | By Vartanig G Vartan | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/pennsy-will-back-equipment-debts-judge-orders-line-to-affirm.html | PENNSY WILL BACK EQUIPMENT DEBTS | By Robert E Bedingfield | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/pergamon-profit-is-found-too-high-an-overstatement-in-1968-earnings.html | PERGAMON PROFIT IS FOUND TOO HIGH | By Joseph Frayman Special to The New York Times | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/perry-achieves-his-18th-victory-killebrew-sends-one-run-in-with-a.html | PERRY ACHIEVES HIS 18TH VICTORY | By Murray Crass Special to The New York Times | RE0000784572 | 1998-07-06 | B00000627220 |

| | | | | | |
|---|---|---|---|---|---|
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/personal-finance-supercheck-provides-the-consumer-with-an-easier.html | Personal Finance | By Robert J Cole | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/playboy-bunnies-cite-hoodlum-threat.html | Playboy Bunnies Cite Hoodlum Threat | By Steven R Weisman | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/rates-reassessed-in-bond-markets-atmosphere-is-rife-with-rumors-of.html | RATES REASSESSED IN BOND MARKETS | By John H Allan | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/revenuesharing-revived-by-nixon-president-to-ask-congress-for.html | REVENUESHARING REVIVED BY NIXON | By Warren Weaver Jr Special to The New York Times | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/rock-fete-loses-capital-stadium-powder-ridges-promoters-planned.html | rock FETE LOSES CAPITAL STADIUM | By George Gent | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/roundup-11-runs-in-9th-give-white-sox-overkill.html | Roundup 11 Runs in 9th Give White Sox Overkill | By Gerald Eskenazi | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/screen-sex-violence-and-terror.html | Screen Sex Violence and Terror | By Roger Greenspun | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/senate-defeats-new-bid-to-limit-abm-expansion-brooke-plan-loses.html | SENATE DEFEATS NEW BID TO LIMIT ABM EXPANSION | By Robert M Smith Special to The New York Times | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/sentences-of-6-students-are-upheld-in-britain.html | Sentences of 6 Students Are Upheld in Britain | By Paul Hofmann Special to The New York Times | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/shelving-of-sst-is-urged-by-panel-congress-group-cites-cost-and.html | SHELVING OF SST IS URGED BY PANEL | By Christopher Lydon Special to The New York Times | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/sports-of-the-times-the-florence-league.html | Sports of The Times | By Robert Lipsyte | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/states-oldest-house-is-being-restored.html | States Oldest House Is Being Restored | By Edward C Burks | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/stuyvesant-town-seeks-rent-rise-asks-city-for-50-increase-with-15.html | STUYVESANT TOWN SEEKS RENT RISE | BY Maurice Carroll | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/taylor-law-is-invoked-in-toll-collectors-strike.html | Taylor Law Is Invoked In Toll Collectors Strike | By Will Lissner | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/tension-persists-in-suffolk-area-residents-charge-the-police.html | TENSION PERSISTS IN SUFFOLK AREA | By Carter B Horsley Special to The New York Times | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/theater-early-oneill.html | Theater Early ONeill | By Mel Gussow | RE0000784572 | 1998-07-06 | B00000627220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/tombs-officials-agree-with-inmates.html | Tombs Officials Agree With Inmatest | By Francis X Clines | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/tourists-complaint-in-rome-too-many-tourists.html | Tourists | By Alfred Friendly Jr Special to The New York Times | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/uar-and-soviet-given-sam2-data-but-us-says-evidence-of-a-violation.html | UAR AND SOVIET GIVEN SAM2 DATA | By Hedrick Smith Special to The New York Times | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/us-allows-ges-sale-of-computer-business-to-unit-of-honeywell-ge-can.html | US Allows GEs Sale of Computer Business to Unit of Honeywell | By Eileen Shanahan Special to The New York Times | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/us-forecasts-renewed-economic-upswing-consumer-and-construction.html | US Forecasts Renewed Economic Upswing | By Edwin L Dale Jr Special to The New York Times | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/us-title-rowing-will-start-today-many-of-400-in-new-jersey-event.html | US TITLE ROWING WILL START TODAY | By Michael Strauss Special to The New York Times | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/valiant-and-intrepid-victors-on-second-day-of-final-americas-cup.html | Valiant and Intrepid Victors on Second Day of Final Americas Cup Trials | By Steve Cady Special to The New York Times | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/with-little-equipment-they-camp-simply-yet-dine-elegantly.html | With Little Equipment They Camp Simply Yet Dine Elegantly | By Craig Claiborne Special to The New York Times | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/witness-says-she-loves-manson-and-all-mankind.html | Witness Says She Loves Manson and All Mankind | By Douglas E Kneeland Special to The New York Times | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/wood-field-and-stream.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/world-puppets-add-variety-to-fete.html | World Puppets Add Variety to Fete | By McCandlish Phillips Special to The New York Times | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/20/1970 | https://www.nytimes.com/1970/08/20/archives/young-condemns-the-nixon-record-urban-league-chief-scores-white.html | YOUNG CONDEMNS THE NIXON RECORD | By C Gerald Fraser | RE0000784572 | 1998-07-06 | B00000627220 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/10-to-go-in-bronx-filly-pace-gilmour-returns-here-tonight.html | 10 to Go in Bronx Filly Pace Gilmour Returns Here Tonight | By Louis Effrat Special to The New York Times | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/3-senators-propose-changes-in-nixon-welfare-plan.html | Senators Propose Changes in Nixon Welfare Plan | By Warren Weaver Jr Special to The New York Times | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/4-senators-score-gateway-delays-bid-hickel-send-congress-bill-for.html | 4 SENATORS SCORE GATEWAY DELAYS | By Richard L Madden Special to The New York Times | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/4-swimmers-set-world-records-kinsella-stamm-and-misses-meyer-jones.html | 4 SWIMMERS SET WORLD RECORDS | By Frank Litsky Special to The New York Times | RE0000784570 | 1998-07-06 | B00000610236 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/a-ford-aide-fears-minicar-cost-rise-says-inflation-and-rules-on.html | A FORD AIDE FEARS MINICAR COST RISE | By Jerry M Flint Special to The New York Times | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/adr-trust-suit-settled-by-ibm-adr-trust-suit-settled-by-ibm.html | ADR Trust Suit Settled by I B M | By Douglas W Cray | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/advertising-menley-signs-up-della-femina.html | Advertising Menley Signs Up Della Femina | By Leonard Sloane | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/agnew-attacks-obrien-and-the-democratic-party.html | Agnew Attacks OBrien and the Democratic Party | By Wallace Turner Special to The New York Times | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/arctic-island-murder-suspect-released-on-bail-by-us-court.html | Arctic Island Murder Suspect Released on Bail by US Court | By Richard Halloran Special to The New York Times | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/atkinson-lauds-giants-offense-improved-from-last-year-jet.html | ATKINSON LAUDS GIANTS OFFENSE | By Gordon S White Jr Special to The New York Times | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/attack-close-to-pnompenh-by-1500-of-foe-reported-cambodian-unit.html | Attack Close to Pnompenh By 1500 of Foe Reported | By Iver Peterson Special to The New York Times | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/black-group-plans-ellis-i-monument-to-immigrants.html | Black Group Plans Ellis I Monument to Immigrants | By Deirdre Carmody | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/boac-seeks-a-bigger-share-of-atlantic-run.html | BOAC Seeks A Bigger Share Of Atlantic Run | By Paul Hofmann Special to The New York Times | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/city-curtails-2-programs-using-consultants-garelik-sees-waste-of.html | City Curtails 2 Programs Using Consultants | By Martin Tolchin | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/city-cuts-guard-for-foreigners-50-police-withdrawnfull-patrols-kept.html | CITY CUTS GUARD FOR FOREIGNERS | By Robert D McFadden | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/city-to-restrict-highrise-houses.html | CITY TO RESTRICT HIGHRISE HOUSES | By Edward C Burks | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/claire-bloom-to-appear-in-ibsen-plays.html | Claire Bloom to Appear in Ibsen Plays | By Howard Thompson | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/con-ed-plan-seen-as-health-peril-scientist-warns-of-increase-in.html | CON ED PLAN SEEN AS HEALTH PERIL | By David Bird | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/dan-sikes-cards-a-6underpar-66-to-lead-avco-golf-classic-by-2.html | Dan Sikes Cards a 6UnderPar 66 to Lead Avco Golf Classic by 2 Strokes | By Lincoln A Werden Special to The New York Times | RE0000784570 | 1998-07-06 | B00000610236 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/deaths-from-ddt-successor-stir-concern-deaths-from-parathion-a.html | Deaths From DDT Successor Stir Concern | By John Noble Wilford Special to The New York Times | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/deficit-estimate-revised-upward.html | DEFICIT ESTIMATE REVISED UPWARD | By Edwin L Dale Jr Special to The New York Times | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/easing-of-credit-by-reserve-seen-analysts-find-accelerated-rate-of.html | EASING OF CREDIT BY RESERVE SEEN | By H Erich Heinemann | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/effective-ftc-critic-miles-wells-kirkpatrick.html | Effective FTC Critic | By John D Morris Special to The New York Times | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/france-and-gretel-ii-begin-challenge-sailoff-today-valiant-and.html | France and Gretel II Begin Challenge Sailoff Today | By Steve Cady Special to The New York Times | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/fuzzyfoot-rugs-catching-hold-fuzzyfoot-rugs-are-catching-on.html | FuzzyFoot Rugs Catching Hold | By Herbert Koshetz | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/guards-at-tombs-regain-control-of-seized-4th-floor-tombs-guards.html | Guards at Tombs Regain Control of Seized 4th Floor | By Lesley Oelsner | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/harlem-dance-theater-shows-high-promise-at-jacobs-pillow.html | Harlem Dance Theater Shows High Promise at Jacobs Pillow | By Anna Kisselgoff Special to The New York Times | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/hayden-stone-quitting-offices-downtown-for-skyscraper-home-hayden.html | Hayden Stone Quitting Offices Downtown for Skyscraper Horne | By Terry Robards | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/hiss-and-aclu-fight-law-on-us-pensions.html | Hiss and ACLU Fight Law on US Pensions | By Alfonso A Narvaez | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/holders-of-stock-grill-nathans-nathans-grilled-by-stockholders.html | Holders of Stock Grill Nathans | By Isadore Barmash | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/homes-for-aged-called-horrors-goodman-charges-laxity-in-enforcing.html | HOMES FOR AGED CALLED HORRORS | By Barbara Campbell | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/how-to-win-as-a-dove-duffey-of-connecticut-reverses-trend-by-moving.html | How to Win as a Dove | By R W Apple Jr Special to The New York Times | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/joe-namath-the-new-antihero.html | Joe Namath the New AntiHero | By James Reston | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/kent-witness-thought-it-cant-be-happening.html | Kent Witness Thought It Cant Be Happening | By John Kifner Special to The New York Times | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/land-grab-in-india-brings-little-but-furor.html | Land Grab in India Brings Little but Furor | By Sydney H Schanberg Special to The New York Times | RE0000784570 | 1998-07-06 | B00000610236 |

| | | | | | |
|---|---|---|---|---|---|
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/liberation-yesterdaythe-roots-of-the-feminist-movement.html | Liberation YesterdayThe Roots of the Feminist Movement | By Marylin Bender | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/life-article-questions-the-ethics-of-senator-tydings.html | Life Article Questions the Ethics of Senator Tydings | By Ben A Franklin Special to The New York Times | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/loan-association-seeks-to-be-bank-conversion-move-is-made-by-staten.html | LOAN ASSOCIATION SEEKS TO BE BANK | By Robert D Hershey Jr | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/manson-testifies-on-harassment-tells-judge-it-has-lessened-since-he.html | MANSON TESTIFIES ON HARASSMENT | By Douglas E Kneeland Special to The New York Times | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/marcor-inc-cites-drop-in-profits-sales-register-a-record-in-the.html | MARCOR INC CITES DROP IN PROFITS | By Clare M Reckert | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/market-place-stock-analysis-differing-views.html | Market Place | By John J Abele | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/mayor-fears-lag-in-census-of-city-contends-many-are-missed-costing.html | MAYOR FEARS LAG IN CENSUS OF CITY | By Maurice Carroll | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/mclucas-in-testimony-says-he-doubts-his-original-belief-that.html | McLucas in Testimony Says He Doubts His Original Belief That Panther Party Ordered Rackley Slain | By Joseph Lelyveld Special to The New York Times | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/mets-post-guard-for-red-machine-cincinnati-here-for-series-has-165.html | NETS POST GUARD FOR RED MACHINE | By Joseph Durso | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/mgrath-clashes-with-dunne-here-they-trade-accusations-on-the-tombs.html | MGRATH CLASHES WITH DUNNE HERE | By Francis X Clines | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/miss-wilkinson-gains-semifinals-3-other-curtis-cup-golfers-win-in.html | MISS WILKINSON GAINS SEMIFINALS | By Maureen Orcutt Special to The New York Times | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/nasser-and-hussein-confer-in-egypt-on-peace-efforts.html | Nasser and Hussein Confer In Egypt on Peace Efforts | By Raymond H Anderson Special to The New York Times | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/natural-delivery-helps-storyteller-ramble-in-song.html | Natural Delivery Helps Storyteller Ramble in Song | By John S Wilson | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/navy-families-face-breakups-in-housing-crisis-housing-is-scarce-at.html | Navy Families Face Breakups in Housing Crisis | By Bill Kovach Special to The New York Times | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/neighborhoods-morrisania-fights-odds-to-realize-dream.html | Neighborhoods Morrisania Fights Odds to Realize Dream | By Murray Schumach | RE0000784570 | 1998-07-06 | B00000610236 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/newsmen-brawl-over-tv-cameras-union-and-nonunion-dispute-erupts.html | NEWSMEN BRAWL OVER TV CAMERAS | By George Gent | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/nixon-diaz-ordaz-agree-on-border-presidents-meet-in-mexican-resort.html | NIXON DIAZ ORDAZ AGREE ON BORDER | By Robert B Semple Jr Special to The New York Times | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/oil-imports-and-security-will-nixons-backing-the-quota-system.html | Oil Imports and Security | By William D Smith | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/opponents-see-duffeys-victory-as-benefit-to-them-in-november.html | Opponents See Duffeys Victory As Benefit to T hem in November | By Joseph B Treaster Special to The New York Times | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/political-bid-irks-a-wildlife-group-use-of-conservation-party-on.html | POLITICAL BID IRKS A WILDLIFE GROUP | By Thomas P Ronan | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/princess-margaret-at-40-mixes-public-tasks-with-private-joys.html | Princess Margaret at 40 Mixes Public Tasks With Private Joys | By Bernard Weinraub Special to The New York Times | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/puerto-vallarta-a-center-of-tourism-drive.html | Puerto Vallarta a Center of Tourism Drive | By Juan de Onis Special to The New York Times | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/reply-to-loyal-opposition-appealed.html | Reply to Loyal Opposition Appealed | By Christopher Lydon Special to The New York Times | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/rising-taxes-cut-bonn-church-rolls.html | Rising Taxes Cut Bonn Church Rolls | By David Binder Special to The New York Times | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/rockefeller-sees-gains-on-mercury-says-pollution-of-water-is.html | ROCKEFELLER SEES GAINS ON MERCURY | By William E Farrell Special to The New York Times | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/sec-penalizes-rules-violations-3-firms-and-20-individuals-consent.html | S E C PENALIZES RULES VIOLATIONS | By Eileen Shanahan Special to The New York Times | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/senate-asks-curb-on-war-pay-going-to-vietnam-allies-votes-to-forbid.html | SENATE ASKS CURB ON WAR PAY GOING TO VIETNAM ALLIES | By Robert M Smith Special to The New York Times | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/seymour-refurbishing-his-office-and-increasing-security-for-staff.html | Seymour Refurbishing His Office And Increasing Security for Staff | By Craig R Whitney | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/sports-of-the-times-south-of-the-border.html | Sports of The Times | By George Vecsey | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/st-joe-minerals-cuts-zinc-prices-corporation-reduces-level-by-005.html | ST JOE MINERALS CUTS ZINC PRICES | By Gerd Wilcke | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/steelers-trade-jefferson-to-colts-for-richardson-and-a-high-draft.html | Steelers Trade Jefferson to Colts for Richardson and a High Draft Choice | By William N Wallace | RE0000784570 | 1998-07-06 | B00000610236 |

| | | | | | |
|---|---|---|---|---|---|
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/stocks-advance-third-day-in-row-oil-issues-again-show-their.html | STOCKS ADVANCE THIRD DAY IN ROW | By Vartanig G Vartan | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/stocks-on-amex-stage-a-retreat-price-index-advances-002-applied.html | STOCKS ON AMEX STAGE A RETREAT | By Alexander R Hammer | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/suffolk-curb-on-detergents-expected.html | Suffolk Curb on Detergents Expected | By Carter B Horsley Special to The New York Times | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/taxexempt-bond-yields-hit-low-point-since-may-cost-of-537-to-city.html | TaxExempt Bond Yields Hit Low Point Since May | By John H Allan | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/the-chefs-no-coward-about-spices.html | The Chefs No Coward About Spices | By Craig Claiborne | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/toll-collectors-end-stripe-here-after-gaining-health-provisions.html | Toll Collectors End Strike Here After Gaining Health Provisions | By Will Lissner | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/top-bid-wins-steeplechase-by-9-lengths-at-spa-the-critter-is-2d.html | Top Bid Wins Steeplechase by 9 Lengths at Spa | By Joe Nichols Special to The Spa | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/tough-regimen-yields-fine-violinists.html | Tough Regimen Yields Fine Violinists | By Donal Henahan Special to The New York Times | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/urban-renewal-comes-to-atchison-kan-where-federal-aid-is-scorned.html | Urban Renewal Comes to Atchison Kan Where Federal Aid Is Scorned and Accepted | By John Berbers Special to The New York Times | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/us-and-cambodia-sign-military-assistance-pact-washington-agrees-to.html | US and Cambodia Sign Military Assistance Pact | By Terence Smith Special to The New York Times | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/vesper-oarsmen-win-in-us-final-dietz-also-victor-at-2000-meters-on.html | VESPER OARSMEN WIN IN US FINAL | By Michael Strauss Special to The New York Times | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/welles-putting-film-memories-into-a-book-with-bogdanovich.html | Welles Putting Film Memories Into a Book With Bogdanovich | By Henry Raymont | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/whites-in-ft-lauderdale-concerned-at-negro-anger.html | Whites in Ft Lauderdale Concerned at Negro Anger | By James T Wooten Special to The New York Times | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/21/1970 | https://www.nytimes.com/1970/08/21/archives/yankees-conquer-twins-43-as-stottlemyres-tworun-triple-breaks-tie.html | Yankees Conquer Twins 43 as Stottlemyres TwoRun Triple Breaks Tie | By Murray Crass Special to The New York Times | RE0000784570 | 1998-07-06 | B00000610236 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/112900-travers-draws-9-starters-jacobs-entry-is-85-choice-at.html | 112900 TRAVERS DRAWS 9 STARTERS | By Joe Nichols Special to The New York Times | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/2-city-banks-cut-rates-18-of-point-certificates-of-deposit-off-to-7.html | 2 CITY BANKS CUT RATES  OF POINT | By John H Allan | RE0000784569 | 1998-07-06 | B00000610235 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/algerian-rebels-in-movie-cheered-4yearold-film-still-draws-crowd-in.html | ALGERIAN REBELS IN MOVIE CHEERED | By Michael T Kaufman | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/antiques-for-the-writer-who-has-everything-portable-desks-were-once.html | Antiques For the Writer Who Has Everything | By Marvin D Schwartz | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/arteries-to-new-haven-about-to-harden.html | Arteries to New Haven About to Harden | By William N Wallace | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/astoria-residents-split-over-con-ed-expansion-plan.html | Astoria Residents Split Over Con Ed Expansion Plan | By Murray Schumach | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/australia-and-new-zealand-dominate-title-rowing-trials.html | Australia and New Zealand Dominate Title Rowing Trials | By Michael Strauss Special to The New York Times | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/boggs-warns-of-a-trade-war-if-europe-and-japan-retaliate.html | Boggs Warns of a Trade War If Europe and Japan Retaliate | By Henry Giniger Special to The New York Times | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/bonn-pleased-by-statement.html | Bonn Pleased by Statement | By David Binder Special to The New York Times | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/books-of-the-times-from-another-world.html | Books of The Times | By Thomas Lask | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/bridge-nationwide-pair-game-aids-us-in-international-events.html | Bridge | By Alan Truscoit | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/caribias-removal-is-ordered-by-court.html | Caribias Removal Is Ordered by Court | By Arnold H Lubasch | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/chisum-draws-cool-response-from-young-buckley-backers.html | Chisum Draws Cool Response From Young Buckley Backers | By William E Farrell Special to The New York Times | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/city-encouraging-more-bike-racks-permits-are-issued-within-24-hours.html | CITY ENCOURAGING MORE BIKE RACKS | By Deirdre Carmody | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/city-will-seek-bookies-advice-in-setting-up-offtrack-betting.html | City Will Seek Bookies Advice In Setting Up Offtrack Betting | By Maurice Carroll | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/citys-population-said-to-be-down-by-as-much-as-10-aides-to-lindsay.html | CITYS POPULATION SAID TO BE DOWN BY AS MUCH AS 10 | By Edward C Burks | RE0000784569 | 1998-07-06 | B00000610235 |

| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/club-has-surplus-in-wide-receivers-bake-turner-and-trapp-are-rated.html | CLUB HAS SURPLUS IN WIDE RECEIVERS | By Dave Anderson Special to The New York Times | RE0000784569 | 1998-07-06 | B00000610235 |
|---|---|---|---|---|---|---|
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/continental-aids-diners-club-loan-insurance-holdin-company.html | CONTINENTAL AIDS DINERS CLUB LOAN | By H Erich Heinemann | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/corn-brings-bondage-to-many-guatemalan-indians.html | Corn Brings Bondage to Many Guatemalan Indians | By Juan de Onis Special to The New York Times | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/corn-futures-register-a-drop-in-an-active-trading-session.html | Corn Futures Register a Drop In an Active Trading Session | By William D Smith | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/coroner-details-the-tate-killing-says-actress-was-stabbed-16-times.html | CORONER DETAILS THE TATE KILLING | By Douglas E Kneeland Special to The New York Times | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/dome-designer-invents-tubular-boat.html | Dome Designer Invents Tubular Boat | By Stacy V Jones Special to The New York Times | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/dow-surges-158l-on-rising-volume-index-soars-through-735-resistance.html | DOW SURGES 1581 ON RISING VOLUME | By Vartanig G Vartan | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/employes-of-ios-ask-end-to-dispute.html | Employes of IOS Ask End to Dispute | By Victor Lusinchi Special to The New York Times | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/enemy-shelling-reported-a-mile-from-pnompenh-shelling-reported-mile.html | Enemy Shelling Reported A Mile From Pnompenh | By Iver Peterson Special to The New York Times | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/fall-elections-in-ohio-to-test-power-of-incumbents.html | Fall Elections in Ohio to Test Power of Incumbents | By R W Apple Jr Special to The New York Times | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/fda-is-planning-to-ban-sales-of-15-nasal-sprays-for-colds.html | FDA Is Planning to Ban Sales Of 15 Nasal Sprays for Colds | By Richard D Lyons Special to The New York Times | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/friction-slows-harlem-model-cities-program-friction-causes-a-lag-in.html | Friction Stows Harlem Model Cities Program | By Charlayne Hunter | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/giants-serious-about-jets-game-tarkenton-terms-intracity-rivalry.html | GIANTS SERIOUS ABOUT JETS | By George Vecsey Special to The New York Times | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/gilmour-drives-yonkers-winner-scores-in-first-assignment-at-track.html | GILMOUR DRIVES YONKERS WINNER | By Louis Effrat Special to The New York Times | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/hall-indiana-star-sets-world-mark-in-400meter-swim.html | Hall Indiana Star Sets World Mark In 400Meter Swim | By Frank Litsky Special to The New York Times | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/hyman-at-museum-gives-moog-synthesizer-concert.html | Hyman at Museum Gives Moog Synthesizer Concert | By John S Wilson | RE0000784569 | 1998-07-06 | B00000610235 |

| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/indians-display-alcatraz-arms-then-occupiers-toss-two-toy-pistols.html | INDIANS DISPLAY ALCATRAZ ARMS | By Thomas A Johnson Special to The New York Times | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/jerusalem-is-hewing-to-rebuilding-plans.html | Jerusalem Is Hewing To Rebuilding Plans | By Peter Grose Special to The New York Times | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/kent-student-suggests-officer-gave-signal-to-shoot.html | Kent Student Suggests Officer Gave Signal to Shoot | By John Kifner Special to The New York Times | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/kline-is-winner-with-relief-help-klimkowski-and-mcdaniel-put-down.html | KLINE IS WINNER WITH RELIEF HELP | By Murray Crass Special to The New York Times | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/leader-of-panthers-bobby-george-seale.html | Leader of Panthers | By Lawrence Van Gelder | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/lykes-acquires-united-fidelity-tender-attracts-90-of-dallas.html | LYKES ACQUIRES UNITED FIDELITY Tender Attracts 90 of Dallas Insurers Stock | By Douglas W Cray | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/margaret-at-40-sits-for-a-somber-portrait.html | Margaret at 40 Sits for a Somber Portrait | By Bernard Weinraub Special to The New York Times | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/marketplace-the-blue-chips-get-his-bets.html | Market Place | By John J Abele | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/men-now-spotlight-of-wig-industry.html | Men Now Spotlight of Wig Industry | By Thomas W Ennis | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/mexico-underground-steam-to-run-pollutionfree-plant-underground.html | Mexico Underground Steam To Run PollutionFree Plant | By John Noble Wii Ford Special to The New York Times | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/mideast-ceasefire-soviet-and-egypt-are-apparent-winners-in-dispute.html | Mideast CeaseFire | By Hedrick Smith Special to The New York Times | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/miss-wilkinson-gains-golf-final-miss-hill-also-advances-in-national.html | MISS WILKINSON GAINS GOLF FINAL | By Maureen Orcutt Special to The New York Times | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/modest-experiment-in-interracial-living.html | Modest Experiment in Interracial Living | By Lisa Hammel Special to The New York Times | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/music-the-20th-century-contemporary-festival-at-tanglewood-offers.html | Music The 20th Century | By Donal Henahan Special to The New York Times | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/navy-pointing-to-soviet-seeks-4th-atom-carrier.html | Navy Pointing to Soviet Seeks 4th Atom Carrier | By Neil Sheehan Special to The New York Times | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/newton-and-seal-reunited-briefly.html | Newton and Seale Reunited Briefly | By John Darnton Special to The New York Times | RE0000784569 | 1998-07-06 | B00000610235 |

| | | | | | |
|---|---|---|---|---|---|
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/niarchoss-acumen-built-shipping-empire-fortune-and-legend.html | Niarchoss Acumen Built Shipping Empire Fortune and Legend | By Robert D McFadden | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/phoenician-city-of-iron-age-unearthed-in-lebanon-phoenician-city-of.html | Phoenician City of Iron Age Unearthed in Lebanon | By Donald Janson Special to The New York Times | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/prices-up-again-rate-of-inflation-appears-to-ease-pace-is-half-last.html | PRICES UP AGAIN RATE OF INFLATION APPEARS TO EASE Pace Is Half Last Winters but Officials Still Will Not Term Trend a Victory JULY INDEX ROSE 04 Orders for Durable Goods Highest Since OctoberRise Here Also 04 | By Edwin L Dale Jr Special to The New York Times | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/puerto-rico-sets-sugar-takeover-to-expropriate-12000-acres-of-land.html | PUERTO RICO SETS SUGAR TAKEOVER | By Robert J Cole | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/roundup-mnally-gathers-statistics-on-19th-victory.html | Roundup MN ally Gathers Statistics on 19th Victory | By Gerald Eskenazi | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/scm-corp-profits-show-a-plunge.html | SCM Corp Profits Show a Plunge | By Clare M Reckert | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/seale-testifies-at-panther-trial-denies-he-knew-of-rackley-when-he.html | SEALE TESTIFIES AT PANTHER TRIAL | By Joseph Lelyveld Special to The New York Times | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/senate-bars-pay-for-some-forces-in-cambodia-laos-an-amendment-by.html | SENATE BARS PAY FOR SOME FORCES IN CAMBODIA LAOS | By Terence Smith Special to The New York Times | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/sing-sing-prepares-for-tombs-inmates.html | Sing Sing Prepares for Tombs Inmates | By Linda Greenhouse Special to The New York Times | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/six-overcome-by-smoke-in-fire-on-irt-caused-by-shortcircuit.html | Six Overcome by Smoke in Fire On IRT Caused by ShortCircuit | By Frank J Prial | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/southpaw-buoys-hopes-in-stretch-hurls-first-complete-game-in-8.html | SOUTHPAW BUOYS HOPES IN STRETCH | By Leonard Koppett | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/sports-of-the-times-part-of-the-deal.html | Sports of tht Times | By Robert Lipsyte | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/state-details-plan-to-shift-prisoners-mcgrath-objects-shift-of.html | State Details Plan To Shift Prisoners McGrath Objects | By Francis X Clines | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/the-1000-large-valise-fades-away.html | The 1000 Large Valise Fades Away | By Nan Ickeringill | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/topics-americas-neglected-origins.html | Topics Americas Neglected Origins | By James J Graham | RE0000784569 | 1998-07-06 | B00000610235 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/toyota-chief-sees-no-threat-from-us-minicars.html | Toyota Chief Sees No Threat From US Minicars | By Joseph C Ingraham | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/uar-voices-objections.html | UAR Voices Objections | By Raymond H Anderson Special to The New York Times | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/us-court-bars-evictions-by-city-says-tenants-should-stay-until.html | US COURT BARS EVICTIONS BY CITY | By Craig R Whitney | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/us-to-continue-flights-at-suez-despite-cairos-displeasure-it.html | US TO CONTINUE FLIGHTS AT SUEZ | By Tad Szulc Special to The New York Times | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/usmexico-pact-details-boundary-nixon-ends-visit-and-invites.html | USMEXICO PACT DETAILS BOUNDARY | By Robert B Semple Jr Special to The New York Times | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/victory-achieved-on-the-final-leg-french-sloop-loses-lead-when.html | VICTORY ACHIEVED ON THE FINAL LEG | By Steve Cady Special to The New York Times | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/warsaw-pact-praises-bonnmoscow-treaty.html | Warsaw Pact Praises BonnMoscow Treaty | By Bernard Gwertzman Special to The New York Times | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/when-she-tiedyes-its-not-in-the-hurryup-american-fashion.html | When She TieDyes Its Not in the HurryUp American Fashion | By Nadine Brozan | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/22/1970 | https://www.nytimes.com/1970/08/22/archives/wool-growers-pin-hopes-on-improved-marketing-producers-of-wool-pin.html | Wool Growers Pin Hopes on Improved Marketing | By Herbert Koshetz | RE0000784569 | 1998-07-06 | B00000610235 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/15-airlines-seek-increased-fares-heavy-losses-are-cited-in.html | 15 AIRLINES SEEK INCREASED FARES | By Robert Lindsey | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/4-world-records-in-swimming-fall-at-aau-meet-hall-alice-jones-score.html | 4 WORLD RECORDS IN SWIMMING FALL AT AAU MEET | By Frank Litsky  Special to The New York Times | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/55246-see-bench-blast-big-double-with-2-out-reds-down-mets-by-32-in.html | 55246 See Bench Blast Big Double With 2 Out | By Joseph Durso | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/5th-ave-basement-gets-restaurant-restaurants-open.html | 5th Ave Basement Gets Restaurant | By David A Andelman | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/a-dog-lodge-gives-happyending-tail-to-leftathomes-news-of-dogs.html | A Dog Lodge Gives HappyEnding Tail To LeftatHomes | By Walter R Fletcher | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/a-fable-for-our-time-boy-meets-girl-in-the-abombs-shadow-principles.html | A fable for our time boy meets girl in the ABombs shadow | By David Dempsey | RE0000784564 | 1998-07-06 | B00000607980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/a-funny-and-incisively-human-housewife.html | A Funny and Incisively Human Housewife | By Grace Glueck | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/a-talk-with-albert-speer-speer.html | A Talk With Albert Speer | By Roger Jellinek | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/advertising-youth-magazines-now-noisy-and-growing.html | Advertising | By Leonard Sloane | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/agnew-leaves-on-a-tour-to-reassure-asian-allies-message-of.html | Agnew Leaves on a Tour To Reassure Asian Allies | By Robert B Semple Jr  Special to The New York Times | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/alaskans-fear-boom-in-oil-will-mar-land-alaskans-fear-boom-that.html | Alaskans Fear Boom In Oil Will Mar Land | By Steven V Roberts  Special to The New York Times | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/amateur-expertise-with-alpines.html | Amateur Expertise With Alpines | By Mary Anne Guitar | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/america-the-beautiful.html | America The Beautiful | By Gene Thornton | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/amex-and-counter-stocks-advance-taiwan-asked-for-mill-ban-oil.html | Amex and Counter Stocks Advance | By Alexander R Hammer | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/an-elegiac-ending-to-cp-snows-11novel-cycle-last-things.html | An elegiac ending to C P Snows 11novel cycle | By Stanley Weintraub | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/anda-pianist-of-madigan-film-makes-his-debut-as-conductor.html | Anda Pianist of Madigan Film Makes His Debut as Conductor | By Allen Hughes | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/art-buyers-found-more-demanding-parkebernet-sales-soar-to-38524966.html | ART BUYERS FOUND MORE DEMANDING | By Sanka Knox | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/as-far-as-one-can-get-from-the-stereotype-of-a-yacht-club-the-work.html | As Far as One Can Get From the Stereotype of a Yacht Club | By Joan Cook  Special to The New York Times | RE0000784564 | 1998-07-06 | B00000607980 |

| | | | | | |
|---|---|---|---|---|---|
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/bahamas-push-campaign-to-meet-tourist-complaints-blacks-gain-power.html | Bahamas Push Campaign To Meet Tourist Complaints | By Ian Glass | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/big-board-seat-prices-show-members-losses-record-is-515000.html | Big Board Seat Prices Show Members Losses | By Terry Robards | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/bizarre-have-you-looked-around-lately-bizarre-have-you-looked.html | Bizarre Have You Looked Around Lately | By Walter Kerr | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/bridge.html | Bridge | By Alan Truscott | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/budgetary-cutbacks-take-edge-off-kent-state-football-outlook.html | Budgetary Cutbacks Take Edge Off Kent State Football Outlook | By Neil Amdur  Special to The New York Times | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/capes-aswirl.html | Capes aswirl | By Patricia Peterson | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/caspers-208-leads-avco-golf-as-4-players-trail-by-stroke-casper.html | Caspers 208 Leads Avco Golf As 4 Players Trail by Stroke | By Lincoln A Werden  Special to The New York Times | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/castro-on-tv-aids-marxist-candidate-in-chiles-sept-4-presidential.html | Castro on TV Aids Marxist Candidate in Chiles Sept 4 Presidential Election | By Malcolm W Browne  Special to The New York Times | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/challenger-faces-uphill-fight-against-california-congressman.html | Challenger Faces Uphill Fight Against California Congressman | By Wallace Turner  Special to The New York Times | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/chess.html | Chess | BY Al Horowitz | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/chicken-is-champ-rosa-de-la-garzas-texas-chicken-summer-chicken.html | Chicken is champ | By Craig Claiborne | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/chinese-reds-rebuilding-shattered-youth-league-worthy-successors.html | Chinese Reds Rebuilding Shattered Youth League | By Norman Webster 1970 The Globe and Mall Toronto | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/clean-air-cars-line-up-for-crosscountry-race-a-grand-champion.html | Clean Air Cars Line Up for CrossCountry Race | By John Noble Wilford  Special to The New York Times | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/close-series-forecast.html | Close Series Forecast | By Parton Keese  Special to The New York Times | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/colleges-prepare-for-impact-of-rising-cost-and-more-unrest-on.html | Colleges Prepare for Impact of Rising Cost and More Unrest on Campus | By Joseph M Sheehan | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/coming-wednesday-a-herstorymaking-event-demonstrations-and-parades.html | Coming Wednesday | By Judy Klemesrud | RE0000784564 | 1998-07-06 | B00000607980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/consultants-use-by-state-scored-assemblyman-stein-says-outsiders.html | CONSULTANTS USE BY STATE SCORED | By Emanuel Perlmutter | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/dance-dear-jane-may-i-explain.html | Dance | By Deborah Jowitt | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/district-recruits-slum-teachers-central-board-is-accused-of.html | DISTRICT RECRUITS SLUM TEACHERS | By David A Andelman | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/egypt-holds-us-responsible-for-time-lost-on-peace-talks.html | Egypt Holds US Responsible For Time Lost on Peace Talks | By Raymond H Anderson  Special to The New York Times | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/ewbank-avoids-pressure-jets-hope-to-win-without-namath.html | Ewbank Avoids Pressure | By Dave Anderson  Special to The New York Times | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/factorybuilt-houses-strive-for-foothold.html | Factorybuilt Houses Strive for Foothold | By Linda Amster | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/fans-and-tv-to-pay-more-to-see-merged-pro-clubs-draw-new-battle.html | Fans and TV to Pay More to See Merged Pro Clubs Draw New Battle Lines | By William N Wallace | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/fidelity-fund-case-hands-pomerantz-a-setback-opinion-in-demand.html | Fidelity Fund Case Hands Pomerantz a Setback | By Robert D Hershey Jr | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/fishing-incidents-anger-canadians-they-suspect-soviet-fleet-of.html | FISHING INCIDENTS ANGER CANADIANS | By Jay Walz  Special to The New York Times | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/follmer-barred-for-driving-in-rivals-race.html | Follmer Barred for Driving in Rivals Race | By John S Radosta | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/from-la-jolla-to-harlem-bill-mcgill-takes-over-columbias-hot-campus.html | From La Jolla to Harlem | By Kenneth Lamott | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/fulbright-favors-a-us-guarantee-of-israeli-67-line-senator-says.html | FULBRIGHT FAVORS A US GUARANTEE OF ISRAELF67LINE | By Tad Szulc  Special to The New York Times | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/gourds-are-gorgeous.html | Gourds Are Gorgeous | By Ruth Marie Peters | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/governor-begins-electronic-blitz-to-spend-15million-in-tv-and-radio.html | GOVERNOR BEGINS ELECTRONIC BLITZ | By Frank Lynn | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/guerrillas-seize-editor-in-amman-kidnapping-victim-thought-to-favor.html | GUERRILLAS SEIZE EDITOR IN AMMAN | By Eric Pace  Special to The New York Times | RE0000784564 | 1998-07-06 | B00000607980 |

| | | | | | |
|---|---|---|---|---|---|
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/healthforpeace-cut-any-curtailment-of-program-opposed-as-not.html | HealthforPeace Cut | By Howard A Rusk MD | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/hockey-players-seeking-more-ice-possibility-of-holdout-exists-hull.html | Hockey Players Seeking More Ice | By Gerald Eskenazi | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/home-improvement-useful-new-products-portable-pump-alarm-system.html | Home Improvement | By Bernard Gladstone | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/in-iowa-the-corn-still-standsbut-estimates-vary-price-soars-in-iowa.html | In Iowa the Corn Still Stands But | ByJames J Nagle  Special to The New York Times | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/in-the-country-of-the-golden-stones-rabelaisian-passions-sloping.html | In the Country of the Golden Stones | By Robert Deardorff | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/inquiry-at-kent-leaves-key-issues-cloudy-political-motive-charged.html | Inquiry at Kent Leaves Key Issues Cloudy | By John Kifner  Special to The New York Times | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/inside-the-third-reich-third-reich.html | Inside the Third Reich | By John Toland | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/investors-holding-and-hopeful-at-80-no-worries.html | Investors Holding and Hopeful | By Vartanig G Vartan | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/is-the-art-world-heading-for-a-nervous-breakdown-art-breakdown.html | Is the Art World Heading for a Nervous Breakdown | By Peter Schjeldahl | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/job-turnover-is-problem-on-jersey-shore-quitting-is-common-as.html | Job Turnover Is Problem on Jersey Shore | By Ray Warner  Special to The New York Times | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/judgable-second-beaten-by-a-neck-plymouth-is-next-personality-4th.html | JUDGABLE SECOND | By Joe Nichols  Special to The New York Times | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/kingsley-amis-proves-theres-life-in-the-old-spooks-yet-the-green.html | Kingsley Amis proves theres life in the old spooks yet | By Robert Kiely | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/kirk-rock-and-burt-shoot-up-old-durango-tortilla-air-ranch-setting.html | Kirk Rock and Burt Shoot Up Old Durango | By Jack McDonald | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/lindsay-to-allow-con-ed-to-expand-astoria-plant-but-cuts-request-in.html | LINDSAY TO ALLOW CON ED TO EXPAND ASTORIA PLANT BUT CUTS REQUEST IN HALF | By Maurice Carroll | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/long-islander-makes-his-land-a-neighborhood-showcase-long-islander.html | Long Islander Makes His Land a Neighborhood Showcase | By Roy Silver | RE0000784564 | 1998-07-06 | B00000607980 |

| | | | | | |
|---|---|---|---|---|---|
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archiv es/manning-and-plunkett-are-top-heisman-candidates-ivy-league-in.html | Manning and Plunkett Are Top Heisman Candidates | By Gordon S White Jr | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archiv es/mao-makes-the-trials-run-on-time-mao-makes-the-trials-run-on-time.html | Mao Makes the Trials Run on Time | BY Richard Hughes | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archiv es/marijuana-clouds-the-generation-gap-potsmoking-is-not-just-a-youth.html | Marijuana Clouds the Generation Gap | By Sam Blum | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archiv es/maye-foresees-aid-for-firemen-better-working-conditions-and.html | MAYE FORESEES AID FOR FIREMEN | By Damon Stetson | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archiv es/mayor-urged-to-ban-cars-below-59th-st-during-day-mayor-is-urged-to.html | Mayor Urged to Ban Cars Below 59th St During Day | By Peter Kihss | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archiv es/mercury-is-found-in-ducks-from-lake-st-clair-pollution-study-shifts.html | Mercury Is Found in Ducks From Lake St Clair | By Richard D Lyons Special to The New York Times | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archiv es/metroliner-evening-runs-set-to-start-tomorrow-15-million-customers.html | Metroliner Evening Runs Set to Start Tomorrow | By Farnsworth Fowle | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archiv es/miss-wilkinson-wins-in-us-golf-coast-girl-beats-miss-hill-3-and-2.html | MISS WILKINSON WINS IN US GOLF | By Maureen Orcutt  Special to The New York Times | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archiv es/most-happy-fella-beats-columbia-george-by-halflength-in-yonkers.html | Most Happy Fella Beats Columbia George by HalfLength in Yonkers Pace | By Louis Effrat  Special to The New York Times | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archiv es/new-idea-pays-off-for-iowan-various-whips.html | New Idea Pays Off For Iowan | By Seth S King  Special to The New York Times | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archiv es/new-york-ac-oarsmen-take-three-events-in-us-title-rowing-dietz.html | New York AC Oarsmen Take Three Events in US Title Rowing | By Michael Strauss  Special to The New York Times | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archiv es/news-of-the-realty-trade-work-under-way-at-2d-ave-site-soup-on.html | News of the Realty Trade | By Franklin Whitehouse | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archiv es/nobody-except-me-likes-it-muchbut-i-do.html | Nobody Except Me Likes It Much  But l Do | By John Canaday | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archiv es/not-all-love-in-tennis-officials-find-many-players-raise-the-deuce.html | Not All Love in Tennis Officials Find | By Sam Goldaper | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archiv es/observer-cathedral-shin-and-wren-envy-feelings-of-humility-the.html | Observer Cathedral Shin and Wren Envy | By Russell Baker | RE0000784564 | 1998-07-06 | B00000607980 |

| | | | | | |
|---|---|---|---|---|---|
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/old-bethpage-restores-its-ties-with-the-past-farmer-at-work-pennies.html | Old Bethpage Restores Its Ties With the Past | By Roy R Silver | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/one-small-step-into-the-stone-age-10day-escorted-tours.html | One Small Step Into the Stone Age | By John Sydney | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/one-way-to-keep-your-weight-down-keeping-your-weight-down.html | One Way to Keep Your Weight Down | By Raymond Ericson | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/outback-closeup-and-billabongs-too.html | Outback CloseUp And Billabongs Too | By Christopher M Milne | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/ozawa-i-do-not-like-interviews-ozawa-i-do-not-like.html | Ozawa I Do Not Like Interviews | By Joan Peyser | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/personality-proud-momentwhen-mother-knew-best.html | Personality | By Robert E Bedingfield | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/pilgrim-medals-available-to-all-on-long-island.html | Pilgrim Medals Available to All | By Thomas V Haney | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/pop-rock-the-band-should-be-better.html | Pop | BY Don Heckman | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/readers-report-labyrinth-of-silence-the-other-caroline-bury-him.html | Readers Report | By Martin Levin | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/recession-a-new-style-of-life-recession-gives-the-affluent-a-new.html | Recession A New Style of Life | By Charlotte Curtis | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/recordings-full-justice-for-orfeo.html | Recordings | By Raymond Ericson | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/rise-in-pollution-helping-to-drive-many-americans-to-drink-bottled.html | Rise in Pollution Helping to Drive Many Americans to Drink Bottled Water | By Robert A Wright  Special to The New York Times | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/rockefeller-and-goldberg-both-name-committees-in-campaign-publicize.html | Rockefeller and Goldberg Both Name Committees in Campaign | By Thomas P Ronan | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/said-nixon-to-george-shultz-i-track-well-with-you-the-erstwhile.html | Said Nixon to George Shultz I Track Well With You | By A H Raskin | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/salamanders-die-along-lake-erie-scientists-seeking-reason-for.html | SALAMANDERS DIE ALONG LAKE ERIE | By John C Devlin | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/san-antonios-river-walk-fiestas-with-a-texmex-touch-noise-is-muted.html | San Antonios River Walk Fiestas With a TexMex Touch | By Ora Dodd | RE0000784564 | 1998-07-06 | B00000607980 |

| | | | | | |
|---|---|---|---|---|---|
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/sargent-a-case-study-in-alternatives-profit-in-180-days-attention.html | Sargent A Case Study in Alternatives | By Robert A Wright  Special to The New York Times | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/sciencefiction-bleeps-and-corned-beef-hash.html | ScienceFiction Bleeps and Corned Beef Hash | By Harold C Schonberg | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/soviet-pollution-fighters-sense-victory-in-the-battle-of-lake.html | Soviet Pollution Fighters Sense Victory in the Battle of Lake Baikal | By James F Clarity  Special to The New York Times | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/sports-of-the-times-pennant-fever-common-ailment-strange-symptoms.html | Sports of The Times | By Leonard Koppett | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/spotlight-turnover-on-amex-in-a-tumble.html | Spotlight | By Alexander R Hammer | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/stone-mountain-on-sept-19-reminder.html | Stone Mountain On Sept 19 | By David Lidman | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/study-of-foreign-languages-declines-emphasis-on-english-language.html | Study of Foreign Languages Declines | By Andrew H Malcolm | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/tax-withholding-on-pensions-set-treasurys-plan-will-permit-payments.html | TAX WITHHOLDING ON PENSIONS SET | By Eileen Shanahan  Special to The New York Times | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/the-blooping-of-the-president.html | The Blooping Of the President | By Jack Gould | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/the-case-of-americas-last-king-and-the-blue-urine-george-iii-and.html | The case of Americas last King and the blue urine | By J H Plumb | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/the-cherry-tree-gets-its-revenge-george-washingtons-expense-account.html | The Cherry Tree gets its revenge | By Robin W Winks | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/the-cool-and-the-chutzpah.html | The Cool and the Chutzpah | By Bernard Weinraub | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/the-guess-who-in-central-park-a-show-worth-staying-up-for.html | The Guess Who in Central Park A Show Worth Staying Up For | By John S Wilson | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/the-helpful-americans-in-peru-no-payments-suspended.html | The Helpful Americans In Peru No | By Walter Rugaber  Special to The New York Times | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/the-law-professor-behind-ash-soup-pump-and-crash.html | The Law Professor Behind | By Joseph A Page | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/the-lesser-breed-is-the-culprit-lovesounds.html | The lesser breed is the culprit | By Josephine Hendin | RE0000784564 | 1998-07-06 | B00000607980 |

| | | | | | |
|---|---|---|---|---|---|
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/the-man-who-beat-the-system-ineffective-radicals.html | The Man Who Beat the System | By William V Shannon | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/the-merchants-view-retailers-find-backtoschool-sales-slow-for.html | The Merchants View | By Herbert Koshetz | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/the-most-loathsome-film-of-all-the-most-loathsome-film-of-all.html | The Most Loathsome Film of All | By John Simon | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/the-rural-america-waldo-peirce-saw.html | The Rural America Waldo Peirce Saw | By James R Mellow | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/the-success-story-of-a-failed-real-estate-man-zeckendorf.html | The success story of a failed real estate man | By John Brooks | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/the-week-in-finance-long-mild-dip-finds-support-as-inflation-cure.html | The Week in Finance | By Albert L Kraus | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/therestood-the-house.html | Therestood the house | By Lisa Hammel | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/those-were-the-days-my-friend-the-old-cachet-lingers.html | Those Were the Days My Friend | By Kathleen Collins | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/three-decades-with-horse-shows-group.html | Three Decades With Horse Shows Group | By Ed Corrigan | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/times-square-finds-erotica-has-impact-times-square-erotica-pays.html | Times Square Finds Erotica Has Impact | By Alan S Oser | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/tourists-are-getting-a-foothold-on-the-antarctic-wasteland-son-of.html | Tourists Are Getting a Foothold On the Antarctic Wasteland | By Arturo Gonzalez Jr | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/two-bills-widen-job-units-power-authority-to-order-end-to-bias.html | TWO BILLS WIDEN JOB UNITS POWER | By Paul Delaney Special to The New York Times | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/two-novellas-on-black-themes-under-the-masks-humanity-prevails.html | Two novellas on black themes under the masks humanity prevails | By Shane Stevens | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/uncle-dick-saw-a-good-thing-made-it-better-opportunity-recognized.html | Uncle Dick Saw A Good Thing Made It Better | By Fred Huston | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/upstate-schools-study-problems-survey-set-in-putnam-and-westchester.html | UPSTATE SCHOOLS STUDY PROBLEMS | By Linda Greenhouse  Special to The New York Times | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/us-ties-with-micronesia-strained-overtures-rebuffed-by-us.html | US Ties With Micronesia Strained | By Robert Trumbull  Special to The New York Times | RE0000784564 | 1998-07-06 | B00000607980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/us-urged-to-investigate-charges-of-jersey-farmers-using-state-law.html | US Urged to Investigate Charges of Jersey Farmers Using State Law Against Migrant Workers | By Ronald Sullivan  Special to The New York Times | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/valiant-beats-heritage-by-2-minutes-49-seconds-in-cup-trial-off.html | Valiant Beats Heritage by 2 Minutes 49 Seconds in Cup Trial Off Newport | By Steve Cady  Special to The New York Times | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/virgin-and-the-gypsy-rescued-him.html | Virgin and the Gypsy Rescued Him | By Nik Cohn | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/war-foes-to-sell-2-russell-essays-publishers-for-peace-plan.html | WAR FOES TO SELL 2 RUSSELL ESSAYS | By Henry Raymont | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/was-the-trouble-with-johnson-the-trouble-with-the-job-the-twilight.html | Was the trouble with Johnson the trouble with the job The Twilight of the Presidency The President Steps Down | By Max Frankel | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/washington-fulbrights-startling-proposal-fulbrights-main-theme.html | Washington  Fulbrights Startling Proposal | By James Reston | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/webster-goes-all-out-webster-is-going-all-out-in-bowl.html | Webster Goes All Out | By George Vecsey  Special to The New York Times | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/what-shall-it-profit-a-theater-if-what-shall-it-profit-a-theater-if.html | What Shall It Profit a Theater If | By Martin Gottfried | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/white-sox-rookie-again-tops-yanks-johnsons-pitching-batting.html | WHITE SOX ROOKIE AGAIN TOPS YANKS | By Murray Crass  Special to The New York Times | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/womens-lacrosse-team-britainbound.html | Womens Lacrosse Team BritainBound | By John B Forbes | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/wood-field-and-stream-one-corner-of-the-earth-where-falconry.html | Wood Field and Stream One Corner of the Earth Where Falconry Survives | By Nelson Bryant  Special to The New York Times | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/23/1970 | https://www.nytimes.com/1970/08/23/archives/would-you-believe-i-was-once-a-famous-star-its-the-truth-hedy.html | Would You Believe I Was Once A Famous Star Its the Truth | By Stephen Birmingham Author of 8220Our Crowd8221 | RE0000784564 | 1998-07-06 | B00000607980 |
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archives/advertising-the-never-land-of-promises.html | Advertising The Never Land of Promises | By Leonard Sloane | RE0000784566 | 1998-07-06 | B00000607982 |
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archives/agnew-sees-peril-to-gis-in-vietnam-if-cambodia-falls-says-on-plane.html | AGNEW SEES PERIL TO GIS IN VIETNAM IF CAMBODIA FALLS | By James M Naughton Special to The New York Times | RE0000784566 | 1998-07-06 | B00000607982 |
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archives/american-reporter-freed-in-cambodia.html | American Reporter Freed in Cambodia | By Iver Peterson Special to The New York Times | RE0000784566 | 1998-07-06 | B00000607982 |
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archives/amherst-official-says-applicants-dont-know-what-theyre-looking-for.html | Amherst Official Says Applicants Dont Know What Theyre Looking For | By M A Farber Special to The New York Times | RE0000784566 | 1998-07-06 | B00000607982 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archives/article-1-no-title.html | Southern Metropolitan Areas Face Conflicts Over School Integration | By Jon Nordheimer Special to The New York Times | RE0000784566 | 1998-07-06 | B00000607982 |
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archives/bail-waiver-in-minor-cases-is-urged-to-ease-jail-crisis-bail-plan.html | Bail Waiver in Minor Cases Is Urged to Ease Jail Crisis | By Francis X Clines | RE0000784566 | 1998-07-06 | B00000607982 |
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archives/bridge-complex-bidding-methods-used-in-world-tourneys.html | Bridge | By Alan Truscott | RE0000784566 | 1998-07-06 | B00000607982 |
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archives/building-supers-can-create-heaven-or-hell.html | Building Supers Can Create Heaven or Hell | By David K Shipler | RE0000784566 | 1998-07-06 | B00000607982 |
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archives/cambodia-reports-500-of-foe-killed-tells-of-air-attack-against-a.html | CAMBODIA REPORTS 500 OF FOE KILLED | By United Press International | RE0000784566 | 1998-07-06 | B00000607982 |
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archives/campus-unrest-and-generation-gap-panel-finds-a-wide-chasm-between.html | Campus Unrest and Generation Gap | By John Kifner Special to The New York Times | RE0000784566 | 1998-07-06 | B00000607982 |
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archives/census-bureau-takes-another-check-here.html | Census Bureau Takes Another Check Here | By Will Lissner | RE0000784566 | 1998-07-06 | B00000607982 |
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archives/chess.html | Chess | By Al Horowitz | RE0000784566 | 1998-07-06 | B00000607982 |
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archives/city-studies-ways-to-let-bet-parlors-cover-all-sports-city-studies.html | City Studies Ways To Let Bet Parlors Cover All Sports | By Emanuel Perlmutter | RE0000784566 | 1998-07-06 | B00000607982 |
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archives/courthouse-shootout-linked-with-radical-movement-and-killings-of.html | Courthouse Shootout Linked With Radical Movement and Killing of Black Inmates | By Earl Caldwell Special to The New York Times | RE0000784566 | 1998-07-06 | B00000607982 |
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archives/decline-reported-in-social-and-economic-background-of-police.html | Decline Reported in Social and Economic Background of Police Recruits Here | By David Burnham | RE0000784566 | 1998-07-06 | B00000607982 |
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archives/economical-recipes-emerge-from-a-cooking-course-offered-for-older.html | Economical Recipes Emerge From a Cooking Course Offered for Older People | By Jean Hewitt | RE0000784566 | 1998-07-06 | B00000607982 |
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archives/eudora-welty-receives-the-macdowell-medal.html | Eudora Welty Receives The MacDowell Medal | By Bill Kovach Special to The New York Times | RE0000784566 | 1998-07-06 | B00000607982 |
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archives/exchanges-fund-spurs-questions-figures-given-to-congress-by-big.html | EXCHANGES FUND SPURS QUESTIONS | By Eileen Shanahan Special to The New York Times | RE0000784566 | 1998-07-06 | B00000607982 |
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archives/explorers-off-haiti-seek-wreck-of-columbus-ship.html | Explorers Off Haiti Seek Wreck of Columbus Ship | By Juan de Onis Special to The New York Times | RE0000784566 | 1998-07-06 | B00000607982 |
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archives/free-guerrillas-hussein-is-urged-leftist-commandos-say-8-syrians.html | FREE GUERRILLAS HUSSEIN IS URGED | By Eric Pace Special to The New York Times | RE0000784566 | 1998-07-06 | B00000607982 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archiv es/fruits-and-vegetables-are-the-basis-for-a-new-line-of-cosmetics.html | Fruits and Vegetables Are the Basis for a New Line of Cosmetics | By Enid Nemy | RE0000784566 | 1998-07-06 | B00000607982 |
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archiv es/future-brighter-for-theofiledes-shortest-jet-quarterback-stands.html | FUTURE BRIGHTER FOR THEOFILEDES | By Dave Anderson Special to The New York Times | RE0000784566 | 1998-07-06 | B00000607982 |
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archiv es/ge-reports-first-profit-for-computer-business-profit-reported-by.html | GE Reports First Profit For Computer Business | By Clare M Reckert | RE0000784566 | 1998-07-06 | B00000607982 |
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archiv es/giants-subdue-jets-2824-after-280-lead-is-threatened-by-late-surge.html | Giants Subdue Jets 2824 After 280 Lead Is Threatened by Late Surge | By George Vecsey Special to The New York Times | RE0000784566 | 1998-07-06 | B00000607982 |
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archiv es/hall-spitz-and-kinsella-break-world-marks-as-aau-title-swimming.html | Hall Spitz and Kinsella Break World Marks as AA U Title Swimming Ends | By Frank Litsky Special to The New York Times | RE0000784566 | 1998-07-06 | B00000607982 |
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archiv es/having-four-wives-is-a-sign-of-wealth.html | Having Four Wives Is a Sign of Wealth | By Alden Whitman Special to The New York Times | RE0000784566 | 1998-07-06 | B00000607982 |
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archiv es/homosexuals-in-revolt-nations-homosexuals-show-militancy-in-revolt.html | Homosexuals in Revolt | By Steven V Roberts | RE0000784566 | 1998-07-06 | B00000607982 |
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archiv es/homosexuals-in-revolt-nations-homosexuals-show-militancy-in-revolt.html | Homosexuals in Revolt | Steven V Roberts | RE0000784566 | 1998-07-06 | B00000607982 |
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archiv es/impeachdouglas-plea-raises-constitutional-question.html | ImpeachDouglas Plea Raises Constitutional Question | By Fred P Graham Special to The New York Times | RE0000784566 | 1998-07-06 | B00000607982 |
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archiv es/in-summer-cape-may-forgets-its-worries-but-in-winter-it-frowns.html | In Summer Cape May Forgets Its Worries | By Richard J H Johnston Special to The New York Times | RE0000784566 | 1998-07-06 | B00000607982 |
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archiv es/israelis-appoint-eban-as-delegate-to-mideast-talks-un.html | ISRAELIS APPOINT EBAN AS DELEGATE TO MIDEAST TALKS | By Peter Grose Special to The New York Times | RE0000784566 | 1998-07-06 | B00000607982 |
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archiv es/japans-reds-winning-voter-support.html | Japans Reds Winning Voter Support | By Takashi Oka Special to The New York Times | RE0000784566 | 1998-07-06 | B00000607982 |
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archiv es/jumel-mansion-named-historic-site.html | jumel Mansion Named Historic Site | By Paul L Montgomery | RE0000784566 | 1998-07-06 | B00000607982 |
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archiv es/lake-michigan-heat-pollution-fought.html | Lake Michigan Heat Pollution Fought | By Seth S King Special to The New York Times | RE0000784566 | 1998-07-06 | B00000607982 |
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archiv es/lindsays-endorsement-options-include-backing-goldberg-or.html | Lindsays Endorsement | By Frank Lynn | RE0000784566 | 1998-07-06 | B00000607982 |
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archiv es/litter-cans-studied-city-is-studying-litter-baskets.html | Litter Cans Studied | By Peter Kihss | RE0000784566 | 1998-07-06 | B00000607982 |

| 8/24/1970 | https://www.nytimes.com/1970/08/24/archives/newport-puzzled-over-frances-use-of-2d-platoon-delfour-decides-to.html | Newport Puzzled Over Frances Use of 2d Platoon | By Steve Cady Special to The New York Times | RE0000784566 | 1998-07-06 | B00000607982 |
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archives/nixons-strategy-for-reaching-the-public-largely-bypasses-washington.html | Nixons Strategy for Reaching the Public Largely Bypasses Washington Press Corps | By Richard Halloran Special to The New York Times | RE0000784566 | 1998-07-06 | B00000607982 |
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archives/of-time-and-the-flivver.html | Of Time and the Flivver | By Robert Bendiner | RE0000784566 | 1998-07-06 | B00000607982 |
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archives/oman-to-seek-guerrillas-amity-sultan-says-arabs-and-chinese-reds.html | Oman to Seek Guerrillas | By Dana Adams Schmidt Special to The New York Times | RE0000784566 | 1998-07-06 | B00000607982 |
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archives/optimism-for-a-rate-drop-mounting-in-bond-market-recent-moves-by.html | Optimism for a Rate Drop Mounting in Bond Market | By John H Allan | RE0000784566 | 1998-07-06 | B00000607982 |
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archives/paris-tarzan-returns-in-full-swing.html | Paris Tarzan Returns in Full Swing | By Pierre Schneider Special to The New York Times | RE0000784566 | 1998-07-06 | B00000607982 |
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archives/personal-finance-group-insurance.html | Personal Finance Group Insurance | By Robert J Cole | RE0000784566 | 1998-07-06 | B00000607982 |
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archives/proposals-anger-savings-and-loan-industry-home-loan-board-seeks-to.html | Proposals Anger Savings and Loan Industry | By H Erich Heinemann | RE0000784566 | 1998-07-06 | B00000607982 |
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archives/proposed-ford-factory-becomes-issue-in-french-byelection-involving.html | Proposed Ford Factory Becomes Issue in French ByElection Involving ChabanDelmas | By Henry Giniger Special to The New York Times | RE0000784566 | 1998-07-06 | B00000607982 |
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archives/rain-floods-many-city-streets-but-brings-relief-from-heat.html | Rain Floods Many City Streets but Brings Relief from Heat | By Robert D McFadden | RE0000784566 | 1998-07-06 | B00000607982 |
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archives/rain-postpones-ayco-golf-a-day-seven-scores-washed-out-casper-leads.html | RAIN POSTPONES AVCO GOLF A DAY | By Lincoln A Werden Special to The New York Times | RE0000784566 | 1998-07-06 | B00000607982 |
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archives/scarlett-leass-debut-ball-is-gone-with-the-wind.html | Scarlett Leass Debut Ball Is Gone With the Wind | By Angela Taylor Special to The New York Times | RE0000784566 | 1998-07-06 | B00000607982 |
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archives/schuller-leads-tanglewood-into-a-slavic-mood.html | Schuller Leads Tanglewood Into a Slavic Mood | By Donal Henahan Special to The New York Times | RE0000784566 | 1998-07-06 | B00000607982 |
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archives/sensitive-selfeffacing-diplomat-gunnar-valfrid-jarring.html | Sensitive SelfEffacing Diplomat | By Hedrick Smith Special to The New York Times | RE0000784566 | 1998-07-06 | B00000607982 |
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archives/shula-is-erasing-dolphins-image-excolt-coach-has-afl-patsy-on-3game.html | SHULA IS ERASING DOLPHINS | By Sam Goldaper | RE0000784566 | 1998-07-06 | B00000607982 |
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archives/soviet-asks-seabed-arms-curb-in-surprise-move-at-un-parley.html | Soviet Asks Seabed Arms Curb In Surprise Move at UN Parley | By Thomas J Hamilton Special to The New York Times | RE0000784566 | 1998-07-06 | B00000607982 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archives/sponsors-of-nonprofit-housing-disturbed-by-hud-proposal.html | Sponsors of Nonprofit Housing Disturbed by HUD Proposal | By John Herbers Special to The New York Times | RE0000784566 | 1998-07-06 | B00000607982 |
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archives/sports-of-the-times-heroes.html | Sports of the Times | By Robert Lipsyte | RE0000784566 | 1998-07-06 | B00000607982 |
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archives/stewarts-homer-defeats-beaver.html | STEWARTS HOMER DEFEATS BEAVER | By Leonard Koppett | RE0000784566 | 1998-07-06 | B00000607982 |
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archives/suits-held-threat-to-con-eds-plans-for-astoria-plant-city.html | SUITS HELD THREAT TO CON EDS PLANS FOR ASTORIA PLANT | By David Bird | RE0000784566 | 1998-07-06 | B00000607982 |
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archives/tarkenton-flips-3-scoring-passes-giants-cash-in-quickly-on-jets.html | TARKENTON FLIPS 3 SCORING PASSES | By William N Wallace Special to The New York Times | RE0000784566 | 1998-07-06 | B00000607982 |
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archives/thant-says-mankind-must-act-to-avert-its-own-destruction.html | Thant Says Mankind Must Act To Avert Its Own Destruction | By Jay Walz Special to The New York Times | RE0000784566 | 1998-07-06 | B00000607982 |
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archives/tv-a-promising-life-caught-in-the-coils-of-heroin-wabc-in-memorial.html | TV A Promising Life Caught in the Coils of Heroin | By Jack Gould | RE0000784566 | 1998-07-06 | B00000607982 |
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archives/un-police-force-in-mideast-asked-fulbright-suggests-it-as-an-aid-to.html | UN POLICE FORCE IN MIDEAST ASKED | By Terence Smith Special to The New York Times | RE0000784566 | 1998-07-06 | B00000607982 |
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archives/vatican-halts-convent-payments-for-recruiting-of-girls-in-india.html | Vatican Halts Convent Payments For Recruiting of Girls in India | By Alfred Friendly Jr Special to The New York Times | RE0000784566 | 1998-07-06 | B00000607982 |
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archives/vesper-oarsmen-take-us-title-newzealand-eight-triumphs-with.html | VESPER OARSMEN TAKE U S TITLE | By Michael Strauss Special to The New York Times | RE0000784566 | 1998-07-06 | B00000607982 |
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archives/weeks-votes-in-congress.html | Weeks Votes in Congress | Complied By Congressional Quarterly | RE0000784566 | 1998-07-06 | B00000607982 |
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archives/womens-drive-grows-in-europe-womens-liberation-movement-gathers.html | Womens Drive Grows in Europe | By Bernard Weinraub Special to The New York Times | RE0000784566 | 1998-07-06 | B00000607982 |
| 8/24/1970 | https://www.nytimes.com/1970/08/24/archives/yanks-post-75-victory-after-john-of-white-sox-wins-20-on-fourhitter.html | Yanks Post 75 Victory After John of White Sox Wins 20 on FourHitter | By Murray Chass Special to The New York Times | RE0000784566 | 1998-07-06 | B00000607982 |
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/13-world-records-established-in-aau-swim-meet.html | 13 World Records Established in AAU Swim Meet | By Frank Litsky  Special to The New York Times | RE0000784561 | 1998-07-06 | B00000607978 |
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/a-new-dimension-menu-by-computer.html | A New Dimension Menu by Computer | By Jean Hewitt | RE0000784561 | 1998-07-06 | B00000607978 |
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/abram-is-named-chairman-of-negro-colleges-fund.html | Abram Is Named Chairman of Negro Colleges Fund | By M S Handler | RE0000784561 | 1998-07-06 | B00000607978 |

| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/advertising-agency-is-run-from-the-coast.html | Advertising Agency Is Run From the Coast | By Leonard Sloane | RE0000784561 | 1998-07-06 | B00000607978 |
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/agees-hurt-knee-concerns-mets-injury-is-latest-addition-to.html | AGEES HURT KNEE CONCERNS METS | By Leonard Koppett | RE0000784561 | 1998-07-06 | B00000607978 |
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/agnew-in-seoul-pledges-us-aid-for-armed-forces-assistance-is.html | AGNEW IN SEOUL PLEDGES US AID FOR ARMED FORCES | By James M Naughton  Special to The New York Times | RE0000784561 | 1998-07-06 | B00000607978 |
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/aide-of-nasser-charges-israel-violates-ceasefire-cairo-says-israel.html | Aide of Nasser Charges Israel Violates CeaseFire | By Raymond H Anderson  Special to The New York Times | RE0000784561 | 1998-07-06 | B00000607978 |
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/amex-gains-press-highest-levels-in-almost-3-months.html | Amex Gains Press Highest Levels in Almost 3 Months | By Alexander R Hammer | RE0000784561 | 1998-07-06 | B00000607978 |
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/atts-pay-raises-backed-despite-objections-from-union.html | ATTs Pay Raises Backed Despite Objections From Union | By Damon Stetson | RE0000784561 | 1998-07-06 | B00000607978 |
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/aussie-12meter-triumphs-by-132-lead-changes-7-times-with-gretel-ii.html | AUSSIE 12METER TRIUMPHS BY 132 | By Steve Cady  Special to The New York Times | RE0000784561 | 1998-07-06 | B00000607978 |
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/books-of-the-times-brazilian-vignettes.html | Books of The Times | By Thomas Lask | RE0000784561 | 1998-07-06 | B00000607978 |
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/boom-is-awaited-in-ozark-hills-from-top-natural-resource-country.html | Boom Is Awaited in Ozark Hills From Top Natural Resource Country Music | By Roy Reed  Special to The New York Times | RE0000784561 | 1998-07-06 | B00000607978 |
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/bridge-defender-sacrifices-winner-and-thereby-beats-a-game.html | Bridge | By Alan Truscott | RE0000784561 | 1998-07-06 | B00000607978 |
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/car-sales-down-by-44-aug-1120-only-chrysler-and-amc-are-above-1969.html | CAR SALES DOWN BY 44 AUG 1120 | By H Erich Heinemann | RE0000784561 | 1998-07-06 | B00000607978 |
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/casper-cards-69-for-277-and-threestroke-triumph-in-avco-golf.html | Casper Cards 69 for 277 and ThreeStroke Triumph in Avco Golf | By Lincoln A Werden  Special to The New York Times | RE0000784561 | 1998-07-06 | B00000607978 |
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/concern-accused-on-credit-policy-mullins-chain-charged-with.html | CONCERN ACCUSED ON CREDIT POLICY | By Richard Phalon | RE0000784561 | 1998-07-06 | B00000607978 |
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/consolidated-foods-shows-record-net-companies-issue-earnings.html | Consolidated Foods Shows Record Net | By Clare M Reckert | RE0000784561 | 1998-07-06 | B00000607978 |
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/coroner-in-tate-case-shows-drawings-of-wounds.html | Coroner in Tate Case Shows Drawings of Wounds | By Douglas E Kneeland  Special to The New York Times | RE0000784561 | 1998-07-06 | B00000607978 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/dow-surges-1417-to-75958-as-volume-tops-18-million-volume-tops.html | Dow Surges 1417 to 75958 as Volume Tops 18 Million | By Vartanig G Vartan | RE0000784561 | 1998-07-06 | B00000607978 |
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/drive-to-raise-food-urged.html | Drive to Raise Food Urged | By Iver Peterson  Special to The New York Times | RE0000784561 | 1998-07-06 | B00000607978 |
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/farberabzug-campaign-opens-on-flowery-note.html | FarberAbzug Campaign Opens on Flowery Note | By Frank Lynn | RE0000784561 | 1998-07-06 | B00000607978 |
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/french-pretender-speaks-out-for-unity.html | French Pretender Speaks Out for Unity | By Henry Giniger  Special to The New York Times | RE0000784561 | 1998-07-06 | B00000607978 |
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/gas-stations-shift-policy-in-crime-areas-only-exact-change-or.html | Gas Stations Shift Policy in Crime Areas | By Robert J Cole | RE0000784561 | 1998-07-06 | B00000607978 |
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/goldberg-scores-youth-detention-offers-program-for-treating.html | GOLDBERG SCORES YOUTH DETENTION | By William E Farrell | RE0000784561 | 1998-07-06 | B00000607978 |
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/goodyear-to-build-plant-in-congo-for-16million-goodyear-plans-congo.html | Goodyear to Build Plant In Congo for 16Million | By Brendan Jones | RE0000784561 | 1998-07-06 | B00000607978 |
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/hearings-sought-on-con-eds-plans-mayors-approval-of-astoria-plant.html | HEARINGS SOUGHT ON CON EDS PLANS | By David Bird | RE0000784561 | 1998-07-06 | B00000607978 |
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/in-a-rocky-mountain-resort-men-of-action-ponder-socrates-and-billy.html | In a Rocky Mountain Resort Men of Action Ponder Socrates and Billy Budd | By Robert Reinhold  Special to The New York Times | RE0000784561 | 1998-07-06 | B00000607978 |
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/in-vietnam-thwappwhirr-of-copters-adds-new-sound-to-war.html | In Vietnam ThwappWhirr of Copiers Adds New Sound to War | By James P Sterba  Special to The New York Times | RE0000784561 | 1998-07-06 | B00000607978 |
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/intrepid-beats-morgans-sloop-heritage-eliminated-after-trailing-in.html | INTREPID BEATS MORGANS SLOOP | By Parton Keese  Special to The New York Times | RE0000784561 | 1998-07-06 | B00000607978 |
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/its-like-falling-asleep-while-floating.html | Its Like Falling Asleep While Floating | By Angela Taylor | RE0000784561 | 1998-07-06 | B00000607978 |
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/jarring-to-start-talks-on-mideast-at-the-un-today-will-meet.html | JARRING TO START TALKS ON MIDEAST AT THE UN TODAY | By Sam Pope Brewer  Special to The New York Times | RE0000784561 | 1998-07-06 | B00000607978 |
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/lindsay-and-ribicoff-clash-over-dirt-in-citys-streets-lindsay-and.html | Lindsay and Ribicoff Clash Over Dirt in Citys Streets | By Richard L Madden  Special to The New York Times | RE0000784561 | 1998-07-06 | B00000607978 |
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/many-travelers-shunning-crowded-kennedy-airport-kennedy-jams-repel.html | Many Travelers Shunning Crowded Kennedy Airport | By Robert Lindsey | RE0000784561 | 1998-07-06 | B00000607978 |
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/market-place-credibility-gaps-and-big-board.html | Market Place | By Terry Robards | RE0000784561 | 1998-07-06 | B00000607978 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/mccarthy-on-cape-cod-repays-a-debt-from-68.html | McCarthy on Cape Cod Repays a Debt From 68 | By R W Apple Jr Special to The New York Times | RE0000784561 | 1998-07-06 | B00000607978 |
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/more-car-plants-closed-in-britain-28000-laid-off-or-stay-out-as.html | MORE CAR PLANTS CLOSED IN BRITAIN | By Paul Hofmann  Special to The New York Times | RE0000784561 | 1998-07-06 | B00000607978 |
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/music-ozawa-and-bostonians-in-berlioz-requiem-4-bands-and-chorus-of.html | Music Ozawa and Bostonians in Berlioz Requiem | By Donal Henahan  Special to The New York Times | RE0000784561 | 1998-07-06 | B00000607978 |
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/muslim-center-blends-business-school-and-mosque.html | Muslim Center Blends Business School and Mosque | By Charlayne Hunter | RE0000784561 | 1998-07-06 | B00000607978 |
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/napanoch-inmates-protest-medical-treatment.html | Napanoch Inmates Protest Medical Treatment | By Michael T Kaufman  Special to The New York Times | RE0000784561 | 1998-07-06 | B00000607978 |
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/navy-wives-who-find-comfort-in-sharing-a-common-anguish.html | Navy Wives Who Find Comfort in Sharing a Common Anguish | By Judy Klemesrud  Special to The New York Times | RE0000784561 | 1998-07-06 | B00000607978 |
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/observer-expatriatic-blues.html | Observer Expatriatic Blues | By Russell Baker | RE0000784561 | 1998-07-06 | B00000607978 |
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/pennsy-blocks-plan-for-nw-merger-pennsy-blocks-path-to-nw-merger.html | Pennsy Blocks Plan For NW Merger | By Robert E Bedingfield | RE0000784561 | 1998-07-06 | B00000607978 |
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/phone-company-sued-on-service-businessman-in-brooklyn-asks-for.html | PHONE COMPANY SUED ON SERVICE | By Morris Kaplan | RE0000784561 | 1998-07-06 | B00000607978 |
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/poland-welcomes-envoy-from-china-ambassador-to-head-talks-with-us.html | POLAND WELCOMES ENVOY FROM CHINA | By James Feron  Special to The New York Times | RE0000784561 | 1998-07-06 | B00000607978 |
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/prices-of-bonds-are-up-sharply-government-issues-climb-more-than.html | PRICES OF BONDS ARE UP SHARPLY | By John H Allan | RE0000784561 | 1998-07-06 | B00000607978 |
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/prices-on-floor-tile-raised-2-to-4-by-armstrong-cork-companies-take.html | Prices on Floor Tile Raised 2 to 4 By Armstrong Cork | By Gerd Wilcke | RE0000784561 | 1998-07-06 | B00000607978 |
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/reserve-allowed-ease-in-credit-to-calm-moneymarket-turmoil-reserve.html | Reserve Allowed Ease in Credit To Calm MoneyMarket Turmoil | By Edwin L Dale Jr  Special to The New York Times | RE0000784561 | 1998-07-06 | B00000607978 |
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/royals-conquer-yanks-87-for-first-time-this-season-after-9-setbacks.html | Royals Conquer Yanks 87 for First Time This Season After 9 Setbacks | By Murray Chass  Special to The New York Times | RE0000784561 | 1998-07-06 | B00000607978 |
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/school-sites-use-by-business-gains-plan-for-downtown-building-needs.html | SCHOOL SITES USE BY BUSINESS GAINS | By Alfonso A Narvaez | RE0000784561 | 1998-07-06 | B00000607978 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/soviet-bumper-crop-expected-after-poor-69-year.html | Soviet Bumper Crop Expected After Poor69 Year | By Bernard Gwertzman  Special to The New York Times | RE0000784561 | 1998-07-06 | B00000607978 |
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/sports-of-the-times-beau-belmonte.html | Sports of The Times | By Joe Nichols | RE0000784561 | 1998-07-06 | B00000607978 |
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/tile-by-tile-a-165foot-miro-is-born.html | Tile by Tile a 165Foot Miro Is Born | By Richard Eder  Special to The New York Times | RE0000784561 | 1998-07-06 | B00000607978 |
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/tombs-study-said-to-mislead-inmates.html | Tombs Study Said to Mislead Inmates | By Francis X Clines | RE0000784561 | 1998-07-06 | B00000607978 |
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/turnover-slows-in-corn-futures-prospect-of-better-weather-leads-to.html | TURNOVER SLOWS IN CORN FUTURES | By James J Nagle | RE0000784561 | 1998-07-06 | B00000607978 |
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/tv-spots-for-phonetics-pop-up-shown-between-cartoons-attempts-to.html | TV Spots for Phonetics | By Jack Gould | RE0000784561 | 1998-07-06 | B00000607978 |
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/tydings-links-life-article-to-white-house-sources.html | Tydings Links Life Article To White House Sources | By Ben A Franklin  Special to The New York Times | RE0000784561 | 1998-07-06 | B00000607978 |
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/us-arms-aid-to-burma-nears-80million.html | US Arms Aid to Burma Nears 80Million | By Henry Kamm  Special to The New York Times | RE0000784561 | 1998-07-06 | B00000607978 |
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/us-is-seeking-to-extend-mideast-truce.html | US Is Seeking to Extend Mideast Truce | By Tad Szulc  Special to The New York Times | RE0000784561 | 1998-07-06 | B00000607978 |
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/us-maps-new-cambodian-aid.html | U S Maps New Cambodian Aid | By Terence Smith  Special to The New York Times | RE0000784561 | 1998-07-06 | B00000607978 |
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/webster-ponders-giants-2dhalf-collapses-nock-and-white-give-jets.html | Webster Ponders Giants | By George Vecsey  Special to The New York Times | RE0000784561 | 1998-07-06 | B00000607978 |
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/welfare-list-rise-at-15month-high-13677-more-clients-in-june-if.html | WELFARE LIST RISE AT 15MONTH NIGH | By Peter Kihss | RE0000784561 | 1998-07-06 | B00000607978 |
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/west-germans-are-in-no-hurry-to-practice-for-davis-cup-final.html | West Germans Are in No Hurry To Practice for Davis Cup Final | By Neil Amdur  Special to The New York Times | RE0000784561 | 1998-07-06 | B00000607978 |
| 8/25/1970 | https://www.nytimes.com/1970/08/25/archives/wood-field-and-stream-sea-trout-prove-too-elusive-a-catch-in.html | Wood Field and Stream | By Nelson Bryant  Special to The New York Times | RE0000784561 | 1998-07-06 | B00000607978 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/55-prisoners-from-city-moved-to-sing-sing-cells.html | 55 Prisoners From City Moved to Sing Sing Cells | By Linda Greenhouse Special to The New York Times | RE0000784565 | 1998-07-06 | B00000607981 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/agnew-finds-seoul-tough-in-bargaining-on-arms-aid-seoul-adamant-in.html | Agnew Finds Seoul Tough In Bargaining on Arms Aid | By James M Naughton Special to The New York Times | RE0000784565 | 1998-07-06 | B00000607981 |

| | | | | | |
|---|---|---|---|---|---|
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/arguments-end-in-panther-trial-jury-will-get-case-today-summations.html | ARGUMENTS END IN PANTHER TRIAL | By Joseph Lelyveld Special to The New York Times | RE0000784565 | 1998-07-06 | B00000607981 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/balletcity-troupe-opens-short-stand.html | BalletCity Troupe Opens Short Stand | By Anna Kisselgoff | RE0000784565 | 1998-07-06 | B00000607981 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/barcelona-combats-growth-problems.html | Barcelona Combats Growth Problems | By Richard Eder Special to The New York Times | RE0000784565 | 1998-07-06 | B00000607981 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/berkshire-theater-survives-a-summer-of-discontent.html | Berkshire Theater Survives a Summer of Discontent | By Mel Gussow Special to The New York Times | RE0000784565 | 1998-07-06 | B00000607981 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/big-board-is-hit-by-profit-taking-dow-off-by-8-points-before-noon.html | BIG BOARD IS HIT BY PROFIT TAKING | By Vartanig G Vartan | RE0000784565 | 1998-07-06 | B00000607981 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/blazers-and-slacks-new-police-image-blazers-and-slacks-the-new.html | Blazers and Slacks New Police Image | By Martin Arnold Special to The New York Times | RE0000784565 | 1998-07-06 | B00000607981 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/bombings-in-crotononhudson-laid-to-a-local-band-of-youths.html | Bombings in CrotononHudson Laid to a Local Band of Youths | By Edward Hudson Special to The New York Times | RE0000784565 | 1998-07-06 | B00000607981 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/books-of-the-times.html | Books of The Times | By Roger Jellinek | RE0000784565 | 1998-07-06 | B00000607981 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/braves-down-mets-76-with-five-unearned-runs-yanks-defeat-royals-21.html | Braves Down Mets 76 With Five Unearned Runs | By Leonard Koppett | RE0000784565 | 1998-07-06 | B00000607981 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/bridgetribute-paid-three-in-jersey-on-womens-liberation-day.html | BridgeTribute Paid Three in Jersey On Womens Liberation Day | By Alan Truscott | RE0000784565 | 1998-07-06 | B00000607981 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/campus-radicals-said-to-splinter-survey-finds-split-leaves-leftist.html | CAMPUS RADICALS SAID TO SPLINTER | By M S Handler | RE0000784565 | 1998-07-06 | B00000607981 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/catholic-clergy-in-brazil-say-priest-was-tortured-by-police.html | Catholic Clergy in Brazil Say Priest Was Tortured by Police | By Joseph Novitski Special to The New York Times | RE0000784565 | 1998-07-06 | B00000607981 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/census-in-queens-finds-rise-of-85-but-the-preliminary-figure-is-17.html | CENSUS IN QUEENS FINDS RISE OF 85 | By Peter Kihss | RE0000784565 | 1998-07-06 | B00000607981 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/channel-13-to-show-bbcs-civilisation-in-fall.html | Channel 13 to Show BBCs Civilisation in Fall | By George Gent | RE0000784565 | 1998-07-06 | B00000607981 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/community-dispute-cuts-service-at-city-hospital-dispute-cripples.html | Community Dispute Cuts Service at City Hospital | By Charlayne Hunter | RE0000784565 | 1998-07-06 | B00000607981 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/corn-futures-up-on-heavy-buying-purdue-study-cites-possible-10-loss.html | CORN FUTURES UP ON HEAVY BUYING | By James J Nagle | RE0000784565 | 1998-07-06 | B00000607981 |

| | | | | | |
|---|---|---|---|---|---|
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/coroner-asserts-sharon-tate-was-still-alive-when-hanged.html | Coroner Asserts Sharon Tate Was Still Alive When Hanged | By Douglas E Kneeland Special to The New York Times | RE0000784565 | 1998-07-06 | B00000607981 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/dispute-involving-race-arises-in-rafferty-election-campaign-school.html | Dispute Involving Race Arises In Rafferty Election Campaign | By Wallace Turner Special to The New York Times | RE0000784565 | 1998-07-06 | B00000607981 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/doubts-on-sst-rising-in-senate-nixon-adds-to-fears-of-us-flights.html | Doubts on SST Rising in Senate | By Christopher Lydon Special to The New York Times | RE0000784565 | 1998-07-06 | B00000607981 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/eban-discloses-instructions.html | Eban Discloses Instructions | By Peter Grose Special to The New York Times | RE0000784565 | 1998-07-06 | B00000607981 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/enlisted-woman-23-sues-navy-over-sexual-rights.html | Enlisted Woman 23 Sues Navy Over Sexual Rights | By James T Wooten Special to The New York Times | RE0000784565 | 1998-07-06 | B00000607981 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/export-surplus-for-us-in-july-far-ahead-of-69-report-issued-as-new.html | EXPORT SURPLUS FOR U S IN JULY FAR AHEAD OF 69 | By Edwin L Dale Jr Special to The New York Times | RE0000784565 | 1998-07-06 | B00000607981 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/for-the-lower-hemlines-higher-heels.html | For the Lower Hemlines Higher Heels | By Angela Taylor | RE0000784565 | 1998-07-06 | B00000607981 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/foreign-experts-open-a-survey-of-subway-here.html | Foreign Experts Open a Survey of Subway Here | By Robert Lindsey | RE0000784565 | 1998-07-06 | B00000607981 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/goldberg-scores-rival-on-hudson-says-governor-fails-the-river.html | GOLDBERG SCORES RIVAL ON HUDSON | By Emanuel Perlmutter Special to The New York Times | RE0000784565 | 1998-07-06 | B00000607981 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/harrolds-holds-retailers-should-entertain-to-to-sell-harrods-official.html | Harrolds Holds Retailers Should Entertain to Sell | By Isadore Barmash | RE0000784565 | 1998-07-06 | B00000607981 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/hearing-sought-on-museum-plan-garelik-wants-metropolitan-expansion.html | HEARING SOUGHT ON MUSEUM PLAN | By Alfonso A Narvaez | RE0000784565 | 1998-07-06 | B00000607981 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/intrepid-beats-valiant-leads-final-trials-21-fickers-12meter-gains.html | Intrepid Beats Valiant Leads Final Trials 21 | By Parton Keese Special to The New York Times | RE0000784565 | 1998-07-06 | B00000607981 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/jets-trade-for-exoilers-safety-looking-slick.html | Jets | By Sam Goldaper Special to The New York Times | RE0000784565 | 1998-07-06 | B00000607981 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/lindsay-restates-corruption-edict-reaffirmation-of-his-order-of-15.html | LINDSAY RESTATES CORRUPTION EDICT | By David Burnham | RE0000784565 | 1998-07-06 | B00000607981 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/los-angeles-looks-eastward-for-plan-to-revive-decaying-midtown.html | Los Angeles Looks Eastward for Plan to Revive Decaying Midtown | By Robert A Wright Special to The New York Times | RE0000784565 | 1998-07-06 | B00000607981 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/lowering-the-prime-rate-consensus-among-banking-officials-is-that-a.html | Lowering the Prime Rate | By H Erich Heinemann | RE0000784565 | 1998-07-06 | B00000607981 |

| | | | | | |
|---|---|---|---|---|---|
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/lyttle-drives-in-clincher-in-9th-peterson-gains-14th-victory-in-2d.html | LYTTLE DRIVES IN CLINCHER IN 9TH | By Murray Chass Special to The New York Times | RE0000784565 | 1998-07-06 | B00000607981 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/market-place-broker-failure-can-hurt-client.html | Market Place | By Terry Robards | RE0000784565 | 1998-07-06 | B00000607981 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/met-gets-ready-for-its-86th-season.html | Met Gets Ready for Its 86th Season | ByMcCandlish Phillips | RE0000784565 | 1998-07-06 | B00000607981 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/music-leon-fleisher-makes-debut-as-conductor.html | Music Leon Fleisher Makes Debut as Conductor | By Harold C Schonberg | RE0000784565 | 1998-07-06 | B00000607981 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/neglect-of-dying-patients-emotional-needs-is-linked-by-doctors-to.html | Neglect of Dying Patients Emotional Needs Is Linked by Doctors to Cultural Inability to Face Death | By Nancy Hicks | RE0000784565 | 1998-07-06 | B00000607981 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/new-yorker-and-two-arabs-are-held-in-london-after-arms-cache-is.html | New Yorker and Two Arabs Are Held in London After Arms Cache Is Found | By Paul Hofmann Special to The New York Times | RE0000784565 | 1998-07-06 | B00000607981 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/penn-central-company-picks-chairman.html | Penn Central Company Picks Chairman | By Robert E Bedingfield | RE0000784565 | 1998-07-06 | B00000607981 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/reconditioned-vacuum-cleaner-returns-to-racing-sept-13.html | Reconditioned Vacuum Cleaner Returns to Racing Sept 13 | By John S Radosta | RE0000784565 | 1998-07-06 | B00000607981 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/researchers-induce-mystical-visions-without-drugs-researchers.html | Researchers Induce Mystical Visions Without Drugs | By Edward B Fiske | RE0000784565 | 1998-07-06 | B00000607981 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/rises-rescinded-on-sheet-prices-spring-mills-and-pepperell-follow.html | RISES RESCINDED ON SHEET PRICES | By Gerd Wilcke | RE0000784565 | 1998-07-06 | B00000607981 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/rockefeller-says-goodell-has-problems-on-war-sees-voters-backing.html | Rockefeller Says Goodell Has Problems on War | By Frank Lynn Special to The New York Times | RE0000784565 | 1998-07-06 | B00000607981 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/roundup-mcnally-lands-no-20-for-3d-year-in-row.html | Roundup McNally Lands No 20 for 3d Year in Row | By Gerald Eskenazi | RE0000784565 | 1998-07-06 | B00000607981 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/s-s-kresge-profit-up-235-in-period.html | S S Kresge Profit Up 235 in Period | By Clare M Reckert | RE0000784565 | 1998-07-06 | B00000607981 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/senate-bars-plan-designed-to-bring-volunteer-army-hatfieldgoldwater.html | SENATE BARS PLAN DESIGNED TO BRING VOLUNTEER ARMY | By David E Rosenbaum Special to The New York Times | RE0000784565 | 1998-07-06 | B00000607981 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/shooting-of-sisters-in-70s-baffles-fort-greene-neighbors-say-one.html | Shooting of Sisters in 70s Baffles Fort Greene | By Michael T Kaufman | RE0000784565 | 1998-07-06 | B00000607981 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/sports-of-the-times-whats-happening.html | Sports of The Times | By Neil Amdur | RE0000784565 | 1998-07-06 | B00000607981 |

| | | | | | |
|---|---|---|---|---|---|
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/stage-troubles-abroad-festival-at-chichester-struggles-with.html | Stage Troubles Abroad | By Clive Barnes Special to The New York Times | RE0000784565 | 1998-07-06 | B00000607981 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/striking-san-quentin-prisoners-routed-by-tear-gas.html | Striking San Quentin Prisoners Routed by Tear Gas | By Earl Caldwell Special to The New York Times | RE0000784565 | 1998-07-06 | B00000607981 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/summer-court-closings-upheld-as-unavoidable.html | Summer Court Closings Upheld as Unavoidable | By Francis X Clines | RE0000784565 | 1998-07-06 | B00000607981 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/summer-revival-alley-park.html | Summer Revival Alley Park | By David K Shipler | RE0000784565 | 1998-07-06 | B00000607981 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/survey-sees-rise-in-plant-spending-capital-outlays-poised-for.html | SURVEY SEES RISE IN PLANT SPENDING | By Herbert Koshetz | RE0000784565 | 1998-07-06 | B00000607981 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/talks-on-mideast-begin-at-the-un-optimism-voiced-delegates-of.html | TALKS ON MIDEAST BEGIN AT THE UN OPTIMISM VOICED | By Tad Szulc Special to The New York Times | RE0000784565 | 1998-07-06 | B00000607981 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/taxexempt-state-bonds-register-drops-in-yields.html | TaxExempt State Bonds Register Drops in Yields | By John H Allan | RE0000784565 | 1998-07-06 | B00000607981 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/title-10-takes-saratoga-sprint-as-favored-hasty-hitter-finishes.html | Title 10 Takes Saratoga Sprint as Favored Hasty Hitter Finishes Third | By Joe Nichols Special to The New York Times | RE0000784565 | 1998-07-06 | B00000607981 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/traditional-groups-prefer-to-ignore-womens-lib.html | Traditional Groups Prefer to Ignore Womens Lib | By Lacey Fosburgh | RE0000784565 | 1998-07-06 | B00000607981 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/trucker-accepts-utilitys-offer-pacific-intermountain-deal-subject.html | TRUCKER ACCEPTS UTILITYS OFFER | By Alexander R Hammer | RE0000784565 | 1998-07-06 | B00000607981 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/us-health-aides-discount-cholera-threat-to-tourists-but-advise.html | US Health Aides Discount Cholera Threat to Tourists but Advise Vaccination | By Jane E Brody | RE0000784565 | 1998-07-06 | B00000607981 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/washington-the-official-worriers.html | Washington The Official Worriers | By James Reston | RE0000784565 | 1998-07-06 | B00000607981 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/weeden-shows-profit-in-half-in-contrast-to-loss-a-year-ago-weeden.html | Weeden Shows Profit in Half In Contrast to Loss a Year Ago | By John J Abele | RE0000784565 | 1998-07-06 | B00000607981 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/while-mother-works-the-company-takes-care-of-the-children.html | While Mother Works the Company Takes Care of the Children | By Nan Ickeringill Special to The New York Times | RE0000784565 | 1998-07-06 | B00000607981 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/women-seeking-equality-march-on-5th-ave-today.html | Women Seeking Equality March on 5th Ave Today | By Linda Charlton | RE0000784565 | 1998-07-06 | B00000607981 |
| 8/26/1970 | https://www.nytimes.com/1970/08/26/archives/ziegler-assays-agnews-remark-answers-questions-again-on-cambodian.html | ZIEGLER ASSAYS AGNEWS REMARK | By Robert B Semple Jr Special to The New York Times | RE0000784565 | 1998-07-06 | B00000607981 |

| | | | | | |
|---|---|---|---|---|---|
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/1250-performances-are-given-here-during-season.html | 1250 Performances Are Given Here During Season | By McCandlish Phillips | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/3billion-request-by-seoul-for-arms-criticized-by-laird-seouls-arms.html | 3Billion Request By Seoul for Arms Criticized by Laird | By Terence Smith Special to The New York Times | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/aarons-home-run-decides-contest-drive-is-made-off-gentry-crowd-of.html | AARONS HOME RUN DECIDES CONTEST | By Leonard Koppett | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/advertising-scientific-american-is-125.html | Advertising Scientific American Is 125 | By Leonard Sloane | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/agnew-says-us-aims-at-full-pullout-in-korea.html | Agnew Says US Aims At Full Pullout in Korea | By James M Naughton Special to The New York Times | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/alderfer-beagler-for-37-years-contends-show-dog-is-superior.html | Alderfer Beagler for 37 Years Contends Show Dog Is Superior | By Walter R Fletcher | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/arab-guerrillas-seek-other-militants-aid.html | Arab Guerrillas Seek Other Militants | By Eric Pace Special to The New York Times | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/article-interests-chicago-7-lawyer-magazine-says-that-judge-twice.html | ARTICLE INTERESTS CHICAGO 7 LAWYER | By Joseph P Fried | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/attacks-on-cabbies-laid-to-militants-7th-death-reported.html | Attacks on Cabbies Laid to Militants 7th Death Reported | By Edward C Burks | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/bahnsen-victor-on-a-fivehitter-yankees-send-all-3-runs-across-in.html | BAHNSEN VICTOR ON A FIVEHITTER | By Murray Chass Special to The New York Times | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/banks-preparing-for-food-stamps-facilities-in-city-expected-to-be.html | BANKS PREPARING FOR FOOD STAMPS | By H Erich Heinemann | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/best-us-surveillance-system-reported-moving-to-middle-east-us-said.html | Best US Surveillance System Reported Moving to Middle East | By Jack Gould | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/boeing-scientist-alters-sst-view-says-there-would-be-little-effect.html | BOEING SCIENTIST ALTERS SST VIEW | By Christopher Lydon Special to The New York Times | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/boston-arts-festival-is-hitting-stride-in-its-3d-year.html | Boston Arts Festival Is Hitting Stride In Its 3d Year | By Bill Kovach Special to The New York Times | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/bridge-death-of-palmer-vacates-li-regional-championship.html | Bridge | By Alan Truscott | RE0000784562 | 1998-07-06 | B00000607979 |

| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/bridgeport-shines-by-standards-here.html | Bridgeport Shines by Standards Here | By Murray Schumach Special to The New York Times | RE0000784562 | 1998-07-06 | B00000607979 |
|---|---|---|---|---|---|---|
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/canadian-fishing-is-hard-hit-by-mercury-pollution.html | Canadian Fishing Is Hard Hit by Mercury Pollution | By Edward Cowan Special to The New York Times | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/chain-store-sales-rose-during-july-by-indicated-79-july-sales-rose.html | Chain Store Sales Rose During July By Indicated 79 | By Herbert Koshetz | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/chess.html | Chess | By Al Horowitz | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/city-gets-injunction-in-lincoln-hospital-dispute.html | City Gets Injunction in Lincoln Hospital Dispute | By Francis X Clines | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/corporate-bonds-decline-in-yield-865-rate-on-highgrade-utility.html | CORPORATE BONDS DECLINE IN YIELD | By John H Allan | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/deal-on-parole-fizzles-2-convicts-sue-officials.html | Deal on Parole Fizzles 2 Convicts Sue Officials | By Craig R Whitney | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/democrats-urge-care-on-judiciary-candidates-ask-a-screening-panel.html | DEMOCRATS URGE CARE ON JUDICIARY | By Robert E Tomasson | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/director-of-psychiatry-leaves-correction-agency-an-protest.html | Director of Psychiatry Leaves Correction Agency in Protest | By Nancy Hicks | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/dowling-gives-it-old-yale-try-in-2d-chance-to-make-the-pros.html | Dowling Gives It Old Yale Try In 2d Chance to Make the Pros | By William N Wallace Special to The New York Times | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/drop-in-jobs-for-the-poor-here-is-shown-in-welfare-statistics.html | Drop in Jobs for the Poor Here Is Shown in Welfare Statistics | By Peter Kihss | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/earnings-decline-at-big-retailers-gimbels-has-quarterly-loss.html | EARNINGS DECLINE AT BIG RETAILERS | By Isadore Barmash | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/feld-work-stands-out-as-ballet-in-park-begins.html | Feld Work Stands Out as Ballet in Park Begins | By Anna Kisselgoff | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/feminist-philosopher-katharine-murray-millett.html | Feminist Philosopher Katharine Murray Millett | By Frank J Prial | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/fiesta-in-henry-street-blends-3-ethnic-groups.html | Fiesta in Henry Street Blends 3 Ethnic Groups | By Nancy Moran | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/firestone-tire-shows-profit-dip.html | FIRESTONE TIRE SHOWS PROFIT DIP | By Clare M Reckert | RE0000784562 | 1998-07-06 | B00000607979 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/for-most-women-strike-day-was-just-a-topic-of-conversation.html | For Most Women Strike Day Was Just a Topic of Conversation | By Grace Lichtenstein | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/forward-gal-captures-84600-spinaway-stakes-at-saratoga-by-a-length.html | Forward Gal Captures 84600 Spinaway Stakes at Saratoga by a Length | By Joe Nichols  Special to The New York Times | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/french-town-angry-over-loss-of-ford-plant-to-premiers-city.html | French Town Angry Over Loss Of Ford Plant to Premiers City | By Henry Giniger  Special to The New York Times | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/governor-urges-local-drug-units-makes-a-narcotics-program.html | GOVERNOR URGES LOCAL DRUG UNITS | By Frank Lynn  Special to The New York Times | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/gretel-ii-beats-france-for-30-lead-at-newport-intrepid-outsails.html | Gretel II Beats France for 30 Lead at Newport | By Steve Cady  Special to The New York Times | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/group-at-is-201-accuses-its-board-parents-petition-calls-for-ouster.html | GROUP AT IS 201 ACCUSES ITS BOARD | By M S Handler | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/holiday-on-ice-retains-cool-charm.html | Holiday on Ice Retains Cool Charm | By Howard Thompson | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/hooper-lotz-pace-proam-with-66s-share-honors-in-tuneup-to-dow-jones.html | HOOPER LOTZ PACE PROAM WITH 66S | By Lincoln A Werden  Special to The New York Times | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/hove-to-cook-dinner-and-still-have-time-for-cocktails.html | How to Cook Dinner and Still Have Time for Cocktails | By Craig Claiborne | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/jarring-meets-egyptian-and-jordanian-on-second-day-of-mideast-peace.html | jarring Meets Egyptian and Jordanian On Second Day of Mideast Peace Talks | By Tad Szulc  Special to The New York Times | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/judges-disagree-with-dunne-plan-say-law-forbids-release-of-accused.html | JUDGES DISAGREE WITH DUNNE PLAN | By Lawrence Van Gelder | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/jury-gets-panther-case-later-retires-for-night.html | Jury Gets Panther Case Later Retires for Night | By Joseph Lelyveld  Special to The New York Times | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/kennedy-is-running-hard-against-his-64-vote-total.html | Kennedy Is Running Hard Against His 64 Vote Total | By R W Apple Jr  Special to The New York Times | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/leasco-to-seek-pergamon-press-will-continue-2year-bid-for-british.html | LEASCO TO SEEK PERGAMON PRESS | By Alexander R Hammer | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/london-regrets-closing-by-india-bbc-office.html | London Regrets Closing by India of BBC Office | By Bernard Weinraub  Special to The New York Times | RE0000784562 | 1998-07-06 | B00000607979 |

| | | | | | |
|---|---|---|---|---|---|
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/manson-trial-hears-testimony-on-bloodstains-at-murder-scene.html | Manson Trial Hears Testimony On Bloodstains at Murder Scene | By Douglas E Kneeland  Special to The New York Times | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/market-inches-up-on-brisk-trading-dow-ahead-by-6-at-2-pm-is-hit-by.html | MARKET INCHES UP ON BRISK TRADING | By Vartanig G Vartan | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/market-place-womens-strike-big-board-view.html | Market Place | By Terry Robards | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/metal-pollution-held-wide-peril-doctor-tells-senate-panel-of.html | METAL POLLUTION HELD WIDE PERIL | By Richard Halloran  Special to The New York Times | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/mississippi-banks-assisting-segregated-schools.html | Mississippi Banks Assisting Segregated Schools | By Roy Reed  Special to The New York Times | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/mrs-spatt-proposed-for-post-of-brooklyn-borough-president-mrs.html | Mrs Spatt Proposed for Post Of Brooklyn Borough President | By Edward Ranzal | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/nasser-and-arafat-discussing-role-of-commandos.html | Nasser and Arafat Discussing Role of Commandos | By Raymond H Anderson  Special to The New York Times | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/new-haven-plans-to-develop-port-for-industry-jobs-for-2500-expected.html | New Haven Plans to Develop Port for Industry | By Joseph B Treaster  Special to The New York Times | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/new-york-phone-replaces-chief-new-president-to-continue-effort-to.html | NEW YORK PHONE REPLACES CHIEF | By Gene Smith | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/no-1-heroin-ring-reported-broken-us-links-4-to-smuggling-operation.html | NO 1 HEROIN RING REPORTED BROKEN | By Morris Kaplan | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/observer-paint-me-no-flattery.html | Observer Paint Me No Flattery | By Russell Baker | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/oregon-prepares-to-curb-conflict-legion-and-radical-groups-converse.html | OREGON PREPARES TO CURB CONFLICT | By Wallace Turner  Special to The New York Times | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/patriotic-pageant-marks-fort-ticonderoga-anniversary.html | Patriotic Pageant Marks Fort Ticonderoga Anniversary | By Enid Nemy  Special to The New York Times | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/personal-finance-insurance-companies-practices-vary-on-the-return.html | Personal Finance | By Robert J Cole | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/police-establish-corruption-curbs-under-new-units-special-teams-are.html | POLICE ESTABLISH CORRUPTION CURBS UNDER NEW UNITS | By David Burnham | RE0000784562 | 1998-07-06 | B00000607979 |

| | | | | | |
|---|---|---|---|---|---|
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/prices-are-raised-on-certain-resins-by-union-carbide-prices-are.html | Prices Are Raised On Certain Resins By Union Carbide | By Gerd Wilcke | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/prices-retreat-on-soybean-oil-drop-follows-government-commodities.html | PRICES RETREAT ON SOYBEAN OIL | By James S Nagle | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/romney-bars-urban-plan-proposed-by-nixon-panel-romney-bars-plan-of.html | Romney Bars Urban Plan Proposed by Nixon Panel | By John Herbers  Special to The New York Times | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/roundup-merritt-equals-rixeys-lefthander-feat.html | Roundup Merritt Equals Rixeys LeftHander Feat | By Gerald Eskenazi | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/safety-measures-taken-in-wake-of-subway-fire.html | Safety Measures Taken In Wake of Subway Fire | By Emanuel Perlmutter | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/school-buses-are-called-perilous-by-us-agency.html | School Buses Are Called Perilous by UE Agency | By John D Morris  Special to The New York Times | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/senate-62-to-22-rejects-herbicide-ban-for-vietnam-senate-62-to-22.html | Senate 62 to 22 Rejects Herbicide Ban for Vietnam | By Robert M Smith  Special to The New York Times | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/shell-decorate-the-boots-or-show-you-the-way.html | Shell Decorate the Boots or Show You the Way | By Angela Taylor | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/sports-of-the-times-billie-jean.html | Sports of The Times | By Robert Lipsyte | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/stocks-on-amex-continue-to-rise-advance-is-fourth-in-a-row-turnover.html | STOCKS ON AMEX CONTINUE TO RISE | By Alexander R Hammer | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/tekoah-meets-eban.html | Tekoah Meets Eban | By Peter Grose  Special to The New York Times | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/terrorism-against-policemen-makes-them-wary-on-the-beat-attacks-on.html | Terrorism Against Policemen Makes Them Wary on the Beat | By Agis Salpukas  Special to The New York Times | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/the-issue-of-equality-some-women-in-public-eye-speak-out.html | The Issue of Equality Some Women in Public Eye Speak Out | By Judy Klemesrud | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/us-says-it-favors-joining-russians-to-police-mideast-white-house.html | US SAYS IT FAVORS JOINING RUSSIANS TO POLICE MIDEAST | By Robert B Semple Jr  Special to The New York Times | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/us-speeds-up-the-search-for-a-less-toxic-substitute-for-ddt.html | US Speeds Up the Search for a Less Toxic Substitute for DDT | By John Noble Wilford | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/wholesale-index-posts-first-drop-since-august-1968-figures-for-this.html | WHOLESALE INDEX POSTS FIRST DROP SINCE AUGUST 1968 | By Edwin L Dale Jr  Special to The New York Times | RE0000784562 | 1998-07-06 | B00000607979 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/women-march-down-fifth-in-equality-drive-women-march-down-fifth.html | Women March Down Fifth in Equality Drive | By Linda Charlton | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/27/1970 | https://www.nytimes.com/1970/08/27/archives/wood-field-and-stream-scholar-gets-few-trout-to-rise.html | Wood Field and Stream | By Nelson Bryant  Special to The New York Times | RE0000784562 | 1998-07-06 | B00000607979 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/2-tank-cars-explode-in-train-derailment-upstate.html | 2 Tank Cars Explode in Train Derailment Upstate | By William E Farrell | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/2d-avenue-subway-to-get-just-3-stops-north-of-57th-transit.html | 2d Avenue Subway to Get Just 3 Stops North of 57th | By Nancy Moran | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/a-givenchy-shop-not-custom-but.html | A Givenchy Shop Not Custom But | By Judy Klemesrud | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/advertising-getty-and-dkg-seek-new-look.html | Advertising Getty and DKG Seek New Look | By Leonard Sloane | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/agnew-in-cambodia-talks-with-lon-nol-after-saigon-visit-vice.html | Agnew in Cambodia Talks With Lon Nol After Saigon Visit | By James M Naughton  Special to The New York Times | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/at-metropolitan-new-alfresco-refuge.html | A t Metro politan New Alfresco Refuge | By Sanka Knox | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/ban-on-firststrike-atom-attack-program-withdrawn-in-senate.html | Ban on FirstStrike Atom Attack Program Withdrawn in Senate | By Robert M Smith  Special to The New York Times | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/beame-questions-a-city-contract-at-issue-is-46million-for-manpower.html | BEAM QUESTIONS A CITY CONTRACT | By Edward Ranzal | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/big-board-pauses-to-consolidate-moves-in-popular-indicators-are.html | BIG BOARD PAUSES TO CONSOLIDATE | By Vartanig G Vartan | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/boiler-inspection-under-way-here-altman-hoping-to-forestall-winter.html | BOILER INSPECTION UNDER WAY HERE | BY David K Shipler | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/bonds-are-steady-on-light-volume-rate-cut-by-maine-bank-on.html | BONDS ARE STEADY ON LIGHT VOLUME | By John H Allan | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/books-of-the-times-barrie-off-stage.html | Books of The Times | By Walter Clemons | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/bridge-two-north-american-teams-to-compete-in-taiwan-in-1971.html | Bridge | By Alan Truscott | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/chrysler-shows-2-new-models-an-intermediate-and-a-compact-offered.html | Chrysler Shows 2 New Models | By Agis Salpukas  Special to The New York Times | RE0000784560 | 1998-07-06 | B00000607976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/cinemabilia-in-the-village-traces-history-of-film.html | Cinemabilia in the Village Traces History of Film | By Howard Thompson | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/city-smooths-way-for-new-food-stamp-program.html | City Smooths Way for New Food Stamp Program | By Will Lissner | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/coast-trial-toed-of-2d-crime-scene-policemen-describe-finding.html | COAST TRIAL TOED OF 2D CRIME SCENE | By Douglas E Kneeland  Special to The New York Times | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/commodities-rise-on-chicago-board-corn-wheat-and-soybeans-up-after.html | COMMODITIES RISE ON CHICAGO BOARD | By James J Nagle | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/court-aide-warns-of-backlog-crisis-court-official-warns-of-a-crisis.html | Court Aide Warns Of Backlog Crisis | By Robert E Tomasson | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/debuts-at-ballet-impress-audience-tomasson-bonnefous-and-leland.html | DEBUTS AT BALLET IMPRESS AUDIENCE | By Anna Kisselgoff | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/denver-the-voices-of-the-west.html | Denver The Voices of the West | By James Reston | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/doctors-stay-out-at-hospital-here-injunction-fails-to-influence-27.html | DOCTORS STAY OUT AT HOSPITAL HERE | By Edward Hudson | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/drivers-pick-columbia-george-to-take-102770-cane-pace.html | Drivers Pick Columbia George To Take 102770 Cane Pace | By Louis Effrat  Special to The New York Times | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/duke-power-buys-2-coal-companies-utility-also-agrees-to-joint.html | DUKE POWER BUYS 2 COAL COMPANIES | By Alexander R Hammer | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/economic-gauge-for-july-showed-strong-increase-16-rise-in-key-index.html | ECONOMIC GAUGE FOR JULY SHOWED STRONG INCREASE | By Edwin L Dale Jr  Special to The New York Times | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/english-police-seize-arms-in-50-coordinated-raids.html | English Police Seize Arms In 50 Coordinated Raids | By Paul Hofmann  Special to The New York Times | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/ethiopians-are-suspicious-of-big-us-radio-base.html | Ethiopians Are Suspicious of Big U S Radio Base | By Marvine Howe  Special to The New York Times | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/executives-on-the-move-at-corporations-litton-inc-elects-woman-to.html | Executives on the Move at Corporations | By Douglas W Cray | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/frances-discount-rate-is-cut-to-75-from-8-france-lowers-discount.html | Frances Discount Rate Is Cut to 75 From 8 | By Henry Giniger  Special to The New York Times | RE0000784560 | 1998-07-06 | B00000607976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/gis-now-wear-a-lot-the-army-didnt-issue.html | G Is Now Wear a Lot the Army Didnt Issue | By Gloria Emerson  Special to The New York Times | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/honeywell-tells-of-benefits-in-link-to-ge-honeywell-link-to-ge.html | Honeywell Tells of Benefits in Link to GE | By Gene Smith | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/hurok-plans-for-debut-of-bolshoi-opera-here.html | Hurok Plans for Debut Of Bolshoi Opera Here | By Donal Henahan | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/if-you-dont-like-duck-order-goose.html | If You Dont Like Duck Order Goose | By Craig Claiborne | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/indian-children-find-words-by-taking-pictures-indian-children-learn.html | Indian Children Find Words by Taking Pictures | By Seth S King  Special to The New York Times | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/intrepid-beats-valiant-and-leads-in-americas-cup-final-trials-4-to.html | Intrepid Beats Valiant and Leads in Americas Cup Final Trials 4 to 1 | By Steve Cady  Special to The New York Times | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/job-growth-in-suburbs-breeds-new-commuter.html | Job Growth in Suburbs Breeds New Commuter | By John Darnton | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/judge-in-panther-13-case-allows-guns-as-evidence.html | Judge in Panther 13 Case Allows Guns as Evidence | By Arnold H Lubascr | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/market-place-analysts-to-quiz-nixon-advisers.html | Market Place | By Terry Robards | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/mclucas-panel-retires-2d-night-after-juror-falls-ill.html | McLucas Panel Retires 2d Night After Juror Falls Ill | By Lawrence Van Gelder  Special to The New York Times | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/mets-triumph-over-braves-51-behind-the-fivehit-pitching-of-mcandrew.html | Mets Triumph Over Braves 51 Behind the FiveHit Pitching of McAndrew | By Leonard Koppett | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/money-and-credit-growth-faster-in-last-two-weeks.html | Money and Credit Growth Faster in Last Two Weeks | By H Erich Heinemann | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/mrs-meir-to-join-un-celebration-talks-could-be-at-a-crucial-stage.html | MRS MEIR TO JOIN UN CELEBRATION | By Peter Grose  Special to The New York Times | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/national-health-insurance-proposed-by-15-senators-national-health.html | National Health Insurance Proposed by 15 Senators | By Richard D Lyons  Special to The New York Times | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/nations-measles-cases-for-70-double-figure-for-last-2-years.html | Nations Measles Cases for 70 Double Figure for Last 2 Years | By Jane E Brody | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/notre-dame-football-has-a-new-look.html | Notre Dame Football Has a New Look | By Neil Amdur  Special to The New York Times | RE0000784560 | 1998-07-06 | B00000607976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/odwyer-to-head-goldberg-drive-reform-leader-is-appointed-city.html | ODWYER TO HEAD GOLDBERG DRIVE | By Thomas P Ronan | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/palestinian-parley-hears-pleas-for-continued-war-war-pleas-heard-by.html | Palestinian Parley Hears Pleas for Continued War | By Eric Pace  Special to The New York Times | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/physician-assails-slumplan-delay-hits-city-failure-to-train.html | PHYSICIAN ASSAILS SLUMPLAN DELAY | By Lacey Fosburgh | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/plohn-receiver-asked-by-sec-court-action-is-also-sought-on-first.html | PLOHN RECEIVER ASKED BY S E C | By John J Abele | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/portland-agrees-to-peace-parades-compromise-seeks-to-avert.html | PORTLAND AGREES TO PEACE PARADES | By Wallace Turner  Special to The New York Times | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/problems-here-driving-many-abroad-citys-living-problems-drive.html | Problems Here Driving Many Abroad | By Michael Stern | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/reasor-former-caddie-for-palmer-leads-dow-jones-golf-by-stroke-with.html | Reasor Former Caddie for Palmer Leads Dow Jones Golf by Stroke With 66 | By Lincoln A Werden  Special to The New York Times | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/retail-merchants-group-beset-by-money-and-personnel-woes-retailing.html | Retail Merchants Group Beset By Money and Personnel Woes | By Isadore Barmash | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/rockefeller-fetes-latin-beauty-to-cries-of-viva.html | Rockefeller Fetes Latin Beauty to Cries of Viva | By Frank Lynn | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/roundup-gibson-bobs-up-in-reach-of-no-20-again.html | Roundup Gibson Bobs Up In Reach of No 20 Again | By Gerald Eskenazi | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/school-consolidations-on-rise-trend-tied-to-rural-increase-in.html | School Consolidations on Rise | By William K Stevens  Special to The New York Times | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/sesame-street-is-going-abroad-20-countries-to-see-series-foreign.html | SESAME STREET IS GOING ABROAD | By George Gent | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/shiner-to-start-at-quarterback-for-giants-in-steeler-contest.html | Shiner to Start at Quarterback For Giants in Steeler Contest | By George Vecsey  Special to The New York Times | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/south-vietnamese-election-sunday-to-test-buddhist-strength.html | South Vietnamese Election Sunday to Test Buddhist Strength | By Alvin Shuster  Special to The New York Times | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/southern-carriers-decry-plea-for-railrate-rise-southern-lines-decry.html | Southern Carriers Decry Plea for RailRate Rise | By Robert E Bedingfield | RE0000784560 | 1998-07-06 | B00000607976 |

| | | | | | |
|---|---|---|---|---|---|
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/sports-of-the-times-the-bottomless-cup.html | Sports of The Times | By William N Wallace | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/staff-of-the-us-mortuary-in-vietnam-works-with-care-and-reverence.html | Staff of the US Mortuary in Vietnam Works With Care and Reverence | By Ralph Blumenthal  Special to The New York Times | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/steady-work-agrees-with-otis-exmet-performing-ably-as-regular-in.html | Steady Work Agrees With Otis | By Murray Chass  Special to The New York Times | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/steves-lark-wins-race-at-saratoga-john-u-is-3-lengths-back-in.html | STEVES LARK WINS RACE AT SARATOGA | By Joe Nichols  Special to The New York Times | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/stone-draws-laver-as-first-opponent-in-us-open-tennis.html | Stone Draws Laver As First Opponent In US Open Tennis | By Sam Goldaper | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/students-in-bolivia-seek-to-halt-governments-rightist-trend.html | Students in Bolivia Seek to Halt Governments Rightist Trend | By Malcolm W Browne  Special to The New York Times | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/suggestion-by-us-on-mideast-force-received-coolly-willingness-to.html | SUGGESTION BY ES ON MIDEAST FORCE RECEIVED COOLLY | By Tad Szulc  Special to The New York Times | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/suit-filed-here-on-agnew-watch-californian-says-copyright-is.html | SUIT FILED HERE ON AGNEW WATCH | By Craig R Whitney | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/supporters-of-sst-waver-in-senate-pastore-and-pearson-hint-they.html | SUPPORTERS OF SST WAVER IN SENATE | By Christopher Lydon  Special to The New York Times | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/survey-details-outsiders-ownership-in-harlem.html | Survey Details Outsiders | By Carter B Horsley  Special to The New York Times | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/swift-co-profits-register-29-rise-in-third-quarter-companies-issue.html | Swift | By Clare M Reckert | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/the-feminine-protest-liberation-movement-a-liberalradical-blend.html | The Feminine Protest | By Linda Charlton | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/theater-historic-staging-of-dream-peter-brook-stresses-sensual.html | Theater Historic Staging of Dream | By Clive Barnes  Special to The New York Times | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/to-rural-negroes-health-center-is-hope.html | To Rural Negroes Health Center Is Hope | By Sandra Blakeslee  Special to The New York Times | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/trashbasket-thefts-harassing-city-and-adding-to-street-litter.html | TrashBasket Thefts Harassing City and Adding to Street Litter | By Murray Schumach | RE0000784560 | 1998-07-06 | B00000607976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/us-aide-cautions-on-toxic-metals-surgeon-general-tells-panel.html | US AIDE CAUTIONS ON TOXIC METALS | By Richard Halloran  Special to The New York Times | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/28/1970 | https://www.nytimes.com/1970/08/28/archives/walinsky-says-governor-aids-backers-on-civilservice-jobs.html | Walinsky Says Governor Aids Backers on CivilService Jobs | By Irving Spiegel | RE0000784560 | 1998-07-06 | B00000607976 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archives/102770-cane-futurity-pace-envisioned-as-twohorse-race.html | 102770 Cane Futurity Pace Envisioned as TwoHorse Race | By Louis Effrat  Special to The New York Times | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archives/2d-nasa-contract-to-ge-disputed.html | 2D NASA CONTRACT TO GE DISPUTED | By William Robbins  Special to The New York Times | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archives/2d-victory-goes-to-bartholomew-etchells22-class-skipper-scores-on.html | 2D VICTORY GOES TO BARTHOLOMEW | By John Rendel  Special to The New York Times | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archives/3-airlines-join-to-request-flight-cuts-on-15-routes-three-airlines.html | 3 Airlines Join to Request Flight Cuts on 15 Routes | By Robert Lindsey | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archives/8-blacks-defy-syracuse-edict-and-are-dropped-from-squad.html | 8 Blacks Defy Syracuse Edict And Are Dropped From Squad | By Gordon S White Jr | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archives/ad-lib-jazz-concert-at-muse-proves-a-surprising-success.html | Ad Lib Jazz Concert at MUSE Proves a Surprising Success | By John S Wilson | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archives/agnew-tells-cambodians-us-wont-send-troops-agnew-bars-use-of-troops.html | Agnew Tells Cambodians US Wont Send Troops | By James M Naughton  Special to The New York Times | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archives/antiques-all-wedgwood-blueandwhite-jasperware-is-only-one-of-the.html | Antiques All Wedgwood | By Marvin D Schwartz | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archives/aquarium-expedition-hooks-marks-and-bleeds-sharks-in-delaware-bay.html | Aquarium Expedition Hooks Marks and Bleeds Sharks in Delaware Bay | By Ronald Sullivan  Special to The New York Times | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archives/banks-here-ease-students-loans-us-aid-described-as-spur-to-lenders.html | BANKS HERE EASE STUDENTS | By Richard Phalon | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archives/biafras-leader-lives-in-lonely-exile.html | Biafras Leader Lives in Lonely Exile | By William Borders  Special to The New York Times | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archives/blasingame-gains-fourhit-triumph-lefthander-beats-mets-8th-time-as.html | BLASINGAME GAINS FOURHIT TRIUMPH | By Leonard Koppett  Special to The New York Times | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archives/books-of-the-times-against-the-grain.html | Books of The Times | By Thomas Lask | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archives/brezhnev-urges-all-to-cooperate-in-mideast-truce-says-peace-would.html | BREZHNEV URGES ALL TO COOPERATE IN MIDEAST TRUCE | By Bernard Gwertzman  Special to The New York Times | RE0000784559 | 1998-07-06 | B00000607975 |

| | | | | | |
|---|---|---|---|---|---|
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archives/bridge-rosenkranz-and-mathe-teams-to-meet-in-playoff-in-phoenix.html | Bridge | By Alan Truscott | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archives/cab-aide-urges-airlines-merger-american-seeks-to-acquire-part-of.html | CAB AIDE URGES AIRLINES | By Douglas W Cray | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archives/cabbies-mass-to-mourn-a-slain-driver.html | Cabbies Mass to Mourn a Slain Driver | By Paul L Montgomery | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archives/candidate-at-door-surprises-saigon-voters.html | Candidate at Door Surprises Saigon Voters | By Gloria Emerson  Special to The New York Times | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archives/city-aide-meets-boycotting-doctors.html | City Aide Meets Boycotting Doctors | By Edward Hudson | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archives/color-copier-machine-devised-ordinary-paper-is-utilized-in-new.html | Color Copier Machine Devised | By Stacy V Jones  Special to The New York Times | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archives/corn-prices-rise-on-strong-buying-profit-taking-near-close-trims.html | CORN PRICES RISE ON STRONG BUYING | By James J Nagle | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archives/cosmetics-line-specially-designed-for-the-fashionable-woman-of.html | Cosmetics Line Specially Designed for the Fashionable Woman of Colour | By Marylin Bender | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archives/cotton-is-no-longer-king-for-blacks-cotton-is-no-longer-king-for.html | Cotton Is No Longer King for Blacks | By Earl Caldwell  Special to The New York Times | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archives/daycare-courses-given-jerseyans-39-graduate-in-last-class-to-be.html | DAYCARE COURSES GIVEN JERSEYANS | By Rudy Johnson | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archives/delury-calls-for-return-to-hand-street-sweeping-delury-suggests.html | DeLury Calls for Return to Hand Street Sweeping | By Murray Schumach | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archives/drug-death-of-teenager-shakes-an-upstate-town.html | Drug Death of TeenAger Shakes an Upstate Town | By Michael T Kaufman  Special to The New York Times | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archives/eskimo-craftsmen-now-eliminate-the-middleman.html | Eskimo Craftsmen Now Eliminate the Middleman | By Steven V Roberts  Special to The New York Times | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archives/executionerpass-catcher-entry-is-35-choice-in-130950-hopeful-at-spa.html | ExecutionerPass Catcher Entry Is 35 Choice in 130950 Hopeful at Spa | By Me Nichols  Special to The New York Times | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archives/exploratory-phase-seen-in-peace-talks-exploratory-phase-seen-for.html | Exploratory Phase Seen in Peace Talks | By Henry Giniger  Special to The New York Times | RE0000784559 | 1998-07-06 | B00000607975 |

| | | | | | |
|---|---|---|---|---|---|
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archives/firstround-leader-in-the-dow-jones-open-falls-back-into-the-pack.html | FirstRound Leader in the Dow Jones Open Falls Back Into the Pack | By Robert Lipsyte | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archives/giant-chimney-to-ease-pollution-a-giant-chimney-eases-pollution.html | Giant Chimney to Ease Pollution | By Gerd Wilcke | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archives/glamour-stocks-pace-market-rise-dow-climbs-602-to-76581-after-3day.html | GLAMOUR STOCKS PACE MARKET RISE | By Vartanig G Vartan | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archives/goldberg-says-mta-scorns-public-on-2d-ave-subway-plan.html | Goldberg Says MTA Scorns Public on 2d Ave Subway Plan | By Thomas P Ronan | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archives/gretel-ii-wins-4th-straight-race-gaining-role-as-americas-cup.html | Gretel II Wins 4th Straight Race Gaining Role as Americas Cup Challenger | By Steve Cady  Special to The New York Times | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archives/johnson-aides-criticize-nixon-policies.html | Johnson Aides Criticize Nixon Policies | By Martin Waldron  Special to The New York Times | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archives/jury-is-still-out-in-mlucas-case-panel-in-panther-murder-trial.html | JURY IS STILL OUT IN MLUCAS CASE | By Joseph Lelyveld  Special to The New York Times | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archives/kerala-matriarchs-still-reign-but-do-not-rule-much-of-anything.html | Kerala Matriarchs Still Reign but Do Not Rule Much of Anything | By Sydney H Schanberg  Special to The New York Times | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archives/king-resources-is-sued-for-defaulting-on-note.html | King Resources Is Sued For Defaulting on Note | By Robert J Cole | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archives/liebes-in-a-move-to-pay-its-debts-san-francisco-store-chain-files.html | LIEBES IN A MOVE TO PAY ITS DEBTS | By Isadore Bormash | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archives/manson-trial-is-told-mrs-labianca-was-stabbed-41-times.html | Manson Trial Is Told Mrs LaBianca Was Stabbed 41 Times | By Douglas E Kneeland  Special to The New York Times | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archives/market-place-street-failures-difficult-queries.html | Market Place | By Terry Robards | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archives/moody-on-record-64-ties-crampton-and-harvey-for-dow-jones-lead-at.html | Moody on Record 64 Ties Crampton and Harney for Dow Jones Lead at 136 | By Lincoln A Werden  Special to The New York Times | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archives/negro-legislator-from-south-rejects-tactics-of-some-blacks.html | Negro Legislator From South Rejects Tactics of Some Blacks | By David K Shipler | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archives/net-loss-is-shown-at-data-processing-variety-of-earnings-statistics.html | Net Loss Is Shown At Data Processing | By Clare M Reckert | RE0000784559 | 1998-07-06 | B00000607975 |

| | | | | | |
|---|---|---|---|---|---|
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archiv es/niarchos-case-takes-on-political-cast.html | Niarchos Case Takes On Political Cast | By Alfred Friendly Jr  Special to The New York Times | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archiv es/nixon-aide-scores-sst-test-design-says-environment-issues-will-not.html | NIXON AIDE SCORES SST TEST DESIGN | By Christopher Lydon  Special to The New York Times | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archiv es/palestinian-parley-rejects-moves-for-mideast-peace-palestinian.html | Palestinian Parley Rejects Moves for Mideast Peace | By Eric Pace  Special to The New York Times | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archiv es/pennsy-asks-court-to-allow-45million-deferral-of-taxes.html | Pennsy Asks Court to Allow 45Million Deferral of Taxes | By Robert E Bedingfield | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archiv es/power-reserve-drops-to-5-here-aec-helps-con-ed-meet-demand-on-92.html | POWER RESERVE DROPS TO 5 HERE | By Will Lissner | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archiv es/president-agrees-to-years-testing-of-welfare-plan-in-exchange-he.html | PRESIDENT AGREES TO YEARS TESTING OF WELFARE PLAN | By Robert B Semple Jr  Special to The New York Times | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archiv es/quest-for-mideast-peace-returns-to-rhodes-plan.html | Quest for Mideast Peace Returns to Rhodes Plan | By Sam Pope Brewer  Special to The New York Times | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archiv es/richey-pitted-against-kuhnke-in-davis-cup-today-ashe-plays-bungert.html | Richey Pitted Against Kuhnke in Davis Cup Today | By Neil Amdur  Special to The New York Times | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archiv es/rights-panel-expected-to-urge-fund-curb-on-white-suburbs.html | Rights Panel Expected to Urge Fund Curb on White Suburbs | By Ben A Franklin  Special to The New York Times | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archiv es/rollei-to-make-cameras-in-asia.html | Rollei to Make Cameras in Asia | By Hans J Stueck  Special to The New York Times | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archiv es/roundup-angels-making-life-unhappy-for-twins.html | Roundup Angels Making Life Unhappy for Twins | By Gerald Eskenazi | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archiv es/screen-italian-chiller.html | Screen Italian Chiller | By Howard Thompson | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archiv es/senate-rejects-5billion-slash-in-defense-funds-proxmire-defeated.html | SENATE REJECTS 5BILLION SLASH IN DEFENSE FUNDS | By Robert M Smith  Special to The New York Times | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archiv es/soft-drink-additive-is-given-a-reprieve-soft-drink-additive-is.html | Soft Drink Additive Is Given a Reprieve | By Sandra Blakeslee | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archiv es/steelers.html | Steelers | By George Vecsey  Special to The New York Times | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archiv es/stocks-on-amex-continue-upward-gains-outnumber-declines-by-over-a.html | STOCKS ON AMEX CONTINUE UPWARD | By Alexander R Hammer | RE0000784559 | 1998-07-06 | B00000607975 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archives/tannens-injury-postpones-test-strained-heel-tendon-puts-off-trial.html | TANNENS INJURY POSTPONES TEST | By Dave Anderson  Special to The New York Times | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archives/thailand-says-shell-withdraw-all-11000-soldiers-in-vietnam-thais-to.html | Thailand Says Shell Withdraw All 11000 Soldiers in Vietnam | By Terence Smith  Special to The New York Times | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archives/the-happy-campaigner-governors-pleasure-in-seeking-votes-is-called.html | The Happy Campaigner | By Frank Lynn | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archives/the-race-for-clean-air-mass-production-of-fumefree-autos-not-likely.html | The Race for Clean Air | By Gladwin Hill  Special to The New York Times | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archives/theater-the-tempest-jonathan-miller-leaching-london-troupe.html | Theater The Tempest | By Clive Barnes  Special to The New York Times | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archives/thieu-delivers-first-titles-in-a-big-landreform-plan.html | Thieu Delivers First Titles In a Big LandReform Plan | By James P Sterba  Special to The New York Times | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archives/to-each-his-own-pants-legs-ups-and-downs.html | To Each His Own Pants Legs | By Joan Cook | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archives/topics-youth-and-politics-70.html | Topics Youth and Politics 70 | By Blair Clark | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archives/us-acts-to-end-dumping-of-tv-sets-by-japanese-move-by-treasury.html | US Acts to End Dumping Of TV Sets by Japanese | By Edwin L Dale Jr  Special to The New York Times | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archives/us-stand-hurting-un-labor-group.html | US Stand Hurting UN Labor Group | By Thomas J Hamilton  Special to The New York Times | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archives/uswidens-curb-on-users-of-ddt-agricultural-agency-adds-50.html | US WIDENS CURB ON USERS OF DDT | By Richard D Lyons  Special to The New York Times | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/29/1970 | https://www.nytimes.com/1970/08/29/archives/yanks-sink-twins-60-21-astros-top-mets-21-as-seaver-fails-again.html | Yanks Sink Twins 60 21 | By Joseph Durso | RE0000784559 | 1998-07-06 | B00000607975 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/2-colleges-form-unusual-linkage-technology-institute-here-to-help.html | 2 COLLEGES FORM UNUSUAL LINKAGE | By M S Handler Special to The New York Times | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/3-democrats-join-in-scramble-for-seat-of-speaker-mccormack.html | 3 Democrats Join in Scramble For Seat of Speaker McCormack | By R W Apple Jr Special to The New York Times | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/4-riders-selected-by-ahsa-for-junior-nations-cup-event.html | 4 Riders Selected by AHSA For Junior Nations Cup Event | By Ed Corrigan | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/82-years-of-aau-lore-moves-west-to-new-home.html | 82 Years of AAU Lore Moves West to New Home | By Sam Goldaper | RE0000784556 | 1998-07-06 | B00000607972 |

| 8/30/1970 | https://www.nytimes.com/1970/08/30/archiv es/a-new-car-ferry-with-a-difference.html | A New Car Ferry With a Difference | By Bill Caldwell | RE0000784556 | 1998-07-06 | B00000607972 |
|---|---|---|---|---|---|---|
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archiv es/a-seabed-accord-is-blocked-again-un-unit-ends-its-geneva-session-in.html | A SEABED ACCORD IS BLOCKED AGAIN | By Thomas J Hamilton Special to The New York Times | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archiv es/a-tour-of-todays-studio-please-stay-with-group.html | A Tour of Todays Studio Please Stay with Group | By Gerald Nachman | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archiv es/advertising-will-public-tv-take-its-case-to-industry.html | Advertising | By Leonard Sloane | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archiv es/american-notebook.html | American Notebook | By Richard Lingeman | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archiv es/appeal-planned-on-pelts-ruling-audubon-society-to-contest.html | APPEAL PLANNED ON PELTS RULING | By John C Devlin | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archiv es/army-is-big-and-navy-pins-hopes-on-added-weight-cadet-eleven-faces.html | Army Is Big and Navy Pins Hopes on Added Weight | By Gordon S White Jr | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archiv es/army-officer-wins-conscientious-objector-discharge-basing-case.html | Army Officer Wins Conscientious Objector Discharge Basing Case Solely on Roman Catholic Tenets | By Robert D McFadden | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archiv es/arsenal-is-seized-in-portland-raid-found-at-white-panther-office-as.html | ARSENAL IS SEIZED IN PORTLAND RAID | By Wallace Turner Special to The New York Times | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archiv es/art-less-art-more-computer-please.html | Art | By John Canaday | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archiv es/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archiv es/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archiv es/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archiv es/ashe-richey-win-take-opening-singles-from-west-germans-in-challenge.html | ASHE RICHEY WIN | By Neil Amdur Special to The New York Times | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archiv es/aspen-colo-human-rights-vs-property-rights.html | Aspen Colo Human Rights vs Property Rights | By James Reston | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archiv es/at-beck-acquisition-indigestion.html | At Beck Acquisition Indigestion | By Isadore Barmash | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archiv es/baby-its-cold-inside-baby-its-cold-inside.html | Baby Its Cold Inside | By Eudora Welty | RE0000784556 | 1998-07-06 | B00000607972 |

| | | | | | |
|---|---|---|---|---|---|
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/ballads-blues-and-rock-spice-a-folk-festival-irish-rovers-furnish.html | Ballads Blues and Rock Spice a Folk Festival | By John S Wilson Special to The New York Times | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/beame-fights-bill-on-budget-making-garelik-joins-him-in-stand-on.html | BEAME FIGHTS BILL ON BUDGET MAKING | By Edward C Burks | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/bich-angered-over-failure-to-halt-race-owner-of-france-at-held-in.html | Bich Angered Over Failure to Halt Race | By Parton Keese Special to The New York Times | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/big-gains-chalked-up-on-amex-and-counter.html | Big Gains Chalked Up On Amex and Counter | By Alexander R Hammer | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/blacks-look-to-south-for-a-political-future.html | Blacks Look to South for a Political Future | By Thomas A Johnson | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/bridge.html | Bridge | By Alan Truscott | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/britons-relaxing-on-holiday-amid-signs-of-economic-trouble.html | Britons Relaxing on Holiday Amid Signs of Economic Trouble | By Paul Hofmann Special to The New York Times | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/busing-cases-set-for-october-test-high-court-ruling-expected-to.html | BUSBG CASES SET FOR OCTOBER TEST | By William Robbins Special to The New York Times | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/caddie-would-have-been-proud.html | Caddie mould Have Been Proud | By Carol Ryrie Brink | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/catholic-schools-ask-students-aid-university-educators-look-to.html | CATHOLIC SCHOOLS ASK STUDENTS AID | By Gene Currivan Special to The New York Times | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/chess.html | Chess | By Al Horowitz | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/city-gives-report-on-adc-welfare-says-few-of-cases-involve-faked.html | CITY GIVES REPORT ON ADC WELFARE | By Peter Kihss | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/closing-of-oradell-bridge-disrupts-commerce-and-commuters-in-jersey.html | Closing of Oradell Bridge Disrupts Commerce and Commuters in Jersey Town | By James F Lynch Special to The New York Times | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/coins-liberty-head-nickel-steals-the-show.html | Coins | By Thomas V Haney | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/concern-about-drugs-reflected-in-tribute-to-patrolman-and-at-muslim.html | Concern About Drugs Reflected in Tribute to Patrolman and at Muslim Rally | By C Gerald Fraser | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/copenhagens-tamed-barbary-coast.html | Copenhagens Tamed Barbary Coast | By Barney Lefferts | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000784556 | 1998-07-06 | B00000607972 |

| | | | | | |
|---|---|---|---|---|---|
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/dance-londoners-like-kirov-best-festival-hall-season-draws.html | Dance Londoners Like Kirov Best | By Clive Barnes Special to The New York Times | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/doctors-at-lincoln-continue-boycott-citing-work-load.html | Doctors at Lincoln Continue Boycott Citing Work Load | By Emanuel Perlmutter | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/drive-for-billion-pressed-in-israel-cash-for-nondefense-items.html | DRIVE FOR BILLION PRESSED IN ISRAEL | By Peter Grose Special to The New York Times | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/dubuffet-offers-some-preposterous-and-fanciful-answers-to-urban.html | Dubuffet Offers Some Preposterous and Fanciful Answers to Urban Planners | By Sam Hunter | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/edge-is-2-shots-hinson-miller-next-in-dow-jones-with-209-for-54.html | EDGE IS 2 SHOTS | By Lincoln A Werden Special to The New York Times | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/enid-bagnolds-autobiography.html | Enid Bagnolds Autobiography | By Nora Sayre | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/first-view-of-bradshaw-worth-a-thousand-words-to-the-giants.html | First View of Bradshaw Worth A Thousand Words to the Giants | By George VecseySpecial to The New York Times | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/foe-makes-closest-attack-to-pnompenh-foe-makes-closest-attack-to.html | Foe Makes Closest Attack to Pnompenh | By Iver Peterson Special to The New York Times | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/for-the-right-to-wear-our-hair-long-to-wear-our-hair-long.html | For the Right to Wear Our Hair Long | By Eric Bentley | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/ford-building-still-drawing-visitors.html | Ford Building Still Drawing Visitors | By Kathleen Teltsch | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/frenchwest-german-frontier-dispute-is-settled-by-2-mayors.html | FrenchWest German Frontier Dispute Is Settled by 2 Mayors | By David Binder Special to The New York Times | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/growing-universities-fight-cities-for-room-colleges-fight-cities.html | Growing Universities Fight Cities for Room | By Bill Kovach Special to The New York Times | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/home-improvement-with-horns-and-lights.html | Home Improvement | By Bernard Gladstone | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/hulk-burns-daily-to-train-seamen.html | Hulk Burns Daily To Train Seamen | By Werner Bamberger Special to The New York Times | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/improvement-seen-in-relations-between-nasser-and-guerrillas.html | Improvement Seen in Relations Between Nasser and Guerrillas | By Eric Pace Special to The New York Times | RE0000784556 | 1998-07-06 | B00000607972 |

| | | | | | |
|---|---|---|---|---|---|
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/in-brazils-parched-backlands-work-projects-keep-families-alive.html | In Brazils Parched Backlands Work Projects Keep Families Alive | By Joseph Novitski Special to The New York Times | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/in-search-of-a-broader-approach-the-new-york-rotary-club.html | In Search of a Broader ApproachThe New York Rotary Club | By Virginia Lee Warren | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/intrepid-is-victor-8th-time-in-row-yacht-scores-by-234-over-valiant.html | INTREPID IS VICTOR 8TH THE IN ROW | By Steve Cady Special to The New York Times | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/invasion-by-us-disturbs-canada-more-americans-purchase-land-for.html | INVASION BY US DISTURBS CANADA | By Edward Cowan Special to The New York Times | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/is-it-true-what-they-say-about-orson-is-it-true-about-orson.html | Is It True What They Say About Orson | By Peter Bogdanovich | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/its-college-time-for-russians-too-hopefuls-get-good-or-bad-news.html | ITS COLLEGE TIME FOR RUSSIANS TOO Hopefuls Get Good or Bad News After Entry Exams | By Bernard Gwertzman Special to The New York Times | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/jets-parilli-quits-for-younger-man-parilli-of-jets-quits-football.html | Jets Parilli Quits For younger Man | By Dave Anderson Special to The New York Times | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/jm-barrie-jm-barrie.html | J M Barrie | By John Gross | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/johnny-bench-supercatcher-for-the-big-red-machine-johnny-bench.html | Johnny Bench Supercatcher For the Big Red Machine | By William Barry Furlong | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/kennedy-airport-delays-give-business-to-miami.html | Kennedy Airport Delays Give Business to Miami | By George Volsky Special to The New York Times | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/landlords-ensnared-in-rent-paperwork-landlords-battle-rent.html | Landlords Ensnared In Rent Paperwork | By David K Shipler | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/lets-dance-hl.html | Lets Dance H L | By Dan Carlinsky and Edwin Goodgold | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/letter-from-a-friend-rio-de-janeiro-letter-from-a-friend-rio-de.html | letter from a friend | By Joseph Novitski | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/life-in-a-city-cellar-ages-a-single-girl.html | Life in a City Cellar Ages a Single Girl | By Judy Klemesrud | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/lindbergh-says-us-lost-world-war-ii-lindbergh-contending-that-he.html | Lindbergh Says U S Lost World War II | By Alden Whitman | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/lou-gossett-did-we-always-eat-watermelon-about-lou-gossett.html | Lou Gossett Did We Always Eat Watermelon | By Judy Stone | RE0000784556 | 1998-07-06 | B00000607972 |

| | | | | | |
|---|---|---|---|---|---|
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/management-advice-sought-here-by-japan.html | Management Advice Sought Here by Japan | By Gerd Wilcke | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/mclucas-jury-ends-4th-day-without-a-verdict-panel-in-panthers-case.html | McLucas Jury Ends 4th Day Without a Verdict | By Joseph Lelyveld Special to The New York Times | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/miners-fund-spent-28million-more-than-it-took-in.html | Miners Fund Spent 28Million More Than It Took In | By Ben A Franklin Special to The New York Times | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/miners-in-wales-despair-as-coal-industry-shrinks.html | Miners in W ales Despair As Coal Industry Shrinks | By Bernard Weinraub Special to The New York Times | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/modern-legal-test-on-insanity-attacked-by-one-of-its-drafters-54.html | Modern Legal Test on Insanity Attacked by One of Its Drafters | By Henry Raymont Special to The New York Times | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/moore-captures-resolute-glass-other-winners-are-boynton-mccreary.html | MOORE CAPTURES RESOLUTE CLASS | By John Rendel Special to The New York Times | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/most-happy-fella-1189length-winner-in-102770-cane-columbia-george.html | Most Happy Fella 1Length Winner In 102770 Cane | By Louis Effrat Special to The New York Times | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/movies-after-the-fall-a-new-beginning.html | Movies | By Rex Reed | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/mt-sinai-hospital-and-city-in-fight-on-housing.html | Mt Sinai Hospital and City in Fight on Housing | By David K Shipler | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/music-how-koczwara-came-to-a-grievous-end-at-miss-hills-house.html | Music | By Harold C Schonberg | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/nixon-staff-men-mobilize-to-aid-gop-candidates-7-aides-to-oversee.html | Nixon Staff Men Mobilize To Aid GOP Candidates | By Robert B Semple Jr Special to The New York Times | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/no-bandwagon-expected-for-nofault-insurance.html | No Bandwagon Expected For NoFault Insurance | By Robert J Cole | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/observer-lets-hear-it-for-hypocrisy.html | Observer Lets Hear It for Hypocrisy | By Russell Baker | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/owners-undecided-on-shipping-unbeaten-nijinsky-to-belmont.html | Owners Undecided on Shipping Unbeaten Niiinsky to Belmont | By Michael Katz Special to The New York Times | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/personality-firemans-fund-chief-fights-strange-fires.html | Personality | By Robert J Cole | RE0000784556 | 1998-07-06 | B00000607972 |

| | | | | | |
|---|---|---|---|---|---|
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/photography-of-women-sex-and-scenery.html | Photography | By A D Coleman | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/point-of-view-lets-utilize-suburbias-empty-rooms-use-of-empty-rooms.html | Point of View | By Seymour Jarmul | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/political-climate-eases-in-greece-many-prisoners-are-freed-show.html | POLITICAL CLIMATE EASES IN GREECE | By Alfred Friendly Jr Special to The New York Times | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/politics-to-bestir-union-convention-backers-of-rockefeller-and.html | POLITICS TO BESTIR UNION CONVENTION | By Damon Stetson | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/pop-presleys-back-the-nice-are-leaving.html | Pop | By Don Heckman | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/poverty-workers-scored-on-gibes-at-routine-jobs-city-unions-trade.html | POVERTY WORKERS SCORED ON GIBES AT ROUTINE JOBS | By Murray Schumach | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/protest-march-by-homosexuals-sparks-disturbance-in-village.html | Protest March by Homosexuals Sparks Disturbance in Village | By Frank J Prial | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/proudest-roman-first-in-hopeful-defeats-pass-catcher-and-pays-1040.html | PROUDEST ROMAN FIRST IN HOPEFUL | By Joe Nichols Special to The New York Times | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/readers-report.html | Readers Report | By Martin Levin | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/recordings-celebrating-ellington-a-year-late-that-ellington.html | Recordings | By John S Wilson | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/relievers-fail.html | RELIEVERS FAIL | By Leonard Koppett Special to The New York Times | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/requiem-closes-mozart-festival-bostonians-michael-thomas-leads-last.html | REQUIEM CLOSES MOZART FESTIVAL | By Raymond Ericson | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/restless-president-restless-country.html | Restless President Restless Country | By William V Shannon | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/revson-to-drive-from-no-2-spot-motschenbacher-3d-fastest-in-road.html | REVSON TO DRIVE FROM N02 SPOT | By John S Radosta Special to The New York Times | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/rockets-by-the-sea.html | Rockets By the Sea | By Peggy Hopkins | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/royals-fitzmorris-is-a-mod-day-player.html | Royals Fitzmorris Is a Mod Day Player | By Murray Chass Special to The New York Times | RE0000784556 | 1998-07-06 | B00000607972 |

| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/savings-bondholders-lagging-behind-others.html | Savings Bondholders Lagging Behind Others | By John H Allan | RE0000784556 | 1998-07-06 | B00000607972 |
|---|---|---|---|---|---|---|
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/schools-in-texas-face-rights-fight-mexicanamericans-seek-an-end-to.html | SCHOOLS IN TEXAS FACE RIGHTS FIGHT | By Martin Waldron Special to The New York Times | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/sharin-erins-floral-charms.html | Sharin Erins Floral Charms | By Eric Hass | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/sicilian-convicted-in-death-of-7-is-seized-here-for-deportation.html | Sicilian Convicted in Death of 7 Is Seized Here for Deportation | By David A Andelman | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/soccer-weighing-its-point-system-no-american-league-like-to-keep.html | SOCCER WEIGHING ITS POINT SYSTE | By Alex Yannis | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/sopwith-wins-fourth-daily-express-powerboat-race.html | Sopwith Wins Fourth Daily Express Powerboat Race | SPECIAL TO THE NEW YORK TIMES | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/south-on-verge-of-carrying-out-54-school-ruling-most-resistance.html | SOUTH ON VERGE OF CARRYING OUT 54 SCHOOL RULING | By Jon Nordheimer Special to The New York Times | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/speaking-of-books-as-abnormal-psychology-that-is-abnormal.html | Speaking of Books As Abnormal Psychology That Is | By Frederic Morton | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/spotlight-brokerages-to-prepare-statements.html | Spotlight | By John J Abele | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/staffs-cut-back-by-architects-to-meet-slump-staffs-cut-back-by.html | Staffs Cut Back By Architects To Meet Slump | By Franklin Whitehouse | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/stamps-the-history-of-postal-reform-i.html | Stamps | By David Lidman | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/suits-by-consumers-held-endangered.html | Suits by Consumers Held Endangered | By John D Morris Special to The New York Times | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/tanker-trip-cost-240-price-20-oil-tanker-low-cost-high-price.html | Tanker Trip Cost 240 Price 20 | By William D Smith | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/teenager-pierces-when-49ers-cut.html | TeenAger Pierces When 49ers Cut | By William N Wallace | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/television-hooray-for-the-blueeyed-computer.html | Television | By Jack Gould | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/thai-says-agnew-vowed-to-fight-critics-of-us-aid-thanat-says-that.html | THAI SAYS AGNEW VOWED TO FIGHT CRITICS OF US AID | By James M Naughton Special to The New York Times | RE0000784556 | 1998-07-06 | B00000607972 |

| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/that-ray-alone-killed-him-he-slew-the-dreamer.html | That Ray alone killed him | By Larry L King | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/that-white-power-killed-him-the-king-god-didnt-save-the-king.html | That white power killed him | By James M McPherson | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/the-big-trek-to-the-great-smokies.html | The Big Trek to the Great Smokies | By Warner Ogden | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/the-doctor-had-a-strange-little-hobby-peter-mark-roget.html | The doctor had a strange little hobby | By David Dempsey | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/the-ipl-has-risen-from-the-ashes.html | The IPL Has Risen From the Ashes | By Howard Klein | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/the-isla-vista-war-campus-violence-in-a-class-by-itself-the-isla.html | The Isla Vista WarCampus Violence In a Class By Itself | By Winthrop Griffith | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/the-merchants-view-consumer-still-reluctant-despite-uptrend.html | Consumer Still Reluctant Despite Uptrend | By Herbert Koshetz | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/the-week-in-finance-how-much-further-can-arms-be-cut-the-week-in.html | The Week in Finance | By Albert L Kraus | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/the-world-of-gaudi-a-gaping-wound-in-the-heart-of-genius.html | The World of Gaudi A Gaping Wound in The Heart of Genius | By Ed Christopherson | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/through-ireland-on-pat-donegans-trail-the-greatuncle-hunt-the.html | Through Ireland On Pat Donegans Trail The GreatUncle Hunt | By Patricia Anne Levine | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/triple-on-labor-day-weekend-to-attract-entry-of-5543-dogs.html | Triple on Labor Day Weekend To Attract Entry of 5543 Dogs | By Walter R Fletcher | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/twentyfive-years-ago-how-japan-won-the-war.html | Twentyfive years ago | By Frubion Rowers | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/twins-top-yanks-on-miscues-3-to-1-score-2-unearned-runs-in-opening.html | TWINS TOP YANKS ON MISCUES 3 TO 1 | By Gerald Eskenazi | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/un-group-urges-anticrime-plans-kyoto-congress-says-effort-must-tie.html | UN GROUP URGES ANTICRIME PLANS | By Takashi Oka Special to The New York Times | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/us-pushes-exports-as-key-to-payments.html | US Pushes Exports as Key To Payments | By Brendan Jones | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/utility-men-score-con-eds-failings-utility-men-score-con-eds.html | Utility Men Score Con Eds Failings | By Gene Smith | RE0000784556 | 1998-07-06 | B00000607972 |

| | | | | | |
|---|---|---|---|---|---|
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/wed-better-junk-the-past-wed-better-not-wed-better-junk-the-past.html | Wed Better Junk the PastWed Better Not | By Walter Kerr | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/when-hatred-was-turning-to-pity-negro-negro.html | When hatred was turning to pity | By Julius Lester | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/who-is-the-victim-who-is-the-executioner-the-three-trials-of.html | Who is the victim who is the executioner The Three Trials Of Manirema By Jose J Veiga Translated by Pamela G Bird 154 pp New York Alfred A Knopf 495 The Misplaced Machine | By Emir Rodriguez Monegal | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/why-france-fell-bichs-businesslike-approach-called-wrong-road-to.html | Why France Fell | By Hugh Somerville Special to The New York Times | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/wide-repercussions-seen-from-ecuador-bank-failure.html | Wide Repercussions Seen From Ecuador Bank Failure | By H J Maidenberg | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/wind-tunnels-utilized-in-new-ways.html | Wind Tunnels Utilized in New Ways | By Walter Tomaszewski | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/without-them-its-all-greek-or-french-or-japanese.html | Without Them Greek or Frence Japanese | By Faubion Bowers | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/30/1970 | https://www.nytimes.com/1970/08/30/archives/wood-field-and-stream-tramping-over-heather-after-grouse-with-a.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000784556 | 1998-07-06 | B00000607972 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/1000-at-protest-in-portland-ore-parade-is-small-and-sedate-no.html | 1000 AT PROTEST IN PORTLAND ORE | By Wallace Turner  Special to The New York Times | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/65-law-changes-ethnic-patterns-of-immigration-196970-figures-show.html | 65 LAW CHANGES ETHNIC PATTERNS OF IMMIGRATION | By Felix Belair Jr  Special to The New York Times | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/abuse-alleged-in-use-of-slum-dwellers-to-harvest-jersey-crops.html | Abuse Alleged in Use of Slum Dwellers to Harvest Jersey Crops | By Ronald Sullivan  Special to The New York Times | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/advertising-bullish-look-at-the-agencies.html | Advertising Bullish Look at the Agencies | By Leonard Sloane | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/agnew-sees-gain-in-cambodia-war-ending-asian-trip-he-says-over-half.html | AGNEW SEES GAIN IN CAMBODIA WAR | By James M Naughton  Special to The New York Times | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/agnew-the-diplomat-administration-is-pleased-by-results-of-mission.html | Agnew the Diplomat | By Robert B Semple Jr  Special to The New York Times | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/aides-promotion-canceled-by-us-state-department-complies-with.html | AIDES PROMOTION CANCELED BY U S | By Tad Szulc  Special to The New York Times | RE0000784571 | 1998-07-06 | B00000615034 |

| | | | | | |
|---|---|---|---|---|---|
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/allison-blues-band-reigns-at-festival.html | Allison Blues Band Reigns at Festival | By John S Wilson  Special to The New York Times | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/amex-is-initiating-a-network-for-speedy-communications-amex-is.html | Amex Is Initiating a Network For Speedy Communications | By Clare M Reckert | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/bengals-dolphins-and-oilers-upset-their-prestigious-foes.html | Bengals Dolphins and Oilers Upset Their Prestigious Foes | By Sam Goldaper | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/bids-due-today-on-building-144-new-haven-cars.html | Bids Due Today on Building 144 New Haven Cars | By Robert Lindsey | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/big-board-seems-headed-for-trial-suit-by-nonmember-broker-raises.html | BIG BOARD SEEMS HEADED FOR TRIAL | By Gene Smith | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/bond-momentum-expected-to-gain-a-continuing-push-on-rates-and.html | BOND MOMENTUM EXPECTED TO GAIN | By John H Allan | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/bridge-strong-hand-requires-tact-after-partner-opens-bidding.html | Bridge | By Alan Truscott | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/burmas-army-fights-chinabacked-rebels-burma-battling-rebels-on.html | Burmas Army Fights ChinaBacked Rebels | By Henry Kamm  Special to The New York Times | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/by-jove-the-monocle-has-returned.html | By Jove the Monocle Has Returned | By Israel Shenker  Special to The New York Times | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/campaign-researchers-staffs-of-senatorial-and-gubernatorial.html | Campaign Researchers | By Richard Reeves | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/canada-maps-tax-relief-for-the-mining-industry-canada-softens-taxes.html | Canada Maps Tax Relief For the Mining Industry | By Edward Cowan  Special to The New York Times | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/chess-fischer-offered-contrasts-in-taking-argentine-event-by-al.html | Chess | By Al Horowitz | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/city-reported-facing-a-4million-cut-in-poverty-aid.html | City Reported Facing a 4Million Cut in Poverty Aid | By Peter Kihss | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/east-los-angeles-calm-after-riot-police-patrol-area-where-1-died.html | EAST LOS ANGELES CALM AFTER RIOT | By Robert A Wright  Special to The New York Times | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/exaddicts-gather-here-for-natural-high-exaddicts-enjoy-a-natural.html | ExAddicts Gather Here for Natural High | By Paul L Montgomery | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/first-clean-cars-cross-west-coast-finish-line.html | First Clean Cars Cross West Coast Finish Line | By Gladwin Hill  Special to The New York Times | RE0000784571 | 1998-07-06 | B00000615034 |

| | | | | | |
|---|---|---|---|---|---|
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/football-in-south-a-happy-link-to-a-feared-future.html | Football in South A Happy Link to a Feared Future | By James T Wooten  Special to The New York Times | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/for-the-inventive-child-a-varying-toy.html | For the Inventive Child A Varying Toy | By Joan Cook | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/french-skipper-says-rules-on-safety-were-violated.html | French Skipper Says Rules on Safety Were Violated | By Parton Keese  Special to The New York Times | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/gay-ghettos-seen-as-police-targets-but-homosexuals-charge-of.html | GAY GHETTOS SEEN AS POLICE TARGETS | By C Gerald Fraser | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/gethin-declared-victor-in-canam-mclaren-driver-moved-up-after-hulme.html | GETHIN DECLARED VICTOR IN CANAM | By John S Radosta  Special to The New York Times | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/gil-hanover-out-of-hambletonian.html | GIL HANOVER OUT OF HAMBLETONIAN | By Louis Effrat  Special to The New York Times | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/goldberg-vows-aid-for-addicts-calls-states-rehabilitation-program-a.html | GOLDBERG VOWS AID FOR ADDICTS | By Emanuel Perlmutter | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/hermans-plans-national-chain-hermans-plans-a-national-chain.html | Hermans Plans National Chain | By Isadore Barmash | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/holy-cross-eleven-has-skill-and-size-but-lacks-experience.html | Holy Cross Eleven Has Skill And Size but Lacks Experience | By Deane McGowen  Special to The New York Times | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/hotel-says-goldbergs-staff-owes-6500-rent-contends-pressures.html | Hotel Says Goldbergs Stall Owes 6500 Rent | By Grace Lichtenstein | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/hunter-studies-role-of-students-mrs-wexler-names-panel-on-governing.html | HUNTER STUDIES ROLE OF STUDENTS | By David A Andelman | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/in-selassies-ethiopia-muted-voices-urge-change-in-selassies.html | In Selassies Ethiopia Muted Voices Urge Change | By Marvine Howe  Special to The New York Times | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/inflation-check-held-inadequate-reserve-bank-says-boards-money.html | INFLATION CHECK HELD INADEQUATE | By H Erich Heinemann | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/intrepid-named-cup-defender-bich-lists-complaints-selection-made.html | Intrepid Named Cup Defender | By Steve Cady  Special to The New York Times | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/is-it-a-male-or-female-danny-la-rue-winning-new-fans-in-london.html | Is It a Male or Female Danny La Rue Winning New Fans in London | By Clive Barnes  Special to The New York Times | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/isle-of-wight-festival-turns-slightly-discordant.html | Isle of Wight Festival Turns Slightly Discordant | By Bernadd Weinraub  Special to The New York Times | RE0000784571 | 1998-07-06 | B00000615034 |

| | | | | | |
|---|---|---|---|---|---|
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/israeli-cabinet-fails-to-decide-policy-on-talks-6hour-meeting-is-un.html | ISRAELI CABINET FAILS TO DECIDE POLICY ON TALKS | By Peter Grose  Special to The New York Times | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/joan-baez-sings-for-polish-youth-protest-of-no-place-to-go-finds.html | JOAN BAEZ SINGS FOR POLISH YOUTH | By James Feron  Special to The New York Times | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/johnson-of-fcc-advocates-right-of-tv-reply-to-president.html | Johnson of  FCC Advocates Right of TV Reply to President | By Christopher Lydon  Special to The New York Times | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/jury-reports-split-on-mclucas-but-judge-orders-it-to-continue.html | Jury Reports Split on McLucas But Judge Orders It to Continue | By Joseph Lelyveld  Special to The New York Times | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/lindbergh-stand-assailed-by-jews-groups-criticize-his-view-on.html | LINDBERGH STAND ASSAILED BY JEWS | By Irving Spiegel | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/london-new-view-of-brendan-behan.html | London New View of Brendan Behan | By Alan Brien  Special to The New York Times | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/machinetool-orders-up-a-bit-in-july-2d-consecutive-monthly-advance.html | MachineTool Orders Up a Bit in July | By Gerde Wilcke | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/mcgrath-blames-our-times-for-recent-riots-at-the-tombs.html | McGrath Blames Our Times For Recent Riots at the Tombs | By Martin Gansberg | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/meany-sees-democrats-losing-workers-support-meany-sees-democrats.html | Meany Sees Democrats Losing Workers | By Damon Stetson | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/mets-lose-to-astros-95-and-drop-to-3d-place-giants-beat-pirates.html | Mets Lose to Astros 95 and Drop to 3d Place | By Leonard Koppett  Special to The New York Times | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/namath-makes-first-appearance-in-2d-period-as-vikings-rout-jets.html | Namath Makes First Appearance in 2d Period as Vikings Rout Jets 5221 | By Dave Anderson  Special to The New York Times | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/nichols-wins-dow-jones-golf-by-a-shot-on-69-for-276-us-keeps-davis.html | Nichols Wins Dow Jones Golf by a Shot on 69 for 276 | By Lincoln A Werden  Special to The New York Times | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/nixon-aides-voice-integration-hope-confident-schools-in-south-will.html | NIXON AIDES VOICE INTEGRATION HOPE | By John Berbers  Special to The New York Times | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/official-sees-business-slump-but-a-rapid-recovery-in-city.html | Official Sees Business Slump But a Rapid Recovery in City | By Clayton Knowles | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/oldak-chosen-top-helmsman-of-manhasset-bay-race-week.html | Oldak Chosen Top Helmsman Of Manhasset Bay Race Week | By John Rendel  Special to The New York Times | RE0000784571 | 1998-07-06 | B00000615034 |

| | | | | | |
|---|---|---|---|---|---|
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/parking-fine-collections-rise-under-new-system.html | Parking Fine Collections Rise Under New System | By Farnsworth Fowle | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/personal-finance-insurance-analysts-tell-of-problems-of-motorists.html | Personal Finance | By Robert J Cole | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/policeman-slain-3-shot-in-philadelphia-policeman-slain-in.html | Policeman Slain 3 Shot in Philadelphia | By Donald Janson  Special to The New York Times | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/poor-in-chile-a-seize-land-for-marxist-communities.html | Poor in Chile Seize Land for Marxist Communities | By Malcolm W Browne  Special to The New York Times | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/pupil-busing-is-a-major-issue-in-political-campaigns-of-four.html | Pupil Busing Is a Major Issue in Political Campaigns of Four Southern States | By Roy Reed  Special to The New York Times | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/riverside-park-is-as-diverse-as-the-people-who-use-it.html | Riverside Park Is as Diverse as the People Who Use It | By Michael T Kaufman | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/smith-and-lutz-capture-doubles-score-by-63-75-64-for-30-lead-and.html | SMITH AND LUTZ CAPTURE DOUBLES | By Neil Amdur  Special to The New York Times | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/south-vietnamese-vote-as-reds-step-up-attacks-vietnamese-elect-30.html | South Vietnamese Vote As Reds Step Up Attacks | By Alvin Shuster  Special to The New York Times | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/sports-of.html | Sports of | By Robert Lipsyte | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/st-patricks-names-met-organist-as-musical-director.html | St Patricks Names Met Organist as Musical Director | By McCandlish Phillips | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/the-air-war-in-asia-and-its-cover-up-in-washington.html | The Air War in Asiaand Its Cover Up in Washington | By Herbert Mitgang | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/tourist-influx-speeds-opening-of-new-moscow-hotel.html | Tourist Influx Speeds Opening of New Moscow Hotel | By James F Clarity  Special to The New York Times | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/transfer-of-5000-iraqi-troops-from-syria-to-jordan-reported.html | Transfer of 5000 Iraqi Troops From Syria to Jordan Reported | By Eric Pace  Special to The New York Times | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/us-to-study-race-issues-among-troops-in-europe.html | US to Study Race Issues Among Troops in Europe | By Paul Delaney  Special to The New York Times | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/use-buddy-system-for-night-patrols-policemen-ordered-patrolmen-told.html | Use Buddy System For Night Patrols Policemen Ordered | By Linda Charlton | RE0000784571 | 1998-07-06 | B00000615034 |

| | | | | | |
|---|---|---|---|---|---|
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/yanks-down-twins-52-on-first-grand-slam-of-whites-career-in-fifth.html | Yanks Down Twins 52 on First Grand Slam of Whites Career in Fifth | By Murray Crass | RE0000784571 | 1998-07-06 | B00000615034 |
| 8/31/1970 | https://www.nytimes.com/1970/08/31/archives/young-models-who-insist-they-need-something-else-to-do.html | Young Models Who Insist They Need Something Else to Do | By Angela Taylor | RE0000784571 | 1998-07-06 | B00000615034 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/2man-police-foot-patrol-has-little-effect-in-city.html | 2Man PoliceFoot Patrol Has Little Effect in City | By Michael Knight | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/5-unearned-runs-score-on-miscues-brooks-robinsons-homer-finishes.html | 5 UNEARNED RUNS SCORE ON MISCUES | By Murray Chass | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/a-versatile-ingredient-for-casseroles.html | A Versatile Ingredient for Casseroles | By Jean Hewitt | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/accident-avoided-as-anchor-snags-500ton-replica-of-british-frigate.html | ACCIDENT AVOIDED AS ANCHOR SNAGS | By Steve Cady Special to The New York Times | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/advertising-new-chief-at-business-press.html | Advertising New Chief at Business Press | By Philip H Dougherty | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/alternate-casts-impress-in-agon-city-ballet-offers-classic-in.html | ALTERNATE CASTS IMPRESS IN AGON | By Anna Kisselgoff | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/amex-rise-is-cut-by-profit-taking-index-at-2102-its-highest-level.html | AMEX RISE IS CUT BY PROFIT TAKING | By Alexander R Hammer | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/beame-and-garelik-are-chided-for-stands-against-budget-bill.html | Beame and Garelik Are Chided For Stands Against Budget Bill | By Edward Ranzal | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/bell-developing-a-pocket-laser-wide-communications-uses-seen-for.html | BELL DEVELOPING A POCKET LASER | By Jane E Brody | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/big-board-makes-token-declines-on-wall-st-analysts-talk-of-a.html | BIG BOARD MAKES TOKEN DECLINES | By Vartanig G Vartan | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/black-educator-gets-top-dc-post-detroit-aide-36-is-chosen.html | BLACK EDUCATOR GETS TOP DC POST | By Paul Delaney Special to The New York Times | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/blass-keeps-busy-and-expanding.html | Blass Keeps Busy And Expanding | By Angela Taylor | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/books-of-the-times-a-mans-will-and-the-winds-will.html | Books of The Times | By Thomas Lask | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/breslin-returns-from-ireland-after-an-encounter-with-police.html | Breslin Returns From Ireland Alter an Encounter With Police | By Martin Arnold | RE0000783475 | 1998-07-06 | B00000615033 |

| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/bridge-los-angeles-foursome-beats-rosenkranz-team-in-phoenix.html | Bridge | By Alan Trusoott | RE0000783475 | 1998-07-06 | B00000615033 |
|---|---|---|---|---|---|---|
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/buddhist-slate-appears-to-win-10-seats-in-saigon-senate-race.html | Buddhist Slate Appears to Win 10 Seats in Saigon Senate Race | By Alvin Shuster Special to The New York Times | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/cairo-feels-complaints-by-foe-are-hurting-peace-chances-cairo-sees.html | Cairo Feels Complaints by Foe Are Hurting Peace Chances | By Raymond H Anderson Special to The New York Times | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/chaban-favored-in-bordeaux-race-premier-runs-for-assembly-against-9.html | CHABAN FAVORED IN BORDEAUX RACE | By Henry Giniger Special to The New York Times | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/club-is-expected-to-settle-down-ewbank-minimizes-3-losses-and-says.html | CLUB IS EXPECTED TO SETTLE DOWN | By Dave Anderson | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/compromise-set-in-seabed-treaty-us-soviet-agree-to-a-role-for.html | COMPROMISE SET IN SEABED TREATY | By Thomas J Hamilton Special to The New York Times | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/cornfeld-regains-ios-board-seat-he-agrees-to-drop-most-of-suits-and.html | CORNFELD REGAINS IOS BOARD SEAT | By John L Hess Special to The New York Times | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/cox-turns-down-broadcast-post-aide-leaving-fcc-rejects-offer-by.html | COX TURNS DOWN BROADCAST POST | By Jack Gould | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/credit-markets-reaction-is-awaited-to-865-yields-set-on-debentures.html | Credit Markets Reaction Is Awaited to 865 Yields Set on Debentures | By John H Allan | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/drug-pledge-gets-a-mixed-reaction-goldberg-finds-skepticism-from.html | DRUG PLEDGE GETS A MIXED REACTION | By Clayton Knowles | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/ends-storage-charge-companies-take-pricing-actions.html | Ends Storage Charge | By Robert Walker | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/english-pop-fete-ends-in-bitterness.html | English Pop Fete Ends in Bitterness | By Bernard Weinraub Special to The New York Times | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/food-stamp-plan-under-way-here-relief-recipients-line-up-to-buy-us.html | FOOD STAMP PLAN UNDER WAY HERE | By Peter Kihss | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/fulbright-urges-2-us-peace-steps-in-reply-to-nixon-he-asks-key.html | FREIGHT URGES 2 ES PEACE STEPS | By Terence Smith Special to The New York Times | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/ge-may-not-make-monochrome-tubes-ge-weighs-move-on-picture-tubes.html | GE May Not Make Monochrome Tubes | By Gene Smith | RE0000783475 | 1998-07-06 | B00000615033 |

| | | | | | |
|---|---|---|---|---|---|
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/gm-names-5-directors-as-publicissue-advisers-5-directors-are-named.html | GM Names 5 Directors As PublicIssue Advisers | By Agis Salpukas Special to The New York Times | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/goldberg-flies-to-chicago-today-to-ask-campaign-contributions.html | Goldberg Flies to Chicago Today To Ask Campaign Contributions | By Frank Lynn | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/guerrillas-warn-jordans-regime-paper-cautions-king-after-a-night-of.html | GUERRILLAS WARN JORDANS REGIME | By Eric Pace Special to The New York Times | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/herbel-acquired-to-prop-bull-pen-mets-trim-pirates-lead-to-1-games.html | HERBEL ACQUIRED TO PROP BULL PEN | By Joseph Durso Special to The New York Times | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/high-court-to-speed-ruling-on-busing-hearing-is-set-for-oct-12.html | High Court to Speed Ruling on Busing | By Fred P Graham Special to The New York Times | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/importcurb-bill-praised-by-stans-charge-that-the-legislation-would.html | IMPORTCURB BILL PRAISED BY STANS | By Edwin L Dale Jr Special to The New York Times | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/increasing-demand-for-fancy-foods-is-forecast-high-demand-seen-for.html | Increasing Demand for Fancy Foods Is Forecast | By James J Nagle | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/latonia-seeking-72-hambletonian-kentucky-track-is-expected-to-put.html | LATONIA SEEKING 72 HAMBLETONIAN | By Louis Effrat Special to The New York Times | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/legion-marches-in-portland-ore-crowds-are-small-parade-held-without.html | LEGION MARCHES IN PORTLAND ORE | By Wallace Turner Special to The New York Times | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/lfc-financial-holds-talks-on-merger-president-of-savings-and-loan.html | LFC Financial Holds Talks on Merger | By H Erich Heinemann | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/li-parties-trade-charges-of-fraud-suffolk-nominating-petitions-for.html | LI PARTIES TRADE CHARGES OF FRAUD | By Carter B Horsley Special to The New York Times | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/lincoln-doctors-asked-to-return-city-tells-them-safety-is-assured.html | LINCOLN DOCTORS ASKED TO RETURN | By Irving Spiegel | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/market-place-pros-confused-in-bear-market.html | Market Place | By Terry Robards | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/matteawan-man-given-transfer-hospital-scored-by-judge-in-case-of-in.html | MATTEAWAN MAN GIVEN TRANSFER | By Craig R Whitney | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/mclucas-guilty-of-plotting-in-panther-murder-case-mclucas-guilty-of.html | McLucas Guilty of Plotting In Panther Murder Case | By Joseph Lelyveld Special to The New York Times | RE0000783475 | 1998-07-06 | B00000615033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/mine-inspectors-restricted-by-us-but-officials-say-aim-is-to.html | MINE INSPECTORS RESTRICTED BY US | By Ben A Franklin Special to The New York Times | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/murtagh-rejects-panther-motions-rules-alleged-confessions-may-be.html | MURTAGH REJECTS PANTHER MOTIONS | By Arnold H Lubasch | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/nbc-spots-calling-attention-to-other-networks-good-shows.html | NBC Spots Calling Attention To Other Networks Good Shows | By George Gent | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/nixon-in-tv-interview-is-cool-to-talk-of-mideast-peace-force.html | Nixon in TV Interview Is Cool to Talk of Mideast Peace Force | By Robert B Semple Jr Special to The New York Times | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/now-i-know-for-sure-we-are-going-to-eat-welfare-family-of-5-shops.html | Now I Know for Sure We Are Going to Eat | By Lacey Fosburgh | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/observer-like-days-of-old.html | Observer Like Days of Old | By Russell Baker | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/overseas-weeklys-editor-forced-out.html | Overseas Weeklys Editor Forced Out | By David Binder Special to The New York Times | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/panthers-raided-in-philadelphia-3-more-policemen-wounded-14-blacks.html | PANTHERS RAIDED IN PHILADELPHIA | By Donald Janson Special to The New York Tunes | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/paul-horgan-at-64-displays-literary-versatility.html | Paul Horgan at 64 Displays Literary Versatility | By Alden Whitman | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/pollution-by-toxic-metals-is-called-most-harmful.html | Pollution by Toxic Metals Is Called Most Harmful | By Bill Kovach Special to The New York Times | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/rationing-urged-for-oil-and-coal-public-power-group-warns-of.html | RATIONING URGED FOR OIL AND COAL | By Robert D McFadden | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/richmonds-black-pupils-want-whites-to-feel-at-home.html | Richmonds Black Pupils Want Whites to Feel at Home | By Jon Nordheimer Special to The New York Times | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/roosevelt-aides-dispute-lindberghs-view-on-war.html | Roosevelt Aides Dispute Lindberghs View on War | By Lawrence Van Gelder | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/sad-smiles-of-alaskan-eskimos-speak-of-the-joy-and-harshness-of-the.html | Sad Smiles of Alaskan Eskimos Speak of the Joy and Harshness of Their Land | By Steven V Roberts Special to The New York Times | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/sears-earnings-up-66-in-2d-quarter-sears-profit-up-66-in-quarter.html | Sears Earnings Up 66 In 2d Quarter | By Isadore Barmash | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/shoelessness-on-rise-to-podiatrists-dismay.html | Shoelessness on Rise to Podiatrists Dismay | By Grace Lichtenstein | RE0000783475 | 1998-07-06 | B00000615033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/signs-of-impatience-on-us-response-grow-in-jerusalem-israel-files.html | Signs of Impatience on US Response Grow in Jerusalem | By Peter Grose Special to The New York Times | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/sociologist-assails-use-of-colleges-as-battleground.html | Sociologist Assails Use of Colleges as Battleground | By Richard Halloran Special to The New York Times | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/south-jersey-judge-orders-prompt-arraignment-of-migrants.html | South Jersey Judge Orders Prompt Arraignment of Migrants | By Ronald Sullivan Special to The New York Times | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/south-peaceful-as-many-schools-are-integrated-280000-negro-pupils.html | SOUTH PEACEFUL AS MANY SCHOOLS ARE INTEGRATED | By James T Wooten Special to The New York Times | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/southamptons-polish-families-the-heritage-remains-strong.html | Southamptons Polish Families The Heritage Remains Strong | By Enid Nemy Special to The New York Times | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/soviet-foreign-policy-new-tactics-emphasize-the-advantage-of.html | Soviet Foreign Policy | By Bernard Gwertzman Special to The New York Times | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/spanish-theater-seeking-a-foothold.html | Spanish Theater Seeking a Foothold | By Alfonso A Narvaez | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/sports-of-the-times-next.html | Sports of the Times | By Leonard Koppett | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/strong-running-attack-makes-delawares-prospects-bright.html | Strong Running Attack Makes Delawares Prospects Bright | By Gordon S White Jr Special to The New York Times | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/ta-wee-triumphs-by-a-neck-as-racing-returns-to-belmont-140pound.html | Ta Wee Triumphs by a Neck as Racing Returns to Belmont | By Joe Nichols | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/temple-boasts-4-quarterbacks-plentiful-sophomore-talent-to-aid-22.html | TEMPLE BOASTS 4 QUARTERBACKS | By Al Marvin Special to The New York Times | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/unusual-combination-of-dances-closes-philadelphia-folk-fete.html | Unusual Combination of Dances Closes Philadelphia Folk Fete | By John S Wilson Special to The New York Times | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/us-sending-arms-to-israel-to-keep-mideast-balance-laird-cautions.html | US SENDING ARMS TO ISRAEL TO KEEP MIDEAST BALANCE | By Tad Szulc Special to The New York Times | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/volkswagen-plans-to-introduce-2-versions-of-beetle-this-fall.html | Volkswagen Plans to Introduce 2 Versions of Beetle This Fall | By Jerry M Flint Special to The New York Times | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/vote-on-war-curb-is-planned-today-senate-acts-on-amendment-by.html | VOTE ON WAR CURB IS PLANNED TODAY | By Robert M Smith Special to The New York Times | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/webster-admits-team-looks-bad-giants-coach-warns-im-going-to-do.html | WEBSTER ADMITS TEAM LOOKS BAD | By George Vecsey Special to The New York Times | RE0000783475 | 1998-07-06 | B00000615033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/womens-lib-invades-boxing-for-place-in-fighters-corner.html | Womens Lib Invades Boxing For Place in Fighters Corner | By Sam Goldaper | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/1/1970 | https://www.nytimes.com/1970/09/01/archives/wood-field-and-stream-rapidspilling.html | Wood Field and Stream RapidSpilling | By Nelson Bryant Special to The New York Times | RE0000783475 | 1998-07-06 | B00000615033 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/1000-join-march-in-portland-ore-youths-protest-racism-and-american.html | 4000 JOIN MARCH IN PORTLAND ORE | By Wallace Turner Special to The New York Times | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/14-senators-urge-nixon-seek-truce-at-vietnam-talks-14-senators-ask.html | 14 Senators Urge Nixon Seek Truce At Vietnam Talks | By Terence Smith Special to The New York Times | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/143630-hambletonian-today-draws-field-of-15-trotters.html | 143630 Hambletonian Today Draws Field of 15 Trotters | By Louis Effrat Special to The New York Times | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/176000-us-open-tennis-starts-today-with-tiebreaker-adding-to-drama.html | 176000 US Open Tennis Starts Today With Tiebreaker Adding to Drama | By Neil Amdur | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/advertising-ddb-hails-a-new-executive.html | Advertising DDB Hails a New Executive | By Philip H Dougherty | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/aerials-to-spur-villanova-drive-4-star-receivers-available-backs.html | AERIALS TO SPUR VILLANOVA DRIVE | By Al Harvin Special to The New York Times | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/agnew-briefs-president-sees-hope-for-cambodia.html | Agnew Briefs President Sees Hope for Cambodia | By James M Naughton Special to The New York Times | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/agnew-to-assist-kentucky-liberal-vice-president-will-campaign-for.html | AGNEW TO ASSIST KENTUCKY LIBERAL | By Warren Weaver Jr Special to The New York Times | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/aitcheson-rides-top-bid-to-international-chase-victory-setting.html | Aitcheson Rides Top Bid to International Chase Victory Setting Track Mark | By Gerald Eskenazi | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/amex-is-lower-as-trading-ebbs-drops-outnumber-advances-by-a-ratio.html | AMEX IS LOWER AS TRADING EBBS | By Alexander R Hammer | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/ample-power-expected-in-east-big-utilities-see-no-problems-despite.html | Ample Power Expected in East | By Frank J Prial | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/as-summer-advanced-amendment-lobby-waned.html | As Summer Advanced Amendment Lobby Waned | By David E Rosenbaum Special to The New York Times | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/asarco-reduces-lead-price-again-st-joe-and-amax-call-step.html | ASARCO REDUCES LEAD PRICE AGAIN | By Robert Walker | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/aspen-colo-the-philosophers-at-bay.html | Aspen Colo The Philosophers at Bay | By Mmes Reston | RE0000783474 | 1998-07-06 | B00000615032 |

| | | | | | |
|---|---|---|---|---|---|
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/bell-supply-unit-lifts-prices-28-western-electric-cites-its.html | BELL SUPPLY UNIT LIFTS PRICES 28 | By Douglas W Cray | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/bich-castigated-for-complaints-americas-cup-aide-rebuts-frenchmans.html | BICH CASTIGATED FOR COMPLAINTS | By Parton Keese | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/bridge-leagues-book-gives-details-of-recent-world-tournament.html | Bridge | By Alan Truscott | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/bronx-landlords-warn-of-a-strike-report-halt-in-talks-with-building.html | BRONX LANDLORDS WARN OF A STRIKE | By David K Shipler | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/buckley-calls-his-two-rivals-white-flag-candidates-on-war.html | Buckley Calls His Two Rivals White Flag Candidates on War | By Thomas P Ronan | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/burger-is-chided-on-order-to-press-editor-criticizes-restriction-on.html | BURGER IS CHIDED ON ORDER TO PRESS | By Fred P Graham Special to The New York Times | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/canada-troubled-by-joblessness-bank-rate-cut-reflects-an-easier.html | CANADA TROUBLED BY JOBLESSNESS | By Jay Walz Special to The New York Times | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/canam-needing-competition-looks-to-bigname-europeans.html | CanAm Needing Competition Looks to BigName Europeans | By John S Radosta Special to The New York Times | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/car-makers-offer-6ayear-raise-proposal-for-pay-and-fringe-benefits.html | CAR MAKERS OFFER 6AYEAR RAISE | By Jerry M Flint Special to The New York Times | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/careers-wrecked-by-wisconsin-blast-careers-in-ruins-after-wisconsin.html | Careers Wrecked by Wisconsin Blast | By Robert Reinhold Special to The New York Times | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/carol-mann-finds-liberation-on-links-is-12-strokes-away.html | Carol Mann Finds Liberation on Links Is 12 Strokes Away | By Maureen Orcutt Special to The New York Times | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/census-lists-200-million-12-house-seats-may-shift-200-million-in.html | Census Lists 200 Million 12 House Seats May Shift | By Jack Rosenthal Special to The New York Times | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/chamber-of-commerce-criticizes-nixons-welfare-reform-plan.html | Chamber of Commerce Criticizes Nixons Welfare Reform Plan | By Edwin L Dale Jr Special to The New York Times | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/chess-computer-loses-game-in-a-kingsize-blunder.html | Chess Computer Loses Game in a KingSize Blunder | By John C Devlin | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/city-halts-a-loan-for-60million-burlington-buildings-fund-tied-to.html | CITY HALTS A LOAN FOR 60MILLION | By Edward C Burks | RE0000783474 | 1998-07-06 | B00000615032 |

| | | | | | |
|---|---|---|---|---|---|
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/city-opera-calmly-prepares-to-open.html | City Opera Calmly Prepares to Open | By Donal Henahan | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/citys-population-put-at-7771730-10254-below-60-forecasts-of-a-major.html | CITYS POPULATION PUT AT 7771730 | By Peter Kihss | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/classics-mingle-with-jazz-dances-festival-in-central-park-presents.html | CLASSICS MINGLE WITH JAZZ DANCES | By Anna Kisselgoff | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/columbia-sc-follows-nixons-ideas-on-integration.html | Columbia S C Follows Nixons Ideas on Integration | By Roy Reed Special to The New York Times | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/dr-smith-is-back-in-lincoln-post-but-return-of-department-head.html | DR SMITH IS BACK IN LINCOLN POST | By John Sibley | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/dravo-acquires-marks-tractor-equipment-distributor-gets-some-stock.html | BRAVO ACQUIRES MARKS TRACTOR | By Thomas W Ennis | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/foodstamp-lines-get-longer-here-city-relief-agency-pleased-by.html | FOODSTAMP LINES GET LONGER HERE | By Edward Hudson | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/giants-put-through-strenuous-drill-webster-orders-full-scrimmage-is.html | Giants Put Through Strenuous Drill | By George Vecsey Special to The New York Times | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/gis-find-marijuana-is-plentiful.html | GIs Find Marijuana Is Plentiful | By James P Sterba Special to The New York Times | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/government-acts-on-carpet-safety-nursing-homes-face-strict.html | GOVERNMENT ACTS ON CARPET SAFETY | By John D Morris Special to The New York Times | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/griffin-tv-show-moving-to-coast-programs-host-hopes-to-present.html | GRIFFIN TV SHOW EYING TO COAST | By George Gent | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/hostile-silence-at-the-signing.html | Hostile Silence At the Signing | By Robert Trumbull Special to The New York Times | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/hussein-escapes-another-attempt-at-assassination-hussein-escapes-at.html | Hussein Escapes Another Attempt At Assassination | By Eric Pace Special to The New York Tames | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/israel-postpones-action-on-peace-in-missile-crisis-dayan-prevails.html | ISRAEL POSTPONES ACTION ON PEACE IN MISSILE CRISIS | By Peter Grose Special to The New York Times | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/its-not-everyone-who-can-relax-on-an-island-all-his-own.html | Its Not Everyone Who Can Relax on an Island All His Own | By Joan Cook Special to The New York Times | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/jets-save-a-move-on-philbins-status.html | Jets Save a Move on Philbins Status | By William N Wallace | RE0000783474 | 1998-07-06 | B00000615032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/jones-bats-in-run-that-stops-gibson-fly-ball-tallies-garrett-and.html | JONES BATS IN RUN THAT STOPS GIBSON | By Joseph Durso Special to The New York Times | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/labor-and-the-economy-bluecollar-workers-shifting-status-plays.html | Labor and the Economy | By Leonard S Silk | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/man-is-accused-of-enticing-girl-addicts.html | Man Is Accused of Enticing Girl Addicts | By Morris Kaplan | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/market-place-pros-and-cons-of-membership.html | Market Place | By Terry Robards | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/market-retreats-on-a-broad-front-blue-chips-decline-as-big-3-auto.html | MARKET RETREATS ON A BROAD FRONT | By Vartanig G Vartan | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/mayor-disputes-poverty-workers-on-their-view-of-dead-end-jobs.html | Mayor Disputes Poverty Workers On Their View of Dead End Jobs | By Edward Ranzal | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/mdaniel-records-22d-save-in-ninth-helps-peterson-to-get-16th.html | MDANIEL RECORDS 22D SAVE IN NINTH | By Leonard Koppett | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/ministry-is-restored-in-soviet-for-administration-of-justice.html | Ministry Is Restored in Soviet For Administration of Justice | By Bernard Gwertzman Special to The New York Times | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/moodys-is-blocked-on-fundsale-plan-moodys-blocked-on-its-fund-plan.html | Moodys Is Blocked On FundSale Plan | By H Erich Hein6emann | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/nader-fears-computer-will-turn-us-into-slaves.html | Nader Fears Computer Will Turn Us Into Slaves | By Lacey Fosburgh | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/new-haven-to-try-zones-in-evening-better-service-is-promised-fares.html | NEW HAVEN TO TRY ZONES IN EVENING | By Robert Lindsey | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/osaka-finds-philharmonic-wonderful.html | Osaka Finds Philharmonic Wonderful | By Takashi Oka Special to The New York Times | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/peace-corps-men-quit-bolivia-area-12-evacuated-from-region-periled.html | PEACE CORPSMEN QUIT BOLIVIA AREA | By Malcolm W Browne Special to The New York Times | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/peddlers-in-harlem-fear-new-code-is-a-death-blow-street-peddlers-in.html | Peddlers in Harlem Fear New Code Is a Death Blow | By Charlayne Hunter | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/plants-used-by-peruvian-indians-are-analyzed-as-contraceptives.html | Plants Used by Peruvian Indians Are Analyzed as Contraceptives | BY Nancy Hicks | RE0000783474 | 1998-07-06 | B00000615032 |

| | | | | | |
|---|---|---|---|---|---|
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/poland-tempers-antigerman-mood-on-anniversary-of-39-invasion.html | Poland Tempers AntiGerman Mood on Anniversary of 39 Invasion | By James Feron Special to The New York Times | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/police-assaults-held-unrelated-lindsay-and-leary-find-no-conspiracy.html | POLICE ASSAULTS HELD UNRELATED | By Paul L Montgomery | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/power-rationing-discussed.html | Power Rationing Discussed | By Richard D Lyons Special to The New York Times | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/quality-and-diversity-mark-the-edinburgh-festival.html | Quality and Diversity Mark the Edinburgh Festival | By Clive Barnes Special to The New York Times | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/railroads-seek-freight-rate-rise-of-15-linesin-eastand-west.html | Railroads Seek Freight Rate Rise of 15 | By Robert E Bedingfield | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/rates-continue-to-move-lower-bond-markets-price-rise-on-fixedincome.html | RATES CONTINUE TO MOVE LOWER | By John H Allan | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/release-is-denied-to-14-seized-in-philadelphia-raids.html | Release Is Denied to 14 Seized in Philadelphia Raids | By Donald Janson Special to The New York Times | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/rockefeller-faces-union-vote-fight-state-aflcio-divided-on.html | ROCKEFELLER FACES UNION VOTE FIGHT | By Damon Stetson Special to The New York Times | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/ronan-pledges-public-hearings-on-2d-ave-subway-station-sites-ronan.html | Ronan Pledges Public Hearings On 2d Ave Subway Station Sites | By Richard Reeves | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/roundup-bombers-have-4-busy-evening-in-boston.html | Roundup Bombers Have A Busy Evening in Boston | By Murray Chass | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/rutgers-offense-looks-potent-but-lack-of-depth-is-problem.html | Rutgers Offense Looks Potent But Lack of Depth Is Problem | By Gordon S White Jr Special to The New York Times | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/senate-defeats-end-war-move-by-vote-of-5539-amendment-by-hatfield.html | SENATE DEFEATS END WAR MOVE BY VOTE OF 5539 | By Robert M Smith Special to The New York Times | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/soybean-prices-show-a-decline-grain-futures-also-share-in-general.html | SOYBEAN PRICES SHOW A DECLINE | By James J Nagle | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/sports-of-the-times-the-forgotten-quarterback.html | Sports of The Times | By Dave Anderson | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/stage-oriental-fantasy-the-emerald-slippers-is-at-gramercy-arts.html | Stage Oriental Fantasy | By Mel Gussow | RE0000783474 | 1998-07-06 | B00000615032 |

| | | | | | |
|---|---|---|---|---|---|
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/the-concorde-flies-over-populated-areas.html | The Concorde Flies Over Populated Areas | By Bernard Weinraub Special to The New York Times | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/the-key-panther-witness-is-still-to-come.html | The Key Panther Witness Is Still to Come | By Joseph Lelyveld Special to The New York Times | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/those-white-house-flowers.html | Those White House Flowers | By Rita Reif | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/trial-of-manson-is-delayed-again-miss-atkinss-illness-causes.html | TRIAL OF MANSON IS DELAYED AGAIN | By Douglas E Kneeland Special to The New York Times | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/us-and-soviet-bid-parley-back-seabed-treaty.html | US and Soviet Bid Parley Back Seabed Treaty | By Thomas J Hamilton Special to The New York Times | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/us-is-convinced-uar-broke-truce-nixon-is-shown-evidence-senate.html | US IS CONVINCED UAR BROKE TRUCE | By Tad Szulc Special to The New York Times | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/2/1970 | https://www.nytimes.com/1970/09/02/archives/vanquished-felt-that-nobler-ideal-won-world-war-ii.html | Vanquished Felt That Nobler Ideal Won World War II | By Toshikazu Kase Special to The New York Times | RE0000783474 | 1998-07-06 | B00000615032 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/2-moon-landings-dropped-by-nasa-in-economy-move-space-officials-say.html | 2 MOON LANDINGS DROPPED BY NASA IN ECONOMY MOVE | By Richard D Lyons Special to The New York Times | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/2-sisters-from-isle-of-wight-here-to-judge-kerry-terriers.html | 2 Sisters From Isle of Wight Here to Judge Kerry Terriers | By Walter R Fletcher | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/a-new-mortgage-venture-enters-housing-markets-unit-of-home-loan.html | A New Mortgage Venture Enters Housing Markets | By Edwin L Dale Jr Special to The New York Times | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/advertising-old-bazaar-man-gets-saucier.html | Advertising Old Bazaar Man Gets Saucier | By Philip H Dougherty | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/after-8-years-of-dictatorship-burma-gives-her-people-little-basis.html | After 8 Years of Dictatorship Burma Gives Her People Little Basis for Hope | By Henry Kamm Special to The New York Times | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/agnew-plea-asks-mutual-respect-vice-president-tells-legion-of-need.html | AGNEW PLEA ASKS MUTUAL RESPECT | By James M Naughton Special to The New York Times | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/arafat-berates-amman-officials-commando-chief-accuses-them-of-ugly.html | ARAFAT BERATES AMMAN OFFICIALS | By Eric Pace Special to The New York Times | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/atlantic-city-electric-co-issue-spotlights-rise-in-bond-yields.html | Atlantic City Electric Co Issue Spotlights Rise in Bond Yields | By Joan H Allan | RE0000783479 | 1998-07-06 | B00000615039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/august-retail-sales-fell-56-retail-sales-in-august-fell-56-but-a.html | August Retail Sales Fell 56 | By Herbert Koshetz | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/books-of-the-times-the-courage-of-sj-perelman.html | Books of The Times | By John Leonard | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/bowker-changes-stand-on-7-seek-lecturers-reappointments-are-now-to.html | Bowker Changes Stand on 7 SEEK Lecturers | By M A Farber | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/bridge-three-commercial-leagues-get-ready-for-new-season.html | Bridg | By Alan Truscott | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/british-scientist-doubts-mass-higher-educations-aim.html | British Scientist Doubts Mass Higher Educations Aim | By Bernard Weinraub Special to The New York Times | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/calm-gm-negotiator-earl-ralph-bramblett.html | Calm GM Negotiator | By Agis Salpukas Special to The New York Times | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/cambodian-rail-service-back-with-feeble-chug.html | Cambodian Rail Service Back With Feeble Chug | By Iver Peterson Special to The New York Times | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/census-ranks-the-city-first-in-3-ways.html | Census Ranks the City First in 3 Ways | By Jack Rosenthal Special to The New York Times | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/chanteymen-offering-audiences-a-taste-of-the-sea-at-pier-on-south.html | Chanteymen Offering Audiences a Taste of the Sea at Pier on South Street | By John S Wilson | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/chess-wide-differences-apparent-in-nonlosers-at-buenos-aires.html | Chess | By Al Horowitz8217 | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/city-plans-to-use-piers-as-a-cultural-playground-city-plans-culture.html | City Plans to Use Piers as a Cultural Playground | By George Gent | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/city-says-no-job-need-be-dead-end-statement-is-issued-by-aide-and.html | CITY SAYS NO JOB NEED BE DEAD END | By Murray Schumach | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/colt-overcomes-a-coughing-spell-simpson-at-27-is-youngest-to-drive.html | COLT OVERCOMES A COUGHING SPELL | By Louis Effrat Special to The New York Times | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/computer-show-fascinating-to-and-by-the-numbers.html | Computer Show Fascinating to and by the Numbers | By Lacey Fosburgh | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/connoisseur-of-mayors.html | Connoisseur of Mayors | By Burton Lindheim | RE0000783479 | 1998-07-06 | B00000615039 |

| | | | | | |
|---|---|---|---|---|---|
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/culinary-cultural-revolution-topples-the-chinese-standbys.html | Culinary Cultural Revolution Topples the Chinese Standbys | By Craig Claiborne | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/curbs-in-prison-face-challenge-state-civil-liberties-union-plans.html | CURBS IN PRISON FACE CHALLENGE | By David Burnham | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/diana-sands-star-of-sitting-service.html | Diana Sands Star Of Sitting Service | By Judy Klemesrud | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/edinburgh-drama-recitals-evoke-lives-of-2-queens.html | Edinburgh Drama Recitals Evoke Lives of 2 Queens | By Clive Barnes Special to The New York Times | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/extension-of-debt-for-18-months-set-by-conglomerate-debt-is.html | Extension of Debt For 18 Months Set By Conglomerate | By Isadore Barmash | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/fbi-hunts-4-young-men-charged-in-madison-blast-fbi-hunts-four-young.html | FBI Hunts 4 Young Men Charged in Madison Blast | By Fred P Graham Special to The New York Times | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/goldberg-asks-labor-in-state-to-reject-recession-makers.html | Goldberg Asks Labor in State TO Reject Recession Makers | By Damon Stetson Special to The New York Times | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/goodell-shifts-campaign-chief-sweet-removed-as-manager-after-series.html | GOODELL SHIFTS CAMPAIGN CHIEF | By Richard Reeves | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/israel-said-to-give-us-2-weeks-to-honor-pledge-cabinet-in.html | Israel Said to Give US 2 Weeks to Honor Pledge | By Peter Grose Special to The New York Times | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/jerseys-ocean-county-not-surprised-by-rapid-rate-of-growth.html | Jerseys Ocean County Not Surprised by Rapid Rate of Growth | By Ronald Sullivan Special to The New York Times | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/jets-and-giants-floundering-decide-to-curb-experimentation.html | Jets and Giants Floundering Decide to Curb Experimentation | By George Vecsey | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/kings-point-gets-aid-from-the-top-new-superintendent-helpful-to.html | KINGS POINT GETS AID FROM THE TOP | By Gordon S White Jr Special to The New York Times | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/kretchmer-promises-much-cleaner-city-in-60-days-kretchmer-promises.html | Kretchmer Promises Much Cleaner City in 60 Days | By David Bird | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/late-rally-lifts-futures-prices-corn-and-soybeans-up-after-two.html | LATE RALLY LIFTS FUTURES PRICES | By James J Nagle | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/late-surge-trims-big-board-losses-dow-average-off-6-points-at-noon.html | LATE SURGE TRIMS BIG BOARD LOSSES | By Vartanig G Vartan | RE0000783479 | 1998-07-06 | B00000615039 |

| | | | | | |
|---|---|---|---|---|---|
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/legion-bids-congress-propose-restrictions-on-supreme-court.html | Legion Bids Congress Propose Restrictions on Supreme Court | By Wallace Turner Special to The New York Times | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/ll-bowman-jr-plans-to-marry-judith-e-reed.html | Schlock ArtIts Just Like Making a Car | By Michael Knight | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/loss-is-reported-by-king-resources-sales-and-earnings-statistics.html | Loss Is Reported By King Resources | By Alexander R Hammer | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/market-place-status-of-plohn-stirs-questions.html | Market Place | By Terry Robards | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/mayor-says-check-shows-census-missed-thousands-city-check-hints-at.html | Mayor Says Check Shows Census Missed Thousands | By Peter Kihss | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/mdaniel-seals-kekichs-victory-clarkes-tworun-double-decisive.html | FOAM SEALS KEKICIFS VICTORY | By Leonard Koppett | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/migrant-farm-workers-propose-10.html | Migrant Farm Workers Propose 10 | By Walter H Waggoner Special to The New York Times | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/monetary-tensions-speculative-funds-flow-increasingly-into-europes.html | Monetary Tensions | By Clyde H Farnsworth Special to The New York Times | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/more-policemen-demanded-in-greenwich-village.html | More Policemen Demanded in Greenwich Village | By Edward Hudson | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/nasa-layoffs-hit-von-braun-team-layoffs-by-nasa-hit-von-brauns.html | NASA Layoffs Hit von Braun Team | By John Noble Wilford Special to The New York Times | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/native-partner-belmont-victor-oxford-stables-filly-takes-maskette.html | NATIVE PARTNER BELMONT VICTOR | By Joe Nichols | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/nixons-housing-policy-views-on-school-desegregation-seen-as-element.html | Nixons Housing Policy | By John Herbers Special to The New York Times | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/observer-a-tiny-dissent-on-womens-lib.html | Observer A Tiny Dissent on Womens Lib | By Russell Baker | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/pan-am-weighing-move-from-midtown-to-suburb.html | Pan Am Weighing Move From Midtown to Suburb | By Robert Lindsey | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/panama-tells-us-that-proposed-canal-treaties-are-unacceptable.html | Panama Tells US That Proposed Canal Treaties Are Unacceptable | By Juan de Onis Special to The New York Times | RE0000783479 | 1998-07-06 | B00000615039 |

| | | | | | |
|---|---|---|---|---|---|
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/personal-finance-taking-a-look-at-solicitation-mailed-from-a.html | Personal Finance | By Robert J Cole | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/pfizer-weighing-exlax-purchase-tentative-price-for-general-cigar.html | PFIZER WEIGHING EXLAX PURCHASE | By Thomas W Ennis | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/plot-is-discounted-in-bronx-policemans-shooting-roberts-says-no.html | Plot Is Discounted in Bronx Policemans Shooting | By Lawrence Van Gelder | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/president-praises-smooth-transition-in-souths-schools-president.html | President Praises Smooth Transition In Souths Schools | By Robert B Semple Jr Special to The New York Times | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/princeton-elevens-chief-topic-how-to-win-with-limitations.html | Princeton Elevens Chief Topic How to Win With Limitations | By Al Harvin Special to The New York Times | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/rockefeller-plans-action-on-water-cites-7-challenges-that-remain-in.html | ROCKEFELLER PLANS ACTION ON WATER | By Clayton Knowles Special to The New York Times | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/roundup-darks-moves-backfire-as-indians-lose.html | Roundup Darks Moves Backfire as Indians Lose | By Murray Crass | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/rural-industry-lets-many-quit-the-farm-but-not-the-country.html | Rural Industry Lets Many Quit The Farm but Not the Country | By Roy Reed Special to The New York Times | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/schlock-art-its-just-like-making-a-car.html | Schlock ArtIts Just Like Making a Car | By Michael Knight | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/scrooge-chosen-as-music-halls-christmas-film.html | Scrooge Chosen as Music Halls Christmas Film | By Howard Thompson | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/seaver-fans-11-for-18th-triumph-breaks-his-losing-streak-at-4-games.html | SEAVER FANS 11 FOR 181 TRIUMPH | By Joseph Durso Special to The New York Times | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/sickout-at-rikers-city-prisons-to-get-300-more-officers.html | SickOut at Rikers City Prisons to Get 300 More Officers | By Michael T Kaufman | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/smith-beats-lutz-in-4set-struggle-gonzales-santana-victors-as.html | SMITH BEATS LUTZ IN 4SET STRUGGLE | By Neil Amdur | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/soviet-discloses-cholera-caused-deaths-in-south.html | Soviet Discloses Cholera Caused Deaths in South | By Bernard Gwertzman Special to The New York Times | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/sports-of-the-times-a-match.html | Sports of The Times | By Robert Lipsyte | RE0000783479 | 1998-07-06 | B00000615039 |

| | | | | | |
|---|---|---|---|---|---|
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/star-to-receive-125000-salary-2year-pact-includes-option-his-court.html | STAR TO RECEIVE 125000 SALARY | By Parton Keese | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/students-occupy-office-of-training-schools-chief.html | Students Occupy Office of Training Schools Chief | By Nancy Moran | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/the-oneroom-school-it-is-going-but-not-gone-the-oneroom-schoolhouse.html | The OneRoom School It Is Going but Not Gone | By Andrew H Malcolm Special to The New York Times | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/trial-is-resumed-in-tate-murders-judge-orders-that-it-go-on-despite.html | TRIAL IS RESUMED IN TATE MURDERS | By Douglas E Kneeland Special to The New York Times | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/uaw-selects-both-gm-and-chrysler-as-its-strike-targets.html | UAW Selects Both GM and Chrysler as Its Strike Targets | By Jerry M Flint Special to The New York Times | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/us-hunting-ways-to-salvage-truce-along-suez-canal-evidence-shows.html | US HUNTING WAYS TO SALVAGE TRUCE ALONG SUEZ CANAL | By Tad Szulc Special to The New York Times | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/villagers-returning-to-street-without-joy.html | Villagers Returning to Street Without Joy | By Ralph Blumenthal Special to The New York Times | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/3/1970 | https://www.nytimes.com/1970/09/03/archives/wood-field-and-stream-natures-beauty-rewards-sportsmen-on-rugged.html | Wood | By Nelson Bryant Special to The New York Times | RE0000783479 | 1998-07-06 | B00000615039 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archives/2-unions-give-auto-workers-35million-credit-pledges-by-steelworkers.html | 2 Unions Give Auto Workers 35Million Credit | By Agis Salpukas Special to The New York Times | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archives/3-superb-swiss-restaurants.html | Superb Swiss Restaurants | By Craig Claiborne | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archives/32-cars-warm-up-for-500-on-coast-leonard-has-best-unofficial-time.html | 32 CARS WARM UP FOR 500 ON COAST | By John S Radosta Special to The New York Times | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archives/4-piers-picketed-by-dock-workers-plans-for-cultural-centers-opposed.html | 4 PIERS PICKETED BY DOCK WORKERS | By Werner Bamberger | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archives/8th-film-festival-opens-thursday-65-programs-due-to-be-screened-at.html | 8th Film Festival Opens Thursday | By McCandlish Phillips | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archives/advertising-plymouth-joins-in-gin-race.html | Advertising Plymouth Joins In Gin Race | By Philip H Dougherty | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archives/amex-stocks-gain-in-rising-volume-advances-top-declines-by-better.html | AMEX STOCKS GAIN IN RISING VOLUME | By Alexander R Hammer | RE0000783482 | 1998-07-06 | B00000615042 |

| | | | | | |
|---|---|---|---|---|---|
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archiv es/arms-talks-close-as-vote-supports-treaty-on-seabed-ussoviet-plan.html | ARMS TALKS CLOSE AS VOTE SUPPORTS TREATY ON SEABED | By Thomas J Hamilton Special to The New York Times | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archiv es/aspen-colo-the-enduring-frontier-spirit.html | Aspen Colo The Enduring Frontier Spirit | By James Reston | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archiv es/august-sales-up-for-chain-stores-sears-penney-woolworth-kresge-and.html | AUGUST SALES UP FOR CHAIN STORES | By Herbert Koshetz | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archiv es/big-board-will-process-amex-stock-certificates.html | Big Board Will Process Amex Stock Certificates | By Leonard Sloane | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archiv es/bond-prices-slip-as-supply-grows-issue-by-georgia-power-lags-as.html | BOND PRICES SLIP AS SUPPLY GROWS | By John H Allan | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archiv es/bridge-exhibition-bidding-contest-set-in-knickerbocker-event-here.html | Bridge | By Alan Truscott | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archiv es/british-studies-of-blacks-and-police-show-tensions.html | British Studies of Blacks and Police Show Tensions | By Bernard Weinraub Special to The New York Times | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archiv es/brooklyn-shopping-center-to-open-in-week-brooklyn-shopping-center.html | Brooklyn Shopping Center to Open in Week | By Isadore Barniash | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archiv es/cambodia-calls-on-world-to-back-her-just-cause.html | Cambodia Calls on World To Back Her Just Cause | By Iver Peterson Special to The New York Times | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archiv es/carlton-averts-a-4game-sweep-mets-bungle-opportunities-against.html | CARLTON AVERTS A 4GAME SWEEP | By Toseph Durso Special to The New York Times | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archiv es/chile-votes-for-a-president-today-amid-uncertainty.html | Chile Votes for a President Today Amid Uncertainty | By Juan de Onis Special to The New York Times | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archiv es/city-asks-stations-for-time-to-rebut-tv-gasoline-ads.html | City Asks Stations For Time to Rebut TV Gasoline Ads | By David Bird | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archiv es/city-facing-loss-of-2-house-seats-district-merger-is-possible-in.html | CITY FACING LOSS OF 2 HOUSE SEATS | By Peter Kerbs | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archiv es/delegates-welcome-governor-at-aflcio-parley-labor-convention-backs.html | Delegates Welcome Governor at AFLCIO Parley | By Damon Stetson Special to The New York Times | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archiv es/doctors-return-to-lincoln-jobs-normal-service-is-restored-in.html | DOCTORS RETURN TO LINCOLN JOBS | By John Sibley | RE0000783482 | 1998-07-06 | B00000615042 |

| 9/4/1970 | https://www.nytimes.com/1970/09/04/archives/drilling-for-oil-poses-a-new-threat-to-the-great-barrier-reef.html | Drilling for Oil Poses a New Threat to the Great Barrier Reef | By Robert Trumbull Special to The New York Times | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archives/errors-and-walks-help-orioles-trounce-yanks-84.html | Errors and Walks Help Orioles Trounce Yanks 84 | By Murray Chass | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archives/fine-backs-and-strong-defense-give-boston-college-top-rating.html | Fine Backs and Strong Defense Give Boston College Top Rating | By Deane McGowen Special to The New York Times | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archives/for-status-100-shawl-is-answer.html | For Status 100 Shawl Is Answer | By Enid Nemy | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archives/france-seeking-to-halt-incometax-cheating-bill-before-assembly.html | France Seeking to Halt IncomeTax Cheating | By Clyde H Farnsworth Special to The New York Times | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archives/general-tire-bid-on-byers-weighed-owner-of-81-of-stock-is.html | GENERAL TIRE BID ON BYERS WEIGHED | By Thomas W Ennis | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archives/giants-and-jets-study-offenses-both-clubs-show-imbalance-in-scoring.html | GIANTS AND JETS STUDY OFFENSES | By Gerald Eskenazi | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archives/goldberg-is-not-allowed-to-speak-at-state-fair-fuming-candidate.html | Goldberg Is Not Allowed to Speak at State Fair | By Clayton Knowles Special to The New York Times | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archives/goodell-critical-of-us-crime-act-asks-stress-on-prevention-instead.html | GOODELL CRITICAL OF US CRIME ACT | By Edward C Burks | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archives/ground-game-key-to-lehigh-attack-petrillo-diorio-and-rizzo.html | GROUND GAME KEY TO LEHIGH ATTACK | By Gordon S White Jr Special to The New York Times | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archives/guerrillas-get-hussein-appeal-he-calls-for-peace-between-commandos.html | GUERRILLAS GET HUSSEIN APPEAL | By Eric Pace Special to The New York Times | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archives/how-verdy-retains-own-style-with-the-city-ballet.html | How Verdy Retains Own Style With the City Ballet | By Anna Kisselgoff | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archives/humanistic-psychology-shows-its-force.html | Humanistic Psychology Shows Its Force | By Robert Reinhold Special to The New York Times | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archives/immunization-scorned-by-many-in-texas-diphtheria-epidemic.html | Immunization Scorned by Many In Texas Diphtheria Epidemic | By Sandra Blakeslee | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archives/impasse-rallies-to-triumph-by-nose-and-returns-4060-at-belmont-park.html | Impasse Rallies to Triumph by Nose and Returns 4060 at Belmont Park | By Joe Nichols | RE0000783482 | 1998-07-06 | B00000615042 |

| | | | | | |
|---|---|---|---|---|---|
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archives/indiana-democrats-pin-hopes-on-a-young-professor.html | Indiana Democrats Pin Hopes on a Young Professor | By Warren Weaver Jr Special to The New York Times | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archives/jail-guards-sickout-spreads-city-orders-paychecks-held-up.html | Jail Guards SickOut Spreads City Orders Paychecks Held Up | By Michael T Kaufman | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archives/jerseynew-yorkparis-phone-calls-avert-suicide.html | JerseyNew YorkParis Phone Calls Avert Suicide | By Linda Charlton | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archives/kentucky-expects-us-aid-to-improve-strip-mining.html | Kentucky Expects US Aid to Improve Strip Mining | By Ben A Franklin Special to The New York Times | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archives/lawyer-teams-to-observe-demonstrations-here-bar-to-observe.html | Lawyer Teams to Observe Demonstrations Here | By David Burnham | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archives/madison-blast-suspect-linked-to-dynamite-in-earlier-attempt.html | Madison Blast Suspect Linked To Dynamite in Earlier Attempt | By Seth S King Special to The New York Times | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archives/market-place-hayden-stones-status-studied.html | Market Place | By Terry Robards | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archives/mayor-calls-on-senate-to-halt-funds-for-sst.html | Mayor Calls on Senate To Halt Funds for SST | By Robert Lindsey | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archives/mcormack-aide-is-given-2189-years-sweig-also-gets-2000-fine-for.html | MCORMACK AIDE IS GIVEN 2 YEARS | By Craig R Whitney | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archives/mexicanamerican-hostility-deepens-in-tense-east-los-angeles.html | MexicanAmerican Hostility Deepens in Tense East Los Angeles | By Steven V Roberts Special to The New York Times | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archives/mrs-meir-pressing-us-to-cancel-egypts-gains-mrs-meir-presses-for.html | Mrs Meir Pressing US To Cancel Egypts Gains | By Peter Grose Special to The New York Times | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archives/murder-suspects-fingerprints-found-at-tate-home-jury-told.html | Murder Suspects Fingerprints Found at Tate Home Jury Told | By Douglas E Kneeland Special to The New York Times | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archives/neighborhoods-serenity-of-marine-park-is-periled.html | Neighborhoods Serenity Of Marine Park Is Periled | By Steven R Weisman | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archives/nixon-is-host-to-the-president-of-mexico-in-california.html | Nixon Is Host to the President of Mexico in California | By Robert B Semple Jr Special to The New York Times | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archives/old-new-haven-society-clubhouse-to-be-street-peoples-center-youths.html | Old New Haven Society Clubhouse to Be Street Peoples Center | By Joseph B Treaster Special to The New York Times | RE0000783482 | 1998-07-06 | B00000615042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archives/pentagon-budgetcutting-senates-critics-of-military-spending-make.html | Pentagon BudgetCutting | By Robert M Smith Special to The New York Times | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archives/poverty-agency-faces-fund-loss-puerto-ricans-stage-protest-as-its.html | POVERTY AGENCY FACES FUND LOSS | By Will Lissner | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archives/reserve-presses-policy-of-monetary-expansion-funds-availability-has.html | Reserve Presses Policy Of Monetary Expansion | By H Erich Heinemann | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archives/roche-eliminates-cox-and-laver-beats-stone-in-4-sets-at-us-open-mrs.html | Roche Eliminates Cox and Laver Beats Stone in 4 Sets at US Open | By Neil Amdur | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archives/rockefeller-urges-more-us-arms-for-israel.html | Rockefeller Urges More US Arms for Israel | By Irving Spiegel | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archives/roundup-smiths-value-rises-in-boston.html | Roundup Smiths Value Rises in Boston | By Sam Goldaper | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archives/schools-remain-closed-in-summerton-sc-whites-in-minority-balk-at.html | Schools Remain Closed in Summerton SC | By Earl Caldwell Special to The New York Times | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archives/scientists-decry-moon-flight-cut-false-economy-discerned-in.html | SCIENTISTS DECRY MOON FLIGHT CUT | By Richard D Lyons Special to The New York Times | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archives/sports-of-the-times-farewell-to-vince.html | Sports of The Times | By Arthur Daley | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archives/stock-prices-rise-in-a-broad-swath-dow-surges-863-to-76527-with.html | STOCK PRICES RISE IN A BROAD SWATH | By Vartanig G Vartan | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archives/students-decide-to-end-strike-at-college-for-human-services.html | Students Decide to End Strike At College for Human Services | By Nancy Moran | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archives/theater-prospect-company-pays-visit-to-edinburgh-festival-john.html | Theater Prospect Company Pays Visit to Edinburgh Festival | By Clive Barnes Special to The New York Times | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archives/they-liked-the-way-they-looked-others-didnt.html | They Liked the Way They Looked  Others Didnt | By Judy Klemesrud | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archives/trading-in-shares-of-unexcelled-inc-is-halted-on-amex-trading.html | Trading in Shares Of Unexcelled Inc Is Halted on Amex | By Robert J Cole | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archives/us-acts-against-whites-in-alabama-school-sitin-us-acts-to-block.html | US Acts Against Whites In Alabama School SitIn | By Jon Nordheimer Special to The New York Times | RE0000783482 | 1998-07-06 | B00000615042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archiv es/us-bids-soviet-and-egypt-avoid-new-violations-asks-immediate.html | US BIDS SOVIET AND EGYPT AVOID NEW VIOLATIONS | By Tad Szulc Special to The New York Times | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archiv es/us-jury-indicts-exjudge-of-peru-held-at-kennedy-last-year-in.html | U S JURY INDICTS EXJUDGE OF PERU | By Morris Kaplan | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archiv es/vince-lombardi-football-coach-dies-vince-lombardi-pro-football.html | Vince Lombardi Football Coach Dies | By William N Wallace | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archiv es/wagner-supports-goldberg-slate-he-calls-it-ablest-named-by-party.html | WAGNER SUPPORTS GOLDBERG SLATE | By Thomas P Ronan | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archiv es/wheat-gains-cut-by-profit-taking-export-calls-send-futures-surging.html | WHEAT GAINS CUT BY PROFIT TAKING | By James J Nagle | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/4/1970 | https://www.nytimes.com/1970/09/04/archiv es/world-unity-of-blacks-sought-at-parley.html | World Unity of Blacks Sought at Parley | By Thomas A Johnson Special to The New York Times | RE0000783482 | 1998-07-06 | B00000615042 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archiv es/2-bombing-suspects-unrecognized-freed-2-bomb-suspects-held-for-an.html | 2 Bombing Suspects Unrecognized Freed | By Martin Gansberg Special to The New York Times | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archiv es/2-iraqi-leaders-visit-guerrillas-in-jordan.html | 2 Iraqi Leaders Visit Guerrillas in Jordan | By Eric Pace Special to The New York Times | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archiv es/9-cities-to-draft-antibomb-accord-western-officials-seek-to-stem.html | 9 CITIES TO DRAFT ANTIBOMB ACCORD | By Anthony Ripley Special to The New York Times | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archiv es/98-yachts-make-a-fast-getaway-fleet-starts-stamford-test-in-wild.html | 98 YACHTS MAKE A FAST GETAWAY | BY John Rendel Special to The New York Times | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archiv es/a-leading-soviet-ballerina-gets-asylum-in-britain-a-soviet-dancer.html | A Leading Soviet Ballerina Gets Asylum in Britain | By Paul Hofmann Special to The New York Times | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archiv es/a-white-academy-gets-public-texts-jackson-miss-transfers-800-books.html | A WHITE ACADEMY GETS PUBLIC TEXTS | By Jack Rosenthal Special to The New York Times | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archiv es/adams-cast-as-buckleys-poor-cousin.html | Adams Cast as Buckleys Poor Cousin | By Frank Lynn | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archiv es/antiques-pewter-of-1500s-and-1600s-years-marked-by-fine-examples-of.html | Antiques Pewter of 1500s and 1600s | By Marvin D Schwartz | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archiv es/baruch-students-train-to-help-freshmen.html | Baruch Students Train to Help Freshmen | By Steven R Weisman Special to The New York Times | RE0000783490 | 1998-07-06 | B00000631113 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archives/books-of-the-times-dont-shoot-the-piano-player.html | Books of The Times | By Thomas Lask | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archives/bridge-knickerbocker-event-to-test-teams-for-international-play.html | Bridge | By Alan Trusoctt | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archives/city-invites-union-to-assist-in-talks-on-ship-terminal.html | City Invites Union To Assist in Talks On Ship Terminal | By Nancy Moran | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archives/classic-sculpture-is-a-real-puzzler.html | Classic Sculpture Is a Real Puzzler | By Rita Reif | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archives/commune-built-by-republican-types.html | Commune Built by Republican Types | By Edward B Fiske Special to The New York Times | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archives/computer-keeps-tabs-on-inventories-variety-of-ideas-patented.html | Computer Keeps Tabs on Inventories | By Stacy V Jones Special to The New York Times | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archives/con-ed-temporarily-cuts-power-by-5.html | Con Ed Temporarily Cuts Power by 5 | By Robert D McFadden | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archives/coup-in-oman-out-of-arabian-nights-into-20th-century.html | Coup in Oman Out of Arabian Nights Into 20th Century | By Dana Adams Schmidt Special to The New York Times | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archives/dance-kirov-in-london-giselle-stars-makarova-with-soloviev-as.html | Dance Kirov in London | By Clive Barnes Special to The New York Times | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archives/dispute-over-mafia-despite-bans-on-the-word-experts-say-brotherhood.html | Dispute Over Mafia | By Charles Grutzner | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archives/dutch-spurring-export-of-funds-controls-relaxed-to-avoid.html | DUTCH SPURRING EXPORT OF FUNDS | By Clyde H Farnsworth Special to The New York Times | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archives/egypt-denies-violations-moscow-to-study-charges-cairo-terms-charges.html | Egypt Denies Violations Moscow to Study Charges | By Raymond H Anderson Special to The New York Times | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archives/fireworks-help-one-french-republic-recall-another.html | Fireworks Help One French Republic Recall Another | By John L Hess Special to The New York Times | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archives/five-hardhit-cities-facing-problem-of-jobless-survey-shows-they.html | Five HardHit Cities Facing Problem of Jobless | By John Herbers Special to The New York Times | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archives/for-lovie-browns-pies-or-roast-pig-they-come-from-all-over.html | For Lovie Browns Pies or Roast Pig They Come From All Over | By Angela Taylor Special to The New York Times | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archives/gas-mask-group-stresses-the-brass-at-village-gate.html | Gas Mask Group Stresses the Brass At Village Gate | By Mike Jahn | RE0000783490 | 1998-07-06 | B00000631113 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archives/getting-out-was-half-the-battle-weekend-crowds-jam-air-bus-and.html | GETTING OUT WAS HALF THE BATTLE | By Grace Lichtenstein | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archives/giant-step-for-south-major-gains-achieved-in-desegregation-but-some.html | Giant Step for South | By Roy Reed Special to The New York Times | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archives/giants-to-evaluate-playing-personnel-after-eagles-game.html | Giants to Evaluate Playing Personnel After Eagles Game | By George Vecsey Special to The New York Times | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archives/goldberg-scores-a-mideast-plan-says-suggestion-of-a-peace-force-is.html | GOLDBERG SCORES A MIDEAST PLAN | By Irving Spiegel | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archives/goodell-defends-his-gop-record-tries-to-overcome-strength-of.html | GOODELL DEFENDS HIS GOP RECORD | By Thomas P Ronan Special to The New York Times | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archives/hester-warns-nyu-wont-tolerate-disruptions.html | Hester Warns NYU Wont Tolerate Disruptions | By Frank J Prial | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archives/hundleys-single-key-hit-in-rally-basesfilled-blow-tallies-2-as-bull.html | HUNDLEYS SINGLE KEY HIT IN RALLY | By Joseph Durso Special to The New York Times | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archives/icc-will-study-rates-on-freight-to-weigh-any-increase-plan-by.html | ICC WILL STUDY RATES ON FREIGHT | By Robert E Bedingfield | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archives/indian-head-is-proud-of-its-liquidity.html | Indian Head Is Proud of Its Liquidity | By Herbert Koshetz | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archives/jobless-rate-up-to-51-highest-since-fail-of-64-rises-by-01-point.html | JOBLESS RATE UP TO 51 HIGHEST SINCE FALL OF 64 | By Edwin L Dale Jr Special to The New York Times | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archives/key-jet-positions-at-stake-tonight-tannen-and-2-quarterbacks-get.html | KEY JET POSITIONS AT STAKE TONIGHT | By Dave Anderson Special to The New York Times | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archives/labor-to-review-vote-on-governor-state-aflcio-recesses-convention.html | LABOR TO REVIEW VOTE ON GOVERNOR | By Damon Stetson | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archives/lack-of-size-expected-to-keep-boston-u-running-at-minimum.html | Lack of Size Expected to Keep Boston U Running at Minimum | By Deane McGowen Special to The New York Times | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archives/lafayette-to-rely-on-mckay-star-passer-to-spark-offense.html | Lafayette to Rely on McKay Star Passer to Spark Offense | By Gordon S Write Jr Special to The New York Times | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archives/leftist-leading-as-chileans-vote-for-a-president-governing-party.html | LEFTIST LEADING AS CHILEANS VOTE FOR A PRESIDENT | By Juan de Onis Special to The New York Times | RE0000783490 | 1998-07-06 | B00000631113 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archives/manson-jury-told-of-gun-by-boy-11-witness-says-he-reminded-police.html | MANSON JURY TOED OF GUN BY BOY 11 | By Douglas E Kneeland Special to The New York Times | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archives/many-having-abortions-here-journey-from-out-of-town.html | Many Having Abortions Here Journey From Out of Town | By Joseph P Fried | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archives/market-place-troubled-firms-have-backstops.html | Market Place | By Terry Robards | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archives/mistake-on-18th-thwarts-murphy-he-takes-a-5-and-finishes-tied-with.html | MISTAKE ON 18TH THWARTS MURPHY | By Lincoln A Werden Special to The New York Times | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archives/mrs-meir-advances-trip.html | Mrs Meir Advances Trin | By Peter Grose Special to The New York Tinted | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archives/nader-says-g-m-suppresses-data-says-tests-showed-early-corvairs.html | NADER SAYS GM SUPPRESSES DATA | By Joan D Morris Special to The New York Times | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archives/new-party-urged-for-world-blacks-leroi-jones-outlines-goal-at.html | NEW PARTY URGED FOR WORLD BLACKS | By Charlayne Hunter Special to The New York Times | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archives/police-challenged-in-suit-on-prisoners-property.html | Police Challenged in Suit On Prisoners Property | By Craig R Whitney | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archives/prices-of-yarns-in-car-tires-cut-by-celanese-unit-price-moves-set.html | Prices of Yarns In Car Tires Cut By Celanese Unit | By Robert Walker | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archives/roundup-corkins-begins-drive-to-reshape-image.html | Roundup Corkins Begins Drive to Reshape Image | By Sam Goldaper | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archives/royal-tom-wins-by-6-lengths-and-returns-880-at-belmont.html | Royal Tom Wins by 6 Lengths And Returns 880 at Belmont | By Joe Nichols | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archives/southern-school-officials-quitting-over-integration-white-educators.html | Southern School Officials Quitting Over Integration | By James T Wooten Special to The New York Times | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archives/soviet-cites-desire-for-accord-us-envoy-confers-at-kremlin-moscow.html | Soviet Cites Desire for AccordUS Envoy Confers at Kremlin | By Bernard Gwertzman Special to The New York Times | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archives/sports-of-the-times-since-you-went-away.html | Sports of The Times | By Robert Lipsyte | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archives/topics-genetic-manipulation-and-morality.html | Topics Genetic Manipulation and Morality | By Amitai Etzioni | RE0000783490 | 1998-07-06 | B00000631113 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archives/trading-is-mixed-in-commodities-wheat-corn-and-soybeans-lead-in.html | TRADING IS MIXED IN COMMODITIES | By James J Nagle | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archives/trotter-to-start-in-2-rich-stakes-fresh-yankee-is-named-for-gotham.html | TROTTER TO START IN 2 RICH STAKES | By Louis Effrat Special to The New York Times | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archives/turnover-swells-as-stocks-climb-volume-up-to-1536-million-shares-on.html | TURNOVER SWELLS AS STOCKS CLIMB | By Vartanig G Vartan | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archives/union-city-with-cuban-exiles-in-mind-withdraws-welcome.html | Union City With Cuban Exiles In Mind Withdraws Welcome | By Walter H Waggoner Special to The New York Times | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archives/us-judge-curbs-9-in-school-seizure-orders-alabama-whites-to-cease.html | US JUDGE CURBS 9 IN SCHOOL SEIZURE | By Jon Nordheimer  Special to The New York Times | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archives/us-navys-visa-requests-worry-chile.html | US Navys Visa Requests Worry Chile | By Tad Szulc Special to The New York Times | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archives/us-pair-upsets-favored-aussies-pasarellvan-dillen-defeat.html | OS PAIR UPSETS FAVORED AUSSIES | By Neil Amdur | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archives/us-seeks-to-curb-use-of-job-tests-asks-court-to-limit-those-that.html | US SEEKS TO CURB USE OF JOB TESTS | By Fred P Graham Special to The New York Times | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archives/us-urged-to-ease-oil-import-curbs-utility-aide-says-step-will.html | US URGED TO EASE OIL IMPORT CURBS | By Brendan Jones | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archives/use-of-commercial-blood-donors-increases-with-shortage-in-us-use-of.html | Use of Commercial Blood Donors Increases With Shortage in U S | By Lawrence K Altman | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archives/veterans-for-peace-simulate-the-war.html | Veterans for Peace Simulate the War | By Ronald Sullivan Special to The New York Times | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/5/1970 | https://www.nytimes.com/1970/09/05/archives/yankees-win-32-on-hits-by-gibbs-catcher-clouts-homer-and-single.html | YANKEES WIN 32 ON HITS BY GIBBS | By Al Harvin | RE0000783490 | 1998-07-06 | B00000631113 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/7-goodells-seek-sun-and-voters-senator-and-his-family-visit-beaches.html | 7 GOODELLS SEEK SUN AND VOTERS | By Emanuel Perlmutter | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/a-famous-biographers-autobiography-memoirs-18851967.html | A famous biographers autobiography | By Bernard Grebanier | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/a-new-look-at-the-police.html | A New Look at the Police | By William V Shannon | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/advertising-new-creative-chief-lines-up-ted-bates-fall-road-shows.html | Advertising | By Philip H Dougherty | RE0000783491 | 1998-07-06 | B00000631114 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/allende-chilean-marxist-wins-vote-for-presidency-allende-chilean.html | Allende Chilean Marxist Wins Vote for Presidency | By Juan de Onis Special to The New York Times | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/amazed-policemen-give-leary-praise-leary-is-praised-by-amazed.html | Amazed Policemen Give Leary Praise | By Murray Schumach | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/backtoschool-buying-picks-up-after-initial-lag-backtoschool-buying.html | BacktoSchool Buying Picks Up After Initial Lag | By Isadore Barmash | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/barnett-newman-aspiration-toward-the-sublime.html | Barnett Newman Aspiration Toward the Sublime | By Peter Schjeldahl | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/border-a-battle-area.html | Border a Battle Area | By Dana Adams Schmidt Special to The New York Times | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/brezhnev-given-wide-publicity-again.html | Brezhnev Given Wide Publicity Again | By Bernard Gwertzman Special to The New York Times | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/bridge-how-an-exotic-slam-double-turned-into-a-disastrous-sacrifice.html | Bridge | By Alan Truscott | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/brooklyn-turbine-closed-for-repair-con-edison-activates-other-units.html | BROOKLYN TURBINE CLOSED FOR REPAIR | By Grace Lichtenstein | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/building-will-rise-in-a-big-bathtub.html | Building Will Rise In a Big Bathtub | By Steven Welsman | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/cambodians-report-attack-at-saang-near-capital.html | Cambodians Report Attack at Saang Near Capital | By Iver Peterson Special to The New York Times | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/carols-prime-time.html | Carols Prime Time | BY Roderick Mann | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/chess-three-of-the-best-from-buenos-aires.html | Chess | By Al Horowitz | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/coins-ana-to-hold-1976-convention-here.html | Coins | By Thomas V Haney | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/comedy-dead-some-nights-you-could-die-laughing.html | Comedy Dead Some Nights You Could Die Laughing | By Joan Rivers | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/commodity-exchange-set-in-west.html | Commodity Exchange Set in West | By Robert A Wright Special to The New York Times | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/container-cargo-used-for-individuals-baggage.html | Container Cargo Used For Individuals Baggage | By Douglas W Cray | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/council-liberals-seek-to-end-rift-but-settling-of-leadership.html | COUNCIL LIBERALS SEEK TO END RIFT | By Edward Ranzal | RE0000783491 | 1998-07-06 | B00000631114 |

| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/country-editors-boy.html | Country Editors Boy | By Marshall Sprague | RE0000783491 | 1998-07-06 | B00000631114 |
|---|---|---|---|---|---|---|
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/dance-a-dancer-who-dares-to-gamble.html | Dance | By Barry Beckham | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/dayan-voices-optimism-that-war-will-end-soon.html | Dayan Voices Optimism That War Will End Soon | By Peter Grose Special to The New York Times | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/de-beauvoir-lessing-now-kate-millett-sexual-politics-sexual.html | De Beauvoir Lessingnow Kate Millett | By Barbara Hardy | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/deaths-of-police-linked-to-hatred-berkeley-chief-explains-3-recent.html | DEATHS OF POLICE LINKED TO HATRED | By Wallace Turner Special to The New York Times | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/democratic-test-near-in-bay-state-close-fight-by-4-expected-in.html | DEMOCRATIC TEST NEAR IN BAY STATE | By Bill Kovach Special to The New York Times | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/democrats-are-expected-to-retain-house-control-new-house-likely-to.html | Democrats Are Expected To Retain House Control | By Warren Weaver Jr Special to The New York Times | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/device-made-at-rutgers-to-cut-drivers-drinking.html | Device Made at Rutgers To Cut Drivers Drinking | By Richard J H Johnston Special to The New York Times | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/fear-and-tension-grip-salinas-valley-in-farm-workers-strike.html | Fear and Tension Grip Salinas Valley in Farm Workers Strike | By Steven V Roberts Special to The New York Times | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/federal-commission-on-pornography-is-now-divided-on-the-easing-of.html | Federal Commission on Pornography Is Now Divided on the Easing of Legal Controls | By Richard Halloran Special to The New York Times | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/flatlands-industrial-park-year-old-making-strides-flatlands-park.html | Flatlands Industrial Park Year Old Making Strides | By Glenn Fowler | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/flutes-furs-and-funds-flutes-furs-and-funds.html | Flutes Furs and Funds | By Raymond Ericson | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/foes-ability-to-wage-war-found-sharply-curtailed.html | Foes Ability to Wage War Found Sharply Curtailed | By James P Sterba Special to The New York Times | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/for-animal-lovers.html | For animal lovers | By Mary Ann Crenshaw | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/for-squares-open-house-at-synanon-for-squares-open-house-at-synanon.html | For Squares Open House At Synanon | By Gertrude Samuels | RE0000783491 | 1998-07-06 | B00000631114 |

| | | | | | |
|---|---|---|---|---|---|
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/for-young-readers.html | For Young Readers | By Hoyt W Fuller | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/french-turf-industry-shaken-by-success-of-equine-tourists.html | French Turf Industry Shaken By Success of Equine Tourists | By James Brown Special to The New York Times | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/gains-made-on-counter-and-amex.html | Gains Made On Counter And Amex | By Alexander R Hammey | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/giants-triumph-over-eagles-277-tarkenton-connects-for-3-scoring.html | GIANTS TRIUMPH OVER EAGLES 277 | By George Vecsey Special to The New York Times | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/great-yachts-in-a-glamour-race-americas-cup-defenders.html | Great yachts in a glamour race | By Bill Robinson | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/gunther-schuller-artist-on-a-hot-tin-roof-about-gunther-schuller.html | Gunther Schuller Artist On a Hot Tin Roof | By Donal Henahan | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/hard-times-in-manhattan-hard-times-in-manhattan.html | Hard Times In Manhattan | By Peter Benchley | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/heath-is-meeting-with-his-top-aides-long-vacation-over-british.html | HEATH IS MEETING WITH HIS TOP AIDES | By Paul Hofmann Special to The New York Times | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/hello-david-must-we-talk-david-and-dolly.html | Hello David Must We Talk | By Tom Burke | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/his-lifepulse-was-la-cavale-the-getaway-papillon-papillon.html | His lifepulse was la cavale the getaway | By James R Frakes | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/hollandia-farms-jump-derby-is-rescheduled-for-sept-15.html | Hollandia Farms Jump Derby Is Rescheduled for Sept 15 | By Ed Corrigan | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/home-improvement-to-prevent-flooding.html | Home Improvement | By Bernard Gladstone | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/house-plant-vacations-are-over-vacations-are-over.html | House Plant Vacations Are Over | By Elda Haring | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/houston-huelga-schools-open-in-a-mexicanamerican-protest.html | Houston Huelga Schools Open In a MexicanAmerican Protest | By Martin Waldron Special to The New York Times | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/ilo-to-consider-seamens-raise.html | ILO to Consider Seamens Raise | By Kathleen Teltsch Special to The New York Times | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/indians-will-field-one-of-the-biggest-elevens-in-east.html | Indians Will Field One of the Biggest Elevens in East | By Deane McGowen Special to The New York Times | RE0000783491 | 1998-07-06 | B00000631114 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/ithacans-assert-aid-for-marinaro-is-on-the-way.html | Ithacans Assert Aid for Marinaro is on the Way | By Gordon S White Jr Special to The New York Times | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/jazz-to-suit-all-factions.html | Jazz To Suit All Factions | By John S Wilson | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/jesus-christ-as-a-crimsonspotted-fungus-the-sacred-mushroom-and-the.html | Jesus Christ as a crimsonspotted fungus | By Jack Finegan | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/jets-win-27-to-14-namath-standout-he-passes-for-three-early-scores.html | JETS WIN 27 TO 14 NAMATH STANDOUT | By Dave Anderson Special to The New York Times | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/jordan-announces-troop-pullback-from-capital.html | Jordan Announces Troop Pullback From Capital | By Eric Pace Special to The New York Times | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/killer-and-decoy-in-the-gay-world-cruising.html | Killer and decoy in the gay world | By James M Cain | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/koosman-is-victor-wins-5th-in-row-with-help-grote-drives-in.html | KOOSMAN IS VICTOR | By Joseph Durso Special to The New York Times | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/labor-vote-sure-rockefeller-says-he-predicts-federation-in-state.html | LABOR VOTE SURE ROCKEFELLER SAYS | By Thomas P Ronan Special to The New York Times | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/leary-served-a-turbulent-city-in-4year-tenure-he-faced-dissent-on.html | Leary Served a Turbulent City | By Richard Severo | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/leftists-and-black-militants-seen-joining-to-attack-israel.html | Leftists and Black Militants Seen Joining to Attack Israel | By Irving Spiegel | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/looking-forward-forward.html | Looking Forward | By Walter Lord | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/lower-birth-rate-sought-by-taiwan-islands-population-density-is-20.html | LOWER BIRTH RATE SOUGHT BY TAIWAN | By Frank Ching Special to The New York Times | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/lower-food-cost-believed-far-off-farm-experts-doubt-link-of.html | LOWER FOOD COST BELIEVED FAR OFF | By Seth S King Special to The New York Times | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/major-violence-declining-but-small-incidents-rise-major-violence-is.html | Major Violence Declining But Small Incidents Rise | By John Berbers Special to The New York Mutes | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/maybe-a-slow-start-will-bring-a-better-season-to-bring-a-better.html | Maybe a Slow Start Will Bring a Better Season | By Walter Kerr | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/mcdaniel-checks-indians-saving-game-for-bahnsen-yankees-triumph.html | McDaniel Checks Indians Saving Game for Bahnsen | By Al Harvin | RE0000783491 | 1998-07-06 | B00000631114 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/metric-trend-leaves-us-kilometers-behind.html | Metric Trend Leaves US Kilometers Behind | By Brendan Jones | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/missile-belle-81-scores-in-gazelle-at-belmont-park-beats.html | MISSILE BELLE 81 SCORES IN GAZELLE AT BELMONT PARK | By Joe Nichols | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/movies-in-vadims-garden-pretty-maids-all-in-a-row.html | Movies | By Aljean Harmetz | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/mrs-johnson-recalls-fear-over-new-term-mrs-johnson-says-she-feared.html | Mrs Johnson Recalls Fear Over New Term | By Henry Raymont | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/murphy-cards-132-for-stroke-lead-grant-is-2d-in-hartford-golf-with.html | MURPHY CARDS 132 FOR STROKE LEAD | By Lincoln A Werden Special to The New York Times | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/music-time-for-rudi-to-do-his-bing.html | Music | By Harold C Schonberg | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/new-vacation-homes-find-sewage-woes-vacation-homes-fighting-sewage.html | New Vacation Homes Find Sewage Woes | By Franklin Whitehouse | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/nixon-to-prod-congress-upon-return-to-capital.html | Nixon to Prod Congress Upon Return to Capital | By Robert B Semple Jr Special to The New York Times | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/no-successor-yet-commissioner-silent-told-lindsay-of-plan-5-weeks.html | NO SUCCESSOR YET | By Peter Kihss | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/noknock-writs-issue-in-canada-centuryold-special-powers-used.html | NOKNOCK WRITS ISSUE IN CANADA | By Jay Walz Special to The New York Times | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/nonparty-voting-urged-for-blacks-urban-league-chief-seeks-political.html | NONPARTY VOTING URGED FOR BLACKS | By Thomas A Johnson Special to The New York Times | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/north-carolina-house-race-is-viewed-as-test-for-nixon-southern.html | North Carolina House Race Is Viewed as Test for Nixon Southern Strategy | By Marjorie Hunter Special to The New York Times | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/observer-father-did-better.html | Observer Father Did Better | By Russell Baker | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/officials-of-cities-urge-new-census-procedures.html | Officials of Cities Urge New Census Procedures | By Jack Rosenthal Special to The New York Times | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/ondine-and-baccara-lead-stamford-yc-sailing-73footers-ahead-at.html | Ondine and Baccara Lead Stamford Y C Sailing | By John Rendel Special to The New York Times | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/opera-opening-in-saigon-on-a-controversial-note.html | Opera Opening in Saigon On a Controversial Note | By Gloria Emerson Special to The New York Times | RE0000783491 | 1998-07-06 | B00000631114 |

| | | | | | |
|---|---|---|---|---|---|
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/ottinger-visits-in-the-catskills-candidate-talks-at-resorts-with.html | OTTINGER VISITS IN THE CATSKILLS | By Martin Gansberg Special to The New York Times | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/passenger-ships-still-reign-on-the-rhine.html | Passenger Ships Still Reign on the Rhine | By Edward C Burks Special to The New York Times | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/personality-ny-telephone-co-fills-its-top-line-job.html | Personality | By Gene Smith | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/photography-picture-story-from-britain.html | Photography | By Gene Thornton | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/plan-for-venice-held-inadequate-program-to-aid-sinking-city-is.html | PLAN FOR VENICE HEED INADEQUATE | By Alfred Friendly Jr Special to The New York Times | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/plunkett-and-stanford-stand-between-usc-and-rose-bowl.html | Plunkett and Stanford Stand Between USC and Rose Bowl | By Bill Becker Special to The New York Times | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/point-of-view-growth-in-condominiums-desirable-for-city-growth-in.html | Point of View | By Stanley Rosenthal | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/prior-service-here-traditional-for-police-heads-leary-an-exception.html | Prior Service Here Traditional for Police Heads | By Steven R Weisman | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/recordings-reger-his-late-works-were-lighthearted.html | Recordings | By Allen Hughes | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/remember-dada-man-ray-at-80-remember-dada-man-ray-at-80-cocteau.html | Remember Dada Man Ray At 80 | By Sancue de Gramont | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/root-some-cuttings.html | Root Some Cuttings | By Olive E Allen | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/security-council-demands-israelis-end-lebanon-raid-attack-by-tanks.html | SECURITY COUNCIL DEMANDS ISRAELIS END LEBANON RAID | By Sam Pope Brewer Special to The New York Times | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/sightseeing-cum-antiquing-on-a-oneday-prowl-in-jersey-sights-and.html | Sightseeing Cum Antiquing On a One Day Prowl in Jersey | By Christopher Bent | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/somali-junta-urges-sacrifices-to-help-develop-troubled-nation.html | Somali Junta Urges Sacrifices to Help Develop Troubled Nation | By Marvine Howe Special to The New York Times | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/specific-wage-demands-given-to-gm-and-chrysler-by-union.html | Specific Wage Demands Given To G M and Chrysler by Union | By Agis Salpukas Special to The New York Times | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/sports-of-the-times-hit-and-myth.html | Sports of The Times | By Leonard Koppett | RE0000783491 | 1998-07-06 | B00000631114 |

| | | | | | |
|---|---|---|---|---|---|
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/spotlight-highlow-picture-changes.html | Spotlight | By Vartanig G Vartan | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/stamps-childrens-christmas-in-canada.html | Stamps | By David Lidman | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/state-u-expecting-195000-to-enroll.html | State U Expecting 195000 to Enroll | By M S Handler | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/stories-of-naivete-irony-and-freewheeling-narration-island-voices.html | Stories of naivete irony and freewheeling narration | By Guy Davenport | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/substitutes-for-the-nonmower.html | Substitutes For the Nonmower | By Rhoda S Tarantino | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/suburban-schools-worry-over-funds-but-plan-new-programs-suburban.html | Suburban Schools Worry Over Funds but Plan New Programs | By Linda Greenhouse | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/television-why-cavett-seems-to-have-it.html | Television | By Jack Gould | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/the-merchants-view-retailers-cautiously-optimistic-on-consumer.html | The Merchants View | By Herbert Hoshetz | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/the-novelist-is-an-extension-of-the-columnist-the-president.html | The novelist is an extension of the columnist | By W G Rogers | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/the-seasons-leading-debutante-fanny-may-the-seasons-leading.html | The Seasons Leading Debutante Fanny May | By Andrew R Mandala Special to The New York Times | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/the-silent-spell-of-delphi.html | The Silent Spell of Delphi | By Eunice Fried | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/the-vietnamization-of-general-di-the-vietnamization-of-general-di.html | The Vietnamization Of General Di | By A J Langouth | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/the-week-in-finance-crucial-testing-of-us-economy-is-now-at-hand.html | The Week in Finance | By Thomas E Mullaney | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/theres-just-no-relief-for-those-labor-day-pains.html | Theres Just No Relief for Those Labor Day Pains | By John Canaday | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/third-world-seeks-unity-at-conference.html | Third World Seeks Unity at Conference | By Charlayne Hunter Special to The New York Times | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/three-books-that-suggest-a-radical-critique-of-modern-america-the.html | Three books that suggest a radical critique of modern America | By Kenneth Keniston | RE0000783491 | 1998-07-06 | B00000631114 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/to-love-a-renoir-movie-properly-to-love-a-renoir-movie-properly.html | To Love a Renoir Movie Properly | By Roger Greenspun | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/top-drivers-test-coast-track-today-winner-of-race-will-get-110000.html | Top Drivers Test Coast Track Today | By John S Radosta Special to The New York Times | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/townhouse-plan-from-conception-to-completion-townhouse-diary-start.html | Townhouse Plan From Conception To Completion | By Jack Freidin | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/tv-broadcasters-turn-to-politics-georgia-newscaster-faces-primary.html | TV BROADCASTERS TURN TO POLITICS | By R W Apple Jr Special to The New York Times | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/tydings-seeks-to-counter-gun-lobby.html | Tydings Seeks to Counter Gun Lobby | By Ben A Franklin Special to The New York Times | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/us-oarsmen-gain-only-one-of-7-finals-at-world-event-european-crews.html | U S Oarsmen Gain Only One of 7 Finals at World Event | By William N Wallace Special to The New York Times | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/variation-on-a-spanish-classic.html | Variation on a Spanish classic | By Craig Claiborne | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/wall-st-influence-abounds-at-westchester-show-today.html | Wall St Influence Abounds At Westchester Show Today | By Walter R Fletcher | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/war-protesters-meet-opposition-100-veterans-on-march-are-bitter.html | WAR PROTESTERS MEET OPPOSITION | By Ronald Sullivan Special to The New York Times | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/warnings-on-coal-shortage-reach-crescendo-warnings-are-sounded-over.html | Warnings on Coal Shortage Reach Crescendo | By Robert Walker | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/washington-back-to-the-economic-realities.html | Washington Back to the Economic Realities | By James Reston | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/west-germany-seeking-private-recreation-areas-states-want-to-open.html | West Germany Seeking Private Recreation Areas | By David Binder Special to The New York Times | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/what-anonymous-author-was-once-the-most-famous-writer-of-europe-sir.html | What anonymous author was once the most famous writer of Europe | By Ian Watt | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/with-the-national-geographic-on-its-endless-cloudless-voyage-the.html | With the National Geographic On Its Endless Cloudless Voyage | By Tom Buckley | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/women-criticize-psychology-unit-1million-in-reparations-is-demanded.html | WOMEN CRITICIZE PSYCHOLOGY UNIT | By Robert Reinhold Special to The New York Times | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/wood-field-and-stream-tales-of-the-north-woods-guide-adds-flavor-to.html | Wood Field and Stream Tales of the North Woods | By Nelson Bryant Special to The New York Times | RE0000783491 | 1998-07-06 | B00000631114 |

| | | | | | |
|---|---|---|---|---|---|
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/would-a-spy-in-vienna-bide-a-blue-trolley.html | Would a Spy in Vienna Ride a Blue Trolley | By Jack Goodman | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/6/1970 | https://www.nytimes.com/1970/09/06/archives/yugoslav-in-round-of-16-ashe-and-smith-triumph-gonzales-loses-to.html | Yugoslav in Round of 16 Ashe and Smith Triumph | By Neil Amdur | RE0000783491 | 1998-07-06 | B00000631114 |
| 9/7/1970 | https://www.nytimes.com/1970/09/07/archives/7000-prisoners-go-to-school-in-texas-more-than-7000-prisoners-go-to.html | 7000 Prisoners Go to School in Texas | By Martin Arnold Special to The New York Times | RE0000783471 | 1998-07-06 | B00000615029 |
| 9/7/1970 | https://www.nytimes.com/1970/09/07/archives/action-urged-to-spur-research-on-new-birth-control-methods.html | Action Urged to Spur Research On New Birth Control Methods | By Harold M Schmeck Jr Special to The New York Times | RE0000783471 | 1998-07-06 | B00000615029 |
| 9/7/1970 | https://www.nytimes.com/1970/09/07/archives/american-air-set-for-early-merger-american-air-set-for-merger-soon.html | American Air Set For Early Merger | By Robert E Bedingfield | RE0000783471 | 1998-07-06 | B00000615029 |
| 9/7/1970 | https://www.nytimes.com/1970/09/07/archives/antipoverty-unit-weighs-cutbacks-puerto-ricans-protest-plan-to.html | ANTIPOVERTY UNIT WEIGHS CUTBACKS | By Will Lissner | RE0000783471 | 1998-07-06 | B00000615029 |
| 9/7/1970 | https://www.nytimes.com/1970/09/07/archives/anything-from-doorstops-to-dog-collars-can-be-found-in-needlepoint.html | Anything From Doorstops to Dog Collars Can Be Found in Needlepoint Shops | By Lisa Hammel | RE0000783471 | 1998-07-06 | B00000615029 |
| 9/7/1970 | https://www.nytimes.com/1970/09/07/archives/arab-league-asks-end-of-jordan-strife.html | Arab League Asks End of Jordan Strife | By Raymond H Anderson Special to The New York Times | RE0000783471 | 1998-07-06 | B00000615029 |
| 9/7/1970 | https://www.nytimes.com/1970/09/07/archives/auto-hulks-go-to-deep-freeze-in-salvage-process-for-scrap-scrap.html | Auto Hulks Go to Deep Freeze In Salvage Process for Scrap | By Hans J Stueck Special to The New York Times | RE0000783471 | 1998-07-06 | B00000615029 |
| 9/7/1970 | https://www.nytimes.com/1970/09/07/archives/beirut-reports-new-incursion-but-israel-denies-any-attack.html | Beirut Reports New Incursion But Israel Denies Any Attack | By Eric Pace Special to The New York Times | RE0000783471 | 1998-07-06 | B00000615029 |
| 9/7/1970 | https://www.nytimes.com/1970/09/07/archives/bridge-welljudged-choice-of-lead-helps-win-mixed-pairs-title.html | Bridge | By Alan Truscott | RE0000783471 | 1998-07-06 | B00000615029 |
| 9/7/1970 | https://www.nytimes.com/1970/09/07/archives/browns-run-into-doubleheader-jinx-again.html | Browns Run Into DoubleHeader Jinx Again | By Sam Goldaper | RE0000783471 | 1998-07-06 | B00000615029 |
| 9/7/1970 | https://www.nytimes.com/1970/09/07/archives/buckley-assails-goodell-record-charges-senator-condones-campus.html | BUCKLEY ASSAILS GOODELL RECORD | By Emanuel Perlmutter | RE0000783471 | 1998-07-06 | B00000615029 |
| 9/7/1970 | https://www.nytimes.com/1970/09/07/archives/californian-wins-by-64-46-75-64-gorman-6th-american-still-in-mens.html | CALIFORNIAN WINS BY 64 4675 64 | By Neil Amdur | RE0000783471 | 1998-07-06 | B00000615029 |
| 9/7/1970 | https://www.nytimes.com/1970/09/07/archives/carina-triumphs-in-vineyard-sail-nyes-class-a-sloop-takes-2d-major.html | CARINA TRIUMPHS IN VINEYARD SAIL | By John Rendel Special to The New York Times | RE0000783471 | 1998-07-06 | B00000615029 |

| | | | | | |
|---|---|---|---|---|---|
| 9/7/1970 | https://www.nytimes.com/1970/09/07/archives/caster-locks-up-spot-with-jets-namath-comments-on-speed-of-rookie.html | CASTER LOCKS UP SPOT WITH JETS | By Dave Anderson | RE0000783471 | 1998-07-06 | B00000615029 |
| 9/7/1970 | https://www.nytimes.com/1970/09/07/archives/ceylon-native-films-are-catching-on.html | Ceylon Native Films Are Catching On | By Sydney H Schanberg Special to The New York Times | RE0000783471 | 1998-07-06 | B00000615029 |
| 9/7/1970 | https://www.nytimes.com/1970/09/07/archives/chess-fischerreshevsky-match-long-awaited-is-anticlimax.html | Chess | By Al Horowitz | RE0000783471 | 1998-07-06 | B00000615029 |
| 9/7/1970 | https://www.nytimes.com/1970/09/07/archives/chicago-contest-is-shifted-here-game-is-reset-for-sept-29-in.html | CHICAGO CONTEST IS SHIFTED HERE | By Joseph Durso Special to The New York Times | RE0000783471 | 1998-07-06 | B00000615029 |
| 9/7/1970 | https://www.nytimes.com/1970/09/07/archives/chilean-rightists-refuse-to-concede-defeat-in-election-chiles.html | Chilean Rightists Refuse to Concede Defeat in Election | By Joseph Novitski Special to The New York Times | RE0000783471 | 1998-07-06 | B00000615029 |
| 9/7/1970 | https://www.nytimes.com/1970/09/07/archives/chiles-leading-marxist-salvador-allende.html | Chiles Leading Marxist | By Juan de Onis Special to The New York Times | RE0000783471 | 1998-07-06 | B00000615029 |
| 9/7/1970 | https://www.nytimes.com/1970/09/07/archives/columbia-countys-best-is-at-the-fair.html | Columbia Countys Best Is at the Fair | By William E Farrell Special to The New York Times | RE0000783471 | 1998-07-06 | B00000615029 |
| 9/7/1970 | https://www.nytimes.com/1970/09/07/archives/columbia-expects-to-have-fine-season-strong-sophomore-give-squad.html | Columbia Expects to Have Fine Season | By Deane McGowen Special to The New York Times | RE0000783471 | 1998-07-06 | B00000615029 |
| 9/7/1970 | https://www.nytimes.com/1970/09/07/archives/con-eds-luce-optimistic-after-summers-problems-luce-head-of-con.html | Con Eds Luce Optimistic After Summers Problems | By Gene Smith | RE0000783471 | 1998-07-06 | B00000615029 |
| 9/7/1970 | https://www.nytimes.com/1970/09/07/archives/core-gives-up-integration-to-back-separatism-core-gives-up.html | CORE Gives Up Integration to Back Separatism | By James T Wooten Special to The New York Times | RE0000783471 | 1998-07-06 | B00000615029 |
| 9/7/1970 | https://www.nytimes.com/1970/09/07/archives/direct-election-plan-is-facing-key-test-in-senate-this-week.html | Direct Election Plan Is Facing Key Test in Senate This Week | By Warren Weaver Jr Special to The New York Times | RE0000783471 | 1998-07-06 | B00000615029 |
| 9/7/1970 | https://www.nytimes.com/1970/09/07/archives/east-germans-win-3-titles-in-rowing-at-st-catharines.html | East Germans Win 3 Titles in Roiving At St Catharines | By William N Wallace Special to The New York Times | RE0000783471 | 1998-07-06 | B00000615029 |
| 9/7/1970 | https://www.nytimes.com/1970/09/07/archives/floridian-cards-7-birdies-9-pars-oppermann-is-2d-with-202-harney.html | FLORIDIAN CARDS 7 BIRDIES 9 PARS | By Lincoln A Werden Special to The New York Times | RE0000783471 | 1998-07-06 | B00000615029 |
| 9/7/1970 | https://www.nytimes.com/1970/09/07/archives/gains-recounted-by-black-muslim-new-yorker-tells-parley-in-atlanta.html | GAINS RECOUNTED BY BLACK MUSLIM | By Thomas A Johnson Special to The New York Times | RE0000783471 | 1998-07-06 | B00000615029 |
| 9/7/1970 | https://www.nytimes.com/1970/09/07/archives/goodells-uphill-fight-his-forecast-in-spring-that-ottinger-would-be.html | Goodells Uphill Fight | By Richard Reeves | RE0000783471 | 1998-07-06 | B00000615029 |
| 9/7/1970 | https://www.nytimes.com/1970/09/07/archives/gregorys-alice-in-wonderland-tunnels-to-daylight.html | Gregorys Alice in Wonderland Tunnels to Daylight | By Mel Gussow | RE0000783471 | 1998-07-06 | B00000615029 |

| | | | | | |
|---|---|---|---|---|---|
| 9/7/1970 | https://www.nytimes.com/1970/09/07/archives/hijacking-world-pact-seems-the-cure-hijacking-world-pact-viewed-by.html | Hijacking World Pact Seems the Cure | By Farnsworth Fowle | RE0000783471 | 1998-07-06 | B00000615029 |
| 9/7/1970 | https://www.nytimes.com/1970/09/07/archives/hiring-of-negroes-as-salesmen-held-lacking-in-method-hiring-of.html | Hiring of Negroes As Salesmen Held Lacking in Method | By Douglas W Cray | RE0000783471 | 1998-07-06 | B00000615029 |
| 9/7/1970 | https://www.nytimes.com/1970/09/07/archives/idyllic-valley-now-urban-anthill-planner-charges-county-in.html | Idyllic Valley Now Urban Anthill Planner Charges | By Wallace Turner Special to The New York Times | RE0000783471 | 1998-07-06 | B00000615029 |
| 9/7/1970 | https://www.nytimes.com/1970/09/07/archives/irish-setter-best-at-westchester.html | Irish Setter Best at Westchester | By Walter R Fletcher Special to The New York Times | RE0000783471 | 1998-07-06 | B00000615029 |
| 9/7/1970 | https://www.nytimes.com/1970/09/07/archives/israel-pulls-out-of-peace-parley-until-missiles-go-insists-buildup.html | ISRAEL PULLS OUT OF PEACE PARLEY UNTIL MISSILES GO | By Peter Grose Special to The New York Times | RE0000783471 | 1998-07-06 | B00000615029 |
| 9/7/1970 | https://www.nytimes.com/1970/09/07/archives/italy-importing-cheese-from-us-lack-of-farm-help-causes-a.html | ITALY IMPORTING CHEESE FROM US | By Alexander R Hammer | RE0000783471 | 1998-07-06 | B00000615029 |
| 9/7/1970 | https://www.nytimes.com/1970/09/07/archives/kys-aides-advise-against-us-talk-urge-cancellation-of-speech-at.html | KYS AIDES ADVISE AGAINST US TALK | By Alvin Shuster Special to The New York Times | RE0000783471 | 1998-07-06 | B00000615029 |
| 9/7/1970 | https://www.nytimes.com/1970/09/07/archives/labor-day-the-white-house-becomes-the-house-of-labor.html | Labor Day The White House Becomes the House of Labor | By A H Raskin | RE0000783471 | 1998-07-06 | B00000615029 |
| 9/7/1970 | https://www.nytimes.com/1970/09/07/archives/learys-quitting-is-still-a-puzzle-request-for-written-letter-of.html | LEARYS QUITTING IS STILL A PUZZLE | By Peter Kihss | RE0000783471 | 1998-07-06 | B00000615029 |
| 9/7/1970 | https://www.nytimes.com/1970/09/07/archives/malaysian-prime-ministers-retirement-raises-fears-among-nonmalays.html | Malaysian Prime Ministers Retirement Raises Fears Among NonMalays | By Henry Kamm Special to The New York Times | RE0000783471 | 1998-07-06 | B00000615029 |
| 9/7/1970 | https://www.nytimes.com/1970/09/07/archives/more-negroes-vacation-as-barriers-fall-more-negroes-vacation-as.html | More Negroes Vacation as Barriers Fall | By Cbarlayne Hunter Special to The New York Times | RE0000783471 | 1998-07-06 | B00000615029 |
| 9/7/1970 | https://www.nytimes.com/1970/09/07/archives/more-textile-and-retail-diversification-is-forecast-more.html | More Textile and Retail Diversification Is Forecast | By Isadore Barmash | RE0000783471 | 1998-07-06 | B00000615029 |
| 9/7/1970 | https://www.nytimes.com/1970/09/07/archives/msgr-okeefe-named-by-cooke-as-new-secretary-of-education.html | Msgr OKeefe Named by Cooke As New Secretary of Education | By Gene Currivan | RE0000783471 | 1998-07-06 | B00000615029 |
| 9/7/1970 | https://www.nytimes.com/1970/09/07/archives/next-starts-the-elusive-hunt-for-ideal-police-head.html | Next Starts the Elusive Hunt for Ideal Police Head | By Robert D McFadden | RE0000783471 | 1998-07-06 | B00000615029 |
| 9/7/1970 | https://www.nytimes.com/1970/09/07/archives/organic-food-fanciers-go-to-great-lengths-for-the-real-thing.html | Organic Food Fanciers Go to Great Lengths for the Real Thing | By Jean Hewitt | RE0000783471 | 1998-07-06 | B00000615029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/7/1970 | https://www.nytimes.com/1970/09/07/archives/panthers-weigh-new-constitution-recommendations-drawn-up-at.html | PANTHERS WEIGH NEW CONSTITUTION | By Paul Delaney Special to The New York Times | RE0000783471 | 1998-07-06 | B00000615029 |
| 9/7/1970 | https://www.nytimes.com/1970/09/07/archives/personal-finance-duns-may-be-a-warning-to-debtor-that-deeper-credit.html | Personal Finance | By Robert J Cole | RE0000783471 | 1998-07-06 | B00000615029 |
| 9/7/1970 | https://www.nytimes.com/1970/09/07/archives/pollard-is-loser-in-lastlap-duel-mceireath-averages-160106-mph.html | POLLARD IS LOSER IN LASTLAP DUEL | By John S Radosta Special to The New York Times | RE0000783471 | 1998-07-06 | B00000615029 |
| 9/7/1970 | https://www.nytimes.com/1970/09/07/archives/russian-piroshki-and-rose-petal-tea-are-still-served-in-southern.html | Russian Piroshki and Rose Petal Tea Are Still Served in Southern Alaska | By Steven V Roberts Special to The New York Times | RE0000783471 | 1998-07-06 | B00000615029 |
| 9/7/1970 | https://www.nytimes.com/1970/09/07/archives/sports-of-the-times-lombardi-without-tears.html | Sports of The Times | By Robert Lipsyte | RE0000783471 | 1998-07-06 | B00000615029 |
| 9/7/1970 | https://www.nytimes.com/1970/09/07/archives/teaching-methods-challenged-teaching-methods-challenged-as-rigid.html | Teaching Methods Challenged | By William K Stevens | RE0000783471 | 1998-07-06 | B00000615029 |
| 9/7/1970 | https://www.nytimes.com/1970/09/07/archives/the-weekend-in-the-catskills-is-a-labor-of-politicians.html | The Weekend in the Catskills Is a Labor of Politicians | By Martin Gansberg Special to The New York Times | RE0000783471 | 1998-07-06 | B00000615029 |
| 9/7/1970 | https://www.nytimes.com/1970/09/07/archives/trade-bill-holds-retaliatory-bite-measure-affords-exporters.html | TRADE BILL HOLDS RETALIATORY BITE | By Edwin L Dale Jr Special to The New York Times | RE0000783471 | 1998-07-06 | B00000615029 |
| 9/7/1970 | https://www.nytimes.com/1970/09/07/archives/tv-will-drip-social-significance-new-seasons-shows-to-be-relevant.html | TV Will Drip Social Significance | By George Gent | RE0000783471 | 1998-07-06 | B00000615029 |
| 9/7/1970 | https://www.nytimes.com/1970/09/07/archives/union-chiefs-will-meet-with-president-today-unionists-to-meet-with.html | Union Chiefs Will Meet With President Today | By R W Apple Jr Special to The New York Times | RE0000783471 | 1998-07-06 | B00000615029 |
| 9/7/1970 | https://www.nytimes.com/1970/09/07/archives/us-aidfs-express-helpless-feeling-many-view-hijacking-as-a-problem.html | US AIDES EXPRESS HELPLESS FEELING | By Christopher Lydon Special to The New York Times | RE0000783471 | 1998-07-06 | B00000615029 |
| 9/7/1970 | https://www.nytimes.com/1970/09/07/archives/us-charge-of-tv-dumping-dismays-japanese-but-they-plan-no-changes.html | US Charge of TV Dumping Dismays Japanese | By Takashi Oka Special to The New York Times | RE0000783471 | 1998-07-06 | B00000615029 |
| 9/7/1970 | https://www.nytimes.com/1970/09/07/archives/us-publicly-optimistic-on-future-of-un-talks.html | US Publicly Optimistic On Future of UN Talks | By Tad Szulc Special to The New York Times | RE0000783471 | 1998-07-06 | B00000615029 |
| 9/7/1970 | https://www.nytimes.com/1970/09/07/archives/walinsky-lays-a-serious-decline-in-police-quality-to-the-mayor.html | Walinsky Lays a Serious Decline in Police Quality to the Mayor | By David Burnham | RE0000783471 | 1998-07-06 | B00000615029 |
| 9/7/1970 | https://www.nytimes.com/1970/09/07/archives/zionists-elect-a-lawyer-here-to-head-national-organization.html | Zionists Elect a Lawyer Here To Head National Organization | By Irving Spiegel | RE0000783471 | 1998-07-06 | B00000615029 |

| 9/8/1970 | https://www.nytimes.com/1970/09/08/archives/173million-us-and-state-aid-is-allocated-to-schools-of-city.html | 173Million US and State Aid Is Allocated to Schools of City | By Andrew H Malcolm | RE0000783481 | 1998-07-06 | B00000615041 |
|---|---|---|---|---|---|---|
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archives/2-craft-in-jordan-swiss-accepting-plan-to-free-commandos-bonn-said.html | 2 CRAFT IN JORDAN | By Linda Charlton | RE0000783481 | 1998-07-06 | B00000615041 |
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archives/a-bit-of-brooklyn-now-flourishes-in-oakwood-si.html | A Bit of Brooklyn Now Flourishes in Oakwood S | By Murray Schumach | RE0000783481 | 1998-07-06 | B00000615041 |
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archives/accounting-rule-evoked-dissents-names-and-views-of-6-foes-of-merger.html | ACCOUNTING RULE EVOKED DISSENTS | By Robert J Cole | RE0000783481 | 1998-07-06 | B00000615041 |
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archives/advertising-continental-baking-adds-grey.html | Advertising Continental Baking Adds Grey | By Philip H Dougherty | RE0000783481 | 1998-07-06 | B00000615041 |
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archives/airlines-set-for-meeting-on-international-fares.html | Airlines Set for Meeting On International Fares | By Robert Lindsey | RE0000783481 | 1998-07-06 | B00000615041 |
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archives/antiques-are-an-open-book-to-expert.html | Antiques Are an Open Book to Expert | By Enid Nemy | RE0000783481 | 1998-07-06 | B00000615041 |
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archives/attacks-slow-up-draft-procedure-most-are-minor-but-some-have.html | ATTACKS SLOW UP DRAFT PROCEDURE | By David E Rosenbaum Special to The New York Times | RE0000783481 | 1998-07-06 | B00000615041 |
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archives/book-clarifies-roosevelt-view-of-japan.html | Book Clarifies Roosevelt View of Japan | By Henry Raymont | RE0000783481 | 1998-07-06 | B00000615041 |
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archives/books-of-the-times-courage-quest-and-victimization.html | Books of The Times | By John Leonard | RE0000783481 | 1998-07-06 | B00000615041 |
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archives/bridge-unknowns-in-knickerbocker-make-a-name-for-themselves.html | Bridge | By Alan Truscott | RE0000783481 | 1998-07-06 | B00000615041 |
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archives/cardinal-celebrates-funeral-mass-for-lombardi.html | Cardinal Celebrates Funeral Mass for Lombardi | By Dave Anderson | RE0000783481 | 1998-07-06 | B00000615041 |
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archives/carswell-faces-another-key-vote-in-primary-today.html | Carswell Faces Another Key Vote in Primary Today | By Jon Nordheimer Special to The New York Times | RE0000783481 | 1998-07-06 | B00000615041 |
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archives/chicago-wins-92-after-83-defeat-pirates-wallop-3-homers-in-first.html | CHICAGO WINS 92 AFTER 83 DEFEAT | By Leonard Koppett Special to The New York Times | RE0000783481 | 1998-07-06 | B00000615041 |
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archives/chiles-winning-coalition-communistbacked-group-of-radicals-and.html | Chiles Winning Coalition | By Juan de Onis Special to The New York Times | RE0000783481 | 1998-07-06 | B00000615041 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archives/coast-bank-unit-lists-heavy-loss-deficit-is-reported-by-united.html | COAST BANK UNIT LISTS HEAVY LOSS | By Robert A Wright Special to The New York Times | RE0000783481 | 1998-07-06 | B00000615041 |
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archives/colorado-is-booming-and-worried-about-it-onset-of-urban-woes.html | Colorado Is Booming and Worried About It | By Anthony Ripley Special to The New York Times | RE0000783481 | 1998-07-06 | B00000615041 |
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archives/constitution-builder-rexford-guy-tugwell.html | Constitution Builder | By Felix Belair Jr | RE0000783481 | 1998-07-06 | B00000615041 |
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archives/cooking-classes-should-please-armchair-travelers.html | Cooking Classes Should Please Armchair Travelers | By Craig Claiborne | RE0000783481 | 1998-07-06 | B00000615041 |
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archives/copter-runs-animal-travelers-aid-in-los-angeles.html | Copter Runs Animal Travelers Aid in Los Angeles | By Gladwin Hill Special to The New York Times | RE0000783481 | 1998-07-06 | B00000615041 |
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archives/crowd-2d-biggest-in-track-history-hydrologist-takes-second-plymouth.html | CROWD 2D BIGGEST IN TRACK HISTORY | By Joe Nichols | RE0000783481 | 1998-07-06 | B00000615041 |
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archives/dance-danish-ballet-royal-troupes-home-audience-wants-an.html | Dance Danish Ballet | By Clive Barnes Special to The New York Times | RE0000783481 | 1998-07-06 | B00000615041 |
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archives/deficit-of-4-runs-erased-in-opener-grotes-single-is-decisive-agee.html | DEFICIT OF 4 RUNS ERASED IN OPENER | By Joseph Durso | RE0000783481 | 1998-07-06 | B00000615041 |
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archives/dolly-replacing-liza-as-fairest-lady-shows-matinee-tomorrow-to-set.html | Dolly Replacing Liza as Fairest Lady | By McCandlish Phillips | RE0000783481 | 1998-07-06 | B00000615041 |
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archives/economists-in-survey-foresee-gradual-recovery-for-business.html | Economists in Survey Foresee Gradual Recovery for Business | By Thomas W Ennis | RE0000783481 | 1998-07-06 | B00000615041 |
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archives/election-affects-chiles-economy-heavy-bank-withdrawals-said-to.html | ELECTION AFFECTS CHILES ECONOMY | By Joseph Novitski Special to The New York Times | RE0000783481 | 1998-07-06 | B00000615041 |
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archives/gibbss-3-hits-help-yanks-top-senators-43-for-4th-in-row.html | Gibbss 3 Hits Help Yanks Top Senators 43 for 4th in Row | By Murray Crass Special to The New York Times | RE0000783481 | 1998-07-06 | B00000615041 |
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archives/gotham-trot-field-completed-as-dayan-4-others-are-added.html | Gotham Trot Field Completed As Dayan 4 Others Are Added | By Louis Effrat Special to The New York Times | RE0000783481 | 1998-07-06 | B00000615041 |
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archives/health-agency-expecting-cholera-to-spread-begins-to-train-doctors.html | Health Agency Expecting Cholera to Spread Begins to Train Doctors in Black Africa | By Lawrence K Altman Special to The New York Times | RE0000783481 | 1998-07-06 | B00000615041 |
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archives/hijackers-in-cairo-say-they-blew-up-747-in-retaliation-for-us.html | Hijackers in Cairo Say They Blew Up 747 in Retaliation for US Support of Israel | By Raymond H Anderson Special to The New York Times | RE0000783481 | 1998-07-06 | B00000615041 |

| | | | | | |
|---|---|---|---|---|---|
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archives/innovator-is-appointed-to-direct-moscow-art-theater.html | Innovator Is Appointed to Direct Moscow Art Theater | By Bernard Gwertzman Special to The New York Times | RE0000783481 | 1998-07-06 | B00000615041 |
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archives/israel-urges-rejections-of-hijackers-demands.html | Israel Urges Rejections of Hijackers Demands | By Peter Grose Special to The New York Times | RE0000783481 | 1998-07-06 | B00000615041 |
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archives/legal-help-for-hostages-is-lacking.html | Legal Help for Hostages Is Lacking | By James M Naughton Special to The New York Times | RE0000783481 | 1998-07-06 | B00000615041 |
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archives/longines-is-ticking-with-taped-tunes-symphonette-unit-at-longines.html | Longines Is Ticking With Taped Tunes | By Isadore Barmash | RE0000783481 | 1998-07-06 | B00000615041 |
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archives/methods-to-avert-hijacking-studied-use-would-be-limited-and-some.html | METHODS TO AVERT HIJACKINGSTUDIED | By Richard Witkin | RE0000783481 | 1998-07-06 | B00000615041 |
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archives/moscow-seems-to-support-cairos-denial-on-missiles-moscow-seems-to.html | Moscow Seems to Support Cairos Denial on Missiles | By Bernard Gwertzman Special to The New York Times | RE0000783481 | 1998-07-06 | B00000615041 |
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archives/murphy-is-victor-in-hartford-golf-cards-69-for-267-and-beats-harney.html | MURPHY IS VICTOR IN HARTFORD GOLF | By Lincoln A Werden Special to The New York Times | RE0000783481 | 1998-07-06 | B00000615041 |
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archives/new-financings-will-pace-bonds-300million-of-corporate-issues.html | NEW FINANCINGS WILL PACE BONDS | By John H Allan | RE0000783481 | 1998-07-06 | B00000615041 |
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archives/new-state-superintendent-plans-to-play-activist-role-wave-of-bank.html | New State Superintendent Plans to Play Activist Role | By H Erich Heinemann | RE0000783481 | 1998-07-06 | B00000615041 |
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archives/newcombe-wins-from-graebner-rosewall-also-advances-to-quarterfinals.html | NEWCOMBE WINS FROM GRAEBNER | By Parton Keese | RE0000783481 | 1998-07-06 | B00000615041 |
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archives/nixon-hails-labor-in-a-capital-fete-has-75-leaders-to-dinner-thanks.html | NIXON HAILS LABOR IN A CAPITAL FETE | By Christopher Lydon Special to The New York Times | RE0000783481 | 1998-07-06 | B00000615041 |
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archives/observer-new-man-in-antiques.html | Observer New Man in Antiques | By Russell Baker | RE0000783481 | 1998-07-06 | B00000615041 |
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archives/panel-asks-slum-reforms-to-cut-black-crime-rate-panel-asks-slum.html | Panel Asks Slum Reforms To Cut Black Crime Rate | By Jack Rosenthal Special to The New York Times | RE0000783481 | 1998-07-06 | B00000615041 |
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archives/panthers-to-reconvene-in-capital-to-ratify-their-constitution.html | Panthers to Reconvene in Capital To Ratify Their Constitution | By Paul Delaney Special to The New York Times | RE0000783481 | 1998-07-06 | B00000615041 |
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archives/parley-approves-black-party-plan-congress-of-african-people-ends.html | Congress of African People Ends Session in Atlanta | By Charlayne Hunter Special to The New York Times | RE0000783481 | 1998-07-06 | B00000615041 |
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archives/policeman-21-is-killed-trying-to-stop-a-fight.html | Policeman 21 Is Killed Trying to Stop a Fight | By Emanuel Perlmutter | RE0000783481 | 1998-07-06 | B00000615041 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archives/politicians-turn-to-direct-mail-to-bring-in-campaign-funds-on-a.html | Politicians Turn to Direct Mail to Bring In Campaign Funds on a Large Scale | By Walter Rugaber Special to The New York Times | RE0000783481 | 1998-07-06 | B00000615041 |
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archives/rein-on-inflation-called-crucial-imf-says-control-in-us-is-vital-to.html | REIN ON INFLATION CALLED CRUCIAL | By Edwin L Dale Jr Special to The New York Times | RE0000783481 | 1998-07-06 | B00000615041 |
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archives/rockefeller-patronizing-jews-goldberg-asserts.html | Rockefeller Patronizing Jews Goldberg Asserts | By Clayton Knowles | RE0000783481 | 1998-07-06 | B00000615041 |
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archives/shoe-after-a-desperate-start-finds-it-difficult-to-slow-down.html | Shoe After a Desperate Start Finds It Difficult to Slow Down | By Steve Cady | RE0000783481 | 1998-07-06 | B00000615041 |
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archives/sports-of-the-times-roseys-new-line.html | Sports of The Times | By George Vecsey | RE0000783481 | 1998-07-06 | B00000615041 |
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archives/standard-poodle-is-best-in-jersey-alekai-luau-leads-field-of-1211.html | STANDARD POODLE IS BEST IN JERSEY | By Walter R Fletcher Special to The New York Times | RE0000783481 | 1998-07-06 | B00000615041 |
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archives/studies-discount-effects-of-smut-psychologists-report-data-from.html | STUDIES DISCOUNT EFFECTS OF SMUT | By Robert Reinhold Special to The New York Times | RE0000783481 | 1998-07-06 | B00000615041 |
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archives/study-center-offers-new-us-constitution.html | Study Center Offers New US Constitution | By Fred P Graham Special to The New York Times | RE0000783481 | 1998-07-06 | B00000615041 |
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archives/taxes-main-issue-in-new-hampshire-governor-faces-close-race-in-gop.html | TAXES MAIN ISSUE IN NEW HAMPSHIRE | By Bill Kovach Special to The New York Times | RE0000783481 | 1998-07-06 | B00000615041 |
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archives/toilers-and-lollers-agree-labor-day-was-beauteous-the-toilers-and.html | Toilers and Lollers Agree Labor Day Was Beauteous | By Martin Gansberg | RE0000783481 | 1998-07-06 | B00000615041 |
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archives/top-officer-to-quit-citys-police-force-for-job-in-industry-top.html | Top Officer to Quit Citys Police Force For Job in Industry | By Peter Kihss | RE0000783481 | 1998-07-06 | B00000615041 |
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archives/tough-rules-saving-a-dying-oregon-river-salmon-now-swim-in-waters.html | Tough Rules Saving a Dying Oregon River | By E W Kenworthy Special to The New York Times | RE0000783481 | 1998-07-06 | B00000615041 |
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archives/tv-historian-brings-an-era-to-life-brandeis-chancellor-views.html | TV Historian Brings an Era to Life | By Jack Gould | RE0000783481 | 1998-07-06 | B00000615041 |
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archives/ulbricht-regime-is-said-to-yield-on-west-berlin-east-germans.html | ULBRICHT REGIME IS SAID TO YIELD ON WEST BERLIN | By David Binder Special to The New York Times | RE0000783481 | 1998-07-06 | B00000615041 |
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archives/us-and-4-nations-seek-joint-stand-on-detention-us-seeking-joint.html | US and 4 Nations Seek Joint Stand on Detention | By Tad Szulc Special to The New York Times | RE0000783481 | 1998-07-06 | B00000615041 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archiv es/us-quits-a-signal-base-in-temples-of-vietnam.html | US Quits a Signal Base In Temples of Vietnam | By Ralph Blumenthal Special to The New York Times | RE0000783481 | 1998-07-06 | B00000615041 |
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archiv es/vatigan-creates-rite-of-chastity-women-can-make-lifelong-vow.html | VATICAN CREATES RITE OF CHASTITY | By Paul Hofmann Special to The New York Times | RE0000783481 | 1998-07-06 | B00000615041 |
| 9/8/1970 | https://www.nytimes.com/1970/09/08/archiv es/wood-field-and-stream-doctor-switches-boats-in-midbattle-and-brings.html | Wood Field and Stream | By Nelson Bryant | RE0000783481 | 1998-07-06 | B00000615041 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archiv es/11-killed-in-crash-of-jet-at-kennedy-7-stewardesses-among-the-dead.html | 11 KILLED IN CRASH OFJETATKENNEDY | By Frank J Prial | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archiv es/15-hits-by-chicago-stop-pittsburgh-hands-gains-16th-triumph-as-six.html | 15HITS BY CHICAGO STOP PITTSBURGH | By Leonard Koppett Special to The New York Times | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archiv es/4-nations-agree-on-joint-effort-to-free-hostages-work-through-red.html | 4 NATIONS AGREE ON JOINT EFFORT TO FREE HOSTAGES | By Linda Charlton | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archiv es/6000-commuters-are-delayed-by-penn-central-fire.html | 6000 Commuters Are Delayed by Penn Central Fire | By Nancy Moran | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archiv es/administration-is-stressing-political-loyalty-for-jobs.html | Administration Is Stressing Political Loyalty for Jobs | By Christopher Lydon Special to The New York Times | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archiv es/advertising-computer-services-plan-set.html | Advertising Computer Services Plan Set | By Philip H Dougherty | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archiv es/airports-tighten-security-intensify-luggage-search-travelers-meet.html | Airports Tighten Security Intensify Luggage Search | By Robert Lindsey | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archiv es/alaskas-natives-uneasily-await-house-action-on-land-claims.html | Alaskas Natives Uneasily Await House Action on Land Claims | By Steven V Roberts Special to The New York Times | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archiv es/alexander-cohen-lists-starting-lineup-for-season.html | Alexander Cohen Lists Starting LineUp for Season | By Louis Calta | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archiv es/amex-prices-inch-up-as-volume-rises.html | Amex Prices Inch Up as Volume Rises | By Douglas W Cray | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archiv es/amulets-are-a-vital-part-of-a-cambodian-soldiers-equipment.html | Amulets Are a Vital Part of a Cambodian Soldiers Equipment | By Iver Peterson Special to The New York Thais | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archiv es/at-bedstuy-theater-theme-is-now.html | At BedStay Theater Theme Is Now | By Mel Gussow | RE0000783473 | 1998-07-06 | B00000615031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/beck-is-giving-up-discofair-units-vornado-plans-repurchase-of-the.html | BECK IS GIVING UP DISCOFAIR UNITS | By Clare M Reckert | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/big-board-posts-a-recovery-high-wall-street-celebrates-first.html | BIG BOARD POSTS A RECOVERY HIGH | By Vartanig G Vartan Level of the Blue8208Chip Index Is the Best Since April but Below Januarys | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/board-meets-in-london-state-department-cool.html | Board Meets in London State Department Cool | By Richard Witkin | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/books-of-the-times-man-without-culture.html | Books of The Times | By John Leonard | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/bridge-a-grand-slam-enlivens-play-in-knickerbocker-tournament.html | Bridge | By Alan Truscoit | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/buckley-directs-appeal-to-voters-who-see-liberty-besieged.html | Buckley Directs Appeal to Voters Who See Liberty Besieged | By Clayton Knowles Special to The New York Times | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/bumpers-wins-runoff-faubus-is-defeated-in-arkansas-runoff.html | Bumpers Wins Runoff | By Roy Reed Special to The New York Times | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/chile-vote-lifts-copper-futures-silver-contracts-in-rise-us-auction.html | CHILE VOTE LIFTS COPPER FUTURES | By James J Nagle | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/city-will-require-all-taxis-to-install-cash-lockboxes-new-ruling.html | City Will Require All Taxis To Install Cash Lockboxes | By Francis X Clines | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/con-ed-gas-rates-upheld-by-state-psc-says-utility-did-not-have.html | CON ED GAS RATES UPHELD BY STATE | By Grace Lichtenstein Special to The New York Times | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/copper-and-other-us-holdings-await-chiles-moves-with-gloom-chile.html | Copper and Other US Holdings Await Chiles Moves With Gloom | By Robert Walker | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/court-allows-city-to-sue-car-makers-on-pollution-court-lets-city.html | Court Allows City to Sue Car Makers on Pollution | By Fred P Graham Special to The New York Times | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/cramer-beats-exjudge-carswell-loses-florida-race-to-cramer-in-bid.html | Cramer Beats ExJudge | By Jon Nordheimer Special to The New York Times | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/credit-markets-lack-direction-shortterm-taxexempt-yields-dip-as.html | CREDIT MARKETS LACK DIRECTION | By John H Allan | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/cushing-resigns-successor-named-cushing-resigns-successor-named.html | CUSHING RESIGNS SUCCESSOR NAMED | By Paul Hofmann Special to The New York Times | RE0000783473 | 1998-07-06 | B00000615031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/dissenter-seeks-smut-report-ban-will-ask-us-court-today-to-prohibit.html | DISSENTER SEEKS SMUT REPORT BAN | By Richard Halloran Special to The New York Times | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/exhead-of-lords-backs-his-ouster-militant-puerto-rican-says-he.html | EXHEAD OF LORDS BACKS HIS OUSTER | By Rudy Johnson | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/fire-bombs-slightly-damage-garage-of-police-aide.html | Fire Bombs Slightly Damage Garage of Police Aide | By Alfonso A Narvaez | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/foreign-affairs-the-enemy-who-is-us.html | Foreign Affairs The Enemy Who Is Us | By C L Sulzberger | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/frank-hauser-set-to-move-to-cogan-vice-president-of-big-board-to.html | FRANKHAUSER SET TO MOVE TO COGAN | By Terry Robards | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/frei-party-veers-toward-allende-chiles-christian-democrats-show.html | FREI PARTY VEERS TOWARD ALLENDE | By Joseph Novitski Special to The New York Times | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/fresh-yankee-45-in-50000-trot-mare-draws-no-3-post-for-the-gotham.html | FRESH YANKEE 45 IN 50000 TROT | By Louis Effrat Special to The New York Times | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/glimpse-of-royal-danish-ballets-latest-offerings.html | Glimpse of Royal Danish Ballets Latest Offerings | By Clive Barnes Special to The New York Times | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/gm-rebuts-nader-on-corvair-tests-asserts-rollovers-he-cited-were.html | GM REBUTS NADER ON CORVAIR TESTS | By John D Morris Special to The New York Times | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/goldberg-issues-call-for-debate-governor-promptly-accepts-challenge.html | GOLDBERG ISSUES CALL FOR DEBATE | By Emanuel Perlmiutter | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/goodell-in-hudson-area-urges-a-hijacking-curb.html | Goodell in Hudson Area Urges a Hijacking Curb | By William E Farrell Special to The New York Times | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/gop-state-legislators-here-and-some-county-chiefs-deserting-goodell.html | GOP State Legislators Here and Some County Chiefs Deserting Goodell at Polls | By Frank Lynn | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/imf-to-discuss-exchange-rates-its-report-is-due-next-week-on-a.html | L M F TO DISCUSS EXCHANGE RATES | By H Erich Heinemann | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/in-berlin-hill-made-from-junk-has-become-popular-ski-area.html | In Berlin Hill Made From Junk Has Become Popular Ski Area | By Ellen Lentz Special to The New York Times | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/israelis-want-a-joint-hijacking-stand.html | Israelis Want a Joint Hijacking Stand | By Peter Grose Special to The New York Times | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/ivory-coast-convinced-that-it-is-doing-things-right.html | Ivory Coast Convinced That It Is Doing Things Right | By William Borders Special to The New York Times | RE0000783473 | 1998-07-06 | B00000615031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/jersey-central-petition-opposed-c-o-and-b-o-roads-fight-petition-of.html | Jersey Central Petition Opposed | By Robert E Bedingfield | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/john-takes-opener-of-series-for-world-onedesign-crown.html | John Takes Opener of Series For World OneDesign Crown | By John Rendel Special to The New York Times | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/july-retail-sales-up-1-to-a-record-price-of-newsprint-raised-in.html | July Retail Sales Up 1 to a Record Price of Newsprint Raised in Canada | By Edwin L Dale Jr Special to The New York Times | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/kenny-summoned-by-crime-inquiry-jersey-panel-also-calls-9-others.html | KENNY SUMMONED BY CRIME INQUIRY | By Ronald Sullivan Special to The New York Times | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/leary-sees-mayor-then-goes-abroad-city-hall-condemns-report-of.html | LEARY SEES MAYOR THEN GOES ABROAD | By Peter Kihss | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/life-on-jets-held-in-desert-is-harsh-life-on-jets-held-in-the.html | Life on Jets Held in Desert Is Harsh | By Eric Pace Special to The New York Times | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/market-place-the-big-board-and-devonshire.html | Market Place | By Robert Metz | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/mets-thrash-expos-105-and-trail-by-halfgame-as-cubs-beat-pirates.html | Mets Thrash Expos 105 and Trail by HalfGame as Cubs Beat Pirates 103 | By Joseph Durso | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/milton-m-bergerman-is-dead-citizens-union-chairman-67-lawyer-acted.html | Milton M Bergerman Is Dead Citizens Union Chairman 67 | By William M Freeman | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/minions-of-order-club-each-other-but-robertss-team-loses-to-hogans.html | MINIONS OF ORDER CLUB EACH OTHER | By Lawrence Van Gelder | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/mobile-officials-apprehensive-as-schools-in-city-open-today.html | Mobile Officials Apprehensive As Schools in City Open Today | By James T Wooten Special to The New York Times | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/mormons-restore-illinois-village-utah-mormons-restore-historic.html | Mormons Restore Illinois Villa | By Seth S King Special to The New York Times | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/moscow-studying-us-management-business-methods-examined-to-improve.html | MOSCOW STUDYING U S MANAGEMENT | By Bernard Gwertzman Special to The New York Times | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/mountain-of-waste-to-make-problem-an-asset-garelik-is-seeking-one.html | Mountain of Waste to Make Problem an Asset | By Edward C Burks | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/murtagh-admonishes-lefcourt-as-panther-13-trial-opens-here.html | Murtagh Admonishes Lefcourt as Panther 13 Trial Opens Here | By Michael T Kaufman | RE0000783473 | 1998-07-06 | B00000615031 |

| | | | | | |
|---|---|---|---|---|---|
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/neutral-nations-open-parley-in-zambia.html | Neutral Nations Open Parley in Zambia | By Marvine Howe Special to The New York Times | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/new-gm-minicar-2091-tops-volkswagen-by-10.html | New GM Minicar 2091 Tops Volkswagen by 10 | By Jerry M Flint Special to The New York Times | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/pan-am-hopes-federal-insurance-will-pay-96million-in-destruction-of.html | Pan Am Hopes Federal Insurance Will Pay 96Million in Destruction of Its | BY Robert J Cole | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/parents-take-heart-not-all-the-college-costs-are-going-up.html | Parents Take Heart Not All the College Costs Are Going Up | By Nadine Brozan | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/pentagon-to-cut-use-of-draftees-in-fast-buildups-reserve-and.html | PENTAGON TO CUT USE OF DRAFTEES IN FAST BUILDUPS | By William Beecher Special to The New York Times | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/plea-on-hostages-is-made-by-rogers-he-urges-10-arab-countries-to.html | PLEA ON HOSTAGES IS MADE BY ROGERS | By Tad Szulc Special to The New York Times | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/precious-relic-takes-hurdles-race-at-belmont-fishbacks-mount-wins.html | Precious Relic Takes Hurdles Race at Belmont | By Michael Strauss | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/president-supports-rehabilitation-plan-for-historic-pennsylvania.html | President Supports Rehabilitation Plan for Historic Pennsylvania Avenue | By Robert B Semple Jr Special to The New York Times | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/ralston-upsets-laver-in-5set-struggle-and-reaches-quarterfinals.html | Ralston Upsets Laver in 5Set Struggle and Reaches Quarterfinals | By Neil Amdur | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/revson-receives-special-prize-as-top-performer-in-coast-500.html | Revson Receives Special Prize As Top Performer in Coast 500 | By John S Radosta Special to The New York Times | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/roundup-carlton-takes-turn-off-the-road-to-ruin.html | Roundup Carlton Takes Turn Off the Road to Ruin | By Sam Goldaper | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/sanitationmen-here-aggrieved-by-abuse-and-changing-hours-morale-low.html | Sanitationmen Here Aggrieved By Abuse and Changing Hours | By Michael Stern | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/senate-debating-direct-election-double-sessions-scheduled-early.html | SENATE DEBATING DIRECT ELECTION | By Warren Weaver Jr Special to The New York Times | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/sports-of-the-times-some-second-thoughts.html | Sports of The Times | By Arthur Daley | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/stark-successor-up-for-election-today.html | Stark Successor Up for Election Today | By Edward Ranzal | RE0000783473 | 1998-07-06 | B00000615031 |

| | | | | | |
|---|---|---|---|---|---|
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/suburban-cooking-classes-go-international-too.html | Suburban Cooking Classes Go International Too | By Craig Claiborne | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/syracuse-eleven-facing-handicap-prospects-hinge-on-how-rift-with.html | SYRACUSE ELEVEN FACING HANDICAP | By Gordon S White Jr Special to The New York Times | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/the-bluecollar-blues-groups-woes-mirror-americas-trials-but-the.html | The BlueCollar Blues | By Leonard S Silk | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/theme-of-black-parleys-3-organizations-show-divergent-views-but.html | Theme of Black Parleys | By Thomas A Johnson Special to The New York Times | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/tv-a-masterful-series-on-rise-of-western-man-nbc-gives-preview-of.html | TV A Masterful Series on Rise of Western Man | By Jack Gould | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/two-cambodian-factions-clash-in-paris.html | Two Cambodian Factions Clash in Paris | By Clyde H Farnsworth Special to The New York Times | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/un-council-defers-action-on-thrust-into-lebanon.html | UN Council Defers Action On Thrust Into Lebanon | By Sam Pope Brewer Special to The New York Times | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/us-organizes-a-special-unit-for-enforcing-securities-laws-special.html | US Organizes a Special Unit For Enforcing Securities Laws | By Eileen Shanahan Special to The New York Times | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/washington-the-paradox-of-american-politics.html | Washington The Paradox of American Politics | By Mmes Reston | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/white-and-bill-johnson-are-among-six-players-placed-on-waivers-by.html | White and Bill Johnson Are Among Six Players Placed on Waivers by Giants | By Parton Keese | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/woman-hijacker-feels-engaged-to-the-revolution.html | Woman Hijacker Feels Engaged to the Revolution | By Bernard Weinraub Special to The New York Times | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/yale-eleven-rated-good-chance-to-win-ivy-league-title.html | Yale Eleven Rated Good Chance to Win Ivy League Title | By Deane McGowen Special to The New York Times | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/yankees-win-73-for-fifth-in-row-stottlemyre-beats-senators-hansen.html | YANKEES WIN 73 FOR FIFTH IN ROW | By Murray Chass Special to The New York Times | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/9/1970 | https://www.nytimes.com/1970/09/09/archives/youths-meet-prospective-employers-in-armory-40000-expected-to.html | Youths Meet Prospective Employers in Armory | By Lacey Fosburgh | RE0000783473 | 1998-07-06 | B00000615031 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/3-nations-assure-israel-on-hostages.html | 3 Nations Assure Israel on Hostages | By Peter Grose Special to The New York Times | RE0000783480 | 1998-07-06 | B00000615040 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/6-us-transports-wait-in-turkey-medical-teams-also-put-on-standby.html | 6 US TRANSPORTS WAIT IN TURKEY | By Tad Szulc Special to The New York Times | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/a-dedicated-chef-at-home-and-at-work.html | A Dedicated Chef at Home and at Work | By Craig Claiborne Special to The New York Times | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/a-tradition-on-way-out-at-contest.html | A Tradition On Way Out At Contest | By Judy Klemesrud | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/advertising-textile-exhibition-hall-opens.html | Advertising Textile Exhibition Hall Opens | By Philip H Dougherty | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/agnew-to-start-on-stump-today-he-aims-to-help-nixon-get-a-gop-edge.html | AGNEW TO START ON STUMP TODAY | By James M Naughton Special to The New York Times | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/apartment-strike-affecting-160000-tenants-is-threatened-today.html | Apartment Strike Affecting 160000 Tenants Is Threatened Today | By Emanuel Perlmutter | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/auto-pact-talks-evoke-pessimism-doubt-grows-on-both-sides-about.html | AUTO PACT TALKS EVOKE PESSIMISM | By AgS Salpuicae Special to The New York Times | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/bangor-punta-sued-by-sec-on-disclosure-of-railroad-sale-sec-suit.html | Bangor Punta Sued by SEC On Disclosure of Railroad Sale | By Robert E Bedingeteld | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/black-musician-to-be-foreman-in-the-trial-of-13-panthers-here.html | Black Musician to Be Foreman In the Trial of 13 Panthers Here | By Edith Evans Asbury | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/boac-jet-joins-others-in-jordan-vc10-carrying-117-seized-at-beirut.html | BOAC JET JOINS OTHERS IN JORDAN | By Bernard Weinraub Special to The New York Times | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/bridge-bid-of-what-you-cannot-have-helps-if-partner-understands.html | Bridge | By Alan Truscott | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/brooklyns-president-sebastian-leone.html | Brooklyns President | By Lawrence Van Gelder | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/bruins-are-seasoned.html | Bruins Are Seasoned | By Deane McGowen Special to The New York Times | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/buckley-predicts-splits-on-ballots-calls-informed-electorate-a.html | BUCKLEY PREDICTS SPLITS ON BALLOTS | By Clayton Knowles Special to The New York Times | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/cambodian-aide-says-war-has-turned-against-foe.html | Cambodian Aide Says War Has Turned Against Foe | By Alvin Shuster Special to The New York Times | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/carswells-loss-blocks-kirks-bid-for-party-control.html | Carswells Loss Blocks Kirks Bid for Party Control | By Jon Nordheimer Special to The New York Times | RE0000783480 | 1998-07-06 | B00000615040 |

| | | | | | |
|---|---|---|---|---|---|
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/carter-gains-lead-in-georgia-race-sanders-second-in-field-of-9.html | CARTERGAINS LEAD IN GEORGIA RACE | By R W Apple Jr Special to The New York Times | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/chess-mark-a-loss-for-chess-here-old-rich-of-42d-st-is-dead.html | Chess | By Al Horowitz | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/clay-will-face-quarry-in-atlanta-on-oct-26-in-his-first-bout-since.html | Clay Will Face Quarry in Atlanta on Oct 26 in His First Bout Since 1967 | By Sam Goldaper | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/columbias-new-head-reports-university-is-11million-in-red-columbia.html | Columbias New Head Reports University Is 11Million in Red | By M A Farber | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/confusion-marks-opening-day-for-the-schools-in-mobile-ala.html | Confusion Marks Opening Day For the Schools in Mobile Ala | By James T Wooten Special to The New York Times | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/councilman-urges-inquiry-on-learys-resignation.html | Councilman Urges Inquiry on Learys Resignation | By Peter Kihss | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/cultural-center-shows-hitlers-architectural-designs.html | Cultural Center Shows Hitlers Architectural Designs | By Hilton Kramer | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/decision-reached-in-3hour-meeting-reasons-for-suspension-not.html | DECISION REACHED IN 3HOUR MEETING | By Al Harvin | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/desert-jet-deadline-is-extended-guerrillas-hijack-british-plane.html | DESERT JET DEADLINE IS EXTENDED GUERRILLAS HIJACK BRITISH PLANE RAISING TOTAL OF HOSTAGES TO 300 | By Linda Charlton | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/dog-owners-perseverance-is-rewarded-following-5-years-of-training-a.html | Dog Owners Perseverance Is Rewarded | By Walter R Fletcher | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/drama-state-theaters-londons-commercial-stage-draws-hits-from.html | Drama State Theaters | By Clive Barnes Special to The New York Times | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/east-side-may-get-six-new-theaters.html | East Side May Get Six New Theaters | By George Gent | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/europeans-push-regional-plans-ministers-of-17-nations-meet-to.html | EUROPEANS PUSH REGIONAL PLANS | By David Binder Special to The New York Times | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/gimbels-takes-on-the-look-of-spain.html | Gimbels Takes On the Look of Spain | By Lisa Hammel | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/giveaways-back-at-savings-banks-ad-intensity-is-likely-to-be-less.html | GIVEAWAYS BACK AT SAYINGS BANKS | By H Erich Heinemann Special to The New York Times | RE0000783480 | 1998-07-06 | B00000615040 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archiv es/glamours-lead-market-decline-dow-is-off-671-to-76643-as-average.html | GLAMORS LEAD MARKET DECLINE | By Vartanig G Vartan | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archiv es/goldberg-denounces-rockefeller-as-snide-in-refusal-to-debate.html | Goldberg Denounces Rockefeller as Snide in Refusal to Debate | By Francis X Clines Special to The New York Times | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archiv es/goodell-denounces-nixon-on-mideast.html | Goodell Denounces Nixon on Mideast | By Frank Lynn | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archiv es/governor-raises-campaign-tempo-begins-5day-week-on-tour-with-an.html | GOVERNOR RAISES CAMPAIGN TEMPO | By Alfonso A Narvaez Special to The New York Times | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archiv es/heavy-fighting-in-amman-hussein-orders-ceasefire-amman-is-scene-of.html | Heavy Fighting in Amman Hussein Orders CeaseFire | By John L Hess Special to The New York Times | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archiv es/homer-jones-will-be-receiving-exgiant-star-will-start-for-cleveland.html | Homer Jones Will Be Receiving | By William N Wallace | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archiv es/impact-of-white-boycott-unclear-as-charlotte-schools-begin-busing.html | Impact of White Boycott Unclear as Charlotte Schools Begin Busing Program | By Ben A Franklin Special to The New York Times | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archiv es/improvement-is-found-in-consumer-attitudes-in-michigan-survey.html | fmproventent Is Found in Consamer Attitudes in Michigan Survey | By Herbert Koshetz Special to The New York Tikies | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archiv es/interest-rates-of-bonds-climb-long-island-lightings-sale-of.html | INTEREST RATES OF BONDS CLIMB | By John H Allan | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archiv es/labor-and-other-costs-are-cited-as-reasons-for-the-increase-admiral.html | Labor and Other Casts Are Cited as Reasons for the Increase | By Gerd Wilcke | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archiv es/leone-is-elected-to-succeed-stark-bensonhurst-leader-named-by.html | LEONE IS ELECTED TO SUCCEED STARK | By Edward Ranzal | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archiv es/life-for-hostages-on-jets-eases-a-bit-life-for-hostages-on-jets-in.html | Life for Hostages On Jets Eases a Bit | By Eric Pace Special to The New York Times | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archiv es/lower-manhattan-parking-ban-is-ordered-to-ease-congestion-lower.html | Lower Manhattan Parking Ban Is Ordered to Ease Congestion | By Edward C Burks | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archiv es/luceys-victory-in-wisconsin-governor-primary-leaves-democrats.html | Luceys Victory in Wisconsin Governor Primary Leaves Democrats Apparently United | By Seth S King Special to The New York Times | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archiv es/maps-give-a-timetable-of-continents-evolution.html | Maps Give a Timetable Of Continents Evolution | By Walter Sullivan | RE0000783480 | 1998-07-06 | B00000615040 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/market-place-gains-are-seen-in-bank-stocks.html | Market Place | By Bobtrt Metz | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/mayor-urges-a-revision-of-the-abandonedbuildings-program-to-cut.html | Mayor Urges a Revision of the AbandonedBuildings Program to Cut Delays | By Edward Hudson | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/mefistofele-is-opener-of-city-operas-season.html | Mefistofele Is Opener Of City Operas Season | By Allen Hughes | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/more-aid-awaited-for-the-new-haven.html | More Aid Awaited for the New Havenl | By Robert Lindsey | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/nixons-help-held-essential-to-win-directvote-rule-but-plans-backers.html | NIXONS HELP HELD ESSENTIAL TO WIN DIRECTVOTE RULE | By Warren Weaver Jr Special to The New York Times | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/observer-theres-a-small-hotel.html | Observer Theres a Small Hotel | By Russell Baker | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/opera-resplendent-legacy-of-boito-treigle-miss-neblett-excel-in.html | Opera Resplendent Legacy of Boito | By Harold C Schonberg | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/orioles-cuellar-checks-yanks-10-his-22d-triumph-cuts-off-new-york.html | ORIOLES CUELLAR CHECKS YANKS 10 | By Michael Strauss Special to The New York Times | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/personal-finance-taxpayers-paying-sept-15-estimates-face-penalty-if.html | Personal Finance | By Elizabeth M Fowler | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/phillies-lose-31-after-32-victory-mets-triumph-on-sadeckis-4hitter.html | PHILLIES LOSE 31 AFTER 32 VICTORY | By Leonard Koppett | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/pinto-to-list-for-1919-about-150-under-vega.html | Pinto to List for 1919 About 150 Under Vega | By Joseph C Ingraham | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/police-enjoined-on-forced-lineup-black-youths-win-federal-suit.html | POLICE ENJOINED ON FORCED LINEUP | By Donald Janson Special to The New York Times | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/portland-cement-seeks-mangurians.html | Portland Cement Seeks Mangurians | By Alexander R Hammer | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/president-of-mit-leaves-post-and-is-named-board-chairman.html | President of MIT Leaves Post And Is Named Board Chairman | By Andrew H Malcolm | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/priest-heads-church-group-to-improve-east-side.html | Priest Heads Church Group to Improve East Side | By Frank J Prial | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/puerto-rico-sets-sugar-takeover-court-to-get-request-for-aguirre.html | Court to Get Request for Aguirre Condemnation | By Robert L Cole | RE0000783480 | 1998-07-06 | B00000615040 |

| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/raiders-have-punch.html | Raiders Have Punch | By Gordon S White Jr Special to The New York Times | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/rain-ends-tennis-with-mrs-court-leading-52-ashe-will-meet-newcombe.html | Rain Ends Tennis With Mrs Court Leadin 52 | By Parton Keese | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/red-cross-aide-far-from-bland.html | Red Cross Aide Far From Bland | By Thomas J Hamilton Special to The New York Times | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/report-on-smut-held-up-by-court-presidential-panels-study-could-be.html | REPORT ON SMUT HELD UP BY COURT | By Richard Halloran Special to The New York Times | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/restaurants-getting-close-health-check.html | Restaurants Getting Close Health Check | By John Sibley | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/rochester-families-pray-for-hostages.html | Rochester Families Pray for Hostages | By Michael T Kaufman Special to The New York Times | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/roundup-pirates-cubs-lose-pitchers-off-mark.html | Roundup Pirates Cubs Lose Pitchers Off Mark | By Murray Crass | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/scaasi-from-mini-to-maxi-prices.html | Scaasi From Mini to Maxi Prices | By Bernadine Morris | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/schools-warned-on-cuts-in-funds-new-group-fears-turmoil-shanker.html | SCHOOLS WARNED ON CUTS IN FUNDS | By Leonard Buder | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/shields-is-second-in-races-on-sound-victor-in-1963-trails-by-10.html | SHIELDS IS SECOND IN RACES ON SOUND | By John Rendel Special to The New York Times | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/slayings-set-off-tax-scandal-in-rome.html | Slayings Set Off Tax Scandal in Rome | By Paul Hofmann Special to The New York Times | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/soviet-says-egypt-has-the-right-to-shift-missiles-in-truce-zone.html | Soviet Says Egypt Has the Right To Shift Missiles in Truce Zone | By Bernard Gwertzman Special to The New York Times | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/sports-of-the-times-the-denny-and-bowie-show.html | Sports of The Times | By Robert Lipsyte | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/taken-aback-4-first-with-late-belmont-run.html | Taken Aback 4 First With Late Belmont Run | By Joe Nichols | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/tax-on-lead-in-gasoline-called-a-key-to-clean-air-aides-to-nixon.html | Tax on Lead in Gasoline Called a Key to Clean Air | By Edwin L Dale Jr Special to The New York Times | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/though-still-polluted-jamaica-bay-is-reviving.html | Though Still Polluted Jamaica Bay Is Reviving | By David Bird | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/tv-guests-are-best-at-carol-channings-tea-party-gielgud-and.html | TV Guests Are Best at Carol Channings Tea Party | By Jack Gould | RE0000783480 | 1998-07-06 | B00000615040 |

| | | | | | |
|---|---|---|---|---|---|
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/un-council-demands-release-of-all-persons-who-have-been-seized-in.html | UN Council Demands Release of All Persons Who Have Been Seized in Air Travel | By Henry Tanner Special to The New York Times | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/us-says-jersey-man-21-swindled-90-of-750000.html | US Says jersey Man 21 Swindled 90 of 750000 | By Craig R Whitney | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/use-of-armed-us-guards-expected-as-faa-sets-up-task-force-on.html | Use of Armed US Guards Expected as FAA Sets Up Task Force on Hijacking | By Richard Witkin | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/wall-st-seeking-us-tax-benefits-brokers-group-head-cites-losses.html | WALL St SEEKING ES TAX BENEFITS | By Terry Robards | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/wheat-advances-on-export-hopes-all-contracts-score-highs-corn.html | WHEAT ADMICES ON EXPORT HOPES | By James J Nagle | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/woman-unionist-scores-equality-plan.html | Woman Unionist Scores Equality Plan | By Eileen Shanahan Special to The New York Times | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/10/1970 | https://www.nytimes.com/1970/09/10/archives/wood-field-and-stream-a-day-at-montauk-means-rising-at-5-in-search.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000783480 | 1998-07-06 | B00000615040 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/17-films-bow-as-festival-opens-here.html | 17 Films Bow as Festival Opens Here | By McCandlish Phillips | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/270million-set-for-ore-expansion-in-canadian-plant-plant-to-expand.html | 270Million Set For Ore Expansion In Canadian Plant | By Robert Walker | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/50000-expected-at-stadium-game-southern-to-meet-a-and-t-in-football.html | 50000 EXPECTED AT STADIUM GAME | By Al Harvin | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/62-players-in-rangers-camp-preparing-for-longest-season.html | 62 Players in Rangers Camp Preparing for Longest Season | By Gerald Eskenazi Special to The New York Times | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/a-hotal-complex-to-rise-in-albany-rockefeller-foresees-influx-of.html | A HOTEL COMPLEX TO RISE IN ALBANY | By Alfonso Narvaez Special to The New York Times | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/abrams-scores-garbagemound-ide.html | Abrams Scores GarbageMound idea | By Edward C Burks | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/advertising-seagram-piping-louder-tune.html | Advertising Seagram Piping Louder Tune | By Philip H Dougherty | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/agnew-asks-workers-to-vote-gop-agnew-urges-workers-to-elect-a-gop.html | Agnew Asks Workers to Vote GOP | By James M Naughton Special to The New York Times | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/airline-hijacking-insurance-rates-may-soar-could-increase-as-much.html | Airline Hijacking Insurance Rates May Soar | By Robert J Cole | RE0000783486 | 1998-07-06 | B00000618979 |

| 9/11/1970 | https://www.nytimes.com/1970/09/11/archiv es/ali-finds-crown-fits-and-wears-it.html | All Finds Crown Fits and Wears It | By Dave Anderson | RE0000783486 | 1998-07-06 | B00000618979 |
|---|---|---|---|---|---|---|
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archiv es/amex-prices-dip-in-slow-trading-index-unchanged-at-2144-but-drops.html | AMEX PRICES DIP IN SLOW TRADING | By Alexander R Hammer | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archiv es/an-italian-restaurant-with-a-difference.html | An Italian Restaurant With Difeerente | By Craig Claiborne | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archiv es/armed-us-guards-reported-ordered-on-flights-abroad-us-said-to.html | Armed US Guards Reported Ordered On Flights Abroad | By Richard Witkin | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archiv es/article-3-no-title-color-it-red.html | Color It Red | By Arthur Daley | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archiv es/baptist-leader-asks-separatism-on-basis-of-character-not-race.html | Baptist Leader Asks Separatism On Basis of Character Not Race | By George Dugan Special to The New York Times | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archiv es/bernstein-in-tokyo-assays-japanese-character.html | Bernstein in Tokyo Assays Japanese Character | By Takashi Oka Special to The New York Times | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archiv es/big-board-lower-on-light-volume-dow-average-falls-by-568-to-76075.html | BIG BOARD LOWER ON LIGHT VOLUME | By Vartanig G Vartan | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archiv es/books-of-the-times-the-army-congress-and-other-imponderables.html | Books of The Times | By John Leonard | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archiv es/books-of-the-times-the-lady-and-the-bookseller.html | Books of The Times | By Thomas Lask | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archiv es/books-out-and-in-at-jackson-miss-segregated-school-regains-800.html | BOOKS OUT AND IN AT JACKSON MISS | By Jack Rosenthal Special to The New York Times | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archiv es/bridge-semifinals-in-trial-matches-for-world-play-begin-tonight.html | Bridge Semifinals in Trial Matches  For World Play Begin Tonight | By Alan Truscott | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archiv es/buckley-hailed-in-goodells-home-city.html | Buckley Hailed in Goodells Home City | By Clayton Knowles Special to The New York Times | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archiv es/cairo-charges-us-undermines-truce-cairo-says-us-undermines-truce.html | Cairo Charges US Undermines Truce | By Raymond H Anderson Special to The New York Times | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archiv es/city-acts-to-test-legality-of-war-council-orders-rankin-to-aid.html | CITY ACTS TO TEST LEGALITY OF WAR | By Edward Ranzal | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archiv es/city-bank-to-pay-4-interest-on-71-christmas-club-accounts.html | City Bank to Pay 4 Interest On 71 Christmas Club Accounts | By Elizabeth M Fowler | RE0000783486 | 1998-07-06 | B00000618979 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/city-inquiry-due-on-fueloil-cost-altman-wants-investigation-of.html | CITY INQUIRY DUE ON FUELOIL COST | By David K Shipler | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/city-moves-to-review-poverty-fund-cuts.html | City Moves to Review poverty Fund Cuts | By Francis X Clines | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/crime-rise-is-reported-during-july.html | Crime Rise Is Reported During July | By David A Andelman | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/detroit-police-head-wins-praise.html | Detroit Police Head Wins Praise | By Agis Salpukas Special to The New York Times | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/dow-chemical-sets-price-rise-wyandotte-also-increases-its-ethylene.html | Dow CHEMICAL SETS PRICE RISE | By Gerd Wilcke | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/easts-title-eyed-by-west-virginia-mountaineers-strength-is-in-their.html | EASTS TITLE EYED BY WEST VIRGINIA | By Gordon S White Jr Special to The New York Times | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/exchange-affirms-its-support-of-bills-on-investor-protection-big.html | Exchange Affirms Its Support Of Bills on Investor Protection | By Terry Robards | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/federal-reserve-relaxes-its-credit-policy-further-a-high-rate-of.html | Federal Reserve Relaxes Its Credit Policy Further | By H Erich Heinemann | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/foes-aim-is-puzzle-in-cambodia.html | Foes Aim Is Puzzle in Cambodia | By Alvin Shuster Special to The New York Times | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/foreign-affairs-skyjack-gnats-and-sledges.html | Foreign Affairs Skyjack Gnats and Sledges | By C L Sulzberger | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/france-of-bygone-days-caught-in-photographs.html | France of Bygone Days Caught in Photographs | By John Canaday | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/harvard-has-good-backfields-but-interior-lines-are-weak.html | Harvard Has Good Backfields But Interior Lines Are Weak | By Deane McGowen Special to The New York Times | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/hit-off-hoerner-sends-agee-home-mets-get-mccarver-with-2-out-in.html | HIT OFF HOERNER SENDS AGEE HOME | By Leonard Koppett | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/hostages-on-boac-jet-say-food-is-not-provided.html | Hostages on BOAC Jet Say Food Is Not Provided | By Eric Pace Special to The New York Times | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/international-paper-to-pare-operations-paper-producer-to-cut.html | International Paper To Pare Operations | By Clare M Reckert | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/israel-viewed-as-key-to-deal-on-hostages-us-regards-israel-as-key.html | Israel Viewed as Key To Deal on Hostages | By Max Frankel Special to The New York Times | RE0000783486 | 1998-07-06 | B00000618979 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/italy-to-shift-funds-from-roads-and-rails-to-social-reforms.html | Italy to Shift Funds From Roads and Rails to Social Reforms | By Paul Hofmann Special to The New York Times | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/its-the-fashion-game-for-men.html | Its the Fashion Gamefor Men | By Bernadine Morris | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/japanese-defense-chief-yasuhiro-nakasone.html | Japanese Defense Chief | By Takashi Oka Special to The New York Times | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/japanese-seeking-us-nuclear-data-defense-chief-paying-visit-urges.html | JAPANESE SEEKING US NUCLEAR DATA | By William Beecher Special to The New York Times | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/kennedy-argues-voting-age-case-says-supreme-court-invited-congress.html | KENNEDY ARGUES VOTING AGE CASE | By Fred P Graham Special to The New York Times | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/kenny-testifies-in-corruption-inquiry.html | Kenny Testifies in Corruption Inquiry | By Ronald Sullivan Special to The New York Times | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/long-66-recalled-to-run-company-exchief-named-to-head-texaco.html | Long 66 Recalled to Run Company | By William D Smith | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/market-place-bahama-inquiry-affects-benguet.html | Market Place | By Robert Metz | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/mayor-offers-learys-job-to-detroits-commissioner-mayor-offers.html | Mayor Offers Learys Job To Detroits Commissioner | By Douglas Robinson | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/mercury-hazard-found-nationwide-mercury-pollution-in-us-found-more.html | Mercury Hazard Found Nationwide | By Gladwin Hill Special to The New York Times | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/mrs-meir-indicates-israel-wont-free-guerrillas-cabinet-demands.html | Mrs Meir Indicates Israel Wont Free Guerrillas | By Peter Grose Special to The New York Times | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/nederlanders-acquire-national-theater.html | Nederlanders Acquire National Theater | By Louis Calta | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/new-figures-in-souths-politics.html | New Figures in Souths Politics | By R W Apple Jr Special to The New York Times | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/nixon-endorses-model-cities-aid-with-local-rule-supports-report.html | NIXON ENDORSES MODEL CITIES AID WITH LOCAL RULE | By John Herbers Special to The New York Times | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/nonaligned-parley-ends-liberation-groups-backed.html | Nonaligned Parley Ends Liberation Groups Backed | By Marvine Howe Special to The New York Times | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/officer-is-elevated-by-chemical-bank-officer-elevated-by-chemical.html | Officer Is Elevated by Chemical Bank | By Douglas W Cray | RE0000783486 | 1998-07-06 | B00000618979 |

| | | | | | |
|---|---|---|---|---|---|
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/orioles-triumph-over-yankees-21-mcnally-posts-22d-victory-on.html | ORIOLES TRIUMPH OVER YANKEES 21 | By Michael Strauss Special to The New York Times | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/panther-defense-bars-black-juror-first-peremptory-challenge-used-to.html | PANTHER DEFENSE BARS BLACK JUROR | By Edith Evans Asbury | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/permit-granted-for-watertunnel-work-in-park.html | Permit Granted for WaterTunnel Work in Park | By Nancy Moran | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/phil-jackson-ready-to-work-out-as-knicks-rookie-camp-opens.html | Phil Jackson Ready to Work Out As Knicks Rookie Camp Opens | By Sam Goldaper | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/plan-for-decentralizedschool-funds-is-criticized.html | Plan for DecentralizedSchool Funds Is Criticized | By Gene Currivan | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/political-scientists-parley-is-challenged-by-revolt.html | Political Scientists Parley Is Challenged by Revolt | By Steven V Roberts Special to The New York Times | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/press-agency-in-soviet-gets-new-chief.html | Press Agency in Soviet Gets New Chief | By Bernard Gwertzman Special to The New York Times | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/reason-is-urged-on-sex-equality-professor-asks-that-legal.html | sREASON IS URGED ON SEX EQUALITY | By Eileen Shanahan Special to The New York Times | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/roche-also-gains-semifinal-round-fairlie-beaten-in-3-sets-at-forest.html | ROCHE ALSO GAINS SEMIFINAL ROUND | By Neil Amdur | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/roster-problems-grow-for-giant-coffeys-damaged-tendon-complicates.html | ROSTER PROBLEMS GROIN FOR GIANT | By George Vecsey | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/roundup-walker-shutout-lets-pirates-stay-even.html | RoundupWalker Shutout Lets Pirates Stay Even | By Murray Crass | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/rozell-tells-halas-not-to-play-hunch-good-cause-or-not.html | Rozelle Tells Halos Not to Play Hunch Good Cause or Not | By William N Wallace | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/school-busing-put-to-queens-test-parents-in-brooklyn-challenge.html | School Busing Put to Queens Test | By Joseph Lelyveld | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/senators-agree-on-5week-drive-to-close-session-accept-mansfield.html | SENATORS AGREE ON 5WEEK DRIVE TO CLOSE SESSION | By Warren Weaver Jr Special to The New York Times | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/shadow-brook-2d-in-17850-event-winner-returning-1040-is-clocked-in.html | SHADOW BROOK 2D IN 17850 EVENT | By Joe Nichols | RE0000783486 | 1998-07-06 | B00000618979 |

| | | | | | |
|---|---|---|---|---|---|
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/southern-roads-to-seek-rate-rise-bid-planned-for-6-interim-increase.html | SOUTHERN ROADS TO SEEK RATE RISE | BY Robert E Bedingfield | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/suit-seeks-to-shut-and-improve-tombs.html | Suit Seeks to Shut and Improve Tombs | By Craig R Whitney | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/swissair-sets-up-link-to-passengers.html | Swissair Sets Up Link to Passengers | By Robert Lindsey | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/thant-criticizes-the-israelis-for-holding-two-algerians-seized-from.html | Thant Criticizes the Israelis for Holding Two Algerians Seized From an Airliner | By Henry Tanner Special to The New York Times | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/the-impotence-of-power.html | The Impotence of Power | By James Reston | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/the-theater-risky-atlantic-crossings-new-yorks-producers-scan.html | The Theater Risky Atlantic Crossings | By Clive Barnes Special to The New York Times | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/the-wild-child-raises-curtain.html | The Wild Child Raises Curtain | By Vincent CanBY | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/townhouse-rises-overnight-on-rather-improbable-site-townhouse-rises.html | Town house Rises Overnight On Rather Improbable Site | By Steven R Weisman | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/tv-we-and-the-eskimos-viewpoints-in-contrast-ice-people-pictures.html | TV We and the EskimosViewpoints in Contrast | By Jack Gould | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/uaw-chief-hints-gm-wants-strike-chrysler-makes-a-2d-offer-union.html | UAW CHIEF HINTS GM WANTS STRIKE | By Agis Salpukas Special to The New York Times | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/us-canada-asked-to-save-the-lakes-8-states-join-3-provinces-in.html | US CANADAASKED TO SAVE THE LAKES | By Edward Cowan Special to The New York Times | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/usbacked-bond-will-yield-8-58-offering-of-200million-by-fanny-may.html | USBACKED BOND WILL YIELD 8 | By John H Allan | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/valentino-and-ben-kahn-show-furs-in-twin-bill.html | Valentino and Ben Kahn Show Furs in Twin Bill | By Angela Taylor | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/wheat-futures-decline-in-price-strong-commercial-support-offsets.html | WHEAT FUTURES DECLINE IN PRICE | By James J Nagle | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/who-indicates-both-iran-and-iraq-have-cases-of-cholera-despite.html | W H O Indicates Both Iran and Iraq Have Cases of Cholera Despite Their Silence | By Lawrence K Altman Special to The New York Times | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/witness-says-he-saw-manson-with-gun-like-murder-weapon.html | Witness Says He Saw Manson With Gun Like Murder Weapon | By Martin Waldron Special to The New York Times | RE0000783486 | 1998-07-06 | B00000618979 |

| | | | | | |
|---|---|---|---|---|---|
| 9/11/1970 | https://www.nytimes.com/1970/09/11/archives/woolworth-set-to-open-its-largest-store.html | Woolworth Set to Open Its Largest Store | By Isadore Barmash Special to The New York Times | RE0000783486 | 1998-07-06 | B00000618979 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/100-airliner-guards-reach-kennedy-for-cram-course.html | 100 Airliner Guards Reach Kennedy for Cram Course | By Robert Lindsey | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/2-patrolmen-accused-of-taking-a-10-bribe-from-workingmen.html | 2 Patrolmen Accused of Taking A 10 Bribe From Workingmeh | By Grace Lichtenstein | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/24hour-childcare-facilities-planned-at-2-industrial-parks-24hour.html | 24Hour ChildCare Facilities Planned at 2 Industrial Parks | By Francis X Clines | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/4nation-geneva-group-guides-the-negotiations.html | 4Nation Geneva Group Guides the Negotiations | By Thomas J Hamilton Special to The New York Times | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/5th-ave-closing-set-for-december-sunday-auto-ban-intended-for-the.html | 5TH AVE CLOSING SET FOR DECEMBER | By Edward C Burks | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/a-concert-debut-by-charlie-byrd-guitarists-quintet-is-heard-at-nyu.html | A CONCERT DEBUT BY CHARLIE BYRD | By John S Wilson | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/a-fair-where-people-who-do-the-work-share-in-the-fun-too.html | A Fair Where People Who Do the Work Share in the Fun Too | By Lisa Hammel Special to The New York Times | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/adams-bolts-democrats-to-endorse-rockefeller.html | Adams Bolts Democrats To Endorse Rockefeller | By Alfonso A Narvaez | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/agnew-aims-fire-at-gop-liberals.html | Agnew Aims Fire at GOP Liberals | By James M Naughton Special to The New York Times | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/amex-list-gains-as-volume-rises-index-adds-014-at-2158-528-issues.html | AMEX LIST GAINS AS VOLUME RISES | By Alexander R Hammer | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/antiques-the-happy-union-of-glass-and-ceramics-sulfides-are-a-big.html | Antiques The Happy Union of Glass and Ceramics | By Marvin D Schwartz | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/arabs-release-some-passengers-but-hold-many-on-jets-in-desert-nixon.html | ARABS RELEASE SOME PASSENGERS BUT HOLD MANY ON JETS IN DESERT NIXON PUTS GUARDS ON US PLANES | By Linda Charlton | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/arkansas-battles-stanford-tonight.html | Arkansas Battles Stanford Tonight | By Sam Goldaper | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/art-out-of-the-mailbox-ray-johnsons-letters-and-cards-go-on.html | Art Out of the Mailbox | By Hilton Kramer | RE0000783476 | 1998-07-06 | B00000615035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/at-the-osaka-fair-overwhelming-crowds.html | At the Osaka Fair Overwhelming Crowds | By Takashi Oka Special to The New York Times | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/bank-holding-unit-drops-merger-bid.html | Bank Holding Unit Drops Merger Bid | By Robert J Cole | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/beck-industries-gains-new-credit-four-banks-also-promise-extension.html | BECK INDUSTRIES GAINS NEW CREDIT | By H Erich Heinemann | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/blight-may-spur-prices-of-corn-belts-produce.html | Blight May Spur Prices Of Corn Belts Produce | By Seth S King Special to The New York Times | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/books-of-the-times-dr-win-the-war.html | Books of The Times | By Richard R Lingeman | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/bridge-rapces-team-favored-to-win-semifinals-in-trial-matches.html | Bridge | By Alan Tritsoott | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/buckley-urges-state-to-find-out-if-theres-a-plot-against-police.html | Buckley Urges State to Find Out If Theres a Plot Against Police | By Richard Reeves | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/burch-backs-the-survival-principle-for-tv-fare-fcc-chairman.html | Burch Backs the Survival Principle for TV Fare | By Steven V Roberts Special to The New York Times | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/calm-cool-policeman-patrick-vincent-murphy.html | Calm Cool Policeman | By Lawrence Van Gelder | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/change-of-pace-with-chicken-or-veal.html | Change of Pace With Chicken or Veal | By Jean Hevvitt | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/city-asked-to-aid-2-war-dissenters-group-would-test-legality-of-us.html | CITY ASKED TO AID 2 WAR DISSENTERS | By Edward Ranzal | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/coa1-companies-leave-pennsylvania-mine-fires-stay.html | Coal Companies Leave Pennsylvania Mine Fires Stay | By Richard D Lyons Special to The New York Times | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/cyclist-describes-family.html | Cyclist Describes Family | By Martin Waldron Special to The New York Times | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/dayan-defeats-fresh-yankee-in-gotham-trot-une-de-mai-third-in.html | Dayan Defeats Fresh Yankee in Gotham Trot | By Louis Effrat By United Press International | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/deployments-stir-charges.html | Deployments Stir Charges | By John M Lee Special to The New York Times | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/easing-is-shown-by-corn-futures-crop-estimate-has-a-minor-effect-on.html | EASING IS SHOWN BY CORN FUTURES | By James J Nagle | RE0000783476 | 1998-07-06 | B00000615035 |

| | | | | | |
|---|---|---|---|---|---|
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/galvanized-steel-from-bethlehem-cut-by-5-a-ton-companies-take.html | Galvanized Steel From Bethlehem Cut by 5 a Ton | By Gerd Wilcke | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/giants-to-oppose-browns-tonight-jones-returning-to-stadium-in-a.html | GIANTS TO OPPOSE BROWNS TONIGHT | By George Vecsey | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/gibson-pitches-fivehitter-as-cards-win-52-and-drop-mets-into-2d.html | Gibson Pitches FiveHitter as Cards Win 52 and Drop Ilfets Into 2d Place | By Joseph Durso | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/gm-raises-contract-offer-to-union.html | GM Raises Contract Offer to Union | By Jerry M Flint Special to The New York Times | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/goldberg-and-ottinger-join-for-stroll-in-bronx.html | Goldberg and Ottinger Join for Stroll in Bronx | By Frank Lynn | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/goodell-rates-rep-ottinger-paper-thin.html | Goodell Rates Rep Ottinger Paper Thin | By William E Farrell Special to The New York Times | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/gop-backs-4-democrats-for-bench.html | GOP Backs 4 Democrats for Bench | By Irving Spiegel | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/haack-expects-approval-for-rate-plan-haack-expects-rate-approval.html | Haack Expects Approval for Rate Plan | By Terry Robards | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/hintons-homer-beats-yanks-32-indian-outfielders-blast-is-his-1000th.html | HINTONS HOMER BEATS YANKS 32 | By Michael Strauss Special to The New York Times | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/in-jordan-the-balance-is-shaken.html | In Jordan the Balance Is Shaken | By John L Hess Special to The New York Times | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/in-the-clear-of-the-day.html | In the Clear of the Day | By Anthony Lewis | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/israel-may-free-some-guerrillas-she-is-said-to-have-agreed-in.html | ISRAEL MAY FREE SOME GUERRILLAS | By Peter Grose Special to The New York Times | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/jet-engine-eliminates-turbine-wide-variety-of-ideas-covered-by.html | Jet Engine Eliminates Turbine | By Stacy V Jones Special to The New York Times | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/lockheed-closer-to-raising-credit-reports-a-tentative-deal-to.html | LOCKHEED CLOSER TO RAISING CREDIT | By Robert A Wright Special to The New York Times | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/market-place-member-firms-the-view-ahead.html | Market Place | By Robert Metz | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/missile-impasse-is-viewed-as-dimming-mideast-peace-hopes-aides-in.html | Missile Impasse Is Viewed as Dimming Mideast Peace Hopes | By Tad Szulc Special to The New York Times | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/mistletoe-benefit-is-off-effect-of-market-cited.html | Mistletoe Benefit Is Off Effect of Market Cited | BY Ruth Robinson | RE0000783476 | 1998-07-06 | B00000615035 |

| | | | | | |
|---|---|---|---|---|---|
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/more-americans-are-marrying-vietnamese-despite-the-obstacles.html | More Americans Are Marrying Vietnamese Despite the Obstacles | By Gloria Emerson Special to The New York Times | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/morton-offers-to-aid-goodell.html | Morton Offers to Aid Goodell | By Richard L Madden Special to The New York Times | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/mountain-birth-linked-to-oceans-giant-shifting-plates-in-earth.html | Mountain Birth Linked to Oceans | By Walter Sullivan | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/mrs-hemingway-recalls-islands-in-the-stream.html | Mrs Hemingway Recalls Islands in the Stream | By Henry Raymont | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/murphy-is-named-to-replace-leary-as-head-of-police-he-is-termed.html | MURPHY IS NAMED TO REPLACE LEARY AS HEAD OF POLICE | BY Douglas Robinson | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/murphy-says-he-has-been-assured-of-free-hand.html | Murphy Says He Has Been Assured of Free Hand | By Martin Tolchin | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/new-lucia-by-the-city-opera-starring-sills-gets-better-yet.html | New Lucia by the City Opera Starring Sills Gets Better Yet | By Raymond Ericson | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/nicklaus-casper-post-69s-in-tuneup-for-golf-world-series-starting.html | Nicklaus Casper Post 69s in TuneUp for Golf World Series Starting Today | By Lincoln A Werden Special to The New York Times | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/onedesign-title-gained-by-rowe-shields-is-second.html | OneDesign Title Gained by Rowe Shields Is Second | By John Rendel Special to The New York Times | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/pitt-again-faces-tough-schedule.html | PITT AGAIN FACES TOUGH SCHEDULE | By Gordon S White Jr Special to The New York Times | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/political-deal-urged-in-chile-to-keep-allende-from-the-presidency.html | Political Deal Urged in Chile to Keep Allende From the Presidency | By Joseph Novitski Special to The New York Times | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/president-asks-wider-use-of-electronic-surveillance-us-planes-get.html | President Asks Wider Use Of Electronic Surveillance | By Robert M Smith Special to The New York Times | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/president-prods-congress-to-act-on-his-programs-message-deplores.html | PRESIDENT PRODS CONGRESS TO ACT ON HIS PROGRAMS | By Robert B Semple Jr Special to The New York Times | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/professor-shifts-on-equal-rights-says-he-now-doubts-harm-predicted.html | PROFESSOR SHIFTS ON EQUAL RIGHTS | By Eileen Shanahan Special to The New York Times | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/profit-is-up-408-for-utah-mining-quarterly-report-also-lists-gain.html | PROFIT IS UP 408 FOR UTAH MINING | By Clare M Reckert | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/queens-schools-agree-to-busing-district-will-accept-black-and.html | QUEENS SCHOOLS AGREE TO BUSING | By Joseph Lelyveld | RE0000783476 | 1998-07-06 | B00000615035 |

| | | | | | |
|---|---|---|---|---|---|
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/rangers-receive-a-clean-bill-of-health-new-club-physician-amazed-by.html | Rangers Receive a Clean Bill of Health | By Gerald Eskenazi Special to The New York Times | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/renault-aid-set-for-soviet-truck-agreement-assigns-company-a-major.html | RENAULT AID SET FOR SOVIET TRUCK | By Clyde H Farnsworth Special to The New York Times | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/residents-block-brooklyn-roads-protest-at-new-shopping-center-is.html | RESIDENTS BLOCK BROOKLYN ROADS | By Edward Hudson | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/rosemary-casals-beats-virginia-wade-and-gains-net-final-with-mrs.html | Rosemary Casals Beats Virginia Wade and Gains Net Final With Mrs Court | BY Neil Amdur | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/salem-680-wins-at-belmont-cordero-scores-a-riding-triple.html | Salem 680 Wins at Belmont Cordero Scores a Riding Triple | By Joe Nichols | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/southern-passes-beat-aggies-216-hall-fires-twice-to-dunbar-for.html | SOUTHERN PASSES BEAT AGES 216 | BY Al Harvin | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/speed-trials-judges-told.html | Speed Trials Judges Told | By Craig R Whitney Special to The New York Times | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/sports-of-the-times-a-star-is-reborn.html | Sports of The Times | By Robert Lipsyte | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/stocks-edge-up-as-volume-gains-advances-exceed-declines-by-a-ratio.html | STOCKS EDGE UP AS VOLUME GAINS | By Vartanig G Vartan | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/struggle-for-power-is-denied-by-texaco-power-struggle-denied-by.html | Struggle for Power Is Denied by Texaco | By William D Smith | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/study-finds-13-of-us-adults-fail-elementary-reading-test.html | Study Finds 13 of US Adults Fail Elementary Reading Test | By Jack Rosenthal Special to The New York Times | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/theater-sex-and-blasphemy-in-london-oh-calcutta-proves-not-to-be.html | TheaterSex and Blasphemy in London | By Clive Barnes Special to The New York Times | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/thurmond-tells-youths-nation-is-entering-guerrilla-warfare.html | Thurmond Tells Youths Nation Is Entering Guerrilla Warfare | By Joseph B Treaster Special to The New York Times | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/topics-five-minutes-to-twelve-in-the-middle-east.html | Topics Five Minutes to Twelve in the Middle East | By Eugene V Rostow | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/unruh-fights-hard-to-overcome-campaign-lead-held-by-reagan.html | Unruh Fights Hard to Overcome Campaign Lead Held by Reagan | By Wallace Turner Special to The New York Times | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archives/violence-banned-by-head-of-city-u-bowker-says-that-campus-will.html | VIOLENCE BANNED BY HEAD OF CITY U | By M S Handler | RE0000783476 | 1998-07-06 | B00000615035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archiv es/woman-stirs-hopes-of-gop-in-illinois.html | Woman Stirs Hopes of GOP in Illinois | By Warren Weaver Jr Special to The New York Tithes | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archiv es/womens-smoking-found-to-decline-for-first-time.html | Womens Smoking Found to Decline for First Time | By Jane E Brody Special to The New York Times | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/12/1970 | https://www.nytimes.com/1970/09/12/archiv es/you-neednt-feed-these-pets.html | You Neednt Feed These Pets | By Rita Reif | RE0000783476 | 1998-07-06 | B00000615035 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archiv es/2-shot-in-holdup-on-madison-ave-police-search-biltmore-for.html | 2 SHOT IN HOLDUP ON MADISON AVE | By Robert D McFadden | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archiv es/4day-weekend-starting-friday-gets-182game-nfl-season-under-way-rams.html | 4Day Weekend Starting Friday Gets 182Game NFL Season Under Way | By William N Wallace | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archiv es/a-birdseye-view-of-victorian-england-god-is-an-englishman.html | A birdseye view of Victorian England | By Orville Prescott | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archiv es/a-bit-of-good-news-from-madison.html | A Bit of Good News From Madison | By John Canaday | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archiv es/a-bulb-primer-for-new-gardeners.html | A Bulb Primer For New Gardeners | By Elda Raring | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archiv es/a-celebration-of-pleasure-imbued-with-a-sense-of-loss.html | A celebration of pleasure imbued with a sense of loss | By Hayden Carruth | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archiv es/a-contrast-on-court-styles-of-roche-and-rosewall-differ-as-those-of.html | A Contrast on Court | By Eugene L Scott | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archiv es/a-dream-house-come-true-dream-house-cont.html | A dream house come true | By Lisa Hammel | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archiv es/a-forest-rail-trip-in-ontario.html | A Forest Rail Trip In Ontario | By Eunice T Juckett | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archiv es/a-friedman-doctrine-the-social-responsibility-of-business-is-to.html | A Friedman doctrine The Social Responsibility of Business Is to Increase Its Profits | By Milton Friedman | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archiv es/a-matter-of-pedigrees.html | A matter of pedigrees | By Gerald Carson | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archiv es/a-radial-strategy-dont-form-a-fourth-party-form-new-first-party-a.html | A radical strategy | By Michael Harrington | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archiv es/a-shrink-at-work-couch-trip.html | A shrink at work | By James Boatwright | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archiv es/a-study-of-a-playwright-and-his-plays.html | A study of a playwright and his plays | By Richard Gilman | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archiv es/a-ton-of-golda-thousand-beggars.html | A Thousand Beggars | By Nancy Russell | RE0000783483 | 1998-07-06 | B00000615093 |

| | | | | | |
|---|---|---|---|---|---|
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archiv es/a-walk-on-londons-wild-side.html | A Walk On Londons Wild Side | By Dom Mobiles | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archiv es/a-war-has-many-battles.html | A war has many battles | By Richard P Brickner | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archiv es/adding-a-yodel-to-the-enchilada.html | Adding a yodel to the enchilada | By Craig Claiborne | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archiv es/advertising-doctorsa-prime-target-for-ad-dollars.html | Advertising | By Philip H Dougherty | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archiv es/agnew-attacks-senate-targets-says-he-will-name-them-in-his-2month.html | AGNEW ATTACKS SENATE TARGETS | By James M Naughton Special to The New York Times | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archiv es/an-american-indian-argues-for-a-new-america-like-the-old-america-we.html | An American Indian argues for a new America like the old America | By David Cort | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archiv es/an-english-colony-in-sunny-spain-the-butterflies-of-the-province.html | An English colony in sunny Spain | BY Saul Maloff | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archiv es/and-dont-call-them-lady-composers-and-dont-call-them-lady-composers.html | And Dont Call Them Lady Composers | By Pauline Oliveros | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archiv es/and-soon-they-will-be-gone.html | And Soon They Will Be Gone | By John V Young | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archiv es/arabs-blow-up-3-jets-in-desert-after-taking-off-passengers-hold-40.html | ARABS BLOW UP 3 JETS IN DESERT AFTER TAKING OFF PASSENGERS HOLD 40 AS HOSTAGES IN JORDAN | By John L Hess Special to The New York Times | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archiv es/article-12-no-title.html | 25 Pat Nixon Is the Ultimate Good Sport | By Judith Viorst | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archiv es/article-13-no-title.html | 28 A Radical Strategy Dont Form a Fourth Party | By Michael Harrington | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archiv es/article-14-no-title.html | 30 The Yachtsmen Of Seawanhalas Are Different From You and Me | By John Culhane | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archiv es/article-15-no-title.html | 32 The Social Responsibility Of Business Is to Increase Its Profits | By Milton Friedman | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archiv es/article-16-no-title.html | 34 Pragues Whispering Gallery | By Michael Kustow | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archiv es/article-17-no-title.html | 36 Out of My Mind On Bluegrass | By Christopher Lehmann8208Haupt | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archiv es/article-18-no-title.html | 100 A Walk On Londons Wild Side | By Dom Moraes | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archiv es/article-28-no-title.html | The Heart of Portugal | By Stanley Carr | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archiv es/article-7-no-title-cooler-weather-aids-retail-sales.html | The Merchants View | By Herbert Koshetz | RE0000783483 | 1998-07-06 | B00000615093 |

| | | | | | |
|---|---|---|---|---|---|
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/as-maine-grows-so-grows-the-statewide-debate-over-ways-to-preserve.html | As Maine Grows So Grows the Statewide Debate Over Ways to Preserve Its Environmental Resources | By Bill Kovach Special to The New York Times | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/aussies-banking-on-experience-ard-luck-in-cup-races-ficker-the-man.html | Aussies Banking on Experience and Luck in Cup Races | By Parton Keese | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/auto-union-cuts-firstyear-wage-demands-but-remains-firm-on-other.html | Auto Union Cuts FirstYear Wage Demands but Remains Firm on Other Issues as Strike Deadline Nears | By Agis Salpukas Special to The New York Times | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/average-age-is-32-in-gretels-crew-australians-hope-skippers-luck.html | AVERAGE AGE Is 32 IN GRETELS CREW | By Steve Cady Special to The New York Times | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/beethoven-is-alivein-london-beethoven-is-alivein-london.html | Beethoven Is Alive in London | By Leo Haber | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/bishop-medeiros-discusses-issues-sends-tv-message-to-new.html | BISHOP MEDEIROS DISCUSSES ISSUES | By Martin Waldron Special to The New York Times | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/bob-woodhouse-wins-5-beldame-to-shuvee-jockey-aboard-four-in-row-at.html | Bob Woodhouse Wins 5 | By Joe Nichols | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/bra-industry-reacts-to-womens-lib.html | Bra Industry Reacts to Womens Lib | By Isadore Barmash | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/bridge-why-the-experts-are-so-lucky.html | Bridge | By Alan Truscott | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/browns-subdue-giants-by-3029-cockroft-kicks-a-field-goal-with-4.html | BROWNS SUBDUE GIANTS BY 3029 | By George Vecsey | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/buyers-of-florida-condominiums-seek-reforms-condominium-owners-seek.html | niniums Seek Reforms | By George A Volsky | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/can-tv-save-opera-can-tv-save-opera.html | Can TV Save Opera | By Peter Herman Adler | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/cardinal-suenens-urges-new-ecumenical-council.html | Cardinal Suenens Urges New Ecumenical Council | By Edward B Fiske Special to The New York Times | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/carolina-rivals-stress-war-issue-house-district-watched-as-mirror.html | CAROLINA RIVALS STRESS WAR ISSUE | By Marjorie Hunter Special to The New York Times | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/chess-bent-larsen-wins-us-open.html | Chess | By Al Horowitz | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/citys-master-plan-is-attacked-as-flawed-on-transportation-panel-of.html | Citys Master Plan Is Attacked As Flawed on Transportation | By Nancy Moran | RE0000783483 | 1998-07-06 | B00000615093 |

| | | | | | |
|---|---|---|---|---|---|
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/courthouse-held-a-historic-place-old-hudson-landmark-now-eligible.html | COURTHOUSE HELD A HISTORIC PLACE | BY Walter H Waggoner Special to The New York Times | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/crabapples-are-colorful.html | Crabapples Are Colorful | By Donald Wyman | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/crusaders-beaten-260-army-downs-holy-cross-260-in-crusaders-return.html | Crusaders Beaten 260 | By Gordon S White Jr Special to The New York Times | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/dance-a-reverence-not-found-anywhere.html | Dance | By Clive Barnes | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/darts-lancers-in-playoff-today-washington-needs-a-4goal-margin-for.html | DARTS LANCERS IN PLAYOFF TODAY | By Alex Yannis Special to The New York Times | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/decentralized-city-schools-begin-classes-tomorrow-1140575-students.html | Decentralized City Schools Begin Classes Tomorrow | By Leonard Buder | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/dig-a-big-hole-first.html | Dig a Big Hole First | By Crawford Benedict | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/elementary-school-in-china-combines-tributes-to-mao-with.html | Elementary School in China Combines Tributes to Mao with Mathematics and Basketball | By Norman Webster A 1970 The Globe and Mall Toronto | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/european-notebook.html | European Notebook | By Marc Slonim | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/for-day-games-pants-suits-a-wifes-guide-to-baseball.html | For day games pants suits | By Rex Lardner | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/for-employment-agencies-long-cold-summer-for-job-agencies-long-cold.html | For Employment Agencies Long Cold Summer | By Leonard Sloane | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/foreign-affairs-the-pied-piper-of-peking.html | Foreign Affairs The Pied Piper of Peking | By C L Sulzberger | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/france-with-strong-arab-ties-seeks-a-wider-role-in-mideast.html | France With Strong Arab Ties Seeks a Wider Role in Mideast | By Clyde H Farnsworth Special to The New York Times | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/from-trondheim-to-bergena-campers-odyssey.html | From Trondheim to BergenA Campers Odyssey | By Jeanne Beaty | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/gains-shown-here-by-service-industry-service-industries-gain-here.html | Gains Shown Here By Service Industry | By Damon Stetson | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/germanys-economy-assessed.html | Germanys Economy Assessed | By Gerd Wilcke | RE0000783483 | 1998-07-06 | B00000615093 |

| | | | | | |
|---|---|---|---|---|---|
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/goldberg-accuses-rockefeller-of-forming-backdoor-alliance-with-the.html | Goldberg Accuses Rockefeller of Forming BackDoor Alliance With the Conservatives | By Emanuel Perliviutter Special to The New York Times | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/gonethe-male-animals-last-lair.html | GoneThe Male Animals Last Lair | By Arthur Davenport | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/goodell-ottinger-and-buckley-meet-for-the-first-timeat-san-gennaro.html | Goodell Ottinger and Buckley Meet for the First Time At San Gennaro Festival on Mulberry Street | By Martin Gansberg | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/goodell-warns-on-mideast-arms-says-suez-missiles-could-lead-to.html | GOODELL WARNS ON MIDEAST ARMS | BY Irving Spiegel | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/gretel-has-her-eye-on-cup-but-intrepid-has-edge.html | Gretel Has Her Eye on Cup but Intrepid Has Edge | By John Rendel | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/have-a-hamlet-hamburger-have-a-hamlet-hamburger-at-the-hilton.html | Have a Hamlet Hamburger | By John Crosby | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/hijackings-a-costly-diversion-hijackings-of-airliners-an-expensive.html | Hijackings A Costly Diversion | By David D Gollan | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/history-colonial-civil-and-natural-all-together.html | History Colonial Civil and Natural All Together | By Lindsay Haines | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/home-improvement-sheet-vinyl-for-doityourselfers.html | Home Improvement | By Bernard Gladstone | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/hospitals-seek-nurses-abroad-institutions-here-place-ads-in-foreign.html | HOSPITALS SEEK NURSES ABROAD | By Eleanor Blau | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/housing-is-linked-to-school-skills-british-find-lack-of-toilet-and.html | HOUSING IS LINKED TO SCHOOL SKILIS | By Bernard Weinraub Special to The New York Times | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/hugh-gormley-retired-at-53-stages-riding-comeback-at-55.html | Hugh Gormley Retired at 53 Stages Riding Comeback at 55 | By Ed Corrigan | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/husbandwife-teams-entered-in-marathon-run-here-today.html | HusbandWife Teams Entered In Marathon Run Here Today | By Al Harvin | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/ice-cream-sells-as-styles-change.html | Ice Cream Sells as Styles Change | By James J Nagle | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/if-you-cant-see-em-can-you-still-laugh-at-em.html | If You Cant See em Can You Still Laugh at em | By Julius Novick | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/illegal-firearms-still-widespread-gun-clubs-fighting-backers-of.html | ILLEGAL FIREARMS STILL WIDESPREAD | By Michael Knight | RE0000783483 | 1998-07-06 | B00000615093 |

| | | | | | |
|---|---|---|---|---|---|
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/in-machine-tools-now-the-lean-years-in-machine-tools-now-lean-years.html | In Machine Tools Now the Lean Years | By Robert Walker | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/indians-beat-yanks-43-on-simss-homer-in-11th-indians-homers-down.html | Indians Beat Yanks 43 On Simss Homer in 1 1 th | By Michael Strauss Special to The New York Times | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/indians-resist-integration-plan-in-triracial-county-in-carolina.html | Indians Resist Integration Plan in Triracial County in Carolina | By Ben A Franklin Special to The New York Times | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/indicates-resumption-of-economic-assistance-rogers-sees-rise-in-aid.html | Indicates Resumption of Economic Assistance | By Tad Szulc Special to The New York Times | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/influential-paper-in-cairo-bids-arab-regimes-curb-hijackers.html | Influential Paper in Cairo Bids Arab Regimes Curb Hijackers | By Raymond H Anderson Special to The New York Times | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/insurance-critic-to-seek-changes-hart-to-introduce-bills-for.html | INSURANCE CRITIC TO SEEK CHANGES | By John D Morris Special to The New York Times | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/israel-frees-fourteen-egyptian-sailors-despite-anger-over.html | Israel Frees Fourteen Egyptian Sailors Despite Anger Over Guerrillas Hostages | By Peter Grose Special to The New York Times | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/it-looks-like-a-big-season-ahead.html | It Looks Like A Big Season Ahead | By Thomas V Haney | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/jersey-city-gets-a-modern-look.html | jersey City Gets A Modern Look | By Glenn Fowler | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/koreans-weighing-shift-in-role-and-combat-tactics.html | Koreans Weighing Shift in Role and Combat Tactics | By Ralph Blumenthal Special to The New York Times | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/koreas-vietnam-troops-cost-us-1billion.html | Koreas Vietnam Troops Cost US 1Billion | By Richard Halloran Special to The New York Times | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/kys-visit-to-us-is-onprobably-mcintire-in-saigon-asserts-plans-are.html | KYS VISIT TO US IS ON  PROBABLY | By Alvin Shuster Special to The New York Times | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/landlord-gives-tenants-financial-data-on-building.html | Landlord Gives Tenants Financial Data on Building | By Alan S Oser | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/late-rally-fails-cubs-score-3-runs-in-ninthpirates-keep-halfgame.html | LATE RALLY FAILS | By Murray Crass Special to The New York Times | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/los-angeles-area-shaken-by-quakes-damage-is-mostly-minor-three.html | LOS ANGELES AREA SHAKEN BY QUAKES | By Martin Waldron Special to The New York Times | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/mandrew-excels-yields-5-hits-and-gets-4th-straight-victory-reuss-is.html | MANDREW EXCELS | By Joseph Durso | RE0000783483 | 1998-07-06 | B00000615093 |

| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/marijuana-the-new-prohibition.html | Mari juana The New Prohibition | By Eugene Schoenfeld | RE0000783483 | 1998-07-06 | B00000615093 |
|---|---|---|---|---|---|---|
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/mcnallen-is-middie-star-navy-cracks-offensive-mark-routing-colgate.html | McMallen Is Middie Star | By Deane McGowen Special to The New York Times | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/mets-beat-cards-30-and-pirates-down-cubs-54-rosewall-and-roche-gain.html | METS BEAT CARDS 30 AND PIRATES DOWN CUBS 54 ROSEWALL AND ROCHE GAIN U S OPEN TENNIS FINAL | By Neil Amdur | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/moss-bow-merge-into-300show-class.html | Moss Bow Merge Into 300Show Class | By Walter R Fletcher | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/movie-mailbag-and-now-the-war-of-the-welles-the-war-of-the-welles.html | Movie Mailbag | By Charles Higham | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/movies-a-new-bette-davis-blah-blah-a-new-bette-davis.html | Movies | By Rex Reed | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/murphy-is-facing-a-loss-in-income-taking-job-as-commissioner-means.html | MURPHY IS FACING A LOSS IN INCOME | By Peter Kihss | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/music-in-a-renaissance-setting.html | Music in a Renaissance Setting | By Linda Arking | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/new-atlanta-track-is-gamble-to-sell-road-racing-to-south.html | New Atlanta Track Is Gamble To Sell Road Racing to South | By John S Radosta Special to The New York Times | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/new-works-no-new-trends-new-works-no-new-trends.html | New Works No New Trends | By Raymond Ericson | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/nicklaus-gets-66-and-3stroke-lead-in-golf-at-akron-stockton-gains.html | NICKLAUS GETS 66 AND3STROKELEAD IIN GOLF AT AKRON | By Lincoln A Werden Special to The New York Times | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/nijinsky-captures-11th-straight-race-nijinsky-scores-for-11th.html | Nijinsky Captures 11th Straight Race | By Michael Katz Special to The New York Times | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/no-time-for-humor-so-long-as-youre-healthy.html | No time for humor | By Gerald W Johnson | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/now-mama-and-papa-sell-prints.html | Now Mama and Papa Sell Prints | By James R Mellow | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/observer-the-psychology-of-lines.html | Observer The Psychology of Lines | By Russell Baker | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/on-microsonic-horizons.html | On Microsonic Horizons | By Walter Tomaszewski | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/operation-of-turbo-trains-after-oct-22-threatened.html | Operation of Turbo Trains After Oct 22 Threatened | By Farnsworth Fowle | RE0000783483 | 1998-07-06 | B00000615093 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/park-gathering-marks-yoga-day-125-enthusiasts-celebrate-with-a.html | PARK GATHERING MARKS YOGA DAY | By Steven R Weisman | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/pat-nixon-is-the-ultimate-good-sport-there-are-indications-that-she.html | Pat Nixon Is the Ultimate Good Sport | By Judith Viohst | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/penelope-pitstop-isnt-enough-penelope-pitstop-isnt-enough.html | Penelope Pitstop Isnt Enough | By Marion Meade | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/pentagon-gets-scientists-in-face-of-dissent-ideological-conflict.html | Pentagon Gets Scientists in Face of Dissent | By Richard D Lyons Special to The New York Times | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/personality-ona-chief-attempting-second-takeoff.html | Personality | By Robert E Bedingfield | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/photography-a-mostly-male-view-of-females.html | Photography | By A D Coleman | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/plant-shopping-begins-with-homework.html | Plant Shopping Begins with Homework | By Ira Caplan | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/point-of-view-plunder-of-the-countryside-must-be-halted-halt.html | Point of View | By Isadore Candeub President Candeub Fleissig and Associates | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/policemen-hurt-in-attacks-here-2-of-5-injured-are-believed-to-be.html | POLICEMEN HURT IN ATTACKS HERE | By Richard Severo | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/pollution-technology-mistake.html | Pollution Technology Mistake | By Brendan Jones | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/power-of-mayors-in-job-role-rises-study-finds-they-often-take-lead.html | POWER OF MAYORS IN JOB ROLE RISES | By John Herbers Special to The New York Times | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/pragues-whispering-gallery-in-czechoslovakia-today-the-eye-is.html | Pragues Whispering Gallery | By Michael Rustow | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/prices-gain-on-counter-and-amex.html | Prices Gain On Counter And Amex | By Alexander R Hammer | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/private-school-tuition-up-record-tuition-and-many-new-courses-mark.html | Private School Tuition Up | By Andrew H Malcolm | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/progress-in-mt-kisco-marches-into-traffic-snarl-progress-in-mt.html | Progress in Mt Kisco Marches Into Traffic Snarl | By Doris Faber | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/quebecs-premier-is-courting-business-investment-from-us.html | Quebecs Premier Is Courting Business Investment From U S | By Jay Walz Special to The New York Times | RE0000783483 | 1998-07-06 | B00000615093 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/race-friction-rising-among-policemen.html | Race Friction Rising Among Policemem | By Paul Delaney Special to The New York Times | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/rangers-add-a-missile-to-their-attack.html | Rangers Add a Missile to Their Attack | By Gerald Eskenazi Special to The New York Times | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/readers-report.html | Readers Report | By Martin Levin | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/redmauled-dodgers-look-to-future.html | RedMauled Dodgers Look to Future | By Bill Becker Special to The New York Times | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/released-hostages-tell-of-their-ordeal-in-desert-released-hostages.html | Released Hostages Tell of Their Ordeal in Desert | By Eric Pace Special to The New York Times | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/remaining-games-of-contenders.html | The Pennant Season | By Leonard Koppett | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/rockefeller-in-capital-lauds-us-drug-program.html | Rockefeller in Capital Lauds US Drug Program | By Richard L Madden Special to The New York Times | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/roosevelt-the-soldier-of-freedom-roosevelt-soldier-of-freedom.html | Roosevelt The Soldier Of Freedom | By William E Leuchtenburg | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/russian-finds-setbacks-for-the-nixon-administration.html | Russian Finds Setbacks for the Nixon Administration | By Bernard Gwertzman Special to The New York Times | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/sanitation-is-big-problem-in-mandalay.html | Sanitation Is Big Problem in Mandalay | By Henry Kamm Special to The New York Times | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/scribner-urges-teachers-to-innovate.html | Scribner Urges Teachers to Innovate | By Gene Currivan | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/seascape-and-lofty-appeal-lure-fashionable-germans-to-cliquy-kampen.html | Seascape and Lofty Appeal Lure Fashionable Germans to Cliquy Kampen | By David Binder Special to The New York Times | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/shelley-plimpton-from-hair-to-maternity-shelley-from-hair-to.html | Shelley Plimpton From Hair to Maternity | By Judy Klemesrud | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/shift-in-arms-balance-at-suez-canal-seen-more-us-officials-believe.html | Shift in Arms Balance at Suez Canal Seen | By William Beecher Special to The New York Times | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/short-displays-the-voice-of-old-overcomes-raspy-effect-for-former.html | SHORT DISPLAYS THE VOICE OF OLD | By John S Wilson | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/silverman-to-resign-surrogates-post-for-his-old-bench.html | Silverman to Resign Surrogates Post For His Old Bench | By Robert E Tomasson | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/speaking-of-books-audens-commonplace-book-audens-commonplace-book.html | Speaking of Books Audens Commonplace Book | By Benjamin Demott | RE0000783483 | 1998-07-06 | B00000615093 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/sportlight-chain-runs-from-libya-to-wall-st.html | Spotlight | By Vartanig G Vartan | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/sports-of-the-times-far-more-than-double.html | Sports of The Times | By Arthur Daley | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/stamps-us-souvenir-card-for-philympia.html | Stamps | By David Lidman | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/stanford-conquers-arkansas-by-3428-stanford-downs-arkansas-3428.html | Stanford Conquers Arkansas by 3428 | By Dave Anderson Special to The New York Times | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/state-is-warned-to-raise-relief-us-says-upstate-payments-must-equal.html | STATE IS WARNED TO RAISE RELIEF | By Francis X Clines | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/stories-that-deal-with-the-violence-we-do-to-others-and-ourselves.html | Stories that deal with the violence we do to others and ourselves | By Shirley Hazzard | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/strife-in-europe-where-money-is-americans-seek-capital-in-europe.html | Strife in Europe Where Money Is | By Clyde H Farnsworth Special to The New York Times | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/strombolis-ire-belies-the-calm-of-the-aeolians.html | Strombolis Ire Belies the Calm Of the Aeolians | By Robert Deardorff | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/stupefying-peep-show.html | Stupefying peep show | By David Dempsey | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/subways-in-europe-booming-but-softly.html | Subways in Europe Booming but Softly | By Edward C Burks | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/sutherlands-singing-musical-highwire-act.html | Sutherlands Singing Musical HighWire Act | By Raymond Ericson | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/television-here-they-come-equal-or-not.html | Here They Come Equal or Not | By Jack Gould | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/the-army-as-one-of-lifes-awful-necessities.html | The Army as one of lifes awful necessities | By Robie MacAuley | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/the-black-situation.html | The Black Situation | By Hoyt W Fuller | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/the-disparate-worlds-of-cambridge-cambridge-scene-disparate-worlds.html | The Disparate Worlds of Cambridge | By Caryl Rivers | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/the-fat-child-is-father-of-the-man.html | The fat child is father of the man | By Barbara W Wyden | RE0000783483 | 1998-07-06 | B00000615093 |

| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/the-hero-is-a-fullbodied-hotblooded-egoscreaming-sob.html | The hero is a fullbodied hotblooded egoscreaming sob | By C D B Bryan | RE0000783483 | 1998-07-06 | B00000615093 |
|---|---|---|---|---|---|---|
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/the-human-animal.html | The Human Animal | By Armand Schwab | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/the-novelist-as-sun-the-novels-as-planets-revolving-around-him-the.html | The novelist as sun the novels as planets revolving around him | By K J Fielding | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/the-pennant-season-baseball-teams-september-streaks-decisive-with.html | The Pennant Season | By Leonard Koppett | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/the-public-wants-only-beethoven-its-not-true.html | The Public Wants Only | By Charles Wuorinen Pulitzer Prize composer 1970 | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/the-ray-charles-influence-on-joe-cocker.html | The Ray Charles In Influence on Joe Cocker | By Don Heckman | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/the-spacious-days-of-virginias-glory.html | The spacious days of Virginias glory | By Louis B Wright | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/the-travelers-world-a-preview-of-the-keystone-shortway.html | the travelers world | by Paul J C Friedlander | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/the-urgency-of-marxistchristian-dialogue.html | The Urgency of Marxist Christian Dialogue | By Martin E Marty | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/the-week-in-finance-optimism-in-business-world-dampened-by.html | The Week in Finance | By Thomas E Mullaney | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/the-yachtsmen-of-seawanhaka-are-different-from-you-and-me-the.html | The Yachtsmen of Seawanhaka Are Different From You and Me | By John Culhane | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/theater-at-stratfordonavon-brook-from-maratsade-to-midsummer-nights.html | Theater at StratfordonAvon | By Charles Marowitz | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/then-there-was-lully-put-a-baton-in-his-foot.html | Then There Was Lully Put a Baton in His Foot | By Harold C Schonberg | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/they-survived-a-nuclear-war-heroes-and-villains.html | They survived a nuclear war | By Richard Boston | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/this-child-has-to-be-truffauts-wild-child.html | This Child Has to Be Truffauts | By Vincent CanBY | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/tis-possible-to-plant-roses-this-fall.html | Tis Possible to Plant Roses This Fall | By Cynthia Westcott | RE0000783483 | 1998-07-06 | B00000615093 |

| | | | | | |
|---|---|---|---|---|---|
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/two-parties-pick-definitive-issues-for-senate-race-democrats-stress.html | TWO PARTIES PICK DEFINITIVE ISSUES FOR SENATE RACE | By R W Apple Jr Special to The New York Times | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/two-political-fictionsthe-politics-better-than-the-fiction.html | Two political fictionsthe politics better than the fiction | By Elizabeth Janeway | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/unruly-lawyers-seen-as-court-ill-disruptive-actions-scored-at.html | UNRULY LAWYERS SEEN AS COURT ILL | By Craig R Whitney Special to The New York Times | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/uranium-demand-stirs-australian-ghost-town-dozing-7-years.html | Uranium Demand Stirs Australian Ghost Town Dozing 7 Years | By Robert Trumbull Special to The New York Times | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/us-aids-security-for-un-jubilee-hundreds-of-secret-service-agents.html | US AIDS SECURITY FOR UN JUBILEE | By Kathleen Teltsch Special to The New York Times | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/washington-first-and-last-things.html | Washington First and Last Things | By James Reston | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/watts-1970-despite-changes-much-remains-the-same-five-years-after.html | Watts 1970 Despite Changes Much Remains the Same Five Years After Riots | By Robert A Wright Special to The New York Times | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/what-must-we-do-in-for-and-to-the-world-after-vietnam-strategy-for.html | What must we do in for and to the world after Vietnam | By James Chace | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/13/1970 | https://www.nytimes.com/1970/09/13/archives/yesterday-on-the-left.html | Yesterday on the Left | By Josh Greenfeld | RE0000783483 | 1998-07-06 | B00000615093 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archives/2-new-groups-join-car-safety-drive-in-naders-old-office-they-map-a.html | 2 NEW GROUPS JOIN CAR SAFETY DRIVE | By John D Morris Special to The New York Times | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archives/500-youths-plan-antiradical-crusade-500-youths-plan-antileft.html | 500 Youths Plan Antiradical Crusade | By Joseph B Treaster Special to The New York Times | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archives/60-rams-look-ready-for-season.html | 60 Rams Look Ready for Season | By Sam Goldaper | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archives/a-copper-price-change-seems-long-way-off-change-unlikely-for-copper.html | A Copper Price Change Seems a Long Way Off | By Robert Walker | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archives/advertising-grey-and-north-will-team-up.html | Advertising Grey and North Will Team Up | By Philip H Dougherty | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archives/bank-jobs-boom-recession-or-not-survey-shows-banking-only-major.html | BANK JOBS BOOM RECESSION OR NOT | By Will Lissner | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archives/black-panthers-open-office-in-algiers.html | Black Panthers Open Office in Algiers | By Clyde H Farnsworth Special to The New York Times | RE0000783472 | 1998-07-06 | B00000615030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archiv es/bonn-rejects-arab-offer.html | Bonn Rejects Arab Offer | By David Binder Special to The New York Times | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archiv es/bridge-rubin-and-mathe-teams-win-world-trial-semifinals-here.html | Bridge | By Alan Truscott | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archiv es/canadian-oil-men-seeking-widening-of-us-market.html | Canadian Oil Men Seeking Widening of US Market | By Edward Cowan Special to The New York Times | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archiv es/catholic-theologians-in-brussels-ask-a-broader-base-in-field.html | Catholic Theologians in Brussels Ask a Broader Base in Field | By Edward B Fiske Special to The New York Times | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archiv es/chess-larsen-winner-of-us-open-shows-his-style-in-2-games.html | Chess | By Al Horowitz | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archiv es/chilean-marxist-warns-rightists-allende-says-workers-will-act-if.html | CHILEAN MARXIST WARNS RIGHTISTS | By Joseph Novitski Special to The New York Times | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archiv es/cleric-criticizes-a-radio-preacher-council-aide-says-mcintire-is.html | CLERIC CRITICIZES A RADIO PREACHER | By George Dugan Special to The New York Times | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archiv es/coast-homes-project-poses-a-political-dilemma-measure-removing.html | Coast Homes Project Poses a Political Dilemma | By Gladwin Hill Special to The New York Times | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archiv es/convicts-letters-to-be-published-suspect-in-killing-of-guard-at.html | CONVICTS LETTERS TO BE PUBLISHED | By Thomas A Johnson | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archiv es/cup-yachts-hold-sailing-practice-intrepid-gretel-ii-set-for-opening.html | CUP YACHTS HOLD SAILING PRACTICE | By Steve Cady Special to The New York Times | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archiv es/dean-takes-road-atlanta-canam-causey-finishes-72-seconds-back-four.html | Dean Takes Road Atlanta CanAm | By John S Radosta Special to The New York Times | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archiv es/el-al-passengers-face-elaborate-security-precautions-at-european.html | El Al Passengers Face Elaborate Security Precautions at European Airports | By James Feron Special to The New York Times | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archiv es/entrants-put-minority-groups-rolls-at-33-open-admissions-begins.html | Entrants Put Minority Groups Rolls at 33 | By M A Farrfr | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archiv es/error-helps-cubs-win-in-ninth-32-chicago-trails-by-a-game-as-2-runs.html | ERROR HELPS CUBS WIN IN NINTH 32 | By Murray Crass Special to The New York Times | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archiv es/exdetroit-police-aide-to-teach-here.html | ExDetroit Police Aide to Teach Here | By Robert D McFadden | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archiv es/expo-70-is-ended-after-183-days-attendance-was-64-million-sato.html | EXPO 70 IS ENDED AFTER 183 DAYS | By Takashi Oka Special to The New York Times | RE0000783472 | 1998-07-06 | B00000615030 |

| 9/14/1970 | https://www.nytimes.com/1970/09/14/archives/fireman-is-first-to-finish-in-marathon.html | Fireman Is First to Finish in Marathon | By Al Marvin | RE0000783472 | 1998-07-06 | B00000615030 |
|---|---|---|---|---|---|---|
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archives/freed-us-citizens-tell-of-their-fears-freed-us-citizens-tell-of.html | Freed US Citizens Tell of Their Fears | By Mario S Modiano Special to The New York Times | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archives/front-is-adamant-commandos-seem-to-attempt-to-avoid-a-break-in.html | FRONT IS ADAMANT | By Eric Pace Special to The New York Times | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archives/giants-are-stirring-memories-of-1969-by-their-misplays.html | Giants Are Stirring Memories of 1969 By Their Misplays | By George Vecsey | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archives/goldberg-says-governor-turns-to-right.html | Goldberg Says Governor Turnsto Right | By Clayton Knowles | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archives/governor-backed-on-mideast-talk-in-defending-speech-rabbi-alludes.html | GOVERNOR BACKED ON MIDEAST TALK | By Irving Spiegel | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archives/heavy-bond-supply-set-may-push-rates-upward-a-heavy-supply-of-bonds.html | Heavy Bond Supply Set May Push Rates Upward | By John H Allan | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archives/herbel-is-victim-of-torres-clout-mets-held-scoreless-after-threerun.html | HERBEL IS VICTIM OF TORRES CLOUT | By Joseph Durso | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archives/hijacking-mastermind-is-no-2-in-the-popular-front.html | Hijacking Mastermind Is No2 in the Popular Front | By John M Lee Special to The New York Times | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archives/imf-bars-shift-in-monetary-rate-directors-rule-out-major-changes.html | I M F BARS SHIFT IN MONETARYRATE | By Edwin L Dale Jr Special to The New York Times | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archives/in-a-time-of-change-plymouth-mass-looks-back-350-years.html | In a Time of Change Plymouth Mass Looks Back 350 Years | By Bill Kovach Special to The New York Times | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archives/indians-top-yanks-31-on-2hitter.html | Indians Top Yanks 31 on 2Hitter | By Michael Strauss Special to The New York Times | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archives/israel-pushing-apparel-exports-israel-is-pushing-apparel-exports.html | Israel Pushing Apparel Exports | By Leonard Sloane | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archives/lawyer-says-10000-violate-alabama-integration-order.html | Lawyer Says 10000 Violate Alabama Integration Order | By Jon Nordheimer Special to The New York Times | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archives/mainbochers-designs-remain-elegant.html | Mainbochers Designs Remain Elegant | By Bernadine Morris | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archives/morelli-directs-vital-butterfly-italian-impresses-in-his-2d-city.html | MORELLI DIRECTS VITAL BUTTERFLY | By Allen Hughes | RE0000783472 | 1998-07-06 | B00000615030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archives/national-guard-rounds-up-direlict-cars-in-newark.html | National Guard Rounds Up Derelict Cars in Newark | By Martin Gansberg Special to The New York Times | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archives/negro-college-heads-say-nixon-ignores-their-plight-negro-colleges.html | Negro College Heads Say Nixon Ignores Their Plight | By T Wooten James Special to The New York Times | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archives/new-certificate-may-spur-stocks-securities-industry-group-seeks-a.html | NEW CERTIFICATE MAY SPUR STOCKS | By Terry Robards | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archives/newport-celebrates-on-eve-of-cup-races-parties-abound-as-us-and.html | Newport Celebrates on Eve of Cup Races | By Enid Nemy Special to The New York Times | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archives/ohioan-cards-a-70-for-total-of-136-nicklaus-wins-event-for-4th-time.html | OHIOAN CARDS A 70 FOR TOTAL OF 136 | By Lincoln A Werden Special to The New York Times | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archives/passer-hits-on-10-totals-251-yards-rookie-catches-6-for-178-in.html | PASSER HITS ON 10 TOTALS 251 YARDS | By Dave Anderson Special to The New York Times | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archives/peacock-look-is-afoot-for-men-at-this-store.html | Peacock Look Is Afoot for Men at This Store | By Lisa Hammel | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archives/penn-stare-offense-takes-over-burden-strength-shifts-as-7-of-last.html | Penn State Offense Takes Over Burden | By Gordon S White Jr Special to The New York Times | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archives/personal-finance-elderly-parents-personal-finance.html | Personal Finance Elderly Parents | By Elizabeth M Fowler | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archives/plan-for-tocks-island-dam-stirs-misgivings.html | Plan for Tocks Island Dam Stirs Misgivings | By Richard L Madden Special to The New York Times | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archives/political-endorsement-strategists-question-practices-value-but-it.html | Political Endorsement | By Richard Reeves | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archives/proxmire-scores-support-for-sst-but-program-director-denies-white.html | PROXMIRE SCORES SUPPORT FOR SST | By Richard Witkin | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archives/raids-a-surprise-west-bank-and-gaza-seizures-are-seen-as.html | RAIDS A SURPRISE | By Peter Grose Special to The New York Times | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archives/reagan-answers-unruh-on-ethics-says-an-honest-man-needs-no-written.html | REAGAN ANSWERS UNRUH ON ETHICS | By Wallace Turner Special to The New York Times | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archives/roche-is-beaten-in-us-open-final-mrs-court-gains-her-4th-major.html | ROCHE IS BEATEN IN US OPEN FINAL | By Neil Amdur | RE0000783472 | 1998-07-06 | B00000615030 |

| | | | | | |
|---|---|---|---|---|---|
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archiv es/rogers-and-aides-meet-on-hostages-many-us-citizens-held-no-demands.html | ROGERS AND AIDES MEET ON HOSTAGES | By Terence Smith Special to The New York Times | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archiv es/she-gave-up-teaching-to-become-an-oriental-rug-salesman.html | She Gave Up Teaching to Become an Oriental Rug Salesman | By Rita Reif | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archiv es/shriver-ranges-wide-for-party-democrat-plans-to-support-candidates.html | SHRIVER RANGES WIDE FOR PARTY | By R W Apple Jr Special to The New York Times | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archiv es/special-delivery-mail-service-to-be-cut-today-in-manhattan-special.html | Special Delivery Mail Service To Be Cut Today in Manhattan | By Peter Kihss | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archiv es/specter-of-impasse-rises-in-the-talks-on-hostages-specter-of.html | Specter of Impasse Rises In the Talks on Hostages | By Bernard Weinraub Special to The New York Times | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archiv es/sports-of-the-times-reckless-endangerment.html | Sports of the Times | By Robert Lipsyte | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archiv es/stockholm-conformism-and-rebellion.html | Stockholm Conformism and Rebellion | By Lars Gustafsson Special to The New York Times | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archiv es/support-for-a-deal-seen.html | Support for a Deal Seen | By Thomas J Hamilton Special to The New York Times | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archiv es/tax-revolt-46000-shut-out-of-school-taxpayer-revolt-shuts-46000-out.html | Tax Revolt 46000 Shut Out of School | By William K Stevens | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archiv es/the-summer-of-the-people.html | The Summer of the People | By Anthony Lewis | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archiv es/the-universities-in-trouble.html | The Universities in Trouble | By Fred M Hechinger | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archiv es/tv-review-the-fall-season-is-now-officially-under-way.html | TV Review | By Jack Gould | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archiv es/union-to-strike-gm-at-midnight-if-pay-talks-fail-will-let-chrysler.html | UNION TO STRIKE GM AT MIDNIGHT IF PAY TALKS FAIL | By Jerry M Flint Special to The New York Times | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/14/1970 | https://www.nytimes.com/1970/09/14/archiv es/vietnamese-group-shunning-outside-aid-works-to-improve-life.html | Vietnamese Group Shunning Outside Aid Works to Improve Life | By Gloria Emerson Special to The New York Times | RE0000783472 | 1998-07-06 | B00000615030 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archiv es/2d-juror-picked-in-panther-trial-history-teacher-is-chosen.html | 2D JUROR PICKED IN PANTHER TRIAL | By Edith Evans Asbury | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archiv es/3-candidates-for-senate-assail-pretrial-detention-of-panthers.html | 3 Candidates for Senate Assail PreTrial Detention of Panthers | By Frank Lynn Special to The New York Times | RE0000783478 | 1998-07-06 | B00000615037 |

| | | | | | |
|---|---|---|---|---|---|
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archives/3-major-lines-involved-court-enjoins-4-unions-4-railway-unions.html | 3 Major Lines Involved Court Enjoins 4 Unions | By Richard Halloran Special to The New York Times | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archives/3year-ring-ban-declared-unfair-commissions-action-called-abitrary.html | 3YEAR RING BAN DECLARED UNFAIR | By Craig R Whitney | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archives/91-great-mystery-scores-in-jerome-choice-runs-7th-in-mile-10-hold.html | 91GREATMYSTERY SCORES IN JEROME | By Michael Strauss | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archives/advertising-de-garmo-sees-profits-up-50.html | Advertising De Garmo Sees Profits Up 50 | By Philip H Dougherty | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archives/agricultural-waste-problem-is-discussed-at-jersey-conference.html | Agricultural Wagte Problem Is Discussed at Jersey Conference | By David Bird Special to The New York Times | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archives/apartment-union-goes-on-strike-500000-tenants-in-area-due-to-be.html | APARTMENT UNION GOES ON STRIKE | By Emanuel Perlmutter | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archives/arabs-will-treat-all-us-hostages-like-the-israelis-popular-front.html | ARABS WILL TREAT ALL US HOSTAGES LIKE THE ISRAELIS | By John L Hess Special to The New York Times | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archives/article-6-no-title.html | Agnew Assails Songs and Films That Promote a Drug Culture | By James M Naughton Special to The New York Times | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archives/at-the-fronts-amman-office-the-mood-is-defiant.html | At the Fronts Amman Office the Mood Is Defiant | By Eric Pace Special to The New York Times | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archives/auto-seat-belt-linked-to-engine-car-wont-start-when-new-device-is.html | Car Wont Start When New Device Is Unbuckled | By Werner Bamberger | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archives/baltimore-vote-tests-2-in-house-reps-fallon-and-friedel-in-primary.html | BALTIMORE VOTE TESTS 2 IN HOUSE | By R W Apple Jr Special to The New York Times | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archives/big-four-balked-at-un-riad-says-cairo-minister-again-denies-truce.html | BIG FOUR BALKED AT UN RIAD SAYS | By Raymond H Anderson Special to The New York Times | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archives/books-of-the-times-keeping-the-idea-alive.html | Books of The Times | By John Leonard | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archives/boston-suit-charges-harm-from-faulty-iq-testing-of-students.html | Boston Suit Charges Harm From Faulty IQ Testing of Students | By William K Stevens Special to The New York Times | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archives/bridge-september-song-is-sadder-as-old-tourney-disappears.html | Bridge | By Alan Truscott | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archives/brooklyn-opera-gets-a-facelifting.html | Brooklyn Opera Gets a FaceLifting | By George Gent | RE0000783478 | 1998-07-06 | B00000615037 |

| | | | | | |
|---|---|---|---|---|---|
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archives/car-pact-expires-uaw-and-company-blame-each-other-for-talks-failure.html | CAR PACT EXPIRES | By Agis Salpukas Special to The New York Times | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archives/chimps-brain-signals-itself-by-computer-chimps-brain-signals-itself.html | Chimps Brain Signals Itself by Computer | By Robert Reinhold Special to The New York Times | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archives/colleges-tighten-security-to-check-student-unrest-colleges-tighten.html | Colleges Tighten Security To Check Student Unrest | By David E Rosenbaum Special to The New York Times | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archives/decentralized-city-schools-are-off-to-a-smooth-start-city-schools.html | Decentralized City Schools Are Off to a Smooth Start | By Leonard Buder | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archives/delays-stymie-nonwelfare-applicants-for-food-stamps.html | Delays Stymie Nonwelfare Applicants for Food Stamps | By Francis X Clines | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archives/eban-doubtful-on-jordan.html | Eban Doubtful on Jordan | By James Feron Special to The New York Times | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archives/ecological-bill-passed-in-jersey-measure-on-wetlands-gives-state.html | ECOLOGICAL BILL PASSED IN JERSEY | By Ronald Sullivan Special to The New York Times | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archives/ernani-soars-to-pure-passionate-singing.html | Ernanf Soars to Pure Passionate Singing | By Harold C Schonberg | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archives/figaro-back-at-state-theater-with-moments-of-radiance.html | Figaro Back at State Theater With Moments of Radiance | By Theodore Strongin | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archives/fight-closes-schools-in-bogalusa-la.html | Fight Closes Schools in Bogalusa La | By Roy Reed Special to The New York Times | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archives/fordham-to-return-to-varsity-football-with-good-offense.html | Fordham to Return To Varsity Football With Good Offense | By Al Harvin | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archives/fourrun-rally-sets-back-expos-all-tallies-are-unearned-as-errors-by.html | FOURRUN RALLY SETS BACK EXPOS | By Joseph Durso Special to The New York Times | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archives/gain-of-8-to-10-in-world-trade-is-forecast-by-gatt-for-1970-8-rise.html | Gain of 8 to 10 in World Trade Is Forecast by GATT for 1970 | By Victor Lusinchi Special to The New York Times | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archives/giacomelli-key-in-bucknell-plan-workhorse-of-1969-squad-to.html | GIACONIELLI KEY IN BUCKNER PLAN | By Gordon S White Jr Special to The New York Times | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archives/giants-release-white-and-3-others.html | Giants Release White and 3 Others | By George Vecsey | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archives/grim-sex-stalls-sillimans-film-stewardesses.html | Grim Sex Stalls Sillimans Film Stewardesses | By Vincent CanBY | RE0000783478 | 1998-07-06 | B00000615037 |

| | | | | | |
|---|---|---|---|---|---|
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archives/guerrillas-and-peace-palestinians-show-they-can-wreck-any-pact.html | Guerrillas and Peace | By Max Frankel Special to The New York Times | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archives/hijacking-court-urged-by-thant-at-dinner-for-un-he-asks-an.html | HIJACKING COURT URGED BY THANT | By Henry Tanner | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archives/house-approves-more-loan-funds-13billion-voted-for-world-banking.html | HOUSE APPROVES MORE LOAN FUNDS | By Edwin L Dale Jr Special to The New York Times | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archives/israel-clears-and-frees-75-of-450-arrested-arabs-israel-releases-75.html | Israel Clears and Frees 75 of 450 Arrested Arabs | By Peter Grose Special to The New York Times | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archives/jackson-likely-winner-in-vote-today.html | Jackson Likely Winner in Vote Today | By Earl Caldwell Special to The New York Times | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archives/knapsacktoters-carry-load-of-freedom.html | KnapsackToters Carry Load of Freedom | By Grace Lichtenstein | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archives/lindsay-for-halt-to-flag-politics-calls-on-hawks-and-doves-to.html | LINDSAY FOR HALT TO FLAG POLITICS | By Martin Tolchin | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archives/loiter-ban-ruled-invalid-by-criminal-court-judge.html | Loiter Ban Ruled Invalid By Criminal Court Judge | By Lesley Oelsner | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archives/lums-alters-terms-in-caesars-palace-purchase.html | Lums Alters Terms in Caesars Palace Purchase | By Alexander R Hammer | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archives/market-place-analyst-views-stock-market.html | Market Place | By Robert Metz | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archives/maynard-winner-in-ewbanks-math-gains-nod-over-caster-on-jets-coachs.html | MAYNARD WINNER IN EWBANKS MATH | By Dave Anderson | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archives/merrick-to-produce-childs-play-film.html | Merrick to Produce Childs Play Film | By Louis Calta | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archives/met-opera-returns-with-quiet-elegance.html | Met Opera Returns With Quiet Elegance | By McCandlish Phillips | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archives/minority-enterprises-exhibiting-minority-groups-included-in-show.html | Minority Enterprises Exhibiting | By Douglas W Cray | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archives/nets-hope-barry-will-lift-clubs-stature-spirit-seems-high-as.html | Nets Hope Barry Will Lift Clubs Stature | By Sam Goldaper Special to The New York Times | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archives/new-system-of-special-delivery-called-fraud-by-union-head.html | New System of Special Delivery Called Fraud by Union Head | By Peter Kihss | RE0000783478 | 1998-07-06 | B00000615037 |

| 9/15/1970 | https://www.nytimes.com/1970/09/15/archiv es/new-twist-in-mens-wear.html | New Twist in Mens Wear | By Bernadine Morris | RE0000783478 | 1998-07-06 | B00000615037 |
|---|---|---|---|---|---|---|
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archiv es/newcomer-arrives-at-school-20-minutes-early-principal-greets.html | Newcomer Arrives at School 20 Minutes Early | By Andrew H Malcolm | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archiv es/northrop-net-up-in-july-quarter-profits-for-fiscal-year-rose-at.html | NORTHROP NET UP IN JULY QUARTER | By Clare M Reckert | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archiv es/observer-american-is-cheap-talk.html | Observer American Is Cheap Talk | By Russell Baker | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archiv es/one-of-3-rubella-vaccine-producers-barred-from-bidding-for-us.html | One of 3 Rubella Vaccine Producers Barred From Bidding for US Contract | By Harold M Schmeck Jr Special to The New York Times | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archiv es/pentagon-weights-drive-on-racism-mandatory-educational-plan.html | PENTAGON WEIGHS DRIVE ON RACISM | By Thomas A Johnson Special to The New York Times | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archiv es/poor-visibility-threat-to-opener-rain-and-fog-are-forecast-us-yacht.html | POOR VISIBILITY THREAT TO OPENER | By Steve Cady Special to The New York Times | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archiv es/postel-assails-democratic-aide-councilman-says-finkelstein-plotted.html | POSTEL ASSAILS DEMOCRATIC AIDE | By Linda Charlton | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archiv es/potato-futures-climb-sharply-lower-supply-is-anticipated-from.html | POTATO FUTURES CLIMB SHARPLY | By James J Nagle | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archiv es/prime-rate-cut-in-philadelphia-first-pennsylvania-biggest-bank-in.html | PRIME RATE CUT IN PHILADELPHIA | By H Erich Heinemann | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archiv es/protest-is-staged-at-catholic-talks-theologians-forced-to-alter.html | PROTEST IS STAGED AT CATHOLIC TALKS | By Edward B Fiske Special to The New York Times | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archiv es/rangers-rookies-rough-on-regulars-egers-one-of-four-new-men.html | Rangers Rookies Rough on Regulars | By Gerald Eskenazi Special to The New York Times | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archiv es/rock-island-picks-chief-executive-38yearold-assigned-top-rail-post.html | ROCK ISLAND PICKS CHIEF EXECUTIVE | By Robert E Bedingfield Special to The New York Times | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archiv es/rockefeller-endorsed-by-procaccino.html | Rockefeller Endorsed by Procaccino | By Clayton Knowles | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archiv es/saigons-economic-chief-samples-soup-prices-as-part-of-fight-on.html | Saigons Economic Chief Samples Soup Prices as Part of Fight on Inflation | By Alvin Shuster Special to The New York Times | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archiv es/senate-pace-lags-in-long-sessions-farm-debate-begins-after-election.html | SENATE PACE LAGS IN LONG SESSIONS | By Warren Weaver Jr Special to The New York Times | RE0000783478 | 1998-07-06 | B00000615037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archiv es/sex-trap-is-useu-for-gypsy-moths-synthetic-lure-developed-to-contol.html | SEX TRAP IS USED FOR GYPSY MOTHS | By Sandra Blakeslee Special to The New York Times | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archiv es/spirits-high-as-teacher-and-pupils-seek-rapport.html | Spirits High as Teacher And Pupils Seek Rapport | By M A Farber | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archiv es/sports-of-the-times-a-strange-man.html | Sports of The Times | By Arthur Daley | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archiv es/strike-threats-depress-stocks-dow-drops-472-to-75712-as-bearish.html | STRIKE THREATS DEPRESS STOCKS | By Leonard Sloane | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archiv es/students-at-yale-expect-calm-year-brewster-says-they-wont-get-time.html | STUDENTS AT YALE EXPECT CALM YEAR | By Joseph B Treaster Special to The New York Times | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archiv es/super-bowl-rivals-get-ready-to-play-it-again-on-sunday.html | Super Bowl Rivals Get Ready To Play It Again on Sunday | By William N Wallace Special to The New York Times | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archiv es/tennis-smells-success-after-years-of-languishing-sport-now-joins.html | Tennis Smells Success | By Neil Amdur | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archiv es/theater-gunn-as-othello-stratford-staging-at-anta-for-2-weeks.html | Theater Gunn as Othello | By Howard Thompson | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archiv es/theyre-no-angels-4hers-insist.html | Theyre No Angels 4 Hers Insist | By Judy Klemesrud | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archiv es/tv-review-agnew-is-on-hand-as-skelton-show-bows.html | TV Review | By Jack Gould | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archiv es/two-producers-lift-newsprint-prices.html | Two Producers Lift Newsprint Prices | By Gerd Wilcke | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archiv es/us-aide-assails-guerrilla-action-rejects-distinction-among-americans.html | US AIDE ASSAILS GUERRILLA ACTION | By Terence Smith Special to The New York Times | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archiv es/whale-and-dolphin-pool-planned-2000seat-stadium-and-100foot-tank.html | Whale and Dolphin Pool Planned | By Edward C Burks | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archiv es/women-unionists-back-equal-rights-plan-doctor-alleges-unnecessary.html | Women Unionists Back Equal Rights Plan | By Eileen Shanahan Special to The New York Times | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archiv es/womens-leader-critical-of-nixon-insensitivity-to-problems-laid-to.html | WOMENS LEADER CRITICAL OF NIXON | By Lacey Fosburgh | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archiv es/wood-field-and-stream-florida-angler-begins-oneman-study-of-the.html | Wood Field and Stream | By Nelson Bryant | RE0000783478 | 1998-07-06 | B00000615037 |

| | | | | | |
|---|---|---|---|---|---|
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archives/wpix-challenge-to-be-heard-today-five-areas-of-inquiry-to-be-before.html | WPIX CHALLENGE TO BE HEARD TODAY | By Fred Ferretti | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/15/1970 | https://www.nytimes.com/1970/09/15/archives/yields-increase-for-new-issues-taxexempts-interest-up-despite.html | YIELDS INCREASE FOR NEW ISSUES | By John H Allan | RE0000783478 | 1998-07-06 | B00000615037 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/14-fillies-to-run-in-astarita-today-forward-gal-is-52-favorite-in.html | 14 FILLIES TO RUN IN ASTARITA TODAY | By Michael Strauss | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/15-indicted-here-in-gambling-case-action-follows-a-yearlong.html | 15 INDICTED HERE IN GAMBLING CASE | By Craig R Whitney | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/advertising-the-latepayment-problem.html | Advertising The LatePayment Problem | By Philip H Dougherty | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/agnew-will-debate-6-college-students-on-television-show.html | Agnew Will Debate 6 College Students On Television Show | By James Ni Naughton Special to The New York Times | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/all-156-survive-as-jet-landing-here-splits-brinks-courier-shoots.html | All 156 Survive as Jet Landing Here Splits | By Linda Charlton | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/alleged-leader-of-cocaine-ring-in-harlem-held-in-50000-bail.html | Alleged Leader of Cocaine Ring In Harlem Held in 50000 Bail | By Morris Kaplan | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/big-board-lower-in-strikes-wake-dow-industrials-fall-657-to-75055.html | BIG BOARD LOWER IN STRIKES WAKE | By Vartanig G Vartan | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/bridge-response-to-artificial-bid-is-source-of-much-argument.html | Bridge | By Alan Trucott | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/brinks-man-shoots-a-hijacker-to-halt-coast-plane-seizure-jet-splits.html | Brinks Man Shoots A Hijacker to Halt Coast Plane Seizure | By Wallace Turner Special to The New York Times | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/britain-says-israel-holds-key.html | Britain Says Israel Holds Key | By Bernard Weinraub Special to The New York Times | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/cairo-terms-american-peace-initiative-dead-cairo-asserts-peace.html | Cairo Terms American Peace Initiative Dead | By Raymond H Anderson Special to The New York Times | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/cambodian-army-improving-but-it-remains-untested.html | Cambodian Army Improving but It Remains Untested | By Iver Peterson Special to The New York Times | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/celanese-to-build-skyscraper-in-rockefeller-center-complex.html | Celanese to Build Skyscraper In Rockefeller Center Complex | By Glenn Fowler | RE0000783484 | 1998-07-06 | B00000615094 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/champion-to-produce-and-direct-the-block-for-stage.html | Champion to Produce and Direct The Block for Stage | By Louis Calta | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/chase-bank-answers-patman-wishing-cant-reduce-rates.html | Chase Bank Answers Patman Wishing Cant Reduce Rates | By Leonard Sloane | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/cheif-of-70-census-terms-it-the-best-ever.html | Chief of 70 Census Terms It the Best Ever | By Jack Rosenthal Special to The New York Times | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/childrens-nursing-homes-add-new-dimension-to-medical-care.html | Childrens Nursing Homes Add New Dimension to Medical Care | By Nancy Hicks | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/city-offer-a-toll-plan-for-east-river-bridges-city-to-seek-east.html | City to Offer a Toll Plan for East River Bridges | By Edward C Burks | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/credit-markets-jersey-bonds-unsold.html | Credit Markets Jersey Bonds Unsold | By Douglas W Cray | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/donor-nations-make-advance-toward-cutting-strings-on-aid.html | Donor Nations Make Advance Toward Cutting Strings on Aid | By Takashi Oka Special to The New York Times | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/driver-cleared-on-drug-charge-roberts-praises-chauffeur-who-turned.html | DRIVER CLEARED ON DRUG CHARGE | By Lawrence Van Gelder | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/dual-citizenship-is-complex-issue-hijackers-exploiting-area-where.html | DUAL CITIZENSHIP IS COMPLEX ISSUE | By James Feron Special to The New York Times | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/employes-of-3-carriers-obey-order-of-court-four-rail-unions-end.html | Employes of 3 Carriers Obey Order of Court | By Richard Halloran Special to The New York Times | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/evidence-is-reported-of-flights-over-egypt-us-charges-israelis-have.html | Evidence is Reported of Flights Over Egypt | By Neil Sheehan Special to The New York Times | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/foreign-affairs-power-is-as-power-does.html | Foreign Affairs Power Is as Power Does | By C L Sulzberger | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/fort-marcy-is-favored-in-125000-jersey-race-today-fiddle-isle-rated.html | Fort Marcy Is Favored in 125000 Jersey Race Today | By Joe Nichols Special to The New York Times | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/frei-party-seeks-charter-changes-wants-to-assure-democracy-if.html | FREI PARTY SEEKS CHARTER CHANGES | By Joseph Novitski Special to The New York Times | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/gm-strike-poses-supplier-woes-metal-concerns-worried-over-effects.html | GM STRIKE POSES SUPPLIER WOES | By Robert Walker | RE0000783484 | 1998-07-06 | B00000615094 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/goodell-tops-2-rivals-in-first-confrontation-newsmen-agree.html | Goodell Tops 2 Rivals in First Confrontation Newsmen Agree | By Frank Lynn Special to The New York Times | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/ground-is-broken-at-court-site.html | Ground Is Broken at Court Site | By Edward Ranzal | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/guerrillas-raise-their-price.html | Guerrillas Raise Their Price | By Eric Pace Special to The New York Times | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/house-modifies-plan-on-reform-to-avoid-antagonizing-senate.html | House Modifies Plan on Reform To Avoid Antagonizing Senate | By Marjorie Hunter Special to The New York Times | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/humphrey-wins-minnesota-test-he-defeats-a-negro-dove-in-senatorial.html | HUMPHREY WINS MINNESOTA TEST | By R W Apple Jr Special to The New York Times | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/in-the-footsteps-of-his-father-edward-isak-hambro.html | In the Footsteps of His Father | By Kathleen Teltsch Special to The New York Times | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/inexperience-drops-penns-rating-low-as-ivy-contender.html | Inexperience Drops Penns Rating Low As Ivy Contender | By Gordon S White Jr Special to The New York Times | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/intrepid-beats-gretel-ii-by-5-minutes-52-seconds-in-protested-cup.html | Intrepid Beats Gretel II by 5 Minutes 52 Seconds in Protested Cup Opener | By Steve Cady Special to The New York Times | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/it-has-unlucky-day-for-gretel-and-2d-times-she-lost-crewman.html | It Was Unlucky Day for Gretel And 2d Time She Lost Crewman | By Parton Keese Special to The New York Times | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/it-was-gm-all-the-way-choice-of-union-target-foreseen-early-role-of.html | It Was G M All the Way | By Jerry M Flint Special to The New York Times | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/italian-basso-no-stranger-to-success.html | Italian Basso No Stranger to Success | By McCandlish Phillips | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/itt-grant-to-help-bejart-ballet-group-make-its-us-debut.html | ITTGrant to Help Bejart Ballet Group MakeIts US Debut | By Anna Kisselgoff | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/jets-career-ends-for-bake-turner-pro-receiver-for-8-seasons-retires.html | JETS CAREER ENDS FOR BAKE TURNER | By George Vecsey | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/john-j-kenny-ousted-hudson-county-leader-is-indicted-for-extortion.html | John J Kenny Ousted Hudson County Leader Is Indicted for Extortion | By Ronald Sullivan Special to The New York Times | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/knicks-are-men-of-moods-at-opening-of-the-farmingdale-camp.html | Knicks Are Men of Moods at Opening of the Farmingdale Camp | By Sam Goldaper Special to The New York Times | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/madison-square-merger-deal-with-raceway-is-set.html | Madison Square Merger Deal With Raceway Is Set | By Alexander R Hammer | RE0000783484 | 1998-07-06 | B00000615094 |

| | | | | | |
|---|---|---|---|---|---|
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/manufacturers-hanover-president-named-chairman.html | Manufacturers Hanover President Named Chairman | By Robert E Bedingfield | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/market-place-let-ccs-hold-the-certificates.html | Market Place | By Robert Metz | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/men-prepare-behind-the-scenes-to-put-on-races-at-lime-rock.html | Men Prepare Behind the Scenes To Put on Races at Lime Rock | By Bill Braddock | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/mets-yield-share-of-lead-by-losing-to-expos-as-pirates-win-cubs.html | Mets Yield Share of Lead by Losing to Expos as Pirates Win | By Joseph Durso Special to The New York Times | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/museum-bars-new-expansion-in-park.html | Museum Bars New Expansion in Park | By Grace Glueck | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/national-city-bank-lifts-payout-2for1-split-of-stock-is-planned.html | National City Bank Lifts Payout 2for1 Split of StockIs Planned | By Clare M Reckert | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/new-religious-style-is-evolving-theologian-tells-catholic-group.html | New Religious Style is Evolving Theologian Tells Catholic Group | By Edward B Fiske Special to The New York Times | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/nitschke-who-has-been-there-hints-packers-can-reach-top.html | Nitschke Who Has Been There Hints Packers Can Reach Top | By William N Wallace Special to The New York Times | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/nixon-proposes-vast-aid-reform-seeks-to-channel-all-funds-through.html | NIXON PROPOSES VAST AID REFORM | By Felix Belair Jr Special to The New York Times | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/nixons-gradualism-path-is-check-on-inflation-and-joblessness.html | Nixons Gradualism Path | By Leonard S Silk | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/no-new-offer-expected-of-auto-talks-today-no-new-offer-indicated.html | No New Offer Expected at Auto Talks Today | By Agis Salpukas Special to The New York Times | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/offense-revised-at-northeastern-huskies-and-tufts-both-lack.html | OFFENSE REVISED AT NORTHEASTERN | By Deane Megowen Special to The New York Times | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/official-expects-rise-in-mail-rate-hargrove-sees-newspapers-and.html | OFFICIAL EXPECTS RISE IN MAIL RATE | By Peter Kihss | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/once-potatoes-were-stored-in-it-now-its-a-weekend-retreat.html | Once Potatoes Were Stored in It Now Its a Weekend Retreat | By Enid Newly Special to The New York Times | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/ottinger-urges-simpler-laws-on-taxes-for-small-business.html | Ottinger Urges Simpler Laws for Small Business | By Alfonso A Narvaez Special to The New York Times | RE0000783484 | 1998-07-06 | B00000615094 |

| | | | | | |
|---|---|---|---|---|---|
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/oven-cooking-made-easy-but-with-drawbacks.html | Oven Cooking Made Easy but With Drawbacks | By Jean Hewitt | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/patterson-after-2year-layoff-knocks-out-green-in-10th-round-at.html | Patterson After 2Year Layoff Knocks Out Green in 10th Round at Garden | By Dave Anderson | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/poor-begin-voting-for-representatives-in-antipoverty-programs.html | Poor Begin Voting for Representatives in Antipoverty Programs | By Francis X Clines | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/pope-drops-all-corps-but-the-swiss-guard.html | Pope Drops All Corps But the Swiss Guard | By Paul Hofmann Special to The New York Times | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/president-plans-a-visit-to-europe-and-sixth-fleet-8day-trip-starts.html | PRESIDENT PLANS A VISIT TO EUROPE AND SIXTH FLEET | By Robert B Semple Jr Special to The New York Times | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/price-tags-read-by-cash-register-ncr-electronic-unit-uses-optical.html | PRICE TAGS READ BY CASH REGISTER | By Isadore Barmash | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/prices-show-drop-in-corn-futures-wheat-soybeans-and-oats-also.html | PRICES SHOW DROP IN CORN FUTURES | By Jams J Nagle | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/priest-who-opposes-war-wins-over-philbin-in-massachusetts.html | Priest Who Opposes War Wins Over Philbin in Massachusetts | By Bill Kovach Special to The New York Times | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/rca-introduces-four-new-computers-rca-introduces-new-computers.html | RCA Introduces Four New Computers | By William D Smith Special to The New York Times | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/schools-get-going-as-protests-drop-2400-pupils-kept-out-at-2.html | SCHOOLS GET GOING AS PROTESTS DROP | By Leonard Buder | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/senate-approves-farm-bill-64-to-7-55000-ceiling-is-imposed-on.html | SENATE APPROVES FARM BILL 64 TO 7 | By Warren Weaver Jr Special to The New York Times | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/senator-jackson-renominated-in-race-called-war-referendum.html | Senator Jackson Renominated In Race Called War Referendum | By Earl Caldwell Special to The New York Times | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/soviet-jews-issue-new-appeals-for-help-in-emigrating-to-israel.html | Soviet Jews Issue New Appeals For Help in Emigrating to Israel | By Bernard Gwertzman Special to The New York Times | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/sports-of-the-times-where-do-we-go-now.html | Sports of The Times | By Arthur Daley | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/state-seeks-eased-rule-for-degree.html | State Seeks Eased Rule For Degree | By Andrew H Malcolm Special to The New York Times | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/tension-termed-guerrillas-aim.html | Tension Termed Guerrillas Aim | By John M Lee Special to The New York Times | RE0000783484 | 1998-07-06 | B00000615094 |

| | | | | | |
|---|---|---|---|---|---|
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/the-beers-family-gets-together-for-a-concert-opening-event-in-folk.html | The Beers Family Gets Together for a Concert | By John S Wilson | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/theatricality-still-hallmark-of-bejart.html | Theatricality Still Hallmark of Bejart | By Clive Barnes Special to The New York Times | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/tv-cutbacks-in-aerospace-industry-create-problems-on-julia-but-a.html | TV Cutbacks in Aerospace Industry Create Problems on Julia | By Jack Gould | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/tydings-takes-maryland-rac-mahoney-beaten-in-a-close-primary-for.html | TYDINGS TAKES MARYLAND RAG | By Ben A Franklin Special to The New York Times | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/un-session-opens-with-hope.html | U N Session Opens With Hope | By Henry Tanner Special to The New York Times | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/us-hopes-more-cut-prime-rate-treasury-under-secretary-urges-big.html | US HOPES MORE CUT PRIME RATE | By H Erich Heinemann Special to The New York Then | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/us-pollution-official-calls-federal-aid-mistake-he-says-local.html | U S PollutionOfficial Calls Federal Aid Mistake | By David Bird Special to The New York Times | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/washington-nixon-on-the-diplomaticcampaign-trail.html | Washington Nixon on the DiplomaticCampaign Trail | By James Reston | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/wheels-on-150000-trucks-held-unsafe.html | Wheels on 150000 Trucks Held Unsafe | By John D Morris Special to The New York Times | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/whitney-displaying-20-answers-for-saving-cities.html | Whitney Displaying 20 Answers for Saving Cities | By George Gent | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/womens-leader-says-us-suffers-because-sexes-have-separate-roles.html | Womens Leader Says US Suffers Because Sexes Have Separate Roles | By Eileen Shanahan Special to The New York Times | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/world-champion-bruins-see-themselves-a-target.html | World Champion Bruins See Themselves a Target | By Gerald Eskenazi Special to The New York Times | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/wpixtv-defends-news-practices-tells-fcc-it-shifted-time-slot-as.html | WPIXTV DEFENDS NEWS PRACTICES | By Fred Ferretti | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/16/1970 | https://www.nytimes.com/1970/09/16/archives/yankees-defeat-red-sox-86-32-blefary-belts-3run-pinch-homer-in-2d.html | YANKEES DEFEAT RED SOX 86 32 | By Leonard Koppett | RE0000783484 | 1998-07-06 | B00000615094 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/adverse-effects-of-sst-are-rated-federal-report-calls-them.html | Federal Report Calls Them Insignificant to Trivial | By E W Kenworthy Special to The New York Times | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/advertising-old-crow-set-to-fly-for-ogilvy.html | Advertising Old Crow Set to Fly for Ogilvy | By Philip H Dougherty | RE0000783477 | 1998-07-06 | B00000615036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/after-11-months-3-top-singers-join-to-give-cavalleria-at-met.html | After 11 Months 3 Top Singers Join to Give Cavalleria at Met | By Raymond Ericson | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/agnew-is-heckled-at-campaign-stop-trades-shouts-with-youths-appeals.html | AGNEW IS HECKLED AT CAMPAIGN STOP | By James M Naughton Special to The New York Times | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/amex-prices-rise-as-trading-gains-index-advances-to-2155-on.html | AMEX PRICES RISE AS TRADING GAINS | By Alexander R Hammer | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/amman-criticized-by-syria-and-iraq-neighbors-back-belligerent.html | AMMAN CRITICIZED BY SYRIA AND IRAQ | By John M Lee Special to The New York Times | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/arbiter-role-laid-to-de-cavalcante-witness-links-defendant-to-dice.html | ARBITER ROLE LAID TO DE CAVALCANTE | By Walter H Waggoner Special to The New York Times | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/basel-bank-closes-doors-losses-put-at-40million-a-bank-in-basel.html | Basel Bank Closes Doors Losses Put at 40Million | By Clyde H Farnsworth Special to The New York Times | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/bombed-by-chief-levitt-rival-says-he-finds-governors-remark-no-aid.html | BOMBED By CHIEF LEVITT RIVAL SAYS | By Richard Reeves | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/books-of-the-times-little-is-big-flats-is-linoleum.html | Books of The Times | By John Leonard | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/bradshaw-hopes-to-put-steelers-on-glory-road.html | Bradshaw Hopes to Put on Glory Road | By William N Wallace Special to The New York Times | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/bridge-long-island-regionals-open-at-roosevelt-raceway-today.html | Bridge | By Alan Truscoit | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/british-bagpipes-skirl-at-garden-coldstream-guards-and-the-black.html | BRITISH BAGPIPES SKIRL AT GARDEN | By McCandlish Phillips | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/bronx-landlords-cut-services-as-defense-in-2d-day-of-strike-bronx.html | Bronx Landlords Cut Services As Defense in 2d Day of Strike | By Peter Kihss | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/buckley-draws-wall-st-cheers-hard-hats-accompany-him-in-financial.html | BUCKLEY DRAWS WALL ST CHEERS | By Clayton Knowles | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/burch-makes-bid-for-childrens-tv-urges-networks-to-create-quality.html | BUIICH MAKES BID 1 FOR CHILDRENS TV | By George Gent | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/campbell-soup-cites-rise-in-net-sales-also-increase-for-year.html | CAMPBELL SOUP CITES RISE IN NET | By Clare M Reckert | RE0000783477 | 1998-07-06 | B00000615036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/cassese-calls-for-stricter-measures-to-halt-attacks-on-police.html | Cassese Calls for Stricter Measures to Halt Attacks on Police | By Arnold H Lubasch | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/census-system-is-faulty-lindsay-tells-congress.html | Census System Is Faulty Lindsay Tells Congress | By Jack Rosenthal Special to The New York Times | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/chess-three-wind-up-in-first-place-at-4th-pan-american-tourney.html | Chess | By Al Horowitz | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/childrens-psychiatric-hospital-in-queens-assailed-by-ottinger.html | Childrens Psychiatric Hospital In Queens Assailed by Ottinger | By Alfonso A Narvaez | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/chileans-choose-argentine-stay-many-leave-country-in-fear-of-an.html | CHILEANS CHOOSE ARGENTINE STAY | By Malcolm W Browne Special to The New York Times | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/commercial-paper-shrank-in-august-3d-month-in-row-market-for.html | Commercial Paper Shrank in August 3d Month in Row | By H Erich Helnemann | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/consultant-fees-frozen-by-beame-to-provoke-suit-controller-bans.html | CONSULTANT FEES FROZEN BY BERME TO PROVOKE SUIT | By Martin Tolchin | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/contract-set-up-in-boneless-beef-futures-product-will-trade-in.html | CONTRACT SET UP IN BONELESS BEEF | By James J Nagle | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/core-head-assails-arab-guerrillas.html | CORE Head Assails Arab Guerrillas | By C Gerald Fraser | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/credit-markets-state-issues-find-ready-response.html | Credit Markets State Issues Find Ready Response | By Douglas W Cray | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/cw-post-to-field-a-youthful-squad-lack-of-reserves-is-a-worry-to.html | C W POST TO FIELD A YOUTHFUL SQUAD | By Al Harvin Special to The New York Times | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/cycling-lane-likely-for-a-major-city-street-special-cycling-lane.html | Cycling Lane Likely for a Major City Street | By Nancy Moran | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/deal-estimated-at-15million-hunt-scores-coup-in-battle-with-world.html | DEAL ESTIMATED AT 15MILLION | By Neil Amdur | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/deceit-captures-29850-astarita-defeats-make-me-laugh-by-length-at.html | DECEIT CAPTURES HUN ASTARITA | By Michael Strauss | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/defensemens-days-numbered-whether-rangers-keep-5-or-6.html | Defensemens Days Numbered Whether Rangers Keep 5 or 6 | By Gerald Eskenazi Special to The New York Times | RE0000783477 | 1998-07-06 | B00000615036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archiv es/director-of-unions-gm-section-irving-bluestone.html | Director of Unions GM Section | By Agis Salpukas Special to The New York Thaws | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archiv es/educators-hail-nyquists-external-degree-proposal.html | Educators Hail Nyquists External Degree Proposal | By Andrew H Malcolm | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archiv es/expos-win-4-to-2-as-renko-excels-righthander-checks-mets-with.html | EXPOS WIN 4 TO 2 AS RENKO EXCELS | By Joseph Durso Special to The New York Times | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archiv es/for-formal-wear-a-tieless-shirt.html | For Formal Wear a Tieless Shirt | By Bernadine Morris | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archiv es/ford-prices-rise-5-on-1971-cars-further-increases-hinted-depending.html | FORD PRICES RISE 5 ON 1971 CARS | By Jerry M Flint Special to The New York Times | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archiv es/furs-for-grande-dames-and-wild-kids.html | Furs for Grande Dames and Wild Kids | By Angela Taylor | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archiv es/guerrillas-dig-in-for-showdown-in-jordan-town.html | Guerrillas Dig In for Showdown in Jordan Town | By Eric Pace Special to The New York Times | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archiv es/health-leader-says-abortion-law-works-well-here.html | Health Leader Says Abortion Law Works Well Here | By John Sibley | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archiv es/hijacked-to-the-desert-account-by-passengers-hijacked-to-jordan.html | Hijacked to the Desert Account by Passengers | By Michael T Kaufman | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archiv es/hijacking-action-by-un-is-sought-hambro-calls-piracy-severe.html | HIJACKING ACTION BY UN IS SOUGHT | By Henry Tanner Special to The New York Times | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archiv es/house-panel-to-begin-hearings-on-industry pollution-inventory.html | House Panel to Begin Hearings On Industry Pollution Inventory | By Gladwin Hill Special to The New York Times | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archiv es/imf-deal-cuts-us-gold-stock-complex-transactions-drop-holdings-by.html | IM F DEAL CUTS U S GOLD STOCK | By Edwin L Dale Jr Special to The New York Times | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archiv es/in-the-nation-the-electoral-college-debate.html | In The Nation The Electoral College Debate | BY Tom Wicker | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archiv es/integrated-business-club-opens-in-city-an-integrated-luncheon-club.html | Integrated Business Club Opens in City | By Leonard Sloane | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archiv es/jackson-is-winner-in-race-called-war-referendum.html | Jackson Is Winner in Race Called War Referendum | By Earl Caldwell Special to The New York Times | RE0000783477 | 1998-07-06 | B00000615036 |

| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/jersey-justice-has-prestige-but-problems-too-jersey-justice-has.html | Jersey Justice Has Prestige but Problems Too | By Lesley Oelsner Special to The New York Times | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/jersey-proposes-the-passaic-river-for-a-model-cleanup-of-pollution.html | Jersey Proposes the Passaic River for a Model Cleanup of Pollution | By David Bird Special to The New York Times | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/jordan-showdown-near-israelis-feel.html | Tordan Showdown Near Israelis Feel | By James Feron Special to The New York Times | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/joseph-hardy-puts-quiet-stamp-on-show.html | Joseph Hardy Puts Quiet Stamp on Show | By Mel Gussow | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/kingpin-of-crime-appears-in-jersey-bruno-rated-rackets-boss-by-us.html | KINGPIN OF CRIME APPEARS IN JERSEY | By Ronald Sullivan Special to The New York Times | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/labor-and-business-fight-leadedgas-tax-as-costly-labor-and-business.html | Labor and Business Fight LeadedGas Tax as Costly | By Richard D Lyons Special to The New York Times | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/labor-to-resume-convention-fight-state-group-will-review-its-stand.html | LABOR TO RESUME CONVENTION FIGHT | By Damon Stetson | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/liberal-shift-detected-in-massachusetts-vote.html | Liberal Shift Detected in Massachusetts Vote | By Bill Kovach Special to The New York Times | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/market-place-taking-a-look-at-computers.html | Market Place | By Robert Metz | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/modern-museum-adds-10-trustees.html | Modern Museum Adds 10 Trustees | By Grace Glueck | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/mr-leader-third-at-atlantic-city-fort-marcy-finally-takes-grass.html | MR LEADER THIRD AT ATLANTIC CITY | By Joe Nichols Special to The New York Times | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/mrs-meir-flies-to-nixon-meeting-she-will-urge-us-to-take-role-of.html | MRS MEIR FLIES TO NIXON MEETING | By Peter Grose Special to The New York Times | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/observer-the-kings-side-of-it.html | Observer The Kings Side of It | By Russell Baker | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/on-african-safari-she-bagged-native-recipes-for-her-book.html | On African Safari She Bagged Native Recipes for Her Book | By Craig Claiborne | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/peace-scientists-oppose-submarinefinding-device.html | Peace Scientists Oppose SubmarineFinding Device | By Anthony Ripley Special to The New York Times | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/players-annoyed-at-lack-of-talks-turner-biggs-thompson-lammons.html | PLAYERS ANNOYED AT LACK OF TALKS | By Dave Anderson | RE0000783477 | 1998-07-06 | B00000615036 |

| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/police-version-of-killing-disputed-in-new-orleans-officers-said-to.html | Police Version of Killing Disputed in New Orleans | By Paul Delaney Special to The New York Times | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/poverty-protest-is-due-in-capital-new-york-region-officials-to.html | POVERTY PROTEST IS DUE IN CAPITAL | By Francis X Clines | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/president-urges-end-to-violence-and-intolerance-makes-a-strong.html | PRESIDENT URGES END TO VIOLENCE AND INTOLERANCE | By Robert B Semple Jr Special to The New York Tunes | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/priests-at-parley-ask-more-reform-theologians-assert-change-must-go.html | PRIESTS AT PARLEY ASK MORE REFORM | By Edward B Fiske Special to The New York Times | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/profit-of-att-fell-in-quarter-net-off-one-cent-a-share-despite-rise.html | PROFIT OF AT T FELL IN QUARTER | By William D Smith | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/rail-strike-seems-likely-as-2-sides-fail-to-bargain.html | Rail Strike Seems Likely as 2 Sides Fail to Bargain | By Richard Halloran Special to The New York Times | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/red-cross-sends-a-new-negotiator-moves-to-reopen-talks-in-amman-on.html | RED CROSS SENDS ANEWNEGOTIATOR | By Thomas J Hamilton Special to The New York Times | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/red-sox-nip-yanks-with-3-in-7th-31-peterson-is-beaten-in-bid-for.html | RED SOX NIP YANKS WITH 3 IN 7TH 31 | By Leonard Koppett | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/rep-fallon-loses-in-maryland-race-bid-for-14th-term-defeated-by-an.html | REP FALLON LOSES IN MARYLAND RACE | By Ben A Franklin Special to The New York Times | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/senate-approves-bank-legislation-holdingcompany-measure-is-sent-to.html | SENATE APPROVES BANK LEGISLATION | By Eileen Shanahan Special to The New York Times | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/soldier-loses-war-challenge-based-on-1787-law.html | Soldier Loses War Challenge Based on 1787 Law | By Morris Kaplan | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/some-postprimary-observations.html | Some PostPrimary Observations | By R W Apple Jr Special to The New York Times | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/sports-car-buffs-doberman-is-winner.html | Sports Car Buffs Doberman Is Winner | By Walter R Fletcher Special to The New York Tithes | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/sports-of-the-times-race-day.html | Sports of The Times | By Robert Lipsyte | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/stocks-pull-off-a-surprise-rally-market-buoyed-as-reports-persist.html | STOCKS PULL OFF A SURPRISE RALLY | By Vartanig G Vartan | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/subways-in-city-get-first-bulletproof-change-booth.html | Subways in City Get First BulletProof Change Booth | By Werner Bamberger | RE0000783477 | 1998-07-06 | B00000615036 |

| | | | | | |
|---|---|---|---|---|---|
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/tax-status-of-newburgh-congressman-scanned-mckneallys-returns-are.html | Tax Status of Newburgh Congressman Scanned | By Richard L Madden Special to The New York Times | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/theater-slice-of-the-past-blithe-spirit-and-lady-frederick-in.html | Theater Slice of the Past | By Clive Barnes Special to The New York Times | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/toplevel-us-unit-confers-on-options-in-jordanian-crisis-top-us-unit.html | TopLevel US Unit Confers on Options In Jordanian Crisis | By Hedrick Smith Special to The New York Times | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/tv-socially-involved-storefront-lawyers-bows.html | TV Socially Involved Storefront Lawyers Bows | By Jack Gould | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/unofficial-sex-booklet-draws-mixed-notices-at-yale.html | Unofficial Sex Booklet Draws Mixed Notices at Yale | By Joseph B Treaster Special to The New York Times | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/us-foul-claim-also-is-rejected-disagreement-concerned-an.html | U S FOUL CLAIM ALSO IS REJECTED | By Steve Cady Special to The New York Times | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/wall-street-districts-merchants-detect-a-touch-of-optimism-in-the-a.html | Wall Street Districts Merchants Detect A Touch of Optimism in the Air at Last | By Terry Robards | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/wearily-ineffectually-war-widows-fight-saigons-red-tape-and.html | Wearily Ineffectually War Widows Fight Saigons Red Tape andInflation | By Gloria Emerson Special to The New York Times | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/wesleyan-and-trinity-hopeful-despite-reliance-on-newcomers.html | Wesleyan and Trinity Hopeful Despite Reliance on Newcomers | By Deane McGowen Special to The New York Times | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/wood-field-and-stream-fine-october-fishing-in-new-england-muffles.html | Wood Field and Stream | By Nelson Bryant | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/17/1970 | https://www.nytimes.com/1970/09/17/archives/wpix-concedes-bid-for-ratings-charges-of-news-distortion-also-aired.html | WPIX CONCEDES BID FOR RATINGS | By Fred Ferretti | RE0000783477 | 1998-07-06 | B00000615036 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archives/2-years-of-racial-protest-stall-buffalo-campus-project-two-years-of.html | 2 Years of Racial Protest Stall Buffalo Campus Project | By William E Farrell Special to The New York Times | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archives/2000-march-here-for-clothing-aid.html | 2000 March Here for Clothing Aid | By Francis X Clines | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archives/40acre-renewal-in-brooklyn-approved.html | 40Acre Renewal in Brooklyn Approved | By Edward C Burks | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archives/a-chair-with-a-message.html | A Chair With a Message | By Rita Reif | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archives/a-jewish-group-honors-a-catholic-bishop-here.html | A Jewish Group Honors a Catholic Bishop Here | By George Dugan | RE0000783461 | 1998-07-06 | B00000615096 |

| | | | | | |
|---|---|---|---|---|---|
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archives/a-study-in-pollution-control-how-seattle-cleaned-up-its-water.html | A Study in Pollution Control How Seattle Cleaned Up Its Water | By E W Kenworthy Special to The New York Times | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archives/abbatiello-ready-to-drive-tonight-will-pilot-ulysses-mab-in-rich.html | ABBATIELLO READY TO DRIVE TONIGHT | By Louis Effrat Special to The New York Times | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archives/advertising-nbcs-season-is-virtually-sold-out.html | Advertising NBCs Season Is Virtually Sold Out | By Philip H Dougherty | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archives/aim-of-leadedgas-tax-called-clean-air-not-revenue.html | Aim of LeadedGas Tax Called Clean Air Not Revenue | By Richard D Lyons Special to The New York Times | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archives/air-crewmen-tell-congress-unit-armed-guards-may-be-perilous-they.html | Air Crewmen Tell Congress Unit Armed Guards May Be Perilous | By Richard Halloran Special to The New York Times | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archives/all-aboard-for-tour-of-place-names.html | All Aboard for Tour of Place Names | By McCandlish Phillips | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archives/ama-says-fda-hampers-doctors-charges-agency-makes-it-hard-to.html | AMA SAYS FDA HAMPERS DOCTORS | By Lawrence K Altman | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archives/amendment-is-approved-to-expand-disclosare-required-of-firms.html | Amendment Is Approved to Expand Disclosure Required of Firms | By William D Smith | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archives/amherst-is-wary-williams-hopeful-but-both-colleges-appear-to-have.html | AMHERST IS WARY WILLIAMS HOPEFUL | By Deane McGowen Special to The New York Times | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archives/arabs-of-west-bank-keeping-a-close-eye-on-strife-in-jordan.html | Arabs of West Bank Keeping a Close Eye On Strife in Jordan | By James Feron Special to The New York Times | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archives/ballet-fonteyn-takes-la-scala-bows-she-dances-aurora-in-sleeping.html | Ballet Fonteyn Takes La Scala Bows | By Clive Barnes Special to The New York Times | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archives/baudo-makes-his-debut-as-met-gives-hoffmann.html | Baudo Makes His Debut As Met Gives Hoffmann | By Harold C Schonberg | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archives/bid-for-a-pullout-move-in-paris-would-bar-foes-attacks-in-a.html | BID FOR A PULLOUT | By Henry Giniger Special to The New York Times | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archives/big-6-mayors-set-to-renew-effort-ask-state-funds-for-police-and.html | BIG 6 MAYORS SET TO RENEW EFFORT | By Maurice Carroll | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archives/books-of-the-times-great-scott.html | Books of The Times | By Thomas Lask | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archives/bridge-bill-sides-displays-the-skill-that-won-4-titles-in-week.html | Bridge | By Alan Truscott | RE0000783461 | 1998-07-06 | B00000615096 |

| 9/18/1970 | https://www.nytimes.com/1970/09/18/archives/ceasefire-is-proposed.html | CeaseFire Is Proposed | By John L Hess Special to The New York Times | RE0000783461 | 1998-07-06 | B00000615096 |
|---|---|---|---|---|---|---|
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archives/chief-inspector-warns-pba-against-polarization.html | Chief Inspector Warns PBA Against Polarization | By Edward Hudson Special to The New York Times | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archives/city-seeks-to-let-buses-run-on-4-parkways.html | City Seeks to Let Buses Run on 4 Parkways | By Nancy Moran | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archives/city-will-service-struck-buildings-it-will-hire-union-members-to.html | CITY WILL SERVICE STRUCK BUILDINGS | By Arnold H Lubasch | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archives/concannon-will-direct-bears-in-giants-contest-tomorrow.html | Concannon Will Direct Bears In Giants Contest Tomorrow | By William N Wallace | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archives/congress-reform-passed-by-house-in-326to19-vote-bill-streamlining.html | CONGRESS REFORM PASSED BY HOUSE IN 326TO19 VOTE | By Marjorie Hunter Special to The New York Times | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archives/envoy-given-authority-to-issue-order-evacuation-plan-prepared-by-us.html | Envoy Given Authority to Issue Order | By Hedrick Smith Special to The New York Times | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archives/film-cinema-of-privileged-moments.html | Film Cinema of Privileged Moments | By Roger Greenspun | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archives/film-festival-bertoluccis-spiders-stratagem.html | Film Festival Bertoluccis Spiders Stratagem | By Vincent CanBY | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archives/foreign-affairs-a-vietnam-in-reverse.html | Foreign Affairs A Vietnam in Reverse | By C L Sulzberger | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archives/francis-suspends-four-ranger-stars-for-refusing-to-play-without.html | Francis Suspends Four Ranger Stars for Refusing to Play Without Contracts | By Gerald Eskenazi Special to The New York Times | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archives/german-fiber-maker-cuts-capacity-almost-half.html | German Fiber Maker Cuts Capacity Almost Half | By Hans J Stueck Special to The New York Times | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archives/gm-cars-to-get-pollution-device-catalytic-converters-will-be-in-all.html | G M CARS TO GET POLLUTION DEVICE | Jerry M Flint Special to The New York Times | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archives/goldberg-opens-radiotv-campaign.html | Goldberg Opens RadioTV Campaign | By Frank Lynn | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archives/goodell-advises-students-to-reject-violent-revolt.html | Goodell Advises Students To Reject Violent Revolt | By Martin Arnold | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archives/guide-to-dining-out.html | Guide to Dining Out | By Craig Claiborne | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archives/harmon-snaps-tie-on-squeeze-bunt-pinchhitter-drives-in-stone-after.html | HARMON SNAPS TIE ON SQUEEZE BUNT | By Murray Chass Special to The New York Times | RE0000783461 | 1998-07-06 | B00000615096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archiv es/humphrey-looks-happily-to-a-sweep.html | Humphrey Looks Happily to a Sweep | By R W Apple Jr Special to The New York Times | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archiv es/husseins-tanks-clearing-guerrillas-from-amman-us-alert-is-stepped.html | HUSSEINS TANKS CLEARING GUERRILLAS FROM AMMAN US ALERT IS STEPPED UP | By Eric Pace Special to The New York Times | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archiv es/husseins-wife-waits-in-london-king-phones-to-tell-her-and-children.html | Husseins Wife Waits in London | By Bernard Weinraub Special to The New York Times | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archiv es/insurance-bill-on-brokers-gains-house-subcommittee-votes-for.html | INSURANCE BILL ON BROKERS GAINS | BY Eileen Shanahan Special to The New York Times | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archiv es/investigate-city-governor-says-no-rejects-a-walinsky-request-for.html | INVESTIGATE CITY GOVERNOR SAYS NO Rejects a Walinsky Request for Inquiry into Police | By Clayton Knowles Special to The New York Times | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archiv es/israelis-keeping-watch-on-jordan-government-sees-no-need-for-any.html | ISRAELIS KEEPING WATCH ON JORDAN | By Peter Grose Special to The New York Times | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archiv es/jets-to-start-two-rookie-cornerbacks-in-opener-monday-thomas-tannen.html | Jets to Start Two Rookie Cornerbacks in Opener Monday | By Dave Anderson | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archiv es/market-extends-rise-in-busy-day.html | MARKET EXTENDS RISE IN BUSY DAY | By Vartanig G Vartan | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archiv es/market-place-apache-prefers-lowkey-sales.html | Market Place | By Robert Metz | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archiv es/mitchell-voices-hope-on-bombings-asks-explosives-curb-and-roundup.html | MITCHELL VOICES HOPE ON BOMBINGS | By John Herbers Special to The New York Times | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archiv es/montclair-state-wants-to-repeal-had-first-winning-season-in-5-years.html | MONTCLAIR STATE WANTS TO REPEAT | By Gordon S White Jr Special to The New York Times | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archiv es/mta-agrees-with-union-ads-charging-years-of-city-neglect.html | MTA Agrees With Union Ads Charging Years of City Neglect | By Damon Stetson | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archiv es/murphy-plans-innovations-for-police-murphy-outlines-innovations-for.html | Murphy Plans Innovations for Police | By Douglas Robinson Special to The New York Times | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archiv es/mutual-fund-group-buying-goodbody-big-board-seeks-fuller-member.html | Mutual Fund Group Buying Goodbody Buff Board Seeks Fuller Member Data | By Terry Robards | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archiv es/navy-to-deactivate-carrier-shangrila-and-57-other-ships-navy-to.html | Navy to Deactivate Carrier ShangriLa And 57 Other Ships | By William Beecher Special to The New York Times | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archiv es/orioles-clinch-title-as-yanks-lose-to-red-sox-in-10th-54.html | Orioles Clinch Title as Yanks Lose to Red Sox in 10th 54 | By Leonard Koppett | RE0000783461 | 1998-07-06 | B00000615096 |

| 9/18/1970 | https://www.nytimes.com/1970/09/18/archiv es/palo-alto-calif-changing-mood-in-the-universities.html | Palo Alto Calif Changing Mood in the Universities | By James Reston | RE0000783461 | 1998-07-06 | B00000615096 |
|---|---|---|---|---|---|---|
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archiv es/phil-foster-charged-with-lying-to-crime-task-force-in-jersey.html | Phil Foster Charged With Lying To Crime Task Force in Jersey | By Ronald Sullivan Special to The New York Times | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archiv es/police-data-sale-studied-by-jury-confidential-files-said-to-be.html | POLICE DATA SALE STUDIED BY JURY | By Lesley Oelsner | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archiv es/policy-on-credit-is-easier-loan-demand-is-sluggish-policy-on-credit.html | Policy on Credit Is Easier Loan Demand Is Sluggish | By H Erich Heinemann | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archiv es/power-plants-waste-heat-can-be-used-scientists-say.html | Power Plants Waste Heat Can Be Used Scientists Say | By David Bird Special to The New York Times | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archiv es/premier-cites-border-needs.html | Premier Cites Border Needs | By Henry Tanner | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archiv es/prices-are-raised-for-carpet-yarns-by-allied-chemical.html | Prices Are Raised For Carpet Yarns By Allied Chemical | By Gerd Wilcke | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archiv es/proposals-termed-propaganda-move-us-cool-to-vietcong-peace-proposal.html | Proposals Termed Propaganda Move | By Max Frankel Special to The New York Times | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archiv es/rise-in-rumsfelds-influence-is-noted.html | Rise in Rumsfelds Influence Is Noted | By Robert B Semple Jr Special to The New York Times | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archiv es/romulo-seeks-to-put-hijacking-on-un-agenda.html | Romulo Seeks to Put Hijacking on UN Agenda | By Kathleen Teltsch Special to The New York Times | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archiv es/rules-tightened-on-abortion-here-health-board-votes-an-end-to.html | RULES TIGHTENED ON ABORTION HERE | By John Sibley | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archiv es/saint-laurent-valentino-ungaro-3-avenues-to-high-fashion.html | Saint Laurent Valentino Ungaro 3 Avenues to High Fashion | By Bernadine Morris | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archiv es/second-americas-cup-race-postponed-by-lack-of-wind-yachting-series.html | Second Americas Cup Race Postponed by Lack of Wind | By Steve Cady Special to The New York Times | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archiv es/senate-refuses-to-halt-debate-on-direct-voting-plan-for-popular.html | SENATE REFUSES TO HALT DEBATE ON DIRECT VOTING | By Warren WeaverJr Special to The New York Times | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archiv es/sharp-rate-drop-spurs-bond-sales.html | SHARP RATE DROP SPURS BOND SALES | By John H Allan | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archiv es/shields-races-go-to-oneal-and-fox.html | SHIELDS RACES GO TO ONEAL AND FOX | By John Rendel Special to The New York Times | RE0000783461 | 1998-07-06 | B00000615096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archives/singers-convey-english-flavor-dave-and-reg-cooper-mix-old-and-new.html | SINGERS CONVEY ENGLISH FLAVOR | By John S Wilson | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archives/some-colleges-lose-freshmen-to-city-u.html | Some Colleges Lose Freshmen to City U | By M S Handler | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archives/soviet-officials-say-mideast-peace-hinges-on-israels-return-to.html | Soviet Officials Say Mideast Peace Hinges on Israels Return to Talks at UN | By Bernard Gwertzman Special to The New York Times | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archives/sports-of-the-times-the-plunger.html | Sports of The Times | By Arthur Daley | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archives/terms-unchanged-arab-says-by-john-m-lee.html | Terms Unchanged Arab Says | By John M Lee Special to The New York Times | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archives/theologians-urge-democracy-in-choice-of-popes-and-pastors.html | Theologians Urge Democracy In Choice of Popes and Pastors | By Edward B Fiske Special to The New York Times | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archives/tingle-creek-sets-track-mark-in-belmont-steeplechase-4yearold-runs.html | Tinkle Creek Sets Track Mark in Belmont Steeplechase | By Joe Nichols | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archives/tunneymurphy-coast-race-is-close.html | TunneyMurphy Coast Race Is Close | By Wallace Turner Special to The New York Times | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archives/turnover-climbs-in-amex-advance.html | TURNOVER CLIMBS IN AMEX ADVANCE | By Alexander R Hammer | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archives/tv-flip-wilson-supported-by-david-frost-scores-in-his-premiere-on.html | TV Flip Wilson Supported by David Frost Scores in His Premiere on NBC | By Jack Gould | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archives/us-war-deaths-cut-by-half-in-last-year.html | US War Deaths Cut by Half in Last Year | By James P Sterba Special to The New York Times | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archives/usmexico-ties-seen-closer-big-board-seeks-additional-data.html | USMexico Ties Seen Closer | By Brendan Jones | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archives/varied-problems-beset-opening-of-jewish-museums-software.html | Varied Problems Beset Opening Of Jewish Museums Software | By Grace Glueck | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archives/violence-abates-in-new-orleans-but-firebombing-indicates-trouble.html | VIOLENCE ABATES IN NEW ORLEANS | By Paul Delaney Special to The New York Times | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archives/walsh-suspends-loanplan-head-citys-lowincome-housing-program-is.html | WALSH SUSPENDS LOANPLAN HEAD | By Edward Ranzal | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archives/washington-reported-weighing-500million-in-aid-for-israelis-us-said.html | Washington Reported Weighing 500Million in Aid for Israelis | By Terence Smith Special to The New York Times | RE0000783461 | 1998-07-06 | B00000615096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archives/witness-recalls-manson-as-devil-he-says-murder-defendant-posed-as.html | WITNESS RECALLS MANSON AS DEVIL | By Martin Waldron Special to The New York Times | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/18/1970 | https://www.nytimes.com/1970/09/18/archives/wpix-head-denies-knowledge-of-reports-from-daily-news.html | WPIX Head Denies Knowledge Of Reports From Daily News | By Fred Ferretti | RE0000783461 | 1998-07-06 | B00000615096 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/130-collegians-exdropouts-honored-at-harlem-reception.html | 130 Collegians ExDropouts Honored at Harlem Reception | By Gene Currivan | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/3-unbeaten-streaks-on-line-today.html | 3 Unbeaten Streaks on Line Today | By Neil Amdur | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/3000-relief-troops-join-cambodian-task-force.html | 3000 Relief Troops Join Cambodian Task Force | By Ralph Blumenthal Special to The New York Times | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/4390-economists-urge-nixon-to-veto-trade-bill-petition-assails.html | 4390 Economists Urge Nixon to Veto Trade Bill | By Edwin L Dale Jr Special to The New York Times | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/5-seized-in-jersey-usury-case-victims-family-hidden-by-u-s-5-in.html | 5 Seized in Jersey Usury Case Victims Family Hidden by US | By Ronald Sullivan Special to The New York Times | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/75000-bid-buys-weatherly-here-1962-americas-cup-winner-goes-to.html | 75000 BID BUYS WEATHERLY HERE | By Joseph M Sheehan | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/a-new-think-tank-visualizes-problems-wide-variety-of-ideas-covered.html | A New Think Tank Visualizes Problems | By Stacy V Jones  Special to The New York Times | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/a-toledo-policeman-is-shot-dead-in-patrol-car.html | A Toledo Policeman Is Shot Dead in Patrol Car | By Agis Salpukas Special to The New York Times | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/agnews-political-role-he-seeks-votes-for-a-gop-senate-but-also.html | Agnews Political Role | By James M Naughton Special to The New York Times | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/aide-quits-hud-calling-it-biased-aide-quits-hud-and-calls-it-biased.html | AIDE QUITS HUD CALLING IT BIASED | By John Herbers Special to The New York Times | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/all-450-seized-by-israelis-now-free.html | All 450 Seized by Israelis Now Free | By Peter Grose Special to The New York Times | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/amex-stocks-gain-for-3d-day-in-row.html | AMEX STOCKS GAIN FOR 3D DAY IN ROW | By Alexander R Hammer | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/antiques-lusterware-of-15th-century-cloisters-shows-work-of.html | Antiques Lusterware of 15th Century | By Marvin D Schwartz | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/art-picabias-oeuvre-show-at-the-guggenheim-offers-a-look-at.html | Art Picabias Oeuvre | By Hilton Kramer | RE0000783457 | 1998-07-06 | B00000615028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/bear-superstars-have-ailing-legs-both-on-mend-but-webster-hopes.html | BEAR SUPERSTARS HAVE AILING LEGS | By George Vecsey | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/black-community-plans-1000-jobs-bedfordstuyvesant-group-to-start.html | BLACK COMMUNITY PLANS 1000 JOBS | By Barbara Campbell | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/books-of-the-times-prospero-and-caliban.html | Books of The Times | By Richard R Lingeman | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/bridge-unusual-notrump-overcall-can-create-major-problems.html | Bridge | By Alan Truscott | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/britain-insists-israelis-exchange-sorme-prisoners-for-the-hostages.html | Britain Insists Israelis Exchange Some Prisoners for the Hostages | By Bernard Weinraub Special to The New York Times | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/brooklyn-school-seeks-racial-accord.html | Brooklyn School Seeks Racial Accord | By Leonard Buder | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/buckley-asks-disbarment-of-kunstler.html | Buckley Asks Disbarment of Kunstler | By Alfonso A Narvaez | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/building-strike-ends-in-suburbs-but-service-employes-in-the-bronx.html | BUILDING STRIKE ENDS IN SUBURBS | By Arnold H Lubasch | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/chance-indian-at-noon-ends-day-in-met-bull-pen.html | Chance Indian at Noon Ends Day in Met Bull Pen | By Murray Chass | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/clashes-continue-at-wpix-hearings-fcc-aide-cites-2-memos-on-news.html | CLASHES CONTINUE AT WPIX HEARINGS | By Fred Ferretti | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/corn-contracts-jump-near-close-lower-estimate-of-output-by-farm.html | CORN CONTRACTS JUMP NEAR CLOSE | By James J Nagle | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/corsaros-direction-is-strength-of-la-traviata-by-city-opera.html | Corsaros Direction Is Strength Of La Traviata by City Opera | By Raymond Ericson | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/cosmetics-people-join-antipollution-campaign.html | Cosmetics People Join Antipollution Campaign | By Angela Taylor | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/council-minority-remains-divided-liberals-clash-over-clingan-leader.html | COUNCIL MINORITY REMAINS DIVIDED | By Edward Ranzal | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/credit-suits-may-result-in-refunds-for-millions.html | Credit Suits May Result in Refunds for Millions | By Richard Phalon | RE0000783457 | 1998-07-06 | B00000615028 |

| | | | | | |
|---|---|---|---|---|---|
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/cup-race-abandoned-because-of-fog-visibility-down-to-only-200-yards.html | Cup Race Abandoned Because of Fog | By Steve Cady  Special to The New York Times | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/each-in-own-way-they-tell-the-time.html | Each in Own Way They Tell the Time | By Rita Reif | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/earnings-decline-at-excello-corp.html | EARNINGS DECLINE AT EXCELLO CORP | By Clare M Reckert | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/economist-assails-reserves-policy-warns-moneys-growth-rate-is-too.html | Economist Assails Reserves Policy | By H Erich Heinemann | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/environment-center-dedicated-wisconsins-biotron-permits-research-in.html | Environment Center Dedicated | By John Noble Wilford  Special to The New York Times | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/europe-cautioned-on-common-currency-europe-cautioned-on-common.html | Europe Cautioned on Common Currency | By Clyde H Farnsworth  Special to The New York Times | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/experts-see-little-peril-in-gunfire-on-jet.html | Experts See Little Peril in Gunfire on Jet | By Richard Witkin | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/fda-is-weighing-curbs-on-saccharin.html | FDA Is Weighing Curbs on Saccharin | By Richard D Lyons  Special to The New York Times | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/film-festival-bertolucci-equates-politics-with-sex.html | Film Festival Bertolucci Equates Politics With Sex | By Vincent CanBY | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/french-bill-un-admit-red-china.html | French B UN Admit Red China | By Henry Tanner Special to The New York Times | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/fuel-shortage-may-force-rationing-swidler-warns-swidler-warns-of.html | Fuel Shortage May Force Rationing Swidler Warns | By David Bird Special to The New York Times | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/geologist-consisered-for-mines-post.html | Geologist Considered for Mines Post | By Ben A Franklin Special to The New York Times | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/giants-rated-3point-favorites-browns-picked-to-stymie-jets.html | Giants Rated 3Point Favorites Browns Picked to Stymie Jets | By William N Wallace | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/goodell-scores-rival-on-tv-use-says-ottinger-is-callous-in-campaign.html | GOODELL SCORES RIVAL ON TV USE | By Irving Spiegel | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/guitar-recital-has-new-touch-michael-sullivan-uses-actor-to-play.html | GUITAR RECITAL HAS NEW TOUCH | By Allen Hughes | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/he-doesnt-claim-to-be-a-baker-but-oh-what-cheesecake.html | He Doesnt Claim to Be a Baker But Oh What Cheesecake | By Jean Hewitt Special to The New York Times | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/hickel-aide-quits-pollution-post-sudden-resignation-of-klein-is.html | NICKEL AIDE QUITS POLLUTION POST | By E W Kenworthy  Special to The New York Times | RE0000783457 | 1998-07-06 | B00000615028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/honeywell-ge-in-computer-deal-a-new-subsidiary-approved-for.html | HONEYWELL GE IN COMPUTER DEAL | By William D Smith | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/housewives-dig-for-fossils-and-fun.html | Housewives Dig for Fossils and Fun | By Jane E Brody  Special to The New York Times | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/insurers-scored-on-terminology-travelers-president-critical-at.html | INSURERS SCORED ON TERMINOLOGY | By Robert J Cole | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/jordan-suspends-attacks-after-2d-day-of-fighting-jordan-suspends.html | Jordan Suspends Attacks After 2d Day of Fighting | By John M Lee Special to The New York Times | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/judge-says-police-frequently-lie-in-drug-cases.html | Judge Says Police Frequently Lie in Drug Cases | By Lesley Oelsner | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/market-place-street-name-proxy-snag.html | Market Place | By Robert Metz | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/mccabe-takes-shields-class-sailing-lead.html | McCabe Takes Shields Class Sailing Lead | By John Rendel  Special to The New York Times | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/mlucas-is-given-1215-year-term-sentence-for-black-panther-in.html | MLUCAS IS GIVEN 1215 YEAR TERM | By Joseph Lelyveld Special to The New York Times | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/mrs-meir-meets-nixon-and-rogers-premier-says-israelis-will-honor.html | MRS MEIR MEETS NIXON AND ROGERS | By Terence Smith Special to The New York Times | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/mrsgandhi-a-surprise-victor-in-kerala.html | Mrs Gandhi a Surprise Victor in Kerala | By Sydney H Schanberg Special to The New York Times | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/nasser-with-libya-and-sudan-seeks-to-halt-jordan-fighting.html | Nasser With Libya and Sudan Seeks to Halt Jordan Fighting | By Raymond H Anderson  Special to The New York Times | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/new-paltz-worries-about-aid-to-addicts.html | New Paltz Worries About Aid to Addicts | By John Darnton  Special to The New York Times | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/official-dissent-termed-limited-mitchell-aide-says-views-of-us.html | OFFICIAL DISSENT TERMED LIMITED | By Jack Rosenthal  Special to The New York Times | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/on-the-west-bank-the-mood-is-pessimistic.html | On the West Bank the Mood Is Pessimistic | By James Feron Special to The New York Times | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/ottinger-meets-with-15-editors-he-is-questioned-on-war-by.html | OTTINGER MEETS WITH 15 EDITORS | By Will Lissner | RE0000783457 | 1998-07-06 | B00000615028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/panthers-tried-2-police-agents-undercover-men-describe-an-ordeal-in.html | PANTHERS TRIED 2 POLICE AGENTS | By Roy Reed Special to The New York Times | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/pergamon-estimates-31million-loss.html | Pergamon Estimates 31Million Loss | By Joseph Frayman  Special to The New York Times | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/president-orders-delay-of-60-days-in-railway-strike-sets-a.html | PRESIDENT ORDERS DELAY OF 60 DAYS IN RAILWAY STRIKE | By Richard Halloran Special to The New York Times | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/raise-your-glass-belmont-choice-13-nominated-to-159800-futurity.html | RAISE YOUR GLASS BELMONT CHOICE | By Joe Nichols | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/rivals-for-governor-cite-drug-issue.html | Rivals for Governor Cite Drug Issue | By Frank Lynn | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/robertson-pagan-hit-homers-in-7th-drives-off-mcandrew-help-blass.html | ROBERTSON PAGAN HIT HOMERS IN 7TH | By Leonard Koppett | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/robison-criticizes-agnew.html | Robison Criticizes Agnew | By Richard Madden Special to The New York Times | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/ronan-proves-to-be-an-adept-painter.html | Ronan Proves to Be an Adept Painter | By Werner Bamberger | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/senate-in-saigon-backs-some-devaluation-of-piaster.html | Senate in Saigon Backs Some Devaluation of Piaster | By James P Sterba Special to The New York Times | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/sports-of-the-times-the-prize.html | Sports of The Times | By Robert Lipsyte | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/stand-indicated-nixon-hints-he-may-act-if-outsiders-join-the-fight.html | ATAND INDICATED | By Hedrick Smith  Special to The New York Times | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/stocks-manage-small-advance.html | STOCKS MANAGE SMALL ADVANCE | By Leonard Sloane | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/subtlety-pervades-guitar-of-jim-hall-bass-of-ron-carter.html | Subtlety Pervades Guitar of Jim Hall Bass of Ron Carter | By John S Wilson | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/sun-oil-raises-refinery-prices-on-solventrefined-products.html | Sun Oil Raises Refinery Prices On SolventRefined Products | By Gerd Wilcke | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/the-policeman-and-the-students.html | The Policeman and the Students | By Anthony Lewis | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/this-earl-of-lichfield-works.html | This Earl of Lichfield Works | By Judy Klemesrud | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/topics-mrs-trollopes-hudson-and-ours.html | Topics Mrs Trollopes Hudson And Ours | By Brooks Atkinson | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/toyo-kogyo-near-deal-with-ford-japans-third-largest-auto-maker-is.html | TOYO KOGYO NEAR DEAL WITH FORD | By Takashi Oka  Special to The New York Times | RE0000783457 | 1998-07-06 | B00000615028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/tv-two-premieres-of-social-relevancy-on-cbs.html | TV Two Premieres of Social Relevancy on CBS | By Jack Gould | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/une-de-mai-is-2d-114-lengths-back.html | UNE DE MAI IS 2D 1 LENGTHS BACK | By Louis Effrat  Special to The New York Times | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/us-force-in-area-is-held-adequate-6th-fleet-and-army-in-west.html | US FORCE IN AREA IS HELD ADEQUATE | By Drew Middleton | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/us-to-end-restrictions-on-arms-aid-for-greece-administration-will.html | US to End Restrictions On Arms Aid for Greece | By Neil Sheehan Special to The New York Times | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/warning-to-west-moscow-also-calls-on-iraq-and-syria-to-stay-out.html | WARNING TO WEST | By Bernard Gwertzman Special to The New York Times | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/witness-says-he-spent-6-months-with-manson-in-alcoholic-daze.html | Witness Says He Spent 6 Months With Manson in Alcoholic Daze | By Martin Waldron  Special to The New York Times | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/19/1970 | https://www.nytimes.com/1970/09/19/archives/yanks-triumph-over-tigers-50-klimkowski-hurls-3hitter-ellis-hits.html | YANKS TRIUMPH OVER TIGERS 50 | By Thomas Rogers Special to The New York Times | RE0000783457 | 1998-07-06 | B00000615028 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/2-in-suffragettes-house-find-their-place-is-in-her-home-a-couple.html | 2 in Suffragettes House Find Their Place Is in Her Home | By Franklin Whitehouse | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/22-projects-set-by-urban-agency-logue-denies-any-political.html | 22 PROJECTS SET BY URBAN AGENCY | By Steven R Weisman | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/3-principals-at-the-met-falter-in-first-traviata-of-season.html | 3 Principals at the Met Falter In First Traviata of Season | By Allen Hughes | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/42920-see-salem-score-at-belmont-rotzs-mount-pays-1220-in-159820.html | 42920 SEE SALEM SCORE AT BELMONT | By Joe Nichols | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/a-book-by-kids-who-flunked-out.html | A book by kids who flunked out | By Leslie A Hart | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/a-break-with-the-past.html | A break with the past | By Rita Reif | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/a-former-mets-fan-returns-as-a-foe-cambria-of-pirates-always-rooted.html | A Former Mets Fan Returns as a Foe | By Murray Chass | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/a-gamesmans-guide-to-travel-tales.html | A Gamesmans Guide to Travel Tales | By Alan Brien | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/a-giant-but-an-intimate-one.html | A Giant But An Intimate One | By Theodore Strongin | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/a-loan-criterion-potential.html | A Loan Criterion Potential | By Leonard Sloane | RE0000783489 | 1998-07-06 | B00000622935 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/a-strangely-dislocated-world-which-takes-no-comfort-in-dying-forms.html | A strangely dislocated world which takes no comfort in dying forms | By Richard Poirier | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/advertising-mccann-a-beer-glow-amid-buick-gloom.html | Advertising | By Philip H Dougherty | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/afroamerican-studies.html | AfroAmerican Studies | By Saunders Redding | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/amman-battle-fought-from-house-to-house.html | Amman Battle Fought From House to House | By Eric Pace Special to The New York Times | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/an-english-lesson-for-america-english-lesson.html | An English Lesson for America | By Joseph Featherstone | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/and-then-theres-tomato-marmalade.html | And then theres tomato marmalade | By Jean Hewitt | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/are-we-fed-up-with-the-artist-is-the-work-of-art-over.html | Are We Fed Up with The Artist Is the Work of Art Over | By Hilton Kramer | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/are-you-sure-most-great-painters-started-this-way.html | Are You Sure Most Great Painters Started This Way | SPECIAL TO THE NEW YORK TIMES | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/argentina-taking-over-communications-industry.html | Argentina Taking Over Communications Industry | By Malcolm W Browne Special to The New York Times | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/art-a-delightful-company-in-a-risky-project.html | Art | By John Canaday | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/at-last-a-truly-scholarly-student-honours-board.html | At last a truly scholarly student | By John Knowles | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/aussie-hopes-rise-for-second-contest-at-newport-today-aussies.html | Aussie Hopes Rise For Second Contest At Newport Today | By Steve Cady Special to The New York Times | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/auto-strike-slow-grind-on-economy-auto-strike-to-grind-on-nations.html | Auto Strike Slow Grind On Economy | By Jerry M Flint Special to The New York Times | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/baylors-3dperiod-surge-beats-army-107-cadet-rally-halted-williams.html | Baylors 3dPeriod Surge Beats Army 107 | By Michael Strauss Special to The New York Times | RE0000783489 | 1998-07-06 | B00000622935 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/bent-but-not-broken-by-a-canoe-wilderness.html | Bent But Not Broken By a Canoe Wilderness | By Michael Strauss | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/billy-goat-machine-sucks-up-brooklyn-heights-street-litter.html | Billy Goat Machine Sucks Up Brooklyn Heights Street Litter | By Morris Kaplan | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/black-academy-adds-8-members-scholars-and-artists-unit-starts.html | BLACK ACADEMY ADDS 8 MEMBERS | By C Gerald Fraser | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/blacks-in-new-orleans-say-they-are-sheltering-panther-leader.html | Blacks in New Orleans Say They Are Sheltering Panther Leader Wounded in Police Raid | By Paul Delaney Special to The New York Times | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/bridge.html | Bridge | By Alan Truscott | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/british-football-results.html | British Football Results | By Neuters | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/broad-busing-plan-in-pasadena-is-implemented-with-harmony.html | Broad Busing Plan in Pasadena Is Implemented With Harmony | By Steven V Roberts Special to The New York Times | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/cambodian-bridge-is-blown-up-again-foe-sabotages-span-amid-column.html | CAMBODIAN BRIDGE IS BLOWN UP AGAIN | By Ralph Blumenthal Special to The New York Times | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/can-it-happen-here-is-it-already-happening-can-it-happen-here.html | Can It Happen Here Is It Already Happening | By Philip Green | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/canadian-review-of-abortion-may-yield-eased-criminal-code.html | Canadian Review of Abortion May Yield Eased Criminal Code | By Edward Cowan Special to The New York Times | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/car-dealer-does-it-gets-a-horse.html | Car Dealer Does It Gets a Horse | By Robert A Wright | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/car-price-rises-anticipate-pact-those-announced-are-largest-in.html | CAR PRICE RISES ANTICIPATE PACT | By Jerry M Flint Special to The New York Times | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/cardcarrying-americans-crowd-the-rails-of-europe-americans-crowd.html | CardCarrying Americans Crowd the Rails of Europe | By Anthony J Despagni | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/chess.html | Chess | By Al Horowitz | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/chilean-army-stays-neutral-in-allende-controversy.html | Chilean Army Stays Neutral in Allende Controversy | By Joseph Novitski Special to The New York Times | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/city-bids-tenants-use-rent-weapon-urges-people-hit-by-bronx-strike.html | CITY BIDS TENANTS USE RENT WEAPON | By Peter Kihss | RE0000783489 | 1998-07-06 | B00000622935 |

| | | | | | |
|---|---|---|---|---|---|
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/close-vote-seen-in-sweden-today-future-of-social-democrats-periled.html | CLOSE VOTE SEEN IN SWEDEN TODAY | By Clyde H Farnsworth Special to The New York Times | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/coins-us-to-mint-liberian-proof-sets.html | Coins | By Thomas V Haney | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/conquest-of-cholera-research-campaign-in-recent-years-raised-the.html | Conquest of Cholera | By Howard A Rusk MD | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/consulting-firms-faced-with-inbetween-time-when-business-is.html | Consulting Firms Faced With InBetween Time When Business Is Difficult | By Douglas W Cray | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/crisis-in-the-classroom-crisis.html | Crisis in the Classroom | By Martin Duberman | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/dance-in-denmark-contrast-and-contradiction.html | Danee | By Clive Barnes | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/dangers-in-background-briefing-made-clear-to-nixon-in-chicago.html | Dangers in Background Briefing Made Clear to Nixon in Chicago | By Hfdrick Smith Special to The New York Times | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/dixie-governors-to-argue-busing-moderates-under-pressure-for-a.html | DIXIE GOVERNORS TO ARGUE BUSING | By Jon Nordheimer Special to The New York Times | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/do-movie-actors-really-act-do-movie-actors-act.html | Do Movie Actors Really Act | By Vincent CanBY | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/f-lee-bailey-headhunter-f-lee-bailey-headhunter-in-the-courtroom-he.html | F Lee Bailey Headhunter | By Paul Wilkes | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/first-of-boston-a-giant-in-its-region-first-of-boston-a-giant-bank.html | First of Boston a Giant in Its Region | By H Erich Heinemann | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/for-young-readers.html | Illustration by Peter Spier for The Erie Canal | By Lisa Hammel | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/foreign-affairs-the-sage-of-sandy-spring.html | Foreign Affairs The Sage of Sandy Spring | By C L Sulzberger | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/found-a-voice-to-illumine-the-avantgarde.html | Found a voice to illumine the avantgarde | By Martin Esslin | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/four-indy-500-victors-to-drive-in-trenton-grind-next-sunday.html | Four Indy 500 Victors to Drive In Trenton Grind Next Sunday | By Bill Braddock | RE0000783489 | 1998-07-06 | B00000622935 |

| | | | | | |
|---|---|---|---|---|---|
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/from-creative-plumbing-to-lyrical-abstraction.html | From Creative Plumbing to Lyrical Abstraction | By Peter Schjeldahl | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/from-zapata-to-zorba-to-the-pope-to-anthony-quinn-zapata-to-zorba.html | From Zapata to Zorba to the Pope to | By Judy Klemesrud | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/frontier-fort-small-feet-for-indian-fighter.html | Frontier Fort Small Feet for Indian Fighter | By Arthur Griffiths | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/future-is-bright-for-yankees-after-a-spell-in-mets-shadow.html | Future Is Bright for Yankees After a Spell in Mets Shadow | By Leonard Koppete | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/gardens-not-all-the-bulbs-in-the-city-are-incandescent.html | Gardens | By Philip Truex | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/gibson-finds-corruption-exceeds-his-fears-gibson-and-aides-are.html | Gibson Finds Corruption Exceeds His Fears | By David K Shipler Special to The New York Times | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/goldberg-urges-nonpartisan-panel-to-draw-legislative-districts.html | Goldberg Urges Nonpartisan Panel to Draw Legislative Districts | By Emanuel Perlmutter | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/hard-line-remains-on-hairline-in-some-pro-football-quarters.html | Hard Line Remains on Hairline In Some Pro Football Quarters | By William N Wallace | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/harlem-model-cities-aide-quits-over-direction-of-the-program.html | Harlem Model Cities Aide Quits Over Direction of the Program | By Charlayne Hunter | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/hearing-to-start-on-li-atom-plant-aec-takes-up-shoreham-proposal-to.html | HEARING TO START ON LI ATOM PLANT | By Carter B Horsley Special to The New York Times | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/heart-patients-stage-a-reunion-medical-centers-campaign-starts-with.html | HEART PATIENTS STAGE A REUNION | By Robert D Mc Fadden | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/home-improvement-new-products-on-the-market.html | Home Improvement | By Bernard Gladstone | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/hormonelike-chemicals-seen-as-ideal-birth-control-method.html | HormoneLike Chemicals Seen As Ideal Birth Control Method | By Jane E Brody | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/house-elections-hold-the-key-to-democratic-leader-lineup.html | House Elections Hold the Key To Democratic Leader LineUp | By Marjorie Hunter Special to The New York Times | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/how-our-girl-made-good-in-movies-how-she-made-good-in-movies.html | How Our Girl Made Good in Movies | By Arnold M Auerbach | RE0000783489 | 1998-07-06 | B00000622935 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/how-to-modernize-our-music-theater-to-modernize-our-music-theater.html | How to Modernize Our Music Theater | By Stanley Silverman composer of 8220Elephant Steps8221 | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/in-brief-education-in-brief.html | In Brief Education | By Leonard B Stevens | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/in-chemicals-a-wave-of-price-rises.html | In Chemicals a Wave of Price Rises | By Gerd Wilcke | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/in-retailing-a-midi-mishap-a-midi-mishap-retailers-wonder.html | In Retailing a Midi Mishap | By Isadore Barmash | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/in-the-forsytes-footsteps.html | In the Forsytes Footsteps | By Martha Johnson Logue | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/in-the-jewish-ghetto-and-the-ghetto-of-the-mind-a-friend.html | In the Jewish ghetto and the ghetto of the mind | By Sara Blackburn | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/in-the-nation-violence-corrosion-and-mr-nixon.html | In The Nation  Violence Corrosion and Mr Nixon | By Tom Wicker | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/irish-return-to-horse-show-after-an-absence-of-3-years.html | Irish Return to Horse Show After an Absence of 3 Years | By Ed Corrigan | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/is-sesame-street-one-way-to-reading.html | Is Sesame Street One Way to Reading | By Roger Jellinek | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/italian-city-is-paralyzed-by-sixth-day-of-turmoil.html | Italian City Is Paralyzed By Sixth Day of Turmoil | By Paul Hofmann Special to The New York Times | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/johnson-stumping-in-texas-to-bolster-democrats.html | Johnson Stumping in Texas to Bolster Democrats | By Martin Waldron Special to The New York Times | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/laird-doubts-us-troops-will-be-needed-in-jordan-laird-is-doubtful.html | Laird Doubts US Troops Will Be Needed in Jordan | By Benjamin Welles Special to The New York Times | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/lands-acquired-for-preservation-nature-group-reports-on-activity-in.html | LANDS ACQUIRED FOR PRESERVATION | By John C Devlin | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/learning-the-political-facts-of-life-political-facts-of-life.html | Learning the political facts of life | By Muriel Beadle | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/learning-the-ropes-crew-of-gretel-applauded-for-profiting-from-its.html | Learning the Ropes | By Hugh Somerville Special to The New York Times | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/legal-cases-test-exchange-form-legal-cases-test-exchange-form.html | Legal Cases Test Exchange Form | By Terry Robards | RE0000783489 | 1998-07-06 | B00000622935 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/li-horse-farm-and-riding-school-thats-a-family-venture.html | L I Horse Farm and Riding School Thats a Family Venture | By Angela Taylor Special to The New York Times | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/livingston-taylor-sings-happy-songs-at-the-gaslight-cafe.html | Livingston Taylor Sings Happy Songs At the Gaslight Cafe | By Mike Jahn | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/loss-is-4th-in-row-pirates-get-both-runs-in-3d-mets-waste-many.html | LOSS IS 4TH IN ROW | By Joseph Durso | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/many-splendored-tulips.html | Many Splendored Tulips | By Molly Price | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/maryland-a-test-of-agnew-tactics-riven-democrats-are-held-ripe-for.html | MARYLAND A TEST OF AGNEW TACTICS | By Ben A Franklin Special to The New York Times | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/maxims-are-cut-down-by-english-economist.html | Maxims Are Cut Down By English Economist | By Israel Shenker Special to The New York Times | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/mccabe-captures-national-shields-class-sailing-crown-coast-pilot.html | McCabe Captures National Shields Class Sailing Crown | By John Rendel Special to The New York Times | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/meetings-set-to-foster-neighborhood-government.html | Meetings Set to Foster Neighborhood Government | By Maurice Carroll | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/moscow-cautions-on-jordan-again-its-warning-on-intervention-seems.html | MOSCOW CAUTIONS ON JORDAN AGAIN | By Bernard Gwertzman Special to The New York Times | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/moscow-moscow.html | MOSCOW | By James F Clarity | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/movies-when-is-a-camera-a-weapon-the-camera-as-weapon.html | Movies | By Ossie Davis | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/murphy-drawing-on-acting-skills-california-gop-senator-faces-tough.html | MURPHY DRAWING ON ACTING SKILLS | By Wallace Turner Special to The New York Times | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/music-whos-who-whos-when-and-with-what.html | Music | By Harold C Schonberg | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/namath-still-searching-f-or-perfection.html | Namath Still Searching for Perfection | By Dave Anderson | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/new-code-troubling-small-builder-new-code-troubles-small-business.html | New Code Troubling Small Builder | By Alan S Oser | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/nixon-said-to-advise-mrs-meir-pullback-of-missiles-is-unlikely.html | Nixon Said to Advise Mrs Meir Pullback of Missiles Is Unlikely | By Terence Smith Special to The New York Times | RE0000783489 | 1998-07-06 | B00000622935 |

| | | | | | |
|---|---|---|---|---|---|
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/nursing-program-sought-in-suffolk-hospital-fighting-obstacles-to.html | NURSING PROGRAM SOUGHT IN SUFFOLK | By Dudley Dalton Special to The New York Times | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/observer-the-other-eternal-city.html | Observer The Other Eternal City | By Russell Baker | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/old-movie-houses-never-die-movie-houses-never-die.html | Old Movie Houses Never Die | By Raymond Ericson | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/on-hudson-in-jersey-rents-rise-rents-along-hudson-river-rise.html | On Hudson In Jersey Rents Rise | By Andrew H Malcolm | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/on-wintering-the-geraniums.html | On Wintering the Geraniums | By Winifred Luten | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/one-reporters-asia.html | One reporters Asia | By Robert Shaplen | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/pacific-island-territories-seek-formal-control-of-development.html | Pacific Island Territories Seek Formal Control of Development | By Robert Trumbull Special to The New York Times | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/peking-denounces-jordanian-attack-on-guerrillas.html | Peking Denounces Jordanian Attack on Guerrillas | By Tillman Durdin Special to The New York Times | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/penn-state-beats-navy-in-557-rout-nittany-lions-extend-streak-to-23.html | PENN STATE BEATS NAVY IN 557 ROUT | By Gordon S White Jr Special to The New York Times | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/peonies-are-particular-about-a-place-in-the-sun.html | Peonies Are Particular About a Place in the Sun | By Olive E Allen | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/personality-in-financial-circles-a-patriot-for-boston.html | Personality | By Robert E Bedingfield Special to The New York Times | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/photography-four-who-are-battling-the-british-establishment.html | Photography | By Gene Thornton | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/pirates-top-mets-2-to-1-cubs-rout-expos-8-to-4-chicago-rallies.html | PIRATES TOP METS 2 TO 1 | By George Vecsey | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/point-of-view-hotelmotel-industry-must-stress-change.html | Point of View | By Stephen W Brener | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/pop-the-queen-of-soul-is-back.html | Pop | By Don Heckman | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/prices-and-trading-pace-on-amex-and-counter-move-higher.html | Prices and Trading Pace on Amex sand Counter Move Higher | By Alexander R Hammer | RE0000783489 | 1998-07-06 | B00000622935 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/private-colleges-in-connecticut-seek-state-help-institutions-cite.html | PRIVATE COLLEGES IN CONNECTICUT SEEK STATE HELP | By M A Farber Special to The New York Times | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/race-committee-sails-a-rough-course.html | Race Committee Sails a Rough Course | By Parton Keese Special to The New York Times | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/readers-report.html | Readers Report | By Martin Levin | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/recordings-swiss-music-a-miniature-reflection-of-western-art.html | Recordings | By Raymond Ericson | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/rutgers-trounces-lafayette-4116-as-yancheff-and-robertson-pace.html | Rutgers Trounces Lafayette 4116 as Yancheff and Robertson Pace Attack | ByDeane McGowen Special to The New York Times | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/san-francisco-the-selfish-majority.html | San Francisco The Selfish Majority | By James Reston | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/sandhogs-and-families-attend-memorial-mass-here-at-site-where-68.html | Sandhogs and Families Attend Memorial Mass Here at Site Where 68 Fellow Workers Died in 1890 | By George Dugan | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/school-days-for-dogs-are-here-again.html | School Days for Dogs Are Here Again | By Walter R Fletcher | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/screvane-exwagner-aide-endorses-rockefeller.html | Screvane ExWagner Aide Endorses Rockefeller | By Martin Gansberg | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/secession-the-reason-why.html | Secession the reason why | By Willie Lee Rose | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/serendipity-in-stone-a-monumental-search.html | Serendipity In Stone A Monumental Search | By Dorothy Brant Warnick | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/slight-to-youth-is-cited-by-jews-rabbis-tell-womens-parley-of-lag.html | SLIGHT TO YOUTH IS CITED BY JEWS | By Irving Spiegel Special to The New York Times | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/small-towns-left-isolated-as-airlines-cut-service-small-towns-left.html | Small Towns Left Isolated As Airlines Cut Service | By Robert Lindsey Special to The New York Times | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/speaking-of-books-podunk-hell-and-a-man-named-jones-podunk.html | Speaking of Books Podunk Hell and a Man Named Jones | By Helen Bevington | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/special-education-supplement-alumni.html | Special Education Supplement | By Benjamin Demott | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/sports-of-the-times-running-out-of-time.html | Sports of The Times | By Arthur Daley | RE0000783489 | 1998-07-06 | B00000622935 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/spotlight-odd-lotter-spurring-bullishness.html | Spotlight | By Vartanig G Vartan | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/stamps-philympia-opens-to-thousands.html | Stamps | By David Lidman | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/standards-urged-for-medical-aids-panel-recommends-better-regulation.html | STANDARDS URGED FOR MEDICAL AIDS | By Harold M Schmeck Jr Special to The New York Times | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/state-college-republican-unit-endorses-buckley-for-senator.html | State College Republican Unit Endorses Buckley for Senator | By Alfred E Clark | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/study-calls-public-schools-oppressive-and-joyless-report.html | Study Calls Public Schools Oppressive and Joyless | By William K Stevens | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/syrians-battle-hussein-troops-jordan-reports-guerrillas-balk-at.html | SYRIANS BATTLE HUSSEIN TROOPS JORDAN REPORTS | By John M Lee Special to The New York Times | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/television-granted-the-product-comes-first-but-then-what.html | Television | By Jack Gould | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/tender-bulbs-must-be-put-in-storage.html | Tender Bulbs Must Be Put in Storage | By Elda Haring | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/that-equalrights-amendmentwhat-exactly-does-it-mean-the-equalrights.html | That EqualRights Amendment What Exactly Does It Mean | By Robert Sherrill | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/the-coast-of-maine-is-changing-gingerly.html | The Coast of Maine Is ChangingGingerly | By Louise Dickinson Rich | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/the-merchants-view-buying-sentiment-strengthens.html | The Merchants View | By Herbert Koshetz | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/the-new-late-hodges-the-new-late-hodges.html | The New Late Hodges | By John S Wilson | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/the-rangers-at-worktheir-early-effects-will-be-put-to-test-here.html | The Rangers at Work Their Early Efforts Will Be Put to Test Here Tonight | By Gerald Eskenazi Special to The New York Times | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/the-travelers-world-a-busy-year-north-of-the-border.html | the travelers world | by Paul J C Friedlander | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/the-wartime-journals-of-charles-a-lindbergh-charles-lindbergh.html | The Wartime Journals of Charles A Lindbergh | By Eric F Goldman | RE0000783489 | 1998-07-06 | B00000622935 |

| | | | | | |
|---|---|---|---|---|---|
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/the-way-egyptians-see-israel-uncle-sam-the-sams-the-way-the.html | The Way Egyptians See Israel Uncle Sam The SAMs | By Edward R F Sheehan | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/the-week-in-finance-anticipation-of-cut-in-prime-rate-spurs-markets.html | The Week in Finance | BY Thomas E Mullaney | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/theologian-expects-trouble-with-vatican-over-book.html | Theologian Expects Trouble With Vatican Over Book | By Edward B Fiske Special to The New York Times | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/timothy-t-victor-in-colonial-trot-colt-scores-by-3188-lengths-in.html | TIMOTHY T VICTOR IN COLONIAL TROT | By Louis Effrat Special to The New York Times | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/trains-in-europe-fast-and-growing.html | Trains in Europe Fast and Growing | By Edward C Burks | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/ucla-is-victor-over-pitt-2415-speedy-bruins-rally-in-3d-quarter-to.html | UCLA IS VICTOR OVER PITT 2415 | By Neil Amdur Special to The New York Times | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/urban-schools-urban-schools.html | Urban Schools | By Ronald Gross | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/us-is-cautioned-by-egypt-against-any-attempt-to-intervene-in-the.html | U S Is Cautioned by Egypt Against Any Attempt to Intervene in the Jordanian War | By Raymond H Anderson Special to The New York Times | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/verona-more-than-a-stage-for-illfated-lovers.html | Verona More Than a stage for IllFated Lovers | By Dorothy L Sandler | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/villanova-beaten-by-boston-college-willis-picks-up-131-yards-in.html | VILLANOVA BEATEN BY BOSTON COLLEGE | By Al Harvin Special to The New York Times | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/vintage-tours-in-californias-wine-country.html | Vintage Tours In Californias Wine Country | By A F Dalbey | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/water-is-unsafe-in-most-of-world-cholera-cases-stress-need-to.html | WATER IS UNSAFE IN MOST OF WORLD | By Lawrence K Altman Special to The New York Times | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/west-seeks-husseins-views-on-freeing-hostages-diplomats-in-london.html | West Seeks Husseins Views on Freeing Hostages | By Bernard Weinraub Special to The New York Times | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/westbank-mayors-protest.html | WestBank Mayors Protest | By Peter Grose Special to The New York Times | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/western-authors-win-wide-acclaim-in-the-bookstores-of-riga.html | Western Authors Win Wide Acclaim in the Bookstores of Riga | By Henry Raymont Special to The New York Times | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/whitney-young-black-leader-or-oreo-cookie-whitney-young.html | Whitney Young Black Leader Or Oreo Cookie Whitney Young | By Tom Buckley | RE0000783489 | 1998-07-06 | B00000622935 |

| | | | | | |
|---|---|---|---|---|---|
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/who-were-the-bad-guys.html | Who Were the Bad Guys | By Dotson Rader | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/williams-scores-switch-by-gross-he-says-gop-candidate-weakens-own.html | WILLIAMS SCORES SWITCH BY GROSS | By Ronald Sullivan Special to The New York Times | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/woman-writer-mans-world-woman-playwright-mans-world.html | Woman Writer Mans World | By Rose Leiman Goldemberg | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/wood-field-and-stream-pursuing-the-muskellunge.html | Wood Field and Stream Pursuing the Muskellunge | By Nelson Bryant Special to The New York Times | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/would-it-have-been-better-to-ignore-arrabal-better-to-ignore.html | Would It Have Been Better to Ignore Arrabal | By Walter Kerr | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/writ-delays-sale-of-soviet-li-estate.html | Writ Delays Sale of Soviet L I Estate | By Frank J Prial | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/yankees-beat-tigers-76-with-five-runs-in-ninth-yanks-5run-9th-beats.html | Yankees Beat Tigers 76 With Five Runs in Ninth | By Thomas Rogers Special to The New York Times | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/20/1970 | https://www.nytimes.com/1970/09/20/archives/yes-we-know-the-director-but-who-wrote-the-movie-yes-but-who-wrote.html | Yes We Know the Director But Who Wrote the Movie | By Richard Corms | RE0000783489 | 1998-07-06 | B00000622935 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/200-walk-to-honor-first-jews-in-city-who-came-in-1654-200-follow.html | 200 Walk to Honor First Jews in City Who Came in 1654 | By George Dugan | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/222462-french-race-taken-by-highest-hopes-an-181-shot.html | 222462 French Race Taken By Highest Hopes an 181 Shot | By Michael Katz  Special to The New York Times | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/3-in-a-balloon-leave-for-france-3-in-a-patched-balloon-leave-li-for.html | 3 in a Balloon Leave for France | By Carter B Horsley Special to The New York Times | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/7z-race-has-begun-for-muskie-staff-feels-his-commitment-to-run-is.html | 72 Race Has Begun for Muskie | By R W AppleJr  Special to The New York Times | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/a-restudy-urged-on-circumcision.html | A RESTUDY URGED ON CIRCUMCISION | By Jane Brody | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/advertising-a-mixed-view-of-4th-quarter.html | Advertising A Mixed View of 4th Quarter | By Philip H Dougherty | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/after-a-century-as-italys-capital-the-eternal-city-suffers-modern-a.html | After a Century as Italys Capital the Eternal City Suffers Modern Agonies | By Paul Hofmann Special to The New York Times | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/amman-from-the-inside-amman-from-the-inside-husseins-army-appears.html | Amman From the Inside | By Eric Pace  Special to The New York Times | RE0000783460 | 1998-07-06 | B00000615095 |

| | | | | | |
|---|---|---|---|---|---|
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/article-2-no-title.html | Article 2  No Title | By Gerald W Johnson | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/black-family-fights-li-housing-bias.html | Black Family Fights LI Housing Bias | By Roy R Silver  Special to The New York Times | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/blacks-in-parade-on-afro-day-here-harlem-route-crowded-for-a.html | BLACKS IN PARADE ON AFRO DAY HERE | By Rudy Johnson | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/bridge-ewen-and-granovetter-teams-meet-in-li-knockout-match.html | Bridge | By Alan Truscott | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/broadway-curtains-to-go-up-at-730.html | Broadway Curtains to Go Up at 730 | By Louis Calta | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/bronx-landlords-warned-by-city-130-struck-buildings-are-termed.html | BRONX LANDLORDS WARNED BY CITY | By Peter Kihss | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/by-enid-nemy-special-to-the-new-york-times.html | Article 78167430  No Title | By Enid Nemy Special to The New York Times | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/capital-getting-voice-in-congress-nonvoting-delegate-provided-in.html | CAPITAL GETTING VOICE IN CONGRESS | By Ben A Franklin  Special to The New York Times | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/chaban-elected-easily-over-servanschreiber.html | Chaban Elected Easily Over ServanSchreiber | By Henry Giniger  Special to The New York Times | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/chess-english-womens-champion-shines-in-boston-tourney.html | Chess | By Al Horowitz | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/chiles-papers-exercise-caution-following-election.html | Chiles Papers Exercise Caution Following Election | By Joseph Novitski Special to The New York Times | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/clashes-in-2d-day-kings-army-appears-to-control-most-of-the-capital.html | CLASHES IN 2D DAY | By John M Lee  Special to The New York Times | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/confidence-stirs-at-energy-talks-participants-feel-resumed-uscanada.html | CONFIDENCE STIRS AT ENERGY TALKS | By Edward Cowan  Special to The New York Times | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/conflict-over-federal-powers-perils-nixons-manpower-bill.html | Conflict Over Federal Powers Perils Nixons Manpower Bill | By John Herbers  Special to The New York Times | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/engineers-race-to-finish-alaska-rail-link-survey.html | Engineers Race to Finish Alaska Rail Link Survey | By Edward C Burks | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/film-fete-scavengers.html | Film Fete Scavengers | By Roger Greenspun | RE0000783460 | 1998-07-06 | B00000615095 |

| | | | | | |
|---|---|---|---|---|---|
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/film-the-almost-perfect-symmetry-of-tristana.html | Film The Almost Perfect Symmetry of Tristana | By Vincent CanBY | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/gentle-view-from-india.html | Gentle View From India | By Howard Thomson | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/giants-caught-in-bears.html | Giants Caught in Bears | By George Vecsey | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/goldberg-asks-reform-of-disarrayed-state-courts.html | Goldberg Asks Reform of Disarrayed State Courts | By Emanuel Perlmutter | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/gretel-ii-beats-intrepid-and-evens-series-11-start-protested-by.html | Gretel II Beats Intrepid and Evens Series 11 | By Parton Keese Special to The New York Times | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/history-of-long-island-blacks-shown-in-hempstead-museum.html | History of Long Island Blacks Shown in Hempstead Museum | By David A Andelman Special to The New York Times | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/interstate-highways-life-changes-in-their-paths-interstate-highways.html | Interstate Highways Life Changes in Their Paths | By Douglas E Kneeland Special to The New York Times | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/ios-reinforces-its-image-in-italy-agrees-to-partnership-deal-with.html | IOS REINFORCES ITS IMAGE IN ITALY | By Victor Lusinchl Special to The New York Times | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/ireland-outlines-her-trade-needs-applicant-starts-talks-with-common.html | IRELAND OUTLINES HER TRADE NEEDS | By Henri Schoup Special to The New York Times | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/israelis-feel-husseins-army-has-won-struggle.html | Israelis Feel Husseins Army Has Won Struggle | By James Feron Special to The New York Times | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/israelius-relations-tense-and-nasty-period-seems-ended-by-capitals.html | IsraeliUS Relations | By Max Frankel Special to The New York Times | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/kline-yank-rookie-scatters-three-hits-to-beat-tigers-51.html | Kline Yank Rookie Scatters Three Hits To Beat Tigers 51 | By Thomas Rogers Special to The New York Times | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/ky-confirms-intention-to-appear-at-mcintires-washington-rally.html | Ky Confirms Intention to Appear At McIntires Washington Rally | By James P Sterba Special to The New York Times | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/learning-to-recognize-the-righthanded-pretzel.html | Learning to Recognize the RightHanded Pretzel | By Judy Klemesrud Special to The New York Times | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/leftist-syria-seeking-to-export-revolution-to-other-arab-lands.html | Leftist Syria Seeking to Export Revolution to Other Arab Lands | By Ihsan A Hijazi Special to The New York Times | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/libya-urges-arab-leaders-to-allow-her-troops-and-algerians-to-aid.html | Libya Urges Arab Leaders to Allow Her Troops and Algerians to Aid Guerrillas | By Raymond H Anderson Special to The New York Times | RE0000783460 | 1998-07-06 | B00000615095 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/more-gains-seen-in-bond-market.html | MORE GAINS SEEN IN BOND MARKET | By John H Allan | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/mrs-meir-appeals-to-us-jews-for-aid-mrs-meir-urges-us-jews-to-help.html | Mrs Meir Appeals to US Jews for Aid | By Henry Tanner | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/newport-one-city-for-the-rich-another-for-the-poor.html | Newport One City for the Rich Another for the Poor | By Bill Kovach Special to The New York Times | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/oilers-win-197-as-johnson-stars.html | OILERS WIN 197 AS JOHNSON STARS | By Dave Anderson  Special to The New York Times | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/one-way-to-improve-the-air.html | One Way to Improve the Air | By Angela Taylor | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/ottinger-urges-jets-for-israel-he-says-us-should-send-equipment-but.html | OTTINGER URGES JETS FOR ISRAEL | By Clayton Knowles | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/palmes-majority-is-lost-in-sweden-he-expects-to-keep-control-with.html | PALMES MAJORITY IS LOST IN SWEDEN | By Clyde H Farnsworth  Special to The New York Times | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/paris-age-is-no-drawback-to-the-genius-of-2-masters.html | Paris Age Is No Drawback to the Genius of 2 Masters | By Pierre Schneider  Special to The New York Times | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/peking-in-autumn-shops-bustling-people-bask-in-town-airraid.html | Peking In Autumn | By Han Suyin | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/personal-finance-maker-of-a-will-should-also-devote-care-to.html | Personal Finance | By Elizabeth M Fowler | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/pirates-top-mets-95-in-10th-after-41-loss.html | Pirates Top Mets 95 in 10th After 41 Loss | By Joseph Durso | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/pocantico-hills-to-be-saved-by-rockefellers-for-public-rockefellers.html | Pocantico Hills to Be Saved By Rockefellers for Public | By Robert D McFadden | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/president-calls-peace-on-campus-educators-task-colleges-and-their.html | PRESIDENT CALLS PEACE ON CAMPUS EDUCATORS | By Robert B Semple Jr  Special to The New York Times | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/reporters-suit-says-his-callup-was-a-punishment-by-the-army.html | Reporters Suit Says His Callup Was a Punishment by the Army | By James T Wooten  Special to The New York Times | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/rockefellers-strategy-drive-for-white-ethnic-vote-appears-to-be.html | Rockefellers Strategy | By Richard Reeves | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/roswell-rudd-and-jazzmen-tour-middle-ground.html | Roswell Rudd and Jazzmen Tour Middle Ground | By John S Wilson | RE0000783460 | 1998-07-06 | B00000615095 |

| | | | | | |
|---|---|---|---|---|---|
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/sihanouk-asserts-his-regime-will-go-to-cambodia-gradually.html | Sihanouk Asserts His Regime Will Go to Cambodia Gradually | By Frank Ching  Special to The New York Times | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/some-democrats-regard-lindsay-as-72-potential-polled-state-leaders.html | Some Democrats Regard Lindsay as 72 Potential | By Martin Tolcrin | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/south-africa-found-reliable-on-gold-pact-monetary-fund-set-to-open.html | South Africa Found Reliable on Gold Pact | By Edwin F Dale Jr  Special to The New York Times | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/soviet-moon-craft-lands-begins-sending-back-data-soviet-reports.html | Soviet Moon Craft Lands Begins Sending Back Data | By Bernard Gwertzman  Special to The New York Times | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/sports-of-the-times-a-cup-trip.html | Sports of The Times | By Robert Lipsyte | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/study-disputes-us-report-on-industry-accidents.html | Study Disputes US Report on Industry Accidents | By Richard Halloran  Special to The New York Times | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/the-guns-of-september-at-home-abroad.html | The Guns of September | By Anthony Lewis | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/the-hot-corner-third-base-is-also-a-warm-spot-for-the-umpire-at.html | The Hot Corner Third Base Is Also a Warm Spot for the Umpire at Shea Stadium | SPECIAL TO THE NEW YORK TIMES | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/thermal-ban-set-for-lake-michigan.html | Thermal Ban Set for Lake Michigan | By Gladwin Hill  Special to The New York Times | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/thurmond-urges-japan-to-step-up-defense-effort-senator-speaking-in.html | Thurmond Urges Japan to Step Up Defense Effort | By Takashi Oka  Special to The New York Times | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/tv-review-tim-conway-presents-own-show-on-cbs.html | TV Review | By Jack Gould | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/united-states-and-asia-i-do-we-command-resources-for-all-our-major.html | United States and Asia I | By W W Rostow | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/upper-east-side-no-longer-dullsville-to-young.html | Upper East Side No Longer Dullsville to Young | By Steven R Weisman | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/upsets-and-new-heroes-feature-college-footballs-grand-opening-texas.html | Upsets and New Heroes Feature College Footballs Grand Opening | By Neil Amdur | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/us-government-and-business-resigned-to-a-marxist-chile.html | US Government and Business Resigned to a Marxist Chile | By Tad Szulc  Special to The New York Times | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archives/vikings-hand-chiefs-2710-trouncing.html | Vikings Hand Chiefs 2710 Trouncing | By William N Wallace  Special to The New York Times | RE0000783460 | 1998-07-06 | B00000615095 |

| | | | | | |
|---|---|---|---|---|---|
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archiv es/virus-is-injected-into-2-children-in-effort-to-alter-chemical-trait.html | Virus Is Injected Into 2 Children In Effort to Alter Chemical Trait | By Harold M SchmeckJr Special to The New York Times | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archiv es/west-germanisraeli-relations-are-reported-strained-by-disagreement.html | West GermanIsraeli Relations Are Reported Strained by Disagreement Over Efforts to Free Hostages | By Bernard Weinraub Special to The New York Times | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archiv es/widening-feared-rogers-calls-for-end-of-invasionnote-sent-to-moscow.html | WIDENING FEARED | By Hedrick Smith Special to The New York Times | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/21/1970 | https://www.nytimes.com/1970/09/21/archiv es/wings-top-rangers-52-in-garden-exhibition rookies-fill-gaps-in.html | Wings Top Rangers 52 in Garden Exhibition | By Gerald Eskenazi | RE0000783460 | 1998-07-06 | B00000615095 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archiv es/2-possible-actions-in-jordan-seen-for-us-troops.html | 2 Possible Actions in Jordan Seen for US Troops | By William Beecher Special to The New York Times | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archiv es/263500-workers-in-city-called-eligible-for welfare.html | 263500 Workers in City Called Eligible for Welfare | By Francis X Clines | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archiv es/3-state-gop-candidates-offer-antipollution plans.html | 3 State GOP Candidates Offer Antipollution Plans | By Lawrence Van Gelder | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archiv es/3month-treasury-bills-show-sharp-decline-credit-markets-rates.html | 3Month Treasury Bills Show Sharp Decline | By John H Allan | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archiv es/5-nobel-peace-laureates-call-for-end-of-arms-race-5-nobel-peace.html | 5 Nobel Peace Laureates Call for End of Arms Race | By Kathleen Teltsch Special to The New York Times | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archiv es/9-charges-of-news-distortion-put-to-wpix-president-in-1968.html | 9 Charges of News Distortion Put to WPIX President in 1968 | By Fred Ferretti | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archiv es/a-japanese-youth-15-lectures-sato-on-pollution.html | A Japanese Youth 15 Lectures Sato on Pollution | By Takashi Oka Special to The New York Times | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archiv es/a-monetarists-glossary-guide-for-the-unaccustomed-traveler-lost-in.html | A Monetarists Glossary | By Leonard S Silk Special to The New York Times | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archiv es/above-thy-darkling-plain-a-voice-speaks-for-optimism-instead-of.html | Above Thy Darkling Plain | By Daniel P Moynihan | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archiv es/advertising-burnett-leads-in-dairy-race.html | Advertising Burnett Leads in Dairy Race | By Philip H Dougherty | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archiv es/agnew-and-student-leaders-hit-impasse-in-tv-debate.html | Agnew and Student Leaders Hit Impasse in TV Debate | By James M Naughton | RE0000783456 | 1998-07-06 | B00000615024 |

| | | | | | |
|---|---|---|---|---|---|
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/amex-prices-slip-as-volume-lags-8-of-10-most-active-issues-drop.html | AMEX PRICES SLIP AS VOLUME LAGS | By Alexander R Hammer | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/angry-at-2-holdouts-patriot-coach-cuts-them-from-roster.html | Angry at 2 Holdouts Patriot Coach Cuts Them From Roster | By William N Wallace | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/arab-leaders-will-convene-in-cairo-today-to-discuss-the-fighting-in.html | Arab Leaders Will Convene in Cairo Today to Discuss the Fighting in Jordan | By Raymond H Anderson  Special to The New York Times | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/at-shows-end-he-married-the-model.html | At Shows End He Married the Model | By Nan Ickeringill | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/avnet-profit-drops-on-record-sales.html | Avnet Profit Drops on Record Sales | By Clare M Reckert | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/ballet-nureyevs-the-sleeping-beauty-caps-festival-in-milan-other.html | Ballet Nureyevs The Sleeping Beauty Caps Festival in Milan | By Clive Barnes Special to The New York Times | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/balloon-with-3-on-atlantic-hop-feared-down-at-sea.html | Balloon With 3 on Atlantic Hop Feared Down at Sea | By Robert D McFadden | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/bathe-co-loss-trimmed-sharply-in-second-quarter-bache-losses-cut-in.html | Bache | By Terry Robards | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/black-academy-looks-to-future-but-most-ideas-about-its-course-will.html | BLACK ACADEMY LOOKS TO FUTURE | By C Gerald Fraser | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/books-of-the-times-on-not-filling-up-the-silences.html | Books of The Times | By John Leonard | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/bridge-queens-and-l-i-couples-take-knockout-team-title.html | Bridge | By Alan Truscott | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/britain-calls-on-soviet-to-restrain-the-syrians.html | Britain Calls on Soviet To Restrain the Syrians | By Bernard Weinraub  Special to The New York Times | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/bronx-landlords-to-get-a-hearing-on-rent-cuts.html | Bronx Landlords to Get A Hearing on Rent Cuts | By Peter Kihss | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/buckley-endorsed-by-procaccino-for-senate-as-only-alternative.html | Buckley Endorsed by Procaccino For Senate as Only Alternative | By Alfonso A Narvaez | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/builders-of-machine-tools-display-wares-exhibitors-try-hard-to-win.html | Builders of Machine Tools Display Wares | By Robert Walker Special to The New York Times | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/cambodian-chief-visits-the-front-lon-nol-and-aides-inspect-units.html | CAMBODIAN CHIEF VISITS THE FRONT | By Ralph Blumenthal  Special to The New York Times | RE0000783456 | 1998-07-06 | B00000615024 |

| | | | | | |
|---|---|---|---|---|---|
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/city-is-drafting-stricter-rules-for-warranties-on-used-cars.html | City Is Drafting Stricter Rules For Warranties on Used Cars | By Richard Phalon | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/citys-record-of-hiring-women-assailed-by-mayor-at-hearing.html | Citys Record of Hiring Women Assailed by Mayor at Hearing | By Lacey Fosburgh | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/comics-find-negro-heroes.html | Comics Find Negro Heroes | By David A Andelman | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/company-security-systems-are-shown-security-devices-are-shown-here.html | Company Security Systems Are Shown | By Leonard Sloane | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/congress-is-different-in-an-election-year.html | Congress Is Different in an Election Year | By Warren Weaver Jr Special to The New York Times | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/contract-lows-hit-by-platinum.html | CONTRACT LOWS HIT BY PLATINUM | By James J Nagle | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/cookies-with-mushrooms-and-carrots.html | Cookies With Mushrooms and Carrots | By Jean Hewitt | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/dixie-governors-shun-busing-issue-moderates-urge-focusing-on-newer.html | DIXIE GOVERNORS SHUN BUSING ISSUE | By Jon Nordheimer Special to The New York Times | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/dollars-abroad-cause-a-problem-director-of-monetary-fund-bids-us.html | DOLLARS ABROAD CAUSE A PROBLEM | By Edwin F Dale Jr Special to The New York Times | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/economist-urges-program-to-battle-trade-challenge-program-is-urged.html | Economist Urges Program to Battle Trade Challenge | By Douglas W Cray | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/executive-is-suing-long-beach-over-arrest-in-antiwar-protest.html | Executive Is Suing Long Beach Over Arrest in Antiwar Protest | By Roy R Silver Special to The New York Times | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/federal-rule-of-car-insurance-is-attacked-by-head-of-allstate.html | Federal Rule of Car Insurance Is Attacked by Head of Allstate | By Robert J Cole Special to The New York Times | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/giant-are-angry-about-bears-loss-selfcriticism-is-described-as-good.html | GIANT ARE ANGRY ABOUT BEARS | By George Vecsey | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/hearing-on-atom-power-plant-on-li-called-major-test-case.html | Hearing on Atom Power Plant On LI Called Major Test Case | By David Bird Special to The New York Times | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/heavy-air-at-newport-bitterness-and-an-embarrassed-regret.html | Heavy Air at Newport Bitterness and an Embarrassed Regret | By Steve Cady Special to The New York Times | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/hijacked-us-passenger-sues-swissair-for-75000.html | Hijacked US Passenger Sues Swissair for 75000 | By Richard Witkin | RE0000783456 | 1998-07-06 | B00000615024 |

| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/hydrologist-560-victor-in-stymie.html | Hydrologist 560 Victor in Stymie | By Joe Nichols | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/in-philadelphia-the-spirited-prints-of-harunobu.html | In Philadelphia the Spirited Prints of Harunobu | By John Canaday | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/industry-leaders-term-move-encouraging.html | Industry Leaders Term Move Encouraging | By Linda Charlton | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/infantry-ready-appeal-by-hussein-for-aid-is-hinted-but-us-is.html | INFANTRY READY | By Hedrick Smith Special to The New York Times | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/investigator-of-the-mafia-is-kidnapped-on-sicily.html | Investigator of the Mafia Is Kidnapped on Sicily | By Paul Hofmann Special to The New York Times | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/israeli-says-balance-is-now-tipped-against-hussein-in-north.html | Israeli Says Balance Is Now Tipped Against Hussein in North | By James Feron Special to The New York Times | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/jascha-heifetz-plays-and-conducts-for-french-tv.html | Jascha Heifetz Plays and Conducts for French TV | By Henry Raymont Special to The New York Times | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/jury-investigates-strike-at-harlem-cooperative.html | Jury Investigates Strike at Harlem Cooperative | By Craig R Whitney | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/kipnis-laces-mime-with-full-measure-of-social-comment.html | Kipnis Laces Mime With Full Measure Of Social Comment | By Anna Kisselgoff | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/lawyers-groups-fighting-proposed-plan-to-decentralize-legal-aid-to.html | Lawyers Groups Fighting Proposed Plan to Decentralize Legal Aid to Poor | By Jack Rosenthal Special to The New York Times | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/luna-16-picks-up-rocks-from-moon-heads-for-earth-voyage-first-by.html | LUNA 16 PICKS UP ROCKS FROM MOON HEADS FOR EARTH | By Bernard Gwertzman Special to The New York Times | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/madison-ave-sidewalk-bears-design-by-calder.html | Madison Ave Sidewalk Bears Design by Calder | By George Gent | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/malaria-up-sharply-in-nation-most-cases-traced-to-vietnam-malaria.html | Malaria Up Sharply in Nation Most Cases Traced to Vietnam | By Lawrence K Altman | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/malaysia-shifts-rulers-quietly-new-king-reigns-and-prime-minister.html | MALAYSIA SHIFTS RULERS QUIETLY | By Henry Kamm  Special to The New York Times | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/many-big-banks-cut-prime-rates-to-7-from-8-score-of-institutions.html | MANY BIG BANKS CUT PRIME RATES TO 7 FROM 8 | By H Erich Heinemann | RE0000783456 | 1998-07-06 | B00000615024 |

| | | | | | |
|---|---|---|---|---|---|
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/market-place-sock-em-away-and-forget-em.html | Market Place | By Robert Metz | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/naacp-syllabus-focuses-on-minorities-role-in-history.html | NAACP Syllabus Focuses On Minorities Role in History | By Deirdre Carmody | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/nader-demands-notice-by-ford-of-a-defect-in-4-million-cars.html | Nader Demands Notice by Ford Of a Defect in 4 Million Cars | By John D Morris Special to The New York Times | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/nasa-chief-praises-soviet-moon-flight-as-a-major-achievement.html | NASA Chief Praises Soviet Moon Flight as a Major Achievement | By Harold M Schmeck Jr  Special to The New York Times | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/new-strict-noparking-rules-appear-to-speed-traffic-in-financial.html | New Strict NoParking Rules Appear to Speed Traffic in Financial District | By Arnold H Lubasch | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/nixon-names-gen-davis-to-head-hijacking-fight-president-appoints.html | Nixon Names Gen Davis To Head Hijacking Fight | By Christopher Lydon Special to The New York Times | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/ottinger-believes-buckley-could-win.html | Ottinger Believes Buckley Could Win | By Frank Lynn | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/palme-to-press-policies-despite-setback.html | Palme to Press Policies Despite Setback | By Clyde H Farnsworth Special to The New York Times | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/peterson-not-ches-his-18th-triumph-homer-by-epstein-is-among-9-hits.html | PETERSON NOTCHES HIS 18TH TRIUMPH | By Leonard Koppett | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/protested-cup-race-is-given-to-intrepid-gretel-ii-disqualified-and.html | Protested Cup Race Is Given to Intrepid | By Parton Keese Special to The New York Times | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/puerto-rican-agency-seeks-end-of-exploitation-by-employers.html | Puerto Rican Agency Seeks End Of Exploitation by Employers | By Damon Stetson | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/racial-fights-flare-at-new-brooklyn-high-school.html | Racial Fights Flare at New Brooklyn High School | By Leonard Buder | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/ranger-holdouts-veto-arbitration.html | RANGER HOLDOUTS VETO ARBITRATION | By Gerald Eskenazi | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/ribicoff-tours-new-york-slums-urges-further-us-aid-to-help-cities.html | Ribicoff Tours New York Slums | By Edward Ranzal | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/rockefeller-falls-to-cite-goodell-opening-upstate-drive-he-mentions.html | ROCKEFELLER FAILS TO CITE GOODELL | By Clayton Knowles Special to The New York Times | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/schools-unrest-laid-to-officials-survey-blames-authority-itself-for.html | SCHOOLS UNREST LAID TO OFFICIALS | By M S Handler | RE0000783456 | 1998-07-06 | B00000615024 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/senate-panel-to-open-hearings-on-health-insurance.html | Senate Panel to Open Hearings on Health Insurance | By Richard D Lyons Special to The New York Times | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/sports-of-the-times-shocking-discordancy.html | Sports of The Times | By Arthur Daley | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/stocks-retreat-as-volume-dips-dowjones-average-declines-as.html | STOCKS RETREAT AS VOLUME DIPS | By Vartanig G Vartan | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/students-return-to-wisconsin-u-more-violence-is-predicted-at.html | STUDENTS RETURN TO WISCONSIN U | By John Kifner Special to The New York Times | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/syrian-tanks-key-king-declares-a-truce-in-amman-but-fight-there.html | SYRIAN TANKS KEY | By John L Hess Special to The New York Times | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/the-initiative-that-went-wrong-in-the-nation.html | The Initiative That Went Wrong | By Tom Wicker | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/the-meat-market-observer.html | The Meat Market | By Russell Baker | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/the-screen-quiet-days-in-clichy.html | The Screen Quiet Days in Clichy | By Howard Thompson | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/tito-declares-a-collective-body-will-replace-him-as-president.html | Tito Declares a Collective Body Will Replace Him as President | By Alfred Friendly Jr Special to The New York Times | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/to-the-state-its-a-historic-trust-to-2-young-boys-its-home.html | To the State Its a Historic Trust to 2 Young Boys Its Home | By Rita Reif Special to The New York Times | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/tv-review-pro-football-kicks-off-in-abc-prime-time.html | TV Review | By Jack Gould | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/united-states-and-asia-ii-to-cut-and-run-on-vietnam-might-trigger.html | United States and Asia II | By W W Rostow | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/upsala-coach-to-depend-again-on-players-doing-double-duty.html | Upsala Coach to Depend Again On Players Doing Double Duty | By Gordon S White Jr Special to The New York Times | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/us-offers-plan-for-easing-trade-preferential-tariff-proposal-for.html | U S OFFERS PLAN FOR EASING TRADE | By Victor Lusinchi Special to The New York Times | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/wide-tax-cheating-is-laid-to-medical-plan-doctors-cheating-on-tax.html | Wide Tax Cheating Is Laid To Medical Plan Doctors | By Eileen Shanahan Special to The New York Times | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archives/witness-at-mansons-trial-links-weapon-to-ranch.html | Witness at Mansons Trial Links Weapon to Ranch | By Martin Waldron Special to The New York Times | RE0000783456 | 1998-07-06 | B00000615024 |

| | | | | | |
|---|---|---|---|---|---|
| 9/22/1970 | https://www.nytimes.com/1970/09/22/archiv es/wood-field-and-stream-smorgasbord-fills-in-for-uncaught-fish-at.html | Wood Field and Stream | By Nelson Bryant  Special to The New York Times | RE0000783456 | 1998-07-06 | B00000615024 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archiv es/2-deputies-testify-manson-proposed-alliance-with-police-to-fight.html | 2 Deputies Testify Manson Proposed Alliance With Police to Fight the Panthers | By Martin Waldron  Special to The New York Times | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archiv es/22143-at-randalls-island-see-santos-and-west-ham-play-22-soccer.html | 22143 at Randalls Island See Santos and West Ham Play 22 Soccer Draw | By Gerald Eskenazi | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archiv es/a-mile-of-madison-ave-becomes-a-mall-for-the-night-a-mile-of.html | A Mile of Madison Ave Becomes a Mall for the Night | By Lawrence Van Gelder | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archiv es/a-nomans-land-of-shadows-foreign-affairs.html | A NoMans Land of Shadows | By C L Sulzberger | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archiv es/actress-mixes-altruism-and-business.html | Actress Mixes Altruism and Business | By Judy Klemesrud | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archiv es/addonizio-given-a-10year-term-also-is-fined-25000-for-extortion-and.html | ADDONIZIO GIVEN A 10YEAR TERM | By Ronald Sullivan Special to The New York Times | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archiv es/advertising-ally-getting-travelers-corp.html | Advertising Ally Getting Travelers Corp | By Philip H Dougherty | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archiv es/amex-prices-fail-as-trading-eases-exchange-index-drops-004-and.html | AMEX PRICES FALL AS TRADING EASES | By Alexander R Hammer | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archiv es/arab-chiefs-put-off-talks-send-4-envoys-to-jordan-arab-chiefs-delay.html | Arab Chiefs Put Off Talks Send 4 Envoys to Jordan | By Raymond H Anderson Special to The New York Times | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archiv es/artists-vote-for-union-and-a-big-demonstration-meeting-here-of-300.html | Artists Vote for Union and a Big Demonstration | By Grace Glueck | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archiv es/aurelio-called-absurd-by-beame-controller-hits-back-on-consultant.html | AURELIO CALLED ABSURD BY BEAME | By Edward C Burks | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archiv es/battle-replays-decision-on-punt-that-sank-jets.html | Battle Replays Decision On Punt That Sank Jets | By Dave Anderson | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archiv es/battles-go-on-in-jordan-army-claims-some-gains-us-stressing.html | BATTLES GO ON IN JORDAN ARMY CLAIMS SOME GAINS US STRESSING DIPLOMACY | By John L Hess Special to The New York Times | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archiv es/bills-on-job-equality-panel-held-periled-by-labor.html | Bills on Job Equality Panel Held Periled by Labor | By Paul Delaney  Special to The New York Times | RE0000783458 | 1998-07-06 | B00000615038 |

| | | | | | |
|---|---|---|---|---|---|
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archives/bond-yields-show-a-further-decline-on-primecut-news-credit-markets.html | Bond Yields Show A Further Decline On PrimeCut News | By John H Allan | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archives/books-of-the-times-the-hero-as-victim.html | Books of The Times | By John Leonard | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archives/borman-gives-grim-report-on-pows.html | Borman Gives Grim Report on PO Ws | By John W Finney Special to The New York Times | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archives/bridge-italy-must-qualify-cup-team-for-first-time-in-a-decade.html | Bridge | By Alan Truscott | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archives/briefing-on-chile-disturbs-latins-white-house-official-said-3.html | BRIEFING ON CHILE DISTURBS LATINS | By Tad Szulc Special to The New York Times | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archives/busy-season-for-auto-racing-drivers-win-and-lose-crowns.html | Busy Season for Auto Racing Drivers Win and Lose Crowns | By Bill Braddock | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archives/capital-protest-hits-poverty-cuts-thousands-from-this-state-urge-us.html | CAPITAL PROTEST HITS POVERTY CUTS | By Charlayne Hunter  Special to The New York Times | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archives/chabans-victory-cheers-gaullists-long-tenure-is-seen-if-they-dont.html | CHABANS VICTORY CHEERS GAULLISTS | By Henry Giniger Special to The New York Times | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archives/chiles-reds-backing-allende-built-party-on-the-soviet-model.html | Chiles Reds Backing A Ilende Built Party on the Soviet Model | By Joseph Novitski Special to The New York Times | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archives/city-detects-rise-in-lead-poisoning-slum-children-afflicted-by.html | CITY DETECTS RISE IN LEAD POISONING | By John Sibley | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archives/city-role-upheld-in-building-strike-court-refuses-to-bar-hiring-of.html | CITY ROLE UPHELD IN BUILDING STRIKE | By Peter Kihss | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archives/columbia-will-open-tomorrow-but-the-belt-is-tighter.html | Columbia Will Open Tomorrow but the Belt Is Tighter | By Lacey Fosburgh | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archives/con-edison-asks-psc-for-rise-in-gas-rates-effective-oct-22.html | Con Edison Asks PSC for Rise in Gas Rates Effective Oct 22 | By Deirdre Carmody | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archives/eakins-exhibition-a-belated-tribute.html | Eakins Exhibition A Belated Tribute | By John Canaday | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archives/economist-calm-amid-gm-strike-nixon-aide-predicts-course-of-nations.html | ECONOMIST CALM AMID GM STRIKE | By Eileen Shanahan Special to The New York Times | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archives/eec-set-to-test-new-parity-band-fluctuations-among-nations-in.html | EECSET TO TEST NEW PARITY BAND | By Edwin L Dale Jr Special to The New York Times | RE0000783458 | 1998-07-06 | B00000615038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archiv es/europe-assured-on-role-in-space-fears-on-postapollo-plans-appear.html | EUROPE ASSURED ON ROLE IN SPACE | By Walter Sullivan Special to The New York Times | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archiv es/fears-voiced-in-berne-over-fate-of-the-hostages.html | Fears Voiced in Berne Over Fate of the Hostages | By Thomas J Hamilton  Special to The New York Times | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archiv es/fishermen-get-2000-for-pollution-case-help-us-shares-penn-central.html | Fishermen Get 2000 for Pollution Case Help | By Craig R Whitney | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archiv es/frankfurter-buns-by-the-million.html | Frankfurter Buns by the Million | By Jean Hewitt | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archiv es/giants-cry-for-specialtyteam-help.html | Giants Cry for SpecialtyTeam Help | By George Vecsey | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archiv es/glen-cove-school-chief-conducts-a-rolling-seminar-glen-cove-school.html | Glen Cove School Chief Conducts a Rolling Seminar | By Roy R Silver Special to The New York Times | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archiv es/goldberg-opens-daycare-center-childrens-facilities-receive-space-in.html | GOLDBERG OPENS DAYCARE CENTER | By Arnold H Lubasch | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archiv es/gore-joins-receiving-line-for-agnew.html | Gore Joins Receiving Line for Agnew | By Warren Weaver Jr  Special to The New York Times | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archiv es/hard-winter-due-taxing-oil-supply-officials-say-the-east-will-be.html | HARD WINTER DUE TAXING OIL SUPPLY | By Richard Halloran  Special to The New York Times | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archiv es/hearing-on-li-atom-plant-to-admit-ecological-data.html | Hearing on LI Atom Plant to Admit Ecological Data | By David S Bird  Special to The New York Times | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archiv es/henry-ford-2d-25-years-later-keeps-rolling-chairman-still-finds.html | Henry Ford 2d 25 Years Later Keeps Rolling | By Jerry M Flint Special to The New York Times | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archiv es/high-court-urged-to-shun-war-issue-government-answers-suit.html | HIGH COURT URGED TO SHUN WAR ISSUE | By Fred P Graham Special to The New York Times | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archiv es/hunt-for-balloon-pressed-at-night-searchlights-used-by-ships-and.html | HUNT FOR BALLOON PRESSED AT NIGHT | By Robert Lindsey | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archiv es/hypocrisy-on-desegregation-charged.html | Hypocrisy on Desegregation Charged | By Jack Rosenthal  Special to The New York Times | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archiv es/information-here-meager.html | Information Here Meager | By Emanuel Perlmutter | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archiv es/intrepid-beats-gretel-ii-by-1-minute-18-seconds-for-30-cup-lead.html | Intrepid Beats Gretel II by 1 Minute 18 Seconds for 30 Cup Lead | By Steve Cady  Special to The New York Times | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archiv es/israelis-offer-aid-with-restrictions-to-injured-arabs.html | Israelis Offer Aid With Restrictions To Injured Arabs | By James Feron  Special to The New York Times | RE0000783458 | 1998-07-06 | B00000615038 |

| 9/23/1970 | https://www.nytimes.com/1970/09/23/archives/jury-trials-in-misdemeanors-are-manageable-judges-find.html | Jury Trials in Misdemeanors Are Manageable Judges Find | By Lesley Oelsner | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archives/kibbutzim-hear-firing-but-its-not-their-war.html | Kibbutzim Hear Firing But Its Not Their War | By Peter Grose  Special to The New York Times | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archives/letter-to-a-student.html | Letter to a Student | By K Ross Toole | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archives/libya-lifts-costs-for-marathon-oil-accord-is-expected-to-set-off.html | LIBYA LIFTS COSTS FOR MARATHON OIL | By William D Smith | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archives/lybraned-sets-large-settlement-on-role-in-mill-factors-failure.html | Lybrand Sets Large Settlement On Role in Mill Factors Failure | By H Erich Heinemann | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archives/malaysia-installs-a-new-leader.html | Malaysia Installs a New Leader | By Henry Kamm Special to The New York Times | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archives/market-place-banker-defends-the-bank-cards.html | Market Place | By Robert Metz | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archives/maximilians-young-silhouettes.html | Maximilians Young Silhouettes | By Joan Cook | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archives/mayor-says-he-plans-to-leave-political-life-when-term-ends-mayor.html | Mayor Says He Plans to Leave Political Life When Term Ends | By Martin Tolcrin | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archives/mets-down-phils-76-on-2-in-9th-pirates-win-31-after-10-defeat-by.html | Mets Down Phils 76 on 2 in 9th | By Joseph Durso  Special to The New York Times | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archives/monday-football-a-success-on-tv-jetsbrowns-viewers-put-at-35-per.html | MONDAY FOOTBALL A SUCCESS ON TV | By William N Wallace | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archives/naskra-loud-top-stake-field-today-78th-realization-to-be-run-on.html | NASKRA LOUD TOP STAKE FIELD TODAY | By Michael Strauss | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archives/news-mislabeled-wpix-chief-says-thrower-concedes-he-was-aware-of-68.html | NEWS MISLABELED WPIX CHIEF SAYS | By Fred Ferretti | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archives/nixon-nominates-marland-as-us-education-chief-president-nominates.html | Nixon Nominates Marland As US Education Chief | By John Herbers Special to The New York Times | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archives/nixons-stand-on-campus-disorders-his-view-on-cause-of-unrest-is.html | Nixons Stand on Campus Disorders | By Robert B Semple Jr | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archives/on-the-nobility-of-old-age-washington.html | On the Nobility of Old Age | By James Reston | RE0000783458 | 1998-07-06 | B00000615038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archives/pittsburgh-stays-2-games-in-front-cubs-rained-out-in-stlouis.html | PITTSBURGH STAYS 2 GAMES IN FRONT | By Murray Chass  Special to The New York Times | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archives/police-decoys-cut-cab-holdups-75-police-decoys-cut-cab-holdups-75.html | Police Decoys Cut Cab Holdups 75 | By Nancy Moran | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archives/president-seeks-us-intervention-in-campus-terror-will-ask-congress.html | PRESIDENT SEEKS US INTERVENTION IN CAMPUS TERROR | By Marjorie Hunter Special to The New York Times | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archives/rearfaced-seats-asked-for-buses.html | RearFaced Seats Asked For Buses | By Edward Ranzal | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archives/rockefeller-cites-achievements-but-shows-ineptitude-as-painter.html | Rockefeller Cites Achievements But Shows Ineptitude as Painter | By Alfonso A Narvaez  Special to The New York Times | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archives/russians-hail-their-latest-space-feat-as-luna-16-continues-on.html | Russians Hail Their Latest Space Feat as Luna 16 Continues on Earthbound Course With Moon Rocks | By Bernard Gwertzman Special to The New York Times | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archives/sandor-concert-to-commemorate-bartoks-death.html | Sandor Concert to Commemorate Bartoks Death | By Allen Hughes | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archives/scherer-miller-first-in-2-catamaran-races.html | Scherer Miller First In 2 Catamaran Races | By John Rendel  Special to The New York Times | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archives/smallcar-trend-seen-continuing-volkswagen-aide-predicts-it-will.html | SMALLCAR TREND SEEN CONTINUING | By Agis Salpukas  Special to The New York Times | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archives/smoothawley-revisited-trade-protectionists-should-consider-havoc.html | SmootHawley Revisited | By Leonard S Silk Special to The New York Times | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archives/some-power-out-in-eastern-areas-because-of-heat-electricity-is.html | SOME POWER OUT IN EASTERN AREAS BECAUSE OF HEAT | By Homer Bigart | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archives/songs-from-west-heard-in-concert-2-performers-pay-attention-to-utah.html | SONGS FROM WEST HEARD IN CONCERT | By John S Wilson | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archives/southern-governors-adopt-antibusing-resolution-urging-uniform.html | Southern Governors Adopt Antibusing Resolution Urging Uniform Policy for US | By Jon Nordheimer  Special to The New York Times | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archives/soviet-hints-it-is-pressing-syrians-to-pull-out-troops-soviet-gives.html | Soviet Hints It Is Pressing Syrians to Pull Out Troops | By Hedrick Smith Special to The New York Times | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archives/sports-of-the-times-study-in-futility.html | Sports of The Times | By Arthur Daley | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archives/stocks-retreat-for-second-day-investors-apparently-keep-cautious.html | STOCKS RETREAT FOR SECOND DAY | By Vartanig G Vartan | RE0000783458 | 1998-07-06 | B00000615038 |

| | | | | | |
|---|---|---|---|---|---|
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archives/the-capital-gets-man-in-congress-nixon-signs-bill-providing-for.html | THE CAPITAL GETS MAN IN CONGRESS | By Ben A Franklin  Special to The New York Times | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archives/theater-three-by-ferlinghetti-opens.html | Theater Three by Ferlinghetti Opens | By Clive Barnes | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archives/timely-maneuver-cited-by-ficker-intrepids-skipper-credits-van-dyck.html | TIMELY MANEUVER CITED BY PICKER | By Parton Keese  Special to The New York Times | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archives/to-anouilh-completed-play-is-only-a-beginning.html | To Anouilh Completed Play Is Only a Beginning | By Thomas Quinn Curtiss  Special to The New York Times | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archives/tough-new-cleanair-bill-passed-by-senate-73-to-0-a-tough-cleanair.html | Tough New CleanAir Bill Passed by Senate 73 to 0 | By E W Kenworthy Special to The New York Times | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archives/treasury-closes-finesilver-auction-of-999grade-metal-on-weekly.html | TREASURY CLOSES FINESILVER SALE | By James J Nagle | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archives/trust-attacks-on-exchanges-hit.html | Trust Attacks on Exchanges Hit | By Terry Robards | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archives/tv-review-abc-football-draws-33-of-the-audience.html | TV Review | By Jack Gould | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archives/united-states-and-asia-iii-a-responsible-role-must-be-played-at.html | United States and Asia III | By W W Rostow | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archives/uruguay-still-wont-ransom-hostages.html | Uruguay Still Wont Ransom Hostages | By Malcolm W Browne  Special to The New York Times | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archives/us-citing-trend-to-democracy-in-greece-ends-curb-on-arms.html | US Citing Trend to Democracy in Greece Ends Curb on Arms | By Terence Smith Special to The New York Times | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archives/yankees-win-21-for-fifth-in-row-mitchells-great-catch-halts.html | YANKEES WIN 21 FOR FIFTH IN ROW | By Leonard Koppett | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/23/1970 | https://www.nytimes.com/1970/09/23/archives/zanzibar-though-heavily-dependent-on-chinese-communist-aid.html | Zanzibar Though Heavily Dependent on Chinese Communist Aid Maintains Independent Policies | By Marvine Howe Special to The New York Times | RE0000783458 | 1998-07-06 | B00000615038 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/100-americans-scheduled-to-be-flown-out-today-us-evacuation-is-to.html | 100 Americans Scheduled To Be Flown Out Today | By Hedrick Smith Special to The New York Times | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/14-in-legislature-endorse-buckley-marchi-leads-republicans-who.html | 14 IN LEGISLATURE ENDORSE BUCKLEY | By Thomas P Ronan Special to The New York Times | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/3-democratic-economists-see-nixon-policies-leading-to-creeping.html | 3 Democratic Economists See Nixon Policies Leading to Creeping Paralysis | By Eileen Shanahan Special to The New York Times | RE0000783459 | 1998-07-06 | B00000615092 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/3d-juror-chosen-in-panther-trial-jobless-elevator-operator-joins.html | 3D JUROR CHOSEN IN PANTHER TRIAL | By Edith Evans Asbury | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/a-ceasefire-for-culebra-in-the-nation.html | A CeaseFire for Culebra | By Tom Wicker | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/a-cook-gets-rave-reviews-from-great-names-of-the-theater.html | A Cook Gets Rave Reviews From Great Names of the Theater | By Craig Claiborne | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/a-neutral-nixon-is-reported-to-favor-buckley-over-goodell-a-neutral.html | A Neutral Nixon Is Reported To Favor Buckley Over Goodell | By Robert B Semple Jr Special to The New York Times | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/a-new-computer-unveiled-by-ibm-main-memory-system-uses.html | A NEW COMPUTER UNVEILED BY IBM | By William D Smith | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/a-victory-means-us-retains-cup.html | A VICTORY MEANS US RETAINS CUP | By Parton Keese Special to The New York Times | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/advertising-rumrillhoyt-is-restructured.html | Advertising RumrillHoyt Is Restructured | By Philip H Dougherty | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/agnew-has-doubt-about-visit-by-ky-in-indianapolis-he-says-the-trip.html | AGNEW HAS DOUBT ABOUT VISIT BY KY | By Warren Weaver Jr Special to The New York Times | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/amex-registers-a-broad-advance-upswing-linked-to-reports-on-action.html | AMEX REGISTERS A BROAD ADVANCE | By Alexander R Hammer | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/amman-diary-window-on-the-war-amman-diary-7-days-in-whats-left-of-a.html | Amman Diary Window on the War | By Eric Pace Special to The New York Times | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/arab-envoys-return-to-cairo-with-guerrilla-aides.html | Arab Envoys Return to Cairo With Guerrilla Aides | By Raymond H Anderson Special to The New York Times | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/autumn-enters-but-in-disguise-heat-humidity-and-pollution-bring.html | AUTUMN ENTERS BUT IN DISGUISE | By Lawrence Van Gelder | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/big-car-theft-ring-smashed-in-bronx-2-policemen-linked-to-gang-by.html | BIG CAR THEFT RING SMASHED IN BRONX | By David Burnham | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/bond-rate-drop-runs-into-snags.html | BOND RATE DROP RUNS INTO SNAGS | By John H Allan | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/bridge-new-yorkjersey-regionals-begin-today-at-grossingers.html | Bridge | By Alan Truscott | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/business-in-queens-declines-along-with-power-con-ed-disconnects.html | Business in Queens Declines Along With Power | By C Gerald Fraser | RE0000783459 | 1998-07-06 | B00000615092 |

| | | | | | |
|---|---|---|---|---|---|
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archiv es/but-increase-here-is-put-at-double-that-of-rate-for-whole-country.html | But Increase Here Is Put at Double That of Rate for Whole Country | By Richard Phalon | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archiv es/cambodian-villagers-tell-about-their-night-of-war.html | Cambodian Villagers Tell About Their Night of War | By Ralph Blumenthal Special to The New York Times | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archiv es/carter-captures-runoff-in-georgia-moderate-routs-sanders-young-wins.html | CARTER CAPTURES RUNOFF IN GEORGIA | By Ben A Franklin Special to The New York Times | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archiv es/cazzie-returns-tonight-to-scene-of-his-prime.html | Cazzie Returns Tonight To Scene of His Prime | By Sam Goldaper Special to The New York Times | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archiv es/chess-latest-book-in-series-shows-all-games-in-soviet-event.html | Chess | By Al Horowitz | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archiv es/city-has-island-for-sale-and-is-asking-only-11million.html | City Has Island for Sale and Is Asking Only 11Million | By Murray Schumach | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archiv es/clendenon-wins-game-on-a-homer-2run-wallop-in-8th-sends-mets-ahead.html | CLENDENON WINS GAME ON A HOMER | By Joseph Durso Special to The New York Times | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archiv es/coast-savings-units-plan-500million-for-budget-homes-thrift-units.html | Coast Savings Units Plan 500Million For Budget Homes | By Robert A Wright Special to The New York Times | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archiv es/commodities-dip-after-early-rise-inclement-midwest-weather-held.html | COMMODITIES DIP AFTER EARLY RISE | By James J Nagle | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archiv es/confusion-on-extent-of-integration.html | Confusion on Extent of Integration | By John Herbers Special to The New York Times | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archiv es/congress-rushes-nixons-crime-bills.html | Congress Rushes Nixons Crime Bills | By Marjorie Hunter Special to The New York Times | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archiv es/consumers-turn-more-confident-julyaugust-survey-taken-by-nicb-shows.html | CONSUMERS TURN MORE CONFIDENT | By Herbert Koshetz | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archiv es/controller-of-wpix-tell-fcc-he-fought-shift-of-news-shows.html | Controller of WPIX Tell FCC He Fought Shift of News Shows | By Fred Ferretti | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archiv es/controls-avert-power-blackouts-selective-shutdowns-help-save.html | CONTROLS AVERT POWER BLACKOUTS | By David Bird | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archiv es/dames-at-sea-docks-at-plaza-9-music-hall.html | Dames at Sea Docks At Plaza 9 Music Hall | By Howard Thompson | RE0000783459 | 1998-07-06 | B00000615092 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/domestics-called-most-exploited-hearing-is-told-they-lack.html | DOMESTICS CALLED MOST EXPLOITED | By Lacey Fosburgh | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/drug-said-to-suppress-bone-disease.html | Drug Said to Suppress Bone Disease | By Lawrence K Altman | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/europeans-ask-us-assurance-on-keeping-joint-space-effort.html | Europeans Ask US Assurance On Keeping Joint Space Effort | By Walter Sullivan Special to The New York Times | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/expos-score-32-on-mortons-17th-montreal-hurler-gets-help-from.html | EXPOS SCORE 32 ON MORTONS 17TH | By Murray Crass Special to The New York Times | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/exposing-the-president-the-slip-is-better-than-the-muzzle-for-the.html | Exposing the President | By Pierre Salinger | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/gain-is-reported-by-general-mills-earnings-increase-reflects-10.html | GAIN IS REPORTED BY GENERAL MILLS | By Clare M Reckert | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/goldberg-pushes-for-rural-votes-he-predicts-victory-on-visit-to.html | GOLDBERG PUSHES FOR RURAL VOTES | By Clayton Knowles Special to The New York Times | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/hallelujah-lassies-of-salvation-army-reenact-its-arrival-here-90.html | Hallelujah Lassies of Salvation Army Reenact Its Arrival Here 90 Years Ago | By George Dugan | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/harbor-tour-dramatizes-need-to-clean-up-hudson.html | Harbor Tour Dramatizes Need to Clean Up Hudson | By Walter H Waggoner Special to The New York Times | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/head-of-reading-sells-his-stock-200000-shares-put-to-the-c-o-at-13.html | HEAD OF READING SELLS HIS STOCK | By Robert E Bedingfield | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/health-aid-plan-scored-by-hew-veneman-criticizes-the-cost-of-senate.html | HEALTH AID PLAN SCORED BY HEW | By Richard D Lyons Special to The New York Times | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/health-aide-urges-nixon-to-sign-bill-for-us-vaccination-drives.html | Health Aide Urges Nixon to Sign Bill for US Vaccination Drives | By Harold M Schmeck Special to The New York Times | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/hostages-prove-hard-to-contact.html | HOSTAGES PROVE HARD TO CONTACT | BY Terence Smith Special to The New York Times | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/inventive-furniture-in-settings-to-match.html | Inventive Furniture in Settings to Match | By Rita Reif | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/israel-welcomes-jordanian-gains-but-feels-hussein-will-pay-high.html | ISRAEL WELCOMES JORDANIAN GAINS | By Mmes Feron Special to The New York Times | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/japanese-report-decline-in-chemical-fiber-industry-textile-decline.html | Japanese Report Decline in Chemical Fiber Industry | By Takashi Oka Special to The New York Times | RE0000783459 | 1998-07-06 | B00000615092 |

| | | | | | |
|---|---|---|---|---|---|
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/jets-coaches-treading-softly-on-problem-of-hudsons-status.html | Jets | By Dave Anderson | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/jordan-presses-attack-in-north-syrian-tanks-said-to-withdraw-us.html | JORDAN PRESSES ATTACK IN NORTH SYRIAN TANKS SAID TO WITHDRAW US CHARTERS EVACUATION PLANE | By John L Hess Special to The New York Times | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/kling-kling-wins-57400-lawrence-realization-at-belmont-and-returns.html | Kling Kling Wins 57400 Lawrence Realization at Belmont and Returns | By Joe Nichols | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/kung-peng-press-spokesman-for-chou-enlai-dies-in-peking-foreign.html | Kung Peng Press Spokesman For Chou Enlai Dies in Peking | By Tillman Durdin Special to The New York Times | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/legal-aid-lawyers-score-city-on-prisoners-suicide-attempt.html | Legal Aid Lawyers Score City on Prisoners Suicide Attempt | By Lesley Oelsner | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/longmoribund-insurance-plan-for-poorarea-investment-stirs-insurance.html | LongMoribund Insurance Plan For PoorArea Investment Stirs | By Edwin L Dale Jr Special to The New York Times | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/luna-16-to-land-in-kazakh-steppe-russians-in-unusual-move-disclose.html | LUNA 16 TO LAND IN KAZAKH STEPPE | By Bernard Gwertzman Special to The New York Times | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/market-advances-on-a-broad-front-stocks-post-best-rise-in-3-weeks-a.html | MARKET ADVANCES ON A BROAD FRONT | By Vartanig G Vartan | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/market-place-the-devonshire-ripples-spread.html | Market Place | By Robert Metz | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/mayor-asks-aid-to-soho-artists-zoning-change-is-sought-to-avert.html | MAYOR ASKS AID TO SOHO ARTISTS | By Edward C Burks | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/mayor-citing-fuel-supply-peril-asks-control-by-one-us-board.html | Mayor Citing Fuel Supply Peril Asks Control by One US Board | By Richard L Madden Special to The New York Times | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/minniear-is-cut-from-taxi-squad-brown-is-also-able-to-play.html | MINNIEAR IS CUT FROM TAXI SQUAD | By Al Harvin Special to The New York Times | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/mitchell-assailed-on-a-rights-stand-mitchell-scored-on-sanction-of.html | Mitchell Assailed On a Rights Stand | By Fred P Graham Special to The New York Times | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/most-happy-fella-brings-1million.html | MOST HAPPY FELLA BRINGS 1MILLION | By Louis Effrat Special to The New York Times | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/mr-bull-terrier-finds-breed-vastly-improved-on-visit-here.html | Mr Bull Terrier Finds Breed Vastly Improved on Visit Here | By Walter R Fletcher | RE0000783459 | 1998-07-06 | B00000615092 |

| | | | | | |
|---|---|---|---|---|---|
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/mrs-wilsons-poems-a-big-hit-in-britain.html | Mrs Wilsons Poems a Big Hit in Britain | By Bernard Weinraub Special to The New York Times | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/negro-candidate-succeeds-too-well.html | Negro Candidate Succeeds Too Well | By R W Apple Jr Special to The New York Times | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/nixon-aide-scores-teachers-groups-says-they-stand-in-the-way-of.html | NIXON AIDE SCORES TEACHERS GROUPS | By Jack Rosenthal Special to The New York Times | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/nixons-school-nominee-sidney-p-marland-jr.html | Nixons School Nominee | By Andrew H Malcolm | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/ottinger-calls-for-a-reform-of-the-tax-laws-to-help-mothers-who.html | Ottinger Calls for a Reform of the Tax Laws to Help Mothers Who Work | By Alfonso A Narvaez | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/parkebernet-shows-new-copy-of-declaration-of-independence.html | ParkeBernet Shows New Copy Of Declaration of Independence | By Sanka Knox | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/personal-finance-decision-in-65-sugar-ray-tax-dispute-liberalized.html | Personal Finance | By Elizabeth M Fowler | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/philharmonic-benefit-concert-starts-off-buoyantly.html | Philharmonic Benefit Concert Starts Off Buoyantly | By Harold C Schonberg | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/picking-up-where-ivy-league-left-off.html | Picking Up Where Ivy League Left Off | By Bernadine Morris | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/power-rationed-as-hot-weather-continues-in-east-8-voltage-cutback.html | POWER RATIONED AS HOT WEATHER CONTINUES IN EAST | By Homer Bigart | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/promise-is-kept-in-hour-concert-series-is-for-music-lovers-going.html | PROMISE IS KEPT IN HOUR CONCERT | By Allen Hughes | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/quebec-premier-plans-to-seek-us-investments-for-province-canadian.html | Quebec Premier Plans to Seek US Investments for Province | By Edward Cowan Special to The New York Times | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/queens-court-voids-victory-by-badillo-queens-court-voids-victory-in.html | Queens Court Voids Victory by Badillo | By Peter Kihss | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/railroad-strike-put-off-2-weeks-talks-will-go-on-announcement-by.html | RAILROAD STRIKE PUT OFF 2 WEEKS TALKS WILL GO ON | By Richard Halloran Special to The New York Times | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/red-cross-names-aide-for-jordan-finnish-expert-to-coordinate-its.html | RED CROSS NAMES AIDE FOR JORDAN | By Thomas J Hamilton Special to The New York Times | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/school-board-scores-own-report-on-addicts-cites-errors-in-a-study.html | School Board Scores Own Report on Addicts | By Leonard Buder | RE0000783459 | 1998-07-06 | B00000615092 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/scimitar-first-in-catamaran-sailing.html | Scimitar First in Catamaran Sailing | By John Rendel Special to The New York Times | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/screen-tora-tora-tom-recalls-pearl-harbor.html | Screen Tora Tora Tom Recalls Pearl Harbor | By Vincent CanBY | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/searchers-for-girl-5-use-copter.html | Searchers For Girl 5 Use Copter | By Arnold H Lubasch Special to The New York Times | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/senate-approves-curbs-on-political-tv-spending-senate-approves.html | Senate Approves Curbs On Political TV Spending | By John W Finney Special to The New York Times | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/south-sea-isles-ready-to-change-but-want-to-retain-style-of-life.html | South Sea Isles Ready to Change But Want to Retain Style of Life | By Robert Trumbull Special to The New York Times | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/sports-of-the-times-the-australias-pot.html | Sports of the Fimes | By Robert Lipsyte | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/state-employe-kills-4-coworkers-and-himself-in-albany-office.html | State Employe Kills 4 CoWorkers and Himself in Albany Office | By Francis X Clines Special to The New York Times | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/sterns-is-opening-store-in-jersey-today-wayne-unit-to-be-the-chains.html | Sterns Is Opening Store in Jersey Today | By Isadore Barmash | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/syracuse-white-players-rebel-over-reinstatement-of-blacks.html | Syracuse White Players Rebel Over Reinstatement of Blacks | By Gordon S White Jr | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/thai-asks-big-four-talks-on-indochina.html | Thai Asks Big Four Talks on Indochina | By Kathleen Teltsch Special to The New York Times | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/the-forkedtongue-phrase-book-observer.html | The ForkedTongue Phrase Book | By Russell Baker | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/tv-review.html | TV Review | By Jack Gould | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/tv-system-to-aid-17-tristate-areas-in-enforcing-law.html | TV System to Aid 17 TriState Areas In Enforcing Law | By George Gent | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/us-acts-on-union-in-parcel-strike-local-that-ignored-court-faces.html | US ACTS ON UNION IN PARCEL STRIKE | By Craig R Whitney | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/us-and-soviet-credited-at-un-with-easing-of-jordanian-crisis.html | and Soviet Credited at UN With Easing of Jordanian Crisis | By Henry Tanner Special to The New York Times | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/us-indicts-agent-of-jersey-union-laborers-manager-cited-by.html | US INDICTS AGENT OF JERSEY UNION | By Ronald Sullivan Special to The New York Times | RE0000783459 | 1998-07-06 | B00000615092 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/war-songs-losing-favor-in-israel.html | War Songs Losing Favor in Israel | By Moshe Brilliant Special to The New York Times | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/where-has-oldfashioned-fun-gone-a-considered-plea-for-jokes-and.html | Where Has OldFashioned Fun Gone A Considered Plea For Jokes and Japes And a Jig or Two | By Jack Finney | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/witness-says-tate-defendant-talked-of-slayings.html | Witness Says Tate Defendant Talked of Slayings | By Martin Waldron Special to The New York Times | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/wood-field-and-stream-oh-for-the-life-of-a-muskie.html | Wood Field and Stream Oh for the Life of a Muskie | By Nelson Bryant Special to The New York Times | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/24/1970 | https://www.nytimes.com/1970/09/24/archives/yankees-win-64-clinch-2d-place-champagne-flows-but-joy-is-not.html | YANKEES WIN 64 CLINCH 2D PLACE | By Leonard Koppett | RE0000783459 | 1998-07-06 | B00000615092 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/-unless-like-everyone-else-youre-insecure.html | Unless Like Everyone Else Youre Insecure | By Bernadine Morris | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/2-pipeline-units-agree-on-merger-panhandle-eastern-to-add-missouri.html | 2 PIPELINE UNITS AGREE ON MERGER | By Alexander R Hammer | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/205-wounded-jordanians-to-be-sent-to-west-bank.html | 205 Wounded Jordanians To Be Sent to West Bank | By James Feron Special to The New York Times | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/3-editors-sworn-in-as-jurors-in-trial-of-13-panthers-here.html | 3 Editors Sworn In as Jurors In Trial of 13 Panthers Here | By Edith Evans Asbury | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/actresss-story-stirs-book-fair-trade-gathers-in-frankfurt-miss-neff.html | ACTRESSS STORY STIRS BOOK FAIR | By Henry Raymont Special to The New York Times | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/adams-asks-chance-to-tell-his-views-to-state-labor-unit.html | Adams Asks Chance To Tell His Views To State Labor Unit | By Irving Spiegel | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/advertising-guide-to-research-services-seminar-gives-advice-on-spot.html | Advertising Guide to Research Services | By Philip H Dougherty | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/articulate-popularvote-advocate-birch-evan-bayh-jr.html | Articulate PopularVote Advocate | By John D Morris  Special to The New York Times | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/assailed-on-atests-french-quit-session-in-fiji.html | Assailed on ATests French Quit Session in Fiji | By Robert Trumbull  Special to The New York Times | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/aussies-hear-peal-of-victory-and-this-time-its-not-hollow.html | Aussies Hear Peal of Victory And This Time Its Not Hollow | By Parton Keese Special to The New York Times | RE0000783455 | 1998-07-06 | B00000615025 |

| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/bayh-seeking-vote-on-electoral-plan-ties-up-senate.html | Bayh Seeking Vote on Electoral Plan Ties Up Senate | By Warren Weaver Jr  Special to The New York Times | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/books-of-the-times-the-making-of-a-proconsul.html | Books of The Times | BY Thomas Lask | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/books-of-the-times-thirdrate-machiavelli.html | Books of The Times | By John Leonard | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/bridge-married-couples-victories-disprove-an-ancient-notion.html | Bridge | By Alan Truscoit | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/changes-in-rail-passenger-bill-held-unlikely-to-delay-passage.html | Changes in Rail Passenger Bill Held Unlikely to Delay Passage | By Christopher Lydon  Special to The New York Times | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/chilean-official-reports-an-economic-crisis-in-wake-of-election.html | Chilean Official Reports an Economic Crisis in Wake of Election | By Joseph Novitski  Special to The New York Times | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/china-reopens-universities-shut-4-years.html | China Reopens Universities Shut 4 Years | By Tillman Durdin Special to The New York Times | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/conferees-vote-abm-limitation-agree-to-extend-safeguard-missile.html | CONFEREES VOTE ABM LIMITATION | By John W Finney  Special to The New York Times | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/criminal-laws-called-discriminatory-to-women.html | Criminal Laws Called Discriminatory to Women | By Lacey Fosburgh | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/cuba-returns-hijacker-to-us-in-the-first-action-of-its-kind-cuba.html | Cuba Returns Hijacker to US In the First Action of Its Kind | By Benjamin Welles  Special to The New York Times | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/despite-gop-wooing-labors-funds-still-go-for-democrats.html | Despite GOP Wooing Labors Funds Still Go for Democrats | By Walter Rugaber  Special to The New York Times | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/drug-abuse-wins-doctors-interest-symposium-hints-aloofness-of-past.html | DRUG ABUSE WINS DOCTORSINTEREST | By Richard Severo | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/east-harlem-block-sits-for-a-family-portrait.html | East Harlem Block Sits for a Family Portrait | By Joseph Lelyveld | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/educator-doubts-full-integration-yale-teacher-bids-senators-find.html | EDUCATOR DOUBTS FULL INTEGRATION | By Jack Rosenthal Special to The New York Times | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/fields-searched-for-missing-girl-parents-stand-by-as-police-press.html | FIELDS SEARCHED FOR MISSING GIRL | By Arnold H Lubasch Special to The New York Times | RE0000783455 | 1998-07-06 | B00000615025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/finch-tours-newark-slum-but-10-black-democrats-charge-that-visit.html | Finch Tours Newark Slum but 10 Black Democrats Charge That Visit Was to Aid Gross | By Walter K Waggoner Special to The New York Times | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/giant-scout-carries-the-news-cowboys-boast-plenty-of-guns.html | Giant Scout Carries the News Cowboys Boast Plenty of Guns | By Al Harvin Special to The New York Times | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/gm-raises-prices-on-cars-4-to-6-says-tentative-figures-may-rise.html | GMRAISES PRICES ON CARS 4 TO 6 | By Jerry M Flint  Special to The New York Times | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/goldberg-links-governor-and-buckley.html | Goldberg Links Governor and Buckley | By Clayton Knowles | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/goodell-at-fundraising-party-declares-i-need-it-desperately.html | Goodell at FundRaising Party Declares I Need It Desperately | By Edward C Burks | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/governor-backed-by-sanitation-men-his-stand-during-garbage-strike.html | GOVERNOR BACKED BY SANITATIONMEN | By Richard Reeves | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/gretel-ii-takes-americas-cup-race-us-leads-31-gretel-passes.html | Gretel II Takes Americas Cup Race | By Steve Cady  Special to The New York Times | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/guerrilla-chief-agrees-to-meet-arab-delegation-arafat-replies-to-an.html | GUERRILLA CHIEF AGREES TO MEET ARAB DELEGATION | By John L Hess Special to The New York Times | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/guerrillas-cool-on-hostages-fate-say-question-on-wellbeing-of-54-is.html | GUERRILLAS COOL ON HOSTAGES | By Henry Tanner | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/gulf-western-considers-buying-zsa-zsa-ltd-g-w-considers-new.html | Gulf | By Isadore Barmash | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/home-calls-on-the-un-to-act-in-mideast-crisis-britonin-general.html | Home Calls on the UN to Act in Mideast Crisis | By Sam Pope Brewer Special to The New York Times | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/house-approves-stiff-drug-curbs-by-341to6-vote-retains-section.html | HOUSE APPROVES STIFF DRUG CURBS BY 341406 VOTE | By Marjorie Huntef  Special to The New York Times | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/industry-defends-lead-in-gasoline-panel-at-a-hearing-warns-of.html | INDUSTRYDEFENDS LEAD IN GASOLINE | By David Bird | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/information-system-begun-on-lir.html | Information System Begun on LIR | By Nancy Moran | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/inkslinger-sets-belmont-record.html | INKSLINGER SETS BELMONT RECORD | By Joe Nichols | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/jackson-to-lead-columbia-tomorrow.html | Jackson to Lead Columbia Tomorrow | By Deane McGowen | RE0000783455 | 1998-07-06 | B00000615025 |

| 9/25/1970 | https://www.nytimes.com/1970/09/25/archiv es/japan-is-told-b52s-to-quit-okinawa.html | Japan Is Told B52s to Quit Okinawa | By Takashi Oka  Special to The New York Times | RE0000783455 | 1998-07-06 | B00000615025 |
|---|---|---|---|---|---|---|
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archiv es/japanese-gesture-on-us-trade-hinted-gesture-by-japan-on-trade.html | Japanese Gesture on US Trade Hinted | By Clyde H Farnsworth  Special to The New York Times | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archiv es/jerusalem-the-kings-army-is-now-in-command.html | Jerusalem The Kings Army Is Now In Command | By Peter Grose Special to The New York Times | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archiv es/lawsuit-challenges-exams-for-principals-as-discriminatory.html | Lawsuit Challenges Exams for Principals as Discriminatory | By M A Farber | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archiv es/luna-16-returns-to-soviet-with-rocks-from-moon-luna-16-returns-to.html | Luna 16 Returns to Soviet With Rocks From Moon | By Bernard Gwertzman  Special to The New York Times | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archiv es/manson-witness-tells-of-her-illness.html | Manson Witness Tells of Her Illness | By Martin Waldron Special to The New York Times | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archiv es/market-place-another-round-for-ovonics.html | Market Place | By Robert Metz | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archiv es/master-of-gypsy-violin-to-play-here.html | Master of Gypsy Violin to Play Here | By Donal Henahan | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archiv es/maynard-prodded-by-ewbank-stars-in-drill receiver-shows-oldtime.html | Maynard Prodded by Ewbank Stars in Drill | By Dave Anderson | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archiv es/meany-vows-aid-for-health-plan-he-calls-national-insurance-a-key.html | MEANY VOWS AID FOR HEALTH PLAN | By Richard D Lyons Special to The New York Times | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archiv es/mislabeled-news-held-experiment-reports-ended-in-2-months-wpix-news.html | MISLABELED NEWS HELD EXPERIMENT | By Fred Ferretti | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archiv es/more-than-you-wanted-to-know-about-those-hemlines.html | More Than You Wanted to Know About Those Hemlines | By Enid Nemy | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archiv es/most-happy-fella-takes-little-brown-jug-before-45111-columbia.html | Most Happy Fella Takes Little Brown Jug Before 45111 | By Louis Effrat Special to The New York Times | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archiv es/nation-restates-reserves-policy-position-on conversion-of.html | NATION RESTATES RESERVES POLICY | By Edwin L Dale Jr Special to The New York Times | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archiv es/nations-rail-firemen-believe-their-job-is-vital.html | Nations Rail Firemen Believe Their Job Is Vital | By Agis Salpukas  Special to The New York Times | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archiv es/new-chairman-named-at-irving-trust.html | New Chairman Named at Irving Trust | By Douglas W Cray | RE0000783455 | 1998-07-06 | B00000615025 |

| | | | | | |
|---|---|---|---|---|---|
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/nixon-aide-disputes-recession-view-stein-ridicules-examination-of.html | Nixon Aide Disputes Recession View | By H Erich Heinemann | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/optimist-at-the-state-department-washington.html | Optimist at the State Department | By James Reston | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/or-you-belong-to-one-of-the-protest-groups.html | Or You Belong to One of the Protest Groups | By Judy Klemesrud | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/ottinger-agrees-to-two-more-tv-debates.html | Ottinger Agrees to TWO More TV Debates | By Alfonso A Narvaez  Special to The New York Times | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/paris-said-to-reject-a-brief-visit-by-nixon.html | Paris Said to Reject a Brief Visit by Nixon | By Henry Giniger  Special to The New York Times | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/pentagon-to-cut-3-army-divisions-in-next-9-months-move-to-restrict.html | PENTAGON TO CUT 3 ARMY DIVISIONS IN NEXT 9 MONTHS | By William Beecher  Special to The New York Times | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/photos-transform-experience-into-art.html | Photos Transform Experience Into Art | By Hilton Kramer | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/plummer-to-get-honor-and-regal-role.html | Plummer to Get Honor and Regal Role | By George Gent | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/power-is-reduced-for-third-day-hot-weekend-due-power-reduced-for.html | Power Is Reduced For Third Day Hot Weekend Due | By Homer Bigart | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/racial-protest-halts-ccny-project.html | Racial Protest Halts CCNY Project | By Barbara Campbell | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/refugees-flown-from-jordan-include-woman-and-4dayold-daughter-us.html | Refugees Flown From Jordan Include Woman and 4DayOld Daughter | By Eric Pace  Special to The New York Times | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/reserve-pursues-credit-expansion-monetary-aggregates-rise-as-demand.html | RESERVE PURSUES CREDIT EXPANSION | By Robert D Hershey Jr | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/safeway-profits-set-records-in-quarter-and-9month-period.html | Safeway Profits Set Records In Quarter and 9Month Period | By Clare M Reckert | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/san-diego-cleans-up-oncedirty-bay-as-model-for-us.html | San Diego Cleans Up OnceDirty Bay as Model for US | By E W Kenworthy  Special to The New York Times | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/scimitar-raises-catamaran-lead-scores-4th-5th-victories-in-north.html | SCIMITAR RAISES CATAMARAN LEAD | By John Rendel Special to The New York Times | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/seaver-finds-slump-has-a-mental-side-confidence-suffered-met-says.html | Seaver Finds Slump Has a Mental Side | By Joseph Durso  Special to The New York Times | RE0000783455 | 1998-07-06 | B00000615025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/soybean-futures-advance-briskly-activity-is-traced-to-federal.html | SOYBEAN FUTURES ADVANCE BRISKLY | By James J Nagle | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/sports-of-the-times-first-to-be-first.html | Sports of The Times | By Arthur Daley | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/state-psc-aide-quits-in-protest-washington-counsel-assails-stand-on.html | STATE PSC AIDE QUITS IN PROTEST | By Eileen Shanahan Special to The New York Times | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/stevenson-eyes-suburbs-for-key-vote-in-election.html | Stevenson Eyes Suburbs For Key Vote in Election | By Seth S King Special to The New York Times | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/stock-prices-climb-as-trading-surges-volume-hits-2134-million-2d.html | Stock Prices Climb As Trading Surges | By Vartanig G Vartan | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/subdued-ali-applies-for-license-here.html | Subdued Ali Applies for License Here | By Thomas Rogers | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/support-of-nixon-cited-by-buckley-backing-of-policies-called-asset.html | SUPPORT OF NIXON CITED BY BUCKLEY | By Thomas P Ronan Special to The New York Times | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/suspects-death-in-police-station-is-under-study.html | Suspects Death in Police Station is Under Study | By Lesley Oelsner | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/talks-resumed-in-rails-dispute-aides-of-firemen-carriers-and.html | TALKS RESUMED IN RAILS DISPUTE | By Richard Halloran  Special to The New York Times | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/the-purchase-and-use-of-heroin-a-common-sight-at-city-college-sale.html | The Purchase and Use of Heroin A Common Sight at City College | By Michael T Kaufman | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/the-screen-sunflower.html | The Screen Sunflower | By Vincent CanBY | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/theater-bob-and-ray.html | Theater Bob and Ray | By Clive Barnes | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/three-views-of-the-middle-east-situation-cairo-the-israelis-remain.html | Three Views of the Middle East Situation Cairo The Israelis Remain the Major Enemy | By Raymond H Anderson Special to The New York Times | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/treasury-bonds-decline-in-price-first-setback-in-2-weeks-slows-the.html | TREASURY BONDS DECLINE IN PRICE | By John H Allan | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/tv-review-barefoot-in-the-park-and-odd-couple-bow.html | TV Review | BY Sack Gould | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/ugly-clouds-in-the-south-foreign-affairs.html | Ugly Clouds in the South | By C L Sulzberger | RE0000783455 | 1998-07-06 | B00000615025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/walker-subdues-expos-on-7-hits-takes-5th-straight-as-alley-paces.html | WALKER SUBDUES EXPOS ON 7 HITS | By Murray Chass  Special to The New York Times | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/washington-the-first-round-goes-to-hussein.html | Washington The First Round Goes to Hussein | By Max Frankel Special to The New York Times | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/yiddish-theater-moves-to-broadway.html | Yiddish Theater Moves to Broadway | By Louis Calta | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/25/1970 | https://www.nytimes.com/1970/09/25/archives/yonkers-tests-rule-out-drugging-but-not-doubts.html | Yonkers Tests Rule Out Drugging but Not Doubts | By Gerald Eskenazi Special to The New York Times | RE0000783455 | 1998-07-06 | B00000615025 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archives/2-panthers-plead-in-rackley-case-womens-admissions-clear-the-way.html | 2 PANTHERS PLEAD IN RACKLEY CASE | By Joseph B Treaster  Special to The New York Times | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archives/4-harlem-businesses-started-with-goal-of-local-ownership.html | 4 Harlem Businesses Started With Goal of Local Ownership | By Charlayne Hunter | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archives/agnew-deplores-permissiveness-says-his-political-mission-is-to.html | AGNEW DEPLORES PERMISSIVENESS | By Warren Weaver Jr Special to The New York Times | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archives/americans-get-111-stamp-awards-in-london.html | Americans Get 111 Stamp Awards in London | By David Lidman  Special to The New York Times | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archives/antiques-glass-of-an-era-a-mid19th-century-variety-bohemian-showed.html | Antiques Glass of an Era | By Marvin D Schwartz | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archives/apartment-union-and-owners-in-dispute-over-pacts-signed.html | Apartment Union and Owners In Dispute Over Pacts Signed | By David K Shipler | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archives/arafat-complies-amman-is-accused-by-nasser-of-failure-to-honor-pact.html | ARAFAT COMPLIES | By Eric Pace  Special to The New York Times | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archives/armco-plans-cut-for-steel-pricing.html | Armco Plans Cut for Steel Pricing | By Gerd Wilcke | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archives/art-at-zabriskie-the-subject-is-roses-bert-carpenter-shows-inspired.html | Art | By Hilton Kramer | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archives/assembly-democrats-accuse-republicans-of-using-newly-formed.html | Assembly Democrats Accuse Republicans of Using Newly Formed Subcommittees for Party Politicking | By Francis X Clines | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archives/august-sales-up-for-chain-stores-survey-finds-gain-of-61-over.html | AUGUST SALES UP FOR CHAIN STORES | By Herbert Koshetz | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archives/big-board-assigns-blair-liquidation-jse-of-special-trust-fund-in.html | BIG BOARD ASSIGNS BLAIR LIQUIDATION | By Terry Robards | RE0000783462 | 1998-07-06 | B00000615097 |

| 9/26/1970 | https://www.nytimes.com/1970/09/26/archives/books-of-the-times-soon-to-be-a-major-motion-picture.html | Books of The Times | By Walter Clemons | RE0000783462 | 1998-07-06 | B00000615097 |
|---|---|---|---|---|---|---|
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archives/bridge-partners-strength-can-pose-problem-for-weak-responder-by.html | Bridge | By Alan Truscott | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archives/broad-bill-on-job-safety-approved-by-senate-panel-broad-bill-on.html | Broad Bill on Job Safety Approved by Senate Panel | By John W Finney  Special to The New York Times | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archives/brush-fires-destroy-100-coast-homes.html | Brush Fires Destroy 100 Coast Homes | By Steven V Roberts  Special to The New York Times | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archives/buckley-assails-campus-revolts-urges-educators-to-be-firm-in.html | BUCKLEY ASSAILS CAMPUS REVOLTS | By Thomas P Ronan | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archives/cambodians-report-capture-of-tangkok-as-enemy-troops-retreat.html | Cambodians Report Capture of Tangkok as Enemy Troops Retreat | By Ralph Blumenthal  Special to The New York Times | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archives/catamaran-series-crown-goes-to-scimitar-despite-first-loss.html | Catamaran Series Crown Goes To Scimitar Despite First Loss | By John Rendel  Special to The New York Times | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archives/city-college-to-take-hard-line-on-hard-drugs.html | City College to Take Hard Line on Hard Drugs | By Arnold H Lubasch | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archives/construction-blasting-wrecks-nerves-and-windows.html | Construction Blasting Wrecks Nerves and Windows | By Deirdre Carmody | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archives/cut-in-phone-rate-delayed-2-weeks-date-is-changed-by-psc-to-allow.html | CUT IN PHONE RATE DELAYED 2 WEEKS | By Richard Phalon | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archives/dear-mr-vice-president-at-home-abroad.html | Dear Mr Vice President | By Anthony Lewis | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archives/debris-is-spotted-in-balloon-hunt-coast-guard-heads-for-site-in.html | DEBRIS IS SPOTTED IN BALLOON HUNT | By Robert Lindsey | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archives/democrats-decry-a-nixon-telecast-see-violation-in-sponsorship-of.html | DEMOCRATS DECRY A NIXON TELECAST | By James M Naughton  Special to The New York Times | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archives/deposits-flowing-into-thrift-units.html | DEPOSITS FLOWING INTO THRIFT UNITS | By H Erich Heinemann | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archives/drugs-case-for-legalizing-marijuana.html | Drugs Case for Legalizing Marijuana | By Gore Vidal | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archives/drugs-in-a-nether-world.html | Drugs In a Nether World | By Betty Cosentino | RE0000783462 | 1998-07-06 | B00000615097 |

| 9/26/1970 | https://www.nytimes.com/1970/09/26/archiv es/drugs-the-sacred-mushroom.html | Drugs The Sacred Mushroom | By R Gordon Wasson | RE0000783462 | 1998-07-06 | B00000615097 |
|---|---|---|---|---|---|---|
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archiv es/fighting-ended-in-jordan-under-ceasefire-accord-king-due-to-get-us.html | FIGHTING ENDED IN JORDAN UNDER CEASEFIRE ACCORD KING DUE TO GET US ARMS | By William Beecher Special to The New York Times | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archiv es/first-ask-them-if-luigis-there.html | First Ask Them If Luigis There | By Craig Claiborne | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archiv es/frankfurt-a-clean-city-still-relies-on-broom-but-sanitationmen-also.html | Frankfurt a Clean City Still Relies on Broom | By Hans J Stueck Special to The New York Times | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archiv es/furniture-plan-is-given-backing-one-showing-a-year-sought-to.html | FURNITURE PLAN IS GIVEN BACKING | By Isadore Barmash | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archiv es/girl-denied-spot-on-boys-team-takes-complaint-to-rights-unit.html | Girl Denied Spot on Boys | By Barbara Campbell | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archiv es/goodell-calls-2-nixon-aides-extremists.html | Goodell Calls 2 Nixon Aides Extremists | By Frank Lynn | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archiv es/guerrillas-hold-3-towns-in-north.html | GUERRILLAS HOLD 3 TOWNS IN NORTH | By John M Lee Special to The New York Times | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archiv es/hollings-attacks-nixon-on-discord-he-says-the-administration-feeds.html | HOLLINGS ATTACKS NIXON ON DISCORD | By Marjorie Hunter Special to The New York mimes | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archiv es/holy-dina-merrills-hives-started-it.html | How Dina Merrills Hives Started It | By Judy Klemesrud | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archiv es/insurers-group-asks-us-aid-to-cover-losses-from-crime.html | Insurers | By Robert J Cole | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archiv es/international-controls-head-joins-ios-board.html | International Controls Head Joins IOS Board | By Victor Lusinchi Special to The New York Times | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archiv es/intersectional-battles-top-days-slate.html | Intersectional Battles Top Days Slate | By Neil Amdur | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archiv es/jets-favored-to-down-patriots-giants-are-underdogs-in-dallas.html | Jets Favored to Down Patriots Giants Are Underdogs in Dallas | By William N Wallace | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archiv es/jewish-museums-software-confusing.html | Jewish Museums Software Confusing | By Grace Glueck | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archiv es/joe-namath-the-horse-wins-10-to-go-in-belmont-matron-3yearold-first.html | Joe Namath the Horse Wins 10 to Go in Belmont Matron 3YEAROLD FIRST BY HALF A LENGTH French Steak Runs Second Clear Ceiling Favored in Filly Race Today | By Joe Nichols | RE0000783462 | 1998-07-06 | B00000615097 |

| | | | | | |
|---|---|---|---|---|---|
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archives/kheel-backs-goldberg-who-campaigns-upstate.html | Kheel Backs Goldberg Who Campaigns Upstate | By Alfonso A Narvaez | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archives/kissinger-seeks-to-deter-ky-visit-flying-to-paris-where-he-is.html | KISSINGER SEEKS TO DETER KY VISIT | By Terence Smith Special to The New York Times | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archives/liquidation-hits-soybean-futures-drop-laid-partly-to-better-weather.html | LIQUIDATION HITS SOYBEAN FUTURES | By James J Nagle | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archives/market-place-shell-oil-resists-terms-in-libya.html | Market Place | By Robert Metz | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archives/mayor-backs-lefkowitz-but-wonders-if-itll-help.html | Mayor Backs Lefkowitz But Wonders if Itll Help | By Edward Ranzal | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archives/mayor-scoring-ila-pickets-moves-pier-fete-to-central-park-pier.html | Mayor Scoring I L A Pickets Moves Pier Fete to Central Park | By Edward C Burks | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archives/money-film-invented-light-can-record-modifiable-images-on-ultrathin.html | Memory Film Invented | By Stacy V Jones  Special to The New York Times | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archives/music-bernstein-leads-sze11-tribute.html | Music Bernstein Leads Sze11 Tribute | By Harold C Schonberg | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archives/nasser-charges-amman-aides-violate-terms-of-the-ceasefire.html | Nasser Charges Amman Aides Violate Terms of the CeaseFire | By Raymond H Anderson  Special to The New York Times | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archives/new-issues-show-signs-of-emerging-from-slump.html | New Issues Show Signs of Emerging From Slump | By Robert D Hershey Jr | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archives/nixons-former-law-firm-here-prospers-amid-unwanted-public-attention.html | Nixons Former Law Firm Here Prospers Amid Unwanted Public Attention | By Fred P Graham  Special to The New York Times | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archives/paris-orchestra-designates-solti-successor-to-karajan-will-take.html | PARIS ORCHESTRA DESIGNATES SOLTI | By Andreas Freund  Special to The New York Times | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archives/plessey-and-bsr-resume-dickering.html | Plessey and BSR Resume Dickering | By Alexander R Hammer | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archives/publisher-of-pronazi-books-is-ousted-by-frankfurts-fair.html | Publisher of ProNazi Books Is Ousted by Frankfurts Fair | By Henry Raymont  Special to The New York Times | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archives/r-h-macys-sales-set-record-but-earnings-register-decline.html | R H Macys Sales Set Record But Earnings Register Decline | By Clare M Reckert | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archives/record-heat-leads-to-a-power-cut-again.html | Record Heat Leads to a Power Cut Again | BY Homer Bigart | RE0000783462 | 1998-07-06 | B00000615097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archives/red-cross-given-access-to-10000-pows-in-jordan.html | Red Cross Given Access to 10000 POWs in Jordan | By Thomas J Hamilton  Special to The New York Times | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archives/rights-unit-agrees-reluctantly-to-back-labor-on-2-job-bills.html | Rights Unit Agrees Reluctantly To Back Labor on 2 Job Bills | By Paul Delaney  Special to The New York Times | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archives/rockefeller-vows-to-end-car-junk-yards-in-state.html | Rockefeller Vows to End Car Junk Yards in State | By Murray Schumach  Special to The New York Tittles | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archives/soviet-hints-it-got-cooperation-of-us-in-jordanian-crisis.html | Soviet Hints It Got Cooperation of US In Jordanian Crisis | By Bernard Gwertzman  Special to The New York Times | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archives/space-shuttle-pact-with-us-expected-to-unite-efforts-in-western.html | Space Shuttle Pact With US Expected to Unite Efforts in Western Europe | By Walter Sullivan  Special to The New York Times | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archives/sports-of-the-times-the-third-star.html | Sports of The Times | By Robert Lipsyte | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archives/status-quo-affirmed-as-imf-talks-end-annual-parley-with-world-bank.html | Status Quo Affirmed As IMF Talks End | By Edwin L Dale Jr  Special to The New York Times | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archives/stock-prices-climb-volume-stays-high-dow-up-modestly-as-sessions.html | Stock Prices Climb Volume Stays High | By Vartanig G Vartan | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archives/students-hunted-in-police-killing-four-sought-in-boston-case-are.html | STUDENTS HUNTED IN POLICE KILLING | By Robert Reinhold  Special to The New York Times | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archives/the-hemline-issue-surprises-visiting-princess-alexandra.html | The Hemline Issue Surprises Visiting Princess Alexandra | By Bernadine Morris | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archives/tranquilizer-theory-grows-at-yonkers.html | Tranquilizer Theory Grows at Yonkers | By Gerald Eskenazi  Special to The New York Times | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archives/tv-agnew-and-students-make-smooth-discussion-david-frost-moderates.html | TV Agnew and Students Make Smooth Discussion | By Jack Gould | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archives/us-anticrime-strike-unit-stirs-doubts-from-within-us-anticrime.html | US Anticrime Strike Unit Stirs Doubts From Within | By Craig R Whitney | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archives/us-orders-tests-on-soap-enzymes-agencies-bid-manufacturers-sponsor.html | US ORDERS TESTS ON SOAP ENZYMES | By John D Morris  Special to The New York Times | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archives/us-warns-soviet-not-to-build-base-for-subs-in-cuba-intelligence.html | US WARNS SOVIET NOT TO BUILD BASE FOR SUBS IN CUBA | By Robert M Smith  Special to The New York Times | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archives/wasted-chances-again-mark-loss-jones-victim-of-two-double.html | WASTED CHANCES AGAIN MARK LOSS | By Joseph Durso  Special to The New York Times | RE0000783462 | 1998-07-06 | B00000615097 |

| | | | | | |
|---|---|---|---|---|---|
| 9/26/1970 | https://www.nytimes.com/1970/09/26/archives/wpix-aide-recalls-use-of-daily-news-reporters.html | WPIX Aide Recalls Use of Daily News Reporters | By Fred Ferretti | RE0000783462 | 1998-07-06 | B00000615097 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/1707-to-compete-for-best-in-show-at-westbury-today.html | 1707 to Compete for Best in Show at Westbury Today | By Walter R Fletcher | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/3-former-panthers-acquitted-of-conspiracy-to-rob.html | 3 Former Panthers Acquitted of Conspiracy to Rob | By Michael Knight | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/5-exworld-champions-to-race-in-watkins-glen-grand-prix-sunday.html | 5 ExWorld Champions to Race in Watkins Glen Grand Prix Sunday | By Bill Braddock | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/a-carolina-colonel-in-the-civil-war.html | A Carolina colonel in the Civil War | By James Boatwright | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/a-critic-crosses-over-a-critic-crosses-over.html | A Critic Crosses Over | By Richard Gilman | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/a-dinosaur-trail-opens-on-the-west-side-fossil-hunt-popular-in-park.html | A Dinosaur Trail Opens on the West Side | By Murray Schumach | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/a-montefiore-to-be-consecrated-as-anglican-bishop-on-tuesday-canon.html | A Montefiore to Be Consecrated As Anglican Bishop on Tuesday | By Israel Shenker  Special to The New York Times | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/a-scientists-casual-reminiscence-that-packs-a-surprising-wallop.html | A scientists casual reminiscence that packs a surprising wallop | By Elting Morison | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/a-whydunnit-in-qsharp-major.html | A whydunnit in qsharp major | By George Stade | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/a-world-of-nonverbal-communication-and-creative-silence.html | A world of nonverbal communication and creative silence | By Chaim Potok | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/ada-bars-backing-to-wooers-of-right-ada-board-bars-wooers-of-right.html | ADABarsBacking To Wooers of Right | By Martin Gansberg | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/advertising-tales-of-and-talk-with-brower-of-bbdo.html | Advertising | By Philip H Dougherty | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/agnew-and-kennedy-set-dates-for-connecticut-campaigning.html | Agnew and Kennedy Set Dates For Connecticut Campaigning | By Joseph B Treaster  Special to The New York Times | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/american-notebook.html | American Notebook | By Richard Lingeman | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/an-antihero-turned-inside-out.html | An antihero turned inside out | By Edward B Garside | RE0000783470 | 1998-07-06 | B00000615023 |

| | | | | | |
|---|---|---|---|---|---|
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/arkansasoklahoma-new-view-from-a-roller-coaster.html | Arkansas Oklahoma New View From a Roller Coaster | By Joseph A Young | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/art-eakins-in-new-york-at-last.html | Art | By John Canaday | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/article-2-no-title-not-much-really-new-under-the-sun.html | Stamps | By David Lidman | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/article-4-no-title-something-to-celebrate.html | Something to Celebrate | By Arthur Daley | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/article-6-no-title-haiti-paradise-under-a-dictator.html | Article 6  No Title | By Joseph B Treaster | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/at-daitch-dairys-in-a-name.html | At Daitch Dairys In a Name | By James J Nagle | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/back-to-cuba-and-the-cold-war.html | Back to Cuba and the Cold War | By James Reston | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/barge-is-home-for-two-nondrifters-barge-is-home-for-two-nondrifters.html | Barge Is Home for Two Nondrifters | By Grace Lichtenstein | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/belmont-feature-to-bonnie-and-gay-filly-defeats-patelin-by-a-nose.html | BELMONT FEATURE TO BONNIE AND GAY | By Joe Nichols | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/beloved-old-menace-steps-down.html | Beloved Old Menace Steps Down | By Russell Baker | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/black-stands-out.html | Black stands out | By Patricia Peterson | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/bluebird-official-state-bird-is-added-to-list-of-20-most-rare.html | Bluebird Official State Bird Is Added to List of 20 Most Rare | BY John C Devlin | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/boston-college-tops-navy-2814-willis-gains-131-yards-and-tallies-3.html | BOSTON COLLEGE TOPS NAVY 2814 | By Al Harvin  Special to The New York Times | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/bravo-bunuel-bravo-for-bunuels-tristana.html | Bravo Bantlel | By Vincent CanBY | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/bridge.html | Bridge | By Alan Truscott | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/buckley-cheered-on-staten-island-republicans-and-democrats-among.html | BUCKLEY CHEERED ON STATEN ISLAND | By Thomas P Ronan | RE0000783470 | 1998-07-06 | B00000615023 |

| | | | | | |
|---|---|---|---|---|---|
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/can-hair-be-taught-to-hate-can-hair-be-taught-to-hate.html | Can Hair Be Taught To Hate | By Peter Schjeldahl | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/chess-byrne-wins-the-atlantic-open.html | Chess | By Al Horowitz | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/chrysler-aide-doubtful-on-fume-rules.html | Chrysler Aide Doubtful on Fume Rules | By Jerry M Flint  Special to The New York Times | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/city-weighing-overhaul-in-rules-on-evictions-city-weighs-rules.html | City Weighing Overhaul in Rules On Evictions | By Alan S Oser | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/cocteau.html | Cocteau | By Mark Schorer | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/coins-hammond-museum-us-distributor.html | Coins | By Thomas V Haney | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/columbia-downs-lafayette-239-all-lion-scoring-registered-by.html | COLUMBIA DOWNS LAFAYETTE 239 | By Lincoln A Werden | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/confusion-clouds-union-convention-endorsement-dispute-rages-as.html | CONFUSION CLOUDS UNION CONVENTION | By Damon Stetson | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/coop-conglomerates-advocated-groupings-of-coops-advocated.html | Coop Conglomerates Advocated | By David A Andelman | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/corporations-recruiting-a-new-breed-of-director.html | Corporations Recruiting a New Breed of Director | By Pearl Meyer | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/cost-of-insurance-is-going-higher-insurance-cost-to-go-higher-yet.html | Cost of Insurance Is Going Higher | By Robert J Cole Special to The New York Times | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/czech-issue-fades-at-literary-fair-frankfurt-readings-draw-a-small.html | CZECH ISSUE FADES AT LITERARY FAIR | By Henry Raymont  Special to The New York Times | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/dance-nureyev-nine-years-later.html | Dance | By Clive Barnes | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/denver-with-only-minor-violence-begins-its-second-year-of-forced-in.html | Denver With Only Minor Violence Begins Its Second Year of Forced Integration in Schools | By Anthony Ripley  Special to The New York Times | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/denvers-historic-mint-no-place-for-souvenirs.html | Denvers Historic Mint No Place for Souvenirs | By Paul Tanner | RE0000783470 | 1998-07-06 | B00000615023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/despite-increase-in-autos-in-europe-the-trolley-clangs-on.html | Despite Increase in Autos in Europe the Trolley Clangs On | By Edward C Burks  Special to The New York Times | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/dictionary-of-scientific-biography.html | Dictionary of Scientific Biography | By I Bernard Cohen | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/disclosure-is-made-by-amman-radio-arabs-free-32-hostages-say-all.html | Disclosure Is Made by Amman Radio | By Eric Pace  Special to The New York Times | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/doctors-warned-on-vein-infusions-british-journal-cautions-on.html | DOCTORS WARNED ON VEIN INFUSIONS | By Lawrence K Altman | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/dr-spock-denying-permissiveness-says-agnews-gibes-are-a-compliment.html | Dr Spock Denying Permissiveness Says Agnews Gibes Are a Compliment | By Richard D Lyons  Special to The New York Times | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/dragnet-widens-for-two-exconvicts-and-two-coeds-in-robbery-of.html | Dragnet Widens for Two ExConvicts and Two Coeds in Robbery of Boston Bank and Slaying of Policeman | By Robert Reinhold  Special to The New York Times | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/easier-money-seen-as-fuel-for-fresh-economic-gains-easier-money.html | Easier Money Seen as Fuel For Fresh Economic Gains | By H Erich Heinemann | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/east-faces-fuel-shortages.html | East Faces Fuel Shortages | By William D Smith | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/ecology-emerges-as-issue-in-many-of-nations-races-saving-the.html | Ecology Emerges as Issue In Many of Nations Races | By Gladwin Hill  Special to The New York Times | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/environment-unit-shifting-emphasis-city-control-board-to-put.html | ENVIRONMENT UNIT SHIFTING EMPHASIS | By David Bird | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/eric-burdon-bows-with-new-group-singers-band-war-proves-its-a.html | ERIC BURDON BOWS WITH NEW GROUP | By Mike Jahn | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/flawed-quest-for-the-beauty-beyond-banality.html | Flawed quest for the beauty beyond banality | By Jambs Boatwright | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/fog-bars-5th-race-for-americas-cup-yacht-cup-race-is-put-off-by-fog.html | Fog Bars 5th Race For Americas Cup | By Steve Cady  Special to The New York Times | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/for-travelers-a-garden-that-tends-to-itself.html | For Travelers A Garden That Tends to Itself | By Winifred Luten | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/french-petroleum-concerns-entering-plastics.html | French Petroleum Concerns Entering Plastics | By Clyde H Farnsworth  Special to The New York Times | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/from-the-inside-out.html | FROM THE INSIDE OUT | SPECIAL TO THE NEW YORK TIMES | RE0000783470 | 1998-07-06 | B00000615023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/george-rickey-being-constructive-at-63-about-rickey.html | George Rickey Being Constructive at 63 | By James R Mellow | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/getting-it-all-together.html | GETTING IT ALL TOGETHER | SPECIAL TO THE NEW YORK TIMES | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/goldberg-in-queens-and-bronx-predicts-victory-by-big-margin.html | Goldberg in Queens and Bronx Predicts Victory by Big Margin | By Irving Spiegel | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/goodell-advocates-greater-pressure-for-health-reform.html | Goodell Advocates Greater Pressure For Health Reform | By C Gerald Fraser | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/health-spending-is-tripled-by-us-increases-to-193billion-over-last.html | HEALTH SPENDING IS TRIPLED BY US | By Richard D Lyons  Special to The New York Times | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/helicopter-brings-supplies-to-remote-arctic-colonies.html | Helicopter Brings Supplies To Remote Arctic Colonies | By Nancy Moran | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/home-improvement-updating-a-flush-tank.html | Home Improvement | By Bernard Gladstone | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/hong-kongchina-border-draws-busloads-of-foreign-tourists.html | Hong KongChina Border Draws Busloads of Foreign Tourists | By Frank Ching  Special to The New York Times | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/how-school-busing-works-in-one-town-school-busing-in-one-town.html | How School Busing Works in One Town | By Gertrude Samuels | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/hussein-appoints-new-government-led-by-a-civilian-but-a-commando.html | HUSSEIN APPOINTS NEW GOVERNMENT LED BY A CIVILIAN | By John L Hess  Special to The New York Times | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/hussein-expected-to-join-cairo-conference-today.html | Hussein Expected to Join Cairo Conference Today | By Raymond H Anderson  Special to The New York Times | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/in-the-flaming-streets-of-amman.html | In the Flaming Streets of Amman | By Edward R F Sheehan | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/industrial-park-draws-business-metallic-art-takes-lease-in-complex.html | INDUSTRIAL PARK DRAWS BUSINESS | By Edward C Burks | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/integrating-negroes-with-black-people.html | Integrating Negroes with black people | By Addison Gayle Jr | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/israelis-caution-on-border-raids-barlev-says-that-attacks-will-meet.html | ISRAELIS CAUTION ON BORDER RAIDS | By James Feron  Special to The New York Times | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/it-is-easy-to-bemoan-rock-and-pot-it-is-easy-to-bemoan-rock-and-pot.html | It Is Easy To Bemoan Rock and Pot | By Erich Leinsdorf | RE0000783470 | 1998-07-06 | B00000615023 |

| | | | | | |
|---|---|---|---|---|---|
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/its-hunger-that-makes-men-damned.html | Its hunger that makes men damned | By David Dempsey | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/james-michener-reports-on-the-camps-that-bread-hatred-and-hijackers.html | James Michener reports on the camps that breed hatred and hijackers What to Do About The Palestinian Refugees | By Janes A Micirener | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/jews-in-occupied-poland.html | Jews in occupied Poland | By John Reed | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/jimi-hendrix-19421970.html | Jimi Hendrix 19421970 | By Michael Lydon | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/kansas-conquers-syracuse-by-3114-3-scores-in-3d-period-rout.html | KANSAS CONQUERS SYRACUSE BY 3114 | By Neil Amdur  Special to The New York Times | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/kennedy-asks-talks-on-asian-relief.html | Kennedy Asks Talks on Asian Relief | By Terence Smith  Special to The New York Times | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/ky-not-to-attend-washington-rally-ky-changes-his-mind-and-wont.html | Ky Not to Attend Washington Rally | By Henry Giniger  Special to The New York Times | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/lassiter-to-turn-fury-on-jets-today.html | Lassiter to Turn Fury on Jets Today | By Dave Anderson  Special to The New York Times | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/latin-theater-off-to-firm-start-with-the-toothbrush-by-diaz.html | Latin Theater Off to Firm Start With The Toothbrush  by Diaz | By Howard Thompson | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/lead-is-412-games.html | LEAD IS 4 GAMES | By Joseph Durso  Special to The New York Times | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/lersch-of-phils-subdues-cubs-with-sixhitter-71-phillies-lersch.html | Lersch of Phils Subdues Cubs With SixHitter 71 | By Murray Crass Special to The New York Times | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/li-seeks-policecommunity-rapport.html | LI Seeks PoliceCommunity Rapport | By Roy R Silver  Special to The New York Times | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/living-symbol-of-blackness-haiti-symbol-of-blackness.html | Living Symbol Of Blackness | By Paul Delaney | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/looking-at-the-cold-facts.html | Looking at the cold facts | By Barry Commoner | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/lures-of-resorts-scored-by-rabbis-orthodox-jews-are-asked-to.html | LURES OF RESORTS SCORED BY RABBIS | By George Dugan | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/mailvote-trend-is-against-palme-absentee-returns-in-sweden-confuse.html | MAILVOTE TREND IS AGAINST PAM | By Clyde H Farnsworth  Special to The New York Times | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/marooned-on-a-tequilafueled-safari.html | Marooned on a TequilaFueled Safari | By James Tuite | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/medicaid-leaders-trying-new-ideas-innovations-are-designed-to.html | MEDICAID LEADERS TRYING NEW IDEAS | By Harold M Schmeck Jr Special to the New York Times | RE0000783470 | 1998-07-06 | B00000615023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/merchants-view-hot-days-cut-sales-of-apparel.html | Merchants View | By Herbert Koshetz | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/moon-dust-brought-back-by-luna-16-described-as-grayish-brown.html | Moon Dust Brought Back by Luna 16 Described as Grayish Brown | By Bernard Gwertzman  Special to The New York Times | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/movies-this-is-the-pieces-that-jack-built.html | Movies | By Peter Schjeldahl | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/music-what-a-perihelion-of-pianists-to-perform-a-perihelion-of.html | Music | By Harold C Schonberg | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/nations-in-pacific-criticize-us-rule-washington-said-to-oppose.html | NATIONS IN PACIFIC CRITICIZE US RULE | By Robert Trumbull  Special to The New York Times | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/nebraska-rolls-over-army-team-280-after-being-checked-in-first.html | Nebraska Rolls Over Army Team 280 After Being Checked in First Period | By Michael Strauss  Special to The New York Times | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/new-90423890.html | NEW DIRECTIONS | SPECIAL TO THE NEW YORK TIMES | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/new-directions-90423834.html | NEW DIRECTIONS | SPECIAL TO THE NEW YORK TIMES | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/new-directions-90423835.html | NEW DIRECTIONS | SPECIAL TO THE NEW YORK TIMES | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/new-directions-90423859.html | NEW DIRECTIONS | SPECIAL TO THE NEW YORK TIMES | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/new-directions-90423880.html | NEW DIRECTIONS | SPECIAL TO THE NEW YORK TIMES | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/new-terrorism-seen-in-uruguay-guerrillas-wanted-a-truce-but.html | NEW TERRORISM SEEN IN URUGUAY | By Malcolm W Browne  Special to The New York Times | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/new-york-a-city-going-to-the-dogs-going-to-the-dogs.html | New York a city going to the dogs | By Claire Berman | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/new.html | NEW DIRECTIONS | SPECIAL TO THE NEW YORK TIMES | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/news-of-the-rialto-all-they-need-is-money-all-they-need-is-money.html | News of the Rialto | By Lewis Funke | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/nigeria-asks-us-to-bar-2-groups-seeking-funds-for-biafran-relief.html | Nigeria Asks US to Bart Groups Seeking Funds for Biafran Relief | By Homer Bigart | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/nixon-off-today-on-european-trip-visit-to-6th-fleet-highlight-of-to.html | NIXON OFF TODAY ON EUROPEAN TRIP | By Neil Sheehan  Special to The New York Times | RE0000783470 | 1998-07-06 | B00000615023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/notre-dame-puts-purdue-to-rout-theismann-connects-on-3-passes-to.html | NOTRE DAME PUTS PURDUE TO ROUT | By George Vecsey  Special to The New York Times | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/now-its-welfare-lib-now-its-welfare-lib-welfare-has-come-to-be.html | Now Its Welfare Lib | By Richard Rogin | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/ohio-senate-contest-may-turn-on-outcome-of-governors-race.html | Ohio Senate Contest May Turn On Outcome of Governors Race | By James M Naughton  Special to The New York Times | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/on-trial-at-a-ghostly-family-picnic.html | On trial at a ghostly family picnic | By Julian Moynahan | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/opening-of-bedfordstuyvesant-theateroffice-building-planned-in.html | Opening of BedfordStuyvesant TheaterOffice Building Planned in Month | By Emanuel Perlmutier | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/opera-orfeo-in-contemporary-style.html | Opera Orfeo in Contemporary Style | By Harold C Schonberg | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/organized-crime-in-city-bleeds-slums-of-millions-organized-crime-in.html | Orfianized Crime in City Bleeds Slums of Millions | By Nicholas Gage | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/peripatetic-author-in-search-of-a-novel.html | Peripatetic Author In Search of a Novel | By Leslie Thomas | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/personality-sony-executive-tunes-in-on-the-us.html | Personality | By Robert E Bedingfield | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/photography-is-his-genius-underrated.html | Photography | By A D Coleman | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/picabias-dada-holiday.html | Picabias Dada Holiday | By Hilton Kramer | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/pinewoods-music-series-opens-with-balladry-by-two-britons.html | Pinewoods Music Series Opens With Balladry by Two Britons | By John S Wilson | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/pirates-beat-mets-43-and-clinch-tie-for-title-colorado-whips-penn.html | PIRATES BEAT METS 43 AND CLINCH TIE FOR TITLE COLORADO WHIPS PENN STATE 4113 | By Gordon S White Jr  Special to The New York Times | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/point-of-view-fanny-may-is-needless-competition-for-private.html | Point of View | By Clarence Ostema | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/polidi-in-debut-as-violin-soloist-concertmaster-plays-works-from.html | POLIDI IN DEBUT AS VIOLIN SOLOIST | By Raymond Ericson | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/population-shift-likely-to-give-california-gop-new-power.html | Population Shift Likely to Give California GO P New Power | By R W Apple Jr  Special to The New York Times | RE0000783470 | 1998-07-06 | B00000615023 |

| | | | | | |
|---|---|---|---|---|---|
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/presidents-panel-warns-split-on-youth-perils-us-asks-him-to-foster.html | PRESIDENTS PANEL WARNS SPLIT ON YOUTH PERILS US ASKS HIM TO FOSTER UNITY | By Jack Rosentiial  Special to The New York Times | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/quick-pride-beats-acs-orion-in-49495-harriman-trot-runnerup-fails.html | Quick Pride Beats ACs Orion in 49495 Harriman Trot | By Louis Effrat  Special to The New York Times | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/quiet-cool-of-riverdale-belies-nearness-of-the-citys-frenzy.html | Quiet Cool of Riverdale Belies Nearness of the Citys Frenzy | By Deirdre Carmody | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/readers-report.html | Readers Report | By Martin Levin | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/recordings-rostropovichs-leisurely-and-lyrical-onegin.html | Recordings | By Raymond Ericson | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/regency-cont.html | REGENCY cont | SPECIAL TO THE NEW YORK TIMES | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/rescuing-the-iron-horse.html | Rescuing the Iron Horse | By Tom Wicker | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/revivals-90423827.html | REVIVALS | SPECIAL TO THE NEW YORK TIMES | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/revivals-90423891.html | REVIVALS | SPECIAL TO THE NEW YORK TIMES | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/revivals-90423892.html | REVIVALS | SPECIAL TO THE NEW YORK TIMES | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/revivals-90423962.html | REVIVALS | SPECIAL TO THE NEW YORK TIMES | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/schools-seeking-300-more-guards-to-curb-disorder-city-board-asks.html | SCHOOLS SEEKING 300 MORE GUARDS TO CURB DISORDER | By Leonard Buder | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/scientist-says-mystery-of-polywater-has-been-solved-russians-test.html | Scientist Says Mystery of Polywater Has Been Solved Russians Test Samples Contained Sweat | By Sandra Blakeslee | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/screening-of-employes-urged-to-tighten-trucking-safety.html | Screening of Employes Urged To Tighten Trucking Safety | By Werner Bamberger | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/shopping-centers-spread-at-a-sharply-slowed-pace.html | Shopping Centers Spread At a Sharply Slowed Pace | By Isadore Barmash | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/sixth-fleet-life-drills-and-news-4500-sailors-on-carrier-train-at.html | SIXTH FLEET LIFE DRILLS AND NEWS | By Paul Hofmann  Special to The New York Times | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/slippage-delays-con-ed-plan-to-restore-indian-point-plant.html | Slippage Delays Con Ed Plan To Restore Indian Point Plant | By Peter Kihss | RE0000783470 | 1998-07-06 | B00000615023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/so-truffaut-decided-to-work-his-own-miracle-so-truffaut-decided-to.html | So Truffaut Decided to Work His Own Miracle | By Guy Flatley | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/social-democratic-party-in-bonn-is-accused-on-womens-rights-kiel.html | Social Democratic Party in Bonn Is Accused on Womens Rights | By David Binder  Special to The New York Times | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/soviet-sets-firms-us-style.html | Soviet Sets Firms US Style | By Harry Schwartz | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/sparemblek-updates-gluck-with-his-choreographic-patterns.html | Sparemblek Updates Gluck With His Choreographic Patterns | By Clive Barnes | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/speaking-of-books-dashiell-hammett-dashiell-hammett.html | Speaking Of Books Dashiell Hammett | By John Hollander | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/spotlight-telephone-the-penny-resounds.html | Spotlight | By Vartanig G Vartan | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/sst-delay-is-requested-by-airports-over-noise.html | SST Delay Is Requested By Airports Over Noise | By Christopher Lydon  Special to The New York Times | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/steel-makers-only-luxury-is-profit-northwestern-steels-only-luxury.html | Steel Makers Only Luxury Is Profit | By Robert Walker  Special to The New York Times | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/stocks-on-the-counter-and-amex-advance.html | Stocks on the Counter And Amex Advance | By Alexander R Hammer | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/students-seeking-to-avoid-a-backlash-as-they-enter-congressional.html | Students Seeking to Avoid a Backlash as They Enter Congressional Drives | By Steven V Roberts  Special to The New York Times | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/study-links-a-precancer-condition-and-users-of-pill.html | Study Links a PreCancer Condition and Users of Pill | By Jane E Brody | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/suffields-1670-ancestry-goes-on-1970-parade.html | Suffields 1670 Ancestry Goes On 1970 Parade | By Ursula Toomey | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/tartan-filly-has-victory-in-her-blood.html | Tartan Filly Has Victory in Her Blood | By Michael Katz  Special to The New York Times | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/television-well-lets-hope-first-impressions-are-deceiving.html | Television | By Jack Gould | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/ten-wonders-of-south-america-a-quirky-list.html | Ten Wonders of South America A Quirky List | By Selden Rodman | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/terrific-trees-for-small-properties.html | Terrific Trees for Small Properties | By Donald Wyman | RE0000783470 | 1998-07-06 | B00000615023 |

| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/the-daisy-named-michaelmas.html | The Daisy Named Michaelmas | By Elda Haring | RE0000783470 | 1998-07-06 | B00000615023 |
|---|---|---|---|---|---|---|
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/the-home.html | The Home | BY Norma Skurka | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/the-long-trail-into-tribal-lands-of-the-havasupai.html | The Long Trail Into Tribal Lands Of the Havasupai | By Susan Marsh | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/the-plays-the-thing-of-give-and-take-the-plays-the-thing-of-give.html | The Plays The Thing Of Give And Take | By Walter Kerr | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/the-szechuan-way-the-szechuan-way-cont.html | The Szechuan way | By Craig Claiborne | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/the-taj-india-acts-to-erase-times-toll.html | The Taj India Acts To Erase Times Toll | By S P Sinha | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/the-travelers-world-aviation-critics-are-off-course.html | the travelers world | by Paul J C Friedlander | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/the-unknown-who-leads-the-walter-p-reuther-memorial-strike-woodcock.html | The Unknown Who Leads The Walter P Reuther Memorial Strike | By Williaime Serrin | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/the-week-in-finance-markets-show-basic-power-in-peak-volume-the.html | The Week in Finance | By Thomas E Mullaney | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/there-may-be-gold-in-all-that-talkbut-how-to-find-it.html | There May Be Gold in All That Talk But How to Find It | By Gerald Weales | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/thriving-society-legend-serge-obolensky-at-80.html | Thriving Society Legend Serge Obolensky at 80 | By Robert Mcg Thomas Jr | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/tigers-trounce-rutgers-as-plummer-stars-4114-princeton-passes-top.html | Tigers Trounce Rutgers As Plummer Stars 4114 | By Deane McGowen  Special to The New York Times | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/to-wealthy-reagan-friend-freedom-is-everything.html | To Wealthy Reagan Friend Freedom Is Everything | By Wallace Turner  Special to The New York Times | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/truth-and-consequences.html | Truth and Consequences | By C L Sulzberger | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/unusual-hardy-bulbs-for-spring-surprises.html | Unusual Hardy Bulbs For Spring Surprises | By Molly Price | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/urban-problemsonce-over-lightly.html | Urban problemsonce over lightly | By Jeff Greenfield | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archiv es/us-acts-to-make-local-areas-adequately-fund-poor-schools.html | US Acts to Make Local Areas Adequately Fund Poor Schools | By John Herbers  Special to The New York Times | RE0000783470 | 1998-07-06 | B00000615023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/us-is-pondering-what-to-do-with-aweapons-on-okinawa.html | US Is Pondering What to Do With AWeapons on Okinawa | By William Beecher  Special to The New York Times | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/us-refuses-aid-to-city-for-un-beame-discloses-response-to-plea-for.html | US REFUSES AID TO CITY FOR UN | By Maurice Carroll | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/us-urged-to-aid-suffolk-sewers-county-sees-need-for-funds-to.html | US URGED TO AID SUFFOLK SEWERS | By Carter B Horsley  Special to The New York Times | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/vietnam-war-policy-denounced-by-28-armed-services-officers.html | Vietnam War Policy Denounced By 28 Armed Services Officers | By Ben A Franklin  Special to The New York Times | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/war-against-waste-escalates-new-war-on-waste-escalates.html | War Against Waste Escalates | By Gerd Wilcke | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/war-delays-cremation-of-king-of-monks-for-year.html | War Delays Cremation of King of Monks for Year | By Ralph Blumenthal  Special to The New York Times | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/west-coast-brush-fire-spreads-out-of-control.html | West Coast Brush Fire Spreads Out of Control | By Martin Waldron  Special to The New York Times | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/will-he-still-wow-em-in-1990-will-he-wow-em-in-1990.html | Will He Still Wow Em in 1990 | By Raymond Ericson | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/wood-field-and-stream-electronic-fishfinder-eases-the-task-of.html | Wood Field and Stream | By Nelson Bryant  Special to The New York Times | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/wow-this-certainly-has-been-a-fun-interview-wow-a-fun-interview.html | Wow This Certainly Has Been a Fun Interview | By Gerald Nachman | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/yale-beats-connecticut-100-as-jauron-scores-and-rushes-for-116.html | Yale Beats Connecticut 100 as Jauron Scores and Rushes for 116 Yards | By William N Wallace  Special to The New York Times | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/27/1970 | https://www.nytimes.com/1970/09/27/archives/yankees-down-tigers-21-as-peterson-registers-19th-victory-on.html | Yankees Down Tiers 21 as Peterson Registers 19th Victory on 5Hitter | By Gerald Eskenazi | RE0000783470 | 1998-07-06 | B00000615023 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/8-black-syracuse-football-players-continue-boycott.html | 8 Black Syracuse Football Players Continue Boycott | By C Gerald Fraser Special to The New York Times | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/a-voznesensky-poem-of-death-answers-grieving-fathers-plea.html | A Voznesensky Poem of Death Answers Grieving Fathers Plea | By Bernard Gwertzman Special to The New York Times | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/adam-smith-revised-current-strikes-give-odd-twist-to-free-market.html | Adam Smith Revised | By A H Raskin | RE0000783485 | 1998-07-06 | B00000617884 |

| | | | | | |
|---|---|---|---|---|---|
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/advertising-a-typographics-supermarket.html | Advertising A Typographics Supermarket | By Philip H Dougherty | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/allendes-stance-is-said-to-shift-aide-says-chilean-candidate-wont.html | ALLENDES STANCE IS SAID TO SHIFT | By Joseph Novitski Special to The New York Times | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/an-old-age-center-where-they-know-theyll-find-affection.html | An OldAge Center Where They Know Theyll Find Affection | By Nan Ickeringill | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/art-major-exhibition-of-mary-cassatt-100-works-on-display-at.html | Art Major Exhibition of Mary Cassatt | By Hilton Kramer Special to The New York Times | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/big-board-refuses-to-help-firms-customers-all-8000-are-left.html | Big Board Refuses to Help Firms Customers | By Terry Robards | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/big-board-slates-a-live-pilot-test-of-electronic-book-exchange.html | Big Board Slates A Live Pilot Test Of Electronic Book | By Clare M Reckert | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/black-gi-activists-in-germany-will-boycott-pentagon-inquiry.html | Black GI Activists in Germany Will Boycott Pentagon Inquiry | By Thomas A Johnson Special to The New York Times | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/bridge-captains-and-their-strategy-show-different-personalities.html | Bridge | By Alan Truscott | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/briton-to-expound-new-learning-approach-on-tv.html | Briton to Expound New Learning Approach on TV | By McCandlish Phillips | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/ch-ancrams-simon-english-cocker-spaniel-takes-top-honor-at-westbury.html | Ch Ancrams Simon English Cocker Spaniel TakesTop Honor at Westbury | By Walter R Fletcher Special to The New York Times | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/chess-a-ruy-lopez-against-spassky-evokes-an-adventurous-reply.html | Chess | By Al Morowitz | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/concert-commemorates-bartoks-death.html | Concert Commemorates Bartoks Death | By Allen Hughes | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/cubs-beat-phils-53-to-no-avail-best-club-can-hope-for-is-to-finish.html | CUBS BEAT PHILS 53 TO NO AVAIL | By Murray Chass Special to The New York Times | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/dreydl-makers-in-city-preparing-for-whats-a-dreydl-you-shouldnt-ask.html | Dreydl Makers in City Preparing forWhats a Dreydl You Shouldnt Ask | By Israel Shenker | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/fund-events-aid-black-candidates-new-york-and-washington-are.html | FUND EVENTS AID BLACK CANDIDATES | By Paul Delaney Special to The New York Times | RE0000783485 | 1998-07-06 | B00000617884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/goodell-and-buckley-republican-is-reassessing-the-appeal-of.html | Goodell and Buckley | By Richard Reeves | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/gotbaum-assails-labor-rightists-urges-revolt-against-meany-and.html | GOTBAUM ASSAILS LABOR RIGHTISTS | By Emanuel Perlmutter | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/governor-scores-campus-anarchy-suggests-stiffer-penalties-to-curb.html | GOVERNOR SCORES CAMPUS ANARCHY | By Clayton Knowles | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/guns-heard-in-amman-despite-ceasefire-and-announcement-of-a-new.html | Guns Heard in Amman Despite CeaseFire and Announcement of a New Cabinet | By Eric Pace Special to The New York Times | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/heat-hail-rain-chill-all-within-15-minutes-heat-rain-hail-wind.html | Heat Hail Rain Chill All Within 15 Minutes | BY Michael T Kaufman | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/heavy-schedule-of-bonds-looms.html | HEAVY SCHEDULE OF BONDS LOOMS | By John H Allan | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/husseinarafat-sign-arab-pact-to-end-clashes-cairo-accord-calls-for.html | HUSSEINARAFAT SIGN ARAB PACT TO END CLASHES | By Raymond H Anderson Special to The New York Times | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/in-defense-of-the-ind-trying-to-get-there-by-subway-is-half-the-fun.html | In Defense of the IND | By Edmund G Love | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/in-minnesota-the-issue-is-who-will-keep-the-waters-sky-blue.html | In Minnesota the Issue Is Who Will Keep the Waters Sky Blue | By Seth S King Special to The New York Times | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/inter-boro-ballet-in-ywca-debut-young-group-of-12-includes-four.html | INTERBORO BALLET IN YWCA DEBUT | By Anna Kisselgoff | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/intrepid-gretel-resume-in-americas-cup-today.html | Intrepid Gretel Resume In Americas Cup Today | By Steve Cady Special to The New York Times | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/jets-beat-patriots-3121-on-running-of-boozer-and-snell-namath.html | Jets Beat Patriots 3121 on Running of Boozer and Snell | By Dave Anderson Special to The New York Times | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/jewish-aid-group-opening-70-drive-federation-sets-30million-goal.html | JEWISH AID GROUP OPENING 70 DRIVE | By Irving Spiegel | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/kennedys-senate-opponent-short-on-strategy-running-a-race-against.html | Kennedys Senate Opponent Short on Strategy Running a Race Against Time | By Bill Kovach Special to The New York Times | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/late-field-goal-averts-shutout.html | LATE FIELD GOAL AVERTS SHUTOUT | By William N Wallace Special to The New York Times | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/modern-perils-distress-old-village.html | Modern Perils Distress Old Village | By Grace Lichtenstein | RE0000783485 | 1998-07-06 | B00000617884 |

| | | | | | |
|---|---|---|---|---|---|
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/monetary-goals-may-be-extended-attempt-would-be-made-to-match.html | MONETARY GOALS MAYBE EXTENDED | By Edwin L Dale Jr Special to The New York Times | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/mungo-jerry-plays-progressive-rock-in-debut-of-fillmore.html | Mungo Jerry Plays Progressive Rock In Debut at Fillmore | By Mike Jahn | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/murals-boost-morale-on-israeli-front.html | Murals Boost Morale on Israeli Front | By Moshe Brilliant Special to The New York Times | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/myrdal-terms-drug-addiction-big-threat-to-human-survival.html | Myrdal Terms Drug Addiction Big Threat to Human Survival | By Henry Raymont Special to The New York Times | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/new-tool-orders-sagged-in-august-domestic-weakness-shown-in-drop-of.html | NEW TOOL ORDERS SAGGED IN AUGUST | By Robert Walker | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/new-top-management-expected-at-helena-rubinstein-rubinstein-sets.html | New Top Management Expected at Helena Rubinstein | By Isadore Barmash | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/nixon-in-rome-pledges-a-mediterranean-presence-nixon-pledges.html | Nixon in Rome Pledges A Mediterranean Presence | By Robert B Semple Jr Special to The New York Times | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/nixons-trip-symbolic-journey-italianirish-route-is-seen-as-a-search.html | Nixons Trip Symbolic Journey | By Max Frankel Special to The New York Times | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/opportunity-seen-for-west-bank-israelis-feel-jordanian-war-may-lead.html | OPPORTUNITY SEEN FOR WEST BANK | By James Peron Special to The New York Times | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/personal-finance-carstereo-theft.html | Personal Finance CarStereo Theft | By Robert J Cole | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/pirates-clinch-division-crown-by-topping-mets-21-for-sweep-of.html | Pirates Clinch Division Crown by Topping Mets 21 for Sweep of Series | By Joseph Durso Special to The New York Times | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/rangers-4-stars-out-to-face-bruins.html | Rangers 4 Stars Out to Face Bruins | By Gerald Eskenazi | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/resegregation-a-problem-in-urban-south-resegregation-a-problem-in.html | Resegregation A Problem in Urban South | By Roy Reed Special to The New York Times | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/retiring-transit-aide-leaves-a-legacy-of-change.html | Retiring Transit Aide Leaves a Legacy of Change | By Christopher Lydon Special to The New York Times | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/returning-home-at-16-barbara-mensch.html | Returning Home at 16 | By Linda Charlton | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/security-bank-head-disagrees-with-abacus-over-heller-deal-dispute.html | Security Bank Head Disagrees With Abacus Over Heller Deal | By Robert D Hershey Jr | RE0000783485 | 1998-07-06 | B00000617884 |

| | | | | | |
|---|---|---|---|---|---|
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/sewage-pipes-shacks-and-caves-are-the-poors-homes-in-jakarta.html | Sewage Pipes Shacks and Caves Are the Poors Homes in Jakarta | By Henry Kamm Special to The New York Times | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/she-takes-a-stand-against-liberation.html | She Takes a Stand Against Liberation | By Joan Cook | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/simple-cholera-treatment-a-salt-drink-developed.html | Simple Cholera Treatment a Salt Drink Developed | By Lawrence K Altman | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/some-industries-become-issues-in-political-debates-on-ecology.html | Some Industries Become Issues In Political Debates on Ecology | By Gladwin Hill Special to The New York Times | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/songmy-informant-back-in-vietnam-as-a-reporter.html | Songmy Informant Back In Vietnam as a Reporter | By Gloria Emerson Special to The New York Times | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/southern-california-fires-still-spread-as-flames-reach-san-diego.html | Southern California Fires Still Spread as Flames Reach San Diego Outskirts | By Martin Waldron Special to The New York Times | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/sports-of-the-times-the-wonlost-weekend.html | Sports of The Times | By Robert Lipsyte | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/steel-union-goal-big-rise-in-wages-report-by-officers-on-eve-o.html | STEEL UNION GOAL BIG RISE IN WAGES | By Damon Stetson Special to The New York Times | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/streaks-end-for-houston-penn-state-and-wesleyan.html | Streaks End for Houston Penn State and Wesleyan | By Neil Amdur | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/subway-flooded-by-a-broken-main-pavement-collapses-at-43d-and.html | SUBWAY FLOODED BY A BROKEN MAIN | By Martin Gansberg | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/taiwan-building-zones-for-trade-success-of-export-project-inspires.html | TAIWAN BUILDING ZONES FOR TRADE | By Frank Ching Special to The New York Times | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/the-bowery-follies-folds-in-last-vaudevillian-fling-the-bowery.html | The Bowery Follies Folds In Last Vaudevillian Fling | By Robert D McFadden | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/the-making-of-a-park-at-home-abroad.html | The Making of a Park | By Anthony Lewis | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/theme-of-nonviolence-pervades-kent-state-as-new-term-opens.html | Theme of Nonviolence Pervades Kent State as New Term Opens | By John Kifner Special to The New York Times | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/theresa-named-doctor-of-church-first-such-donor-for-woman.html | Theresa Named Doctor of Church First Such Honor for Woman | By Paul Hofmann Special to The New York Times | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/tony-bennett-shines-at-philharmonic.html | Tony Bennett Shines at Philharmonic | By John S Wilson | RE0000783485 | 1998-07-06 | B00000617884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/trustees-praise-brewsters-rule-yale-review-panel-says-he-should.html | TRUSTEES PRAISE BREWSTERS RULE | By Joseph B Treaster Special to The New York Times | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/tvs-socalled-new-season-commissioner-johnson-asks-the-networks-what.html | TVs SoCalled New Season | By Nicholas Johnson | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/two-on-nixon-panel-term-college-deaths-unjustified-2-on-nixon-panel.html | Two on Nixon Panel Term College Deaths Unjustified | By Jack Rosenthal Special to The New York Times | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/us-and-britain-to-start-flying-field-hospitals-to-jordan-today.html | US and Britain to Start Flying Field Hospitals to Jordan Today | By United Press International | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/us-hostages-on-cyprus-worn-out-but-relieved-wornout-us-hostages.html | US Hostages on Cyprus Worn Out but Relieved | By John M Lee Special to The New York Times | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/whiteruled-neighbors-lose-zambian-markets.html | WhiteRuled Neighbors Lose Zambian Markets | By Marvine Howe Special to The New York Times | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/worse-shortage-of-heating-fuels-feared-some-urge-federal-action-to.html | Worse Shortage of Heating Fuels Feared | By Wayne King | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/28/1970 | https://www.nytimes.com/1970/09/28/archives/yanks-win-finale-at-stadium-42-stottlemyre-wins-his-15th-holding.html | YANKS WIN FINALE AT STADIUM 42 | By Thomas Rogers | RE0000783485 | 1998-07-06 | B00000617884 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/1-governing-body-asked-at-hunter-report-urges-38-of-votes-be-given.html | 1 GOVERNING BODY ASKED AT HUNTER | By Michael Knight | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/2-prominent-queens-democrats-back-rockefeller-in-campaign.html | 2 Prominent Queens Democrats Back Rockefeller in Campaign | By Clayton Knowles | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/24-penn-central-vice-presidents-lopped-in-top-echelon-shuffle.html | 24 Penn Central Vice Presidents Lopped in Top Echelon Shuffle | By Robert E Bedingfield | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/a-vast-show-of-precolombian-art.html | A Vast Show of PreColumbian Art | By John Canaday | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/a-witness-testifies-that-manson-told-of-doing-all-those-killings.html | A Witness Testifies That Manson Told of Doing All Those Killings | By Martin Waldron Special to The New York Times | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/advertising-fisticuffs-in-behalf-of-peace.html | Advertising Fisticuffs in Behalf of Peace | By Philip H Dougherty | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/albatross-scores-in-yonkers-debut-time-of-200-15-fastest-of-season.html | ALBATROSS SCORES IN YONKERS DEBUT | By Louis Effrat Special to The New York Times | RE0000783487 | 1998-07-06 | B00000620400 |

| | | | | | |
|---|---|---|---|---|---|
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/america-as-a-character-dos-passos-took-pessimistic-view-but-gave.html | America as a Character | By Thomas Lask | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/amex-prices-rise-in-lower-volume.html | AMEX PRICES RISE IN LOWER VOLUME | By Alexander R Hammer | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/and-channing-and-burrows-plot-straight-fun.html | and Channing and Burrows Plot Straight Fun | By McCandlish Phillips | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/antiarab-jet-plot-laid-to-seized-pair-antiarab-plane-hijacking-plot.html | AntiArab Jet Plot Laid to Seized Pair | By Morris Kaplan | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/arab-truce-observers-arrive-in-generally-peaceful-amman-truce.html | Arab Truce Observers Arrive In Generally Peaceful Amman | By Eric Pace Special to The New York Times | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/arabworld-hero-vice-president-sadat-takes-over-as-the-interim.html | ARABWORLD HERO | By Raymond H Anderson Special to The New York Times | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/bishop-telemart-in-bankruptcy-step-2-concerns-take-bankruptcy-step.html | Bishop T elemart In Bankruptcy Step | By Isadore Barmash | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/black-homeowners-fight-plan-to-build-school-in-corona.html | Black Homeowners Fight Plan to Build School in Corona | By Edward C Burks | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/books-of-the-times-aquans-single-women-and-other-bad-actors.html | Books of The Times | By John Leonard | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/bridge-the-whale-harpoons-foes-in-regionals-at-grossingers.html | Bridge | By Alan Truscott | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/bronx-jury-convicts-detective-of-taking-bribe-in-theft-case.html | Bronx Jury Convicts Detective Of Taking Bribe in Theft Case | By David Burnham | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/brooklyns-arabs-gather-in-grief-they-talk-about-death-of-our.html | BROOKLYNS ARABS GATHER IN GRIEF | By Iver Peterson | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/chompion-baitman-win-divisions-of-brighton-beach-handicap-at.html | Chompion Baitman Win Divisions of Brighton Beach Handicap at Belmont | By Michael Strauss | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/city-cabbies-are-enjoined-from-work-stoppage-over-slaying.html | City Cabbies Are Enjoined From Work Stoppage Over Slaying | By Nancy Moran | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/city-moves-against-900-buildings-in-apartment-strike-in-bronx.html | City Moves Against 900 Buildings in Apartment Strike in Bronx | By Peter Kihss | RE0000783487 | 1998-07-06 | B00000620400 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/clinical-chemist-shortage-expected-to-grow-worse.html | Clinical Chemist Shortage Expected to Grow Worse | By Harold M Schmeck Special to The New York Times | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/colts-trounced-by-chiefs-4424.html | COLTS TROUNCED BY CHIEFS 4424 | By William N Wallace Special to The New York Times | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/confused-birds-die-at-empire-state.html | Confused Birds Die at Empire State | By Deirdre Carmody | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/diplomats-at-un-express-sorrow-they-see-nassers-death-as-blow-to.html | DIPLOMATS AT UN EXPRESS SORROW | By Henry Tanner Special to The New York Times | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/draft-cards-are-burned-in-memorial-at-kent-state.html | Draft Cards Are Burned in Memorial at Kent State | By John Kifner Special to The New York Times | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/economy-held-crossing-into-growth-stage-leading-indicators-fell-in.html | Economy Held Crossing Into Growth Stage | By Eileen Shanahan Special to The New York Times | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/education-bills-gain-in-trenton-public-and-private-schools-involved.html | EDUCATION BILLS GAIN IN TRENTON | By Ronald Sullivan Special to The New York Times | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/eight-states-to-include-environmental-questions-on-the-ballot-in.html | Eight States to Include Environmental Questions on the Ballot in November | By Gladwin Hill Special to The New York Times | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/exchange-answers-today-in-robinson-co-case-must-show-why-it-should.html | Exchange Answers Today In Robinson | By Terry Robards | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/fairlie-ruffels-and-carmichael-agree-to-join-hunt-tennis-tour.html | Fairlie Ruffels and Carmichael Agree to Join Hunt Tennis Tour | BY Neil Amdur | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/financial-page-fan-radioset-tinkerer-leaves-4million-finance-page.html | Financial Page Fan RadioSet Tinkerer Leaves 4Million | By Robert E Tomasson | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/fix-is-in-for-mayor-at-bet-demonstration.html | Fix Is In for Mayor at Bet Demonstration | By Emanuel Perlmutter | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/florida-voters-will-pick-winners-today-in-3-runoff-primaries-for.html | Florida Voters Will Pick Winners Today in 3 Runoff Primaries for Governor and Senator | By Jon Nordheimer Special to The New York Times | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/for-every-foot-for-every-taste-for-nearly-all-occasions.html | For Every Foot for Every Taste for Nearly All Occasions | By Mary Ann Crenshaw | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/fourth-group-of-hostages-here-after-seeing-president-in-rome-4th.html | Fourth Group of Hostages Here After Seeing President in Rome | By Robert D McFadden | RE0000783487 | 1998-07-06 | B00000620400 |

| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/futures-traders-asked-to-oppose-import-curbs-opposition-urged-to.html | Futures Traders Asked To Oppose Import Curbs | By James J Nagle | RE0000783487 | 1998-07-06 | B00000620400 |
|---|---|---|---|---|---|---|
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/giants-afflicted-by-2dhalf-woes-outscored-13142-in-final-2-periods.html | GIANTS AFFLICTED BY 2DHALF WOES | By George Vecsey | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/goldberg-urges-hometown-peace-corps.html | Goldberg Urges Hometown Peace Corps | By Homer Bigart | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/golf-accord-near-on-uniform-ball-usbritish-group-reports-size.html | GOLF ACCORD NEAR ON UNIFORM BALL | By Lincoln A Werden | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/guard-on-planes-still-in-dispute-2-departments-fail-to-agree-on.html | GUARD ON PLANES STILL IN DISPUTE | By Christopher Lydon Special to The New York Times | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/heller-terms-quick-upturn-unlikely-hellfr-foresees-no-quick-upturn.html | Heller Terms Quick Upturn Unlikely | By H Erich Heinemann | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/independent-consumer-agency-is-approved-by-a-senate-pane.html | Independent Consumer Agency Is Approved by a Senate Pane | By John D Morris Special to The New York Times | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/intrepid-wins-series-41-and-keeps-americas-cup-intrepid-defeats.html | Intrepid Wins Series 41 And Keeps Americas Cup | By Steve Cady Special to The New York Times | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/israelis-foresee-a-prolonged-stalemate-in-the-peace-efforts-in-the.html | Israelis Foresee a Prolonged Stalemate in the Peace Efforts in the Middle East | By Peter Grose Special to The New York Times | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/israelis-get-assurances-from-congress-that-they-can-buy-missiles.html | Israelis Get Assurances From Congress That They Can Buy Missiles and Tanks as Well as Planes | By Tad Szulc Special to The New York Times | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/japan-will-press-large-underwater-tunnel-to-spur-work-on-386mile.html | Japan Will Press Large Underwater Tunnel | By Takashi Oka Special to The New York Times | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/javits-pitches-in-at-goodell-rally-here.html | Davits Pitches In at Goodell Rally Here | By Francis X Clines | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/keeler-berkeley-and-nanette-on-comeback-trail.html | Keeler Berkeley and Nanette on Comeback Trail | By Louis Calta | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/malpractice-suits-reported-soaring-malpractice-suits-are-soaring.html | Malpractice Suits Reported Soaring | By Lawrence K Altman | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/marineoswegotrinity-group-will-be-purchased-by-gatx-acquisitions.html | MarineOswegoTrinity Group Will Be Purchased by GATX | By Clare M Reckert | RE0000783487 | 1998-07-06 | B00000620400 |

| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/market-place-brokers-expect-no-big-selloff.html | Market Place | By Robert Metz | RE0000783487 | 1998-07-06 | B00000620400 |
|---|---|---|---|---|---|---|
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/mary-quants-new-lengths.html | Mary Quants New Lengths | By Nan Ickeringill | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/mets-down-cubs-on-garretts-3run-clout-in-10th-63-and-tie-for-second.html | Mets Down Cubs on Garretts 3Run Clout in 10th 63 and Tie for Second | By Leonard Koppett | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/mrs-grant-calls-on-the-state-licence-repairmen.html | Mrs Grant Calls On the State to License Repairmen | By Barbara Campbell | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/murtagh-scores-panther-lawyer-rebukes-counsel-on-method-of.html | MURTAGH SCORES PANTHER LAWYER | By Edith Evans Asbury | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/new-research-on-rubella-challenges-effectiveness-of-vaccination.html | New Research on Rubella Challenges Effectiveness of Vaccination Program | By Jane E Brody | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/nixon-economics-assailed-by-abel-steel-union-chief-criticizes.html | NIXON ECONOMICS ASSAILED BY ABEL | By Damon Stetson Special to The New York Times | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/nixon-postal-aide-backs-smut-laws-biount-opposes-removal-of-curbs.html | NIXON POSTAL AIDE BACKS SMUT LAWS | By Richard Halloran Special to The New York Times | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/oh-calcutta-in-60-cities-ziegfeld-is-one-of-dwindling-number-of.html | Oh Calcutta in 60 Cities | By Mel Gussow | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/packer-abandons-2drace-protest-aussie-chief-accepts-ruling.html | PACKER ABANDONS 2DRAGE PROTEST | By John Sibley Special to The New York Times | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/philbin-to-practice-next-week-jets-end-is-ahead-of-schedule.html | Philbin to Practice Next Week Jets | By Dave Anderson | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/port-unit-scored-on-mass-transit-williams-says-agency-fails-to-meet.html | PORT UNIT SCORED ON MASS TRANSIT | BY Robert Lindsey | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/prices-down-a-bit-as-market-pauses.html | PRICES DOWN A BIT AS MARKET PAUSES | By Vartanig G Vartan | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/prices-of-bonds-show-a-decline.html | PRICES OF BONDS SHOW A DECLINE | By John H Allan | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/primary-in-hawaii-threatens-to-divide-democrats.html | Primary in Hawaii Threatens to Divide Democrats | By Wallace Turner Special to The New York Times | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/queens-area-to-get-more-police-in-a-project-to-prevent-crime.html | Queens Area to Get More Police In a Project to Prevent Crime | By Edward Ranzal | RE0000783487 | 1998-07-06 | B00000620400 |

| | | | | | |
|---|---|---|---|---|---|
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/rangers-beat-bruins-40-in-penaltymarred-exhibition-15340-fans-see.html | Rangers Beat Bruins 40 in PenaltyMarred Exhibition | By Gerald Eskenazi | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/reports-by-rand-scored-in-council-postel-seeking-legal-action.html | REPORTS BY RAND SCORED IN COUNCIL | By Martin Tolchin | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/rivers-cites-soviet-power-in-new-defense-fund-plea.html | Rivers Cites Soviet Power In New Defense Fund Plea | By John W Finney Special to The New York Times | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/sabotaging-the-system-in-the-nation.html | Sabotaging The System | By Tom Wicker | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/school-administrators-sought-from-other-fields.html | School Administrators Sought From Other Fields | BY M S Handler | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/soviet-is-likely-to-assure-cair-on-aid.html | Soviet Is Likely to Assure Cairo on Aid | By Bernard Gwertzman Special to The New York Times | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/spending-target-set-by-ottinger-750000-for-campaign-to-come-from.html | SPENDING TARGET SET BY OTTINGER | By Alfonso A Narvaez Special to The New York Times | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/sports-of-the-times-through-the-motions.html | Sports of The Times | By Arthur Daley | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/stans-announces-broad-us-study-of-mineral-resources-the-first-since.html | Stans Announces Broad US Study of Mineral Resources the First Since 1950 | By Robert A Wright Special to The New York Times | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/symbol-of-the-dream-nasser-despite-setbacks-answered-arab-worlds.html | Symbol of the Dream | By Hedrick Smith Special to The New York Times | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/the-arab-world-is-griefstricken-moslems-fire-rifles-into-air-as.html | THE ARAB WORLD IS GRIEFSTRICKEN | By John L Hess Special to The New York Times | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/the-great-boot-boom-of-70-expense-it-seems-is-no-object.html | The Great Boot Boom of 70 Expense It Seems Is No Object | By Enid Nemy | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/the-new-eskimos-ice-boxes-observer.html | The New Eskimos | By Russell Baker | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/theater-here-and-in-london-separated-by-monday.html | Theater Here and in London Separated by Money | By Clive Barnes | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/tv-new-black-journal-producer-seeks-a-slicker-faster-blend-in-show.html | TV New Black Journal | By Jack Gould | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/us-now-bleak-to-a-laborite-friend.html | US Now Bleak to a Laborite Friend | By Anthony Lewis Special to The New York Times | RE0000783487 | 1998-07-06 | B00000620400 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/us-officials-see-period-of-instability-in-mideast-us-officials.html | US Officials See Period Of Instability in Mideast | By Terence Smith Special to The New York Times | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/who-speaks-for-ethnic-america-he-came-in-search-of-freedom-and-a.html | Who Speaks for Ethnic America He Came in Search Of Freedom and a Job But What Did He Find | By Barbara Mikulski | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/29/1970 | https://www.nytimes.com/1970/09/29/archives/wood-field-and-stream-now-is-the-time-for-all-novice-hunters-to.html | Wood Field and Stream | By Nelson Bryant | RE0000783487 | 1998-07-06 | B00000620400 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/1000-in-family-see-joan-kennedys-piano-debut-at-ball.html | 1000 in Family See Joan Kennedys Piano Debut at Ball | By Charlotte Curtis | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/66-members-of-house-say-campus-unrest-panel-blatantly-ignores.html | 66 Members of House Say Campus Unrest Panel Blatantly Ignores Efforts Already Made by Nixon | By Jack Rosenthal Special to The New York Times | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/7-movie-companies-sue-abc-cbs-over-programing.html | 7 Movie Companies Sue ABC CBS Over Programing | By A H Weiler | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/a-hung-jury-causes-lombardozzi-case-mistrial.html | Hung Jury Causes Lombardozzi Case Mistrial | By Craig R Whitney | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/a-stronger-role-due-for-mayors-on-model-cities-administration-is.html | A STRONGER ROLE DUE FOR MAYORS ON MODEL CITIES | By John Herders Special to The New York Times | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/accord-reached-in-opera-dispute-musicians-will-vote-today-on-new.html | ACCORD REACHED IN OPERA DISPUTE | By Donal Henahan | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/adams-criticizes-big-government-conservative-says-voters-lose-sense.html | ADAMS CRITICIZES BIG GOVERNMENT | By Thomas P Ronan | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/advertising-tabu-lifts-taboo-on-romance.html | dvertising Tabu Lifts Taboo on Romance | By Philip H Dougherty | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/agnew-condemns-report-on-unrest-he-alleges-scapegoating-says-that.html | AGNEW CONDEMNS REPORT ON UNREST | By James M Naughton Special to The New York Times | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/an-arab-revolutionist-foreign-affairs.html | An Arab Revolutionist | By C L Sulzberger | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/avco-lists-drop-in-quarter-net-profit-for-9month-period-also.html | AVCO LISTS DROP IN QUARTER NET | By Clare M Reckert | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/awtrey-gains-twostroke-lead-on-par-72-in-metropolitan-open.html | Awtrey Gains TwoStroke Lead On Par 72 in Metropolitan Open | By Lincoln A Werden Special to The New York Times | RE0000783488 | 1998-07-06 | B00000620405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archiv es/boston-triumphs-with-3run-ninth-yastrzemskis-third-hit-of-game.html | BOSTON TRIUMPHS WITH 3RUN NINTH | By Al Harvin Special to The New York Times | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archiv es/bridge.html | Bridge | By Alan Truscott | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archiv es/cabbies-here-mourn-slain-comrade.html | Cabbies Here Mourn Slain Comrade | By Nancy Moran | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archiv es/cambodians-describe-life-under-the-foe.html | Cambodians Describe Life Under the Foe | By Ralph Blumenthal Special to The New York Times | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archiv es/canada-approves-rise-in-gas-exports-to-us.html | Canada Approves Rise In Gas Exports to US | By Edward Cowan Special to The New York Times | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archiv es/catholics-publish-a-bible-reflecting-modern-trends.html | Catholics Publish a Bible Reflecting Modern Trends | By Edward B Fiske | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archiv es/chrysler-raises-71-car-prices-and-reduces-markup-figures.html | Chrysler Raises 71 Car Prices And Reduces Markup Figures | By Jerry M Flint Special to The New York Times | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archiv es/city-charges-that-a-firm-misled-on-waterproofing.html | City Charges That a Firm Misled on Waterproofing | By Richard Phalon | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archiv es/city-plans-to-double-methadone-project-citys-methadone-program-is.html | City Plans to Double Methadone Project | By Edward Ranzal | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archiv es/creations-of-3-top-architects-shown.html | Creations of 3 Top Architects Shown | By Ada Louise Huxtable | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archiv es/credit-market-dips-nervously-impact-of-huge-volume-and-uncertainty.html | CREDIT MARKET DIPS NERVOUSLY | By John H Allan | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archiv es/dance-joffrey-troupe-opens-season.html | Dance Joffrey Troupe Opens Season | By Clive Barnes | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archiv es/drop-noted-at-parley-expansion-urged-for-us-exports.html | Drop Noted at Parley | By James J Nagle | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archiv es/eban-says-destiny-of-mideast-is-up-to-egypts-future-chiefs.html | Eban Says Destiny of Mideast Is Up to Egypts Future Chiefs | By Henry Tanner Special to The New York Times | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archiv es/egyptians-in-the-streets-and-chiefs-of-state-mourn-death-of-nasser.html | Egyptians in the Streets and Chiefs of State Mourn Death of Nasser | By Raymond H Anderson Special to The New York Times | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archiv es/flynn-of-wpix-says-his-inquiry-found-inaccuracies-in-the-news.html | Flynn of WPIX Says His Inquiry Found Inaccuracies in the News | By Fred Ferretti | RE0000783488 | 1998-07-06 | B00000620405 |

| | | | | | |
|---|---|---|---|---|---|
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/folk-music-stage-greets-a-new-act-kate-mcgarrigle-and-roma-baran.html | FOLK MUSIC STAGE GREETS A NEW ACT | By John S Wilson | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/freed-hostages-in-bid-to-israelis-29-asked-mrs-meir-to-show.html | FREED HOSTAGES IN BID TO ISRAELIS | By Kathleen Teltsch | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/ftc-says-chevrons-claims-for-a-gas-additive-are-false.html | F TC Says Chevrons Claims For a Gas Additive Are False | By John D Morris Special to The New York Times | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/giants-gut-down-on-play-callers-webster-tarkenton-will-be-only.html | GIANTS GUT DOWN ON PLAY CALLERS | By George Vecsey | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/goldberg-chides-governor-on-remark.html | Goldberg Chides Governor on Remark | By Homer Bigart Special to The New York Times | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/goodwayarkwright-deal-first-of-kind-goodway-merger-is-first-of-kind.html | GoodwayArkwright Deal First of Kind | By Isadore Barmash | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/governor-promises-goodell-aid-gop-audience-boos-his-name-governor.html | Governor Promises Goodell Aid GOP Audience Boos His Name | By Clayton Knowles Special to The New York Times | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/heavy-racing-card-gains-trenton-300-reset-for-saturday.html | Heavy Racing Card Gains Trenton 300 Reset for Saturday | By Bill Braddock | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/hits-eec-links-us-sees-breach-of-trade-by-eec.html | Hits EEC Links | By Victor Lusinchi Special to The New York Times | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/hodgson-backs-economic-gradualism.html | Hodgson Backs Economic Gradualism | By Damon Stetson Special to The New York Times | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/house-approves-10billion-plan-for-mass-transit-bill-provides-funds.html | HOUSE APPROVES 10BILLION PLAN FOR MASS TRANSIT | By Christopher Lydon Special to The New York Times | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/human-habits-and-environmental-woes.html | Human Habits and Environmental Woes | By Gladwin Hill Special to The New York Times | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/israel-assesses-policy-on-egypt-thousands-of-arabs-march-in-grief.html | ISRAEL ASSESSES POLICY ON EGYPT | By Peter Grose Special to The New York Times | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/kirk-victor-in-florida-runoff-2-unknown-democrats-post-primary.html | Kirk Victor in Florida Runoff | By Jon Nordheimer Special to The New York Times | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/last-6-hostages-are-released-19-arabs-will-be-freed-in-deal-last-6.html | Last 6 Hostages Are Released 19 Arabs Will Be Freed in Deal | By Thomas J Hamilton Special to The New York Times | RE0000783488 | 1998-07-06 | B00000620405 |

| | | | | | |
|---|---|---|---|---|---|
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/letdowns-in-nfl-exceed-surprises-after-2-weekends.html | Letdowns in NFL Exceed Surprises After 2 Weekends | By William N Wallace | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/longines-sought-by-westinghouse-accord-in-principle-reached-for.html | LONGINES SOUGHT BY WESTINGHOUSE | By Alexander R Hammer | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/madagascar-wins-brook-steeplechase-at-belmont-by-5-lengths-and-pays.html | Madagascar Wins Brook Steeplechase at Belmont by 5 Lengths and Pays 11 | By Michael Strauss | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/market-place-squeezing-out-citrus-profits.html | Market Place | By Robert Metz | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/market-rebounds-from-weak-start-stocks-close-with-modest-advance.html | MARKET REBOUNDS FROM WEAK START | By Vartanig G Vartan | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/mets-beat-cubs-31-and-take-2d-place-by-game-red-sox-down-yanks-54.html | Mets Beat Cubs 31 and Take 2d Place by Game | By Joseph Durso | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/money-imperils-romance-europeans-fear-american-stagflation-will.html | Money Imperils Romance | By Leonard S Silk Special to The New York Times | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/more-landlords-face-city-action-altman-warns-of-takeover-in-300.html | MORE LANDLORDS FACE CITY ACTION | By Peter Kihss | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/moscow-affirms-it-seeks-mideast-political-accord-moscow-affirms.html | Moscow Affirms It Seeks Mideast Political Accord | By Bernard Gwertzman Special to The New York Times | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/national-gallery-gets-early-cezanne-mellon-acquires-early-cezanne.html | National Gallery Gets Early Cezanne | By Grace Glueck Special to The New York Times | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/new-barneys-wing-to-open-today-barneys-to-open-new-wing-today.html | New Barneys Wing to Open Today | By Leonard Sloane | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/nixon-bids-cairo-honor-ceasefire-and-act-for-peace.html | NIXON BIDS CAIRO HONOR CEASEFIRE AND ACTFOR PEACE | By Robert B Semple Jr Special to The New York Times | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/no-delay-on-family-aid-plan.html | No Delay on Family Aid Plan | By Robert H Finch | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/once-it-was-a-barn-now-its-a-chateau.html | Once It Was a Barn Now Its a Chateau | By Rita Reif Special to The New York Times | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/open-mass-grave-found-in-amman-more-than-40-bodies-seen-in.html | OPEN MASS GRAVE FOUND IN AMMAN | By Eric Pace Special to The New York Times | RE0000783488 | 1998-07-06 | B00000620405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/opposition-fails-in-swedish-vote-falls-6-short-of-majority-in-mail.html | OPPOSITION FAILS IN SWEDISH VOTE | By Clyde H Farnsworth Special to The New York Times | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/ottinger-links-goodell-and-buckley-to-nixon-his-attack-on.html | Ottinger Links Goodell and Buckley to Nixon | By Frank Lynn Special to The New York Times | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/painting-showed-promise-of-genius.html | Painting Showed Promise of Genius | By Hilton Kramer | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/perennial-rent-conflict-bronx-apartment-strike-drags-on-while.html | Perennial Rent Conflict | By David K Shipler | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/perreault-finds-motif-as-a-jet-reserve.html | Perreault Finds Motif as a Jet Reserve | By Gerald Eskenazi | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/plummer-foster-and-jackson-3-ivy-quarterbacks-on-target.html | Plummer Foster and Jackson 3 Ivy Quarterbacks on Target | By Deane McGowen | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/prices-are-lifted-by-owensillinois-rises-for-plastic-bottles-and.html | PRICES ARE LIFTED BY OWENSILLINOIS | By Gerd Wilcke | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/professor-makes-piano-debut-here-robert-hopkins-official-of.html | PROFESSOR MAKES PIANO DEBUT HERE | By Raymond Ericson | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/protesting-groups-scuffle-at-city-hall.html | Protesting Groups Scuffle at City Hall | By Maurice Carroll | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/reagan-is-far-ahead-interviews-indicate-murphy-appears-to-lead.html | Reagan Is Far Ahead Interviews Indicate | By R W Apple Jr Special to The New York Times | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/saigon-deputy-still-seeks-new-regime.html | Saigon Deputy Still Seeks New Regime | By Alvin Shuster Special to The New York Times | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/saving-an-awkward-day-titos-decision-to-keep-to-schedule-helped.html | Saving an Awkward Day | By Max Frankel Special to The New York Times | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/scenes-painted-in-mink-on-fur-coats.html | Scenes Painted in Mink on Fur Coats | By Bernadine Morris | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/scientists-seek-secrets-of-human-evolution-in-study-of-amazonian.html | Scientists Seek Secrets of Human Evolution in Study of Amazonian Tribes | By Walter Sullivan Special to The New York Times | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/senate-puts-off-direct-vote-plan-mansfield-acts-after-new-attempt.html | SENATE PUTS OFF DIRECT VOTE PLAN | By Warren Weaver Jr Special to The New York Times | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/smokewatchers-help-fight-pollution.html | Smokewatchers Help Fight Pollution | By David Bird | RE0000783488 | 1998-07-06 | B00000620405 |

| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/sports-of-the-times-raising-questions.html | Sports of The Times | By Arthur Daley | RE0000783488 | 1998-07-06 | B00000620405 |
|---|---|---|---|---|---|---|
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/state-hearing-told-of-need-for-medical-aides-but-agreement-is.html | State Hearing Told of Need for Medical Aides | By Lawrence K Altivian | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/steins-right-to-sell-forgeries-bearing-his-name-is-affirmed.html | Steins Right to Sell Forgeries Bearing His Name Is Affirmed | By Robert E Tomasson | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/subsidy-proposed-for-unleaded-gas-key-republican-offers-plan.html | SUBSIDY PROPOSED FOR UNLEADED GAS | By Eileen Shanahan Special to The New York Times | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/suit-challenged-on-big-board-aid-exchange-says-special-fund-should.html | SUIT CHALLENGED ON BIG BOARD AID | By Terry Robards | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/the-great-timahoe-mystery-solved-the-question-of-president-nixons.html | The Great Timahoe Mystery | BY Tim Pat Coogan | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/the-politics-of-death-washington.html | The Politics of Death | By James Reston | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/us-aides-see-delay-in-choice-in-cairo.html | US Aides See Delay in Choice in Cairo | By Benjamin Welles Special to The New York Times | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/us-eases-quotas-on-importing-of-oil-as-shortage-looms-us-eases.html | US Eases Quotas On Importing of Oil As Shortage Looms | By E W Kenworthy Special to The New York Times | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/us-receives-first-challenge-for-1973-americas-cup-a-new-syndicate.html | US Receives First Challenge for 1973 Americas Cup | By Steve Cady Special to The New York Times | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/us-releases-details-of-its-housing-discrimination-charges-against.html | US Releases Details of Its Housing Discrimination Charges Against Lefrak | By Morris Kaplan | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/us-taking-over-metroliners-to-try-hostess-and-free-meals.html | U S Taking Over Metroliners To Try Hostess and Free Meals | By Edward C Burks | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/white-house-charge-on-cuba-puzzles-us-officials.html | White House Charge on Cuba Puzzles US Officials | By Tad Szulc Special to The New York Times | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/wilson-cautions-on-south-africa-says-labor-would-reverse-tory.html | WILSON CAUTIONS ON SOUTH AFRICA | By Anthony Lewis Special to The New York Times | RE0000783488 | 1998-07-06 | B00000620405 |
| 9/30/1970 | https://www.nytimes.com/1970/09/30/archives/yogoslavia-free-yet-bound-thrives-on-her-own-contradictions.html | Yugoslavia Free Yet Bound Thrives on Her Own Contradictions | BY Alfred Friendly Jr Special to The New York Times | RE0000783488 | 1998-07-06 | B00000620405 |

| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/4-are-arrested-in-film-seizure-judge-rules-censorship-in-denmark-to.html | 4 ARE ARRESTED IN FILM SEIZURE | By Arnold H Lubasch | RE0000789204 | 1998-10-21 | B00000620396 |
|---|---|---|---|---|---|---|
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/5-city-regulations-urged-for-movers.html | 5 City Regulations Urged for Movers | By Richard Phalon | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/a-federal-panel-asks-relaxation-of-curbs-on-smut.html | A FEDERAL PANEL ASKS RELAXATION OF CURBS ON SMUT | By Richard Halloran Special to The New York Times | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/a-proposal-for-mideast-peace-could-the-arabs-and-israelis-join-to.html | A Proposal for Mideast Peace | By Theodore M Hesburgh | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/a-wage-floor-for-domestics-some-anticipate-drawbacks.html | A Wage Floor for Domestics Some Anticipate Drawbacks | By Nan Ickeringill | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/action-on-gasoline-tax-delayed-by-house-panel-past-elections.html | Action on Gasoline Tax Delayed By House Panel Past Elections | By Eileen Shanahan Special to The New York Times | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/adams-predicts-defection-of-upstate-democrats.html | Adams Predicts Defection of Upstate Democrats | By Thomas P Ronan Special to The New York Times | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/advertising-six-agencies-off-and-running.html | Advertising Six Agencies Off and Running | By Philip H Dougherty | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/agnew-opposes-goodell-gop-chief-backs-him-vice-president-declares.html | Agnew Opposes Goodell COP Chief Backs Him | By Frank Lynn | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/albatross-rules-a-strong-choice-speedy-pacer-heads-field-at-yonkers.html | ALBATROSS RULES A STRONG CHOICE | By Louis Effrat Special to The New York Times | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/allende-rebuffs-some-demands-of-chiles-ruling-party-as-unnecessary.html | Allende Rebuffs Some Demands of Chiles Ruling Party as Unnecessary | By Joseph Novitski Special to The New York Times | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/amex-prices-rise-as-volume-slips-some-early-gains-are-cut-by-late.html | AMEX PRICES RISE AS VOLUME SLIPS | By Alexander R Hammer | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/and-last-call-for-statesmanship.html | And Last Call for Statesmanship | By Michael Adams | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/appellate-division-upholds-badillos-nomination-in-21st-district.html | Appellate Division Upholds Badillos Nomination in 21st District | By Will Lissner | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/astrodata-woes-affect-market-shares-of-esterline-a-19-owner-drop-in.html | ASTRODATA WOES AFFECT MARKET | By Robert J Cole | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/ballet-still-point-revived-by-joffrey-pamela-johnson-dennis-wayne.html | Ballet Still Point Revived by Joffrey | By Clive Barnes | RE0000789204 | 1998-10-21 | B00000620396 |

| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/bard-alane-captures-28450-discovery-handicap-at-belmont-by-9.html | Burd Alane Captures 28450 Discovery Handicap at Belmont by 9 Lengths | By Gerald Eskenazi | RE0000789204 | 1998-10-21 | B00000620396 |
|---|---|---|---|---|---|---|
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/baritone-makes-promising-debut.html | BARITONE MAKES PROMISING DEBUT | By Allen Hughes | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/battle-of-2-incumbents-gives-state-unusual-race.html | Battle of 2 Incumbents Gives State Unusual Race | By Richard L Madden | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/big-board-takes-the-middle-road-stocks-in-the-final-session-of.html | BIG BOARD TAKES THE MIDDLE ROAD | By Vartanig G Vartan | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/blair-co-sued-by-four-lenders-plaintiffs-allege-4million-was.html | BLAIR  CO SUED BY FOUR LENDERS | By Terry Robards | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/bond-prices-rise-new-issues-sell-western-electric-and-itt.html | BOND PRICES RISE NEW ISSUES SELL | By John H Allan | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/books-of-the-times-what-they-might-have-written-but-didnt.html | Books of The Times | By John Leonard | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/both-sides-begin-amman-withdrawal-army-and-guerrillas-in-jordan.html | Both Sides Begin Amman Withdrawal | By David Binder Special to The New York Times | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/bridge-fivecard-suit-rule-usage-makes-for-spectacular-bids.html | Bridge | By Alan Truscott | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/buckley-attacks-ottingers-shift.html | BUCKLEY ATTACKS OTTINGERS SHIFT | By Maurice Carroll | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/bush-fires-in-california-have-destroyed-more-than-homes.html | Brush Fires in California Have Destroyed More Than Homes | By Steven V Roberts Special to The New York Times | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/channel-13-shifts-its-name-to-wnet-move-is-climax-of-merge-with.html | CHANNEL 13 SHIFTS ITS NAME TO WNET | By Jack Gould | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/chess.html | Chess | By Al Horowitz | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/chou-hails-chinas-gains.html | Chou Hails Chinas Gains | By Tillman Durdin Special to The New York Times | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/city-and-6-states-sue-3-biggest-auto-makers-on-fleet-discounts.html | City and 6 States Sue 3 Biggest Auto Makers on Fleet Discounts | By Craig R Whitney | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/connecticut-town-lives-with-fear.html | Connecticut Town Lives With Fear | By Murray Schumach Special to The New York Times | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/court-rebuffs-citys-investigation-chief.html | Court Rebuffs Citys Investigation Chief | By Robert E Tomasson | RE0000789204 | 1998-10-21 | B00000620396 |

| | | | | | |
|---|---|---|---|---|---|
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/cubs-beat-mets-20-and-tie-for-2d-place-peterson-of-yanks-veins-no.html | Cubs Beat Mets 20 and Tie for 2d Place | By Joseph Durso | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/delay-is-likely-in-the-sst-vote-senate-postponement-would-add-to.html | DELAY IS LIKELY IN THE SST VOTE | By Christopher Lydon Special to The New York Times | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/emotions-high-in-cairo-on-eve-of-nassers-funeral-emotions-are-high.html | Emotions High in Cairo on Eve of Nassers Funeral | By Raymond H Anderson Special to The New York Times | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/epithets-greet-agnew-in-salt-lake-city.html | Epithets Greet Agnew in Salt Lake City | By James M Naughton Special to The New York Times | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/famous-mother-judges-decorating.html | Famous Mother Judges Decorating | By Judy Klemesrud | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/fewer-commodity-pacts.html | Fewer Commodity Pacts | By James J Nagle | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/ftc-seeks-3day-cooling-off-period-in-doortodoor-sales.html | FTC Seeks 3Day Cooling off Period in DoortoDoor Sales | By John D Morris Special to The New York Times | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/goldberg-calls-election-a-referendum-on-nixon-administration.html | Goldberg Calls Election a Referendum on Nixon Administration | By Homer Bigart Special to The New York Times | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/governor-speaks-on-bronx-housing-cites-state-urban-agency-at.html | GOVERNOR SPEAKS ON BRONX HOUSING | By Clayton Knowles | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/group-shortens-name-as-service-widens.html | Group Shortens Name as Service Widens | By Herbert Koshetz | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/high-health-aide-quits-city-post-2dranking-official-to-take.html | HIGH HEALTH AIDE QUITS CITY POST | By John Sibley | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/home-in-police-cars.html | Home in Police Cars | By David Shipler | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/host-to-president-in-belgrade.html | Host to President in Belgrade | Marshal Tito | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/house-votes-air-fare-tax-to-pay-for-plane-guards-house-votes-an-air.html | House Votes Air Fare Tax To Pay for Plane Guards | By Marjorie Hunter Special to The New York Times | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/humphrey-earns-draw-in-debate-he-and-opponent-assume-middleroad.html | HUMPHREY EARNS DRAW IN DEBATE | By Seth S King Special to The New York Times | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/hungarian-breed-captivating-fanciers.html | Hungarian Breed Captivating Fanciers | By Walter R Fletcher | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/interesting-job-boring-materials-william-cody-wilson.html | Interesting Job Boring Materials | William Cody Wilson Special to The New York Times | RE0000789204 | 1998-10-21 | B00000620396 |

| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/israelis-pause-for-a-threeday-holiday-and-for-a-respite-in-their.html | Israelis Pause for a ThreeDay Holiday and for a Respite in Their Crises | By Peter Grose Special to The New York Times | RE0000789204 | 1998-10-21 | B00000620396 |
|---|---|---|---|---|---|---|
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/jets-put-maynard-on-notice-job-not-secure-receiver-is-told-he-says.html | Jets Put Maynard on Notice | By Dave Anderson | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/judge-bars-order-to-drop-14-trains-restrains-icc-ruling-on-penn.html | JUDGE BARS ORDER TO DROP 14 TRAINS | By Robert E Bedingfield Special to The New York Times | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/labor-party-rejects-narrowly-measure-against-market-entry.html | Labor Party Rejects Narrowly Measure Against Market Entry | By Anthony Lewis Special to The New York Times | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/landlords-accuse-city-of-breaking-agreement-owners-in-bronx-strike.html | Landlords Accuse City of Breaking Agreement | By Peter Khiss | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/lindsay-dedicates-biggest-liquefied-gas-tank-on-rare-staten-island.html | Lindsay Dedicates Biggest Liquefied Gas Tank | By Edward C Burks | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/little-community-on-li-welcomes-big-neighbor-little-village-on-li.html | Little Community on LI Welcomes Big Neighbor | By Carter B Horsley Special to The New York Times | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/market-place-fuel-shortages-a-winter-woe.html | Market Place | By Robert Metz | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/mayors-endorse-new-urban-plan-they-get-more-authority-in-model.html | MAYORS ENDORSE NEW URBAN PLAN | By John Herbers Special to The New York Times | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/moscow-scoffs-at-subbase-issue-says-us-stirs-war-fever-by-warning.html | MOSCOW SCOFFS AT SUBBASE ISSUE | By Bernard Gwertzman Special to The New York Times | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/moss-faces-united-gop-in-race-for-senate-seat.html | Moss Faces United GOP in Race for Senate Seat | By R W Apple Jr Special to The New York Times | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/murphy-reported-seeking-new-top-police-command-murphy-reported-to.html | Murphy Reported Seeking New Top Police Command | By David Burnham | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/napoles-brings-knockout-punch-into-garden-match.html | Napoles Brings Knockout Punch Into Garden Match | By Deane McGowen | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/new-job-bias-curb-wins-senate-test-passage-expected-today-bill.html | NEW JOB BIAS CURB WINS SENATE TEST | By John W Finney Special to The New York Times | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/nigeria-independent-a-decade-shows-signs-of-living-up-to-hopes.html | Nigeria Independent a Decade Shows Signs of Living Up to Hopes | By William Borders Special to The New York Times | RE0000789204 | 1998-10-21 | B00000620396 |

| | | | | | |
|---|---|---|---|---|---|
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/nixon-aide-assails-trade-bill-administration-appears-split-nixon.html | Nixon Aide Assails Trade Bill Administration Appears Split | By Philip Shabecoff Special to The New York Times | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/nixon-said-to-plan-veto-of-cost-limit-in-tv-campaigning-nixon-is.html | Nixon Said to Plan Veto of Cost Limit In TV Campaigning | By Warren Weaver Jr Special to The New York Times | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/orchids-and-emeralds-revive-memories-of-could-era-at-lyndhurst-gala.html | Orchids and Emeralds Revive Memories of Gould Era at Lyndhurst Gala | By Enid Nemy Special to The New York Times | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/patience-a-key-in-colorado-ambush.html | Patience a Key in Colorado Ambush | By Gordon S White Jr | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/personal-finance-savings-ventures-for-small-investors-offer-safety.html | Personal Finance | By Elizabeth M Fowler | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/rabbis-plead-for-free-world-as-rosh-hashanah-starts.html | Rabbis Plead for Free World as Rosh haShanah Starts | By Irving Spiegel | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/red-sox-bow-43-as-mdaniel-helps.html | RED SOX BOW 43 AS MDANIEL HELPS | By Al Harvin Special to The New York Times | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/rituals-of-death-simple-and-quick-for-moslems.html | Rituals of Death Simple And Quick for Moslems | By Lawrence Van Gelder | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/safety-lenses-will-be-required-for-nearly-all-new-eyeglasses-safety.html | Safety Lenses Will Be Required For Nearly All New Eyeglasses | By Harold M Schmeck Jr Special to The New York Times | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/saints-a-blessing-in-disguise-to-giants.html | Saints a Blessing in Disguise to Giants | By George Vecsey | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/school-clashes-ease-in-syracuse-3-buildings-shut-by-racial.html | SCHOOL CLASHES EASE IN SYRACUSE | By Douglas Robinson Special to The New York Times | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/setting-is-connecticut-but-cooking-is-right-out-of-old-russia.html | Setting Is Connecticut but Cooking Is Right Out of Old Russia | By Craig Claiborne Special to The New York Times | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/soviet-outlines-proposal-on-berlin-at-big-4-talks.html | Soviet Outlines Proposal On Berlin at Big 4 Talks | By Terence Smith Special to The New York Times | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/sports-of-the-times-around-town.html | Sports of The Times | By Robert Lipsyte | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/steel-union-calls-for-liberal-vote-says-administration-poses-an.html | STEEL UNION CALLS FOR LIBERAL VOTE | By Damon Stetson Special to The New York Times | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/striking-auto-workers-optimistic-still-enjoying-the-time-off.html | Striking Auto Workers Optimistic Still Enjoying the Time Off | By Agis Salpukas Special to The New York Times | RE0000789204 | 1998-10-21 | B00000620396 |

| | | | | | |
|---|---|---|---|---|---|
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/the-fire-of-life-it-strongly-burns-as-a-man-of-letters-marks-a.html | The Fire of Life | By Louis Untermeyer | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/the-whats-ride-up-front-observer.html | The Whats Ride Up Front | By Russell Baker | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/theater-fund-allocates-350000-for-aid.html | Theater Fund Allocates 350000 for Aid | By Louis Calta | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/thousands-given-draft-loophole-new-rule-bans-induction-of-men-over.html | THOUSANDS GIVEN DRAFT LOOPHOLE | By David E Rosenbaum Special to The New York Times | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/threering-show-in-new-york-in-the-nation.html | ThreeRing Show in New York | By Tom Wicker | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/tito-tells-nixon-big-powers-alone-cant-make-peace-president.html | TITO TELLS NIXON BIG POWERS ALONE CANT MAKE PEACE | By Robert B Semple Jr Special to The New York Times | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/transit-officials-expecting-us-aid-believe-house-measure-may-send.html | TRANSIT OFFICIALS EXPECTING US AID | By Robert Lindsey | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/two-voices-speak-of-nazi-darkness.html | Two Voices Speak Of Nazi Darkness | By McCandlish Phillips | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/us-admits-a-foe-of-chiang-regime-professor-who-fled-taiwan-will.html | US ADMITS A FOE OF CHIANG REGIME | By Robert M Smith Special to The New York Times | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/us-pledges-15million-to-aid-lfc-merger-object-is-to-encourage-a.html | US Pledges 15Million to Aid LFC Merger | By H Erich Heinemann | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/us-seeking-to-arrange-meeting-between-kosygin-and-richardson-after.html | US Seeking to Arrange Meeting Between Kosygin and Richardson After Funeral | By Tad Szulc Special to The New York Times | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/woman-panther-returned-to-jail-judge-revokes-bail-after-she-is-late.html | WOMAN PANTHER RETURNED TO JAIL | By Edith Evans Asbury | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/wood-field-and-stream-mercurycontaminated-fish-present-little.html | Wood Field and Stream | By Nelson Bryant | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/wright-cards-69-for-145-and-takes-twostroke-lead-in-metropolitan.html | Wright Cards 69 for 145 and Takes TwoStroke Lead in Metropolitan Open | By Lincoln A Werden Special to The New York Times | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/1/1970 | https://www.nytimes.com/1970/10/01/archives/yost-asks-action-on-mideast-peace-us-delegate-to-un-says-integrity.html | POST ASKS ACTION ON MIDEAST PEACE | By Henry Tanner Special to The New York Times | RE0000789204 | 1998-10-21 | B00000620396 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archives/10-pension-rise-gains-in-senate-panel-also-backs-minimum-benefit-of.html | 10 PENSION RISE GAINS IN SENATE | By Marjorie Hunter Special to The New York Times | RE0000789188 | 1998-10-21 | B00000615026 |

| | | | | | |
|---|---|---|---|---|---|
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archives/600-arabamericans-march-up-fifth-avenue-here-in-display-of-grief.html | 600 ArabAmericans March Up Fifth Avenue Here in Display of Grief Over Nasser | By Douglas Robinson | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archives/a-boutique-for-men-but-it-has-a-wider-appeal.html | A Boutique for Men but It Has a Wider Appeal | By Enid Nemy | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archives/a-plea-for-experiment.html | A Plea for Experiment | By Dr Arnold A Hutschnecker | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archives/a-poignant-display-of-eakinss-photos.html | A Poignant Display Of Eakinss Photos | By John Canaday | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archives/a-strong-israel-linked-to-peace-rabbis-sermon-calls-nation-an.html | A STRONG ISRAEL LINKED TO PEACE | By Irving Spiegel | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archives/action-by-senate-on-insurance-due-vote-is-expected-next-week-on.html | ACTION BY SENATE ON INSURANCE DUE | By Terry Robards | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archives/adams-says-rockefeller-hides-need-for-new-tax-to-win-votes.html | Adams Says Rockefeller Hides Need for New Tax to Win Votes | By Thomas P Ronan Special to The New York Times | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archives/advertising-slalom-day-at-della-femina-administrative-officer-at.html | Advertising Slalom Day at Della Femina | By Phillip H Dougherty | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archives/albatross-draping-his-owner-with-nothing-but-good-fortune.html | Albatross Draping His Owner With Nothing but Good Fortune | By Louis Effrat Special to The New York Times | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archives/armory-to-hold-ps-11-classes-governor-acts-to-alleviate-space.html | ARMORY TO HOLD PS 11 CLASSES | By Murray Illson | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archives/article-3-no-title-creaks-in-the-machinery.html | Creaks in the Machinery | By Arthur Daley | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archives/belmont-judges-dismiss-protest-unbeaten-colt-charged-with.html | BELMONT JUDGES DISMISS PROTEST | By Steve Cady | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archives/big-question-in-amman-will-fighting-resume.html | Big Question in Amman Will Fighting Resume | By Eric Pace Special to The New York Times | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archives/books-of-the-times-as-they-saw-him.html | Books of The Times | By Thomas Lask | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archives/brewster-is-on-tour-to-improve-image-of-university.html | Brewster Is on Tour to Improve Image of University | By Joseph B Treaster Special to The New York Times | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archives/bridge-human-error-always-present-to-make-bidding-interesting.html | Bridge | By Alan Truscott | RE0000789188 | 1998-10-21 | B00000615026 |

| 10/2/1970 | https://www.nytimes.com/1970/10/02/archiv es/bronx-landlords-lose-rent-cut-suit.html | Bronx Landlords Lose Rent Cut Suit | By Lawrence Van Gelder | RE0000789188 | 1998-10-21 | B00000615026 |
|---|---|---|---|---|---|---|
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archiv es/byrd-besting-rivals-as-an-independent.html | Byrd Besting Rivals as an Independent | By Ben A Franklin Special to The New York Times | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archiv es/c-o-rail-profit-dips-in-quarter.html | C O RAIL PROFIT DIPS IN QUARTER | By Clare M Ckert | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archiv es/cahill-drafts-plan-on-transportation-cahill-to-offer-transportation.html | Cahill Drafts Plan On Transportation | By Ronald Sullivan | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archiv es/cambodian-regime-firm-6-months-after-the-coup.html | Cambodian Regime Firm 6 Months After the Coup | By Ralph Blumenthal Special to The New York Times | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archiv es/celanese-to-pare-workers-by-2000.html | Celanese to Pare Workers by 2000 | By Gerd Wilcke | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archiv es/chiefs-fined-for-letting-ejected-player-return.html | Chiefs Fined for Letting Ejected Player Return | By William N Wallace | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archiv es/coachs-word-for-dryer-tremendous.html | Coachs Word for Dryer Tremendous | By George Vecsey | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archiv es/congressional-race-reapportioned-9county-28th-district-favors-the.html | Congressional Race Reapportioned 9County 28th District Favors the GOP Candidate | By William E Farrell Special to The New York Times | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archiv es/construction-surges-factory-orders-fell-in-august.html | Construction Surges | By Glenn Fowler | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archiv es/corporate-bonds-rise-in-price-as-government-securities-ebb.html | Corporate Bonds Rise in Price As Government Securities Ebb | By John H Allan | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archiv es/cubs-topple-mets-41-on-2hitter-by-jenkins-and-finish-second-in-east.html | Cubs Topple Mets 41 on 2Hitter by Jenkins and Finish Second in East | By Leonard Koppett | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archiv es/directory-to-dining.html | Directory to Dining | By Craig Claiborne | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archiv es/doric-is-scratch-boat-of-24-off-on-125mile-race-today.html | Doric Is Scratch Boat of 24 Off on 125Mile Race Today | By John Rendel Special to The New York Times | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archiv es/draft-aide-doubts-loophole-users-would-make-good-soldiers.html | Draft Aide Doubts Loophole Users Would Make Good Soldiers | By David E Rosenbaum Special to The New York Times | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archiv es/drama-the-ritual-of-dracula-sabbat.html | Drama The Ritual of Dracula Sabbat | By Clive Barnes | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archiv es/drive-opens-here-for-usable-trash.html | DRIVE OPENS HERE FOR USABLE TRASH | By David Bird | RE0000789188 | 1998-10-21 | B00000615026 |

| 10/2/1970 | https://www.nytimes.com/1970/10/02/archiv es/extemporizing-singer-goes-out-on-limb-with-ideas.html | Extemporizing Singer Goes Out on Limb With Ideas | By John S Wilson | RE0000789188 | 1998-10-21 | B00000615026 |
|---|---|---|---|---|---|---|
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archiv es/factory-orders-fell-in-august.html | FACTORY ORDERS FELL IN AUGUST | By Eileen Shanahan Special to The New York Times | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archiv es/fear-of-sabotage-spurs-industrial-security-drive.html | Fear of Sabotage Spurs Industrial Security Drive | By Thomas W Ennis | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archiv es/five-are-indicted-in-police-killing.html | FIVE ARE INDICTED IN POLICE KILLING | By Robert Reinhold Special to The New York Times | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archiv es/ford-foundation-gives-2million-to-assist-the-arts.html | Ford Foundation Gives 2Million To Assist the Arts | By Allen Hughes | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archiv es/from-atlantic-to-persian-gulf-arabs-march-to-honor-nasser.html | From Atlantic to Persian Gull Arabs March to Honor Nasser | By John L Hess Special to The New York Times | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archiv es/ftc-defers-tarlisting-rule-on-cigarette-ads.html | F T C Defers TarListing Rule on Cigarette Ads | By John D Morris Special to The New York Times | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archiv es/goodell-plans-counterattack.html | Goodell Plans Counterattack | By Frank Lynn | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archiv es/greyhound-seeks-rest-of-armour-plans-bid-to-the-holders-of-14-it.html | GREYHOUND SEEKS REST OF ARMOUR | By Alexander R Hammer | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archiv es/injuries-to-mcdole-and-tatarek-weaken-bills-for-game-with-jets.html | Injuries to McDole and Tatarek Weaken Bills for Game With Jets Sunday | By Gordon S White Jr | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archiv es/large-gop-fund-is-given-to-texan-tower-allots-biggest-share-to-bush.html | LARGE GOP FUND IS GIVEN TO TEXAN | By Richard Halloran Special to The New York Times | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archiv es/launching-sites-other-than-cape-kennedy-studied-for-space-shuttle.html | Launching Sites Other Than Cape Kennedy Studied for Space Shuttle Flights | By Richard D Lyons Special to The New York Times | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archiv es/life-citing-costs-to-cut-circulation-and-ad-rate.html | Life Citing Costs to Cut Circulation and Ad Rate | By Philip H Dougherty | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archiv es/live-sex-exhibitions-present-problem-here-live-sexual-exhibitions.html | Live Sex Exhibitions Present Problem Here | By Michael T Kaufman | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archiv es/market-place-the-attitude-of-personnel.html | Market Place | By Robert Metz | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archiv es/martha-graham-76-to-dance-no-more.html | Martha Graham 76 to Dance No More | By McCandlish Phillips | RE0000789188 | 1998-10-21 | B00000615026 |

| | | | | | |
|---|---|---|---|---|---|
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archives/more-signs-of-normal-life-return-to-amman.html | More Signs of Normal Life Return to Amman | By David Binder Special to The New York Times | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archives/nasser-funeral-is-disrupted-by-frenzy-of-millions-throngs-swarm.html | Nasser Funeral Is Disrupted by Frenzy of Millions | By Raymond H Anderson Special to The New York Times | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archives/nearhysterical-sorrow-and-despair-grip-cairo.html | NearHysterical Sorrow And Despair Grip Cairo | By John M Lee Special to The New York Times | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archives/neighborhoods-changes-tear-at-the-old-west-side.html | Neighborhoods Changes Tear at the Old West Side | By Murray Schumach | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archives/new-brunswick-opens-power-facility-linked-to-us.html | New Brunswick Opens Power Facility Linked to US | By Gene Smith Special to The New York Times | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archives/new-realism-old-reality-foreign-affairs.html | New Realism Old Reality | By C L Sulzberger | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archives/nigerian-leader-doubts-elected-civil-rule-before-76.html | Nigerian Leader Doubts Elected Civil Rule Before 76 | By William Borders Special to The New York Times | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archives/nixontito-talks-a-yugoslav-view-on-moscows-aims.html | NixonTito Talks A Yugoslav View on Moscows Aims | By Max Frankel Special to The New York Times | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archives/nixontito-talks-termed-cordial.html | NIXONTITO TALKS TERMED CORDIAL | By Alfred Friendly Jr Special to The New York Times | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archives/peru-cancels-concessions-held-by-asarco-on-copper-deposits-us.html | Peru Cancels Concessions Held By Asarco on Copper Deposits | By Robert Walker | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archives/philharmonic-first-amplified-soloists.html | Philharmonic First Amplified Soloists | By Harold C Schonberg | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archives/port-operations-leave-pennsy-head-gloomy-moore-implies-vast-change.html | Port Operations Leave Pennsy Head Gloomy | By Robert E Bedingfield | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archives/princeton-eleven-is-cramming-for-columbia-psychology-test.html | Princeton Eleven Is Cramming For Columbia Psychology Test | By Deane McGowen | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archives/prisoners-seize-hostages-take-over-jail-in-queens-prisoners-take.html | Prisoners Seize Hostages Take Over Jail in Queens | By John Sibley | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archives/public-links-pro-cards-70-for-288-wright-slips-to-4thround-76-in.html | PUBLIC LINKS PRO CARDS 70 FOR 288 | By Lincoln A Werden Special to The New York Times | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archives/radiation-standards-bill-seen-as-yielding-federal-authority.html | Radiation Standards Bill Seen As Yielding Federal Authority | By E W Kenworthy Special to The New York Times | RE0000789188 | 1998-10-21 | B00000615026 |

| | | | | | |
|---|---|---|---|---|---|
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archives/raises-voted-for-steel-union-leaders.html | Raises Voted for Steel Union Leaders | By Damon Stetson Special to The New York Times | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archives/rarities-in-antiques-plentiful-as-hartford-opens-a-season.html | Rarities in Antiques Plentiful As Hartford Opens a Season | By Sanka Knox Special to The New York Times | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archives/russians-proposal-asks-looser-bonnberlin-ties.html | Russians Proposal Asks Looser BonnBerlin Ties | By Ellen Lentz Special to The New York Times | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archives/saigon-assails-plan.html | Saigon Assails Plan | By Clyde H Farnsworth Special to The New York Times | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archives/senate-votes-federal-powers-to-enforce-ban-on-hiring-bias.html | Senate Votes Federal Powers To Enforce Ban on Hiring Bias | By John W Finney Special to The New York Times | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archives/silver-futures-recover-losses-but-volume-is-not-as-heavy-as-in.html | SILVER FUTURES RECOVER LOSSES | By James J Nagle | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archives/slowing-pace-indicated-in-monetary-expansion-slowing-is-found-in.html | Slowing Pace Indicated In Monetary Expansion | By H Erich Heinemann | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archives/software-maker-files-bankruptcy-computer-applications-inc-is-big.html | SOFTWARE MAKER FILES BANKRUPTCY | By William D Smith | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archives/soviet-urges-strict-fulfillment-of-ceasefire-in-the-middle-east.html | Soviet Urges Strict Fulfillment Of CeaseFire in the Middle East | By Bernard Gwertzman Special to The New York Times | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archives/spaniards-see-nixon-visit-as-aiding-franco-regime.html | Spaniards See Nixon Visit as Aiding Franco Regime | By Richard Eder Special to The New York Times | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archives/spiro-agnew-vs-the-republican-party-new-york.html | Spiro Agnew vs the Republican Party | By James Reston | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archives/stocks-end-day-on-an-even-keel-97millionshare-volume-is-slowest.html | STOCKS END DAY ON AN EVEN KEEL | By Vartanig G Vartan | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archives/tate-defendants-ousted-by-judge-manson-and-three-women-disrupt.html | TATE DEFENDANTS OUSTED BY JUDGE | By Martin Waldron Special to The New York Times | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archives/tax-scrutiny-due-in-fight-on-crime.html | TAX SCRUTINY DUE IN FIGHT ON CRIME | By Alfonso A Narvaez | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archives/the-panthers-an-africans-view.html | The Panthers An Africans View | By Hilary NgWeno | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archives/theater-an-enticingly-titled-wuziz-donald-kvares-play-is-at-the-old.html | Theater An Enticingly Titled Wuziz Donald Kvares Play Is at the Old Reliable Cave Man and Woman Portrayed in Skits | By Mel Gussow | RE0000789188 | 1998-10-21 | B00000615026 |

| | | | | | |
|---|---|---|---|---|---|
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archives/us-aids-a-plan-for-lincoln-tube-lane-will-be-reserved-for-eastbound.html | US AIDS A PLAN FOR LINCOLN TUBE | By Robert Lindsey | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archives/us-panel-scores-mississippi-police-unrest-commission-alleges.html | US PANEL SCORES MISSISSIPPI POLICE | By Jack Rosenthal Special to The New York Times | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archives/us-said-to-draft-new-peace-plan-for-paris-talks-nixon-will-decide.html | US SAID TO DRAFT NEW PEACE PLAN FOR PARIS TALKS | By Terence Smith Special to The New York Times | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archives/us-urges-cairo-to-help-in-reviving-truce-talks.html | US Urges Cairo to Help In Reviving Truce Talks | By Hedrick Smith Special to The New York Times | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archives/when-is-christ-coming-the-twenty-signs-of-the-bible-give-us-a-clue.html | When Is Christ Coming The Twenty Signs Of the Bible Give Us a Clue | By Dr Billy Graham | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archives/white-house-aides-strive-to-get-nixon-to-back-buckley-white-house.html | White House Aides Strive to Get Nixon To Back Buckley | By Warren Weaver Jr Special to The New York Times | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archives/women-in-pants-even-staid-offices-concede-its-fait-accompli.html | Women in Pants Even Staid Offices Concede Its Fait Accompli | By Bernadine Morris | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/2/1970 | https://www.nytimes.com/1970/10/02/archives/wood-field-and-stream-ddt-menace-to-publics-health-forces-canada-to.html | Wood Field and Stream | By Nelson Bryant | RE0000789188 | 1998-10-21 | B00000615026 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/14000-russians-play-big-role-in-egypt.html | 14000 Russians Play Big Role in Egypt | By Drew Middleton | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/3-new-issues-bow-with-price-gains.html | 3 NEW ISSUES BOW WITH PRICE GAINS | By Robert D Hershey Jr | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/a-document-for-dictatorship-rex-tugwells-draft-for-constitution.html | A Document for Dictatorship | By Jeffrey st John | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/a-fight-against-unsafe-plates.html | A Fight Against Unsafe Plates | By Lisa Hammel | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/a-scanlans-issue-delayed-by-union-workers-term-magazines-contents.html | A SCANLANS ISSUE DELAYED BY UNION | By Paul L Montgomery | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/afraid-of-revolution.html | Afraid of Revolution | By Peter Stone | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/albatross-is-45-in-53495-pace-odds-are-lowered-on-colt-in-tonights.html | ALBATROSS IS 45 IN 53495 PACE | By Louis Effrat Special to The New York Times | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/albus-defeats-wright-by-stroke-in-playoff-for-metropolitan-open.html | Albus Defeats Wright by Stroke in Playoff for Metropolitan Open Crown | By Lincoln A Werden Special to The New York Times | RE0000789198 | 1998-10-21 | B00000618989 |

| | | | | | |
|---|---|---|---|---|---|
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/antiques-the-really-old-medieval-and-ancient-pottery-may-cost-less.html | Antiques The Really Old | By Marvin D Schwartz | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/art-andre-carpets-at-guggenheim.html | Art Andre Carpets at Guggenheim | By Hilton Kramer | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/below-the-smooth-surface-of-nixon-trip.html | Below the Smooth Surface of Nixon Trip | By Robert B Semple Jr Special to The New York Times | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/best-co-is-expected-to-close-speeding-evolution-of-5th-ave.html | Best  Co Is Expected to Close Speeding Evolution of 5th Ave | By Isadore Barmash | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/books-of-the-times-put-all-your-eggs-in-one-basket.html | Books of The Times | By Roger Jellinek | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/brezhnev-says-israel-and-us-bar-peace.html | Brezhnev Says Israel and US Bar Peace | By Bernard Gwertzman Special to The New York Times | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/bridge-3-notrump-minus-stopper-is-unorthodox-but-possible.html | Bridge | By Alan Truscott | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/buckles-at-home-amid-cab-drivers-shares-coffee-and-talk-at-28th-st.html | BUCKLEY AT HONE AMID CAB DRIVERS | By Maurice Carroll | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/coal-flour-vexing-american-electric-utility-is-suing-its-suppliers.html | Coal Flow Vexing American Electric | By Gene Smith | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/computer-applications-denied-reorganization.html | Computer Applications Denied Reorganization | By William D Smith | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/corn-crop-down-as-blight-spreads-agriculture-aide-considers-supply.html | CORN CROP DOWN AS BLIGHT SPREADS | By Philip Shabecoff Special to The New York Times | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/doubts-are-cast-on-mrs-kys-visit-sponsors-vow-appearance-despite.html | DOUBTS ARE CAST ON MRS KYS VISIT | By Richard Halloran Special to The New York Times | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/drama-children-in-the-rain-arrives.html | Drama Children in the Rain Arrives | By Clive Barnes | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/du-pont-price-cut-on-acrylic-fibers-new-domestic-orlon-level-is.html | DU PONT PRICE CUT ON ACRYLIC FIBERS | By Gerd Wilcke | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/faa-disputes-report-on-jet-failure.html | FAA Disputes Report on Jet Failure | By Richard Witkin | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/fellcianos-style-adds-steam-to-songs.html | Felicianos Style Adds Steam to Songs | By John S Wilson | RE0000789198 | 1998-10-21 | B00000618989 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/for-these-wives-the-price-of-a-glamorous-life-comes-high.html | For These Wives the Price of a Glamorous Life Comes High | By Judy Klemesrud Special to The New York Times | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/friends-mourn-an-exaddict-74-he-stopped-use-of-heroin-in-1968-after.html | Friends Mourn an ExAddict 74 | By John Darnton | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/fundamentalist-gadfly-carl-mcintire.html | Fundamentalist Gadfly | By George Dugan | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/gm-strike-impact-begins-to-spread.html | GM Strike Impact Begins to Spread | By Jerry M Flint Special to The New York Times | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/goodell-appeals-to-nixon-to-cool-agnew-rhetoric-goodell-asks-nixon.html | Goodell Appeals to Nixon To Cool Agnew Rhetoric | By Frank Lynn | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/gop-gain-seen-in-jerseys-first-district.html | GOP Gain Seen in Jerseys First District | By Ronald Sullivan Special to The New York Times | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/gop-group-boos-keynote-speaker-indirect-criticism-of-agnew-scored.html | GOP GROUP BOOS KEYNOTE SPEAKER | By James M Naughton Special to The New York Times | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/governor-scoffs-at-the-democrats-says-they-have-a-talent-to-divide.html | GOVERNOR SCOFFS AT THE DEMOCRATS | By Douglas Robinson | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/hands-freed-of-feeding-cloth-into-sewing-machine-wide-variety-of.html | Hands Freed of Feeding Cloth Into Sewing Machine | By Stacy V Jones Special to The New York Times | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/hew-relaxes-rules-for-consultants.html | HEW Relaxes Rules for Consultants | By Richard D Lyons Special to The New York Times | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/hitters-dominate-contending-clubs-relief-pitchers-viewed-as-key-men.html | HITTERS DOMINATE CONTENDING CLUBS | By Leonard Koppett | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/holders-approve-drug-makers-tie-warnerlambert-backed-on-acquisition.html | HOLDERS APPROVE DRUG MAKERS TIE | By Alexander R Hammer | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/kapp-signs-with-patriots-but-he-is-not-likely-to-play-tomorrow.html | Kapp Signs With Patriots but He Is Not Likely to Play Tomorrow | By Dave Anderson | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/kerr-survey-finds-spring-campus-protests-greatest-in-history.html | Kerr Survey Finds Spring Campus Protests Greatest in History | By Anthony Ripley Special to The New York Times | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/loss-of-copper-in-peru-dismays-asarco.html | Loss of Copper in Peru Dismays Asarco | By Robert Walker | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/manning-seeks-revenge-for-ole-miss.html | Manning Seeks Revenge for Ole Miss | By Neil Amdur | RE0000789198 | 1998-10-21 | B00000618989 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/mao-is-designated-leader-of-both-nation-and-army.html | Mao Is Designated Leader Of Both Nation and Army | By Tillman Durdin Special to The New York Times | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/market-place-airline-stocks-baffle-analysts.html | Market Place | By Robert Metz | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/market-rallies-as-volume-rises-pace-of-trading-quickens-to-1542.html | MARKET RALLIES AS VOLUME RISES | By Vartanig G Vartan | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/martha-graham-hopes-to-dance-again-in-spring.html | Martha Graham Hopes to Dance Again in Spring | By Anna Kisselgoff | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/more-power-to-the-president-adams-jefferson-lincoln-and-nixon-all.html | More Power to the President | By Rexford G Tugwell | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/mrs-gandhi-ousts-state-government.html | Mrs Gandhi Ousts State Government | By Sydney H Schanberg Special to The New York Times | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/nixon-in-madrid-stresses-its-role-in-area-security-nixon-in-spain.html | Nixon in Madrid Stresses Its Role in Area Security | By Richard Eder Special to The New York Times | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/offices-taking-over-rising-land-costs-on-fifth-ave-forcing-stores.html | Offices Taking Over | By Michael Stern | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/on-israeli-front-now-few-guerrillas.html | On Israeli Front Now Pew Guerrillas | By Eric Pace Special to The New York Times | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/ottinger-camp-sees-buckley-as-the-main-target.html | Ottinger Camp Sees Buckley as the Main Target | By Alfonso A Narvaez | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/pittsburgh-a-brawny-city-puts-on-a-silk-shirt-pittsburgh-a-city.html | Pittsburgh A Brawny City Puts On a Silk Shirt | By Douglas E Kneeland Special to The New York Times | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/prisoners-citing-old-grievances-city-agrees-trials-are-slow-and.html | PRISONERS CITING OLD GRIEVANCES | By Alfred E Clark | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/prisoners-rebel-in-2-more-jails-23-held-hostage-1400-inmates-in.html | PRISONERS REBEL IN 2 MORE JAILS 23 HELD HOSTAGE | By Robert D McFadden | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/rare-tree-in-central-park-is-saved-after-being-injured-in-a-storm.html | Rare Tree in Central Park Is Saved After Being Injured in a Storm | By Murray Schumach | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/rate-of-jobless-goes-up-to-55-continuing-trend-federal-aides-say.html | RATE OF JOBLESS GOES UP TO 55 CONTINUING TREND | By Eileen Shanahan Special to The New York Times | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/rival-latin-marxists-begin-to-cooperate.html | Rival Latin Marxists Begin to Cooperate | By Malcolm W Browne Special to The New York Times | RE0000789198 | 1998-10-21 | B00000618989 |

| | | | | | |
|---|---|---|---|---|---|
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/saints-choice-to-nedevil-giants-jets-favored-to-trounce-bills.html | Saints Choice to Bedevil Giants Jets Favored to Trounce Bills | By William N Wallace | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/screen-de-broca-comedy.html | Screen de Broca Comedy | By Vincent Canby | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/shuvee-only-filly-in-field-faces-7-colts-in-woodward-at-belmont.html | Shuvee Only Filly in Field Faces 7 Colts in Woodward at Belmont Today | By Steve Cady | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/sonmy-strangers-queries-and-fear.html | Sonmy Strangers Queries and Fear | By Gloria Emerson Special to The New York Times | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/sports-of-the-times-the-partys-over.html | Sports of The Times | By Robert Lipsyte | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/strong-challenge-by-democrats-has-vermont-gop-worried.html | Strong Challenge by Democrats Has Vermont GOP Worried | By Bill Kovach Special to The New York Times | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/the-politics-of-despair.html | The Politics of Despair | By Senator Ernest F Hollings | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/the-prisoners-and-the-paris-talks-at-home-abroad.html | The Prisoners and the Paris Talks | By Anthony Lewis | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/they-all-tried-that-chanel-copy.html | They All Tried That Chanel Copy | By Bernadine Morris | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/trial-is-resumed-without-manson-he-and-3-women-removed-from-court.html | TRIAL IS RESUMED WITHOUT MANSON | By Martin Waldron Special to The New York Times | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/two-galleries-acquire-governors-art.html | Two Galleries Acquire Governors Art | By Grace Glueck | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/un-mideast-negotiator-returning-to-post-in-moscow.html | UN Mideast Negotiator Returning to Post in Moscow | By Henry Tanner Special to The New York Times | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/us-corn-report-pushes-prices-up-5-lower-crop-estimated-due-largely.html | US CORN REPORT PUSHES PRICES UP | By James J Nagle | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/vd-upsurge-tied-to-pace-of-living.html | VD UPSURGE TIED TO PACE OF LIVING | By Harold M Schmeck Jr Special to The New York Times | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/3/1970 | https://www.nytimes.com/1970/10/03/archives/vote-at-18-upheld-by-federal-court-ban-on-literacy-tests-and-easing.html | VOTE AT 18 UPHELD BY FEDERAL COURT | By Fred P Graham Special to The New York Times | RE0000789198 | 1998-10-21 | B00000618989 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/100proof-old-ernest-most-of-it-anyway-islands-in-the-stream-islands.html | 100proof Old Ernest most of it anyway | By Robie MacAuley | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/1964-exhilaration-1968-frastration-1970-hopelessness.html | 1964 Exhilaration 1968 Frustration 1970 Hopelessness | By A J Langguth | RE0000789200 | 1998-10-21 | B00000618991 |

| | | | | | |
|---|---|---|---|---|---|
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/20000-at-rally-in-capital-hear-message-from-ky-asking-continued.html | 20000 at Rally in Capital Hear Message From Ky Asking Continued Help | By Richard Halloran Special to The New York Times | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/3-justices-sitting-in-queens-prison-grant-paroles.html | 3 Justices Sitting in Queens Prison Grant Paroles | By Emanuel Perlmutter | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/3-unions-wooing-hawaii-teachers-organizing-drives-spurred-by-a-new.html | 3 UNIONS WOOING HAWAII TEACHERS | By Wallace Turner Special to The New York Times | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/4-states-join-in-malacca-strait-survey.html | 4 States Join in Malacca Strait Survey | By Emerson Chapin Special to The New York Times | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/a-longhaired-safari-across-middle-america-a-longhaired-safari.html | A LongHaired Safari Across Middle America | By David StockAndrew Gordon | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/a-modest-district-in-newark-stays-proud-and-stable.html | A Modest District In Newark Stays Proud and Stable | By Richard J H Johnston | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/a-new-concept-of-college-born.html | A NEW CONCEPT OF COLLEGE BORN | By Robert Reinhold Special to The New York Times | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/a-sculpture-to-command-public-places.html | A Sculpture to Command Public Places | By Peter Schjeldahl | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/a-wordseye-view-of-the-musical-stage-the-tenth-muse-the-tenth-muse.html | A wordseye view of the musical stage | By Virgil Thomson | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/above-the-ruhr-with-the-raf-bomber.html | Above the Ruhr with the R A F | By Robert Maurer | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/abramowicz-sets-new-orleans-pace-dodd-parks-also-threats-on.html | ABRAMOWICZ SETS NEW ORLEANS PACE | By George Vecsey Special to The New York Times | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/accord-on-reforms-is-reached-in-italy.html | Accord on Reforms Is Reached in Italy | By Paul Hofmann Special to The New York Times | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/aerospace-lab-to-assess-new-mass-transit-ideas.html | Aerospace Lab to Assess New Mass Transit Ideas | By Robert Lindsey | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/after-nasser-what.html | After Nasser What | By Russell Baker | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/after-wuthering-what.html | After Wuthering What | By Gerald Nachman | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/afterfive-politics-ambition-and-jobs-may-clash.html | AfterFive Politics | By Marylin Bender | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/air-travel-eastbloc-style.html | Air Travel EastBloc Style | By David D Gollan | RE0000789200 | 1998-10-21 | B00000618991 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/allende-sees-chile-finding-her-own-way-to-socialism-allende-sees.html | Allende Sees Chile Finding Her Own Way to Socialism | By Joseph Novitski Special to The New York Times | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/along-the-banks-of-the-nile-and-deep-in-the-jungles-of-mexico.html | Along the Banks of the Nile And Deep in the Jungles of Mexico | By John Canaday | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/americans-did-well-at-philympia.html | Americans Did Well at Philympia | By David Lidman | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/an-american-in-paris.html | An American in Paris | By Hilton Kramer | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/an-out-looks-at-an-in-reagan-and-reality.html | An Out looks at an In | By Steven V Roberts | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/argentina-defers-return-to-voting-president-declares-elections-are.html | ARGENTINA DEFERS RETURN TO VOTING | By Malcolm W Browne Special to The New York Times | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/art-notes-veniceoff-with-the-show.html | Art Notes | By Grace Glueck | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/bejart-bold-or-banal.html | Bejart Bold Or Banal | By Clive Barnes | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/berries-and-foliage-for-landscaping.html | Berries and Foliage for Landscaping | By Rhoda S Tarantino | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/best-co-announces-its-decision-to-terminate-business-all-15-stores.html | Best  Co Announces Its Decision to Terminate Business | By Isadore Barmash | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/bill-would-limit-council-race-cost-bronx-democrat-also-seeks.html | BILL WOULD LIMIT COUNCIL RACE COST | By Edward Ranzal | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/bills-due-to-give-star-more-action-jets-14point-favorites-for.html | BILLS DUE TO GIVE STAR MORE ACTION | By Dave Anderson Special to The New York Times | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/bob-and-ray-on-broadway-good-gravy-bob-and-ray-on-broadway.html | Bob and Ray On Broadway Good Gravy | By Roger Ebert | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/borneos-dyaks-live-in-communes-longhouses-of-tribesmen-are-village.html | BORNEOS DYAKS LIVE IN COMMUNES | By Henry Kamm Special to The New York Times | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/bridge-which-species-are-yousuit-maniac-or-notrump-fanatic-by-alan.html | Bridge | By Alan Truscott | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/bridging-a-generation-gap.html | Bridging a generation gap | By Patricia Peterson | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/bromberg-shows-style-on-guitar-his-relaxed-singing-adds-zesty.html | BROMBERG SHOWS STYLE ON GUITAR | By John S Wilson | RE0000789200 | 1998-10-21 | B00000618991 |

| | | | | | |
|---|---|---|---|---|---|
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/buckley-shopping-for-votes-on-li-makes-a-hurried-13stop-tour-of-the.html | BUCKLEY SHOPPING FOR VOTES ON LI | By Maurice Carroll | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/cambodia-bombs-around-refugees-spokesman-confirms-action-in-midst.html | CAMBODIA BOMBS AROUND REFUGEES | By Ralph Blumenthal Special to The New York Times | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/capture-some-of-autumns-palette.html | Capture Some of Autumns Palette | By Molly Price | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/carina-wins-sherman-trophy-sailing-nepenthe-second-with-doric-third.html | Carina Wins Sherman Trophy Sailing | By John Rendel Special to The New York Times | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/change-is-sought-on-aid-to-blacks-presidential-panel-ponders.html | Presidential Panel Ponders Minority Capitalism | By Paul Delaney Special to The New York Times | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/chess.html | Chess | By Al Horowitz | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/citys-jail-population-rated-183-above-capacity.html | Citys Jail Population Rated 183 Above Capacity | By Richard Severo | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/clue-to-hepatitis-found-in-antigen.html | CLUE TO HEPATITIS FOUND IN ANTIGEN | By Lawrence K Altman | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/coast-candidate-27-hopes-that-he-and-other-insurgents-can-gain.html | Coast Candidate 27 Hopes That He and Other Insurgents Can Gain Strength to Make Congress Responsive | By Steven V Roberts Special to The New York Times | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/commandos-hold-sway-in-irbid.html | Commandos Hold Sway in Irbid | By Eric Pace Special to The New York Times | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/crone-is-leader-in-late-assault-no-2-quarterback-tallies.html | CRONE IS LEADER IN LATE ASSAULT | By Deane McGowen Special to The New York Times | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/dance-graham-revivals.html | Dance Graham Revivals | By Clive Barnes | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/defense-rise-of-1billion-first-in-3-years-is-due-white-house.html | Defense Rise of 1Billion First in 3 Years Is Due | By William Beecher Special to The New York Times | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/dont-look-now-but-pickings-are-slim.html | Dont Look Now But Pickings Are Slim | By Jack Gould | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/egypt-and-soviet-assert-they-seek-peace-in-mideast-egypt-and-soviet.html | Egypt and Soviet Assert They Seek Peace in Mideast | By Raymond H Anderson Special to The New York Times | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/familiar-name-dominates-paris-thoroughbred-scenenijinsky-3yearold.html | Familiar Name Dominates Paris Thoroughbred Scene Nijinsky | By James Tuite Special to The New York Times | RE0000789200 | 1998-10-21 | B00000618991 |

| | | | | | |
|---|---|---|---|---|---|
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/farmers-delay-tokyos-new-airport.html | Farmers Delay Tokyos New Airport | By Takashi Oka Special to The New York Times | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/feud-ends-canadas-new-city-adds-tours.html | Feud Ends Canadas New City Adds Tours | By Michael Strauss | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/for-11-years-i-was-just-a-ballplayer-jim-bouton.html | For 11 Years I Was Just a Ballplayer | By Grace Lichtenstein | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/foreign-bodies-within-communist-test-tube.html | Foreign Bodies Within Communist Test Tube | By Delia and Ferdinand Kuhn | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/freud-jung-and-the-collective-unconscious-jungs-has-been-the-only.html | Freud Jung and the Collective Unconscious | By David Elkind | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/frost-phenonmena.html | Frost Phenomena | By Neil Jorgensen | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/gary-burtons-into-electric-jazz.html | Gary Burtons Into Electric Jazz | By John S Wilson | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/goldberg-links-rival-to-agnew-says-rockefeller-has-swung-closer-to.html | GOLDBERG LINKS RIVAL TO AGNEW | By Clayton Knowles Special to The New York Times | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/goodell-aides-call-agnew-tactics-helpful.html | Goodell Aides Call Agnew Tactics Helpful | By Francis Xclines | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/governor-to-seek-narcotics-courts-he-also-promises-more-aid-to.html | GOVERNOR TO SEEK NARCOTICS COURTS | By Thomas P Ronan | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/hidden-awaynever-to-be-seen.html | Hidden AwayNever to be Seen | By Gene Thornton | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/hoffman-the-man-they-love-to-hate-the-bbcs-trial.html | Hoffman the Man They Love to Hate | By Sam Phillipps | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/home-improvement-prefabricated-columns-and-arches.html | Home Improvement | By Bernard Gladstone | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/how-much-of-charles-manson-do-his-songs-reveal.html | How Much of Charles Manson Do His Songs Reveal | By Carman Moore | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/ickx-gains-the-pole-for-250000-u-s-grand-prix-today.html | Ickx Gains the Pole for 250000 U S Grand Prix Today | By Michael Strauss Special to The New York Times | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/in-brief.html | In Brief | By Frederic Tuten | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/intense-digging-pauses-in-israel-archeologists-worked-in-25-sites.html | INTENSE DIGGING PAUSES IN ISRAEL | By Peter Grose Special to The New York Times | RE0000789200 | 1998-10-21 | B00000618991 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/jackson-state-and-orangeburg-in-the-nation.html | Jackson State and Orangeburg | By Tom Wicker | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/jobs-slow-engineers-speak-out-on-coast-coast-jobs.html | Jobs Slow Engineers Speak Out On Coast | By Robert A Wright | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/kol-nidre-masses-cantatas-kol-nidre-masses.html | Kol Nidre Masses Cantatas | By Raymond Ericson | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/life-among-some-18thcentury-beautiful-people-hogarth-on-high-life.html | Life among some 18thcentury beautiful people | By Peter Quennell | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/locked-box-may-be-cabbies-best-friend.html | Locked Box May Be Cabbies Best Friend | By Michael Knight | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/madison-ave-on-going-public.html | MADISON AVE | By Mary Wells Lawrence | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/melanie-is-a-state-of-mind.html | Melanie Is a State of Mind | By Don Heckman | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/memory-of-lincolns-assassination-lingers-about-island-fortress.html | Memory of Lincolns Assassination Lingers About Island Fortress | By Nancy Beth Jackson | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/mgovern-urges-ottinger-support-south-dakota-senator-says-new-york.html | MGOVERN URGES OTTINGER SUPPORT | By Martin Gansberg | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/michigan-blacks-wary-on-school-change.html | Michigan Blacks Wary on School Change | By Jerry M Flint Special to The New York Times | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/more-apartment-settlements-reported-by-union-in-bronx.html | More Apartment Settlements Reported by Union in Bronx | By Peter Kihss | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/movies-now-i-am-a-complete-woman.html | Movies | By Tom Burke | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/nevadas-cannon-in-tough-contest-senators-gop-foe-given-good-chance.html | NEVADAS CANNON IN TOUGH CONTEST | By R W Apple Jr Special to The New York Times | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/news-of-the-rialto-sing-along-with-ionesco-sing-with.html | News of the Rialto | By Lewis Funke | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/nigerians-calm-on-military-rule-leaders-6year-timetable-is-accepted.html | NIGERIANS CALM ON MILITARY RULE | By William Borders Special to The New York Times | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/nixontito-parley-is-termed-success.html | NixonTito Parley Is Termed Success | By Alfred Friendly Jr Special to The New York Times | RE0000789200 | 1998-10-21 | B00000618991 |

| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/nolan-victor-for-reds-by-joseph-durso-reds-down-pirates-30-in-10th.html | Nolan Victor for Reds | By Joseph Durso | RE0000789200 | 1998-10-21 | B00000618991 |
|---|---|---|---|---|---|---|
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/of-malcolm-x-who-truly-overcame.html | Of Malcolm X Who Truly Overcame | By Clayton Riley | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/oil-after-nasser-a-crucial-moment-in-libya.html | Oil After Nasser | By William D Smith | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/one-rockefeller-who-may-make-it-one-rockefeller-who-may-make-it.html | One Rockefeller Who May Make It | By Richard Reeves | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/peking-reports-economic-gains-claims-believed-more-solidly-based.html | PEKING REPORTS ECONOMIC GAINS | By Tillman Durdin Special to The New York Times | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/penn-vanquishes-brown-tear-179.html | PENN VANQUISHES BROWN TEAR 179 | By Al Harvin Special to The New York Times | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/penns-law-library-acquires-letter-from-thomas-jefferson.html | Penns Law Library Acquires Letter From Thomas Jefferson | By Israel Shenker | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/personality-wins-109900-stakes-in-3horse-photo-hydrologist-and.html | PERSONALITY WINS 109900 STAKES IN 3HORSE PHOTO | By Steve Cady | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/perth-group-enters-73-cup-picture-syndicate-headed-by-millionaire.html | Perth Group Enters 73 Cup Picture | By G A Richards Special to The New York Times | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/politics-in-baltic-sea-hinders-coordinated-pollution-control.html | Politics in Baltic Sea Hinders Coordinated Pollution Control | By Clyde H Farnsworth Special to The New York Times | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/pompidou-at-auto-show-delivers-his-opinions.html | Pompidou at Auto Show Delivers His Opinions | By Clyde H Farnsworth Special to The New York Times | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/power-shifting-in-south-pacific-islanders-hold-key-posts-for-the.html | POWER SHIFTING IN SOUTH PACIFIC | By Robert Trumbull Special to The New York Times | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/president-stops-5-hours-in-britain-sees-heath-and-the-queen-at.html | PRESIDENT STOPS 5 HOURS IN BRITAIN | By Anthony Lewis Special to The New York Times | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/princeton-tops-columbia-2422.html | PRINCETON TOPS COLUMBIA 2422 | By Lincoln A Werden Special to The New York Times | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/private-lives-join-time-unbidden-guests.html | Private lives join time | By Webster Schott | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/public-life-of-a-founding-father-thomas-jefferson-and-the-new.html | Public life of a Founding Father | By Adrienne Koch | RE0000789200 | 1998-10-21 | B00000618991 |

| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/pure-greek.html | Pure Greek | By Craig Claiborne | RE0000789200 | 1998-10-21 | B00000618991 |
|---|---|---|---|---|---|---|
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/quebecs-premier-stresses-french-presses-businesses-to-make-it-the.html | QUEBECS PREMIER STRESSES FRENCH | By Edward Cowan Special to The New York Times | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/readers-report.html | Readers Report | By Martin Levin | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/recent-statistics-on-economy-stir-cautious-optimism-the-week-in.html | Recent Statistics on Economy Stir Cautious Optimism | By Thomas E Mullaney | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/reports-from-an-old-asia-hand-and-quiet-american-the-road-from-war.html | Reports from an Old Asia Hand and Quiet American | By James C Thomson Jr | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/reri-grist-private-is-private-reri-grist-private-is-private.html | Reri Grist Private Is Private | By John Gruen | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/rioting-spreads-to-a-fourth-jail-5-hostages-freed-guards-in.html | RIOTING SPREADS TO A FOURTH JAIL 5 HOSTAGES FREED | By Robert D McFadden | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/robert-taft-vs-howard-metzenbaum-or-moderate-vs-liberal-or-ivy.html | Robert Taft vs Howard Metzenbaum Or Moderate vs Liberal Or Ivy League vs Big Ten Or Episcopalian vs Jew Or Money vs Money | By Gene I Maeroff | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/rockefeller-center-reaching-its-final-form-rockefeller-center.html | Rockefeller Center Reaching Its Final Form | By Glenn Fowler | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/rudolph-tom-and-gretchen-rich-man-poor-man.html | Rudolph Tom and Gretchen | By W G Rogers | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/rugged-road-pursues-a-corkscrew-river.html | Rugged Road Pursues A Corkscrew River | By John V Young | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/saigon-takes-steps-to-fight-inflation-saigon-takes-step-to-curb.html | Saigon Takes Steps To Fight Inflation | By Alvin Shuster Special to The New York Times | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/scientists-hoard-old-grain-seeds-primitive-strains-studied-for.html | SCIENTISTS HOARD OLD GRAIN SEEDS | By Walter Sullivan Special to The New York Times | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/sea-is-discounted-as-source-of-food-scientist-asserts-fishing-is-at.html | SEA IS DISCOUNTED AS SOURCE OF FOOD | By John C Devlin | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/senators-to-ask-urban-aid-for-bronx.html | Senators to Ask Urban Aid for Bronx | By Paul L Montgomery | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/shaw-saw-a-man-of-genius-the-disciple-and-his.html | Shaw saw a man of genius | By Ray Pierre Corsini | RE0000789200 | 1998-10-21 | B00000618991 |

| | | | | | |
|---|---|---|---|---|---|
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/some-new-books-for-collectors.html | Some New Books for Collectors | By Thomas V Haney | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/speaking-of-books-rural-byways-to-bookshops-bookshops.html | Speaking of Books Rural Byways to Bookshops | By Lewis Nichols | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/springfield-is-3d-in-a-field-of-9-albatross-triumphs-by-2-lengths.html | SPRINGFIELD IS 3D IN A FIELD OF 9 | By Louis Effrat Special to The New York Times | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/stokowski-off-to-a-wild-start.html | Stokowski Off to a Wild Start | By Harold C Schonberg | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/storming-heaven.html | Storming Heaven | By Gerald Carson | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/styles-in-gods-and-heroes-change.html | Styles in Gods and Heroes Change | By Donal Henahan | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/supreme-court-starts-work-tomorrow-on-a-docket-laden-with-matters.html | Supreme Court Starts Work Tomorrow on a Docket Laden With Matters of Broad National Concern | By Fred P Graham Special to The New York Times | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/survey-indicates-voters-in-state-drift-to-the-right-survey-shows.html | Survey Indicates Voters In State Drift to the Right | By Richard Reeves | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/survivor-child-king.html | Mt monadnock Survivor Child King | By Nathaniel Nitkin | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/survivors-of-crash-return-to-wichita.html | Survivors of Crash Return to Wichita | By Anthony Ripley Special to The New York Times | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/sydney-sydney.html | SYDNEY | By Robert Trumbull | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/tennessee-eleven-sends-army-to-a-483-defeat-cadets-worst-since-1956.html | Tennessee Eleven Sends Army to a 483 Defeat Cadets Worst Since 1956 | By Neil Amdur Special to The New York Times | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/the-bronx-revisited-for-a-stroll-the-bronx-is-revisited-for-a.html | The Bronx Revisited for a Stroll | By Norman Hill | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/the-consumer-vs-jolly-green-giants-the-supermarket-trap.html | The consumer vs Jolly Green Giants | By Stanley E Cohen | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/the-indooroutdoor-house.html | The indoor outdoor house | By Norma Skurra | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/the-making-of-a-general-and-how-it-came-abo-the-supreme-commander.html | The making of a general and how it came abo | By Gordon Harrison | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/the-puritan-as-politician-and-military-leader-gods-englihsman.html | The Puritan as politician and military leader | By C V Wedgwood | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/the-struggle-for-the-president-washington.html | The Struggle for the President | By James Reston | RE0000789200 | 1998-10-21 | B00000618991 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/the-travelers-world-a-way-out-of-the-passport-maze.html | the travelers world | by Paul J C Friedlander | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/the-viceroy-and-the-general-curzon-in-india.html | The Viceroy and the General | By J H Plumb | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/the-view-from-butlers-pool-foreign-affairs.html | The View From Butlers Pool | By C L Sulzberger | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/the-years-of-macarthur-the-mamas-boy-who-became-the-stuff-of-legend.html | The Years of MacArthur | By Hanson W Baldwin | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/this-is-bob-politicianpatriotpublicist-hope.html | This Is Bob PoliticianPatriotPublicist Hope | By J Anthony Lukas | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/torable-torable-torable-torable-torable.html | Torable Torable Torable | By Vincent Canby | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/toys-soon-the-season-industry-is-playing-it-safe.html | Toys Soon the Season | By Michael Knight | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/tricia-nixon-surrounded-by-republican-candidates-drops-into-the.html | Tricia Nixon Surrounded by Republican Candidates Drops Into the Danbury State Fair | By Joseph B Treaster Special to The New York Times | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/two-memorable-winters-at-new-jerseys-valley-forge.html | Two Memorable Winters at New Jerseys Valley Forge | By Curt Schleier | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/umpires-picket-pittsburgh-park-substitutes-6-from-minors-work.html | UMPIRES PICKET PITTSBURGH PARR | By Murray Chass Special to The New York Times | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/umpiring-is-a-risky-business.html | Umpiring Is a Risky Business | By Arthur Daley | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/un-panel-warns-of-the-hazards-of-peaceful-nuclear-power.html | UN Panel Warns of the Hazards of Peaceful Nuclear Power | By Sam Pope Brewer Special to The New York Times | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/uncorking-britains-pub-hours-thirsty-work.html | Uncorking Britains Pub Hours Thirsty Work | By Anthony Carthew | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/unrest-in-urban-schools-linked-to-race-unrest-in-urban-schools.html | Unrest in Urban Schools Linked to Race | By Leonard Ruder | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/up-the-mad-avenue-ladder-rungbyrung-chocolate-days-popsicle-weeks.html | Up the Mad Avenue ladder rungbyrung | By David Dempsey | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archives/us-action-urged-by-umw-faction.html | US ACTION URGED BY UMW FACTION | By Ben A Franklin Special to The New York Times | RE0000789200 | 1998-10-21 | B00000618991 |

| | | | | | |
|---|---|---|---|---|---|
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archiv es/us-discloses-assurances.html | US Discloses Assurances | By Benjamin Welles Special to The New York Times | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archiv es/us-sees-soviet-gain-in-nuclearsubmarine-operations-off-the-east.html | US Sees Soviet Gain in NuclearSubmarine Operations Off the East Coast | By Neil Sheehan Special to The New York Times | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archiv es/us-steels-walker-manages-money.html | US Steels Walker Manages Money | By Robert Walker | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archiv es/us-to-ask-curbs-on-power-plants-in-pollution-step-nixon-to-suggest.html | US TO ASK CURBS ON POWER PLANTS IN POLLUTION STEP | By E W Kenworthy Special to The New York Times | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archiv es/us-to-make-plea-for-drug-control-interpol-parley-will-be-told.html | US TO MAKE PLEA FOR DRUG CONTROL | By Felix Belair Jr Special to The New York Times | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archiv es/us-yawns-at-chiles-vote.html | US Yawns at Chiles Vote | By Edwin L Dale Jr | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archiv es/valencia-water-court-where-justice-is-swift.html | Valencia Water Court Where Justice Is Swift | By Daniel M Madden | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archiv es/viewpoint-bar-seats-on-nyse-to-funds.html | Viewpoint | By Howard M Stein | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archiv es/wall-street-mood-optimism-takes-over-as-springs-fear-fades.html | Wall Street Mood | By Vartanig G Vartan | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archiv es/where-the-mystery-of-language-was-revealed.html | Where the Mystery of Language Was Revealed | By Bill Thomas | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archiv es/why-do-i-go-heres-why-why-do-i-go-heres why.html | Why Do I Go Heres Why | By Walter Kerr | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archiv es/williams-scored-on-union-inquiry-gross-cites-yablonski-case-job.html | WILLIAMS SCORED ON UNION INQUIRY | By Ronald Sullivan Special to The New York Times | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archiv es/wisconsin-scores-on-rally-29-to-16-graffs-2-scoring-passes-in-4th.html | WISCONSIN SCORES ON RALLY 29 To 16 | By Gordon S White Jr Special to The New York Times | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archiv es/wood-field-and-stream-fence-climbing-must-be-mastered-to-hunt.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/4/1970 | https://www.nytimes.com/1970/10/04/archiv es/world-of-seventh-ave-and-now-peacoats.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000789200 | 1998-10-21 | B00000618991 |
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archiv es/100-lead-lost-at-new-orleans-giants-suffer-third-straight-setback-a.html | 100 LEAD LOST AT NEW ORLEANS | By George Vecsey Special to The New York Times | RE0000789214 | 1998-10-21 | B00000622928 |

| | | | | | |
|---|---|---|---|---|---|
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archives/1917-book-on-eugenics-reprinted.html | 1917 Book on Eugenics Reprinted | By Israel Shenker | RE0000789214 | 1998-10-21 | B00000622928 |
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archives/3-candidates-views-similar-in-jerseys-3d-district.html | 3 Candidates Views Similar in Jerseys 3d District | By Richard J H Johnston Special to The New York Times | RE0000789214 | 1998-10-21 | B00000622928 |
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archives/a-host-of-pianists-star-in-library-benefit-concert.html | A Host of Pianists Star in Library Benefit Concert | By Harold C Schonberg | RE0000789214 | 1998-10-21 | B00000622928 |
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archives/advertising-new-wrinkle-in-media-buying.html | Advertising | By Philip H Dougherty | RE0000789214 | 1998-10-21 | B00000622928 |
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archives/aides-easing-shortages-in-3-professions.html | Aides Easing Shortages in 3 Professions | By Linda Charlton | RE0000789214 | 1998-10-21 | B00000622928 |
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archives/article-2-no-title.html | Article 2  No Title | By Andrew H Malcolm | RE0000789214 | 1998-10-21 | B00000622928 |
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archives/baltimore-wins-from-twins-113-7-runs-in-9th-inning-help-mcnally.html | BALTIMORE WINS FROM TWINS 113 | By Leonard Koppett Special to The New York Times | RE0000789214 | 1998-10-21 | B00000622928 |
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archives/big-board-to-shun-totalaid-stand.html | BIG BOARD TO SHUN TOTALAID STAND | By Terry Robards | RE0000789214 | 1998-10-21 | B00000622928 |
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archives/blast-near-field-marshals-house-alarms-amman.html | Blast Near Field Marshals House Alarms Amman | By Eric Pace Special to The New York Times | RE0000789214 | 1998-10-21 | B00000622928 |
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archives/bridge-australia-a-bermuda-bowl-contender-has-strong-team.html | Bridge | By Alan Truscott | RE0000789214 | 1998-10-21 | B00000622928 |
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archives/cambodian-linguists-creating-a-vocabulary-to-end-the-long-reliance.html | Cambodian Linguists Creating a Vocabulary to End the Long Reliance on French Words | By Ralph Blumenthal Special to The New York Times | RE0000789214 | 1998-10-21 | B00000622928 |
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archives/candidates-urge-stiffer-mideast-policy.html | Candidates Urge Stiffer Mideast Policy | By Clayton Knowles | RE0000789214 | 1998-10-21 | B00000622928 |
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archives/chess-gligorics-book-is-called-entertaining-and-instructive.html | Chess | By Al Horowitz | RE0000789214 | 1998-10-21 | B00000622928 |
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archives/chiles-christian-democrats-fail-to-decide-on-presidential-vote.html | Chiles Christian Democrats Fail to Decide on Presidential Vote | By Joseph Novitski Special to The New York Times | RE0000789214 | 1998-10-21 | B00000622928 |
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archives/collectors-are-at-home-in-folk-art-setting.html | Collectors Are at Home in Folk Art Setting | By Rita Reif Special to The New York Times | RE0000789214 | 1998-10-21 | B00000622928 |
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archives/consumer-drive-at-a-critical-stage-support-of-public-and-role-of.html | Consumer Drive at a Critical Stage | By Isadore Barmash | RE0000789214 | 1998-10-21 | B00000622928 |

| | | | | | |
|---|---|---|---|---|---|
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archiv es/dispute-continues-on-popular-election-of-judges.html | Dispute Continues on Popular Election of Judges | By Craig R Whitney | RE0000789214 | 1998-10-21 | B00000622928 |
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archiv es/ethni-group-ties-to-blacks-sought-ethnic-group-ties-to-blacks.html | Ethnic Group Ties to Blacks Sought | By Bill Kovach Special to The New York Times | RE0000789214 | 1998-10-21 | B00000622928 |
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archiv es/fittipaldi-a-rookie-wins-us-grand-prix-in-lotusford.html | Fittipaldi a Rookie Wins US Grand Prix in LotusFord | By Michael Strauss Special to The New York Times | RE0000789214 | 1998-10-21 | B00000622928 |
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archiv es/further-advance-is-seen-in-bond-interest-rates.html | Further Advance Is Seen In Bond Interest Rates | By John H Allan | RE0000789214 | 1998-10-21 | B00000622928 |
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archiv es/gov-burns-wins-hawaii-democratic-primary-race.html | Gov Burns wins Hawaii Democratic Primary Race | By Wallace Turner Special to The New York Times | RE0000789214 | 1998-10-21 | B00000622928 |
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archiv es/graham-dance-of-40-still-avantgarde.html | Graham Dance of 40 Still AvantGarde | By Anna Kisselgoff | RE0000789214 | 1998-10-21 | B00000622928 |
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archiv es/hostages-wives-waited-tensely-for-4-hours outside-tombs.html | Hostages Wives Waited Tensely For 4 Hours Outside Tombs | By Michael T Kaufman | RE0000789214 | 1998-10-21 | B00000622928 |
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archiv es/indians-on-reservations-in-state-are-at-odds-on-goals-reservation.html | Indians on Reservations in State Are at Odds on Goals | By William E Farrell Special to The New York Times | RE0000789214 | 1998-10-21 | B00000622928 |
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archiv es/israelis-plan-elections-on-west-bank.html | Israelis Plan Elections on West Bank | By James Feron Special to The New York Times | RE0000789214 | 1998-10-21 | B00000622928 |
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archiv es/italianamericans-italianitalians-here-as-there-individualism.html | ItalianAmericans ItalianItalians | By Shirley Hazzard | RE0000789214 | 1998-10-21 | B00000622928 |
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archiv es/jets-upset-by-bills-3431.html | Jets Upset by Bills 3431 | By Dave Anderson Special to The New York Times | RE0000789214 | 1998-10-21 | B00000622928 |
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archiv es/kidnapping-stirs-anger-in-sardinia-seizure-of-woman-unusual-despite.html | KIDNAPPING STIRS ANGER IN SARDINIA | By Paul Hofmann Special to The New York Times | RE0000789214 | 1998-10-21 | B00000622928 |
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archiv es/leaders-in-cairo-reported-opposing-strongman-rule-cairo-leaders.html | Leaders in Cairo Reported Opposing Strongman Rule | By Hedrick Smith Special to The New York Times | RE0000789214 | 1998-10-21 | B00000622928 |
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archiv es/london-the-coronation-street-era.html | London | By Alan Brien Special to The New York Times | RE0000789214 | 1998-10-21 | B00000622928 |
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archiv es/mayor-wars-for-2-hours-for-inmates-to-respond-a-2hour-gamble-taken.html | Mayor Waits for 2 Hours For Inmates to Respond | By Linda Charlton | RE0000789214 | 1998-10-21 | B00000622928 |
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archiv es/mcluhan-calls-work-on-media-lonely.html | McLuhan Calls Work on Media Lonely | By Edward Cowan Special to The New York Times | RE0000789214 | 1998-10-21 | B00000622928 |

| | | | | | |
|---|---|---|---|---|---|
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archives/michigan-primary-candidates-stress-being-nice-leaving-challengers.html | Michigan Primary Candidates Stress Being Nice Leaving Challengers Little to Attack | By Jerry Flint Special to The New York Times | RE0000789214 | 1998-10-21 | B00000622928 |
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archives/month-of-college-football-ivies-gain-strength-power-shifts-in.html | Month of College Football Ivies Gain Strength Power Shifts in Southeast | By Neil Amdur | RE0000789214 | 1998-10-21 | B00000622928 |
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archives/napoles-and-toro-to-fight-tonight-welterweight-champion-is-in.html | NAPOLES AND TORO TO FIGHT TONIGHT | By Deane McGowen | RE0000789214 | 1998-10-21 | B00000622928 |
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archives/new-band-helps-johnny-winter-guitarist-and-trio-heard-twice-at.html | NEW BAND HELPS JOHNNY WINTER | By Mike Jahn | RE0000789214 | 1998-10-21 | B00000622928 |
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archives/new-curb-sought-on-ad-falsehood-ftc-would-require-public-confession.html | NEW CURB SOUGHT ON AD FALSEHOOD | By John D Morris Special to The New York Times | RE0000789214 | 1998-10-21 | B00000622928 |
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archives/nijinsky-suffers-first-setback-of-his-career-sassafras-beats-choice.html | Nijinsky Suffers First Setback of His Career | By James Tuite Special to The New York Times | RE0000789214 | 1998-10-21 | B00000622928 |
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archives/not-a-people-not-a-nation.html | Not a People Not a Nation | By Richard H Nolte | RE0000789214 | 1998-10-21 | B00000622928 |
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archives/packers-triumph-13-to-10-over-vikings-as-hampton-scores-on-a.html | Packers Triumph 13 to 10 Over Vikings as Hampton Scores on a 101Yard Kickoff Return | By William N Wallace Special to The New York Times | RE0000789214 | 1998-10-21 | B00000622928 |
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archives/personal-finance-painless-transfers-personal-finance-painless.html | Personal Finance Painless Transfers | By Robert J Cole | RE0000789214 | 1998-10-21 | B00000622928 |
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archives/pitcairn-island-refuge-for-few-ablebodied-men-rare-as-population.html | PITCAIRN ISLAND REFUGE FOR FEW | By Robert Trumbull Special to The New York Times | RE0000789214 | 1998-10-21 | B00000622928 |
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archives/political-pollvaulting-stands-of-candidates-depend-heavily-on-their.html | Political PollVaulting | By Richard Reeves | RE0000789214 | 1998-10-21 | B00000622928 |
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archives/pompidou-to-visit-soviet-tomorrow-trip-following-one-to-us.html | POMPIDOU TO VISIT SOVIET TOMORROW | By Henry Giniger Special to The New York Times | RE0000789214 | 1998-10-21 | B00000622928 |
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archives/president-meets-bruce-and-habib-on-vietnam-aims-aides-refrain-from.html | PRESIDENT MEETS BRUCE AND HABIB ON VIETNAM AIMS | By Robert B Semple Jr Special to The New York Times | RE0000789214 | 1998-10-21 | B00000622928 |
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archives/reds-and-orioles-triumph-and-capture-20-playoff-leads-as-umpires.html | Reds and Orioles Triumph and Capture 20 Playoff Leads as Umpires Return | By Joseph Durso Special to The New York Times | RE0000789214 | 1998-10-21 | B00000622928 |
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archives/report-on-kent-scores-students-and-guardsmen-fifth-ave-pulaski.html | REPORT ON KENT SCORES STUDENTS AND GUARDSMEN | By Jack Rosenthal Special to The New York Times | RE0000789214 | 1998-10-21 | B00000622928 |

| | | | | | |
|---|---|---|---|---|---|
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archives/salt-after-suez-missile-cheating-cautious-optimism-but-more.html | SALT After Suez Missile Cheating | By Robert Kleiman | RE0000789214 | 1998-10-21 | B00000622928 |
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archives/shirts-reflect-europes-fabrics.html | SHIRTS REFLECT EUROPES FABRICS | By Leonard Sloane | RE0000789214 | 1998-10-21 | B00000622928 |
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archives/shultz-forced-to-campaign-sidelines.html | Shultz Forced to Campaign Sidelines | By James M Naughton Special to The New York Times | RE0000789214 | 1998-10-21 | B00000622928 |
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archives/singers-enhance-un-ballo-at-met-caballe-domingo-and-grist-excel-in.html | SINGERS ENHANCE UN BALLO AT MET | By Allen Hughes | RE0000789214 | 1998-10-21 | B00000622928 |
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archives/sports-of.html | Sports of | By Robert Lipsyte | RE0000789214 | 1998-10-21 | B00000622928 |
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archives/stage.html | Stage | By Clive Barnes | RE0000789214 | 1998-10-21 | B00000622928 |
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archives/takeout-food-with-builtin-cachet.html | TakeOut Food With BuiltIn Cachet | By Sean Hewitt | RE0000789214 | 1998-10-21 | B00000622928 |
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archives/tanzanian-selfhelp-villages-crowded.html | Tanzanian SelfHelp Villages Crowded | By Marvine Howe Special to The New York Times | RE0000789214 | 1998-10-21 | B00000622928 |
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archives/the-authentic-voice-at-home-abroad.html | The Authentic Voice | By Anthony Lewis | RE0000789214 | 1998-10-21 | B00000622928 |
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archives/tombs-prisoners-free-17-as-mayor-warns-of-force-two-other-jails.html | TOMBS PRISONERS FREE 17 AS MAYOR WARNS OF FORCE TWO OTHER JAILS RETAKEN | By Robert D McFadden | RE0000789214 | 1998-10-21 | B00000622928 |
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archives/tv-cable-viewers-to-see-powerful-king-heroin-teleprompter-offers.html | TV Cable Viewers to See Powerful King Heroin | By Jack Gould | RE0000789214 | 1998-10-21 | B00000622928 |
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archives/umpires-accept-original-terms-leagues-agree-to-talks-on-new-world.html | UMPIRES ACCEPT ORIGINAL TERMS | By Murray Crass Special to The New York Times | RE0000789214 | 1998-10-21 | B00000622928 |
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archives/us-family-studies-the-dyaks-in-jungles-of-borneo.html | US Family Studies the Dyaks in Jungles of Borneo | By Henry Kamm Special to The New York Times | RE0000789214 | 1998-10-21 | B00000622928 |
| 10/5/1970 | https://www.nytimes.com/1970/10/05/archives/yugoslavs-plan-rotation-of-rule-posttito-joint-presidency-to-get.html | YUGOSLAVS PLAN ROTATION OF RULE | By Alfred Friendly Jr Special to The New York Times | RE0000789214 | 1998-10-21 | B00000622928 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/6-tortoises-to-get-jet-trip-to-hawaii-bronx-zoo-seeks-to-rescue.html | 6 TORTOISES TO GET JET TRIP TO HAWAII | By John C Devlin | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/adams-blaming-governor-predicts-big-budget-deficit.html | Adams Blaming Governor Predicts Big Budget Deficit | By Clayton Knowles | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/advertising-fords-pinto-goes-to-college.html | Advertising Fords Pinto Goes to College | By Philip H Dougherty | RE0000789196 | 1998-10-21 | B00000618987 |

| | | | | | |
|---|---|---|---|---|---|
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/agnew-indirectly-endorses-buckley-at-luncheon-here.html | Agnew Indirectly Endorses Buckley at Luncheon Here | By Frank Lynn | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/all-hostages-out-holdout-inmates-in-queens-yield.html | ALL HOSTAGES OUT HOLDOUT INMATES IN QUEENS YIELD | By Robert D McFadden | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/americas-sung-heroes-observer.html | Americas Sung Heroes | By Russell Baker | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/amman-reports-a-dual-pullout-1500-commandos-and-many-soldiers-said.html | AMMAN REPORTS A DUAL PULLOUT | By Eric Pace Special to The New York Times | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/army-slowed-by-injuries-finds-longrange-booking-backfires.html | Army Slowed by Injuries Finds LongRange Booking Backfires | By Gordon S White Jr | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/bail-reinstated-for-mrs-shakur-murtagh-accepts-2d-excuse-for.html | BAIL REINSTATED FOR FIRS SHAKUR | By Edith Evans Asbury | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/big-board-sued-for-3billion-smallinvestor-organization-says.html | BIG BOARD SUED FOR 3BILL1ON | By Terry Robards | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/big-stores-in-september-showed-slim-sales-grains-bigstore-sales-up.html | Big Stores in September Showed Slim Sales Gains | By Isadore Barmash | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/books-of-the-times-madness-in-technicolor.html | Books of The Times | By John Leonard | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/boss-gets-assist-for-tolans-play-outfielder-thanks-howsam-for.html | BOSS GETS ASSIST FOR TOLANS PLAY | By Murray Crass Special to The New York Times | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/boycott-staged-at-franklin-hs-dispute-over-new-principal-cuts.html | BOYCOTT STAGED AT FRANKLIN HS | By M S Handler | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/bridge-mrs-farell-displays-the-skill-that-has-brought-her-honors.html | Bridge | By Alan Truscott | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/buckley-stresses-a-us-drug-role-candidate-says-issue-must-be-met-on.html | BUCKLEY STRESSES A US DRUG ROLE | By C Gerald Fraser Special to The New York Times | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/cambodia-to-become-a-republic-friday.html | Cambodia to Become a Republic Friday | By Ralph Blumenthal Special to The New York Times | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/campus-panels-future-final-report-regarded-as-only-prelude-to-a.html | Campus Panels Future | By Jack Rosenthal Special to The New York Times | RE0000789196 | 1998-10-21 | B00000618987 |

| | | | | | |
|---|---|---|---|---|---|
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/catalyst-for-scientific-research-william-david-mcelroy.html | Catalyst for Scientific Research | By Sandra Blakeslee | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/chevalier-here-to-lure-readers-not-listeners.html | Chevalier Here to Lure Readers Not Listeners | By McCandlish Phillips | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/city-orders-rent-cuts-for-400-in-8-bronx-apartment-houses-because.html | City Orders Rent Cuts for 400 in 8 Bronx Apartment Houses Because of Loss of Services | By Peter Kihss | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/congress-leaders-fail-to-agree-on-adjournment.html | Congress Leaders Fail to Agree on Adjournment | By John W Finney Special to The New York Times | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/corporate-bonds-show-a-rate-rise-but-taxexempts-decline-as-bankers.html | CORPORATE BONDS SHOW A RATE RISE | By John H Allan | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/death-of-janis-joplin-attributed-to-accidental-heroin-overdose.html | Death of Janis Joplin Attributed To Accidental Heroin Overdose | By George Gent | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/dream-of-student-theater-becomes-a-big-business.html | Dream of Student Theater Becomes a Big Business | By Louis Calta | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/eurodollar-rate-rise-is-seen-as-curb-on-us-interest-drop-eurodollar.html | Eurodollar Rate Rise Is Seen As Curb on U S Interest Drop | By Clyde H Farnsworth Special to The New York Times | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/explosion-in-chicago-rips-statue-of-a-policeman-haymarket-monument.html | Explosion in Chicago Rips Statue of a Policeman | By John Kifner Special to The New York Times | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/families-of-indonesian-prisoners-are-losing-hope.html | Families of Indonesian Prisoners Are Losing Hope | By Henry Kamm Special to The New York Times | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/first-major-tory-bill-sets-reform-of-labor-relations-tory-bill.html | First Major Tory Bill Sets Reform of Labor Relations | By Anthony Lewis Special to The New York Times | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/frelinghuysen-favored-over-vigorous-democratic-foe-in-jerseys-fifth.html | Frelinghuysen Favored Over Vigorous Democratic Foe in Jerseys Fifth District | By Walter H Waggoner Special to The New York Times | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/goldberg-assails-state-on-drugs-repeats-charge-of-failures-in.html | GOLDBERG ASSAILS STATE ON DRUGS | By Douglas Robinson | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/growing-number-of-colleges-taking-tougher-stand-in-guidelines-on.html | Growing Number of Colleges Taking Tougher Stand in Guidelines on Protests | By Andrew H Malcolm | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/hero-of-youth-in-vietnam-assails-war.html | Hero of Youth in Vietnam Assails War | By Gloria Emerson Special to The New York Times | RE0000789196 | 1998-10-21 | B00000618987 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/insurance-policy-linked-to-stocks-new-york-life-will-offer-a.html | INSURANCE POLICY LINKED TO STOCKS | By Robert J Cole | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/israel-accuses-uar-of-torture-slaying-of-airman-charged-in.html | ISRAEL ACCUSES UAR OF TORTURE | By James Feron Special to The New York Times | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/it-was-complete-bedlampunching-and-screaming.html | It Was Complete BedlamPunching and Screaming | By Paul L Montgomery | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/jail-survey-asks-less-trial-delay-court-action-should-start-within.html | JAIL SURVEY ASKS LESS TRIAL DELAY | By Martin Gansberg | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/jersey-bill-lowers-marijuana-penalty.html | Jersey Bill Lowers Marijuana Penalty | By Ronald Sullivan Special to The New York Times | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/jets-lure-mathis-from-retirement-back-will-help-plug-hole-left-by.html | JETS LURE MATHIS FROM RETIREMENT | By Dave Anderson | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/jp-morgans-earnings-up-335-in-3d-quarter-earnings-figures-issued-by.html | J P Morgans Earnings Up 335 in 3d Quarter | By H Erich Heinemann | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/knicks-to-meet-pistons-tonight.html | KNICKS TO MEET PISTONS TONIGHT | By Thomas Rogers | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/letters-to-the-editor.html | Letters to the Editor | Henry C Wallich New Haven Sept 28 1970 | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/lindsay-speaks-in-buffalo-for-goodell.html | Lindsay Speaks in Buffalo for Goodell | By Alfonso A Narvaez Special to The New York Times | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/longer-middle-east-truce-is-termed-likely-by-us-senior-officials.html | Longer Middle East Truce Is Termed Likely by US | By Terence Smith Special to The New York Times | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/manson-leaps-at-judge-in-the-tate-murder-trial-and-declares-someone.html | Manson Leaps at Judge in the Tate Murder Trial and Declares Someone Should Cut Your Head Off | By Martin Waldron Special to The New York Times | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/mara-giants-head-unruffled-despite-teams-poor-start.html | Mara Giants Head Unruffled Despite Teams Poor Start | By George Vecsey | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/market-place-the-space-age-and-technology.html | Market Place | By Robert Metz Special to The New York Times | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/middle-east-and-mankinds-future-the-great-powers-can-open-the-door.html | Middle East and Mankinds Future | By Anthony Eden Earl of Avon | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/mitchell-reports-wiretapping-rise-says-government-steps-up-use-in.html | MITCHELL REPORTS WIRETAPPING RISE | By Fred P Graham Special to The New York Times | RE0000789196 | 1998-10-21 | B00000618987 |

| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/napoles-stops-toro-at-232-of-ninth-round-in-welterweight-bout-at.html | Napoles Stops Toro at 232 of Ninth Round in Welterweight Bout at Garden | By Deane McGowen | RE0000789196 | 1998-10-21 | B00000618987 |
|---|---|---|---|---|---|---|
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/new-presidents-named-at-two-seagram-units.html | New Presidents Named At Two Seagram Units | By James J Nagle | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/nixon-back-home-cites-role-of-us-for-world-peace-president-terms.html | NIXON BACK HOME CITES ROLE OF US FOR WORLD PEACE | By James M Naughton Special to The New York Times | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/nixon-visits-kildare.html | Nixon Visits Kildare | By Max Frankel Special to The New York Times | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/no-longer-in-love-with-cardin-but-faithful-to-his-clothes.html | No Loner in Love With Cardin but Faithful to His Clothes | By Judy Klemesrud | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/northwest-industries-will-sell-c-nw-assets-to-employes-companies.html | Northwest Industries Will Sell C NW Assts to Employes | By Robert E Bedingfield | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/ottinger-keeping-his-eye-on-agnew-senate-candidate-distracted-by.html | OTTINGER KEEPING HIS EYE ON AGNEW | By Francis X Clines | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/palmer-fans-12-beats-twins-61-orioles-win-2d-pennant-in-row-rout.html | PALMER FANS 12 BEATS TWINS 61 | By Leonard Koppett Special to The New York Times | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/price-changes-hit-tv-sets-and-steel-rcas-increase-to-distributors.html | Price Changes Hit TV Sets and Steel | By Gene Smith | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/profits-at-fedders-hit-a-new-high.html | Profits at Fedders Hit a New High | By Clare M Reckert | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/quebec-separatists-kidnap-british-aide-quebec-separatists-kidnap.html | Quebec Separatists Kidnap British Aide | By Edward Cowan Special to The New York Times | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/radiation-control-amendment-held-no-threat-to-us-power.html | Radiation Control Amendment Held No Threat to US Power | By E W Kenworthy Special to The New York Times | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/redemptions-imperil-gramcos-fund.html | Redemptions Imperil Gramcos Fund | By John M Lee Special to The New York Times | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/reds-and-orioles-sweep-playoffs-and-will-open-world-series-on.html | Reds and Orioles Sweep Playoffs and Will Open World Series on Saturday | By Joseph Durso Special to The New York Times | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/rumanian-chiefto-visit-us-in-october.html | Rumanian Chiefto Visit US in October | By Tad Szulc Special to The New York Times | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/sadat-is-chosen-by-egypts-party-to-be-president-assembly-meets.html | SADAT IS CHOSEN BY EGYPTS PARTY TO BE PRESIDENT | By Raymond H Anderson Special to The New York Times | RE0000789196 | 1998-10-21 | B00000618987 |

| | | | | | |
|---|---|---|---|---|---|
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/scientists-in-varied-fields-join-in-attacking-national-problems.html | Scientists in Varied Fields Join In Attacking National Problems | By Robert Reinhold | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/scientists-in-venice-combat-citys-sinking-and-floods-scientists.html | Scientists in Venice Combat Citys Sinking and Floods | By Walter Sullivan Special to The New York Times | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/senate-shelves-direct-election-even-with-compromise-by-bayh.html | Senate Shelves Direct Election Even With Compromise by Bayh | By Warren Weaver Jr Special to The New York Times | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/some-charges-on-metal-move-downward-some-prices-cut-on-steel-grades.html | Some Charges on Metal Move Downward | By Robert Walker | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/sports-of-the-times-bring-on-the-series.html | Sports of The Times | By Arthur Daley | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/stage-opium-farewell-to-addiction-jean-cocteau-journal-makes-brief.html | Stage Opium Farewell to Addiction | By Clive Barnes | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/state-of-us-education-deplored-by-scribner.html | State of US Education Deplored by Scribner | By Leonard Buder | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/state-reassigning-judges-in-move-to-reduce-heavy-backlog-in.html | State Reassigning Judges in Move to Reduce Heavy Backlog in Criminal Cases Here | By Robert E Tomasson | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/stocks-advance-in-amex-trading-price-index-shows-013-rise-volume-up.html | STOCKS ADVANCE IN AMEX TRADING | By Alexander R Hammer | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/stocks-in-surprise-rally-advance-1054-to-77670-list-climbs-steadily.html | Stocks in Surprise Rally Advance 1054 to 77670 | By Vartanig G Vartan | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/strike-scheduled-at-the-post-today-but-both-sides-push-talks-to.html | STRIKE SCHEDULED AT THE POST TODAY | By Damon Stetson | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/symington-confident-of-success-in-heavily-democratic-missouri.html | Symington Confident of Success In Heavily Democratic Missouri | By R W Apple Jr Special to The New York Times | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/ta-wee-wins-sprint-with-record-142-pounds-dr-fagers-sister-defeats.html | Ta Wee Wins Sprint With Record 142 Pounds | By Steve Cady | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/the-land-and-the-past-in-the-nation.html | The Land and the Past | By Tom Wicker | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/the-pope-and-the-president-a-subtle-encounter-that-did-not-quite.html | The Pope and the President | By F X Murphy | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/the-princeton-plan.html | The Princeton Plan | By S Frederick Starr | RE0000789196 | 1998-10-21 | B00000618987 |

| | | | | | |
|---|---|---|---|---|---|
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/the-quest-for-justice-prisoners-and-officials-agree-change-in.html | The Quest for Justice | By Lesley Oelsner | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/there-are-two-worlds-on-quemoy-and-one-is-underground.html | There Are Two Worlds on Quemoy and One Is Underground | By Frank Ching Special to The New York Times | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/tv-net-offers-pros-and-cons-of-sex-education.html | TV NET Offers Pros and Cons of Sex Education | By Jack Gould | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/two-councilmen-assail-secrecy-charge-city-administration-denies.html | TWO COUNCILMEN ASSAIL SECRECY | By Edward Ranzal | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/union-and-general-motors-say-progress-is-slow.html | Union and General Motors Say Progress Is Slow | By Jerry M Flint Special to The New York Times | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/unions-pressing-allendes-cause-seek-to-reassure-nervous-businessmen.html | UNIONS PRESSING ALLENDES CAUSE | By Joseph Novitski Special to The New York Times | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/unit-as-long-pass-no-hit-with-coach.html | Unitas Long Pass No Hit With Coach | By William N Wallace | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/variety-of-cancer-tissues-found-to-share-a-type-of-chemical.html | Variety of Cancer Tissues Found to Share a Type of Chemical Abnormality | By Harold M Schmeck Jr | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/vonnegut-is-having-fun-doing-a-play.html | Vonnegut Is Having Fun Doing a Play | By Mel Gussow | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/were-other-schools-failed-this-one-works.html | Where Other Schools Failed This One Works | By Joan Cook Special to The New York Times | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/6/1970 | https://www.nytimes.com/1970/10/06/archives/wood-field-and-stream-brooklyn-mans-1040pound-bluefin-is-likely-to.html | Wood Field and Stream | By Nelson Bryant | RE0000789196 | 1998-10-21 | B00000618987 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/30000-grants-for-film-study-are-awarded-to-2-young-men.html | 30000 Grants for Film Study Are Awarded to 2 Young Men | By A H Weiler | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/4-senators-and-2-scientists-urge-end-of-manned-space-flights-within.html | 4 Senators and 2 Scientists Urge End of Manned Space Flights Within 3 Years | By Richard D Lyons Special to The New York Times | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/advertising-marketing-offtrack-betting.html | Advertising Marketing OffTraCk Betting | By Philip H Dougherty | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/aflcio-faces-a-boycott-of-its-2d-session-on-rockefeller.html | AFLCIO Faces a Boycott Of Its 2d Session on Rockefeller | By Clayton Knowles | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/alcoa-fund-gives-100000-to-mount-stein-exhibition.html | Alcoa Fund Gives 100000 to Mount Stein Exhibition | By Grace Glueck | RE0000789210 | 1998-10-21 | B00000620406 |

| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/alcoa-plans-retrenchments-consumer-debts-lags-in-growth.html | Alcoa Plans Retrenchments | By Robert Walker | RE0000789210 | 1998-10-21 | B00000620406 |
|---|---|---|---|---|---|---|
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/arcade-lined-with-shops-set-for-building-on-site-of-bests-promenade.html | Arcade Lined With Shops Set For Building on Site of Bests | By Glenn Fowler | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/at-suez-guns-are-silent-and-trucks-move-openly.html | At Suez Guns Are Silent and Trucks Move Openly | By Hedrick Smith Special to The New York Times | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/bests-bargains-and-memories.html | Bests Bargains and Memories | By Bernadine Morris | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/bobby-isaac-leads-by-only-50-points-for-stockcar-title.html | Bobby Isaac Leads By Only 50 Points For StockCar Title | By Bill Braddock | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/bomb-wrecks-office-of-palestine-group-palestine-office-damaged-by.html | Bomb Wrecks Office Of Palestine Group | By Michael Knight | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/bond-sales-heavy-as-rates-decline-1billion-avalanche-fails-to-crush.html | BOND SALES HEAVY AS RATES DECLINE | By John H Allan | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/books-of-the-times-two-promising-first-novels.html | Books of The Times | By John Leonard | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/borek-is-second-on-creek-coarse-shankland-defender-next-with-a-69.html | BOREK IS SECOND ON CREEK COURSE | By Lincoln A Werden Special to The New York Times | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/bridge-techniques-of-duplicate-play-explained-in-book-by-kelsey.html | Bridge | By Alan Truscott | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/bronx-grand-jury-and-perhaps-others-will-investigate-violence-in.html | Bronx Grand Jury and Perhaps Others Will Investigate Violence in Prisons | By Robert E Tomasson | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/bronx-landlords-caution-tenants-to-pay-full-rents-bronx-landlords.html | Bronx Landlords Caution Tenants To Pay Full Rents | By Peter Kihss | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/buckley-increases-weekly-spending.html | Buckley Increases Weekly Spending | By C Gerald Fraser Special to The New York Times | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/cambodian-relief-team-with-troops.html | Cambodian Relief Team With Troops | By Ralph Blumenthal Special to The New York Times | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/canada-rejects-ransom-terms-for-kidnapped-british-official.html | Canada Rejects Ransom Terms For Kidnapped British Official | By Edward Cowan Special to The New York Times | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/catholic-lawyers-propose-aid-for-those-in-church-disputes.html | Catholic Lawyers Propose Aid For These in Church Disputes | By Edward B Fiske Special to The New York Times | RE0000789210 | 1998-10-21 | B00000620406 |

| | | | | | |
|---|---|---|---|---|---|
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/chains-sales-set-mark-companies-issue-earnings-figures.html | Chains Sales Set Mark | By Clare M Reckert | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/charriere-attacks-horrors-of-prison-life.html | Charriere Attacks Horrors of Prison Life | By McCandlish Phillips | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/chemical-new-york-gains-earnings-figures-issued-by-banks.html | Chemical New York Gains | By H Erich Heinemann | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/columbia-eleven-is-growing-up-pass-defense-plagues-princeton.html | Columbia Eleven Is Growing Up Pass Defense Plagues Princeton | By Deane McGowen | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/communists-in-sarawak-revive-insurgency-on-border-in-borneo-renewed.html | Communists in Sarawak Revive Insurgency on Border in Borneo | By Henry Kamm Special to The New York Times | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/congress-leaders-agree-to-take-campaign-recess-both-houses-to-leave.html | Congress Leaders Agree To Take Campaign Recess | By Warren Weaver Jr Special to The New York Times | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/congress-reform-voted-by-senate-but-seniority-system-is-left.html | CONGRESS REFORM VOTED BY SENATE | By Marjorie Hunter Special to The New York Times | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/connecticut-adds-to-jobless-help-law-gives-workers-a-year-in.html | CONNECTICUT ADDS TO JOBLESS HELP | By Joseph B Treaster Special to The New York Times | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/crew-that-gets-along-is-called-important-on-long-space-flight.html | Crew That Gets Along Is Called Important on Long Space Flight | By Walter Sullivan Special to The New York Times | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/damage-by-inmates-makes-queens-jail-unusable-damage-by-inmates.html | Damage by Inmates Makes Queens Jail Unusable | By Paul L Montgomery | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/dance-moiseyev-troupe-pays-us-a-return-visit-felt-forum-provides-an.html | Dance Moiseyev Troupe Pays Us a Return Visit | By Clive Barnes | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/decline-in-hand-washing-called-a-factor-in-the-spread-of-disease.html | Decline in Hand Washing Called A Factor in the Spread of Disease | By Nancy Hicks | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/exconvicts-body-found-in-car-here-granello-had-been-linked-to.html | EXCONVICTS BODY FOUND IN CAR HERE | By Joseph P Fried | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/fedayeen-start-pullout-in-north-truckloads-of-palestinians-seen-in.html | FEDAYEEN START PULLOUT IN NORTH | By Eric Pace Special to The New York Times | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/forsythe-faces-yates-in-contest-for-seat-in-sixth-district.html | Forsythe Faces Yates in Contest for Seat in Sixth District | By Richard J H Johnston Special to The New York Times | RE0000789210 | 1998-10-21 | B00000620406 |

| | | | | | |
|---|---|---|---|---|---|
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/garelik-calls-rand-study-of-citys-police-a-failure.html | Garelik Calls Rand Study Of Citys Police a Failure | By Edward Ranzal | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/gielgud-richardson-due-here-in-home.html | Gielgud Richardson Due Here in Home | By Louis Calta | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/governor-sees-threat-to-state-gop-slate-rockefeller-asks-nixon-to.html | Governor Sees Threat to State GOP State | By Frank Lynn Special to The New York Times | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/greyhound-asks-armour-shares-bid-is-made-for-remaining-14-of.html | GREYHOUND ASKS ARMOUR SHARES | By Alexander R Hammer | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/health-cost-of-environment-misuse-estimated-at-35billion-a-year.html | Health Cost of Environment Misuse Estimated at 35Billion a Year | By Harold M Schmeck Jr Special to The New York Times | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/house-unit-votes-a-2billion-cut-in-defense-funds-rock-bottom-nixon.html | HOUSE UNIT VOTES A 2BILLION CUT IN DEFENSE FUNDS | By John W Finney Special to The New York Times | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/house-votes-to-cut-off-funds-for-ilo-for-first-half-of-7l.html | House Votes to Cut Off Funds For I L O for First Half of 71 | By Richard Halloran Special to The New York Times | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/in-the-audience-another-fashion-show.html | In the Audience Another Fashion Show | By Enid Nemy | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/in-the-wake-of-mr-nixon-foreign-affairs.html | In the Wake of Mr Nixon | By C L Sulzberger | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/israel-helps-plan-arab-university-allon-says-initiative-came-from.html | ISRAEL HELPS PLAN ARAB UNIVERSITY | By James Feron Special to The New York Times | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/japan-move-seen-on-textile-accord-japan-move-seen-on-textile-talks.html | Japan Move Seen On Textile Accord | By Takasm Oka Special to The New York Times | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/lindsay-goldberg-share-platform-at-liberals-dinner.html | Lindsay Goldberg Share Platform at Liberals Dinner | By Maurice Carroll | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/lindsay-says-us-needs-unified-fuel-policy-to-bar-shortage.html | Lindsay Says US Needs Unified Fuel Policy to Bar Shortage | By E W Kenworthy Special to The New York Times | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/line-standouts-hard-to-replace-harper-is-only-experienced.html | LINE STANDOUTS HARD TO REPLACE | By George Vecsey | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/market-place-price-redefines-growth-stocks.html | Market Place | By Robert Metz Special to The New York Times | RE0000789210 | 1998-10-21 | B00000620406 |

| | | | | | |
|---|---|---|---|---|---|
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/marvich-makes-local-pro-debut-gets-22-points-as-his-fancy-passes.html | MARAVICH MAKES LOCAL PRO DEBUT | By Thomas Rogers | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/missile-removal-barred-by-egypt-she-wont-discuss-matter-us-asks.html | MISSILE REMOVAL BARRED BY EGYPT | By Raymond H Anderson Special to The New York Times | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/naacp-says-tv-uses-few-blacks-in-ads-survey-discloses-patterns-here.html | NAACP Says TV Uses Few Blacks in Ads | By Fred Ferretti | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/negroes-assert-faa-reneges-on-jobs.html | Negroes Assert FAA Reneges on Jobs | By Christopher Lydon Special to The New York Times | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/newspaper-guild-strikes-post-publisher-shuts-down-the-plant-strike.html | Newspaper Guild Strikes Post Publisher Shuts Down the Plant | By Damon Stetson | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/nixon-will-offer-major-proposal-on-war-tonight.html | NIXON WILL OFFER MAJOR PROPOSAL ON WAR TONIGHT | By Robert M Smith Special to The New York Times | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/ottinger-stumps-in-buckley-area-democrat-says-gun-issue-has-been.html | OTTINGER STUMPS IN BUCKLEY AREA | By Francis X Clines Special to The New York Times | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/panel-agrees-to-curb-crimes-swiss-accounts-hide.html | Panel Agrees to Curb Crimes Swiss Accounts Hide | By Neil Sheehan Special to The New York Times | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/parents-in-charlotte-even-those-who-favor-integration-deeply-resent.html | Parents in Charlotte Even Those Who Favor Integration Deeply Resent Racial Busing | By James T Wooten Special to The New York Times | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/payoff-2d-highest-of-local-season-2-tickets-are-held-by-144-bettors.html | PAYOFF 2D HIGHEST OF LOCAL SEASON | By Steve Cady | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/perlman-will-become-president-of-the-western-pacific-railroad.html | Perlman Will Become President Of the Western Pacific Railroad | By Robert E Bedingfield | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/police-officials-endorse-senate-bills-aimed-at-curbing-urban.html | Police Officials Endorse Senate Bills Aimed at Curbing Urban Guerrilla Warfare | By Paul Delaney Special to The New York Times | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/policeman-offers-hope-not-fear-to-drug-users.html | Policeman Offers Hope Not Fear to Drug Users | By Ronald Sullivan Special to The New York Times | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/pompidou-is-welcomed-warmly-in-the-soviet-union.html | Pompidou Is Welcomed Warmly in the Soviet Union | By Bernard Gwertzman Special to The New York Times | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/quality-design-with-amenities-welfare-island-town-meshes-quality.html | Quality Design With Amenities | By Ada Louise Huxtable | RE0000789210 | 1998-10-21 | B00000620406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/ranger-holdouts-nearing-deadline-clubs-final-offer-to-ratelle-3.html | RANGER HOLDOUTS NEARING DEADLINE | By Gerald Eskenazi | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/reds-and-orioles-evenly-matched.html | Reds and Orioles Evenly Matched | By Murray Chass | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/rulings-delayed-by-sonmy-judge-colonel-wants-to-examine-prospective.html | RULINGS DELAYED BY SONMY JUDGE | By Douglas Robinson Special to The New York Times | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/salomon-earnings-set-a-record.html | Salomon Earnings Set a Record | By Terry Robards | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/schmidt-putting-lions-house-in-order.html | Schmidt Putting Lions House in Order | By William N Wallace | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/senator-hartke-running-hard-in-close-race-with-roudebush.html | Senator Hartke Running Hard in Close Race With Roudebush | By Seth S King Special to The New York Times | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/shift-to-houston-set-for-oil-units-jersey-standard-will-move-3.html | SHIFT TO HOUSTON SET FOR OIL UNITS | By William D Smith | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/silver-futures-rebound-sharply-early-soybean-rises-are-wiped-out.html | SILVER FUTURES REBOUND SHARPLY | By James J Nagle | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/sports-of-the-times-the-strike-zone.html | Sports of The Times | By Arthur Daley | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/ss-east-river-tube-begins-its-maiden-voyage-tunnel-section-is.html | SS East River Tube Begins Its Maiden Voyage | By Edward C Burks Special to The New York Times | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/stock-volume-hits-years-3d-highest.html | Stock Volume Hits Years 3d Highest | By Vartanig G Vartan | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/subway-proposal-angers-residents-plan-for-3-stops-on-2d-ave-is.html | SUBWAY PROPOSAL ANGERS RESIDENTS | By Barbara Campbell | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/suspension-of-talks-sought.html | Suspension of Talks Sought | By Sam Pope Brewer Special to The New York Times | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/the-fruits-of-inflation-social-democrats-in-sweden-must-rely-on.html | The Fruits of Inflation | By Leonard S Silk Special to The New York Times | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/the-quest-for-civilization-in-art-as-in-life-creativity-cannot-be.html | The Quest for Civilization | By Kenneth Clark | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/the-rights-of-the-majority-washington.html | The Rights of the Majority | By James Reston | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/togo-after-years-of-unrest-exhibits-stability-and-makes-gains-on.html | Togo After Years of Unrest Exhibits Stability and Makes Gains on Poverty | By William Borders Special to The New York Times | RE0000789210 | 1998-10-21 | B00000620406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/treasury-chief-doubts-nixon-will-seek-to-postpone-tax-reductions.html | Treasury Chief Doubts Nixon Will Seek to Postpone Tax Reductions Scheduled for 1972 | By Emeen Shanahan Special to The New York Times | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/tv-wnet-focuses-on-black-policemens-group.html | TV WNET Focuses on Black Policemens Group | By Jack Gould | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/us-aide-warns-on-costs-of-britains-market-entry.html | US Aide Warns on Costs Of Britains Market Entry | By Clyde H Farnsworth Special to The New York Times | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/us-files-a-brief-in-3-school-cases-urges-high-court-to-support.html | US FILES A BRIEF IN 3 SCHOOL CASES | By Fred P Graham Special to The New York Times | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/us-silent-on-events.html | US Silent on Events | By Tad Szulc Special to The New York Times | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/vice-president-renews-his-attack-goodell-agnew-renews-attack.html | Vice President Renews His Attack on Goodell | By James M Naughton Special to The New York Times | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/weight-of-plane-studied-in-crash-teams-airliner-may-have-been-4000.html | WEIGHT OF PLANE STUDIED IN CRASH | By Richard Witkin | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/white-is-leaving-jets-bench-with-head-full-of-snells-tips-ewbanks.html | White Is Leaving Jets | By Al Harvin | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/7/1970 | https://www.nytimes.com/1970/10/07/archives/widnall-challenged-on-war-by-opponent-in-7th-district.html | Widnall Challenged on War by Opponent in 7th District | By David K Simpler Special to The New York Times | RE0000789210 | 1998-10-21 | B00000620406 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/9month-profit-off.html | 9Month Profit Off | By Clare M Reckert | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/a-strange-place-for-a-geisha.html | A Strange Place for a Geisha | By Nan Ickeringill | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/advertising-exagency-head-sounds-off.html | Advertising ExAgency Head Sounds Off | By Philip H Dougherty | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/allende-may-offer-chilean-post-to-interamerican-bank-head.html | Allende May Offer Chilean Post To InterAmerican Bank Head | By Joseph Novitski Special to The New York Times | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/amex-pressured-on-trust-fund-use.html | AMEX PRESSURED ON TRUST FUND USE | By Terry Robards | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/an-insurance-study-on-autos-is-delayed.html | An Insurance Study on Autos Is Delayed | By John D Morris Special to The New York Times | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/article-2-no-title-history-on-roes-side-in-facing-fontanella-in.html | History on Roes Side in Facing Fontanella in Eighth District | By Martin Gansberg Special to The New York Times | RE0000789209 | 1998-10-21 | B00000620404 |

| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/assault-on-5-guards-at-rikers-island-brings-union-warning-that-jail.html | Assault on 5 Guards at Rikers Island Brings Union Warning That Jail Is a Bombshell | By Emanuel Perlmutter | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/beck-industries-expecting-a-modest-operating-loss.html | Beck Industries Expecting a Modest Operating Loss | By Isadore Barmash | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/biggs-replaces-turner-as-jet-kickoff-man-in-move-to-stop-long.html | Biggs Replaces Turner as Jet Kickoff Man in Move to Stop Long Runbacks | By Dave Anderson | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/bill-on-divorce-gaining-in-italy-senate-passes-2-sections-after.html | BILL ON DIVORCE GAINING IN ITALY | By Paul Hofmann Special to The New York Times | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/bolivias-enigmatic-chief.html | Bolivias Enigmatic Chief | Juan Jose Torres Special to The New York Times | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/bond-yields-drop-but-issues-sell-nixon-speech-speculation-spurs.html | BOND YIELDS DROP BUT ISSUES SELL | By John H Allan | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/bridge-the-card-school-adds-bethe-young-champion-to-faculty.html | Bridge | By Alan Truscott | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/buckley-focuses-on-domestic-ills-calls-stability-of-institutions.html | BUCKLEY FOCUSES ON DOMESTIC ILLS | By C Gerald Fraser Special to The New York Times | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/change-and-fear-mark-ethnic-area-in-ohio.html | Change and Fear Mark Ethnic Area in Ohio | By Bill Kovach Special to The New York Times | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/charter-merger-on-li-is-barred-hempstead-bank-tie-denied-by-state.html | CHARTER MERGER ON LI IS BARRED | By H Erich Heinemann | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/chess-fischers-skill-is-apparent-in-german-test-with-acevedo.html | Chess | By Al Horovvitz | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/city-is-overruled-in-building-strike-court-says-it-had-no-right-to.html | CITY IS OVERRULED IN BUILDING STRIKE | By Robert E Tomasson | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/city-labor-council-will-set-up-centers-to-aid-addicts-in-unions.html | City Labor Council Will Set Up Centers to Aid Addicts in Unions | By Barbara Campbell | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/college-editors-comment.html | College Editors Comment | By Rena Steinzor Editor8208in8208chief The Daily Cardinal University of Wisconsin | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/communistbacked-group-wins-new-stature-among-fedayeen.html | CommunistBacked Group Wins New Stature Among Fedayeen | By Eric Pace Special to The New York Times | RE0000789209 | 1998-10-21 | B00000620404 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/curbs-on-crime-and-drug-abuse-gain-in-congress-the-house-and-senate.html | CURBS ON CRIME AND DRUG ABUSE GAIN IN CONGRESS | By Marjorie Hunter Special to The New York Times | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/dip-in-airline-bookings-reported-over.html | Dip in Airline Bookings Reported Over | By Robert Lindsey | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/directors-approve-cooper-acquisition-of-chemway-corp.html | Directors Approve Cooper Acquisition Of Chemway Corp | By Alexander R Hammer | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/dr-adams-asserts-agnews-attack-has-aided-buckley.html | Dr Adams Asserts Agnews Attack Has Aided Buckley | By Clayton Knowles Special to The New York Times | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/eastern-elevens-sag-against-intersectional-foes.html | Eastern Elevens Sag Against Intersectional Foes | By Gordon S White Jr | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/elaine-comparone-plays-redblooded-harpsichord.html | Elaine Comparone Plays RedBlooded Harpsichord | By Allen Hughes | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/equal-rights-bid-runsin-to-troubli-amendment-is-endangered-by-some.html | EQUAL RIGHTS BID RUNS INTO TROUBLI | By Eileen Shanahan Special to The New York Times | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/federal-prosecutor-declares-that-everything-has-a-price-in-corrupt.html | Federal Prosecutor Declares That Everything Has a Price in Corrupt Hudson County | By Walter H Waggoner Special to The New York Times | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/fetchick-leads-by-2-shots-in-metropolitan-pga-tourney-with-69-for.html | Fetchick Leads by 2 Shots in Metropolitan PGA Tourney With 69 for 139 | By Lincoln A Werden Special to The New York Times | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/first-courtmartial-in-killings-at-sonmy-begins-at-fort-hood.html | First CourtMartial in Killings At Sonmy Begins at Fort Hood | By Douglas Robinson Special to The New York Times | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/foe-in-cambodia-resumes-attacks-near-taing-kauk.html | Foe in Cambodia Resumes Attacks Near Taing Kauk | By Ralph Blumenthal Special to The New York Times | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/franklin-also-advances-earnings-figures-issued-by-banks.html | Franklin Also Advances | By Robert D Hershey Jr | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/goldberg-scores-lag-on-narcotics-center.html | Goldberg Scores Lag on Narcotics Center | By Thomas P Ronan Special to The New York Times | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/graham-dances-attract-young-ticket-rush-dispels-claims-of-out.html | GRAHAM DANCES ATTRACT YOUNG | By Anna Kisselgoff | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/gramco-weighing-sales-suspension-for-usif-fund.html | Gramco Weighing Sales Suspension For USIF Fund | By Robert J Cole | RE0000789209 | 1998-10-21 | B00000620404 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/hanoi-setting-up-task-forces-in-bid-to-spur-lagging-industry.html | Hanoi Setting Up Task Forces In Bid to Spur Lagging Industry | By Tad Szulc Special to The New York Times | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/harlems-theresa-hotel-thriving-in-office-role-harlems-theresa-hotel.html | Harlems Theresa Hotel Thriving in Office Role | By Charlayne Hunter | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/helstoski-is-again-trying-to-defeat-gop-majority.html | Helstoski Is Again Trying to Defeat GOP Majority | By John Darnton Special to The New York Times | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/hickel-sees-start-by-spring-on-building-alaska-pipeline.html | Hickel Sees Start by Spring On Building Alaska Pipeline | By Lesley Oelser | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/increase-in-political-awareness-is-indicated-in-jail-riots-here.html | Increase in Political Awareness Is Indicated in Jail Riots Here | By Michael T Kaufman | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/interior-department-official-rejects-suggestion-that-oil-company.html | Interior Department Official Rejects Suggestion That Oil Company Conspiracy Led to Fuel Shortage | By E W Kenworthy Special to The New York Times | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/jordanian-toll-held-overstated-red-cross-finds-casualties.html | JORDANIAN TOLL HELD OVERSTATED | By Thomas J Hamilton Special to The New York Times | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/kidnappers-of-british-aide-in-quebec-extend-deadline.html | Kidnappers of British Aide In Quebec Extend Deadline | By Edward Cowan Special to The New York Times | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/layoffs-of-4000-are-begun-by-jl-nations-sixth-largest-steel.html | LAYOFFS OF 4000 ARE BEGUN BY JL | By Robert Walker | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/manson-asserts-judge-is-biased-he-is-excluded-from-trial-again-for.html | MANSON ASSERTS JUDGE IS BIASED | By Martin Waldron Special to The New York Times | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/maravich-in-encore-tonight.html | Maravich in Encore Tonight | By Sam Goldaper | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/market-place-money-managers-thin-out-issues.html | Market Place | By Robert Metz Special to The New York Times | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/market-rallies-to-cl0se-higher-dow-industrials-down-5-at-midsession.html | MARKET RALLIES TO CLOSE HIGHER | By Vartanig G Vartan | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/masks-many-faces-primitive-to-modern.html | Masks Many Faces Primitive to Modern | By Lisa Hammel | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/mayor-studies-payless-paydays-to-offset-losses-in-city-revenue.html | Mayor Studies Payless Paydays To Offset Losses in City Revenue | By Martin Tolchin | RE0000789209 | 1998-10-21 | B00000620404 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/medeiros-installed-before-2500-as-boston-archbishop-succeeding.html | Medeiros Installed Before 2500 as Boston Archbishop Succeeding Cushing | By Robert Reinhold Special to The New York Times | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/memoirs-by-de-gaulle-cite-appeal-to-us-on-vietnam.html | Memoirs by de Gaulle Cite Appeal to US on Vietnam | By Henry Giniger Special to The New York Times | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/monday-football-displaces-cavett.html | MONDAY FOOTBALL DISPLACES GAVETY | By Fred Ferretti | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/morrison-gets-coachs-sympathy-but-no-ball-to-carry.html | Morrison Gets Coachs Sympathy but No Ball to Carry | By George Vecsey | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/nasa-confirms-steps.html | NASA Confirms Steps | By John Noble Wilford | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/nicklaus-31-choice-in-matchplay-golf-faces-littler-today-8-to.html | Nicklaus 31 Choice in MatchPlay Golf | By Fred Tupper Special to The New York Times | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/nixon-urges-supervised-truce-in-vietnam-cambodia-and-laos-and-a.html | NIXON URGES SUPERVISED TRUCE IN VIETNAM CAMBODIA AND LAOS AND A WIDER PEACE CONFERENCE | By Robert B Semple Jr Special to The New York Times | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/okeeffe-exhibition-an-optical-treat.html | OKeeffe Exhibition An Optical Treat | By John Canaday | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/orioles-with-palmer-cuellar-and-mcnally-are-rated-superior-in-pitch.html | Orioles With Palmer Cuellar and McNally Are Rated Superior in Pitching | By Murray Chass | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/ottinger-backed-by-construction-workers-group.html | Ottinger Backed by Construction Workers Group | By Francis X Clines Special to The New York Times | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/panel-urges-curbs-on-ocean-dumping-nixon-hails-report-panel-asks.html | Panel Urges Curbs On Ocean Dumping Nixon Hails Report | By Robert M Smith Special to The New York Times | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/paul-mauriat-adds-comic-effect-to-his-easy-listening-concert.html | Paul Mauriat Adds Comic Effect To His Easy Listening Concert | By John S Wilson | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/pension-equality-is-key-issue-as-guild-continues-post-strike.html | Pension Equality Is Key Issue As Guild Continues Post Strike | By Damon Stetson | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/personal-finance-pitfalls-may-await-the-small-investor-who-goes.html | Personal Finance | By Elizabeth M Fowler | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/poetry-and-gospel-blend-in-handclapping-revue.html | Poetry and Gospel Blend In HandClapping Revue | By Mel Gussow | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/pointing-the-finger-in-the-nation.html | Pointing the Finger | By Tom Wicker | RE0000789209 | 1998-10-21 | B00000620404 |

| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/pope-pauls-coming-visit-causes-dissension-among-australian.html | Pope Pauls Coming Visit Causes Dissension Among Australian Protestants | By Robert Trumbull Special to The New York Times | RE0000789209 | 1998-10-21 | B00000620404 |
|---|---|---|---|---|---|---|
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/president-names-mine-agency-head-senate-expected-to-approve-dr.html | PRESIDENT NAMES MINE AGENCY HEAD | By Ben A Franklin Special to The New York Times | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/question-is-raised-why-now.html | Question Is Raised Why Now | By Max Frankel Special to The New York Times | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/registration-dip-indicated-in-city-29-million-voters-likely-against.html | REGISTRATION DIP INDICATED IN CITY | By Peter Kihss | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/rights-of-women-in-church-sought-discrimination-charged-by-catholic.html | RIGHTS OF WOMEN IN CHURCH SOUGHT | By Edward B Fiske Special to The New York Times | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/rockefeller-looks-for-president-to-check-attacks.html | Rockefeller Looks for President to Check Attacks | By Frank Lynn | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/rule-is-changed-to-help-rangers.html | RULE IS CHANGED TO HELP RANGERS | By Gerald Eskenazi | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/sadat-tells-cairo-deputies-hell-follow-nasser-policy-sadat-to.html | Sadat Tells Cairo Deputies Hell Follow Nasser Policy | By Raymond H Anderson Special to The New York Times | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/scientists-back-democrats-bills-on-worker-safety.html | Scientists Back Democrats Bills on Worker Safety | By Philip Shabecoff Special to The New York Times | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/screen-romantic-pose-first-love-by-schell-opens-at-paris.html | Screen Romantic Pose | By Roger Greenspun | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/screen-the-drama-of-monte-walsh.html | Screen The Drama of Monte Walsh | By Vincent Canby | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/shelter-bay-wins-62000-manhattan-capping-triple-for-bobby-woodhouse.html | Shelter Bay Wins 62 000 Manhattan Capping Triple for Bobby Woodhouse | By Michael Strauss | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/soviet-scientist-and-party-aide-clash-on-the-freedom-of-ideas.html | Soviet Scientist and Party Aide Clash on the Freedom of Ideas | By Bernard Gwertzman Special to The New York Times | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/soybean-futures-climb-strongly-strengthening-of-cash-price-for-meal.html | SOYBEAN FUTURES CLIMB STRONGLY | By James J Nagle | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/sports-of-the-times-love-the-ump.html | Sports of The Times | By Robert Lipsyte | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/stage-happy-birthday-wanda-june-vonnegut-play-opens-at-the-theater.html | Stage Happy Birthday Wanda June | By Clive Barnes | RE0000789209 | 1998-10-21 | B00000620404 |

| | | | | | |
|---|---|---|---|---|---|
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/stokowski-conducts-tributepremiere-and-revival.html | Stokowski Conducts Tribute Premiere and Revival | By Harold C Schonberg | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/students-seen-as-scapegoats-campus-unrest-being-emphasized-to-turn.html | Students Seen as Scapegoats | By Joseph Rhodes | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/the-father-whose-dream-came-true-observer.html | The Father Whose Dream Came True | By Russell Baker | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/timothy-t-to-start-from-no-7-in-76351-kentucky-futurity.html | Timothy T to Start From No 7 In 76351 Kentucky Futurity | By Louis Effrat Special to The New York Times | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/tv-civilisation-and-home-screen-are-well-met.html | TV Civilisation and Home Screen Are Well Met | By Jack Gould | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/two-weeks-after-they-wed-he-told-her-he-likes-to-hunt.html | Two Weeks After They Wed He Told Her He Likes to Hunt | By Craig Claiborne | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/uaw-to-assess-its-nonstrikers-convention-called-on-oct-24-to-aid-gm.html | UAW TO ASSESS ITS NONSTRIKERS | By Jerry M Flint Special to The New York Times | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/us-aide-says-population-rise-slows-population-rise-is-found-easing.html | US Aide Says Population Rise Slows | By Jack Rosenthal Special to The New York Times | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/usisraeli-military-action-on-jordan-was-envisioned.html | USIsraeli Military Action On Jordan Was Envisioned | By Benjamin Welles Special to The New York Times | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/ussoviet-space-docking-is-said-to-be-under-study-us-soviet-space.html | USSoviet Space Docking Is Said to Be Under Study | By Walter Sullivan Special to The New York Times | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/vice-president-is-fully-confident-of-stand-on-goodell.html | Vice President Is Fully Confident of Stand on Goodell | By James M Naughton Special to The New York Times | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/viruses-used-in-an-effort-to-alter-genes-by-harold-m-schmeck-jr.html | Viruses Used in an Effort to Alter Genes | By Harold M Schmeck Jr Special to The New York Times | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/women-set-up-tennis-tour.html | Women Set Up Tennis Tour | By Parton Reese | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/wood-field-and-stream-firing-only-one-shot-in-3-days-of-hunt-for.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000789209 | 1998-10-21 | B00000620404 |
| 10/8/1970 | https://www.nytimes.com/1970/10/08/archives/working-dogs-faring-best-in-caribbean.html | Working Dogs Faring Best in Caribbean | By Walter R Fletcher | RE0000789209 | 1998-10-21 | B00000620404 |

| | | | | | |
|---|---|---|---|---|---|
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/3-bank-holding-units-in-city-slow-mixed-earnings-results-earnings.html | 3 Bank Holding Units in City Show Mixed Earnings Results | By Robert D Hershey Jr | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/3-in-senate-race-hail-peace-move-but-goodell-and-ottinger-have.html | 3 in Senate Race Hail Peace Move but Goodell and Ottinger Have Reservations | By Alfonso A Narvaez | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/3-oil-companies-in-management-shifts-executives-move-at-3-oil.html | 3 Oil Companies in Management Shifts | By William D Smith | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/4-unions-to-shun-state-convention-antirockefeller-groups-to-hold.html | 4 UNIONS TO SHUN STATE CONVENTION | By Damon Stetson | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/7-democrats-get-agnew-challenge-vice-president-urges-them-to-purge.html | 7 DEMOCRATS GET AGNEW CHALLENGE | By James T Naughton Special to The New York Times | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/a-gala-cruise-helps-cancer-society.html | A Gala Cruise Helps Cancer Society | By Enid Nemy | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/a-jazz-guitar-duo-shows-virtuosity-bucky-pizzarelli-becomes-partner.html | A JAZZ GUITAR DUO SHOWS VIRTUOSITY | By John S Wilson | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/a-report-on-vietnamization-aides-in-saigon-feel-allies-have-never.html | A Report on Vietnamization Aides in Saigon Feel Allies Have Never Been Stronger | By James P Sterba Special to The New York Times | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/a-serene-elegant-show-of-asian-art.html | A Serene Elegant Show of Asian Art | By John Canaday | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/advertising-improving-a-policemans-lot.html | Advertising Improving a Policemans Lot | By Philip H Dougherty | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/arbitration-talk-due-on-buildings-action-taken-after-lindsay.html | ARBITRATION TALK DUE ON BUILDINGS | By David K Shipler | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/article-3-no-title-the-cinderella-boys.html | The Cinderella Boys | By Arthur Daley | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/blackoriented-card-concern-confident-blackoriented-greeting-card.html | BlackOriented Card Concern Confident | By Leonard Sloane | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/board-of-estimate-kills-3d-ave-housing-plan.html | Board of Estimate Kills 3d Ave Housing Plan | By Edward C Burks | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/bolivian-leftists-seek-strong-role.html | BOLIVIAN LEFTISTS SEEK STRONG ROLE | By Malcolm W Browne Special to The New York Times | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/bombings-damage-3-places-in-west-warning-call-lets-the-police.html | BOMBINGS DAMAGE 3 PLACES IN WEST | By Wallace Turner Special to The New York Times | RE0000789206 | 1998-10-21 | B00000620399 |

| | | | | | |
|---|---|---|---|---|---|
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/books-of-the-times-making-their-face.html | Books of The Times | By Thomas Lask | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/books-of-the-times-the-joke-machine-strikes-again.html | Books of The Times | By John Leonard | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/boycott-sitin-and-resignation-keep-franklin-high-school-shut.html | Boycott SitIn and Resignation Keep Franklin High School Shut | By Robert E Tomasson | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/bridge-world-bidding-contest-offers-unusual-challenge-to-players.html | Bridge | By Alan Truscott | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/bring-back-the-railroads-a-new-national-policy-is-demanded-to.html | Bring Back the Railroads | By Lewis Mumford | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/bullets-set-back-pistons-in-opener-unseld-paces-9890-victory.html | BULLETS SET BACK PISTONS IN OPENER | By Thomas Rogers | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/cahills-plan-to-reduce-drug-penalties-enacted.html | Cahills Plan to Reduce Drug Penalties Enacted | By Ronald Sullivan Special to The New York Times | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/city-betting-corporation-hires-2-experts-on-organized-crime.html | City Betting Corporation Hires 2 Experts on Organized Crime | By Charles Grutzner | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/city-opera-work-stresses-action-don-rodrigo-makes-music-subordinate.html | CITY OPERA WORK STRESSES ACTION | By Allen Hughes | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/city-takes-beame-to-court-on-pacts-action-is-intended-to-free.html | CITY TAKES BEAM TO COURT ON PACTS | By Edward Ranzal | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/class-44-educational-theories-meet-reality.html | Class 44 Educational Theories Meet Reality | By Joseph Lelyveld | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/dana-corporation-registers-record-sales-and-earnings-for-the-fiscal.html | Dana Corporation Registers Record Sales and Earnings for the Fiscal Year | By Clare M Reckert | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/democrats-vs-hoover-candidates-again-basing-campaign-on-issues.html | Democrats vs Hoover | By R W Apple Jr Special to The New York Times | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/dining-here-is-better-late-than-early.html | Dining Here Is Better Late Than Early | By Craig Claiborne | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/el-al-disciplines-the-pilot-in-abortive-hijacking-he-permitted.html | El Al Disciplines the Pilot in Abortive Hijacking | By James Feron Special to The New York Times | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/em-forster-to-open-anta-series.html | E M Forster to Open ANTA Series | By Louis Calta | RE0000789206 | 1998-10-21 | B00000620399 |

| | | | | | |
|---|---|---|---|---|---|
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/exjohn-hancock-head-chosen-as-president-and-chief-of-ios.html | ExJohn Hancock Head Chosen As President and Chief of IO S | By Victor Lusinchi Special to The New York Times | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/family-of-3-on-li-wins-milliondollar-lottery-prize-li-family-wins.html | Family of 3 on LI Wins MillionDollar Lottery Prize | By Lawrence Van Gelder | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/ftc-seeks-to-help-consumers-in-credit-fights-with-computers-rules.html | F T C Seeks to Help Consumers In Credit Fights With Computers | By John D Morris Special to The New York Times | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/goldberg-urges-reform-of-taxes-says-as-governor-he-would-seek-to.html | GOLDBERG URGES REFORM OF TAXES | By Thomas P Ronan | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/gop-liberal-pitted-against-incumbent-in-11th-district.html | GOP Liberal Pitted Against Incumbent in 11th District | By Walter H Waggoner Special to The New York Times | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/governor-skeptical-about-plan-for-payless-paydays-in-the-city.html | Governor Skeptical About Plan For Payless Paydays in the City | By Martin Tolchin | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/grain-price-rise-pared-near-close-profit-taking-trims-gains-in.html | GRAIN PRICE RISE PARED NEAR CLOSE | By James J Nagle | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/gramco-suspends-usif-sales-temporary-halt-put-on-redemptions-by.html | Gramco Suspends USIF Sales | By John M Lee Special to The New York Times | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/gubernatorial-candidates-to-debate-3-times-on-tv.html | Gubernatorial Candidates to Debate 3 Times on TV | By Frank Lynn | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/gurdon-wallace-wattles-weds-santha-rama-rau.html | Gurdon Wallace Wattles Weds Santha Rama Rau | By Robert Mcg Thomas Jr | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/here-to-spur-boycott-of-lettuce-farm-workers-urge-remember-the.html | Here to Spur Boycott of Lettuce Farm Workers Urge Remember the Grape | By Jean Hewitt | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/house-votes-cut-in-pentagon-fund-2billion-is-slashed-from-white.html | HOUSE VOTES CUT IN PENTAGON FUND | By John W Finney Special to The New York Times | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/huge-waste-laid-to-us-in-vietnam-196568-supply-system-is-criticized.html | HUGE WASTE LAID TO US IN VIETNAM | By Benjamin Welles Special to The New York Times | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/in-the-mens-shop-it-was-drama-at-high-noon.html | In the Mens Shop It Was Drama at High Noon | By Judy Klemesrud | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/interest-is-sold-by-longchamps-white-capital-buys-holdings-in-steak.html | INTEREST IS SOLD BY LONGCHAMPS | By Alexander R Hammer | RE0000789206 | 1998-10-21 | B00000620399 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/irs-to-restudy-taxexempt-units-those-engaging-in-litigation-could.html | IRS TO RESTUDY TAXEXEMPT UNITS | By Eileen Shanahan Special to The New York Times | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/jets-to-start-foley-giants-m-neil-restless-tackle-to-replace.html | Jets to Start Foley | By Al Harm | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/kaiser-aluminum-profits-drop-sharply-in-quarter-kaiser-aluminum.html | Kaiser Aluminum Profits Drop Sharply in Quarter | By Gerd Wilcke | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/market-place-doubting-cadre-on-wall-street.html | Market Place | By Robert Metz | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/metropolitan-museum-to-institute-admission-charge.html | Metropolitan Museum to Institute Admission Charge | By Grace Glueck | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/moynihan-tells-college-heads-leadership-is-needed-to-get-aid.html | Moynihan Tells College Heads Leadership Is Needed to Get Aid | By Robert Reinhold Special to The New York Times | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/music-concert-season-starts-well-micheline-rene-gives-her-award.html | Music Concert Season Starts Well | By Raymond Ericson | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/negro-viewpoint-is-cited-by-adams-blacks-misunderstand-aims-of.html | NEGRO VIEWPOINT IS CITED BY ADAMS | By David Bird Special to The New York Times | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/nicklaus-and-jacklin-gain-semifinals-in-piccadilly-golf-open.html | Nicklaus and Jacklin Gain Semifinals in Piccadilly Golf | By Fred Tupper Special to The New York Times | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/nixon-is-queried-on-censors-name-standby-aide-would-control-secrets.html | NIXON IS QUERIED ON CENSORS NAME | By Richard Halloran Special to The New York Times | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/nixon-peace-plan-assailed-by-reds-at-talks-in-paris-hanoi-and.html | NIXON PEACE PLAN ASSAILED BY REDS AT TALKS IN PARIS | By Henry Giniger Special to The New York Times | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/nixon-talk-fails-to-bolster-bonds-slight-declines-registered-by.html | NIXON TALK FAILS TO BOLSTER BONDS | By John H Allan | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/nixon-wants-nato-to-furnish-troops-not-cash.html | Nixon Wants NATO to Furnish Troops Not Cash | By Drew Middleton Special to The New York Times | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/pace-is-off-a-bit-in-money-growth-continuance-of-a-moderate-easing.html | PACE IS OFF A BIT IN MONEY GROWTH | By H Erich Heinemann | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/palmer-recalls-one-bench-clout.html | Palmer Recalls One Bench Clout | By Murray Crass | RE0000789206 | 1998-10-21 | B00000620399 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/peace-accord-in-jordan-is-violated-by-both-sides.html | Peace Accord in Jordan Is Violated by Both Sides | By John L Hess Special to The New York Times | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/peking-aid-pact-hailed-by-hanoi.html | PEKING AID PACT HAILED BY HANOI | By Tillman Durdin Special to The New York Times | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/pentagon-wary-on-a-ceasefire-strong-supervision-is-vital-to-saigon.html | Pentagon Wary on a CeaseFire | By Willlam Beecher Special to The New York Times | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/princeton-is-fearful-that-dartmouth-will-settle-an-old-score.html | Princeton Is Fearful That Dartmouth Will Settle an Old Score Tomorrow | By Deane McGowen | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/quebec-kidnappers-of-diplomat-bargain-indirectly-on-release.html | Quebec Kidnappers of Diplomat Bargain Indirectly on Release | By Edward Cowan Special to The New York Times | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/rain-threatens-futurity-today-postponement-is-likely-if-downpour-is.html | RAIN THREATENS FUTURITY TODAY | By Louis Effrat Special to The New York Times | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/ratelle-agrees-to-ranger-contract-three-others-still-listed-as.html | Ratelle Agrees to Ranger Contract | By Gerald Eskenazi | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/receiver-is-eager-for-more-passes-chance-to-score.html | Receiver Is Eager for More Passes Chance to Score | By Gordon S White Jr | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/relief-cases-here-rising-at-3-times-expected-rate-continuance-of.html | Relief Cases Here Rising At 3 Times Expected Rate | By Peter Rehss | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/robinson-group-rebuffed-by-court-on-trust-fund-federal-judge.html | Robinson Group Rebuffed By Court on Trust Fund | By Terry Robards | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/rule-book-making-waves-this-year.html | Rule Book Making Waves This Year | By Parton Keese | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/rush-of-crime-bills-voted-by-senate-in-night-session-anticrime.html | Rush of Crime Bills Voted By Senate in Night Session | By Marjorie Hunter Special to The New York Times | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/russians-to-join-space-rescue-panel.html | Russians to Join Space Rescue Panel | By Walter Sullivan Special to The New York Times | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/saigon-backs-nixons-proposals-and-again-offers-free-election.html | Saigon Backs Nixons Proposals And Again Offers Free Election | By Alvin Shuster Special to The New York Times | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/savannah-turns-out-for-the-president.html | Savannah Turns Out for the President | By Robert M Smith Special to The New York Times | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/schoolgirls-stitch-hastily-improvised-flag-for-new-cambodian.html | Schoolgirls Stitch Hastily Improvised Flag for New Cambodian Republic | By Henry Kamm Special to The New York Times | RE0000789206 | 1998-10-21 | B00000620399 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/sears-sales-rose-73-last-month-gain-in-september-is-best-in-current.html | SEARS SALES ROSE 73 LAST MONTH | By Isadore Barmash | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/senate-unit-bars-nixons-proposal-on-welfare-141-but-panel-calls-for.html | SENATE UNIT BARS NIXONS PROPOSAL ON WELFARE 141 | By Warren Weaver Jr Special to The New York Times | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/senator-scott-appears-far-ahead-in-3d-term-bid-lack-of-identity-and.html | Senator Scott Appears Far Ahead in 3d Term Bid | By Donald Janson Special to The New York Times | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/solzhenitsyn-is-willing-to-go-to-accept-if-moscow-permits.html | Solzhenitsyn Is Willing to Go To Accept if Moscow Permits | By Bernard Gwertzman Special to The New York Times | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/stage-savage-alice-in-wonderland-andre-gregory-stages-play-at.html | Stage Savage Alice in Wonderland | By Clive Barnes | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/stocks-retreat-on-a-broad-front-decline-follows-apparently-negative.html | STOCKS RETREAT ON A BROAD FRONT | By Vartamg G Vartan | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/swiss-announce-antihijacking-actions.html | Swiss Announce Antihijacking Actions | By Thomas J Hamilton Special to The New York Times | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/the-only-living-soviet-classic.html | The Only Living Soviet Classic | By Harrison E Salisbury | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/the-valor-of-ignorance-washington.html | The Valor of Ignorance | BY James Reston | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/theyve-all-got-automobiles.html | Theyve All Got Automobiles | By Casey Stengel | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/tories-to-approach-rhodesia-in-new-attempt-at-settlement.html | Tories to Approach Rhodesia In New Attempt at Settlement | By John M Lee Special to The New York Times | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/trainers-informal-garb-seems-his-winning-suit.html | Trainers Informal Garb Seems His Winning Suit | By Michael Strauss | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/tv-helen-hayes-narrates-her-life.html | TV Helen Hayes Narrates Her Life | By Jack Gould | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/unpublished-at-home-aleksandr-isayevich-solzhenitsyn.html | Unpublished at Home | By James F Clarity Special to The New York Times | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/urban-and-airborne-terror-foreign-affairs.html | Urban and Airborne Terror | By C L Sulzberger | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/us-aide-reports-fuel-supply-gain-emergency-chief-hails-shift-by.html | US AIDE REPORTS FUEL SUPPLY GAIN | By E W Kenworthy Special to The New York Times | RE0000789206 | 1998-10-21 | B00000620399 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/us-bids-soviet-aid-on-indochina-wants-moscow-to-persuade-the.html | US BIDS SOVIET AID ON INDOCHINA | By Terence Smith Special to The New York Times | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/wood-field-and-stream-birds-on-wing.html | Wood Field and Stream Birds on Wing | By Nelson Bryant Special to The New York Times | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/9/1970 | https://www.nytimes.com/1970/10/09/archives/you-order-in-ny-its-made-in-paris.html | You Order in NY Its Made in Paris | By Joan Cook | RE0000789206 | 1998-10-21 | B00000620399 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/167billion-military-program-is-approved-by-paris-deputies.html | 167Billion Military Program Is Approved by Paris Deputies | By Henry Giniger Special to The New York Times | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/a-few-world-series-sinkers.html | A Few World Series Sinkers | By Jim Bouton | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/a-million-will-buy-a-nice-new-shop-dr-gucci-learns.html | A Million Will Buy A Nice New Shop Dr Gucci Learns | By Judy Klemesrud | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/accord-in-chile-assures-allende-of-winning-vote-leftists-and.html | ACCORD IN CHILE ASSURES ALLENDE OF WINNING VOTE | By Joseph Novitski Special to The New York Times | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/adams-questions-marijuana-penalties.html | Adams Questions Marijuana Penalties | By David Bird Special to The New York Times | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/agnew-cautions-about-repression-says-excesses-could-help-enemies-of.html | AGNEW CAUTIONS ABOUT REPRESSION | By James M Naughton Special to The New York Times | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/amex-prices-dip-as-trading-eases-declines-top-advances-by-more-than.html | AMEX PRICES DIP AS TRADING EASES | By Alexander R Hammer | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/amex-will-help-robinson-customers.html | Amex Will Help Robinson Customers | By Terry Robards | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/antiques-from-america.html | Antiques From America | By Marvin D Schwartz | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/arbitration-talks-in-bronx-building-strike-make-little-headway.html | Arbitration Talks in Bronx Building Strike Make Little Headway | By David K Shipler | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/art-vitality-in-the-pictorial-structure-stylistic-variety-seen-in-2.html | Art Vitality in the Pictorial Structure | By Hilton Kramer | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/auto-price-lists-face-ftc-curbs-proposed-rules-would-end-inflated.html | AUTO PRICE LISTS FACE FTC CURBS | By John D Morris Special to The New York Times | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/berio-sinfonia-expanded-is-given-by-philharmonic.html | Berio Sinfonia Expanded Is Given by Philharmonic | By Raymond Ericson | RE0000789199 | 1998-10-21 | B00000618990 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/berlin-talks-are-slowed-as-soviet-stiffens-stand.html | Berlin Talks Are Slowed As Soviet Stiffens Stand | By David Binder Special to The New York Times | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/bolivian-general-names-a-cabinet-most-new-ministers-known-as.html | BOLIVIAN GENERAL NAMES A CABINET | By Malcolm W Browne Special to The New York Times | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/books-of-the-times-what-men-have-chewed-and-eschewed.html | Books of The Times | By Thomas Lask | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/buckley-defers-agnew-speeches.html | BUCKLEY DEFERS AGNEW SPEECHES | By Francis X Clines | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/carl-w-ackerman-columbia-dean-dies-at-80-helped-to-transform-school.html | Carl W Ackerman Columbia Dean Dies at 80 | By Albin Krebs | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/champagne-lists-field-of-16-today-hoist-the-flag-35-choice-in.html | CHAMPAGNE LISTS FIELD OF 16 TODAY | By Michael Strauss | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/chapin-predicts-upturn-in-amc-fortunes.html | Chapin Predicts Upturn in AMC Fortunes | By Jerry M Flint Special to The New York Times | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/city-police-get-new-computer-to-help-in-curbing-car-thefts.html | City Police Get New Computer To Help in Curbing Car Thefts | By Werner Bamberger | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/common-market-steps-up-its-pressure-to-prevent-passage-trade-bill.html | Common Market Steps Up Its Pressure to Prevent Passage | By Clyde H Farnsworth Special to The New York Times | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/didnt-set-your-hair-do-it-in-the-car.html | Didnt Set Your Hair Do It in the Car | By Angela Taylor | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/dolphin-defense-weak-against-run.html | DOLPHIN DEFENSE WEAK AGAINST RUN | By Dave Anderson | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/drillings-indicate-mediterranean-is-smaller.html | Drillings Indicate Mediterranean Is Smaller | By John Noble Wilford | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/drive-to-stop-lead-poisoning-begins.html | Drive to Stop Lead Poisoning Begins | By Nancy Hicks | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/duke-head-scores-college-critics-sanford-calls-for-reply-to-slander.html | DUKE HEAD SCORES COLLEGE CRITICS | By Robert Reinhold Special to The New York Times | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/embittered-coloreds-of-capetown-must-make-way-for-whites.html | Embittered Coloreds of Capetown Must Make Way for Whites | By Marvine Howe Special to The New York Times | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/exsenator-is-freed-of-bribery-charges-former-senator-freed-of.html | ExSenator Is Freed Of Bribery Charges | By Richard Halloran Special to The New York Times | RE0000789199 | 1998-10-21 | B00000618990 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archiv es/fiji-raises-the-flag-of-independence-after-96-years-of-rule-by.html | Fiji Raises the Flag of Independence After 96 Years of Rule by British | By Robert Trumbull Special to The New York Times | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archiv es/goldberg-presses-rockefeller-to-lift-tv-blackout-upstate.html | Goldberg Presses Rockefeller To Lift TV Blackout Upstate | By Thomas P Ronan Special to The New York Times | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archiv es/goodell-seeks-to-debate-agnew-who-appears-cold-to-the-idea.html | Goodell Seeks to Debate Agnew Who Appears Cold to the Idea | By Maurice Carroll Special to The New York Times | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archiv es/governor-calls-goldberg-a-dupe-for-democrats.html | Governor Calls Goldberg a Dupe for Democrats | By Frank Lynn | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archiv es/great-western-in-pact-for-lfc-deal-for-combining-coast-savings-and.html | GREAT WESTERN IN PACT FOR LFC | By H Erich Heinemann | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archiv es/guard-is-killed-in-bank-robbery-one-of-two-suspects-shot-in-seventh.html | GUARD IS KILLED IN BANK ROBBERY | By Frank J Prial | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archiv es/hadfield-signed-to-rangers-pact-club-opens-season-tonight-tkaczuk.html | HADFIELD SIGNED TO RANGERS PACT | By Deane McGowen | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archiv es/hopes-voiced-as-gm-talks-resume.html | Hopes Voiced as GM Talks Resume | By Agis Salpukas Special to The New York Times | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archiv es/inmate-testifies-on-tate-killings-woman-says-miss-atkins-gave.html | INMATE TESTIFIES ON TATE KILLINGS | By Martin Waldron Special to The New York Times | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archiv es/israeli-army-maintains-school-for-its-undereducated-soldiers.html | Israeli Army Maintains School For Its Undereducated Soldiers | By Peter Grose Special to The New York Times | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archiv es/italian-senate-approves-bill-establishing-divorce-divorce-is-passed.html | Italian Senate Approves Bill Establishing Divorce | By Paul Hofmann Special to The New York Times | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archiv es/ivy-league-gets-down-to-brass-tacks.html | Ivy League Gets Down to Brass Tacks | By Neil Amdur | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archiv es/jets-choice-to-top-dolphins.html | Jets Choice to Top Dolphins | By William N Wallace | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archiv es/jews-in-new-left-scored-by-rabbis-young-radicals-are-assailed-in.html | JEWS IN NEW LEFT SCORED BY RABBIS | By Irving Spiegel | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archiv es/joint-unit-set-up-by-palestinians-main-guerrilla-groups-map.html | JOINT UNIT SET UP BY PALESTINIANS | By Richard Eder Special to The New York Times | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archiv es/kidnappers-set-final-deadline-in-quebec-and-threaten-briton.html | Kidnappers Set Final Deadline In Quebec and Threaten Briton | By Edward Cowan Special to The New York Times | RE0000789199 | 1998-10-21 | B00000618990 |

| | | | | | |
|---|---|---|---|---|---|
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/kosygin-forgoes-visit-to-the-un-officials-in-moscow-charge.html | KOSYGIN FORGOES VISIT TO THE UN | By Bernard Gwertzman Special to The New York Times | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/lipizzan-stallions-come-to-the-garden.html | Lipizzan Stallions Come to the Garden | By Howard Thompson | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/lundy-is-newcomer-facing-strength-of-mrs-dwyer.html | Lundy Is Newcomer Facing Strength of Mrs Dwyer | By John Darnton Special to The New York Times | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/m-troisgros-sings-of-wines-and-women.html | M Troisgros Sings of Wines and Women | By Israel Shenker Special to The New York Times | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/market-place-the-corporation-and-embezzlers.html | Market Place | By Robert Metz | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/murphy-is-sworn-vows-crime-fight-police-corruption-is-also-target.html | MURPHY IS SWORN VOWS CRIME FIGHT | By David Burnham | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/music-series-by-serkin.html | Music Series by Serkin | By Harold C Schonberg | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/negotiating-session-scheduled-in-4dayold-strike-at-the-post.html | Negotiating Session Scheduled In 4DayOld Strike at The Post | By Damon Stetson | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/new-rugs-and-old-with-colors-that-are-startlingly-bright.html | New Rugs and Old With Colors That Are Startlingly Bright | By Rita Reif | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/newissue-market-shows-more-gains.html | NewIssue Market Shows More Gains | By Robert D Hershey Jr | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/nixon-aide-fails-to-dissuade-irs.html | NIXON AIDE FAILS TO DISSUADE IRS | By Eileen Shanahan Special to The New York Times | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/nixon-tv-address-held-unpolitical-democratic-plea-rejected-in.html | NIXON TV ADDRESS HELD UNPOLITICAL | By Fred P Graham Special to The New York Times | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/probation-order-stays-in-effect-tigers-obtain-rodriguez-brinkman.html | PROBATION ORDER STAYS IN EFFECT | By Leonard Koppett Special to The New York Times | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/quebec-premier-hopeful-on-luring-us-investors.html | Quebec Premier Hopeful On Luring US Investors | By Gerd Wilcke | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/reds-host-today-in-series-opener-palmer-of-orioles-opposes-nolan-on.html | REDS HOST TODAY IN SERIES OPENER | By Joseph Durso Special to The New York Times | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/reforms-of-the-new-federalism.html | Reforms of the New Federalism | By Richard P Nathan | RE0000789199 | 1998-10-21 | B00000618990 |

| | | | | | |
|---|---|---|---|---|---|
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/rights-groups-and-labor-split-on-job-agency-bill.html | Rights Groups and Labor Split on Job Agency Bill | By Paul Delaney Special to The New York Times | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/rogers-denounces-denial-by-moscow-of-suez-violations-rogers-assails.html | Rogers Denounces Denial by Moscow Of Suez Violations | By Terence Smith Special to The New York Times | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/simpson-trotter-takes-2-events-favorite-wins-2d-heat-by-3-lengths.html | SIMPSON TROTTER TAKES 2 EVENTS | By Louis Effrat Special to The New York Times | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/soviet-displays-films-of-soyuz-9-usual-secrecy-is-broken-at-parley.html | SOVIET DISPLAYS FILMS OF SOYUZ 9 | By Walter Sullivan Special to The New York Times | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/soviet-writers-union-criticizes-nobel-prize-given-solzhenitsyn.html | Soviet Writers Union Criticizes Nobel Prize Given Solzhenitsyn | By James F Clarity Special to The New York Times | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/soybeans-prices-register-a-gain-but-futures-in-grains-are-lower-or.html | SOYBEANS PRICES REGISTER A GAIN | By James J Nagle | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/sports-of-the-times-in-a-nutshell.html | Sports of The Times | By Robert Lipsyte | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/stocks-register-a-steady-decline-prices-end-session-at-low-levels.html | STOCKS REGISTER A STEADY DECLINE | By Vartanig G Vartan | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/symphonic-embrace-for-twin-cities-orchestra-plays-in-a-new-st-paul.html | Symphonic Embrace for Twin Cities | By Donal Henahan Special to The New York Times | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/the-ballet-arpinos-topical-trinity-piece-set-to-rock-beat-throbs.html | The Ballet Arpinos Topical Trinity | By Clive Barnes | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/the-peace-corps-is-unworkable.html | The Peace Corps Is Unworkable | By Mark Dintenfass | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/the-scranton-report-a-critique-the-commission-seen-as-failing-to.html | The Scranton Report A Critique | By Jeffrey st John | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/tray-system-keeps-meals-at-proper-temperatures-wide-variety-of.html | Tray System Keeps Meals at Proper Temperatures | By Stacy V Jones Special to The New York Times | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/trevino-and-nicklaus-advance-to-matchplay-final-in-britain.html | Trevino and Nicklaus Advance To MatchPlay Final in Britain | By Fred Tupper Special to The New York Times | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/truce-a-jigsaw-puzzle-seen-from-saigon-nixon-ceasefire-plan-raises.html | Truce A Jigsaw Puzzle | By Ralph Blumenthal Special to The New York Times | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/tv-big-bands-return-on-channel-13.html | TV Big Bands Return on Channel 13 | By Jack Gould | RE0000789199 | 1998-10-21 | B00000618990 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/upheaval-in-jails-panther-protest-and-the-riots-here-may-lead-to.html | Upheaval in Jails | By Lesley Oelsner | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/us-seeks-to-open-microwave-field-more-carriers-are-urged-by-justice.html | US SEEKS TO OPEN MICROWAVE FIELD | By Philip Shabecoff Special to The New York Times | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/us-urges-hanoi-to-accept-plan-offered-by-nixon-rogers-and-packard.html | US URGES HANOI TO ACCEPT PLAN OFFERED BY NIXON | By Tad Szulc Special to The New York Times | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/volpe-orders-full-inquiry-into-air-charter-business-volpe-orders-an.html | Volpe Orders Full Inquiry Into Air Charter Business | By Richard Within | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/wagner-campaigns-here-for-ottinger.html | Wagner Campaigns Here for Ottin ger | By Alfonso A Narvaez | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/war-seems-far-away-as-cambodia-becomes-republic.html | War Seems Far Away as Cambodia Becomes Republic | By Henry Kamm Special to The New York Times | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/what-mr-nixon-could-mean-at-home-abroad.html | What Mr Nixon Could Mean | By Anthony Lewis | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/10/1970 | https://www.nytimes.com/1970/10/10/archives/wpix-questioned-on-a-1968-report-fcc-hearing-focuses-on-a-call-from.html | WPIX QUESTIONED ON A 1968 REPORT | By Fred Ferretti | RE0000789199 | 1998-10-21 | B00000618990 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/2-ivy-libraries-raise-some-fees-outsiders-charged-more-at-harvard.html | 2 IVY LIBRARIES RAISE SONE FEES | By George Gent | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/200-dogs-strut-sniff-and-point-at-a-show-in-philadelphia-park.html | 200 Dogs Strut Sniff and Point At a Show in Philadelphia Park | By John Rendel | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/3-senate-rivals-slow-campaigns-ottinger-goodell-list-plans-buckley.html | 3 SENATE RIVALS SLOW CAMPAIGNS | By C Gerald Fraser | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/5000-children-evacuated-from-biafra-in-civil-war-will-be.html | 5000 Children Evacuated From Biafra in Civil War Will Be Repatriated From Gabon and Ivory Coast | By Thomas J Hamilton Special to The New York Times | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/6-federal-judges-to-be-named-here-screening-of-nominees-is-reported.html | 6 FEDERAL JUDGES TO BE NAMED HERE | By Richard L Madden Special to The New York Times | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/a-battle-of-images-in-the-nation.html | A Battle of Images | By Tom Wicker | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/a-black-critic-for-a-black-show-a-black-critic-for-a-black-show.html | A Black Critic for a Black Show | By Jack Gould | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/a-free-clinic-for-street-people-medical-care-without-a-hassle-a.html | A Free Clinic for Street People | By Joseph Brenner | RE0000789216 | 1998-10-21 | B00000627218 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/a-glorious-heritage-whose-future-is-cloudy-the-greet-age-of-fresco.html | A glorious heritage whose future is cloudy | Discoveries Recoveries and Survivals By Millard Meiss Illustrated 251 pp New York George Braziller with The Metropolitan Museum of Art Pre8208Christmas 25 then 30 | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/a-large-family-of-squatters-finds-risks-worth-taking-family.html | A Large Family Of Squatters Finds Risks Worth Taking | By Linda Grover | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/a-political-revue-closes-in-madrid-police-shut-unusual-show-of.html | APOLITICAL REVUE CLOSES IN MADRID | By Richard Eder Special to The New York Times | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/a-trolley-ride-through-the-woods-of-connecticut.html | A Trolley Ride Through The Woods of Connecticut | By David W Richter | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/a-word-to-the-wise-from-a-criminologist.html | A Word to the wise  From a Criminologist | By Dr Harold Gluck | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/alexander-the-great.html | Alexander The Great | By Freya Stark | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/american-notebook-baldwin.html | American Notebook | By Richard Lingeman | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/are-you-there-adolf.html | Are You There Adolf | By Arnold M Auerbach | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/armed-services-faced-with-an-image-problem-seek-public-sympathy-and.html | Armed Services Faced With an Image Problem Seek Public Sympathy and More Rapport With Youth | By Neil Sheehan Special to The New York Times | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/australian-students-split-on-war-and-radicalism-raising-of-the.html | Australian Students Split on War and Radicalism | By Robert Trumbull Special to The New York Times | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/battle-of-texts-is-fought-at-un-us-seeks-to-block-soviet-wording-of.html | BATTLE OF TEXTS IS FOUGHT AT UN | By Henry TannerSpecial to The New York Times | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/bavarian-national-park-set-up-along-czechoslovak-boundary.html | Bavarian National Park Set Up Along Czechoslovak Boundary | By David Binder Special to The New York Times | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/big-health-gains-for-latins-seen-official-hails-success-of-alliance.html | BIG HEALTH GAINS FOR LATINS SEEN | By Richard D Lyons Special to The New York Times | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/big-question-for-big-bankers-is-trust-power-excessive-big-question.html | Big Question for Big Bankers | By H Erich Heinemann | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/blacks-in-school-at-a-higher-rate-census-study-shows-sharp-increase.html | BLACKS IN SCHOOL AT A HIGHER RATE | By Jack Rosenthal Special to The New York Times | RE0000789216 | 1998-10-21 | B00000627218 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/bolivian-marxist-students-oust-police-aides-and-spread-terror.html | Bolivian Marxist Students Oust Police Aides and Spread Terror | By Malcolm W Browne Special to The New York Times | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/bombay-wealth-shantytowns-speakeasies-movie-aristocrats.html | Bombay | By Dom Moraes | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/bridge-when-those-bells-start-ringing-in-your-head.html | Bridge | By Alan Truscott | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/bulbs-for-blossoms-indoors.html | Bulbs for Blossoms Indoors | By Robert C Baur | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/but-where-is-our-soul-but-where-is-our-soul.html | But Where Is Our Soul | By Philip Dante | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/cairo-may-reject-truce-extension-riad-insists-israelis-rejoin-peace.html | CAIRO MAY REJECT TRUCE EXTENSION | By Raymond H AndersonSpecial to The New York Times | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/capitalists-to-turn-out-for-rumanian-on-tour-ceausescu-to-see-us.html | Capitalists to Turn Out For Rumanian on Tour | By Tad Szulc Special to The New York Times | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/caribbean-poet-of-elizabethan-richness-the-gulf.html | Caribbean poet of Elizabethan richness | By Selden Rodman | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/catholics-urge-new-church-law-canon-lawyers-say-whole-new.html | CATHOLICS URGE NEW CHURCH LAW | By Edward B Fiske Special to The New York Times | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/central-park-building-plans-assailed.html | Central Park Building Plans Assailed | By Edward C Burks | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/chess-the-lowdown-on-the-upper-crust.html | Chess | By Al Horowitz | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/chevalier-sans-peur-et-sans-reproche-i-remember-it-well-i-remember.html | Chevalier sans peur et sans reproche | By Maurice Zolotow | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/china-refugees-still-enter-hong-kong.html | China Refugees Still Enter Hong Kong | By Frank Ching Special to The New York Times | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/coast-radicals-rally-behind-6-latin-youths-on-trial-in-slaying-of.html | Coast Radicals Rally Behind 6 Latin Youths on Trial in Slaying of Policeman | By Earl Caldwell Special to The New York Times | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/coins-medal-honors-old-flag.html | Coins | By Thomas V Haney | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/commuters-differ-on-whether-lir-has-improved.html | Commuters Differ On Whether LIR Has Improved | By Roy R Silver | RE0000789216 | 1998-10-21 | B00000627218 |

| | | | | | |
|---|---|---|---|---|---|
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/company-defends-agnew-dart-game-says-it-will-keep-selling-it.html | COMPANY DEFENDS AGNEW DART GAME | By Clayton Knowles | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/conservatives-press-campus-unrest-issue-conservatives-pressing.html | Conservatives Press Campus Unrest Issue | By Steven V Roberts | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/court-reverses-ruling-on-leases-extensions-without-tenant-knowledge.html | COURT REVERSES RULING ON LEASES | By David K Shipler | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/dance-martha-graham-speaks-to-the-young.html | Dance Martha Graham Speaks to the Young | BY Clive Barnes | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/dartmouth-yale-and-cornell-triumph.html | Dartmouth Yale and Cornell Triumph | By Parton Keese Special to The New York Times | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/de-gaulles-book-selling-quickly-250000-copies-of-memoir-to-be-gone.html | DE GAULLES BOOK SELLING QUICKLY | By Henry Giniger Special to The New York Times | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/dear-vice-president-agnew-.html | Dear Vice President Agnew | By Nicholas Johnson FCC Commissioner | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/designers-choice.html | Designers choice | By Norma Skurka | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/despite-defeat-guerrillas-continue-to-defy-amman.html | Despite Defeat Guerrillas Continue to Defy Amman | By Eric Pace Special to The New York Times | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/discovering-h-lyman-sayen.html | Discovering H Lyman Saen | By Hilton Kramer | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/doomed-damnedand-unaware-permanent-errors.html | Doomed damnedand unaware | By Guy Davenport | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/earl-hines-and-miss-sullivan-buoy-jazz-club-opening-here.html | Earl Hines and Miss Sullivan Buoy Jazz Club Opening Here | By John S Wilson | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/eastward-ho-eh-perelman-ha.html | Eastward Ho  Eh Perelman Ha | By Clive Barnes | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/elis-sink-brown-280.html | Elis Sink Brown 280 | By George Vecsey Special to The New York Times | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/euterpe-by-any-other-name-jack-benny.html | Euterpe by Any Other Name Jack Benny | By Isaac Stern | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/extent-of-the-toll-in-jordan-still-unknown.html | Extent of the Toll in Jordan Still Unknown | By John L Hess Special to The New York Times | RE0000789216 | 1998-10-21 | B00000627218 |

| | | | | | |
|---|---|---|---|---|---|
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/fbi-investigates-bombing-of-courthouse-here-officials-describe.html | FBI Investigates Bombing of Courthouse Here | By Alfred E Clark | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/fifty-years-of-rebellion-the-ira.html | Fifty years of rebellion | By Owen Dudley Edwards | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/fresh-yankee-captures-21250-galophone-trot-for-17th-victory-of.html | Fresh Yankee Captures 21250 Galophone Trot for 17th Victory of Season | By Louis Effrat Special to The New York Times | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/gains-reported-on-environment-new-state-panel-describes-efforts-in.html | GAINS REPORTED ON ENVIRONMENT | By Peter Kihss | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/games-of-survival-through-fantasy-the-bridge-to-the-other-side.html | Games of survival through fantasy | By Harry Roskolenko | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/gardens-leaves-vines-ropes-for-indoor-greenery.html | Gardens | By Mary Ellen Ross | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/georgia-okeeffe-the-patrician-stance-as-esthetic-principle.html | Georgia OKeeffe The Patrician Stance As Esthetic Principle | By John Canaday | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/german-book-fair-shows-new-trend.html | German Book Fair Shows New Trend | By Henry Raymont Special to The New York Times | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/gm-plans-a-device-to-curb-car-fumes.html | GM Plans a Device To Curb Car Fumes | By Jerry M Flint Special to The New York Times | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/governor-scored-on-airport-plan-goldberg-says-he-avoids-kennedy.html | GOVERNOR SCORED ON AIRPORT PLAN | By David Bird | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/guarneri-opens-5concert-series-works-by-berg-and-mozart-reflect.html | GUARNERI OPENS 5CONCERT SERIES | By Raymond Ericson | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/gw-a-low-profile-bluhdorn-discusses-retrenching-program.html | G W A Low Profile | By Isadore Barmash | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/how-friends-of-jack-martin-remember-him-still.html | How Friends of Jack Martin Remember Him Still | By Robert Meg Thomas Jr | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/how-mother-cast-her-shadow-mrs-wallop-mrs-wallop.html | How Mother cast her shadow | By Millicent Bell | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/in-the-middle-of-everything-foreign-affairs.html | In the Middle of Everything | By C L Sulzberger | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/is-abbie-hoffman-the-will-shakespeare-of-the-1970s-the-shakespeare.html | Is Abbie Hoffman the Will Shakespeare of the 1970s | By Elenore Lester | RE0000789216 | 1998-10-21 | B00000627218 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/isle-for-an-empress-a-dukeand-the-durrells.html | Isle for an Empress a Duke and the Durrells | By Joyce Rackham | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/italian-beam-machine-pries-secrets-from-matter.html | Italian Beam Machine Pries Secrets From Matter | By Walter Sullivan Special to The New York Times | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/jailing-of-catena-genoveses-successor-is-viewed-as-weakening-mafia.html | Jailing of Catena Genoveses Successor Is Viewed as Weakening Mafia Family | By Charles Grutzner | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/janis-joplin-19431970.html | Janis Joplin I9431970 | By Don Heckman | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/kaser-exscca-director-dodges-specifics-of-new-job.html | Kaser ExSCCA Director Dodges Specifics of New Job | By John S Radosta | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/kentucky-town-awaiting-growth-through-22million-mountain-excavation.html | Kentucky Town Awaiting Growth Through 22Million Mountain Excavation | By Ben A Franklin Special to The New York Times | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/legal-maneuvers-slow-sonmy-case-fort-hood-tex-is-site-of-first.html | LEGAL MANEUVERS SLOW SONMY CASE | By Douglas RobinsonSpecial to The New York Times | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/les-halles-sans-les-girls-a-new-life-in-a-new-setting.html | Les Halles Sans Les Girls A New Life in a New Setting | By Herbert R Lottivian | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/levitt-to-build-prefabs-in-japan.html | Levitt to Build Prefabs in Japan | By Takashi Oka | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/li-boy-16-acts-as-own-lawyer-fights-driving-restriction-in-state.html | LI BOY 16 ACTS AS OWN LAWYER | By Roy R Silver Special to The New York Times | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/limit-to-reason-belmont-victor-takes-205025-champagne-hoist-the.html | LIMIT TO REASON BELMONT VICTOR | By Steve Cady | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/lindsay-reflects-disputes-between-city-and-courts.html | Lindsay Reflects Disputes Between City and Courts | By Lesley Oelsner | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/little.html | Little | By Louis Zukofsky 177 pp New York Grossman Publishers 595 | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/madison-ave.html | MADISON AVE | By Philip H Dougherty | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/making-a-fortune-was-easier-than-giving-it-away-andrew-carnegie.html | Making a fortune was easier than giving it away | By John Brooks | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/man-in-motion.html | Man in Motion | By Michael Mewshaiv 247 pp New York Random House 595 | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/market-reflects-hopes-for-1971-market-reflects-hope-for-7l.html | Market Reflects Hopes for 1971 | By Thomas E Mullaney | RE0000789216 | 1998-10-21 | B00000627218 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/masked-men-seize-quebec-official-briton-still-held-kidnapping-comes.html | MASKED MEN SEE QUEBEC OFFICIAL BRITON STILL HELD | By Edward Cowan Special to The New York Times | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/meringue-with-tang-meringue.html | Meringue with tang | By Jean Hewitt | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/mississippi-black-home-a-sweet-and-bitter-bluesong-mississippi.html | Mississippi Black Home | By June Jordan | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/more-youths-look-for-a-medical-out-to-avoid-the-draft-draft.html | More Youths Look For a Medical Out To Avoid the Draft | By David E Rosenbaum Special to The New York Times | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/moscow-says-peace-offer-by-nixon-is-great-fraud-soviet-terms-bid-by.html | Moscow Says Peace Offer By Nixon Is Great Fraud | By Bernard Gwertzman Special to The New York Mires | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/mr-chips-abandoned-by-social-evolution-a-world-of-our-own.html | Mr Chips abandoned by social evolution | By Peter Schrag | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/mta-seeking-1billion-under-a-new-federal-act.html | MTA Seeking 1Billion Under a New Federal Act | By Robert Lindsey | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/music-can-anyone-live-in-this-building.html | Music | By Harold C Schonberg | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/music-to-walk-through-music-to-walk-through.html | Music to Walk Through | By Raymond Ericson | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/n-b-a-offers-three-new-clubs-and-two-rookie-stars-as-it-enters-25th.html | NBA Offers Three New Clubs and Two Rookie Stars as It Enters 25th Season | By Sam Goldaper | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/needed-new-taxes-to-finance-pollution-controls.html | Needed New Taxes To Finance Pollution Controls | By Alan K Browne | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/negro-candidate-presses-wallace-exgovernor-could-fail-to-win.html | NEGRO CANDIDATE PRESSES WALLACE | By James T Wooten Special to The New York Times | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/new-products-to-improve-the-home.html | New Products to Improve the Home | Bernard Gladstone | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/news-of-the-realty-trade-hotel-carlyle-converted-to-a-cooperative.html | News of the Realty Trade | By Franklin Whitehouse | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/news-of-the-rialto-shelley-winters-author-shelley-winters-author.html | News of the Rialto | By Lewis Funke | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/nicklaus-downs-trevino-in-final-staves-off-surging-texan-for-2and1.html | NICKLAUS DOWNS TREVINO IN FINAL | By Fred Tupper Special to The New York Times | RE0000789216 | 1998-10-21 | B00000627218 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archiv es/nijinsky-in-the-arc-an-illplanned-voyage.html | Nijinsky in the Arc An IllPlanned Voyage | By James Brown Special to The New York Times | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archiv es/north-china-beach-resort-gives-relief-in-summer-from-the-heat-of.html | North China Beach Resort Gives Relief in Summer From the Heat of Peking | By Norman Webster 1691970 The Globe and Mail Toronto | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archiv es/north-dakota-moves-to-make-elementary-education-less-rigid.html | North Dakota Moves to Make Elementary Education Less Rigid | By William K Stevens Special to The New York Times | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archiv es/norway-to-sweden-to-the-us.html | Norway to Sweden To the US | By Robert E Bedingfield | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archiv es/notre-dame-scores-over-army-51-to-10-notre-dame-wins-from-army-5110.html | Notre Dame Scores Over Army 51 to 10 | By William N Wallace Special to The New York Times | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archiv es/of-time-and-the-child.html | Of time and the child | By David Elkind | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archiv es/ohio-state-subdues-mich-state-290-for-third-straight-ohio-state.html | Ohio State Subdues Mich State 290 For Third Straight | By Neil Amdur Special to The New York Times | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archiv es/only-their-banker-knows-for-sure-the-20000000-honeymoon.html | Only their banker knows for sure | By Marylin Bender | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archiv es/parkinsons-disease-ending-calligraphers-artistry.html | Parkinsons Disease Ending Calligraphers Artistry | By Will Lissner | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archiv es/peking-is-continuing-to-regard-chen-yi-as-its-foreign-minister-he.html | Peking Is Continuing to Regard Chen Yi as Its Foreign Minister | By Tillman Durdin Special to The New York Times | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archiv es/penn-3231-loser.html | Penn 3231 Loser | By Al Harvin Special to The New York Times | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archiv es/penn-state-pins-boston-college-with-first-loss-of-season-283.html | Penn State Pins Boston College With First Loss of Season 283 | By Gordon S White Jr Special to The New York Times | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archiv es/pennsylvania-show-opening-on-friday-starts-ball-rolling.html | Pennsylvania Show Opening on Friday Starts Ball Rolling | By Ed Corrigan | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archiv es/pieces-is-so-easy-to-love-pieces-is-so-easy to-love.html | Pieces Is So Easy to Love | Suzanne Lego New York City | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archiv es/pistol-pete-now-is-up-against-the-pros-pistol-pete-now-is-up.html | Pistol Pete Now Is Up Against the Pros | By Noah Sanders | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archiv es/plastic-fights-pollutant-tag.html | Plastic Fights Pollutant Tag | By Gerd Wilcke | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archiv es/plug-in-to-whisk-the-dirt-away.html | Plug In to Whisk the Dirt Away | By Bernard Gladstone | RE0000789216 | 1998-10-21 | B00000627218 |

| | | | | | |
|---|---|---|---|---|---|
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/police-confront-leftists-in-chile-extremist-group-occupies-key.html | POLICE CONFRONT LEFTISTS IN CHILE | By Joseph Novitski Special to The New York Times | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/poll-shows-agnew-attack-on-goodell-helps-buckley-shift-of-some.html | Poll Shows Agnew Attack On Goodell Helps Buckley | By Richard Reeves | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/prelude-to-disaster-the-other-side-of-the-rainbow-rainbow.html | Prelude to disaster | By Andrew Sarris | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/presidential-report-on-education-submitted-jan-15-is-released.html | Presidential Report on Education Submitted Jan 15 Is Released | By Robert M Smith Special to The New York Times | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/public-politics-vs-private-diplomacy-washington.html | Public Politics vs Private Diplomacy | By James Reston | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/rangers-lose-31-to-blues-in-opener-rangers-set-back-by-blues-3-to-1.html | Rangers Lose 31 To Blues in Opener | By Deane McGowen Special to The New York Times | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/reagan-beats-foe-at-raising-funds-unruh-makes-drab-showing-in-san.html | REAGAN BEATS FOE AT RAISING FUNDS | By Wallace TurnerSpecial to The New York Times | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/recordings-a-heady-torrent-of-schubert.html | Recordings | By Donal Henahan | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/rendezvous-in-death-valley-the-joshua-tree.html | Rendezvous in Death Valley | By Robert Cabot 244 pp New York Atheneum 695 | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/saigon-mapping-program-to-combat-widespread-tax-evasion.html | Saigon Mapping Program to Combat Widespread Tax Evasion | By Alvin Shuster Special to The New York Times | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/sanford-a-politician-on-the-campus.html | Sanford A Politician on the Campus | By Jon Nordheimer Special to The New York Times | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/shattered-decade-the-turbulent-thirties.html | Shattered Decade | 191982111929 By Irving Werstein 146 pp New York Charles Scribners Sons 450 | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/shippers-ask-for-study-of-crime-on-piers-here.html | Shippers Ask for Study Of Crime on Piers Here | By Werner Bamberger | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/siblings-rivals-in-court-net-friday.html | Siblings Rivals in Court Net Friday | By Eugene L Scott | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/slowdown-on-route-128-cutbacks-cost-jobs-for-many-slowdown-on-route.html | Slowdown on Route 128 | By Gene Smith | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/sopwiths-craft-under-question-supercharger-ruled-out-of-miaminassau.html | SOPWITHS CRAFT UNDER QUESTION | By Parton Keese | RE0000789216 | 1998-10-21 | B00000627218 |

| | | | | | |
|---|---|---|---|---|---|
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archiv es/speaking-of-books-matthew-arnolds-times-our-times-matthew-arnolds.html | Speaking of Books Matthew Arnolds Times Our Times | By Richard Schickel | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archiv es/sports-of-the-times-birds-on-the-wing.html | Sports of the Times | By Arthur Daley | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archiv es/squatters-cast-doubt-on-housing-plans-squatters-cast-doubt-over.html | Squatters Cast Doubt On Housing Plans | By David K Shipler | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archiv es/still-the-man-who-loves-to-talk-to-teach-to-preach.html | Still the Man Who Loves To Talk to Teach to Preach | By Robert Wool | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archiv es/stranger-than-naked-or-how-to-write-dirty-books-for-fun-and-profit.html | Stranger Than Naked Or how to Write Dirty Books for Fun and Profit | By David Dempsey | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archiv es/student-suicides-seen-as-constant-little-change-is-also-found.html | STUDENT SUICIDES SEEN AS CONSTANT | By Lawrence K Altman | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archiv es/students-teaching-each-other-to-become-experts.html | Students Teaching Each Other To Become Experts | By William D Smith | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archiv es/suddenly-were-no-longer-looking-at-a-play-were-no-longer-looking-at.html | Suddenly Were No Longer Looking at a Play | By Walter Kerr | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archiv es/surprise-a-profit-on-wall-st.html | Surprise A Profit on Wall St | By Terry Robards | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archiv es/swedish-trains-keep-arctic-port-busy.html | Swedish Trains Keep Arctic Port Busy | By Edward C Burks Special to The New York Times | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archiv es/talks-imminent-on-space-linkup-us-and-soviet-engineers-to-meet.html | TALKS IMMINENT ON SPACE LINKUP | By John Noble Wilford | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archiv es/tebaldi-returns-in-mets-chenier-diva-shows-facets-of-power-as.html | TEBALDI RETURNS IN METS CHENIER | By Allen Hughes | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archiv es/the-abduction-of-virginia-lee.html | The Abduction Of Virginia Lee | By Frank ORourke 192 pp Philadelphia and New York J B Lippincott Co 495 | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archiv es/the-ballet-arpinos-topical-trinity-piece-set-to-rock-beat-throbs.html | The Ballet Arpinos Topical Trinity | By Clive Barnes | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archiv es/the-bishop.html | The Bishop | By Bruce Marshall 278 pp New York Doubleday amp Co 595 | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archiv es/the-edwardians.html | The Edwardians | By J B Priestley Illustrated 302 pp New York Harper amp Row 15 | RE0000789216 | 1998-10-21 | B00000627218 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/the-emergency-room-emergency-room.html | The Emergency Room | By Rn Eleanor Kay Illustrated with photographs 65 pp New York Franklin Watts 375 | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/the-flowering-summer-of-nell-blaine.html | The Flowering Summer Of Nell Blaine | By James R Mellow | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/the-future-is-not-what-it-used-to-be.html | The Future Is Not What It Used to Be | By Patricia Browning Griffith 224 pp New York Simon amp Schuster 595 | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/the-glittery-life.html | The glittery life | By Harriet Cain | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/the-more-arms-we-have-the-less-secure-we-are-race-to-oblivion.html | The more arms we have | By George W Rathjens | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/the-otterdown-underground-papers-observer.html | The Otterdown Underground Papers | By Russell Baker | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/the-passion-of-robert-bronson.html | The Passion Of Robert Bronson | By J M Alonso 236 pp New York McCall Publishing Co 595 | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/the-present-recaptured-as-deja-vu-the-book-of-sansevero-the-book-of.html | The present recaptured as dj vu | By Andrea Giovene Translated by Marguerite Waldman 384 pp Boston Houghton Mifflin Company 695 | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/the-rediscovery-of-elvis-the-rediscovery-of-elvis.html | The Rediscovery Of Elvis | By Robert Blair Kaiser | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/the-runaway-generation.html | The Runaway Generation | By Bibi Wein 309 pp New Yore David McKay Co 695 | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/the-travelers-world-colombia-moves-to-increase-tourism.html | the travelers world | by Paul J C Friedlander | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/trash-just-like-ruby-and-dick-about-trash.html | Trash Just Like Ruby and Dick | By Vincent Canby | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/travels-with-saxon-first-or-crate-class.html | Travels With Saxon First or Crate Class | By Dana Adams Schmidt | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/tv-bid-bands-return-on-channel-13.html | TV Big Bands Return on Channel 13 | By Jack Gould | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/two-american-travelers-in-the-english-springand-how-they-survived.html | Two American travelers in the English springand how they survived | By Edwin Way Teale Illustrated 406 pp New York Dodd Mead amp Co 750 | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/two-criitics-look-at-davidsons-east-100th-st-what-does-it-imply.html | Two Critics Look at Davidsons East 100th St | By A D Coleman | RE0000789216 | 1998-10-21 | B00000627218 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/umpire-disputed-knocked-down-in-play-at-plate-he-calls-reds-carbo.html | UMPIRE DISPUTED | By Joseph Durso Special to The New York Times | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/umpire-insists-he-saw-carbo-tagged-out.html | Umpire Insists He Saw Carbo Tagged Out | By Leonard Koppett Special to The New York Times | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/unit-prices-do-they-work.html | Unit Prices Do They Work | By James J Nagle | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/united-nations-is-25-years-old.html | United Nations Is 25 Years Old | By David Lidman | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/us-study-assails-aid-effort-in-laos-general-accounting-office-cites.html | US STUDY ASSAILS AID EFFORT IN LAOS | By John W FinneySpecial to The New York Times | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/use-of-marijuana-on-rise-in-israel-increase-is-laid-to-greater.html | USE OF MARIJUANA ON RISE IN ISRAEL | By Peter GroseSpecial to The New York Times | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/utility-is-facing-pollution-curbs-a-new-code-in-nevada-may-cost.html | UTILITY IS FACING POLLUTION CURBS | By Gladwin Hill Special to The New York Times | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/viewpoint-drop-bars-to-joining-nyse-viewpoint.html | Viewpoint | By Stuart F Silloway | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/warfield-is-star-catches-5-passes-for-122-yards-1-score-loss-jets.html | WARFIELD IS STAR | By Dave Anderson | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/washington-report-banks-and-lobbying.html | WASHINGTON REPORT | By Eileen Shanahan | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/what-makes-susan-sontag-make-movies.html | What Makes Susan Sontag Make Movies | By Leticia Kent STOCKHOLM | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/where-time-stood-still.html | Where Time Stood Still | By Bruce and Nancy Roberts Illustrated with photographs 114 pp New York Crowell8208Collier Press 595 Ages 12 and Up | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/will-success-spoil-amishiand.html | Will Success Spoil Amishiand | By Ann Geracimos | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/womens-lib-bearish-in-wall-st-movement-is-subdued-and-impact-is.html | Womens Lib Bearish in Wall St | By Marylin Bender | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/wood-field-and-stream-a-show-of-splendid-woodcock-shooting-despite.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/world-of-seventh-ave-everyones-wearing-pants.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000789216 | 1998-10-21 | B00000627218 |

| | | | | | |
|---|---|---|---|---|---|
| 10/11/1970 | https://www.nytimes.com/1970/10/11/archives/writing-was-torture-but-not-writing-was-worse-torture.html | Writing was torture but not writing was worse torture | By Arlene Croce | RE0000789216 | 1998-10-21 | B00000627218 |
| 10/12/1970 | https://www.nytimes.com/1970/10/12/archives/2-in-state-race-march-in-buffalo-governor-and-goldberg-vie-for-the.html | 2 IN STATE RACE MARCH IN BUFFALO | By Clayton Knowles | RE0000789190 | 1998-10-21 | B00000617890 |
| 10/12/1970 | https://www.nytimes.com/1970/10/12/archives/3-senate-candidates-trade-jabs-in-opening-debate-in-tv-series-3.html | 3 Senate Candidates Trade Jabs In Opening Debate in TV Series | By Maurice Carroll | RE0000789190 | 1998-10-21 | B00000617890 |
| 10/12/1970 | https://www.nytimes.com/1970/10/12/archives/4-jewel-thieves-rob-sophia-loren-4-gunmen-rob-sophia-loren-of.html | 4 JEWEL THIEVES ROB SOPHIA LOREN | By Irving Spiegel | RE0000789190 | 1998-10-21 | B00000617890 |
| 10/12/1970 | https://www.nytimes.com/1970/10/12/archives/a-nixon-lieutenant-since-1946-murray-m-for-absolutely-nothing.html | A Nixon Lieutenant Since 1946 | By Richard L Madden Special to The New York Times | RE0000789190 | 1998-10-21 | B00000617890 |
| 10/12/1970 | https://www.nytimes.com/1970/10/12/archives/a-welloiled-political-organization-rockefeller-staff-has-plentiful.html | A WellOiled Political Organization | By Richard Reeves | RE0000789190 | 1998-10-21 | B00000617890 |
| 10/12/1970 | https://www.nytimes.com/1970/10/12/archives/abandoned-cars-a-headache-for-the-cities.html | Abandoned Cars A Headache for the Cities | By Agis Salpukas Special to The New York Times | RE0000789190 | 1998-10-21 | B00000617890 |
| 10/12/1970 | https://www.nytimes.com/1970/10/12/archives/advertising-strike-gloom-fills-detroit.html | Advertising Strike Gloom Fills Detroit | By Philip H Dougherty | RE0000789190 | 1998-10-21 | B00000617890 |
| 10/12/1970 | https://www.nytimes.com/1970/10/12/archives/an-estate-has-evolved-from-architects-single-glass-box.html | An Estate Has Evolved From Architects Single Glass Box | By Rita Reif Special to The New York Times | RE0000789190 | 1998-10-21 | B00000617890 |
| 10/12/1970 | https://www.nytimes.com/1970/10/12/archives/arafat-asserts-war-fortified-guerrillas-arafat-says-civil-war.html | Arafat Asserts War Fortified Guerrillas | By John L Hess Special to The New York Times | RE0000789190 | 1998-10-21 | B00000617890 |
| 10/12/1970 | https://www.nytimes.com/1970/10/12/archives/blackheld-banks-may-get-fund-aid-under-tentative-plan-new-concern.html | BLACKHELD BANKS MAY GET FUND AID | By H Erich Heinemann Special to The New York Times | RE0000789190 | 1998-10-21 | B00000617890 |
| 10/12/1970 | https://www.nytimes.com/1970/10/12/archives/bridge-defenders-dramatic-signal-defeats-fourspade-contract.html | Bridge | By Alan Truscott | RE0000789190 | 1998-10-21 | B00000617890 |
| 10/12/1970 | https://www.nytimes.com/1970/10/12/archives/bumper-crop-of-chinese-wheat-may-slow-accord-with-canada-canada-and.html | Bumper Crop of Chinese Wheat May Slow Accord With Canada | By Norman Webster 169 19708212The Globe and Mall Toronto | RE0000789190 | 1998-10-21 | B00000617890 |
| 10/12/1970 | https://www.nytimes.com/1970/10/12/archives/chess-fischer-and-reshevsky-play-on-allus-team-first-time.html | Chess | By Al Horowitz | RE0000789190 | 1998-10-21 | B00000617890 |
| 10/12/1970 | https://www.nytimes.com/1970/10/12/archives/chiefs-beat-patriots-2310-kapp-throws-scoring-pass-kansas-city-gets.html | Chiefs Beat Patriots 2310 | By William N Wallace Special to The New York Times | RE0000789190 | 1998-10-21 | B00000617890 |
| 10/12/1970 | https://www.nytimes.com/1970/10/12/archives/chinas-generation-gap.html | Chinas Generation Gap | By Han Suyin | RE0000789190 | 1998-10-21 | B00000617890 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/12/1970 | https://www.nytimes.com/1970/10/12/archiv es/city-acts-to-let-foundation-run-addict-program-would-continue-to.html | City Acts to Let Foundation Run Addict Program | By Martin Gansberg | RE0000789190 | 1998-10-21 | B00000617890 |
| 10/12/1970 | https://www.nytimes.com/1970/10/12/archiv es/city-hospital-chief-calls-nixon-administration-callous-on-health.html | City Hospital Chief Calls Nixon Administration Callous on Health | By Martin Tolchin | RE0000789190 | 1998-10-21 | B00000617890 |
| 10/12/1970 | https://www.nytimes.com/1970/10/12/archiv es/convention-held-by-puerto-ricans-500-in-jersey-meet-to-plan.html | CONVENTION HELD BY PUERTO RICANS | By John Darnton Special to The New York Times | RE0000789190 | 1998-10-21 | B00000617890 |
| 10/12/1970 | https://www.nytimes.com/1970/10/12/archiv es/democrats-shift-to-right-in-line-with-gop-on-crime-issue.html | Democrats Shift to Right in Line With GOP on Crime Issue | By John Herbers Special to The New York Times | RE0000789190 | 1998-10-21 | B00000617890 |
| 10/12/1970 | https://www.nytimes.com/1970/10/12/archiv es/eastwest-trade-brings-nato-rift-british-irked-by-us-curb-on-sales.html | EASTWEST TRADE BRINGS NATO RIFT | By Clyde H Farnsworth Special to The New York Times | RE0000789190 | 1998-10-21 | B00000617890 |
| 10/12/1970 | https://www.nytimes.com/1970/10/12/archiv es/episcopal-church-opens-63d-parley-houston-convention-facing-a-wide.html | EPISCOPAL CHURCH OPENS 63D PARLEY | By George Dugan Special to The New York Thee | RE0000789190 | 1998-10-21 | B00000617890 |
| 10/12/1970 | https://www.nytimes.com/1970/10/12/archiv es/fashions-designed-with-nostalgic-look.html | Fashions Designed With Nostalgic Look | By Bernadine Morris | RE0000789190 | 1998-10-21 | B00000617890 |
| 10/12/1970 | https://www.nytimes.com/1970/10/12/archiv es/festival-in-park-serves-up-many-flavors-in-melting-pot.html | Festival in Park Serves Up Many Flavors in Melting Pot | By McCandlish Phillips | RE0000789190 | 1998-10-21 | B00000617890 |
| 10/12/1970 | https://www.nytimes.com/1970/10/12/archiv es/fingers-crossed-city-prepares-for-un-celebration.html | Fingers Crossed City Prepares for U N Celebration | By Sam Pope Brewer Special to The New York Times | RE0000789190 | 1998-10-21 | B00000617890 |
| 10/12/1970 | https://www.nytimes.com/1970/10/12/archiv es/five-in-soviet-protest-scientists-arrest.html | Five in Soviet Protest Scientists Arrest | By Bernard Gwertzman Special to The New York Times | RE0000789190 | 1998-10-21 | B00000617890 |
| 10/12/1970 | https://www.nytimes.com/1970/10/12/archiv es/flashes-puzzle-space-scientists-views-differ-about-light-in.html | FLASHES PUZZLE SPACE SCIENTISTS | By Walter Sullivan Special to The New York Times | RE0000789190 | 1998-10-21 | B00000617890 |
| 10/12/1970 | https://www.nytimes.com/1970/10/12/archiv es/foreign-aid-plan-modified-by-nixon-house-panel-vows-to-keep.html | FOREIGN AID PLAN MODIFIED BY NIXON | By Felix Belair Jr Special to The New York Times | RE0000789190 | 1998-10-21 | B00000617890 |
| 10/12/1970 | https://www.nytimes.com/1970/10/12/archiv es/giants-subdue-eagles-3023-as-johnson-scores-twice-halfback-dashes.html | Giants Subdue Eagles 3023 as Johnson Scores Twice | By George Vecsey | RE0000789190 | 1998-10-21 | B00000617890 |
| 10/12/1970 | https://www.nytimes.com/1970/10/12/archiv es/gop-peril-seen-in-san-diego-case-bribery-indictments-could-affect.html | GOP PERIL SEEN IN SAN DIEGO CASE | By Robert A Wright Special to The New York Times | RE0000789190 | 1998-10-21 | B00000617890 |
| 10/12/1970 | https://www.nytimes.com/1970/10/12/archiv es/hippies-moving-in-on-a-coastal-paradise-in-hawaii.html | Hippies Moving In on a Coastal Paradise in Hawaii | By Wallace Turner Special to The New York Times | RE0000789190 | 1998-10-21 | B00000617890 |

| 10/12/1970 | https://www.nytimes.com/1970/10/12/archiv es/israel-steps-up-activity-in-gaza-moves-seem-aimed-at-integrating.html | Israel Steps Up Activity in Gaza | By James Feron Special to The New York Times | RE0000789190 | 1998-10-21 | B00000617890 |
|---|---|---|---|---|---|---|
| 10/12/1970 | https://www.nytimes.com/1970/10/12/archiv es/israel-still-ready-to-extend-ceasefire.html | Israel Still Ready to Extend CeaseFire | By Peter Grose Special to The New York Times | RE0000789190 | 1998-10-21 | B00000617890 |
| 10/12/1970 | https://www.nytimes.com/1970/10/12/archiv es/italian-lawyers-busy-on-divorces-thousands-mostly-women-prepare-to.html | ITALIAN LAWYERS BUSY ON DIVORCES | By Paul Hofmann Special to The New Tare Tholes | RE0000789190 | 1998-10-21 | B00000617890 |
| 10/12/1970 | https://www.nytimes.com/1970/10/12/archiv es/jets-title-hopes-seem-doomed-schedule-is-against-them-and-injuries.html | Jets Title Hopes Seem Doomed | By Dave Anderson | RE0000789190 | 1998-10-21 | B00000617890 |
| 10/12/1970 | https://www.nytimes.com/1970/10/12/archiv es/liberal-underdog-wages-frustrating-campaign-for-house-in-columbus.html | Liberal Underdog Wages Frustrating Campaign for House in Columbus | By Steven V Roberts Special to The New York Times | RE0000789190 | 1998-10-21 | B00000617890 |
| 10/12/1970 | https://www.nytimes.com/1970/10/12/archiv es/lindsay-court-program-wins-support-by-botein.html | Lindsay Court Program Wins Support by Botein | By Emanuel Perlmutter | RE0000789190 | 1998-10-21 | B00000617890 |
| 10/12/1970 | https://www.nytimes.com/1970/10/12/archiv es/makarova-to-american-ballet-theater-dancer-who-left-kirov-signs-for.html | Makarova to American Ballet Theater | By Anthony Lewis Special to The New York Times | RE0000789190 | 1998-10-21 | B00000617890 |
| 10/12/1970 | https://www.nytimes.com/1970/10/12/archiv es/makarovas-choice-of-us-is-logical-hold-on top-roles-will-be-firmer.html | Makarovas Choice of US Is Logical | By Clive Barnes | RE0000789190 | 1998-10-21 | B00000617890 |
| 10/12/1970 | https://www.nytimes.com/1970/10/12/archiv es/margot-fonteyn-stirs-brooklyn-appears-with-desmond-kelly-in-a-new.html | MARGOT FONTEYN STIRS BROOKLYN | By Anna Kisselgoff | RE0000789190 | 1998-10-21 | B00000617890 |
| 10/12/1970 | https://www.nytimes.com/1970/10/12/archiv es/menu-for-autumn.html | Menu for Autumn | By Jean Hewitt | RE0000789190 | 1998-10-21 | B00000617890 |
| 10/12/1970 | https://www.nytimes.com/1970/10/12/archiv es/minister-urges-legal-marijuana.html | Minister Urges Legal Marijuana | By Lacey Fosburgh | RE0000789190 | 1998-10-21 | B00000617890 |
| 10/12/1970 | https://www.nytimes.com/1970/10/12/archiv es/more-is-less-at-home-abroad.html | More Is Less | By Anthony Lewis | RE0000789190 | 1998-10-21 | B00000617890 |
| 10/12/1970 | https://www.nytimes.com/1970/10/12/archiv es/municipal-bonds-generate-cheer-sharp-advance-last-week-in-prices.html | MUNICIPAL BONDS GENERATE CHEER | By John H Allan | RE0000789190 | 1998-10-21 | B00000617890 |
| 10/12/1970 | https://www.nytimes.com/1970/10/12/archiv es/offshore-funds-encountering-a-skeptical-investor-attitude-offshore.html | Offshore Funds Encountering A Skeptical Investor Attitude | By John M Lee Special to The New York Times | RE0000789190 | 1998-10-21 | B00000617890 |
| 10/12/1970 | https://www.nytimes.com/1970/10/12/archiv es/openadmissions-policy-taxes-city-u-resources-openadmissions-program.html | OpenAdmissions Policy Taxes City U Resources | By Leonard Buder | RE0000789190 | 1998-10-21 | B00000617890 |
| 10/12/1970 | https://www.nytimes.com/1970/10/12/archiv es/orioles-top-reds-in-2d-series-game-rally-for-65-triumph-with-five.html | ORIOLES TOP REDS IN 2D SERIES GAME | By Joseph Durso Special to The New York Times | RE0000789190 | 1998-10-21 | B00000617890 |

| | | | | | |
|---|---|---|---|---|---|
| 10/12/1970 | https://www.nytimes.com/1970/10/12/archives/patten-faces-strong-middlesex-challenger.html | Patten Faces Strong Middlesex Challenger | By Walter H Waggoner Special to The New York Times | RE0000789190 | 1998-10-21 | B00000617890 |
| 10/12/1970 | https://www.nytimes.com/1970/10/12/archives/personal-finance-taxes-and-moving-expenses-personal-finance.html | Personal Finance Taxes and Moving Expenses | By Robert J Cole | RE0000789190 | 1998-10-21 | B00000617890 |
| 10/12/1970 | https://www.nytimes.com/1970/10/12/archives/problems-for-cairos-new-regime-sadat-coalition-seen-as-seeking-to.html | Problems for Cairos New Regime | By Hedrick Smith Special to The New York Times | RE0000789190 | 1998-10-21 | B00000617890 |
| 10/12/1970 | https://www.nytimes.com/1970/10/12/archives/quebec-premier-asks-guarantees-from-kidnappers-says-just-before.html | QUEBEC PREMIER ASKS GUARANTEES FROM KIDNAPPERS | By Edward Cowan Special to The New York Times | RE0000789190 | 1998-10-21 | B00000617890 |
| 10/12/1970 | https://www.nytimes.com/1970/10/12/archives/red-pilots-lament-oh-that-brooks-robinson-anderson-says-we-have-2.html | Red Pilots Lament Oh That Brooks Robinson | By Leonard Koppett Special to The New York Times | RE0000789190 | 1998-10-21 | B00000617890 |
| 10/12/1970 | https://www.nytimes.com/1970/10/12/archives/soviet-stakes-in-the-middle-east-egypt-is-singled-out-for-an-object.html | Soviet Stakes in the Middle East | By Harry Schwartz | RE0000789190 | 1998-10-21 | B00000617890 |
| 10/12/1970 | https://www.nytimes.com/1970/10/12/archives/study-says-burger-led-court-in-votes-opposing-rights-pleas.html | Study Says Burger Led Court In Votes Opposing Rights Pleas | By Fred P Graham Special to The New York Times | RE0000789190 | 1998-10-21 | B00000617890 |
| 10/12/1970 | https://www.nytimes.com/1970/10/12/archives/texas-missouri-georgia-tech-and-penn-state-lose-star-players-by.html | Texas Missouri Georgia Tech and Penn State Lose Star Players by Injury | By Neil Amdur | RE0000789190 | 1998-10-21 | B00000617890 |
| 10/12/1970 | https://www.nytimes.com/1970/10/12/archives/the-cities-the-lower-class-the-problem-centers-in-a-lower-class.html | The Cities The Lower Class | By Edward C Banfield | RE0000789190 | 1998-10-21 | B00000617890 |
| 10/12/1970 | https://www.nytimes.com/1970/10/12/archives/the-city-is-quietly-transferring-500-inmates-to-upstate-prisons.html | The City Is Quietly Transferring 500 Inmates to Upstate Prisons | By Michael T Kaufman | RE0000789190 | 1998-10-21 | B00000617890 |
| 10/12/1970 | https://www.nytimes.com/1970/10/12/archives/the-same-old-reds.html | The Same Old Reds | By Robert Lipsyte | RE0000789190 | 1998-10-21 | B00000617890 |
| 10/12/1970 | https://www.nytimes.com/1970/10/12/archives/tv-channel-13-looks-at-fillmore-east-acomba-directs-first-in.html | TV Channel 13 Looks at Fillmore East | By Jack Gould | RE0000789190 | 1998-10-21 | B00000617890 |
| 10/12/1970 | https://www.nytimes.com/1970/10/12/archives/us-filling-of-public-posts-on-delegation-to-un-stirs-complaints.html | US Filling of Public Posts on Delegation to UN Stirs Complaints | By Kathleen Teltsch Special to The New York Times | RE0000789190 | 1998-10-21 | B00000617890 |
| 10/12/1970 | https://www.nytimes.com/1970/10/12/archives/us-sees-big-rise-in-defense-costs-if-arms-talks-fail-laird-and.html | US SEES BIG RISE IN DEFENSE COSTS IF ARMS TALKS FAIL | By Tad Szulc Special to The New York Times | RE0000789190 | 1998-10-21 | B00000617890 |
| 10/12/1970 | https://www.nytimes.com/1970/10/12/archives/vietnam-hamlet-a-sanitary-model-but-residents-doubt-need-of-usaided.html | VIETNAM HAMLET A SANITARY MODEL | By Gloria Emerson Special to The New York Times | RE0000789190 | 1998-10-21 | B00000617890 |

| | | | | | |
|---|---|---|---|---|---|
| 10/12/1970 | https://www.nytimes.com/1970/10/12/archives/youths-in-pnompenh-end-celebration-of-republics-proclamation-with-a.html | Youths in Pnompenh End Celebration of Republics Proclamation With a Demonstration Against Vice | By Henry Kamm Stowal to The New Yoms Triers | RE0000789190 | 1998-10-21 | B00000617890 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/11-french-soldiers-killed-in-clash-with-chad-rebels.html | 11 French Soldiers Killed In Clash With Chad Rebels | By Henry Giniger Special to The New York Times | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/27000-in-un-family-add-exotic-touch-to-urban-area-envoys-feeling.html | 27000 in UN Family Add Exotic Touchto Urban Area | By Kathleen Teltsch Special to The New York Times | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/29-endorsed-by-lindsay-only-2-of-them-in-gop.html | 29 Endorsed by Lindsay Only 2 of Them in GOP | By Martin Tolchin | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/5-nasa-officials-to-visit-moscow-talks-planned-on-designing.html | 5 NASA OFFICIALS TO VISIT BROW | By John Noble Wilford | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/5th-avenue-columbus-parade-draws-crowds-and-candidates.html | 5th Avenue Columbus Parade Draws Crowds and Candidates | By Martin Gansbbrg | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/a-party-opening-valentinos-boutique-is-a-crowdpleaser.html | A Party Opening Valentinos Boutique Is a CrowdPleaser | By Bernadine Morris | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/a-trendless-election-with-three-weeks-to-go-the-campaigns-across.html | A Trendless Election | By Max Frankel Special to The New York Times | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/advertising-how-to-buy-space-in-russia.html | Advertising How to Buy Space in Russia | By Philip H Dougherty | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/agnew-contends-unrest-stems-from-success-of-us-system.html | Agnew Contends Unrest Stems From Success of US System | By James M Naughton Special to The New York Times | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/airlines-cut-costs-by-trimming-luxuries-and-staffs.html | Airlines Cut Costs by Trimming Luxuries and Staffs | By Robert Lindsey | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/armenta-adams-plays-memorial-philippa-schuyler-honored-fantasie-has.html | ARMENTA ADAMS PLAYS MEMORIAL | By Donal Henahan | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/atomtest-delay-by-peking-is-seen-experts-believe-desire-for-un-seat.html | ATOMTEST DELAY BY PEKING IS SEEN | By Tillman Durdin Special to The New York Times | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/beame-assails-lindsay-in-court-fight.html | Beare Assails Lindsay in Court Fight | By Edward Ranzal | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/berlin-stage-fete-some-highlights.html | Berlin Stage Fete Some Highlights | By Irving Wardle Special to The New York Times | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/big-board-drops-in-slow-trading-dow-off-445-to-76424-some-analysts.html | BIG BOARD DROPS IN SLOW TRADING | By Vartanig G Vartan | RE0000789203 | 1998-10-21 | B00000620395 |

| | | | | | |
|---|---|---|---|---|---|
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/books-of-the-times-a-dirty-story-well-told.html | Books of The Times | By John Leonard | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/britannia-becalmed-nations-economy-listless-as-4-big-goals-still.html | Britannia Becalmed | By John M Lee Special to The New York Times | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/buckley-predicts-a-triumph-for-silent-majority-he-addresses.html | Buckley Predicts a Triumph for Silent Majority | By Clayton Knowles | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/business-machine-maker-expands-revenues.html | Business Machine Maker Expands Revenues | By William D Smith | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/cambodian-tv-full-of-unexpected.html | Cambodian TV Full of Unexpected | By Ralph Blumenthal Special to The New York Times | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/campbell-seeking-valles-acquisitions-and-combinations-are-planned.html | Campbell Seeking Vailes | By Alexander R Hammer | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/city-seeks-to-end-decline-of-bronx-plan-body-urges-renewal-of.html | CITY SEEKS TO END DECLINE OF BRONX | By Michael Stern | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/city-to-purchase-building-ending-lease-dispute.html | City to Purchase Building Ending Lease Dispute | By Edward C Burks | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/coal-conversion-seen-in-decade-converting-coal-to-other-fuels-seen.html | Coal Conversion Seen in Decade | By Robert WalkerSpecial to The New York Times | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/congress-clears-nixonbacked-bill-to-combat-crime-measure-intended.html | CONGRESS CLEARS NIXONBACKED BILL TO COMBAT CRIME | By John W Finney Special to The New York Times | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/cool-tough-and-black-in-the-nation.html | Cool Tough and Black | By Tom Wicher | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/dead-souls-on-campus-blocking-out-sounds-and-attitudes-causes.html | Dead Souls on Campus | By Jerzy Kosinski | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/drug-concern-reaches-record-for-earnings-sales-and-earnings.html | Drug Concern Reaches Record for Earnings | By Clare M Reckert | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/eban-is-insistent-on-a-missile-rollback.html | Eban Is Insistent on a Missile Rollback | By Terence Smith Special to The New York Times | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/europeans-speeding-plans-for-phone-and-airtraffic-satellites.html | Europeans Speeding Plans for Phone and AirTraffic Satellites | By Walter Sullivan Special to The New York Times | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/fiats-soviet-unit-to-profit-little-but-agnelli-in-detroit-cites.html | FIATS SOVIET UNIT TO PROFIT LITTLE | By Agis Salpukas Special to The New York Times | RE0000789203 | 1998-10-21 | B00000620395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/forward-gal-beats-isafloridan-by-3-lengths-in-belmonts-125600.html | Forward Gal Beats Isafloridan by 3 Lengths in Belmonts 125600 Frizette | By Michael Strauss | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/goldberg-ousts-2-hecklers-of-governor-goldberg-dismisses-2-aides.html | Goldberg Ousts 2 Hecklers of Governor | By Frank Lynn | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/help-for-creditcard-losers.html | Help for CreditCard Losers | By Joan Cook | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/incumbents-in-queens-and-li-districts-are-facing-strong-challenges.html | Incumbents in Queens and LI Districts Are Facing Strong Challenges for First Time | By Murray Schumach | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/kanicki-johnson-exult-at-last-new-giants-rejoice-over-first-victory.html | Kanicki Johnson Exult at Last | By George Vecsey | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/knee-operation-is-under-study-and-sayers-may-miss-season.html | Knee Operation Is Under Study And Sayers May Miss Season | By William N Wallace | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/knicks-in-garden-against-celtics-boston-to-start-2-rookies-in.html | KNICKS IN GARDEN AGAINST CELTICS | By Thomas Rogers | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/market-place-caution-is-key-on-wall-street.html | Market Place | By Robert Metz | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/mayor-confers-on-judicial-reforms.html | Mayor Confers on Judicial Reforms | By Lawrence Van Gelder | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/mcnally-cloninger-start-3d-series-game-today-orioles-at-home.html | McNally Cloninger Start 3d Series Game Today | By Joseph Durso Special to The New York Times | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/mills-hints-need-for-changes-in-estate-tax-law.html | Mills Hints Need for Changes in Estate Tax Law | By Eileen Shanahan Special to The New York Times | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/mills-sees-a-deficit-of-12billion-to-20billion-mills-estimates.html | Mills Sees a Deficit of 12Billion to 20Billion | By H Erich Heinemann Special to The New York Times | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/new-suburbanites-often-abandon-old-political-ties.html | New Suburbanites Often Abandon Old Political Ties | By Steven V Roberts Special to The New York Times | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/nixon-tours-connecticut-aiding-gop-campaign-he-lauds-candidates-for.html | Nixon Tours Connecticut Aiding GOP Campaign | By Joseph B Treaster Special to The New York Times | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/now-that-nasser-is-gone-bengurion-his-old-foe-feels-uneasy.html | Now That Nasser Is Gone BenGurion His Old Foe Feels Uneasy | By Peter Grose Special to The New York Times | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/office-action-stirs-hockey-cauldron.html | Offlce Action Stirs Hockey Cauldron | By Gerald Eskenazi | RE0000789203 | 1998-10-21 | B00000620395 |

| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/ottinger-assails-atts-bond-idea.html | Ottinger Assails ATYs Bond Idea | By C Gerald Fraser | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/percentages-taking-an-oriole-bounce.html | Percentages Taking an Oriole Bounce | By Leonard Koppett Special to The New York Times | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/poor-nations-win-trade-advantage-geneva-panel-eases-export-access.html | POOR NATIONS WIN TRADE ADVANTAGE | By Victor Lusinchi Special to The New York Times | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/pope-denounces-legal-abortions-he-calls-practice-barbaric-in.html | POPE DENOUNCES LEGAL ABORTIONS | By Paul Hofmann Special to The New York Times | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/president-vetoes-tv-spending-curb-for-72-elections-says-it-limits.html | PRESIDENT VETOES TV SPENDING CURB FOR 72 ELECTIONS | By Warren Weaver Dr Special to The New York Times | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/price-rise-pared-on-soybean-list-corn-and-wheat-futures-also-show.html | PRICE RISE PARED ON SOYBEAN LIST | By James J Nagle | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/quebecs-premier-gets-new-appeals-from-2-hostages-quebec-premier.html | Quebecs Premier Gets New Appeals From 2 Hostages | By Edward Cowan Special to The New York Times | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/rarities-on-view-at-antiques-fair-armory-show-ranges-from-priceless.html | RARITIES ON VIEW AT ANTIQUES FAIR | By Sanka Knox | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/redistricting-called-a-key-to-upset-by-democrats-in-2d.html | Redistricting Called a Key to Upset by Democrats in 2d | By Carter B Horsley Special to The New York Times | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/sadat-criticizes-pressure-by-us-egyptian-chief-preparing-tough.html | SADAT CRITICIZES PRESSURE BY US | By Raymond H Anderson Special to The New York Times | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/sam-levene-taking-his-first-off-broadway-role.html | Sam Levene Taking His First Off Broadway Role | By Louis Calta | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/selfservice-politics-observer.html | SelfService Politics | By Russell Baker | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/south-africa-breaches-black-nations-united-front.html | South Africa Breaches Black Nations United Front | By Marvine Bowe Special to The New York Times | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/sports-of-the-times-with-a-precious-stone.html | Sports of Yhe Himes | By Arthur Daley | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/strike-cited-by-producer-of-electrical-equipment-quarter-net-off-at.html | Strike Cited by Producer of Electrical Equipment | By Gene Smith | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/sun-and-laughter-return-to-ravaged-puerto-rico-after-a-week-of.html | Sun and Laughter Return to Ravaged Puerto Rico After a Week of Flooding | By James T Wooten Special to The New York Times | RE0000789203 | 1998-10-21 | B00000620395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/supreme-court-is-given-three-busing-proposals-arguments-on-racial.html | Supreme Court Is Given Three Busing Proposals | By Fred P Graham Special to The New York Times | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/surge-in-world-steel-demand-is-predicted-consumption-should.html | Surge in World Steel Demand Is Predicted | By Clyde H Farnsworth Special to The New York Times | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/tennessee-not-following-the-demolishgore-script.html | Tennessee Not Following the DemolishGore Script | By Roy Reed Special to The New York Times | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/the-cities-babies-for-sale.html | The Cities Babies For Sale | By Edward C Banfield | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/the-myth-of-humane-weapons.html | The Myth of Humane Weapons | By L H Rothscmld | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/theater-good-whodunit-conduct-unbecoming-at-ethel-barrymore.html | Theater Good Whodunit | BY Clive Barnes | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/troops-for-ottawa.html | Troops for Ottawa | By Jay Walz Special to The New York Times | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/tv-portrait-of-an-artist-channel-13-traces-the-battle-waged-by.html | TV Portrait of an Artist | By Jack Gould | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/two-platoons-seen-in-jeopardy-ncaa-council-seeks-right-to-change.html | TWO PLATOONS SEEN IN JEOPARDY | By Gordon S White Jr | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/us-rights-panel-finds-breakdown-in-enforcement-hesburgh-says-nation.html | US RIGHTS PANEL FINDS BREAKDOWN IN ENFORCEMENT | By John Herbers Special to The New York Times | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/us-studies-5-rochester-blasts-fbi-joins-police-in-the-investigation.html | U S Studies 5 Rochester Blasts | By William E Farrell Special to The New York Times | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/us-studies-claim-on-riot-insurance-brandeis-challenged-on-steps-to.html | US STUDIES CLAIM ON RIOT INSURANCE | By Robert J Cole | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/us-to-pull-40000-out-of-vietnam-by-christmas-nixon-says-us-will.html | US to Pull 40000 Out Of Vietnam by Christmas | By Robert M Smith Special to The New York Times | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/women-given-role-in-episcopal-policy-episcopal-church-gives-women.html | Women Given Role In Episcopal Policy | By George Dugan Special to The New York Times | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/wood-field-and-stream-nomans-land-island-fails-to-provide-better.html | Wood Field and Stream | BY Nelson Bryant Special to The New York Times | RE0000789203 | 1998-10-21 | B00000620395 |
| 10/13/1970 | https://www.nytimes.com/1970/10/13/archives/yiddish-institute-preserves-the-past.html | Yiddish Institute Preserves the Past | By Israel Shenker | RE0000789203 | 1998-10-21 | B00000620395 |

| | | | | | |
|---|---|---|---|---|---|
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/2-union-chiefs-trade-charges-on-goldbergs-service-to-labor.html | 2 Union Chiefs Trade Charges On Goldbergs Service to Labor | By Dam On Stetson | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/9-cut-proposed-in-poverty-funds-budget-office-would-trim-manpower.html | 9 CUT PROPOSED INTOVERTY FUNDS | By Jack Rosenthal Special to The New York Times | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/a-discharged-aide-still-backs-goldberg.html | A Discharged Aide Still Backs Goldberg | By Thomas P Ronan | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/advertising-at-ayer-an-account-is-now.html | Advertising At Ayer an Account Is Now | By Philip H Dougherty | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/aide-hints-quebec-front-may-ease-its-demands.html | Aide Hints Quebec Front May Ease Its Demands | By Edward Cowan Special to The New York Times | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/allied-off-in-quarter-chemical-makers-report-earnings.html | Allied Off in Quarter | By Gerd Wilcke | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/bettor-not-alone-in-losing-on-trotters.html | Bettor Not Alone in Losing on Trotters | By Louis Effrat Special to The New York Times | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/big-green-units-share-praise-for-rout.html | Big Green Units Share Praise for Rout | By Deane McGowen | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/books-of-the-times-life-at-choate-and-way-beyond.html | Books of The Times | By Christopher Leidiann8208HAUPT | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/bridge-directors-show-they-can-play-as-well-as-organize-games.html | Bridge | By Alan Truscoit | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/bronx-landlords-and-union-reach-accord-in-strike-but-apartment.html | BRONX LANDLORDS AND UNION REACH ACCORD IN STRIKE | By Peter Kihss | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/busing-foes-cite-high-court-ruling-southerners-tell-the-justices.html | BUSING FOES CITE HIGH COURT RULING | By Fred P Graham Special to The New York Times | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/canadians-set-up-tie-to-red-china-and-drop-taiwan-ottawa-recognizes.html | CANADIANS SET UP TIE TO RED CHINA AND DROP TAIWAN | By Jay Walz Special to The New York Times | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/christmas-gift-for-pessimists-588247-noahs-ark.html | Christmas Gift for Pessimists 588247 Noahs Ark | By Virginia Lee Warren | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/chrysler-and-amc-up-oct-110-15-drop-in-total-laid-to-strike-car.html | Chrysler and AMC Up Oct 11015 Drop in Total Laid to Strike | By Jerry M Flint Special to The New York Times | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/city-bank-to-cut-eurodollar-debt-a-substantial-reduction-set-for.html | CITY BANK TO CUT EURODOLLAR DEBT | By H Erich Heinemann Special to The New York Times | RE0000789195 | 1998-10-21 | B00000618985 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/colony-of-nomadic-irish-catholics-clings-to-a-strange-life-in-south.html | Colony of Nomadic Irish Catholics Clings to a Strange Life in South | By Jon Nordheimer Special to The New York Times | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/consultant-tied-to-city-election-official-says-he-recruited-poll.html | CONSULTANT TIED TO CITY ELECTION | By Martin Tolchin | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/corporate-bonds-in-price-tumble-us-issues-also-drop-but-less.html | CORPORATE BONDS IN PRICE TUMBLE | By John H Allan | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/cotton-planters-shudder-at-prospect-of-subsidy-cut.html | Cotton Planters Shudder at Prospect of Subsidy Cut | By James T Wooten Special to The New York Times | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/criticism-of-french-role-in-chad-increases-in-paris.html | Criticism of French Role in Chad Increases in Paris | By Henry Giniger Special to The New York Times | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/cultural-revolution-led-to-diplomatic-isolation.html | Cultural Revolution Led To Diplomatic Isolation | By Tillman Durdin Special to The New York Times | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/doctors-evaluating-data-in-study-of-malnutrition-here-doctors-scan.html | Doctors Evaluating Data in Study of Malnutrition Here | By David K Simer | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/down-with-escoffier.html | Down With Escoffier | By Fred Saidy | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/driver-tries-to-enliven-auto-racing-with-humor.html | Driver Tries to Enliven Auto Racing With Humor | By John S Radosta Special to The New York Times | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/encouraging-murder.html | Encouraging Murder | By L Brent Bozell | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/evidence-of-brooklyn-police-shakedown-reported-kept-from-prosecutor.html | Evidence of Brooklyn Police Shakedown Reported Kept From Prosecutor | By David Burnham | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/farmers-in-midwest-wary-of-crime-rise.html | Farmers in Midwest Wary of Crime Rise | By Seth S King Special to The New York Times | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/fat-and-sassy-europe-economic-and-military-reliance-on-us-is-noted.html | Fat and Sassy Europe | By Leonard S Silk | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/fbi-seizes-angela-davis-in-motel-here-suspect-sought-for-two-months.html | FBI Seizes Angela Daviszn Motel Here | By Linda Charlton | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/first-of-30-world-leaders-land-for-un-celebration.html | First of 30 World Leaders Land for U N Celebration | By Henry Tanner Special to The New York Times | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/foe-in-cambodia-set-back-so-far-keeps-government-guessing.html | Foe in Cambodia Set Back So Far Keeps Government Guessing | By Henry Kamm Special to The New York Times | RE0000789195 | 1998-10-21 | B00000618985 |

| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/french-navy-captain-recalls-two-talented-uncles.html | French Navy Captain Recalls Two Talented Uncles | By Werner Bamberger | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/gop-plan-urges-seniority-rfform-house-chiefs-back-election-of.html | GPO PLAN URGES SENIORITY REFORM | By Marjorie Hunter Special to The New York Times | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/grain-futures-register-a-drop-soybeans-regain-ground-but-close-on.html | GRAIN FUTURES REGISTER A DROP | By James J Nagle | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/group-prevents-reopening-of-east-harlem-school.html | Group Prevents Reopening of East Harlem School | By Leonard Buder | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/haber-warns-municipal-unions-city-cant-give-basepay-rises-haber.html | Haber Warns Municipal Unions City Cant Give BasePay Rises | By Edward C Burks | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/hedy-west-roams-folk-music-world-in-concert-here-she-shows-wide-and.html | HEDY WEST ROAMS FOLK MUSIC WORLD | By John S Wilson | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/hooky-game-is-delightful-for-jeff-mcnally-age-7.html | Hooky 7 Carte is Delightful For Jeff McNally Age 7 | By Murray Crass Special to The New York Times | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/ilana-vered-israeli-pianist-plays-french-program.html | Ilana Vered Israeli Pianist Plays French Program | By Harold C Schonberg | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/in-the-13th-district-podell-has-little-competition.html | In the 13th District Podell Has Little Competition | By Emanuel Perlmutter | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/its-showtime-and-cardin-takes-the-spotlight.html | Its Showtime and Cardin Takes the Spotlight | By Bernadine Morris | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/keuters-dance-duet-twice-emerges-as-metaphor-of-passion.html | Keuters Dance Duet Twice Emerges as Metaphor of Passion | By Anna Kisselgoff | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/kretchmer-is-seeking-12billion.html | Kretchmer Is Seekingl 12Billion | By David Bird | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/lickerish-quartet-a-vivid-but-barren-film-opens.html | Lickerish Quartet a Vivid but Barren Film Owens | By Vincent CanBY | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/lockhart-likes-new-giant-friends.html | Lockhart Likes New Giant Friends | By George Vecsey | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/madness-in-their-method-foreign-affairs.html | Madness in Their Method | By C L Sulzberger | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/market-place-a-traders-tale-of-wistful-woe.html | Market Place | By Robert Metz | RE0000789195 | 1998-10-21 | B00000618985 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/mecoms-believed-to-have-2-buyers-mcconnell-and-wetenhall-of-new.html | MECOMS BELIEVED TO HAVE 2 BUYERS | By William N Wallace | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/merrill-lynch-president-to-be-chairman-regan-51-will-succeed.html | Merrill Lynch President to Be Chairman | By Terry Robards | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/mr-nixons-twolevel-politics-washington.html | Mr Nixons TwoLevel Politics | By James Reston | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/new-director-of-mines-elburt-franklin-osborn.html | New Director of Mines | By Sandra Blakeslee | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/northeast-gop-nominees-are-troubled-right-and-left.html | Northeast G OP Nominees Are Troubled Right and Left | By R W Apple Jr Special to The New York Times | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/odds-discounted-in-jetcolt-rematch.html | Odds Discounted in Jetcolt Rematch | By Al Harvin | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/orioles-top-reds-lead-series-30-mcnally-hurls-93-victory-and-hits-a.html | ORIOLES TOP REDS LEAD SERIES 30 | By Joseph Durso Special to The New York Times | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/prints-by-picasso-summing-up-at-89.html | Prints by Picasso Summing Up at 89 | By John Canaday | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/profits-raised-by-bank-america-operating-net-rose-65-in-the-third.html | PROFITS RAISED BY BANK AMERICA | By Robert D Hershey Jr | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/rankings-in-football-often-ignore-caliber-of-opposing-teams.html | Rankings in Football Of ten Ignore Caliber Of Opposing Teams | By Gordon S White Jr | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/rats-that-breathed-marijuana-smoke-reported-to-have-defective.html | Rats That Breathed Marijuana Smoke Reported to Have Defective Offspring | By Lacey Fosburgh | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/reeds-35-points-help-beat-boston-fraziers-two-key-baskets-settle.html | REEDS 35 POINTS HELP BEAT BOSTON | By Leonard Koppett | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/rider-will-start-suspension-today-woodhouse-to-be-grounded-until.html | RIDER WILL START SUSPENSION TODAY | By Steve Cady | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/rooney-confronted-by-tough-rivals-in-14th-district.html | Rooney Confronted by Tough Rivals in 14th District | By Richard L Madden | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/salaries-doubled-to-30000-plus-new-york-unveils-rookies-apps-and.html | SALARIES DOUBLED TO 30000 PLUS | By Gerald Eskenazi | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/sales-lag-for-mens-tailored-suits-and-sport-jackets-dress-shirts.html | Sales Lag for Mens Tailored Suits and Sport Jackets | By Leonard Sloane | RE0000789195 | 1998-10-21 | B00000618985 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/schools-reopened-in-a-quiet-bolivia-but-civil-war-fears-lie-below.html | Schools Reopened in a Quiet Bolivia But Civil War Fears Lie Below Surface | By Malcolm W Browne Special to The New York Times | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/screen-winners-of-student-festival-young-moviemakers-use-old.html | Screen Winners of Student Festival | By Roger Greenspun | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/senate-unit-votes-to-curb-textile-and-shoe-imports-senate-unit-93.html | Senate Unit Votes to Curb extile and Shoe Imports | By Warren Weaver Jr Special to The New York Times | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/senators-amend-equal-rights-bill-it-may-die-for-70-provisions-voted.html | SENATORS AMEND EQUAL RIGHTS BILL IT MAY DIE FOR 70 | By Eileen Shanahan Special to The New York Times | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/sonmy-judge-bars-cia-subpoenas-sergeants-lawyer-rebuffed-panel-is.html | SONMY JUDGEBARS CIA SUBPOENAS | By Douglas Robinson Special to The New York Times | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/soviet-and-france-sign-agreement-to-deepen-political-consultations.html | Soviet and France sign Agreement To Deepen Political Consultations | By Bernard Gwertzman Special to The New York Times | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/soviet-denial-reiterated.html | Soviet Denial Reiterated | By James F Clarity Special to The New York Times | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/sports-of-the-times-from-the-improbable-to-the-ridiculous.html | Sports of Times | By Arthur DAley | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/st-regis-kimberly-dip-paper-companies-say-profits-fell.html | St Regis Kimberly Dip | By Clare M Reckert | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/stocks-decline-for-4th-session-dow-off-418-at-76006-transportation.html | STOCKS DECLINE FOR 4TH SESSION | By Vartanig G Vartan | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/stocks-on-amex-continue-to-fall-prices-drop-for-4th-straight.html | STOCKS ON AMEX CONTINUE TO FALI | By Alexander R Hammer | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/tb-vaccine-used-in-leukemia-study-death-rate-halved-in-test-of.html | TB VACCINE USED IN LEUKEMIA STUDY | By Harold M Schmeck Jr Special to The New York Times | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/the-canary-has-fallen-silent.html | The Canary Has Fallen Silent | By Herman E Daly | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/theater-ortons-butler-several-new-faces-in-cast-in-6-months.html | Theater Ortons Butler | By Clive Barnes | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/tv-ban-political-ads-reynolds-of-abc-urges-elimination-of-all.html | TV Ban Political Ads | By Jack Gould | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archives/undefeat-seen-again-for-peking.html | UN Defeat Seen Again For Peking | By Sam Pope Brewer Special to The New York Times | RE0000789195 | 1998-10-21 | B00000618985 |

| | | | | | |
|---|---|---|---|---|---|
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archiv es/us-expects-no-change-in-policy-toward-peking-us-officials-expect-no.html | US Expects No Change In Policy Toward Peking | By Terence Smith Special to The New York Times | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archiv es/us-now-dubious-on-cuba-sub-base-pentagon-says-soviet-port-appears.html | US NOW DUBIOUS ON CUBA SUB BASE | By Benjamin Welles Special to The New York Times | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archiv es/us-planes-fly-arms-to-jordan-land-in-desert-strip-where-airliners.html | U S PLANES FLY ARMS TO JORDAN | By John L Hess Special to The New York Times | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archiv es/volks-wagen-acts-on-safety-auto-developing-a-prototype-to-meet-us.html | VOLKSWAGEN ACTS ON SAFETY AUTO | By Hans J Stueck Special to The New York Times | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archiv es/whats-on-tv-political-commercials-by-the-score-until-nov-3.html | Whats on TV Political Commercials by the Score Until Nov 3 | By Fred Ferretti | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archiv es/white-house-tip-given-buckley-on-nixons-visit.html | White House Tip Given Buckley on Nixons Visit | By Alfonso A Narvaez | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/14/1970 | https://www.nytimes.com/1970/10/14/archiv es/work-safety-bill-held-up-in-senate-republicans-delay-action-until.html | WORK SAFETY BILL HELD UP IN SENATE | By John W Finney Special to The New York Times | RE0000789195 | 1998-10-21 | B00000618985 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archiv es/3dquarter-net-off-70-as-volume-dips-49-3dquarter-net-slips-70-at.html | 3dQuarter Net Off 70 as Volume Dips 49 | By Gerald Eskenazi | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archiv es/4-million-ford-cars-cited-by-us-in-safety-warning-4-million-ford.html | 4 Million Ford Cars Cited By US in Safety Warning | By John D Morris Special to The New York Times | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archiv es/a-modern-mood-for-rooms-with-traditional-furniture.html | A Modern Mood for Rooms With Traditional Furniture | By Lisa Hammel | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archiv es/advertising-a-new-kind-of-talent-scout.html | Advertising A New Kind of Talent Scout | By Philip H Dougherty | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archiv es/aflcio-backs-rockefeller-a-new-goldberg-endorsed-at-rump-session-of.html | AFLCIO BACKS ROCKEFELLER ANEW | By Damon Stetson | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archiv es/agnew-in-delaware-criticizes-elitism-he-asserts-that-the-hard-hat.html | Agnew in Delaware Criticizes Elitism | By James M Naughton Special to The New York Times | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archiv es/american-kennel-club-reaches-a-milestone-million-registry.html | American Kennel Club Reaches A Milestone Million Registry | By Gerald Eskenazi | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archiv es/anticigarette-bills-opposed-at-council-hearing-would-curb-ads-and.html | Anticigarette Bills Opposed at Council Hearing | By Edward Ranzal | RE0000789189 | 1998-10-21 | B00000617883 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archiv es/back-is-runner-and-kickoff-ace-with-the-hiring-of-mercein-mathis-is.html | BACK IS RUNNER AND KICKOFF ACE | By Dave Anderson | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archiv es/bankers-cautioned-on-stolen-securities-stocks-worth-40million-are.html | Bankers Cautioned on Stolen Securities | By Gerald Eskenazi | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archiv es/bayh-substitutes-equal-rights-bid-new-version-to-be-studied-when.html | BAYH SUBSTITUTES EQUAL RIGHTS BID | By Eileen Shanahan Special to The New York Times | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archiv es/black-churchmen-obtain-a-hearing-time-allotted-on-program-at.html | BLACK CHURCHMEN OBTAIN A HEARING | By George Dugan Special to The New York Times | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archiv es/bonn-party-defections-believed-to-peril-brandt.html | Bonn Party Defections Believed to Peril Brandt | By David Binder Special to The New York Times | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archiv es/books-of-the-times-mr-nixon-as-the-last-liberal.html | Books of The Times | By John Leonard | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archiv es/bridge-both-logic-and-convention-can-lead-to-transfer-effect.html | Bridge | By Alan Truscott | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archiv es/brunei-ever-richer-likes-its-british-ties.html | Brunei Ever Richer Likes Its British Ties | By Henry Kamm Special to The New York Times | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archiv es/businessmen-see-allende-to-discuss-nationalization.html | Businessmen See Allende to Discuss Nationalization | By Juan de Onis Special to The New York Times | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archiv es/carbide-pollution-assailed-by-nader.html | Carbide Pollution Assailedby Nader | By Ben A Franklin Special to The New York Times | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archiv es/carnesecca-is-grateful-to-friends-in-other-league.html | Carnesecca Is Grateful to Friends in Other League | By Gerald Eskenazi | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archiv es/chess-benkos-forte-is-winning-what-appears-to-be-a-draw.html | Chess | By Al Horowitz | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archiv es/congress-votes-company-to-run-passenger-trains-sends-nixon-a-bill.html | Congress Votes Company To Run Passenger Trains | By Marjorie Hunter Special to The New York Times | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archiv es/conservative-strength-growing-in-the-eighth-district.html | Conservative Strength Growing in the Eighth District | By Lacey Fosburgh | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archiv es/controller-charges-cityfund-misuse-in-addict-program-beame-charges.html | Controller Charges CityFund Misuse In Addict Program | By David K Shipler | RE0000789189 | 1998-10-21 | B00000617883 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/court-completes-school-hearings-justices-are-warned-whites-may-flee.html | COURT COMPLETES SCHOOL HEARINGS | By Fred P Graham Special to The New York Times | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/crisis-in-prisons-termed-worst-mayor-has-faced-crisis-in-prisons-is.html | Crisis in Prisons Termed Worst Mayor Has Faced | By Paul L Montgomery | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/davis-case-goes-to-citys-courts-us-sets-bail-of-250000-then-cancels.html | DAVIS CASE GOES TO CITYS COURTS | By Michael T Kaufman | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/defense-costs-huge-but-vital-further-cut-will-be-hard-with-spending.html | Defense CostsHine but Vital | By Caspar W Weinberger | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/easts-war-games-called-political-designed-to-bolster-east-germany.html | EASTS WAR GANES CALLED POLITICAL | By Tad Szulc Special to The New York Times | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/egyptians-voting-today-in-presidential-plebiscite-on-successor-to.html | Egyptians Voting Today in Presidential Plebiscite on Successor to Nasser | By Raymond H Anderson Spectial to The New York TWIGS | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/end-of-fare-on-london-transit-urged.html | End of Fare on London Transit Urged | By Bernard Weinraub Special to The New York Times | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/freshn-foolish-victor-at-7720-velasquez-adds-to-his-list-of.html | FRESH N FOOLISH VICTOR AT 7720 | By Gerald Eskenazi | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/gains-for-canada-seen-in-china-tie-ottawa-is-hoping-for-trade-and.html | GAINS FOR CANADA SEEN IN CHINA TM | By Jay Walz Special to The New York Times | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/giants-will-find-familiar-patriot-exlinebacker-now-a-tight-end-has.html | GIANTS WILL FIND FAMILIAR PATRIOT | By George Vecsey | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/harvard-bomb-blast-damages-center-for-international-affairs.html | Harvard Bomb Blast Damages Center for International Affairs | By Robert Reinhold Special to The New York Times | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/hatfield-backs-diverse-gop-in-talk-on-li.html | Hatfield Backs Diverse GOP In Talk on L I | By Roy R Silver Special to The New York Times | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/hijacker-charges-guards-murdered-arab-companion.html | Hijacker Charges Guards Murdered Arab Companion | By Richard Eder Special to The New York Times | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/horsemen-check-old-glory-stock-white-devon-to-sell-48-fulla.html | White Devon to Sell 48 Fulla Napoleon Syndicated | By Louis Effrat Special to The New York Times | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/house-panel-lists-radical-speakers.html | House Panel Lists Radical Speakers | By David E Rosenbaum Special to The New York Times | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/hussein-says-he-is-sure-of-guerrilla-cooperation.html | Hussein Says He Is Sure Of Guerrilla Cooperation | By Eric Pace Special to The New York Times | RE0000789189 | 1998-10-21 | B00000617883 |

| | | | | | |
|---|---|---|---|---|---|
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/inco-is-increasing-its-nickel-price-surprise-move-is-made-to-offset.html | INCO IS INCREASING ITS NICKEL PRICE | By Gerald Eskenazi | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/incumbent-favored-in-11th-district-race.html | Incumbent Favored In 11th District Race | By Murray Schumach | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/israelis-release-two-algerian-officials-removed-from-an-airliner.html | Israelis Release Two Algerian Officials Removed From an Airliner | By Peter Grose Special to The New York Times | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/kayser-expects-lower-earnings-but-apparel-maker-looks-for-strong.html | KAYSER EXPECTS LOWER EARNINGS | By Isadore Barmash | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/laird-aide-hopes-to-beat-deadline-sees-allvolunteer-forces-before.html | LAIRD AIDE HOPES TO BEAT DEADLINE | By William Beecher Special to The New York Times | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/lineup-on-ballot-may-help-rockefeller-and-buckley.html | LineUp on Ballot May Help Rockefeller and Buckley | By Peter Kihss | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/longterm-bonds-decline-slightly-dealers-are-encouraged-by-demand.html | LONGTERM BONDS DECLINE SLIGHTLY | By Gerald Eskenazi | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/making-it-difficult-for-pursesnatchers.html | Making It Difficult for PurseSnatchers | By Enid Nemy | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/manufacturers-joining-forces-against-a-change-in-golf-ball.html | Manufacturers Joining Forces Against a Change in Golf Ball | By Lincoln A Werden | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/market-place-opinions-vary-on-technicon.html | Market Place | By Robert Metz | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/marsalis-helps-bump-and-run-to-join-pro-football-lexicon.html | Marsalis Helps Bump and Run to join Pro Football Lexicon | By William N Wallace | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/mayor-walks-out-on-angry-council.html | Mayor Walks Out On Angry Council | By Martin Tolchin | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/new-juice-in-old-oats-observer.html | New Juice in Old Oats | By Russell Baker | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/new-york-takes-command-early-russell-stars-as-bradleys-replacement.html | NEW YORK TAKES COMMAND EARLY | By Gerald Eskenazi | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/nixon-gets-personal-view-of-detection-of-marijuana-by-trained-dog-2.html | Nixon Gets Personal View of Detection of Marijuana by Trained Dog | By Robert M Smith Special to The New York Times | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/nixon-now-backs-job-training-bill-in-a-reversal-of-policy-he-seeks.html | NIXON NOW BACKS JOB TRAINING BILL | By Paul Delaney Special to The New York Times | RE0000789189 | 1998-10-21 | B00000617883 |

| | | | | | |
|---|---|---|---|---|---|
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/northside-center-will-gain-on-oct-23.html | Northside Center Will Gain on Oct 23 | By Robert Mcg Thomas Jr | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/nuclear-blasts-set-off-by-china-soviet-and-us-peking-revives-tests.html | NUCLEAR BLASTS ET OFF BY CHINA SOVIET AND US | By Terence Smith Special to The New York Times | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/nyu-held-liable-in-19day-closing-father-of-student-wins-fee-refund.html | NY U HELD LIABLE IN 19DAY CLOSING | By Arnold H Lubasch | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/pacific-air-fares-to-rise-next-year-airline-association-to-drop-5.html | PACIFIC AIR FARES TO RISE NEXT YEAR | By Robert Lindsey | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/parley-studies-drugresistant-germs.html | Parley Studies DrugResistant Germs | By Sandra Blakeslee | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/parleys-to-assay-the-impact-of-tv-symposium-on-children-and-media.html | PARLEYS TO ASSAY THE IMPACT OF TV | By Fred Ferretti | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/pasadena-voters-support-school-board-members-who-back-integration.html | Pasadena Voters Support School Board Members Who Back Integration Plan | By Steven V Roberts Special to The New York Times | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/pennsy-may-drop-certain-holdings-shortage-of-cash-prompts.html | PENNSY MAY DROP CERTAIN HOLDINGS | By Gerald Eskenazi | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/personal-finance-a-look-at-the-government-proposal-to-speed-up.html | Personal Finance | By Elizabeth M Fowler | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/poindexter-is-called-mysterious-figure.html | Poindexter Is Called Mysterious Figure | By John Kifner Special to The New York Times | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/poll-shows-political-views-unaffected-by-union-membership-doubt-is.html | Poll Shows Political Views Unaffected by Union Membership | By Richard Reeves | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/pompidou-says-ties-to-soviet-wont-affect-french-alliances.html | Pompidou Says Ties to Soviet Wont Affect French Alliances | By Henry Giniger Special to The New York Times | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/president-scores-farm-bill-delay-as-recess-begins-tells-senate-that.html | PRESIDENT SCORES FARM BILL DELAY AS RECESS BEGINS | By John W Finney Special to The New York Times | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/queens-residents-oppose-new-loft-seek-vacant-site-for-park-instead.html | QUEENS RESIDENTS OPPOSE NEW LOFT | By Edward C Burks | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/race-as-an-issue-is-discounted-in-georgias-governorship-test.html | Race as an Issue Is Discounted In Georgias Governorship Test | By James T Wooten Special to The New York Times | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/reds-react-to-victory-as-if-they-had-won-seventh-game-team.html | Reds React to Victory as If They Had Won Seventh Game | By Murray Crass Special to The New York Times | RE0000789189 | 1998-10-21 | B00000617883 |

| | | | | | |
|---|---|---|---|---|---|
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/reds-top-orioles-on-home-run-65-mays-hit-with-2-on-in-8th-stops.html | REDS TOP ORIOLES ON HOME RUN 65 | By Joseph Durso Special to The New York Times | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/reports-on-income-mixed-for-chemical-makers-chemical-makers-report.html | Reports on Income Mixed for Chemical Makers | By Gerald Eskenazi | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/rothschilds-held-no-kin-to-fiddler.html | Rothschilde Held No Kin to Fiddler | By Lewis Funke | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/scribner-opposes-testing-teachers-city-chancellor-prefers-not-to.html | SCRIBNER OPPOSES TESTING TEACHERS | By Leonard Buder | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/show-offers-joy-of-hotel-architecture.html | Show Offers Joy of Hotel Architecture | By Ada Louise Huxtable | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/silver-futures-advance-in-price-grains-and-soybeans-again-are-lower.html | SILVER FUTURES ADVANCE IN PRICE | By James J Nagle | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/social-role-urged-on-business-take-social-role-business-is-urged.html | Social Role Urged on Business | By Gerald Eskenazi | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/sports-of-the-times-remember-the-who.html | Sports of The Times | By Robert Lipsyte | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/stage-a-new-and-undaunted-colette-fenella-fielding-takes-zoe.html | Stage A New and Undaunted Colette | By Mel Gussow | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/stocks-advance-in-light-trading-dow-rises-267-to-76273-after.html | STOCKS ADVANCE IN LIGHT TRADING | By Vartanig G Vartan | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/strike-distorting-british-trade-position.html | Strike Distorting British Trade Position | By John M Lee Special to The New York Times | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/systematic-thefts-laid-to-18-seized-at-kennedy.html | Systematic Thefts Laid To 18 Seized at Kennedy | By Morris Kaplan | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/talks-offer-test-of-peking-policy-canada-seeks-bigger-wheat-sale-in.html | TALKS OFFER TEST OF PEKING POLICY | By Tillman Durdin Special to The New York Times | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/talks-on-quebec-hostages-bog-down.html | Talks on Quebec Hostages Bog Down | By Edward Cowan Special to The New York Times | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/tape-is-evidence-at-police-trial-recording-alludes-to-graft-in-case.html | TAPE IS EVIDENCE AT POLICE TRIAL | By David Burnham | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archives/test-for-gop-in-jersey-williams-given-edge-in-senate-race-but-will.html | Test for GOP in Jersey | By Ronald Sullivan Special to The New York Times | RE0000789189 | 1998-10-21 | B00000617883 |

| 10/15/1970 | https://www.nytimes.com/1970/10/15/archiv es/the-dance-gary-chrysts-petrushka-astarte-also-has-first-showing-of.html | The Dance Gary Chryses Petrushka | By Clive Barnes | RE0000789189 | 1998-10-21 | B00000617883 |
|---|---|---|---|---|---|---|
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archiv es/the-nonconformist-speaks.html | The NonConformist Speaks | By Tom McSloy | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archiv es/the-polls-and-the-politicians-disagree.html | The Polls and the Politicians Disagree | By Warren Weaver Jr Special to The New York Times | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archiv es/the-united-nations-at-25-and-they-shall-beat-their-swords-into.html | The United Nations at 25 | By Philip C Jessup | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archiv es/there-was-a-time-she-couldnt-cook.html | There Was a Time She Couldnt Cook | By Craig Claiborne | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archiv es/un-marks-anniversary-security-keeps-public-out-an-anniversary-is.html | UNMarks Anniversary Security Keeps Public Out | By Henry Tanner Special to The New York Times | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archiv es/us-pollution-control-panel-bars-environmental-and-consumer.html | US Pollution Control Panel Bars Environmental and Consumer Observers | By E W Kenworthy Special to The New York Times | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archiv es/us-sergeant-pleads-not-guilty-to-charges-in-the-sonmy-case.html | US Sergeant Pleads Not Guilty To Charges in the Sonmy Case | By Douglas Robinson Special to The New York Times | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archiv es/ussoviet-ties-an-uncertain-crisis.html | USSoviet Ties An Uncertain Crisis | By Max Frankel Special to The New York Times | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archiv es/victors-display-powerful-game-rangers-pump-47-shots-at-crozier.html | VICTORS DISPLAY POWERFUL GAME | By Gerald Eskenazi | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archiv es/villanova-headed-for-its-best-mark-since-1952-season.html | Villanova Headed For Its Best Mark Since 1952 Season | By Gordon S White Jr | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archiv es/weeden-co-goes-fully-public-in-rare-brokerage-house-offer-public-of.html | Weeden  Co Goes Fully Public In Rare Brokerage House Offer | By Gerald Eskenazi | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archiv es/what-conservative-tide-in-the-nation.html | What Conservative Tide | By Tom Wicker | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/15/1970 | https://www.nytimes.com/1970/10/15/archiv es/wood-field-and-stream-28pound-striper-is-located-with-aid-of.html | Wood Field and Stream | By Gerald Eskenazi | RE0000789189 | 1998-10-21 | B00000617883 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archiv es/2-barges-in-cuba-now-worry-us-soviet-vessels-are-linked-to-nuclear.html | 2 BARGES IN CUBA NOW WORRY US | By Benjamin Welles Special to The New York Times | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archiv es/2-city-employes-accused-of-extortion.html | 2 City Employes Accused of Extortion | By Edward Ranzal | RE0000789201 | 1998-10-21 | B00000620393 |

| | | | | | |
|---|---|---|---|---|---|
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/2-groups-decry-scribner-stand-back-retention-of-city-tests-for.html | 2 GROUPS DECRY SCRIBNER STAND | By Leonard Buder | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/4-penn-players-leave-squad-including-dawson-top-rusher.html | 4 Penn Players Leave Squad Including Dawson Top Rusher | By Deane McGowen | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/a-hard-look-at-vietnam-peace.html | A Hard Look at Vietnam Peace | By Rennie Davis | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/a-lot-of-yesteryear-and-a-bit-of-tomorrow-in-spring-fashions.html | A Lot of Yesteryear and a Bit of Tomorrow in Spring Fashions | By Bern Adine Morris | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/a-major-company-will-leave-city-general-telephone-to-move-corporate.html | A MAJOR COMPANY WILL LEAVE CITY | By Alan S Oser | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/advertising-exbaker-lets-sunshine-in.html | Advertising ExBaker Lets Sunshine In | By Philip H Dougherty | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/an-open-letter-to-the-ethnics.html | An Open Letter to the Ethnics | By John A Williams | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/antiwar-rally-draws-300-here-mr-abzug-urges-no-letdown-in-efforts.html | Antiwar Rally Draws 300 Here | By Lacey Fosburgh | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/appellate-court-overrules-city-on-adjusted-pay-for-patrolmen.html | Appellate Court Overrules City On Adjusted Pay for Patrolmen | By Damon Stetson | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/at-paris-talks-nixon-plan-meets-a-total-rejection-total-rejection.html | At Paris Talks Nixon Plan Meets a Total Rejection | By Henry Giniger Special to The New York Times | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/award-honors-research-in-brain-and-nerve-cells.html | Award Honors Research In Brain and Nerve Cells | By Harold M Schmeck Jr Special to The New York Times | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/bell-jets-rookie-imitates-the-stars.html | Bell Jets Rookie Imitates the Stars | By Al Harv1n | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/books-of-the-times-sour-cream-with-everything.html | Books of The Times | By Thomas Lask | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/bostonians-open-here-in-2-works.html | Bostonians Open Here In 2 Works | By Raymond Ericson | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/bridge-hesitation-on-choosing-card-can-create-ethical-problem.html | Bridge | By Alan Truscott | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/britain-gets-new-panel-on-environment.html | Britain Gets New Panel on Environrndnt | By Lewis Anthony Special to The New York Times | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/buzin-offers-rationale-for-giant-woes.html | Buzin Offers Rationale for Giant Woes | By Gordon S White Jr | RE0000789201 | 1998-10-21 | B00000620393 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/calm-and-precise-chief-inspector-michael-joseph-codd.html | Calm and Precise Chief Inspector | By Lawrence Van Gelder | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/codd-takes-over-as-top-policeman-murphy-pins-chief-inspector-shield.html | Murphy Pins Chief Inspector Shield on Former Aide | By David Burnham | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/comsat-att-plan-new-system-space-communications-net-solely-for.html | COMSAT ATH PLANNEW SYSTER | By Richard D Lyons Special to The New York Times | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/conservative-campaigners-demonstrate-a-polished-expertise.html | Conservative Campaigners Demonstrate a Polished Expertise | By Maurice Carroll | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/corinthians-turn-to-campus-collegians-to-sail-tomorrow.html | Corinthians Turn to Campus Collegians to Sail Tomorrow | By Parton Keese | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/corporate-bond-prices-steady-but-some-municipals-ease-off.html | Corporate Bond Prices Steady But Some Municipals Ease Off | By Douglas W Cray | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/correspondent-for-wpix-denies-he-or-station-falsified-report.html | Correspondent for WPIX Denies He or Station Falsified Report | By Fred Ferretti | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/credit-is-easing-at-slower-rate-reserve-appears-to-take-up-some-of.html | CREDIT IS EASING AT SLOWER RATE | By Robert D Hershey Jr | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/dance-joffrey-ballets-time-cycle-bolender-work-falls-below-its.html | Dance Joffrey Ballets Time Cycle | By Clive Barnes | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/death-toll-rises-to-31-in-melbourne-bridge-collapse.html | Death Toll Rises to 31 in Melbourne Bridge Collapse | By Robert Trumbull Special to The New York Times | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/delaney-is-confident-with-3party-help-in-ninth-district.html | Delaney Is Confident With 3Party Help in Ninth District | By William E Farrell | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/dining-out-on-home-cooking.html | Dining Out on Home Cooking | By Craig Claiborne | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/drawings-done-in-analysis.html | Drawings Done in Analysis | By Hilton Kramer | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/egypt-votes-in-presidential-plebiscite.html | Egypt Votes in Presidential Plebiscite | By Raymond H Anderson Special to The New York Times | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/episcopal-funds-for-poor-backed-expansion-of-minority-aid-voted-at.html | EPISCOPAL FUNDS FOR POOR BACKED | By George Dugan Special to The New York Times | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/europe-tightening-code-to-guard-own-investors-europe-tightening.html | Europe Tightening Code To Guard Own Investors | By Clyde H Farnsworth Special to The New York Times | RE0000789201 | 1998-10-21 | B00000620393 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/export-outlook-bolsters-wheat-lighter-us-stocks-seen-corn-prices.html | EXPORT OUTLOOK BOLSTERS WHEAT | By James J Nagle | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/for-agnew-a-surreal-campaign.html | For Agnew a Surreal Campaign | By James M Naughton Special to The New York Times | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/ford-gets-plea-to-recall-cars-consumers-union-chief-bids-company.html | FORD GETS PLEA TO RECALL CARS | By Agis Salpukas Special to The New York Times | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/gnp-rises-by-6-nixon-aides-cite-gains-in-program-growth-shown.html | CNP RISES BY 6 NIXON AIDES CITE GAINS IN PROGRAM | By Philip Shabecoff Special to The New York Times | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/goodell-wins-backing-of-62-student-leaders.html | Goodell Wins Backing Of 62 Student Leaders | By Francis X Clines | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/groups-seeking-passage-of-housing-referendum.html | Groups Seeking Passage Of Housing Referendum | By Peter Kihss | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/gult-western-net-off-alcoas-earnings-decline-profits-show-drop-in.html | Gulf  Western Net Off Alcoas Earnings Decline | By Clare M Reckert | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/halpern-is-opposing-young-conservative-in-sixth-district.html | Halpern Is Opposing Young Conservative in Sixth District | By Richard L Madden | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/il-bassano-work-sold-by-christies-adoration-of-shepherds-is-part-of.html | IL BASSANO WORK SOLD BY CHRISTIES | By Paul Hofmann Special to The New York Times | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/industrial-and-arbitrage-bonds-to-get-taxexemption-rules-tax.html | Industrial and Arbitrage Bonds To Get TaxExemption Rules | By John H Allan Special to The New York Times | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/interne-group-to-report-deaths-laid-to-city-hospital-shortages.html | interne Group to Report Deaths Laid to City Hospital Shortages | By Barbara Campbell | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/ios-chief-to-meet-with-sec-seeks-to-pave-way-for-fund-to-begin.html | IOS Chief to Meet With SEC | By Robert J Cole | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/justice-agency-opposes-appeals-to-the-supreme-court-on-capital.html | Justice Agency Opposes Appeals to the Supreme Court on Capital Punishment | By Fred P Graham Special to The New York Times | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/liquidation-set-by-coast-line-co-distribution-is-planned-of.html | LIQUIDATION SET BY COAST LINE CO | By Alexander R Hammer | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/market-advances-for-2d-day-in-row-volume-up-to-1125-million-shares.html | MARKET ADVANCES FOR 2D DAY IN ROW | By Vartanig G Vartan | RE0000789201 | 1998-10-21 | B00000620393 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/market-place-daylight-ends-a-parvin-dream.html | Market Place | By Robert Metz | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/mayor-studies-role-in-governor-race.html | Mayor Studies Role in Governor Race | By Martin Tolchin | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/moynihan-predicts-senate-will-adopt-welfare-program.html | Moynihan Predicts Senate Will Adopt Welfare Program | By Warren Weaver Jr Special to The New York Times | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/nasserism-without-nasser-foreign-affairs.html | Nasserism Without Nasser | By C L Sulzberger | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/new-picasso-drawings-on-view-for-first-time.html | New Picasso Drawings On View for First Time | By John Canaday | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/orioles-crush-reds-93-and-take-world-series-orioles-win-93-and.html | Orioles Crush Reds 93 And Take World Series | By Joseph Durso Special to The New York Times | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/panther-jury-in-case-here-is-complete.html | Panther Jury In Case Here Is Complete | By Edith Evans Asbury | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/parks-chief-asks-far-873million-scharys-eye-on-showboat-among-1971.html | PARKS CHIEF ASKS FOR 873MILLION | By Edward C Burks | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/politics-stirs-vermont-autumn.html | Politics Stirs Vermont Autumn | By R W Apple Jr Special to The New York Times | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/president-is-meeting-delay-on-proposed-reforms-president-meeting.html | President Is Meeting Delay on Proposed Reforms | By John Herders Special to The New York Times | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/protest-has-value-to-new-yale-hero-charlie-yale-heroprofessor-finds.html | Protest Has Value To New Yale Hero | By Israel Shenker Special to The New York Times | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/quebec-proposes-deal-on-hostages-offers-to-free-5-prisoners.html | QUEBEC PROPOSES DEAL ON HOSTAGES | By Edward Cowan Special to The New York Times | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/rail-route-plan-due-in-30-days-for-national-passenger-service.html | Rail Route Plan Due in 30 Days For National Passenger Service | By Robert Lindsey | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/rain-dodgers-show-many-styles.html | Rain Dodgers Show Many Styles | By Douglas W Cray | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/rockefeller-visits-his-campaign-office-here-and-is-impressed.html | Rockefeller Vesits His Campaign Office Here and Is Impressed | BY Thomas P Ronan | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/rogers-and-egyptian-official-confer-here.html | Rogers and Egyptian Official Confer Here | By Henry Tanner Special to The New York Times | RE0000789201 | 1998-10-21 | B00000620393 |

| | | | | | |
|---|---|---|---|---|---|
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/rumanian-president-greets-animals-at-disneyland.html | Rumanian President Greets Animals at Disneyland | By Robert A Wright Special to The New York Times | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/russians-revive-their-peace-plan-for-middle-east-proposal-calls-for.html | RUSSIANS REVIVE THEIR PEACE PLAN FOR MIDDLE EAST | By Bernard Gwertzman Special to The New York Times | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/sato-is-doubtful-on-accord-on-textile-sales-to-us.html | Sato Is Doubtful on Accord on Textile Sales to US | By Takashi Oka Special to The New York Times | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/senator-asks-mandatory-industry-pollution-report.html | Senator Asks Mandatory Industry Pollution Report | By Richard Halloran Special to The New York Times | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/senator-calls-inquiry-into-shift-on-taxexempt-litigant-groups.html | Senator Calls Inquiry Into Shift On TaxExempt Litigant Groups | By E W Kenworthy Special to The New York Times | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/sexism-in-a-childs-books.html | Sexism in a Childs Books | By Joan Cook | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/smelter-cost-and-british-strike-citedincome-of-american-can-is-up.html | Smelter Cost and British Strike CitedIncome of American Can Is Up | By Gerd Wilcke | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/sonmy-trial-is-snarled-by-house-panels-refusal-to-divulge-4-mens.html | Sonmy Trial Is Snarled by House Panels Refusal to Divulge 4 Mens Testimony | By Douglas Robinson Special to The New York Times | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/soviet-bids-turks-return-hijackers-tass-says-they-are-wanted-as.html | SOVIET BIDS TURKS RETURNHIJACKERS | By James F Clarity Special to The New Yark Thee | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/sports-of-the-times-what-else-did-you-expect.html | Sports of The Times | By Arthur Daley | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/stage-woes-of-a-da-my-house-is-your-house-bows-here.html | Stage Woes of a DA | By Mel Gussow | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/students-prepare-for-election-role.html | Students Prepare For Election Role | By Michael Stern Special to The New York Times | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/sylvia-marlowe-leads-a-concert-stravinskys-music-works-well-for.html | SYLVIA MARLOWE LEADS A CONCERT | By Donal Henahan | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/the-miseducation-of-doctors.html | The Miseducation of Doctors | By Douglas W Cray | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/the-socalled-great-nations-washington.html | The SoCalled Great Nations | By James Reston | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/us-considering-palestine-state-hints-it-is-studying-idea-of.html | U S CONSIDERING PALESTINE STATE | By Hedrick Smith Special to The New York Times | RE0000789201 | 1998-10-21 | B00000620393 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/us-still-hopeful-on-hanoi-accord-doubts-rejection-is-final-willing.html | US STILL HOPEFUL ON HANOI ACCORD | By Terence Smith Special be The New York Thee | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/weaver-develops-managerial-decisionmaking-into-a-fine-art.html | Weaver Develops Managerial DecisionMaking Into a Fine Art | By Leonard Koppett | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/weaver-says-day-is-his-biggest-champagnedoused-players-are-elated.html | WEAVER SAYS DAY IS HIS BIGGEST | By Murray Chass Special to The New York Times | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/widow-assails-monograph.html | Widow Assails Monograph | By Grace Glueck | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/wood-field-and-stream-a-day-on-one-of-new-hampshires-ponds-yields.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/16/1970 | https://www.nytimes.com/1970/10/16/archives/wustenchefnext-in-2-mile-test-inkslinger-also-triumphs-on-soft.html | WUSTENCHEFNEXT IN 2MILE TEST | By Steve Cady | RE0000789201 | 1998-10-21 | B00000620393 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/2-inmates-found-hanged-in-cells-deaths-in-the-tombs-and-on-rikers.html | 2 INMATES FOUND HANGED IN CELLS | By Paul L Montgomery | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/4-students-knifed-and-2-police-hurt-at-washington-high-violence.html | 4 Students Knifed And 2 Police Hurt At Washington High | By Steven R Weisman | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/69-series-evoked-dynasty-talk-too-bigger-cincinnati-stadium.html | 69 SERIES EVOKED DYNASTY TALK TOO | By Leonard Koppett | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/a-midi-battle-royal.html | A Midi Battle Royal | By Bernard Weintraub Special to The New York Times | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/a-striking-production-of-roberto-devereux.html | A Striking Production Of Roberto Devereux | By Harold C Schonberg | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/activity-climbs-for-new-issues-ten-companies-make-first-offerings.html | ACTIVITY CLIMBS FOR NEW ISSUES | By Alexander R Hammer | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/advocate-of-the-military-felix-edward-h-bert.html | Advocate of the Military | By Richard Halloran Special to The New York Times | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/aetna-will-buy-hotel-operator-reaches-agreement-to-take-over-dunfey.html | AETNA WILL BUY HOTEL OPERATOR | By Robert J Cole | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/anarchy-assayed-from-left-and-right.html | Anarchy Assayed From Left and Right | By Robert Reinhold Special to The New York Times | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/animal-kingdom-ball-discontinued-economy-cited.html | Animal Kingdom Ball Discontinued | By Robert Mcg Thomas Jr | RE0000789194 | 1998-10-21 | B00000618984 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/antiques-russian-enamels-in-pan-slavic-patterns.html | Antiques Russian Enamels in Pan Slavic Patterns | By Marvin D Schwartz | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/art-a-collection-from-oxford-73-drawings-are-at-wildensteins-in-a.html | Art A Collection From Oxford | By John Canaday | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/bernstein-offers-3-by-tchaikovsky-serenade-in-c-is-highlight-of.html | BERNSTEIN OFFERS 3 BY TCHAIKOVSKY | By Allen Hughes | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/black-us-aide-bids-ghettos-fight-crime-black-aide-bids-ghettos.html | Black US Aide Bids Ghettos Fight Crime | By Paul Delaney Special to The New York Times | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/books-of-the-times-men-and-machines.html | Books of The Times | By Thomas Lask | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/boston-woman-23-dies-after-abortion-performed-in-office-of.html | Boston Woman 23 Dies After Abortion Performed in Office of Physician Here | By John Sibley | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/bridge-an-unwise-penalty-double-can-lead-to-a-huge-swing.html | Bridge | By Alan Truscott | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/buried-system-makes-communication-with-vehicles-possible-wide.html | Buried System Makes Communication With Vehicles Possible | By Stacy V Jones Special to The New York Times | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/businessmen-get-consumers-view-nixon-aide-and-chairman-of-whirlpool.html | BUSINESSMEN GET CONSUMERS VIEW | By Eileen Shanahan Special to The New York Times | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/canada-invokes-wartime-powers-in-quebec-terror-trudeau-orders.html | CANADA INVOKES WARTIME POWERS IN QUEBEC TERROR | By Jay Walz Special to The New York Times | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/carey-in-the-15th-is-in-match-of-who-is-left-of-whom.html | Carey in the 15th Is in Match of Who Is Left of Whom | By Emanuel Perlmutter | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/companion-of-miss-davis-is-out-on-bail.html | Companion of Miss Davis Is Out on Bail | By Arnold H Lubasch | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/democratic-unit-moves-to-revamp-convention-rules-reform-group-would.html | DEMOCRATIC UNIT MOVES TO REVAMP CONVENTION RULES | By Warren Weaver Jr Special to The New York Times | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/devices-help-clear-hurdles-for-severely-handicapped.html | Devices Help Clear Hurdles for Severely Handicapped | By Richard D Lyons Special to The New York Times | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/diners-club-sees-profit-next-year-expects-to-be-in-the-black-by.html | DINERS CLUB SEES PROFIT NEXT YEAR | By Elizabeth M Fowler | RE0000789194 | 1998-10-21 | B00000618984 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/do-as-i-say-not-as-i-do-at-home-abroad.html | Do as I Say Not as I Do | By Anthony Lewis | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/drug-use-worries-service-schools-drug-use-worries-the-service.html | Drug Use Worries Service Schools | By Donald Janson Special to The New York Times | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/duke-cannon-2d-in-55600-event-top-bid-pays-620-after-favored-peach.html | DUKE CANNON 2D IN 55600 EVENT | By Steve Cady | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/egypt-at-un-says-us-misled-nasser-on-truce.html | Egypt at UN Says US Misled Nasser on Truce | By Henry Tanner Special to The New York Times | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/egyptians-give-sadat-9004-yes-vote.html | Egyptians Give Sadat 9004 Yes Vote | By Raymondh Anderson Special to The New York Times | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/ending-polarization-on-campus.html | Ending Polarization on Campus | By M L Rosenthal | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/episcopal-grant-to-poor-ratified-bishops-approve-action-of-deputies.html | EPISCOPAL GRANT TO POOR RATIFIEL | By George Dugan Special to The New York Times | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/false-fire-alarms-add-to-city-costs.html | False Fire Alarms Add to City Costs | By Edward C Burks | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/franklin-to-reopen-scribner-will-name-principal-by-monday.html | Franklin to Reopen Scribner Will Name Principal by Monday | By Joseph Fried | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/giants-in-first-visit-to-boston-jets-need-victory-over-colts.html | Giants in First Visit to Boston | By William N Wallace | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/goldberg-assails-governor-on-ads.html | Goldberg Assails Governor on Ads | By Frank Lynn Special to The New York Times | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/governor-vows-to-fight-leftist-terror-tactics.html | Governor Vows to Fight Leftist Terror Tactics | By Thomas P Ronan | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/gromyko-rebuffs-rogers-on-the-mideast-and-berlin-rogers-rebuffed-by.html | Gromyko Rebuffs Rogers On the Mideast and Berlin | By Hedrick Smith | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/in-chile-middle-class-students-with-marxist-ideals.html | In Chile MiddleClass Students With Marxist Ideals | By Joseph Novitski Special to The New York Times | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/jacklin-leads-french-golf-with-a-67-palmer-cards-68-as-putts-go.html | Jacklin Leads French Golf With a 67 | By Michael Katz Special to The New York Times | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/jewelry-that-has-sense-of-movement.html | Jewelry That Has Sense of Movement | By Virginia Lee Warren | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/jury-indicts-25-in-kent-disorder-guard-is-cleared-major.html | JURY INDICTS 25 IN KENT DISORDER GUARD IS CLEARED | By John Ktfner Special to The New York Times | RE0000789194 | 1998-10-21 | B00000618984 |

| | | | | | |
|---|---|---|---|---|---|
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/knicks-oppose-bulls-tonight-with-bradley-unlikely-to-play.html | Knicks Oppose Bulls Tonight With Bradley Unlikely to Play | By Thomas Rogers | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/li-gives-buckley-exuberant-greeting.html | L I Gives Buckley Exuberant Greeting | By Alfonso A Narvaez Special to The New York Times | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/li-parents-protest-deletion-of-section-of-sex-from-health-text.html | LI Parents Protest Deletion of Section on Sex From Health Text | By Roy R Silver Special to The New York Times | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/lucia-welcomed-on-return-to-met-renata-scotto-in-title-role-carlo.html | LUCIA WELCOMED ON RETURN TO MET | By Donal Henahan | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/mailer-in-london-trades-jabs-with-audience-over-new-film.html | Mailer in London Trades Jabs With Audience Over New Film | By John M Lee Special to The New York Times | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/market-place-fund-is-a-loser-on-letter-stock.html | Market Place | By Robert Metz | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/market-weighing-a-currency-bloc-plan-lists-single-economic-policy-a.html | MARKET WEIGHING A CURRENCY BLOC | By Clyde H Farnsworth Special to The New York Times | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/merger-plans-called-off-by-goodbody-and-fund-brokerage-house-and.html | Merger Plans Called Off By Goodbody and Fund | By Terry Robards | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/millers-art-city-in-a-dimmed-light-teachers-paintings-of-new-york.html | Millers Art City in a Dimmed Light | By Hilton Kramer | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/montreal-calm-despite-the-crisis-troops-stir-some-interest-but-most.html | MONTREAL CALM DESPITE THE CRISIS | By Edward Cowan Special to The New York Times | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/mr-jeffersons-academic-freedom.html | Mr Jeffersons Academic Freedom | By Arnold Whitridge | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/nets-turn-back-floridians-10592-in-opener-at-home-barry-tart-miss.html | Nets Turn Back Floridians 10592 in Opener at Home | By Sam Goldaper Special to The New York Times | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/nijinsky-to-race-at-newmarket-today.html | Nijinsky to Race at Newmarket Today | By James Brown Special to The New York Times | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/notre-dame-faces-hobbled-missouri.html | Notre Dame Faces Hobbled Missouri | By Neil Amdur | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/one-adult-cell-used-to-produce-frog.html | One Adult Cell Used to Produce Frog | By Harold M Schmeck Jr Special to The New York Times | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/ottinger-campaigns-with-clockwork.html | Ottinger Campaigns With Clockwork | By Francis X Clines | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/paris-avoids-intervening-in-the-crisis.html | Paris Avoids Intervening in the Crisis | By Henry Giniger Special to The New York Times | RE0000789194 | 1998-10-21 | B00000618984 |

| | | | | | |
|---|---|---|---|---|---|
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/policeman-gets-term-in-perjury-case.html | Policeman Gets Term in Perjury Case | By David Burnham | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/political-aid-an-arkansas-issue.html | Political Aid an Arkansas Issue | By Roy Reed Special to The New York Times | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/pressures-on-turkey.html | Pressures on Turkey | By Richard Eder Special to The New York Times | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/relief-perils-to-city-cited-by-dr-adams.html | Relief Perils To City Cited By Dr Adams | By David Bird | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/religion-still-has-tenure-contrary-to-popular-belief-god-is-not.html | Religion Still Has Tenure | By Andrew M Greeley | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/reluctant-candidate-is-facing-bingham-in-23d-district.html | Reluctant Candidate Is Facing Bingham in 23d District | By Lacey Fosburgh | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/sales-also-advance-companies-report-sales-and-profits.html | Sales Also Advance | By Clare M Reckert | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/shanker-assails-license-proposal-attacks-scribner-on-plan-to-end.html | SHANKER ASSAILS LICENSE PROPOSAL | By Leonard Slider | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/soviet-pressing-demand-for-return-of-hijackers.html | Soviet Pressing Demand For Return of Hijackers | By James F Clarity Special to The New York Times | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/spots-of-the-times-after-the-series.html | Sports of The Times | By Robert Lipsyte | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/stocks-end-day-with-a-decline-declines-exceed-advances-by-a-ratio.html | STOCKS END DAY WITH A DECLINE | By Leonard Sloane | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/taruc-led-huks-16-years.html | Taruc Led Huks 16 Years | By Alden Whitman | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/tenants-find-a-way-to-cut-price-of-food.html | Tenants Find a Way to Cut Price of Food | By Richard Phalon | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/the-magical-props-of-stores-displays-find-ready-buyers.html | The Magical Props Of Stores Displays Find Ready Buyers | By Lisa Hammel Special to The New York Times | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/treasury-economist-cautions-against-faster-money-growth-warning.html | Treasury Economist Cautions Against Faster Money Growth | By John H Allan Special to The New York Times | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/troops-are-sent-into-italian-city-4500-ferried-to-rebellious-reggio.html | TROOPS ARE SENT INTO ITALIAN CITY | By Paul Hofmann Special to The New York Times | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/tv-questions-in-censoring-of-fccs-johnson-is-use-of-street-slang-to.html | TV Questions in Censoring of F C Cs Johnson | By Jack Gould | RE0000789194 | 1998-10-21 | B00000618984 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/us-calm-as-bolivian-hostility-grows.html | US Calm as Bolivian Hostility Grows | By Malcolm W Browne Special to The New York Times | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/us-use-of-sweeping-powers-is-doubted.html | US Use of Sweeping Powers Is Doubted | By Benjamin Welles Special to The New York Times | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/weather-report-dejects-grains-desultory-buying-follows-favorable.html | WEATHER RREPORT DEJECTS GRAINS | By James J Nagle | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/woody-allen-closet-clarinetist-for-years-leads-a-jazz-group.html | Woody Allen Closet Clarinetist For Years Leads a Jazz Group | By John S WILSON | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/yonkers-harness-meeting-will-close-tonight.html | Yonkers Harness Meeting Will Close Tonight | By Louis Effrat Special to The New York Times | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/17/1970 | https://www.nytimes.com/1970/10/17/archives/youths-called-severe-tvad-critics.html | Youths Called Severe TVAd Critics | By Fred Ferretti Special to The New York Times | RE0000789194 | 1998-10-21 | B00000618984 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/2-bet-marks-set-as-yonkers-shuts-fresh-yankee-takes-pace-tar-hal-is.html | 2 BET MARKS SET AS YONKERS SHUTS | By Louis Effrat Special to The New York Times | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/3-series-of-sports-car-club-not-as-healthy-as-they-seem-about-motor.html | 3 Series of Sports Car Club Not as Healthy as They Seem | By John S Radosta | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/a-few-misconceptions-on-composting-uncovered.html | A Few Misconceptions On Composting Uncovered | By Irene Mitchell | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/a-ghost-waterfall-south-of-grand-coulee-what-dwarfs-niagara-two.html | A Ghost Waterfall South of Grand Coulee That Dwarfs Niagara | By John V Young | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/a-manson-motive-is-heard-at-trial-witness-links-beatles-and-the.html | A MANSON MOTIVE IS HEARD AT TRIAL | By Martin Waldron Special to The New York Times | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/a-pacifist-revolt-is-urged-by-dolci-italian-calls-for-invention-of.html | A PACIFIST REVOLT IS URGED BY DOW | By Israel Shenker Special to The New York Times | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/almost-a-teenager-caroline-kennedy-talks-about-her-life.html | Almost a TeenAger Caroline Kennedy Talks About Her Life | By Jurate Kazickas The Associated Pries | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/an-old-mans-erotic-revels-pulsing-with-the-juices-of-life-picasso.html | An old mans erotic revels pulsing with the juices of life | By John Canaday | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/antiques-and-adoration-for-christmas-theft.html | Antiques and Adoration for Christmas | By David Libman | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/arabs-hostages-were-near-front-but-their-house-in-amman-escaped.html | ARABS HOSTAGES WERE NEAR FRONT | By John L Hess Special to The New York Times | RE0000789197 | 1998-10-21 | B00000618988 |

| | | | | | |
|---|---|---|---|---|---|
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/are-the-two-avantgardesfriends-or-enemies-social-radicalism-and-the.html | Are the two avantgardes friends or enemies | By David Caute | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/art-notes-its-just-whats-in-my-head-.html | Art Notes | By Grace Glueck | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/art-welcome-to-new-haven-strangers.html | Art | By John Canaday | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/at-17-the-road-to-abortion-is-lonely-at-17-the-road-to-an-abortion.html | At 17 the Road to Abortion Is Lonely | By Jane E Brody | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/at-last-an-imaginative-mind-kerr-on-vonneguts-wanda-june.html | At Last an Imaginative Mind | By Walter Kerr | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/at-tennis-club-members-take-sides-on-its-100000-redecoration-of.html | At Tennis Club Members Take Sides On Its 100000 Redecoration of Court | By Robert Mcg Thomas Jr | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/atom-plants-get-albany-support-environmental-chief-notes-they-dont.html | ATOM PLANTS GET ALBANY SUPPORT | By David Bird | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/baking-continues-rise.html | Baking Continues Rise | By James J Nagle | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/barbirolli-and-bernstein-two-views-of-verdi.html | Barbirolli and Bernstein Two Views of Verdi | By Raymond Ericson | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/black-cpas-a-rare-breed-profession-is-trying-to-change-its-ways.html | Black CPAs a Rare Breed | By Marylin Bender | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/bridge-the-expert-wayto-figure-distribution-and-locate-honors.html | Bridge | By Alan Truscott | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/britain-pressing-talks-on-market-seeks-a-transition-period-on.html | BRITAIN PRESSING TALKS ON YARKET | By Clyde H Farnsworth Special to The New York Times | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/buckley-spends-3-hours-in-queens-tours-6-sections-voicing-surprise.html | BUCKLEY SPENDS 3 HOURS IN QUEENS | By Martin Gansberg | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/bucks-defeat-hawks-10798-limiting-maravich-to-7-points-sloppy-socks.html | Bucks Defeat Hawks 10798 Limiting Maravich to 7 Points | By James T Wooten Special to The New York Times | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/business-group-asks-us-to-discourage-pay-rises-businessmen-ask.html | usiness Group Asks US To Discourage Pay Rises | By Eileen Shanahan Special to The New York Times | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/business-subsidy-to-help-newark-2500-a-year-to-be-given-to-augment.html | BUSINESS SUBSIDY TO HELP NEWARK | By Walter H Waggoner Special to The New York Times | RE0000789197 | 1998-10-21 | B00000618988 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archiv es/canadian-hostage-slain-body-of-laporte-found-in-auto-near-montreal.html | CANADIAN HOSTAGE SLAIN BODY OF LAPORTE FOUND IN AUTO NEAR MONTREAL | By Edward Cowan Special to The New York Times | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archiv es/ceylons-leftist-government-finds-its-promises-have-added-to.html | Ceylons Leftist Government Finds Its Promises Have Added to Economic Problems | By Sydney H Schanberg Special to The New York Times | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archiv es/chess-fischer-at-the-siegen-olympiad.html | Chess | By Al Horowitz | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archiv es/chief-judge-gives-plan-to-reduce-delay-in-courts-fuld-outlines.html | CHIEF JUDGE GIVES PLAN TO REDUCE DELAY IN COURTS | By Robert E Tomasson | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archiv es/chile-acts-to-cut-dollar-outflow-lowers-amount-of-currency.html | CHILE ACTS TO CUT DOLLAR OUTFLOW | By Juan de Onls Special to The New York Times | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archiv es/coins-negros-forgotten-role-in-history.html | Coins | By Thomas V Haney | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archiv es/commons-debates-special-powers-used-by-trudeau-police-press-search.html | Commons Debates Special Powers Used by Trudeau | By Jay Walz Special to The New York Times | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archiv es/confederate-battles-of-arms-and-spirit-their-tattered-flags.html | Confederate battles of arms and spirit | By Willie Lee Rose | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archiv es/criminals.html | Criminals At Large | By Allen J Hubin | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archiv es/crisis-in-the-courts-chief-judge-fuids-report-is-called-a-valuable.html | Crisis in the Courts | By Lesley Oelsner | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archiv es/curbs-modified-on-kent-report-judge-lets-head-of-school-comment-but.html | CURBS MODIFIED ON KENT REPORT | By John Kifner Special to The New York Times | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archiv es/dance-a-brash-and-dreamy-kid.html | Dance | By Clive Barnes | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archiv es/dartmouth-trounces-brown-42-th-14-as-chasey-short-and-simms-excel.html | Dartmouth Trounces Brown 42 to 14 as Chasey Short and Simms Excel | By Deane McGowen Special to The New York Times | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archiv es/dayans-stature-grows-in-cabinet-he-is-leading-candidate-to-replace.html | DAYANS STATURE GROWS IN CABINET | By James Feron Special to The New York Times | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archiv es/democratic-inroads-likely-among-norths-governors-democratic-gains.html | Democratic Inroads Likely Among Norths Governors | By R W Apple Jr Special to The New York Times | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archiv es/desolation-shading-into-terror-the-miners-pale-children.html | Desolation shading into terror | By Helen Vendler | RE0000789197 | 1998-10-21 | B00000618988 |

| | | | | | |
|---|---|---|---|---|---|
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/dr-westrums-search-for-identity-the-goy.html | Dr Westrums search for identity | By Jonathan Yardley | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/elis-win-32-to-15-massey-hits-on-pass-plays-of-61-and-51-yards-in.html | ELIS WIN 32 TO 15 | By Lincoln A Werden Special to The New York Times | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/elizabeth-faces-hellenic-today-jersey-soccer-club-seeks-third.html | ELIZABETH FACES HELLENIC TODAY | By Alex Yannis | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/elliott-gould-will-ride-a-tiger-plenty-for-pakula.html | Elliott Gould Will Ride a Tiger | By A H Weiler | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/episcopal-vote-rejects-women-move-to-permit-ordination-defeated-at.html | EPISCOPAL VOTE REJECTS WOVEN | By George Dugan Special to The New York Times | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/equatorial-pinkthe-flamingos-of-kenyas-lake-nakuru-amenities-on-the.html | Equatorial PinkThe Flamingos of Kenyas Lake Nakuru | By Norma Mohr | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/european-notebook-italian-novels.html | European Notebook | By Marc Slonim | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/executives-retire-to-work-executives-retire.html | Executives Retire to Work | By Isadore Barmash | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/fiji-seen-as-voice-of-islands-in-un-new-member-is-hailed-as.html | FIJI SEEN AS VOICE OF ISLANDS IN UN | By Robert Trumbull Special to The New York Times | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/foreign-cars-mount-new-invasion-jersey-is-command-post-as-us.html | Foreign Cars Mount New Invasion | By William D Smith | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/foreigners-hail-open-door-idea-in-florida-junior-hardhats.html | Foreigners Hail Open Door Idea In Florida | By Jay Clarke | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/gardens-it-isnt-hard-to-avantgarde.html | Gardens | By Amalie Adler Ascher | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/goldberg-scores-drug-center-use-partial-occupancy-is-called-a.html | GOLDBERG SCORES DRUG CENTER USE | By Clayton Knowles | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/governor-opposes-plan-for-jamaica-runways-sees-no-imminent-peril.html | Governor Opposes Plan For Jamaica Runways | By Thomas P Ronan | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/harvard-defeats-cornell-on-late-field-goal-2724-harvard-tops.html | Harvard Defeats Cornell On Late Field Goal 2724 | By George Vecsey Special to The New York Times | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/he-left-songs-and-a-symbol-joe-hill.html | He left songs and a symbol | By Melvyn Dubofsky | RE0000789197 | 1998-10-21 | B00000618988 |

| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/helpful-hints-to-make-cut-flowers-last-longer.html | Helpful Hints to Make Cut Flowers Last Longer | By Alma C Moore | RE0000789197 | 1998-10-21 | B00000618988 |
|---|---|---|---|---|---|---|
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/henry-fonda-takes-aim-at-.html | Henry Fonda Takes Aim at | By Guy Flatley | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/high-priest-of-minimal-andre-high-priest-of-minimal-art.html | High Priest of Minimal | By Peter Schjeldahl | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/home-improvement-safety-reminders-for-power-tool-users.html | Home Improvement | By Bernard Gladstone | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/i-like-good-movies-i-like-good-movies.html | I Like Good Movies | By Vincent CanBY | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/ilo-discusses-impact-of-technology-on-seamen-predicts-industry.html | ILO Discusses Impact Of Technology on Seamen | By Victor Lusinchi Special to The New York Times | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/inflation-rising-as-voter-concern-survey-finds-jobless-rate-also.html | INFLATION RISING AS VOTER CONCERN | By Richard Reeves | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/italian-city-calm-after-rome-acts-show-of-strength-restores-order.html | ITALIAN CITY CALM AFTER ROME ACTS | By Paul Hofmann Special to The New York Times | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/jacklin-cards-71-for-138-and-stays-one-stroke-in-from-on-french.html | Jacklin Cards 71 for 138 and Stays One Stroke in Front on French Links | By Michael Katz Special to The New York Times | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/japans-traders-hesitate-in-japan-orderly-trade.html | Japans Traders Hesitate | By Takashi Oka | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/jewish-is-jewish-is-beautiful.html | Jewish Is Beautiful | By Brederic Morton | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/kids-who-crave-approval.html | Kids who crave approval | By Cynthia Lang | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/kindness-and-good-nature-could-only-be-found-in-the-remote-places.html | Kindness and good nature could only be found in the remote places | By Olga Carlisle | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/king-of-carnivals-feria-in-seville-is-europes-zaniest-after-the.html | King of Carnivals Feria in Seville Is Europes Zaniest | By Ken Welsh | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/ladies-auxiliary-of-the-chaminade-society-arise.html | La dies Auxiliary Of the Chaminade Society Arise | By Harold C Schonberg | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/land-boom-hurts-michigan-indians-whites-buying-them-out-in-tiny.html | LAND BOOM HURTS MICHIGAN INDIANS | By Agis Salpukas Special to The New York Times | RE0000789197 | 1998-10-21 | B00000618988 |

| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/let-the-buyer-beware-washington.html | Let the Buyer Beware | By James Reston | RE0000789197 | 1998-10-21 | B00000618988 |
|---|---|---|---|---|---|---|
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/letter-from-a-friend-united-nations.html | letter fro ma friend | By Richard Hudson | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/like-becky-sharp-kay-was-fast-on-her-feet-the-adventuress.html | Like Becky Sharp Kay was fast on her feet | By W G Rogers | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/lines-here-are-planning-more-weeklong-cruises.html | Lines Here Are Planning More WeekLong Cruises | By Werner Bamberger | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/loss-first-of-season-knicks-beaten-by-bulls-9996-at-garden-as.html | Loss First of Season | By Thomas Rogers | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/loud-finishes-2d-favorite-piloted-by-velasquez-captures-116100.html | LOUD FINISHES 2D | By Steve Cady | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/love-and-hate-on-the-nile-foreign-affairs.html | Love and Hate on the Nile | By C L Sulzberger | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/madison-ave-cable-tvs-crystal-ball.html | MADISON AVE | By Charles F Dolan | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/man-in-business-a-new-horatio-alger-tale.html | MAN IN BUSINESS | By Gerald I Meyer | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/mcgrath-was-out-of-city-when-prison-riots-started-cites-earlier.html | McGrath Was Out of City When Prison Riots Started | By David Burnham | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/mehtas-mystique-baton-in-hand-foot-in-mouth-the-hiring.html | Mehtas Mystique Baton In Hand Foot in Mouth | By Judy Klemesrud | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/michigan-topples-mich-state-3420-taylor-goes-over-3-times-as.html | MICHIGAN TOPPLES MICH STATE 3420 | By Michael Strauss Special to The New York Times | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/missouri-beaten-irish-rally-in-2d-half-on-2-scoring-passes-by.html | MISSOURI BEATEN | By Neil Amdur Special to The New York Times | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/music-chamber-society-opens-series.html | Music Chamber Society Opens Series | By Harold C Schonberg | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/namath-refrains-from-prediction-jets-quarterback-unusually.html | NAMATH REFRAINS FROM PREDICTION | By Dave Anderson | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/navy-is-crushed-by-air-force-263-bream-gains-207-yards-to-lead.html | NAVY IS CRUSHED BY AIR FORCE 263 | By Parton Keese Special to The New York Times | RE0000789197 | 1998-10-21 | B00000618988 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/negro-student-aid-of-500000-given-by-ford-foundation.html | Negro Student Aid Of 500000 Given By Ford Foundation | By Gene Currivan | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/new-heights-for-beef-new-heights-for-beef-cont.html | New heights for beef | By Craig Claiborne | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/new-life-for-old-depots-as-museums-homes-bistros-the-usual-setup.html | New Life for Old Depots As Museums Homes Bistros | By Dorothy B Warnick | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/news-of-the-rialto-thoreauly-modern.html | News of the Rialto | By Lewis Funke | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/nijinsky-defeated-by-a-1007-shot-1007-shot-hands-2d-defeat-to.html | Nijinsky Defeated by a 1007 Shot | By James Brown Special to The New York Times | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/nixon-in-jersey-bids-voters-help-silence-radicals-denunciation-of.html | NIXON IN JERSEY BIDS VOTERS HELP SILENCE RADICALS | By Robert B Semple Jr Special to The New York Times | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/nixons-peace-plan-may-bring-international-control-commission.html | Nixons Peace Plan May Bring International Control Commission Attention From More Than Creditors | By Alvin Shuster Special to The New York Times | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/nutritionist-says-us-study-of-tv-ads-for-children-ignores-food.html | Nutritionist Says US Study of TV Ads for Children Ignores Food | By Fred Ferretti Special to The New York Times | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/odd-alliances-in-trade-bill-protective-measure-heavily-lobbied.html | Odd Alliances In Trade Bill | By Philip Shabecoff | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/on-being-an-unfashionable-professor-ie-on-who-argues-that-the-us-is.html | On Being an Unfashionable Professor | By John P Roche | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/ottinger-flummoxed-public-on-vietnam-goodell-charges.html | Ottinger Flummoxed Public On Vietnam Goodell Charges | BY Maurice Carroll | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/ottinger-tours-harlem-streets-cites-the-drug-problem-accompanied-by.html | OTTINGER TOURS HARLEM STREETS | By C Gerald Fraser | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/owners-in-city-start-to-feel-fuel-squeeze-owners-squeezed-on-fuel.html | Owners in City Start to Feel Fuel Squeeze | By Alan S Oser | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/parisians-who-want-to-meet-us-tourists-husbandandwife-team.html | Parisians Who Want to Meet US Tourists | By Robert W and Phyllis H Stock | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/peking-awaiting-canadian-envoy-many-housekeeping-chores-are.html | PEKING AWAITING CANADIAN ENVOY | By Norman Webster 169 1970 The Globe and Mail Toronto | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/pet-foods-outsell-baby-foods.html | Pet Foods Outsell Baby Foods | By Clare M Reckert | RE0000789197 | 1998-10-21 | B00000618988 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/photography-are-trends-at-photokina-signs-of-things-to-come.html | Photography | By Jacob Deschin | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/point-of-view-under-n-ixon-jobless-up-inflation-stagnation.html | POINT OF VIEW | By Sen William Proxmire | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/pop-eric-clapton-why-did-hendrix-and-joplin-die.html | Pop | By Tony Palmer | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/prairie-partisans-move-to-save-grasslands-partisans-on-offensive.html | Prairie Partisans Move to Save Grasslands | By John Noble Wilford Special to The New York Times | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/president-urges-support-of-gross-hopes-jersey-visit-will-put.html | PRESIDENT URGES SUPPORT OF GROSS | By Ronald Sullivan Special to The New York Times | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/princeton-beats-colgate-by-3414-tigers-bjorklund-gains-159-yards.html | PRINCETON BEATS COLGATE BY 3414 | By Al Harvin Special to The New York Times | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/protests-grow-over-bridge-across-sound-rising-costs-noted.html | Protests Grow Over Bridge Across Sound | By Roy R Silver Special to The New York Times | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/queensboros-allbreed-event-lists-1452dog-field-saturday-news-of.html | Queensboros AllBreed Event Lists 1462Dog Field Saturday | By Walter R Fletcher | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/rally-erases-leafs-lead-rangers-trounce-leafs-6-to-2-with-villemure.html | Rally Erases Leafs Lead | By Murray Chass Special to The New York Times | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/readers-report-but-for-the-lovers.html | Readers Report | By Martin Levin By Wilfrido D Nolledo 316 pp New York E P Dutton amp Co 795 | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/recognition-for-communist-china-tales-of-the-cellar-wall.html | Recognition For Communist China | By Russell Baker | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/recordings-the-most-satisfying-instrument-of-all.html | Recordings | By Allen Hughes | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/resentment-over-trade-center-lingers-resentment-is-lingering.html | Resentment Over Trade Center Lingers | By Glenn Fowler | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/reuther.html | Reuther | By Thomas R Brooks | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/rogers-gromyko-fail-to-end-impasse-us-officials-disappointed.html | Rogers Gromyko Fail to End impasse | By Hedrick Smith Special to The New York Times | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/royal-flash.html | Royal Flash | By Richard Boston | RE0000789197 | 1998-10-21 | B00000618988 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/rusk-seems-at-ease-in-new-role-as-law-professor.html | Rusk Seems at Ease in New Role as Law Professor | By Jon Nordheimer Special to The New York Times | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/sadat-takes-oath-of-office-as-president-of-egypt-pledges-are-given.html | Sadat Takes Oath of Office as President of Egypt | By Raymond H Anderson Special to The New York Times | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/scraps-of-paper-from-vietnam-excerpts-from-orders-articles.html | Scraps Of Paper From Vietnam | By James P Sterba | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/sharing-bends-life-styles-sharing-of-apartments-in-the-city-bends.html | Sharing Bends Life Styles | By Ruth Rejnis | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/shell-never-go-there-any-more-are-you-carrying-any-gold-or-living.html | Shell never go there any more | By Paul Showers | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/small-cities-hail-full-integration-officials-say-open-schools-aid.html | SMALL CITIES HAIL FULL INTEGRATION | By Jack Rosenthal Special to The New York Times | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/some-news-for-the-court-in-the-nation.html | Some News for the Court | By Tom Wicker | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/sonmy-trial-move-is-called-a-ploy-but-rep-dickinson-says-he-hopes.html | SONE TRIM MOVE IS CALLED A PLOY | By Richard Halloran Special to The New York Times | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/soviet-adds-ships-in-indian-ocean-action-follows-withdrawal-by.html | SOVIET ADDS SHIPS IN INDIAN OCEAN | By Neil Sheehan Special to The New York Times | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/soviet-passengers-and-crew-describe-hijacking.html | Soviet Passengers and Crew Describe Hijacking | By Bernard Gwertzman Special to The New York Times | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/speaking-of-books-the-explorer-who-never-left-home-the-explorer.html | Speaking of Books The Explorer Who Never Left Home | By Jonathan Spence | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/sports-of-the-times-dynastic-musings.html | Sports of The Times | By Arthur Daley | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/stage-solzhenitsyn-play.html | Stage Solzhenitsyn Play | By Clive Barnes Special to The New York Times | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/steinkraus-as-usual-to-head-equestrian-team-at-national-news-show.html | Steinkraus as Usual to Head Equestrian Team at National | By Ed Corrigan | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/storybook-look.html | Storybook look | By Mary Ann Crenshaw | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/striking-auto-workers-attend-class-union-enthusiasm.html | Striking Auto Workers Attend Class | By Jerry M Flint Special to The New York Times | RE0000789197 | 1998-10-21 | B00000618988 |

| | | | | | |
|---|---|---|---|---|---|
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/students-helping-coast-candidate-veteran-of-mccarthy-race-runs.html | STUDENTS HELPING COAST CANDIDATE | By Steven V Roberts Special to The New York Times | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/study-finds-impact-of-migrants-on-the-cities-is-not-significant.html | Study Finds Impact of Migrants On the Cities Is Not Significant | By John Herbers Special to The New York Times | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/suburb-vote-key-to-governor-race-study-of-new-york-shows-decline-in.html | SUBURB VOTE KEY TO GOVERNOR RACE | By Peter Kihss | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/syracuse-staying-on-ground-upsets-penn-state-eleven-247-his-best.html | Syracuse Staying on Ground Upsets Penn State Eleven 247 | By Gordon S White Jr Special to The New York Times | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/taeuberarp-and-albers-loyal-only-to-art.html | TaeuberArp and Albers Loyal Only to Art | By Hilton Kramer | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/taiwan-worried-over-un-status-anxiety-underlies-official-calm-on.html | TAIWAN WORRIED OVER UN STATUS | By Tillman Durdin Special to The New York Times | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/teitlebaums-window-teitlebaums-window.html | Teitlebaums Window | BY Alfred Kazin | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/the-anachronism-that-is-ecuador-indian-pastimes.html | The Anachronism That Is Ecuador | by Paul J C Friedlander | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/the-approach-to-kings.html | The Approach To Kings | By John S Monagan | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/the-conquest-of-the-incas-the-conquest-of-the-incas.html | The Conquest of the Incas | By J H Parry | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/the-conservatives-are-out-to-beat-rockeberg-goldfeller-ottindell.html | The Conservatives Are Out to Beat Rockeberg Goldfeller Ottindell and Goodinger | By Josh Greenfeld | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/the-diary-of-samuel-pepys-the-diary-of-samuel-pepys.html | The Diary of Samuel Pepys | By Paul Delany | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/the-girl-on-the-wedding-cake-the-edible-woman.html | The girl on the wedding cake | By Millicent Bell | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/the-jefferson-airplane-is-an-unscheduled-trip-the-jefferson.html | The Jefferson Airplane Is An Unscheduled Trip | By Calvin Kentfield | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/the-war-of-the-cops-as-the-most-visible-symbols-of-authority-the.html | The War Of the Cops | By Beirnard McCormik | RE0000789197 | 1998-10-21 | B00000618988 |

| | | | | | |
|---|---|---|---|---|---|
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/the-week-in-finance-investors-show-caution-over-economic-data.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/threats-in-a-labor-dispute-put-wlib-of-air.html | Threats in a Labor Dispute Put WLIB Off Air | By Alfred E Clark | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/three-views-of-the-great-beast-the-real-majority.html | Three views of the great beast | By W C McWilliams | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/tories-plans-british-leaders-revive-old-slogans.html | Tories Plans | By John M Lee | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/turks-radio-says-courts-act-to-free-2-soviet-hijackers-turks-say.html | Turks Radio Says Courts Act to Free 2 Soviet Hijackers | By Richard Eder Special to The New York Times | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/unhappy-product-of-the-black-middle-class-the-rise-and-fall-of-a.html | Unhappy product of the black middle class | By Jim Haskins | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/unionists-and-academics-join-forces.html | Unionists and Academics Join Forces | By Donald Janson Special to The New York Times | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/wanted-crime-insurance-us-insurance-role-weighed.html | Wanted Crime Insurance | By Robert J Cole | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/west-virginias-pollution-chief-scores-muskies-air-quality-bill.html | West Virginias Pollution Chief Scores Muskies Air Quality Bill | By Ben A Franklin Special to The New York Times | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/whatever-the-crises-the-politics-gives-way-to-music-return.html | Whatever the Crises the Politics Gives Way to Music | By Raymond Ericson | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/whats-a-12letter-word-for-extraordinary.html | Whats a 12Letter Word For Extraordinary | By Jack Gould | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/when-sound-overcame-sense-the-panic-broadcast.html | When sound overcame sense | By Edward Garside | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/when-the-republicans-were-the-liberals-free-soil-free-labor-free.html | When the Republicans were the liberals | By David Donald | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/when-will-the-great-baby-sitter-get-the-message-tv-for-children.html | When Will the Great Baby Sitter Get the Message | By Jacqueline Babbinproducer | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/wood-field-and-stream-life-on-marthas-vineyard-remains-constant-in.html | Wood Field and Stream | By Nelson Bryant | RE0000789197 | 1998-10-21 | B00000618988 |

| | | | | | |
|---|---|---|---|---|---|
| 10/18/1970 | https://www.nytimes.com/1970/10/18/archives/world-of-seventh-ave-the-child-of-fashion.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000789197 | 1998-10-21 | B00000618988 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/2-unknowns-facing-vocal-incumbent-in-brooklyn.html | 2 Unknowns Facing Vocal Incumbent in Brooklyn | By William E Farrell | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/200-armed-young-lords-seize-church-after-taking-body-there.html | 200 Armed Young Lords Seize Church After Taking Body There | By Michael T Kaufman | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/3-field-goals-help-giants-top-patriots-160-for-first-shutout-since.html | 3 Field Goals Help Giants Top Patriots 160 for First Shutout Since 1961 | By George Vecsey Special to The New York Times | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/500000-at-festival-in-park-savor-exotic-food-and-music.html | 500000 at Festival in Park Savor Exotic Food and Music | By Eleanor Blau | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/a-crisis-in-syria.html | A Crisis in Syria | By Richard Eder Special to The New York Times | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/advertising-breathtaking-investigation.html | Advertising BreathTaking Investigation | By Philip H Dougherty | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/allende-assures-business-leaders-declares-98-of-chileans-have.html | ALLENDE ASSURES BUSINESS LEADERS | By Juan de Onis Special to The New York Times | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/altar-of-550-bc-is-unearthed-at-sardis.html | Altar of 550 BC Is Unearthed at Sardis | By John Noble Wilford | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/amex-weighs-assistance-for-robinson-customers-parley-held-with.html | Amex Weighs Assistance For Robinson Customers | By Terry Robards | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/ballet-filipov-soviet-defector-makes-us-debut.html | Ballet Filipov Soviet Defector Makes US Debut | By Clive Barnes | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/big-slate-looms-for-bond-issues-all-sectors-of-the-market-have.html | BIG SLATE LOOMS FOR BOND ISSUES | By Robert D Hershey Jr | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/boston-maine-renewing-bid-to-join-nw-system-b-m-renews-bid-to-join.html | Boston  Maine Renewing Bid to Join NW System | By Robert E Bedingfield Special to The New York Times | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/bridge-von-zedtwitz-trophy-event-attracts-field-of-69-teams.html | Bridge | By Alan Truscott | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/bridgeport-lack-of-beauty-more-than-skin-deep.html | Bridgeport Lack of Beauty More Than Skin Deep | By Joseph B Treaster Special to The New York Times | RE0000789193 | 1998-10-21 | B00000618983 |

| | | | | | |
|---|---|---|---|---|---|
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/british-auto-industry-grinding-uphill-sales-remain-drab-despite-a.html | British Auto Industry Grinding Uphill | By John M Lee Special to The New York Times | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/bronx-girl-16-killed-by-sniper-5-others-wounded-on-same-block-in.html | BRONX GIRL 16 KILLED BY SNIPER | By Grace Lichtenstein | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/bruckner-interchange-is-monumentally-complex.html | Bruckner Interchange Is Monumentally Complex | By Robert Lindsey | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/but-goldberg-says-mayor-has-right-to-choose-candidate-he-favors.html | But Goldberg Says Mayor Has Right to Choose Candidate He Favors | By Emanuel Perlmutter | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/candidates-for-congress-across-the-nation-find-war-a-minor-issue-in.html | Candidates for Congress Across the Nation Find War a Minor Issue | By Robert B Semple Jr Special to The New York Times | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/candidates-ideograms-prove-a-chinese-puzzle.html | Candidates Ideograms Prove a Chinese Puzzle | By Murray Schumach | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/chess-world-student-tourney-won-by-us-team-with-28-points.html | Chess | By Al Horowitz | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/cia-says-enemy-spies-hold-vital-posts-in-saigon-cia-report-says.html | CIA Says Enemy Spies Hold Vital Posts in Saigon | By Neil Sheehan Special to The New York Times | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/city-gives-un-a-party-for-its-25th-anniversary.html | City Gives UN a Party For Its 25th Anniversary | By Paul Montgomery | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/colombia-report-assails-judgeselection-method.html | Columbia Report Assails JudgeSelection Method | By David Burnham | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/colts-defeat-jets-by-2922-intercepting-6-of-62-passes-thrown-by.html | Colts Defeatjets by 2922 Intercepting 6 of 62 Passes Thrown by Namath | By Dave Anderson | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/conservationists-see-gains-in-us-courts-conservationists-see-gains.html | Conservationists See Gains in US Courts | By Gladwin Hill Special to The New York Times | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/egypt-spurns-suggestion-of-token-missile-pullback-egypt-spurns.html | Egypt Spurns Suggestion Of Token Missile Pullback | By Hedrick Smith | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/excandidate-for-the-state-senate-is-found-dead-anthony-mendez-was.html | ExCandidate for the State Senate Is Found Dead | By Peter Kihss | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/fcc-member-decries-management-of-att.html | F C C ember Member Managethent of ATT | By Christopher Lydon Special to The New York Times | RE0000789193 | 1998-10-21 | B00000618983 |

| | | | | | |
|---|---|---|---|---|---|
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/freak-power-candidate-may-be-the-next-sheriff-in-placid-aspen-colo.html | Freak Power Candidate May Be the Next Sheriff in Placid Aspen Colo | By Anthony Ripley Special to The New York Times | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/french-hopes-dim-for-soviet-trade-russians-can-offer-little-as-a.html | FRENCH HOPES DIM FOR SOVIET TRADE | By Clyde H Farnsworth Special to The New York Times | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/gains-in-house-foreseen-for-blacks-and-women.html | Gains in House Foreseen For Blacks and Women | By R W Apple Jr Special to The New York Times | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/giver-of-advice-to-harlem-housewives.html | Giver of Advice to Harlem Housewives | By Charlayne Hunter | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/goldberg-urges-major-psc-revision.html | Goldberg Urges Major PSC Revision | By Clayton Knowles | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/havenot-nations-find-hope-in-pact-phrasing-of-report-by-un.html | HAVENOT NATIONS FIND HOPE IN PACT | By Victor Lusinchi Special to The New York Times | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/health-unit-here-going-to-capital-american-association-joins-others.html | HALE UNIT HERE GOING TO CAPITAL | By Lawrence K Altman | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/home-economics-fiji-islands-style.html | Horne Economics Fiji Islands Style | By Robert Trumbull Special to The New York Times | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/jacklin-takes-french-golf-by-stroke-with-a-68-for-206-palmer-and.html | Jacklin Takes French Golf by Stroke With a 68 for 206 | By Michael Katz Special to The New York Times | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/japanese-delay-a-cut-for-the-discount-rate.html | Japanese Delay a Cut For the Discount Rate | By Gerd Wilcke | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/mayor-reactivating-jail-watchdog-unit-mayor-reviving-watchdog-panel.html | Mayor Reactivating Jail Watchdog Unit | By Robert D McFadden | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/mcgee-is-leading-gop-in-a-replay-of-their-1964-race-in-wyoming.html | McGee Is Leading GOP Rival in a Replay of Their 1964 Race in Wyoming | By Wallace Turner Special to The New York Times | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/mini-furs-updated-for-a-price.html | Mini Furs UpdatedFor a Pricer | By Angela Taylor | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/mississippi-finds-soorthern-hospitality-is-no-tonic-for-undefeated.html | Mississippi Finds Southern Hospitality Is No Tonic for Undefeated Streak | By Neil Amdur | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/movies-on-plastic-disks-for-home-tv-displayed-a-germanbritish.html | Movies on Plastic Disks for Home TV Displayed | By Jack Gould | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/nets-are-beaten-by-squires-10388-scott-a-new-york-product-scores-29.html | NETS ARE BEATEN BY SQUIRES 10388 | By Al Harvin Special to The New York Times | RE0000789193 | 1998-10-21 | B00000618983 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/paris-a-modern-twist-to-moliere.html | Paris A Modern Twist to Moliere | By Pierre Schneider Special to The New York Times | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/personal-finance-some-of-bill-collectors-phone-calls-draw-fcc.html | Personal Finance | By Robert J Cole | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/police-seize-two-in-narcotics-raid-find-17-pounds-of-heroin-3d-man.html | POLICE SEIZE TWO IN NARCOTICS RAID | By Farnsworth Fowle | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/president-hears-plea-by-business-more-inflation-curbs-urged-at.html | PRESIDENT HEARS PLEA BY BUSINESS | By Eileen Shanahan Special to The New York Times | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/pretre-leads-american-symphony-in-sibelius-2d.html | Pretre Leads American Symphony in Sibelius 2d | By Donal Henahan | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/pro-football-lions-rams-and-chargers-are-victors.html | Pro Football Lions Rams And Chargers Are Victors | By Sam Goldaper | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/quebec-gets-note-from-2d-hostage-renews-its-offer-letter-by-briton.html | QUEBEC GETS NOTE FROM 2D HOSTAGE RENEWS ITS OFFER | By Edward Cowan Special to The New York Times | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/rangers-snap-canadiens-streak-at-4-with-10-triumph-tkaczuk-scores.html | Rangers Snap Canadiens Streak at 4 With 10 Triumph | BY Gerald Eskenazi | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/report-hails-oregon-high-schools-experiment-in-free-study.html | Report Hails Oregon High Schools Experiment in Free Study | By William K Stevens Special to The New York Times | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/republican-gain-in-house-likely-as-census-result-redistribution-of.html | Republican Gain in House Likely as Census Result | By Warren Weaver Jr Special to The New York Times | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/residents-of-quebec-deplore-new-terror.html | Residents of Quebec Deplore New Terror | By Jerry M Flint Special to The New York Times | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/sadat-terms-voters-dissent-healthy.html | Sadat Terms Voters Dissent Healthy | By Raymond H Anderson Special to The New York Times | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/scientists-differ-on-human-values-debate-instilling-them-in-a.html | SCIENTISTS DIFFER ON HUMAN VALUES | By Robert Reinhold Special to The New York Times | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/senate-candidates-disagree-on-smut-and-us-spending.html | Senate Candidates Disagree On Smut and US Spending | By C Gerald Fraser | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/senate-discloses-usephiopia-pact-washington-agreed-in-60-to-support.html | SENATE DISCLOSES USETIMPIA PACT | By John W Finney Special to The New York Times | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/silent-film-only-talk-colts-needed-for-jets.html | Silent Film Only Talk Colts Needed for Jets | By Joseph Durso | RE0000789193 | 1998-10-21 | B00000618983 |

| | | | | | |
|---|---|---|---|---|---|
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/south-made-greatest-gains-in-census-south-achieved-big-census-gains.html | South Made Greatest Gains in Census | By Jack Rosenthal Special to The New York Times | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/sports-of-the-times.html | Sports of The Times | By Robert Lipsyte | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/stage-allmale-hamlet-role-of-gertrude-taken-by-philip-campanella.html | Stage AllM ale Hamlet | By Mel Gussow | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/subsidies-help-foster-families-to-stay-intact.html | Subsidies Help Foster Families to Stay Intact | By Nan Ickeringill | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/symphonic-elegy-by-partos-bows-here.html | Symphonic Elegy by Partos Bows Here | By Allen Hughes | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/testing-mr-health-at-home-abroad.html | Testing Mr Heath | By Anthony Lewis | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/the-city-fear-and-hope-people-are-fleeing-to-new-walledoff-areas-of.html | The City Fear and Hope | By Richard Sennett | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/the-double-wounds-of-war-hospital-care-here-for-vietnams-injured.html | The Double Wounds of War | By Herbert Mitgang | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/the-undecided-voter-senate-candidates-agree-election-could-hinge-on.html | The Undecided Voter | By Richard Reeves | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/toughminded-canadian-pierre-elliott-trudeau.html | ToughMinded Canadian | By Jay Walz Special to The New York Times | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/turks-to-review-hijackers-case-bar-release-of-lithuanians-despite.html | TURKS TO REVIEW HIJACKERS CASE | By Alfred Friendly Jr Special to The New York Times | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/tv-mozart-nicely-done.html | TVMozart Nicely Done | By Raymond Ericson | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/twa-threatened-by-a-strike-of-its-hostesses-and-pursers.html | T W A Threatened by a Strike Of Its Hostesses and Pursers | By Martin Gansberg | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/usaided-social-studies-center-stirs-political-storm-in-bolivia.html | U SAided Social Studies Center Stirs Political Storm in Bolivia | By Malcolm W Browne Special to The New York Times | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/vacancies-stir-a-debate-over-office-of-education.html | Vacancies Stir a Debate Over Office of Education | By David E Rosenbaum Special to The New York Times | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/vikings-crush-cowboys-5413.html | Vikings Crush Cowboys 5413 | By William N Wallace Special to The New York Times | RE0000789193 | 1998-10-21 | B00000618983 |

| | | | | | |
|---|---|---|---|---|---|
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/visitors-say-conditions-in-city-prisons-are-worse-than-before.html | Visitors Say Conditions in City Prisons Are Worse Than Before Inmate Riots | By Homer Bigart | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/19/1970 | https://www.nytimes.com/1970/10/19/archives/war-though-near-pnompenh-seems-far-and-life-is-serene.html | War Though Near Pnompenh Seems Far and Life Is Serene | By Henry Kamm Special to The New York Times | RE0000789193 | 1998-10-21 | B00000618983 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/2-high-in-administration-see-economy-on-upbeat-2-economists-see.html | 2 High in Administration See Economy on Upbeat | By Philip Shabecoff Special to The New York Times | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/28-clergymen-ask-to-investigate-citys-prisons-they-say-young-lords.html | 28 Clergymen Ask to Investigate Citys Prisons | By Juan M Vasquez | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/3-balk-at-hearing-on-rackets-and-sex-exploitation.html | 3 Balk at Hearing on Rackets and Sex Exploitation | By Eleanor Blau | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/a-mans-world-where-shes-the-boss.html | A Mans World Where Shesthe Boss | By Nan Ickeringill | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/a-partnership-urged-on-enviroment.html | A Partnership Urged on Environment | By Martin Gansberg | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/absurd-rockefeller-says-calling-lindsay-ambitious-linday-move.html | Absurd Rockefeller Says Calling Lindsay Ambitious | By Honer Bigart | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/advertising-floridians-score-with-mathes.html | Advertising | By Philip H Dougherty | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/after-art-nouveau-its-art-deco-once-again.html | After Art Nouveau Its Art Deco  Once Alain | By Rita Reif | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/agnew-says-he-is-victim-of-hate-campaign.html | Agnew Says He Is Victim of Hate Campaign | By Robert B Semple Jr Special to The New York Times | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/airlines-approve-5-rise-in-transatlantic-fares.html | Airlines Approve 5 Rise in TransAtlantic Fares | By Robert Lindsey | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/amex-prices-sink-in-slow-trading-23-index-drop-is-biggest-daily.html | AMEX PRICES SINK IN SLOW TRADING | By Alexander R Hammer | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/attitudes-vs-interests-in-the-nation.html | Attitudes vs Interests | By Tom Wicker | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/auto-makers-earnings-slip-to-11million-3dquarter-net-off-at.html | Auto Makers Earnings Slip to 11Million | By William D Smith | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/ban-on-usif-fund-extended-by-gamco-for-30-more-days-usiffund-ban-30.html | Ban on USIF Fund Extended By Gramco for 30 More Days | By Robert J Cole | RE0000789220 | 1998-10-21 | B00000627225 |

| | | | | | |
|---|---|---|---|---|---|
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/bank-holdings-unit-lists-a-964-drop-in-quarter-income-holding.html | Bank Holding Unit Lists a 964 Drop In Quarter Income | By H Erich Heinemann | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/biggame-visions-in-giants-heads-improved-club-to-be-tested-by-41.html | BIGGAME VISIONS IN GIANTS HEADS | By George Vecsey | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/bond-yield-go-up-as-us-and-the-city-prepare-to-borrow-bonds-yields.html | Bond Yields Go Up As US and the City Prepare to Borrow | By John H Allan | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/books-of-the-times-who-pollutes-and-why-they-get-away-with-it.html | Books of The Times | By John Leonard | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/bridge-quietest-tournament-starts-at-40-centers-in-america.html | Bridge | By Alan Truscott | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/brooke-stumps-here-in-support-of-goodell-black-senator-hails-new.html | Brooke Stumps Here in Support of Goodell | By Emanuel Perlmutter | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/cahill-is-backing-2-newark-levy-income-tax-would-require-approval.html | CAHILL IS BACKING 2 NEWARK LEVY | By Ronald Sullivan Special to The New York Times | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/ceausescu-speaking-in-the-un-assembly-reasserts-rumanias-call-for.html | Ceausescu S pea king in the UN Assembly Reasserts Rumanias Call for Abolition of Military Blocs | By Henry Tanner Special to The New York Times | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/change-at-jamaica-is-only-a-memory-for-12000-riders.html | Change at Jamaica Is Only a Memory For 12000 Riders | By Werner Bamberger | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/chilean-coal-miners-await-allendes-rule-hopefully.html | Chilean Coal Miners Await Allendes Rule Hopefully | By Joseph Novitski Special to The New York Times | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/commons-upholds-trudeau-19016-on-wartime-law-prime-minister.html | COMMONS UPHOLDS TRUDEA11 19016 ON WARTIME LAW | By Jay Walz Special to The New York Times | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/dakota-gop-presses-to-oust-burdick.html | Dakota GOP Presses to Oust Burdick | By Anthony Ripley Special to The New York Times | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/exgi-says-he-saw-calley-and-mitchell-kill-civilians-tells.html | ExG 1 Says He Saw Galley And Mitchell Kill Civilians | By Douglas Robinson Special to The New York Times | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/fawzi-is-likely-to-be-egypts-premier.html | Fawzi Is Likely to Be Egypts Premier | By Raymond H Anderson Special to The New York Times | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/franklin-high-reopens-with-local-groups-choice-as-the-acting.html | Franklin High Reopens With Local Groups Choice as the Acting Principal | By Leonard Buder | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/fun-net-observer.html | FUN Net | By Russell Baker | RE0000789220 | 1998-10-21 | B00000627225 |

| | | | | | |
|---|---|---|---|---|---|
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/goodbody-co-planning-30million-fresh-capital.html | Goodbody  Co Planning 30Million Fresh Capital | By Terry Robards | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/gromyko-to-see-nixon-thursday-visit-announced-by-rogers-after-talks.html | GROMYKO TO SEE NIXON THRSDAY | By Hedrick Smith | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/hew-default-on-integration-charged-in-suit-civil-rights-forces.html | EW DEFAULT ON INTEGRATION CHARGED IN SUIT | By John Berbers Special to The New York Times | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/italys-chief-cancels-us-visit-as-leftists-filibuster.html | Italys Chief Cancels US Visit as Leftists Filibuster | By Paul Hofmann Special to The New York Times | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/johnson-granger-undergo-surgery-weakening-oilers.html | Johnson Granger Undergo Surgery Weakening Oilers | By William N Wallace | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/judge-asks-whether-city-can-afford-consultants.html | Judge Asks Whether City Can Afford Consultants | By Morris Kaplan | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/knit-shirts-are-hit-of-mens-wear-show-mens-wear-show-in-progress.html | Knit Shirts Are Hit of Mens Wear Show | By Leonard Sloane | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/lagging-finances-worrying-church-episcopal-leaders-meet-on.html | LAGGING FINANCES WORRYING CHURCH | By George Dugan Special to The New York Times | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/lewis-mumford-at-75-is-continuing-to-read-write-and-speak-his-mind.html | Lewis Mumford at 75 Is Continuing to Read Write and Speak His Mind | By Isreal Shenker Special to The New York Times | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/lindsay-endorses-goldberg-citing-urban-progress-mayor-also-backs.html | LINDSAYENDORSES GOLDBERG CITING URBAN PROGRESS | By Martin Tolchin | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/lindsay-takes-political-gamble-apparently-believes-governor-wont-be.html | Lindsay Takes Political Gamble | BY Richard Reeves | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/market-place-uncomplicating-proxy-material.html | Market Place | By Robert Metz | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/mayor-yields-in-ila-pier-dispute.html | Mayor Yields in ILA Pier Dispute | By Robert D McFadden | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/miller-in-20thcentury-works-displays-pianistic-expertise.html | Miller in 20thCentury Works Displays Pianistic Expertise | By Donal Henahan | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/mmillian-is-here-to-oppose-knicks-excolumbia-ace-returns-with.html | MMILLIAN IS HERE TO OPPOSE KNICKS | By Sam Goldaper | RE0000789220 | 1998-10-21 | B00000627225 |

| | | | | | |
|---|---|---|---|---|---|
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/moscow-assails-ruling-in-turkey-soviet-press-steps-up-drive-for.html | MOSCOW ASSAILS RULING IN TURKEY | By James F Clarity Special to The New York Times | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/mr-nixons-economic-game-plan-the-strategy-seems-to-be-working-well.html | Mr Nixons Economic Game Plan | By Raymond J Saulnier | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/mrs-hc-phipps-leader-in-horse-racing-dies-wheatley-stable-owner-87.html | Mrs H C Phipps Leader in Horse Racing Dies | By Alden Whitman | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/nations-college-students-are-playing-a-stronger-role-in-setting.html | Nations College Students Are Playing a Stronger Role in Setting Campus Policy | By Andrew H Malcolm Special to The New York Times | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/new-abortion-rules-take-effect-complicating-confused-picture-new.html | New Abortion Rules Take Effet Complicating Confused Picture | By Jane E Brody | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/new-law-on-voting-rights-at-age-18-is-denounced-before-supreme.html | New Law on Voting Rights at Age 18 Is Denounced Before Supreme Court by Lawyers for Four States | By Fred P Graham Special to The New York Times | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/new-north-sea-oilfield-found-bp-reports-find-of-north-sea-oil.html | New North Sea Oilfield Found | By John M Lee Special to The New York Times | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/nixon-questions-atomic-strategy-top-aides-feel-soviet-gains-peril.html | NIXON QUESTIONS ATOMIC STRATEGY | By William Beecher Special to The New York Times | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/obrien-repeats-invitation-for-lindsay-to-join-party.html | OBrien Repeats Invitation For Lindsay to Join Party | By Peter Hubs | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/panther-jury-hears-police-thwarted-bomblings-here-bomb-ruse-told-to.html | Panther Jpry Hears Police Thwarted Bombings Here | By Edith Evans Asbury | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/park-ave-area-gets-outdoor-mural.html | Park Ave Area Gets Outdoor Mural | By Grace Glueck | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/poor-lands-meet-to-ease-tariffs-seek-at-geneva-to-stimulate-trade.html | POOR LANDS MEET TO EASE TARIFFS | By Victor Lusinchi Special to The New York Times | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/president-scores-tide-of-terrorism-campaigning-in-midwest-he.html | PRESIDENT SCORES TIDE OF TERRORISM | By Warren Weaver Jr Special to The New York Times | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/prices-are-weak-in-grain-futures-good-weather-and-hedging-pressure.html | PRICES ARE WEAK IN GRAIN FUTURES | By James J Nagle | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/profits-at-ei-du-pont-dip-71-in-quarter-chemical-makers-report.html | Profits at EI du Pont Dip 71 in Quarter | By Clare M Reckert | RE0000789220 | 1998-10-21 | B00000627225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/quebec-police-find-house-where-laporte-was-held.html | Quebec Police Find House Where Laporte Was Held | By Edward Cowan Special to The New York Times | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/rightist-withdraws-in-chile-endorsing-allende.html | Rightist Withdraws in Chile Endorsing Allende | By Juan de Onis Special to The New York Times | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/sato-here-voices-fear-on-protectionism.html | Sato Here Voices Fear on Protectionism | By Gerd Wilcke | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/satos-mission-in-us-japan-seeks-to-ease-economic-conflicts-and.html | Satos Mission in US | By Takashi Oka Special to The New York Times | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/seale-plot-case-ended-in-chicago-hoffman-dismisses-charge-at-the.html | SEALE PLOT CASE ENDED IN CHICAGO | By Seth King Special to The New York Times | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/smallest-chokermaker-in-new-york.html | Smallest ChokerMaker in New York | By Angela Taylor | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/sniper-heightens-fear-in-anxious-bronx-area-sniper-heightens-fear.html | Sniper Heightens Fear In Anxious Bronx Area | By Paul L Montgomery | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/spoiler-issue-is-principal-one-in-the-25th-district.html | Spoiler Issue Is Principal One in the 25th District | By Linda Greenhouse Special to The New York Times | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/sports-of-the-times-a-capital-offense.html | Sports of The Times | By Arthur Daley | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/star-is-sidelined-after-77-games-fell-on-wrist-when-knocked-down.html | STAR IS SIDELINED AFTER 77 GAMES | By Joseph Durso | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/stocks-off-again-in-light-trading-dow-industrials-decline-by-685.html | STOCKS OFF AGAIN IN LIGHT TRADING | By Vartanig G Vartan | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/student-head-and-teacher-are-seized-at-kent-state-4-are-arrested-in.html | Student Head and Teacher Are Seized at Kent State | By John Kifner Special to The New York Times | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/the-cities-fear-and-hope-perhaps-we-can-use-disorders-as-a-means-of.html | The Cities Fear and Hope | By Richard Sennett | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/the-rothschilds-arrives-with-style.html | The Rothschilds Arrives With Style | By Clive Barnes | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/theater-czechoslovak-mime-troupe-ladislav-failka-stars-in-show-and.html | Theater Czechoslovak Mime Troupe | By Mel Gussow | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/theater-modest-revue-quips-and-songs-are-devoted-to-israel.html | Theater Modest Revue | By Lewis Funke | RE0000789220 | 1998-10-21 | B00000627225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/theismanns-bid-for-heisman-loses-rhyme-but-not-reason.html | Theismanns Bid for Heisman Loses Rhyme but Not Reason | By Neil Abidur | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/twa-pursers-and-stewardesses-strike.html | TWA Pursers and Stewardesses Strike | By Michael Knight | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/under-apartheid-it-is-black-women-who-suffer-most.html | under Apartheid It Is Black Woman Who Suffer Most | By Marvine Howe Special to The New York Times | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/us-commission-urged-for-sport-other-legislators-will-join-rep-wolff.html | US COMMISSION URGED FOR SPORT | BY Thomas Rogers | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/us-expresses-sympathy-to-canadians.html | US Expresses Sympathy to Canadians | By Benjamin Welles Special to The New York Times | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/us-satellite-keeps-volcanos-fever-chart-mt-rainier-studied-for.html | US Satellite Keeps Volcanos Fever Chart | By Harold M Schmeck Jr Special to The New York Times | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/wesleyan-names-a-president-34-campbell-an-administrator-had-been.html | WESLEYAN NAMES A PRESIDENT 34 | By M A Farber | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/whos-war-pays-14160-in-3d-race-gustines-and-pincay-aboard-victors.html | WHOS WAR PAYS 14160 IN 3D RACE | By Michael Strauss | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/20/1970 | https://www.nytimes.com/1970/10/20/archives/wood-field-and-stream-stripers-scarce-at-marthas-vineyard-following.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000789220 | 1998-10-21 | B00000627225 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/3m-sets-peaks-in-3-and-9-months-companies-issue-reports-on-sales.html | 3M Sets Peaks in 3 and 9 Months | By Clare M Reckert | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/5-slain-on-coast-and-left-in-pool-surgeon-wife-2-children-and.html | 5 SLAIN ON COAST AND LEFT IN POOL | By Douglas E Kneeland Special to The New York Times | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/accused-black-panthers-tell-jury-here-that-their-party-is-on-trial.html | Accused Black Panthers Tell Jury Here That Their Party Is on Trial | By Lesley Oelsner | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/acting-principal-focus-of-lawsuit-supervisors-seek-to-cancel.html | ACTING PRINCIPAL FOCUS OF LAWSUIT | By M S Handler | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/advertising-young-people-shun-agencies-halfhour-commercials-planned.html | Advertising Young People Shun Agencies | By Philip H Dougherty | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/agnew-includes-tydings-on-radical-liberal-list.html | Agnew includes Tydings On Radical Liberal List | By Robert B Semple Jr Special to The New York Times | RE0000789192 | 1998-10-21 | B00000618981 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archiv es/airline-captain-loses-his-job-in-a-fight-over-fuel-dumping.html | Airline Captain Loses His Job In a Fight Over Fuel Dumping | By Linda Charlton | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archiv es/albatross-nansamond-added-to-91000-roosevelt-futurity.html | Albatross Nansamond Added To 91000 Roosevelt Futurity | By Louis Effrat Special to The New York Times | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archiv es/an-apathetic-electorate-problems-abound-but-not-solutions-as.html | An Apathetic Electorate | By R W Apple Jr Special to The New York Times | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archiv es/angels-bring-the-best-out-in-bowlers.html | Angels Bring the Best Out in Bowlers | By Gordon S White Jr Special to The New York Times | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archiv es/army-rests-case-in-mylai-deaths-move-a-surprise-total-of-3.html | ARMY RESTS CASE IN MYLAI DEATHS MOVE A SURPRISE | By Douglas Robinson Special to The New York Times | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archiv es/barenboim-and-the-beethoven-cycle-pianist-plays-the-first-of-eight.html | Barenboim and the Beethoven Cycle | By Harold C Schonberg | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archiv es/books-of-the-times-on-the-inability-to-be-gatsby.html | Books of The Times | By John Leonard | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archiv es/bridge-experts-and-club-members-enjoy-a-social-tournament.html | Bridge | By Alan Truscott | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archiv es/brooklyn-democrat-not-overconfident-on-a-25th-term.html | Brooklyn Democrat Not Overconfident on a 25th Term | By Emanuel Perlmutter | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archiv es/brooks-robinson-receives-auto-as-outstanding-star-of-series.html | Brooks Robinson Receives Auto As Outstanding Star of Series | By Murray Chass | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archiv es/chamber-players-start-10th-year-caecilian-ensemble-led-by-levy.html | CHAMBER PLAYERS START 10TH YEAR | By Raymond Ericson | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archiv es/city-sells-bonds-for-233million-an-interest-cost-of-nearly-715-is.html | CITY SELLS BONDS FOR 233MILLION | By John H Allan | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archiv es/class-44-the-gifted-often-hide-talents.html | Class 44 The Gifted Often Hide Talents | By Joseph Lelyveld | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archiv es/corn-futures-stage-comeback-soybeans-and-oats-also-up-wheat-closes.html | CORN FUTURES STAGE COMEBACK | By James J Nagle | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archiv es/cyanamid-fighting-lillys-plan-to-buy-cosmetics-maker-companies-take.html | Cyanamid Fighting Lillys Plan to Buy Cosmetics Maker | By Alexander R Hammer | RE0000789192 | 1998-10-21 | B00000618981 |

| | | | | | |
|---|---|---|---|---|---|
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/denver-museum-aide-accused-of-attempt-to-sell-stolen-art-denver.html | Denver Museum Aide Accused Of Attempt to Sell Stolen Art | By Martin Arnold | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/dioceses-to-get-plan-for-merger-episcopalians-to-consider-union-of.html | DIOCESES TO GET PLAN FOR MERGER | By George Dugan Special to The New York Times | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/discount-rate-in-france-lowered-to-7-from-75-french-bank-rate-is.html | Discount Rate in France Lowered to 7 From 75 | BY Henry Giniger Special to The New York Times | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/dream-of-library-realized-dream-of-a-new-library-is-realized.html | Dream of Library Realized | By Barbara Campbell | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/facts-invented-for-a-generals-medal-gis-invented-exploits-to-order.html | Facts Invented for a Generals Medal | By Gloria Emerson Special to The New York Times | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/fawzi70yearold-diplomat-approved-as-premier-of-egypt.html | Fawzi 70YearOld Diplomat Approved as Premier of Egypt | By Raymond H Anderson Special to The New York Times | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/feld-troupe-to-present-4-new-works-in-4-days.html | Feld Troupe to Present 4 New Works in 4 Days | By Anna Kisselgoff | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/for-a-group-discussion-of-food-you-pick-up-the-phone.html | For a Group Discussion of Food You Pick Up the Phone | BY Jean Hewitt | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/glamour-stocks-advance-briskly-rise-bolstered-by-traders-covering.html | GLAMOUR STOCKS ADVANCE BRISKLY | By Vartanig G Vartan | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/goldberg-backed-by-gop-in-bronx-23-of-38-leaders-announce-switch.html | GOLDBERG BACKED BY GOP IN BRONX | By Clayton Knowles | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/good-news-for-veras-ladies.html | Good News for Veras Ladies | By Judy Klemesrud | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/goodbodys-fund-quest-is-clarified-by-big-board-new-capital-will-be.html | Goodbodys Fund Quest Is Clarified by Big Board | By Terry Robards | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/governor-rebuts-mayors-charges-about-aid-to-city-produces-19-former.html | GOVERNOR REBUTS MAYORS CHARGES ABOUT AID TO CITY | By Homer Bigart | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/holding-unit-plans-to-offer-high-rate-for-small-savings-holding.html | Holding Unit Plans To Offer High Rate For Small Savings | By H Erich Heinemann | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/income-off-20-at-republic-steel-metals-concerns-report-earnings.html | Income Off 20 at Republic Steel | By Robert Walker | RE0000789192 | 1998-10-21 | B00000618981 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/incumbent-in-nassau-expects-opposition-to-help-him-win.html | Incumbent in Nassau Expects Opposition to Help Him Win | By Roy R Silver Special to The New York Times | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/inflation-strategy-administration-gets-lots-of-advice-including-a.html | Inflation Strategy | By Leonard S Silk | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/israel-stakes-out-position.html | Israel Stakes Out Position | By Peter Grose Special to The New York Times | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/johnson-anxiety-on-war-is-related-by-his-wife.html | Johnson Anxiety on War Is Related by His Wife | By Nan Robertson Special to The New York Times | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/jordanian-tanks-shell-ramtha-near-the-syrian-border.html | Jordanian Tanks Shell Ramtha Near the Syrian Border | By John L Hess Special to The New York Times | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/kent-state-student-leaders-urge-nationwide-colloge-moratorium-on.html | Kent State Student Leaders Urge Nationwide College Moratorium on Friday | By John Kifner Special to The New York Times | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/knicks-break-a-way-in-fourth-quarter-to-hand-lakers-115100-defeat.html | Knicks freak Avva in Fourth uarter to Hand Lakers 115100 Defeat Here | By Leonard Koppett | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/laporte-funeral-held-undhr-guard-heavily-armed-paratroops-ring.html | LAPORTE FUNERAL HELD UNDER GUARD | By Edward Cowan Special to The New York Times | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/late-mclarens-conservatism-in-building-cars-is-dramatized.html | Late McLarens Conservatism In Building Cars Is Dramatized | By John S Radosta | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/lindsays-workers-joining-goldberg-campaign-force-lindsays-volunteer.html | Lindsays Workers Joining Goldberg Campaign Force | By Edward C Burks | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/market-place-clear-language-aids-the-holder.html | Market Place | By Robert Metz | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/massey-ends-all-doubts-of-ability-to-lead-yale.html | Massey Ends All Doubts Of Ability to Lead Yale | By Deane McGowen | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/meeting-on-nursing-homes-told-of-cruel-and-callous-treatment.html | Meeting on Nursing Homes Told Of Cruel and Callous Treatment | By Richard D Lyons Special to The New York Times | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/minor-candidate-wins-radio-time-socialist-workers-nominee-in-19th.html | MINOR CANDIDATE WINS RADIO TIME | By Peter Kihss | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/mobil-oil-imperial-and-sohio-gain-earnings-issued-by-oil-concerns.html | Mobil Oil Imperial and Sohio Gain | By William D Smith | RE0000789192 | 1998-10-21 | B00000618981 |

| | | | | | |
|---|---|---|---|---|---|
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/mrs-meir-meets-rogers-insists-on-uar-pullback-mrs-meir-sees-rogers.html | Mrs Meir Meets Rogers | By Hedrick Smith | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/navy-considering-plan-to-mothball-6-of-18-carriers-proposal-would.html | NAVY CONSIDERING PLAN TO MOTHBALL 6 OF 18 CARRIERS | By William Beecher Special to The New York Times | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/new-post-contract-is-ratified-by-guild-contract-at-the-post.html | New Post Contract Is Ratified by Guild | By Damon Stetson | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/nixon-risking-prestige-in-two-top-wisconsin-races.html | Nixon Risking Prestige in Two Top Wisconsin Races | By Seth S King Special to The New York Times | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/ottinger-is-backed-on-vietnam-stand.html | Ottinger Is Backed On Vietnam Stand | By Maurice Carroll | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/our-cadet-after-8-losses-in-row-triumphs-on-grass-at-aqueduct.html | Our Cadet After a Losses in Row Triumphs on Grass at Aqueduct | By Michael Strauss | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/politics-or-a-plot-panthers-aiming-to-educate-the-public-as.html | Politics or a Plot | By Lesley Oelsner | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/poor-richards-almanack-c-nixon-edition-washington.html | Poor Richards Almanack c  Nixon Edition | By James Reston | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/president-stumps-for-gores-rival.html | President Stumps For Gores Rival | By Warren Weaver Jr Special to The New York Times | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/price-freeze-set-for-scandinavia-intensified-inflation-fight.html | PRICE FREEZE SET FOR SCANDINAVIA | By Clyde H Farnsworth Special to The New York Times | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/private-mailing-of-smut-upheld-consenting-individuals-may-exchange.html | PRIVATE MAILING OF SMUT UPHELD | By Arnold H Lubasch | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/ratio-of-awards-to-generals-high-26-of-57-who-left-saigon-in-69.html | RATIO OF AWARDS TO GENERALS HIGH | By Robert M Smith Special to The New York Times | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/republicans-seek-to-win-ethnic-note.html | Republicans Seek To Win Ethnic Vote | By Bill Kovach Special to The New York Times | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/reuss-presses-federal-agency-for-suits-on-mercury-pollution.html | Reuss Presses Federal Agency For Suits on Mercury Pollution | By E W Kenworthy Special to The New York Times | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/sadat-says-us-support-for-israel-blocks-peace-asserts-in-an.html | Sadat Says US Support For Israel Blocks Peace | By C L Sulzberger Special to The New York Times | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/senator-williams-shuns-limelight-in-the-stretch.html | Senator Williams Shuns Limelight in the Stretch | By Ronald Sullivan Special to The New York Times | RE0000789192 | 1998-10-21 | B00000618981 |

| | | | | | |
|---|---|---|---|---|---|
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archiv es/senegal-to-base-her-future-on-broad-divesification-diversification.html | Senegal to Base Her Future on Broad Diversification | By Robert J Cole | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archiv es/soviet-and-turkey-to-sing-a-road-pact.html | Soviet and Turkey to Sign a Road Pact | By Alfred Friendly Jr Special to The New York Times | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archiv es/soviet-warns-turkey.html | Soviet Warns Turkey | By Bernard Gwertzman Special to The New York Times | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archiv es/sports-of-the-times-in-the-blue-cross-set.html | Sports of the Times | By Arthur Daley | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archiv es/stage-gandhi-wrongs-a-great-man-story-of-indias-saint-opens-at.html | Stage Gandhi Wrongs a Great Man | By Clive Barnes | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archiv es/stage-story-theater-in-new-haven-yale-troupe-presents-gimpel-and-st.html | Stage Story Theater in New Haven | By Mel Gussow Special to The New York Times | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archiv es/star-is-uncertain-on-future-plans-namath-says-hes-ready-to-help.html | STAR IS UNCERTAIN ON FUTURE PLANS | By Dave Anderson | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archiv es/starr-and-gabriel-a-clash-of-views.html | Starr and Gabriel A Clash of Views | By William N Wallace | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archiv es/state-wants-more-details-on-offtrack-betting-plan.html | State Wants More Details On Offtrack Betting Plan | By Steve Cady | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archiv es/students-hostile-to-justice-official.html | Students Hostile to Justice Official | By Robert Reinhold Special to The New York Times | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archiv es/students-question-buckley.html | Students Question Buckley | By Alfonso A Narvaez Special to The New York Times | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archiv es/sylvester-gives-a-cello-recital-he-plays-ysaye-work-and-a-sonata-by.html | SYLVESTER GIVES A CELLO RECITAL | By Theodore Strongin | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archiv es/taiwan-bids-un-stand-firm-against-admitting-red-china.html | Taiwan Bids UN Stand Firm Against Admitting Red China | By Henry Tanner Special to The New York Times | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archiv es/the-jewish-contradiction.html | The Jewish Contradiction | By Arthur I Waskow | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archiv es/the-prince-of-the-island-foreign-affairs.html | The Prince of the Island | By C L Sulzberger | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archiv es/the-rebirth-of-a-future-i.html | The Rebirth of a Future | By Charles A Reich | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archiv es/this-man-must-die-chabrol-thriller-begins-run.html | This Man Must Die Chabrol Thriller Begins Run | By Roger Greenspun | RE0000789192 | 1998-10-21 | B00000618981 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/traveling-to-paris-certainly-changed-the-old-drugstore.html | Traveling to Paris Certainly Changed The Old Drugstore | By Angela Taylor | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/tv-free-time-runs-into-difficulty.html | TV Free Time Runs Into Difficulty | By Jack Gould | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/twa-halts-domestic-flights-because-of-strike.html | T W A Halts Domestic Flights Because of Strike | By Robert Lindsey | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/undecided-in-connecticut-hold-key-to-races-for-governor-and-senator.html | Undecided in Connecticut Hold Key To Races for Governor and Senator | By Joseph B Treaster Special to The New York Times | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/united-the-cards-gain-first-place-winner-cites-better-attitude-with.html | UNITED THE CARDS GAIN FIRST PLACE | By George Vecsey | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/us-apparel-mission-to-europe-sees-italy-as-attractive-market.html | US Apparel Mission to Europe Sees Italy as Attractive Market | By Paul Hofmann Special to The New York Times | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/us-military-doctors-in-jordan-have-performed-800-operations.html | U S Military Doctors in Jordan Have Performed 800 Operations | By Eric Pace Special to The New York Times | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/utilitys-profit-rises-in-quarter-american-electric-also-up-in-nine.html | UTILITYS PROFIT RISES IN QUARTER | By Gene Smith | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/warweary-laotians-hope-for-ceasefire-with-pathet-lao-at-loast-in.html | WarWeary Laotians Hope for CeaseFire With Pathet Lao at Least in North of Country | By Alvin Shuster Special to The New York Times | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/21/1970 | https://www.nytimes.com/1970/10/21/archives/woodall-davis-pass-in-workout-namaths-injury-discovered-to-be-more.html | WOODALL DAVIS PASS IN WORKOUT | By Joseph Durso | RE0000789192 | 1998-10-21 | B00000618981 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/2-companies-face-pollution-charge-indicted-by-us-on-waste-in-two.html | 2 COMPANIES FACE POLLUTION CHARGE | By Arnold H Lubasch | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/abusive-calls-reported.html | Abusive Calls Reported | By Maurice Carroll | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/advertising-the-great-debate-on-awards.html | Advertising The Great Debate on Awards | By Philip H Dougherty | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/agnews-visit-to-indiana-gave-hartke-rival-a-lift.html | Agnews Visit to Indiana Gave Hartke Rival a Lilt | By R W Apple Jr Special to The New York Times | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/american-brands-sets-acquisition-agrees-in-principle-to-take-over.html | AMERICAN BRANDS SETS ACQUISITION | By Alexander R Hammer | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/army-to-conduct-inquiry-on-medal-generals-award-brought-protest-on.html | ARMY TO CONDUCT INQUIRY ON MEDAL | By Gloria Emerson Special to The New York Times | RE0000789218 | 1998-10-21 | B00000627223 |

| | | | | | |
|---|---|---|---|---|---|
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/at-t-planning-to-sell-500million-debt-issue-at-t-is-planning-to.html | ATT Planning to Sell 500Million Debt Issue | By John H Allan | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/big-louisiana-swamp-is-slowly-dying-huge-swamp-in-louisana-is.html | Big Louisiana Swamp Is Slowly Dying | By Roy Reed Special to The New York Times | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/blass-makes-the-forties-look-good.html | Blass Makes the Forties Look Good | By Bernadine Morris | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/bridge-many-attractions-offered-metropolitan-area-players.html | Bridge | By Alan Truscoti | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/bruce-is-believed-discouraged-by-continuing-impasse-in-vietnam.html | Bruce Is Believed Discouraged by Continuing Impasse in Vietnam Peace Talks | By Henry Giniger Special to The New York Times | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/buckley-favors-fewer-controls-says-government-hampers.html | BUCKLEY FAVORS FEWER CONTROLS | By Alfonso A Narvaez | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/campus-terror-an-indictment.html | Campus Terror An Indictment | By Sidney Hook | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/ceausescu-gets-90minute-macy-tour.html | Ceausescu Gets 90Minute Macy Tour | By Andrew H Malcolm | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/chess-lombardy-is-at-his-sharpest-when-things-get-complicated.html | Chess | By Al Horowitz | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/chronic-campaigning-in-the-nation.html | Chronic Campaigning | By Tom Wicker | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/consumer-prices-rise-again-here-index-now-has-risen-for-41.html | CONSUMER PRICES RISE AGAIN HERE | By Richard Pralon | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/copper-futures-show-prise-rise-december-is-busiest-month-wheat-and.html | COPPER FUTURES SHOW PRICE RISE | By James J Nagle | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/copper-prices-cut-by-phelps-dodge-reduction-is-first-for-metal.html | COPPER PRICES CUT BY PHELPS DODGE | BY Robert Walker | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/corsaro-opera-the-full-treatment.html | Corsaro Opera The Full Treatment | By Donal Henailan | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/dance-feld-in-brooklyn-american-ballet-gives-2-world-premieres.html | Dance Feld in Brooklyn | By Clive Barnes | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/davis-to-be-used-as-a-backup-man-woodall-rated-best-possible.html | DAVIS TO BE USED AS A BACKUP MAN | By Joseph Duros | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/don-pasquale-returns-to-the-met-with-new-faces.html | Ton Pasquale Returns to the Met With New Faces | By Harold C Schonberg | RE0000789218 | 1998-10-21 | B00000627223 |

| | | | | | |
|---|---|---|---|---|---|
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/dormitory-life-here-shows-change.html | ormitory Life Here Shows Change | By Frank L Prial | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/english-asks-housing-for-2700-to-combat-city-nurse-shortage.html | English Asks Housing for 2700 To Combat City Nurse Shortage | By Edward C Burks | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/episcopal-church-planning-a-new-ministry-for-youth.html | Episcopal Church Planning a New Ministry for Youth | By George Dugan Special to The New York Times | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/exchange-tightens-rules-on-capital-requirements-new-guidelines-set.html | Exchange Tightens Rules On Capital Requirements | By Terry Robards | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/fawzi-takes-oath-as-uar-premier-32-cabinet-ministers-are-also-sworn.html | FAWZITAKES OATH AS UAR PREMIER | By Raymond Fl Anderson Special to The New York Times | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/fda-cites-doubt-on-diabetes-pill-says-two-medical-groups-share-in.html | FDA CITES DOUBT ON DIABETES PILI | By Harold M Schmeck Jr Special to The New York Times | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/first-breeder-of-afghans-in-the-antilles-is-a-success.html | First Breeder of Afghans in the Antilles Is a Success | By Walter R Fletcher | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/foes-of-allende-plan-their-countermoves.html | Foes of Allende Plan Their Countermoves | By Juan de Onis Special to The New York Times | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/general-dynamics-picks-a-new-chief.html | General Dynamics Picks a New Chief | By Leonard Sloane | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/goal-by-tkaczuk-ties-score-here-hadfields-second-tally-of-game.html | GOAL BY TKACZUK TIES SCORE HERE | By Gerald Eskenazi | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/goodell-speaks-at-college.html | Goodell Speaks at College | By Francis X Clines Special to The New York Times | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/green-revolution-has-sharply-increased-grain-yields-but-may-cause.html | Green Revolution Has Sharply Increased Grain Yields but May Cause Problems | By Israel Shestker | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/gubernatorial-nominees-in-first-debate-governor-and-goldberg-in.html | Gubernatorial Nominees in First Debate | By Richard Reeves | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/gun-and-urban-warfare-book-shown-to-panther-trial-jury.html | Gun and Urban Warfare Book Shown to Panther Trial Jury | By Edith Evans Asbury | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/haughton-stable-entry-choice-in-rich-national-pacing-derby.html | Haughton Stable Entry Choice In Rich National Pacing Derby | By Louis Effrat Special to The New York Times | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/impact-of-strikes-felt-variety-of-corporation-report-operating.html | Impact of Strikes Felt | By Clare M Reckert | RE0000789218 | 1998-10-21 | B00000627223 |

| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/in-praise-of-quince-that-remarkable-fruit.html | In Praise of Quince That Remarkable Fruit | By Craig Claiborne | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/kertesz-chooses-music-contrasts-leads-philadelphians-in-schubert.html | KERTESZ CHOOSES MUSIC CONTRASTS | By Raymond Ericson | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/kinney-national-service-bids-to-acquire-simon-schuster.html | Kinney National Service Bids To Acquire Simon  Schuster | By Alden Whitman | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/lee-konitz-brings-saxophone-and-cool-jazz-to-half-note.html | Lee Konitz Brings Saxophone And Cool Jazz to Half Note | By John S Wilson | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/light-on-lindsay-and-all-that.html | Light on Lindsay and All That | By Russell Baker | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/lindsay-favors-widening-openenrollment-system-city-would-widen-open.html | Lindsay Favors Widening OpenEnrollment System | By Edward Ranzal | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/lowell-thomas-honored-at-fete-after-40-years-as-a-newscaster.html | Lowell Thomas Honored at Fete After 40 Years as a Newscaster | By McCandlish Phillips | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/manson-put-at-tate-home-5-months-before-killings.html | Manson Put at Tate Home 5 Months Before Killings | By Earl Caldwell Special to The New York Times | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/market-place-us-prosperity-optimistic-view.html | Market Place | BY Robert Metz | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/mayor-stirs-boos-at-smith-dinner-he-draws-a-mixed-greeting-at.html | MAYOR STIRS BOOS AT SMITH DINNER | By Martin Arnold | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/mylai-trial-is-off-for-at-least-day-defense-is-granted-time-to.html | MYLAI TRIAL IS OFF FOR AT LEAST DAY | By Douglas Robinson Special to Thy New York Titan | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/nadia-koutzen-combines-styles-in-violin-recital.html | Naata Koutsien Companes Styles in Violin Recital | By Allen Hughes | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/nixon-campaigns-on-welfare-issue-puts-family-assistance-plan-high.html | NIXON CAMPAIGNS ON WELFARE ISSUE | By Warren Weaver Jr Special to The New York Times | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/nixon-on-stump-5part-theme.html | Nixon on Stump 5Part Theme | By Max Frankel Special to The New York Times | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/note-found-in-coast-slaying-of-5-indicates-crime-was-by-cultists.html | Note Found in Coast Slaying of 5 Indicates Crime Was by Cultists | By Douglas E Kneeland Special to The New York Times | RE0000789218 | 1998-10-21 | B00000627223 |

| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/paintings-by-2-hiroshima-witnesses-shown-here.html | Paintings by 2 Hiroshima Witnesses Shown Here | By John Canaday | RE0000789218 | 1998-10-21 | B00000627223 |
|---|---|---|---|---|---|---|
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/pope-paul-assails-torture-by-police-alluding-to-brazil.html | Pope Paul Assails Torture by Police Alluding to Brazil | By Paul Hofmann Special to The New York Times | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/president-signs-bill-to-enlarge-merchant-fleet-plan-seeks-300-new.html | PRESIDENT SIGNS BILL TO ENLARGE MERCHANT FLEET | By Christopher Lydon Special to The New York Times | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/prices-climb-05-after-3-months-of-modest-rises-workers-purchasing.html | PRICES CLIMB Oh AFTER 3 MONTHS OF MODEST RISES | By Philip Shabecoff Special to The New York Times | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/profit-at-general-phone-slips-by-3-in-3d-quarter-utilities-report.html | Profit at General Phone Slips by 3 in 3d Quarter | By Gene Smith | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/profit-squeeze-for-airlines-and-metals-4-big-carriers-data-reflect.html | Profit Squeeze for Airlines and Metals | By Robert E Bedingfield | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/publisher-group-to-leave-the-city-rent-rises-prompt-planned-move-to.html | PUBLISHER GROUP TO LEAVE THE CITY | By Linda Charlton | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/quebec-may-hold-some-for-21-days-minister-defends-jailing-of-the.html | QUEBEC MAY HOLD SOME FOR 21 DAYS | By Edward Cowan Special to The New York Times | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/reputed-mafia-boss-is-jailed-in-jersey-top-mafia-leader-jailed-in.html | Reputed Mafia Boss Is Jailed in Jersey | By Ronald Sullivan Special to The New York Times | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/roundup-in-kent-state-indictments-moves-slowly.html | Roundup in Kent State Indictments Moves Slowly | By John Kifner Special to The New York Times | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/senators-kick-on-tv-blackout-draws-hohum-from-rozelle.html | Senators Kick on TV Blackout Draws HoHum From Rozelle | By William N Wallace | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/smith-seeks-to-oust-popular-democrat-in-gop-county.html | Smith Seeks to Oust Popular Democrat in GOP County | By Carter B Horsley Special to The New York Times | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/south-african-arms-issue-splits-british.html | South African Arms Issue Splits British | By Anthony Lewis Special to The New York Times | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/soviet-and-israel-under-score-split-on-mideast-in-un-mrs-meir.html | SOVIET AND ISRAEL UNDERSCORE SPLIT ON MIDEAST IN UN | By Henry Tanner Special to The New York Times | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/sport-is-praised-by-union-leader-meany-playing-in-kaiser-open.html | SPORT IS PRAISED BY UNION LEADER | By Lincoln A Werden Special to The New York Times | RE0000789218 | 1998-10-21 | B00000627223 |

| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/sports-of-the-times-knicks-books.html | Sports of The Times | By Robert Lipsyte | RE0000789218 | 1998-10-21 | B00000627223 |
|---|---|---|---|---|---|---|
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/state-judge-acts-to-speed-cases-orders-an-increase-in-courts-that.html | STATE JUDGE ACTS TO SPEED CASES | By Morris Kaplan | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/stocks-are-mixed-after-fast-start-vietnam-ceasefire-rumor-leads-to.html | STOCKS ARE MIXED AFTER FAST START | By Vartanig G Vartaiit | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/strike-against-twa-ended-flights-to-resume-on-saturday.html | Strike Against TWA Ended Flights to Resume on Saturday | By Robert Lindsey | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/study-suspended-on-use-of-north-slope-tankers-humble-suspends.html | Study Suspended on Use Of North Slope Tankers | By William D Smith | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/tarkenton-has-yet-to-miss-a-game.html | Tarkenton Has Yet to Miss a Game | By Leonard Koppett | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/textile-recession-cited-chemical-makers-report-earnings.html | Textile Recession Cited | By Gerd Wilcke | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/the-campaign-for-governorship-of-colorado-a-lullaby-vs-30000.html | The Campaign for Governorship of Colorado A Lullaby vs 30000 Handshakes | By Wallace Turner Special to The New York Times | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/the-courts-need-for-change.html | The Courts Need for Change | By Alexander M Bickel | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/the-rebirth-of-a-future-ii.html | The Rebirth of a Future II | By Charles A Reich | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/the-screen-marlon-brando-and-black-revolution.html | The Screen Marlon Brando and Black Revolution | By Vincent Can | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/the-un-at-25-birthday-is-far-from-happy.html | The UN at 25 Birthday Is Far From Happy | By Henry Tanner Special to The New York Times | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/theyre-buying-not-only-a-yacht-but-a-chapter-of-presidential.html | Theyre Buying Not Only a Yacht but a Chapter of Presidential History | By Angela Taylor | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/tight-contest-waged-in-sibrooklyn-district-pikes-foe-campaigns-hard.html | Tight Contest Waged in SIBrooklyn District | By Emanuel Perlmutter | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/top-2-private-airlines-are-merging-in-britain.html | Top 2 Private Airlines Are Merging in Britain | By John M Lee Special to The New York Times | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/towtruck-operators-seek-a-rate-rise.html | TowTruck Operators Seek a Rate Rise | By Werner Bamberger | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/unmanned-zond-8-on-way-to-moon-soviet-relaxes-secrecy-to-tell-of.html | UNMANNED ZOND 8 ON WAY TO MOON | By Bernard Gwertzman Special to The New York Times | RE0000789218 | 1998-10-21 | B00000627223 |

| | | | | | |
|---|---|---|---|---|---|
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/us-agronomist-gets-nobel-peace-prize-1970-nobel-peace-prize-won-by.html | US Agronomist Gets Nobel Peace Prize | BY Bernard Weinraur Special to The New York Times | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/us-denies-saigon-rumor-a-ceasefire-may-be-near.html | US Denies Saigon Rumor A CeaseFire May Be Near | By Tad Szulc Special to The New York Times | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/us-gets-protest-on-union-carbide-vienna-wva-panel-finds-pollution.html | US GETS PROTEST ON UNION CARBIDE | By E W Kenworthy Special to The New York Times | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/us-seeking-rise-in-its-latin-imports-us-seeking-rise-in-latin.html | US Seeking Rise In Its Latin Imports | By Benjamin Welles Special to The New York Times | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/white-bread-diet-starves-rats-scientist-reports.html | White Bread Diet Starves Rats Scientist Reports | By John Noble Wilford Special to The New York Times | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/wins-on-right-dot-7740-and-jolly-boat-9540.html | Wins on Right Dot 7740 and Jolly Boat 9540 | By Michael Strauss | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/wood-field-and-stream-states-are-urged-to-check-woodcock-for.html | Wood Field and Stream | By Nelson Bryant | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/22/1970 | https://www.nytimes.com/1970/10/22/archives/yahya-asserts-indianpakistani-enmity-is-tragic.html | Yahya Asserts IndianPakistani Enmity Is Tragic | By Kathleen Teltsch Special to The New York Times | RE0000789218 | 1998-10-21 | B00000627223 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/2-top-food-processors-post-profit-increases-food-processors-post.html | 2 Top Food Processors Post Profit Increases | By Clare M Reckert | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/2-us-generals-in-soviet-after-their-plane-strays-2-us-generals-land.html | 2 US Generals in Soviet After Their Plane Strays | By Bernard Gwertzman Special to The New York Times | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/200-mps-get-jetliner-wings.html | 200 MPs Get Jetliner Wings | By Ronald Sullivan Special to The New York Times | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/3-concerns-match-copper-price-cut-by-phelps-dodge-more-companies.html | 3 Concerns Match Copper Price Cut By Phelps Dodge | By Robert Walker | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/7-airports-asked-to-curb-sst-noise-urged-to-apply-subsonic-limits.html | 7 AIRPORTS ASKED TO CURB SST NOISE | By E W Icenworthy Special to The New York Times | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/a-10hour-general-strike-halts-argentine-economy.html | A 10Hour General Strike Halts Argentine Economy | By Malcolm W Browne Special to The New York Times | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/a-place-to-dine-if-you-like-french-food-and-enjoy-driving.html | A Place to Dine If You Like French Food and Enjoy Driving | By Craig Claiborne | RE0000789208 | 1998-10-21 | B00000620403 |

| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/administration-aiming-its-big-guns-at-tydings.html | Administration Aiming Its Big Guns at Tydings | By John W Finney Special to The New York Times | RE0000789208 | 1998-10-21 | B00000620403 |
|---|---|---|---|---|---|---|
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/advertising-fullservice-shop-a-fossil.html | Advertising FullService Shop a Fossil | By Philip H Dougherty | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/air-quality-designations-are-in-dispute-in-the-city.html | Air Quality Designations Are in Dispute in the City | By David Bird | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/antiwar-officers-see-retaliation-they-say-services-seek-to-penalize.html | ANTIWAR OFFICERS SEE RETALIATION | By Ben A Franklin Special to The New York Times | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/army-commander-in-chile-is-shot-alert-is-decreed-general-neutral-in.html | ARMY COMMANDER IN CHILE IS SHOT ALERT IS DECREED | By Juan de Onis Special to The New York Times | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/army-lifers-are-saddened-by-complaints-on-citation.html | Army Lifers Are Saddened by Complaints on Citation | By Alvin Shuster Special to The New York Times | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/big-board-lower-in-slow-trading-wall-street-analysts-see-market.html | BIG BOARD LOWER IN SLOW TRADING | By Vartanig G Vartan | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/bloomingdales-stamford-branch-expands.html | Bloomingdales Stamford Branch Expands | By Isadore Barmash | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/books-of-the-times-the-360degree-war.html | Books of The Times | By Thomas Lask | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/books-of-the-times-written-on-bandages.html | Books of The Times | By John Leonard | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/bridge-metropolitan-tournament-to-begin-at-hilton-today.html | Bridge | By Alan Truscott | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/cambodian-force-training-in-laos-cia-runs-effort-to-build-group-for.html | CAMBODIAN FORCE TRAINING IN LAOS | By Henry Kamm Special to The New York Times | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/canadian-minister-says-front-planned-violence-during-voting.html | Canadian Minister Says Front Planned Violence During Voting | By Edward Cowan Special to The New York Times | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/candidates-on-democratic-slate-in-a-turmoil-over-split-support.html | Candidates on Democratic Slate In a Turmoil Over Split Support | By Richard Reeves | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/children-become-an-issue-for-worried-mothers-in-the-midwest.html | Children Become an Issue for Worried Mothers in the Midwest | By Steven V Roberts Special to The New York Times | RE0000789208 | 1998-10-21 | B00000620403 |

| | | | | | |
|---|---|---|---|---|---|
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/chrysler-amc-step-up-sales-10day-gains-set-as-strike-depresses-gm.html | CHRYSLER AMC STEP UP SALES | By Jerry M Flint Special to The New York Times | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/cost-of-food-is-becoming-a-political-issue-in-india.html | Cost of Food Is Becoming A Political Issue in India | By Sydney El Schanserg Special to The New York Times | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/cup-yachts-sails-are-furled-but-flap-still-follows-barker.html | Cup Yachts Sails Are Furled But Flap Still Follows Barker | By Parton Keese Special to The New York Times | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/dance-felds-powerful-new-ballet-poem-forgotten-gives-view-of.html | Dance Felds Powerful New Ballet | By Clive Barnes | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/debt-refinancing-set-by-treasury-7188-42month-note-and-7189-5year.html | DEBT REFINANCING SET BY TREASURY | By John H Allan | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/east-river-analyzed-for-tunnel-us-team-checks-tide-and-current-with.html | East River Analyzed for Twine | By Werner Bamberger | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/episcopal-budget-23million-in-71-convention-approves-funds-women-to.html | EPISCOPAL BUDGET 23MILLION IN 71 | By George Dugan Special to The New York Times | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/for-white-south-africans-the-way-of-life-is-most-pleasant.html | For White South Africans the Way of Life Is Most Pleasant | By Marvine Howe Special to The New York Times | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/giants-reversing-fans-pendulum-a-victory-over-cards-could-swing-it.html | GIANTS REVERSING FANS PENDULUM | By Leonard Koppett | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/goldberg-promises-equal-treatment-for-all-cities.html | Goldberg Promises Equal Treatment for All Cities | By Thomas P Ronan Special to The New York Times | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/goodell-assails-nixon-intrusion-in-race.html | Goodell Assails Nixon Intrusion in Race | By Francis X Clines | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/gromyko-meets-nixon-two-hours-in-helpful-talks-discussion-is.html | ROMEO MEETS NIXON TWO HOURS IN HELPFUL TALKS | By Hedrick Smith Special to The New York Times | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/harpsichord-pair-heard-at-series-valenti-and-puyana-perform-js-bach.html | HARPSICHORD PAIR HEARD AT SERIES | By Donal Henahan | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/harvards-coach-in-last-bid-to-even-dartmouth-series.html | Harvards Coach In Last Bid to Even Dartmouth Series | By Deane McGowen | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/indira-gandhi-has-never-regretted-being-a-woman-well-almost-never.html | Indira Gandhi Has Never Regretted Being a Woman Well Almost Never | By Judy Klemesrud | RE0000789208 | 1998-10-21 | B00000620403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/irish-rider-breaks-w-germanys-hold-with-jumping-score.html | Irish Rider Breaks W Germanys Hold With Jumping Score | By John Rendel Special to The New York Times | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/jazz-attracting-some-younger-fans.html | Jazz Attracting Some Younger Fans | By John S Wilson | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/jersey-standard-rises-along-with-texaco-oil-concerns-list-earnings.html | Jersey Standard Rises Along With Texaco | By William D Smith | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/jordan-at-un-accuses-us-of-encouraging-israeli-occupation-of-her.html | Jordan at UN Accuses US of Encouraging Israeli Occupation of Her Territory | By Henry Tanner Special to The New York Times | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/jurors-here-read-seized-issue-of-a-panther-article-on-bombs.html | jurors Here Read Seized Issue Of a Panther Article on Bombs | By Edith Evans Asbury | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/knicks-erase-11point-deficit-in-second-half-and-defeat-warriors.html | Knicks Erase 11Point Deficit in Second Half and Defeat Warriors 9592 | By Thomas Rogers | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/lagging-harlem-political-activity-begins-to-pick-up.html | Lagging Harlem Political Activity Begins to Pick Up | By Charlayne Hunter | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/lowenstein-is-fighting-hard-to-hold-off-lent-in-nassau.html | Lowenstein Is Fighting Hard To Hold Off Lent in Nassau | By Frank Lynn Special to The New York Times | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/manson-takes-seat-in-courtroom-again-as-order-prevails.html | Manson Takes Seat In Courtroom Again As Order Prevails | By Earl Caldwell Special to The New York Times | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/market-place-changing-role-of-the-director.html | Market Place | By Robert Metz | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/mayor-condemns-church-takeover.html | Mayor Condemns Church TakeOver | By Juan M Vasouez | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/monitor-agency-on-drugs-urged-reports-on-adverse-effects-termed.html | MONITOR AGENCY ON DRUGS URGED | By Harold M Schmeck Jr Special to The New York Times | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/montgomerys-65-leads-by-stroke-in-coast-golf.html | Montgomerys 65 Leads By Stroke in Coast Gold | By Lincoln A Werden Special to The New York Times | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/moscow-audience-hails-ailey-dancers.html | Moscow Audience Hails Ailey Dancers | By James F Clarity Special to The New York Times | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/musica-aeterna-series-starts-well.html | Musica Aeterria Series Starts Well | By Raymond Ericson | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/nixon-confident-of-gains-in-70-planning-same-tactics-for-72.html | Nixon Confident of Gains in 70 Planning Same Tactics for 72 | By James M Naughton Special to The New York Times | RE0000789208 | 1998-10-21 | B00000620403 |

| | | | | | |
|---|---|---|---|---|---|
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/nixon-peace-plan-rejected-again-definitively-at-paris-talks.html | Nixon Peace Plan Rejected Again Definitively at Paris Talks | By Clyde H Farnsworth Special to The New York Times | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/no-votes-in-jail-political-impotence-of-city-prisoners-a-big-factor.html | No Votes in Jail | By Martin Tolcrin | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/obrien-scores-strategy-obrien-says-nixon-aides-resort-to-politics.html | OBrien Scores Strategy | By Warren Weaver Jr Special to The New York Times | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/occult-tarot-names-on-murder-note-date-to-medieval-times.html | Occult Tarot Names on Murder Note Date to Medieval Times | By Michael T Kaufman | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/peruvian-leaders-both-pleased-and-apprehensive-over-leftist-trend.html | Peruvian Leaders Both Pleased and Apprehensive Over Leftist Tend in Chile | By H J Maidenberg Special to The New York Times | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/piatigorsky-don-quixote-marks-debut-anniversary.html | Piatigorsky Don Quixote Marks Debut Anniversary | By Harold C Schonberg | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/politicians-spar-over-the-aliquarry-bout.html | Politicians Spar Over the AliQuarry Bout | By Dave Anderson Special to The New York Times | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/politics-proves-education-ally-richardson-in-a-maneuver-not-unusual.html | POLITICS PROVES EDUCATION ALLY | By John Herbers Special to The New York Times | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/profit-squeeze-seen-loosening-in-city-bank-corporate-survey.html | Profit Squeeze Seen Loosening In City Bank Corporate Survey | By Robert J Cole | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/profits-decline-at-union-carbide-earnings-gain-at-ethyl-but-olin.html | PROFITS DECLINE AT UNION CARBIDE | By Gerd Wilcke | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/rembrandt-portrait-fails-to-sell-in-1million-art-auction-here.html | Rembrandt Portrait Fails to Sell In  1Million Art Auction Here | By Sanka Knox | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/reserve-presses-expansion-policy-banking-figures-indicate-the.html | RESERVE PRESSES EXPANSION POLICY | By H Erich Heinemann | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/robyn-smith-gets-first-victory-at-new-york-track.html | Robyn Smith Gets First Victory at New York Track | By Steve Cady | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/rockefeller-tells-of-deal-by-rival-asserts-goldberg-offered-mta.html | ROCKEFELLER TELLS OF DEE BY RIVAL | By Homer Bigart | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/russia-planning-new-space-tests-longer-manned-flights-set-to-study.html | RUSSIA PLANNING NEW SPACE TESTS | By John Noble Wilford Special to The New York Times | RE0000789208 | 1998-10-21 | B00000620403 |

| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/sam-and-uncle-sam-foreign-affairs.html | SAM and Uncle Sam | By C L Sulzberger | RE0000789208 | 1998-10-21 | B00000620403 |
|---|---|---|---|---|---|---|
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/sec-says-rise-sought-in-stock-fees-is-too-big-sec-criticizes.html | SEC Says Rise Sought In Stock Fees Is Too Big | By Eileen Shanahan Special to The New York Times | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/secret-places-by-arpino-returns-to-the-city-center.html | Secret Places By Arpino Returns To the City Center | By Anna Kisselgoff | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/selassie-says-un-must-be-bolstered.html | Selassie Says UN Must Be Bolstered | By Kathleen Teltsch | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/should-womens-lib-succeed-would-men-be-free-at-last.html | Should Womens Lib Succeed Would Men Be Free at Last | By Enid Nemy | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/soviet-shows-illustrations-of-luna-16-moon-material-retriever.html | Soviet Shows Illustrations of Luna 16 Moon Material Retriever | By Renato Perez | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/soybean-futures-lead-increases-wheat-also-sets-a-record-in-an.html | SOYBEAN FUTURES LEAD INCREASES | By James J Nagle | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/sports-of-the-times-the-mad-russian.html | Sports of at gimes | By Arthur Daley | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/stage-40-informative-vignettes-of-street-sounds-new-play-by-ed.html | Stage 40 Informative Vignettes of Street Sounds | By Mel Gussow | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/study-group-is-formed-by-financial-community-to-examine-problems-of.html | Study Group Is Formed By Financial Community | By Terry Robards | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/suit-charges-neglect-of-abandoned-children-by-city.html | Suit Charges Neglect of Abandoned Children by City | BY Robert E Tomasson | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/the-missing-social-contract.html | The Missing Social Contract | By W W Rostow | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/the-nixongromyko-talks-washington.html | The NixonGromyko Talks | By James Reston | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/the-tragic-case-of-washington-high-tragedy-at-washington-high-chaos.html | The Tragic Case of Washington High | By Leonard Buder | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/transport-units-ask-590million-city-capital-budget-funds-sought-for.html | TRANSPORT UNITS ASK 590MILLION | By Edward C Burks | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/united-church-of-christ-urged-to-use-funds-for-social-impact.html | United Church of Christ Urged To Use Funds for Social Impact | By Linda Charlton | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/where-is-youths-individualism.html | Where Is Youths Individualism | By Marya Mannes | RE0000789208 | 1998-10-21 | B00000620403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/wilson-and-paterson-aid-running-mates.html | Wilson and Paterson Aid Running Mates | By Peter Kihss | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/wood-field-and-stream-many-lures-seem-designed-to-catch-fishermen.html | Wood Field and Stream | By Nelson Bryant | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/23/1970 | https://www.nytimes.com/1970/10/23/archives/woodall-faces-task-of-coordinating-jets-offensive-after-limited.html | Woodall Faces Task of Coordinating Jets Offensive After Limited Drills | By Murray Chass | RE0000789208 | 1998-10-21 | B00000620403 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/2-birth-pills-discontinued-after-tests-made-on-dogs-2-of-birth.html | 2 Birth Pills Discontinued After Tests Made on Dogs | By Harold M Schivieck Jr Special to The New York Times | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/2yearold-colt-triumphs-by-neck-pincays-mount-gets-up-in-closing.html | 2YEAROLD COLT TRIUMPHS BY NECK | By Steve Cady | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/4000-students-at-kent-state-assemble-in-quiet-protest-rally.html | 4000 Students at Kent State Assemble in Quiet Protest Rally | By John Kifner Special to The New York Times | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/a-call-for-un-reform.html | A Call for UN Reform | By Shirley Hazzard | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/a-political-primer-at-home-abroad.html | A Political Primer | By Anthony Lewis | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/a-surprise-strike-shuts-down-lir-for-most-of-day-walkout-by-3.html | A SURPRISE STRIKE SHUTS DOWN LIR FOR MOST OF DAY | By Richard Witkin | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/activity-easier-for-new-issues-metalized-ceramics-proves-to-be-star.html | ACTIVITY EASIER FOR NEW ISSUES | By Robert D Hershey Jr | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/after-nasser-increased-turmoil-arab-world-already-misses-egyptians.html | After Nasser Increased Turmoil | By Eric Pace Special to The New York Times | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/agents-forced-to-quit-a-college-after-teacher-criticizes-fbi-fbi.html | Agents Forced to Quit a College After Teacher Criticizes FBI | By David Burnham | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/agnew-calls-lindsay-a-conglomerate.html | Agnew Calls Lindsay Conglomerate | By James M Naughton Special to The New York Times | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/albatross-faces-test-tonight-juvenile-to-race-older-pacers.html | Albatross Faces Test Tonight Juvenile to Race Older Pacers | By Louis Effrat Special to The New York Times | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/allende-backers-cancel-plan-for-victory-celebration.html | Allende Backers Cancel Plan for Victory Celebration | By Joseph Novitski Special to The New York Times | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/amex-disciplines-firm-on-trading-fl-salomon-co-cited-on-a-block.html | AMEX DISCIPLINES FIRM ON TRADING | By Terry Robards | RE0000789207 | 1998-10-21 | B00000620402 |

| | | | | | |
|---|---|---|---|---|---|
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/amex-stocks-post-modest-gain-after-13-lower-sessions-in-row.html | Amex Stocks Post Modest Gain After 13 Lower Sessions in Row | By Douglas W Cray | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/antiques-sideboard-for-and-by-phyfe.html | Antiques Sideboard for and by Phyfe | By Marvin D Schwartz | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/armory-doors-open-today-for-arts-and-antiques-show.html | Artnory Doors Open Today For Arts and Antiques Show | By Sanka Knox | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/art-calder-provides-a-lift-as-always-peterdi-prints-on-view-other.html | Art Calder Provides a Lift as Always | By John Canaday | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/astronomers-get-space-dust-data-orbiting-laboratory-finds-a-high.html | ASTRONOMERS GET SPACE DUST DATA | By John Noble Wilford Special to The New York Times | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/atlantic-richfield-net-off-sales-by-chain-stores-up-quarter-down-19.html | Atlantic Richfield Net Off Sales by Chain Stores Up | By William D Smith | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/attorneys-illness-makes-army-delay-mylai-proceedings.html | Attorneys Illness Makes Army Delay Mylai Proceedings | By Douglas Robinson Special to The New York Times | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/big-board-backs-accounting-rule-amex-also-to-urge-assent-on-merger.html | BIG BOARD BACKS ACCOUNTING RULE | By H Erich Heinemann | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/big-four-to-urge-mideast-parleys-thant-after-seeing-foreign.html | BIG FOUR TO URGE MIDEAST PARLEYS | By Hedrick Smith Special to The New York Times | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/black-groups-vie-for-greenbugh-renewal-site-2-black-groups-in.html | Black Groups Vie for Greenburgh Renewal Site | By Linda Greenhouse Special to The New York Times | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/board-proposes-school-budget-but-planning-commissioner-cites-33400.html | BOARD PROPOSES SCHOOL BUDGET | By Edward C Burks | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/books-of-the-times-the-olives-of-achilles.html | Books of The Times | By Thomas Lask | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/brandt-and-scheel-confident-coalition-rule-will-continue.html | Brandt and Scheel Confident Coalition Rule Will Continue | By David Binder Special to The New York Times | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/bridge-a-teacher-surrenders-title-of-the-worlds-tallest-expert.html | Bridge | By Alan Truscott | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/buckley-is-optimistic.html | Buckley Is Optimistic | By Alfonso A Narvaez Special to The New York Times | RE0000789207 | 1998-10-21 | B00000620402 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/campaign-gets-rougher-governor-and-goldberg-trade-barbs-marking-a.html | Campaign Gets Rougher | By Ricrard Reeves | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/chineseindian-thaw-is-still-only-a-slight-melting.html | ChineseIndian Thaw Is Still Only a Slight Melting | By Sydney H Schanberg Special to The New York Times | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/christmas-art-book-is-offered-at-600.html | Christmas Art Book Is Offered at 600 | By Alden Whitman | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/cool-way-is-found-to-cut-noise.html | Cool Way Is Found to Cut Nois | By Steven R Weisman | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/copper-price-cut-spreads-rapidly-move-joined-by-kennecott-and.html | COPPER PRICE CUT SPREADS RAPIDLY | By Robert Walker | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/democrat-fears-sure-loss-in-72-califano-warns-party-is-too-poor-to.html | DEMOCRAT FEARS SURE LOSS IN 72 | By Warren Weaver Jr Special to The New York Times | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/disciples-gather-to-fathom-the-occult-with-a-guru-in-connecticut.html | Disciples Gather to Fathom the Occult With a Guru in Connecticut | By John Darnton Special to The New York Times | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/early-call-urged-on-heart-attack-doctors-asked-to-educate-public.html | EARLY CALL URGED ON HEART ATTACK | By Lawrence K Altman | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/economy-at-issue-in-wisconsin.html | Economy at Issue in Wisconsin | By R W Apple Jr Special to The New York Times | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/fanny-may-plans-issue-next-week-750million-in-debentures-to-be.html | FANNY MAY PLANS ISSUE NEXT WEEK | By John H Allan | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/fighting-a-war-in-behalf-of-indians.html | Fighting a War in Behalf of Indians | By Judy Klemesrud | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/fire-crackers-stir-fears-as-nixon-enters-the-un.html | Firecrackers Stir Fears As Nixon Enters the UN | By Michael Stern | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/for-many-lir-commuters-no-trains-meant-back-to-bed-other-stranded.html | For Many LIR Commuters No Trains Meant Back to Bed | By Martin Arnold | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/french-seeking-to-end-economic-lag-higher-home-consumption-spurred.html | French Seeking to End Economic Lag | By Clyde H Farnsworth Special to The New York Times | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/goldberg-kennedy-men-give-state-party-rare-unity.html | Goldberg Kennedy Men Give State Party Rare Unity | By Frank Lynn | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/goodell-says-comments-by-white-house-aid-him.html | Goodell Says Comments By White House Aid Him | By Maurice Carroll Special to The New York Times | RE0000789207 | 1998-10-21 | B00000620402 |

| | | | | | |
|---|---|---|---|---|---|
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/grain-futures-rise-on-short-covering-in-spirited-trading.html | Grain Futures Rise On Short Covering In Spirited Trading | By James J Nagle | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/heavy-rain-stops-kaiser-golf-play-2d-round-on-coast-courses.html | HEAVY RAIN STOPS KAISER GOLF PLAY | By Lincoln A Werden Special to The New York Times | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/hospital-agency-gets-rate-relief-phone-company-rolls-back-proposed.html | HOSPITAL AGENCY GETS RATE RELIEF | By Frank J Prial | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/houstons-kpft-two-bombs-later-tries-to-rebuild.html | Houstons KPFT Two Bombs Later Tries to Rebuild | By Martin Waldron Special to The New York Times | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/how-tough-is-sec-there-appears-to-be-little-chance-of-showdown-on.html | How Tough Is SEC | By Eileen Shanahan Special to The New York Times | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/in-canadas-west-crisis-measures-are-questioned.html | In Canadas West Crisis Measures Are Questioned | By Terence Smith Special to The New York Times | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/its-pumpkincake-season.html | Its PumpkinCake Season | By Jean Hewitt | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/japan-and-us-to-reopen-talks-on-textile-quotas-new-trade-talks-with.html | Japan and US to Reopen Talks on Textile Quotas | By Richard Halloran Special to The New York Times | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/japanese-joining-hawaiis-elite.html | Japanese joining Hawaiis Elite | By Wallace Turner Special to The New York Times | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/jets-still-draw-support-as-woodall-era-begins.html | Jets Still Draw Support As Woodall Era Begins | By William N Wallace | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/lougherys-shot-breaks-late-tie-knicks-guards-limited-to-4-points-in.html | LOUGHERYS SHOT BREAKS LATE TIE | By Thomas Rogers Special to The New York Times | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/lutherans-and-catholics-called-closer.html | Lutherans and Catholics Called Closer | By George Dugan Special to The New York Times | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/madison-avenues-style-varies-as-it-serves-up-the-candidates.html | Madison Avenues Style Varies As It Serves Up the Candidates | By Christopher Lydon Special to The New York Times | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/market-place-clients-perfidy-hurts-brokers.html | Market Place | By Robert Metz | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/mayor-inspects-cleanup-arsenal-new-sanitation-devices-putt.html | MAYOR INSPECTS CLEANUP ARSENAL | By Murray Schumach | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/nets-top-cougars-in-barrys-debut-star-scores-16-points-tart-gets-33.html | NETS TOP COUGARS IN BARRYS DEBUT | By Al Harvin Special to The New York Times | RE0000789207 | 1998-10-21 | B00000620402 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/new-influx-here-by-puerto-ricans-island-unemployment-cited-in.html | NEW INFLUX HERE BY PUERTO RICANS | By John Sibley | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/nixon-at-the-un-bids-moscow-keep-rivalry-peaceful-conceding.html | NIXON AT THE UN BIDS MOSCOW KEEP RIVALRY PEACEFUL | By Henry Tanner Special to The New York Times | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/northwest-seeks-scotch-importer-holding-company-in-chicago-may.html | NORTHWEST SEEKS SCOTCH IMPORTER | By Gene Smith | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/opera-pelleas-returns-smoother-performance-given-by-same-cast.html | Opera Pelleas Returns | By Harold C Schonberg | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/prisoner-killed-in-cell-in-tombs-police-say-a-fellow-inmate-told-of.html | PRISONER KILLED IN CELL IN TOMBS | By David A Andelivian | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/procaccino-i-am-the-man-wooed-with-70000-job-procaccino-says-im-the.html | Procciccino I Am the Man Wooed With 70000 Job | By Homer Bigart | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/quarrys-fight-plan-calls-for-outslugging-ali-tactic-designed-to.html | Quarrys Fight Plan Calls for Outslugging All | By Dave Anderson Special to The New York Times | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/racial-theme-dominates-south-carolina-campaign.html | Racial Theme Dominates South Carolina Campaign | BY Jon Nordheimer Special to The New York Times | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/record-producer-rejected-manson-says-at-trial-that-audition-did-not.html | RECORD PRODUCER REJECTED MANSON | By Earl Caldwell Special to The New York Times | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/shoestrings-of-the-50s-still-timeless-in-revival.html | Shoestrings of the 50s Still Timeless in Revival | By Mel Gussow | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/songs-by-raphael-at-his-debut-display-concentrated-precision.html | Songs by Raphael at His Debut Display Concentrated Precision | By John S Wilson | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/soviet-scientist-exiled-for-5-years.html | Soviet Scientist Exiled for 5 Years | By Bernard Gwertzman Special to The New York Times | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/sports-of-the-times-freshest-mouth-in-town.html | Sports of eht einto | By Robert Lipsyte | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/stars-aid-1st-krakower-foundation-gala.html | Stars Aid Ist Krakower Foundation Gala | By Robert Mcg Thomas Jr | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/stocks-up-a-bit-on-light-volume-dow-rises-151-to-close-at-75938-dow.html | STOCKS UP A BIT ON LIGHT VOLUME | By Vartanig G Vartan | RE0000789207 | 1998-10-21 | B00000620402 |

| | | | | | |
|---|---|---|---|---|---|
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/suspect-is-seized-near-scene-of-coast-slayings-sleeping-suspect-24.html | Suspect Is Seized Near Scene of Coast Slayings | By Douglas E Kneeland Special to The New York Times | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/tax-unit-presses-mkneally-case-representative-denies-he-faces.html | TAX UNIT PRESSES MKNEALLY CASE | By Nicholas Gage | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/the-artist-as-the-enemy.html | The Artist as the Enemy | By Mihajlo Mihajlov | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/the-boutique-business-fun-on-seventh-avenue.html | The Boutique Business Fun on Seventh Avenue | By Bernadine Morris | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/the-esthetic-realms-of-redons-art-hospital-benefit-show-opens-at.html | The Esthetic Realms of Redons Art | By Hilton Kramer | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/union-backs-ottinger.html | Union Backs Ottinger | By Francis X Clines Special to The New York Times | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/union-leaders-divided-on-issues-behind-strike.html | Union Leaders Divided On Issues Behind Strike | By Robert Lindsey | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/us-asks-jordan-for-an-estimate-of-cost-of-civil-war.html | US Asks Jordan for an Estimate of Cost of Civil War | By John L Hess Special to The New York Times | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/us-officials-say-israelis-will-get-180-modern-tanks-plan-is-part-of.html | US OFFICIALS SAY ISRAELIS WILL GET 180 MODERN TANKS | By William Beecher Special to The New York Times | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/us-says-unit-in-vietnam-used-banned-defoliant.html | US Says Unit in Vietnam Used Banned Defoliant | By Ralph Blumenthal Special to The New York Times | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/w-german-team-wins-nations-cup-victors-post-perfect-score-as-us.html | W GERMAN TEAM WINS NATIONS CUP | By John Rendel Special to The New York Times | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/water-monitor-on-early-pollution-patent-wide-variety-of-ideas.html | Water Monitor an Early Pollution Patent | By Stacy V Jones Special to The New York Times | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/wichita-state-starts-long-road-back.html | Wichita State Starts Long Road Back | By Neil Aividur | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/wlib-off-the-air-because-of-strike-goes-to-court.html | WLIB Off the Air Because of Strike Goes to Court | By Rudy Johnson | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/woman-28-is-fighting-for-wydlers-li-house-seat.html | Woman28 Is Fighting for Wydlers LI House Seat | By Roy R Silver Special to The New York Times | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/women-who-can-hypnotize.html | Women Who Can Hypnotize | By Joan Cook | RE0000789207 | 1998-10-21 | B00000620402 |
| 10/24/1970 | https://www.nytimes.com/1970/10/24/archives/wpix-concedes-some-distortions.html | WPIX Concedes Some Distortions | By Fred Ferretti | RE0000789207 | 1998-10-21 | B00000620402 |

| | | | | | |
|---|---|---|---|---|---|
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/21741-choices-for-a-career-21741-choices-for-a-career.html | 21741 choices for a career | By Myron Brenton | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/332-toy-dogs-to-compete-here-in-progressives-show-today.html | 332 Toy Dogs to Compete Here In Progressives Show Today | By Walter R Fletcher | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/700-hear-debate-on-social-issues-family-therapists-question-calling.html | 700 HEAR DEBATE ON SOCIAL ISSUES | By Martin Gansberg | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/a-believer-of-old-virtues-and-old-ways-my-fathers-house.html | A believer of old virtues and old ways | By Hal Borland | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/a-collectors-item-about-collections-the-elegant-auctioneers.html | A collectors item about collections | By Stephen Birmingham | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/a-generation-moving-up-the-scarce-generation.html | A Generation Moving Up | By Michael C Jensen | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/a-gross-and-a-privilege-lili-kraus.html | A Cross and a Privilege | By Raymond Ericson | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/a-mandarin-pretending-to-be-a-stumblebum.html | A Mandarin Pretending To Be A Stumblebum | By Hilton Kramer | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/a-noble-failure-by-a-corrupted-mystic-october-ferry-to-gabriola.html | A noble failure by a corrupted mystic | By Matthew Corrigan | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/abel-of-steelworkers-union-chief-takes-firm-stand-on-71-wage-talks.html | Abel of Steelworkers | By Robert Walker | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/about-nothing-and-everything-which-is-nothing-efraims-book.html | About nothing and everything which is nothing | By John Simon | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/acquittal-of-dublin-exminister-may-bring-government-crisis.html | Acquittal of Dublin ExMinister May Bring Government Crisis | By Anthony Lewis Special to The New York Times | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/aeroflot-home-service-has-long-way-to-go.html | Aeroflot Home Service Has Long Way to Go | By David A Andelman Special to The New York Times | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/after-18-hours-just-tears-elaine-stritch.html | After 18 Hours Just Tears | By John S Wilson | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/agnew-divides-missouri-citys-voters.html | Agnew Divides Missouri Citys Voters | By Steven V Roberts Special to The New York Times | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/ali-rated-17to5-choice-over-quarry-tomorrow-ali-rated-17to5.html | Ali Rated 17to5 Choice Over Quarry Tomorrow | By Dave Anderson Special to The New York Times | RE0000789191 | 1998-10-21 | B00000618980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/allende-marxist-leader-elected-chiles-president-allende-elected.html | Allende Marxist Leader Elected Chiles President | By Joseph Novitski Special to The New York Times | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/american-notebook.html | American Notebook | By Marcia Seligson | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/american-space-experts-arrive-in-soviet.html | American Space Experts Arrive in Soviet | By James F Clarity Special to The New York Times | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/amherstwesleyan-big-game-in-a-low-key.html | AmherstWesleyan Big Game in a Low Key | By Neil Amdur Special to The New York Times | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/an-early-act-of-memory-and-imagination-mary.html | An early act of memory and imagination | By Marc Slonim | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/appeals-to-workers.html | Appeals to Workers | By James M Naughton | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/architecture-you-cant-win-em-all.html | Architecture | By Ada Louise Huxtable | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/article-3-no-title-garment-makers-fret-over-spring.html | Garment Makers Fret Over Spring | By Herbert Kosnetz | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/article-5-no-title-the-element-of-time.html | The Element of Time | By Arthur Daley | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/article-6-no-title-a-visit-to-toledo.html | Article 6  No Title | By Herbert It Lottman | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/at-home-in-a-national-landmark.html | At home in a national landmark | By Rita Reif | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/berinbaum-gives-unusual-concert-trumpeter-and-group-turn-to.html | BERINBAUM GIVES UNUSUAL CONCERT | By Raymond Ericson | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/best-turn-13-is-victor-in-vosburgh-at-aqueduct-best-turn-takes.html | Best Turn 13 Is Victor In Vosburgh at Aqueduct | By Steve Cady | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/blowup-threatened-in-quebec-if-4-front-leaders-arent-freed.html | BlowUp Threatened in Quebec If 4 Front Leaders Arent Freed | By Edward Cowan Special to The New York Times | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/bridge-the-expert-like-sherlock-holmes-sniffs-out-clues.html | Bridge | By Alan Truliscott | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/bruised-psyche-of-a-timid-big-tipper.html | Bruised Psyche of A Timid Big Tipper | By Sherman Davis | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/bulldogs-defeat-cornell-by-387-jauron-gains-176-yards-in-leading.html | BULLDOGS DEFEAT CORNELL BY 387 | By Deane McGowen Special to The New York Times | RE0000789191 | 1998-10-21 | B00000618980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/but-air-pollution-threatens-pollution-threatens.html | But Air Pollution Threatens | By Joan Lee Faust | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/byrd-of-virginia-hopes-voters-will-shun-party-labels.html | Byrd of Virginia Hopes Voters Will Shun Party Labels | By Ben A Franklin Special to The New York Times | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/canadian-group-goes-to-peking-to-arrange-for-embassy-wide-exchanges.html | CANADIAN GROUP GOES TO PEKING | By Jay Walz Special to The New York Times | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/candidates-vary-on-solutions-to-the-drug-problem.html | Candidates Vary on Solutions to the Drug Problem | By Richard Severo | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/capital-hill-staffs-at-work-capital-hill-staffs-at-work.html | Capital Hill Staffs at Work | By Philip Shabecoff | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/chess-hard-fighting-on-the-olympiad-front.html | Chess | By Al Horowitz | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/chinese-release-another-briton-action-is-seen-as-reflecting-an.html | CHINESE RELEASE ANOTHER BRITON | By Tillman Durdin Special to The New York Times | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/cincinnati-loses-115103-knicks-set-back-royals-by-115103.html | Cincinnati Loses 115103 | By Thomas Rogers | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/city-approves-pay-raises-despite-austerity-warning-city-backs.html | City Approves Pay Raises Despite Austerity Warning | By Peter Kihss | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/classes-offered-to-va-hospitals-city-board-seeks-to-help-casualties.html | CLASSES OFFERED TO V A HOSPITALS | By Leonard Buder | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/close-race-seen-in-hartford-area-2-of-3-candidates-for-house-are.html | CLOSE RACE SEEN IN HARTFORD AREA | By Joseph B Treaster Special to The New York Times | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/coins-show-program-announced.html | Coins | By Thomas V Haney | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/color-and-field-and-ancestors-presumptive.html | Color and Field and Ancestors Presumptive | By John Canaday | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/cousteaus-philosophy-of-the-sea-helps-get-him-another-medal.html | Cousteaus Philosophy of the Sea Helps Get Him Another Medal | By Nancy Hicks | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/cozy-objects-gone-berserk.html | Cozy Objects Gone Berserk | By James R Mellow | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000789191 | 1998-10-21 | B00000618980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/crossed-party-lines-in-new-york-they-used-to-call-it-bushwa.html | Crossed Party Lines In New York | By Russell Baker | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/dance-doing-the-falls-in-a-barrel.html | Dance | By Clive Barnes | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/dance-markss-ingenious-clockwise-choreographer-scores-with-first.html | Dance Markss Ingenious Clockwise | By Clive Barnes | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/democrats-find-economy-their-top-campaign-issue-democrats-find.html | Democrats Find Economy Their Top Campaign Issue | By Jerry M Flint Special to The New York Times | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/environmental-experts-detail-program-for-the-south-to-grow-and.html | Environmental Experts Detail Program for the South to Grow and Still Maintain Its Present Way of Life | By Bayard Webster Special to The New York Times | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/evil-muted-but-omnipresent-three-days-and-a-child.html | Evil muted but omnipresent | By Hugh Nissenson | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/fire-risk-pool-for-slum-aid-now-citywide-fire-risk-pool-is-now.html | Fire Risk Pool For Slum Aid Now Citywide | By Alan S Oser | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/five-turbulent-years-as-mistress-of-the-white-house-a-white-house.html | Five turbulent years as mistress of the White House | By Maria Mannes | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/foe-says-turkeys-premier-is-heading-for-a-disaster.html | Foe Says Turkeys Premier Is Heading for a Disaster | By Alfred Friendly Jr Special to The New York Times | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/fondue-bruxelloise-one-of-many-dishes-the-belgian-cookbook.html | Fondue Bruxelloise one of many dishes | By Jean Hewitt | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/french-polynesia-seeks-autonomy-disaffected-by-tight-control-on-its.html | FRENCH POLYNESIA SEEKS AUTONOMY | By Robert Trumbull Special to The New York Times | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/frugal-worker-a-model-in-china-cotton-bottles-and-needles-saved-by.html | FRUGAL WORKER A MODEL IN CHINA | By Norman Webster 169 1970 The Globe and Mall Toronto | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/giants-will-meet-cards-here-today-both-teams-are-expected-to-stress.html | GIANTS WILL MEET CARDS HERE TODAY | By Leonard Koppett | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/goldberg-scoffs-at-mta-charge-procaccino-says-offer-came-in-series.html | GOLDBERG SCOFFS IT MTA CHARGE | By Thomas P Ronan | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/governments-are-barred-from-ilos-maritime-unit.html | Governments Are Barred from ILOs Maritime Unit | By Victor Lusinchi Special to The New York Times | RE0000789191 | 1998-10-21 | B00000618980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archiv es/grand-prix-won-by-miss-simpson-canadian-winner-at-horse-show-in.html | GRAND PRIX WON BY MISS SIMPSON | By John Rendel Special to The New York Times | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archiv es/gromyko-meets-kissinger-quietly-cuban-base-believed-topic-of-talks.html | GROMYKO MEETS KISSINGER QUIETLY | By Hedrick Smith | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archiv es/habitat-all-rented-erases-stigma-of-white-elephant-habitat-no-white.html | Habitat All Rented Erases Stigma Of White Elephant | By Edward Cowan | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archiv es/harvard-study-calls-emotional-illness-major-cause-of-dropouts.html | Harvard Study Calls Emotional Illness Major Cause of Dropouts | By Robert Reinhold Special to The New York Times | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archiv es/haute-boutique.html | Haute boutique | By Mary Ann Crenshaw | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archiv es/have-sociologists-been-failed-politicians-the-coming-crisis-of.html | Have sociologists been failed politicians | By Bennett M Berger | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archiv es/he-outraged-people-while-convincing-them-shaw.html | He outraged people while convincing them | By David Daiches | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archiv es/heron-islanda-natural-showcase-of-living-coral.html | Heron Island A Natural Showcase of Living Coral | By Robert Trumbull | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archiv es/home-improvement-new-products-at-hardware-show.html | Home Improvement | By Bernard Gladstone | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archiv es/homfeld-newest-team-rider-will-start-for-us-in-national.html | Homfeld Newest Team Rider Will Start for US in National | By Ed Corrigan | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archiv es/horton-hanover-is-pacing-victor-captures-50000-derby-at-length-at.html | GORTON HANOVER IS PACING VICTOR | By Louis Effrat Special to The New York Times | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archiv es/how-a-1930-swinger-ran-out-of-gas-daddys-girl.html | How a 1930 swinger ran out of gas | By Thomas Fleming | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archiv es/how-to-merchandise-an-actor-on-tv-how-to-merchandise-an-actor.html | How to Merchandise An Actor On TV | By Joan Barthel | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archiv es/ice-finally-getting-the-revolution-straight-ice-and-the-revolution.html | Ice Finally Getting The Revolution Straight | By Vincent CanBY | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archiv es/in-a-way-their-newport-landlord-is-doris-duke.html | In a Way Their Newport Landlord Is Doris Duke | By Enid Nemy Special to The New York Times | RE0000789191 | 1998-10-21 | B00000618980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/in-all-his-fallibility-and-also-his-greatness-george-washington-and.html | In all his fallibility and also his greatness | By William B Willcox | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/in-area-free-of-man-ecologists-study-wildlife-in-a-pure-balance-of.html | In Area Free of Man Ecologists Study Wildlife in a Pure Balance of Nature | By Gladwin Hill Special to The New York Times | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/in-brief-dh-lawrence-and-the-dial.html | In Brief | By Alexander Coleman | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/in-japans-holy-of-holies.html | In Japans Holy of Holies | By Olga Achtenhagen | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/in-the-midst-of-5-national-monuments.html | In the Midst of 5 National Monuments | By John V Young | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/instant-fish-used-in-fight-on-mosquito.html | Instant Fish Used in Fight on Mosquito | By Anthony Ripley Special to The New York Times | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/iris-in-miniature.html | Iris in Miniature | By Molly Price | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/javits-declares-goodell-is-target-accuses-conservatives-of-a.html | JAVITS DECLARES GOODELL IS TARGET | By Maurice Carroll Special to The New York Times | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/kalashnikov-rifle-a-grim-arab-symbol.html | Kalashnikov Rifle A Grim Arab Symbol | By Eric Pace Special to The New York Times | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/ken-still-cards-threeunderpar-69-for-135-and-leads-kaiser-open-by.html | Ken Still Cards ThreeUnderPar 69 for 135 and Leads Kaiser Open by Two | By Lincoln A Werden Special to The New York Times | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/lepers-in-india-combat-feeling-of-uselessness.html | Lepers in India Combat Feeling of Uselessness | By Sydney H Schanberg Special to The New York Times | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/looking-for-atlantis-try-thera.html | Looking for Atlantis Try Thera | By M S Brooke | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/lutherans-vote-to-ordain-women-denomination-is-7th-major-one-in-the.html | LUTHERANS VOTE TO ORDAIN WOMEN | By George Dugan Special to The New York Times | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/madison-ave-any-space-make-it-pay.html | MADISON AVE | By Philip H Dougherty | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/male-dominance-yes-alas-a-sexist-plot-no-not-a-sexist-plot.html | Male Dominance Yes Alas A Sexist Plot No | By Lionel Tiger | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/man-in-business-planning-pays-off-for-george-lewis.html | MAN IN BUSINESS | By Robert E Bedingfield | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/maybe-next-years-dont-bet-on-it.html | Maybe Next Year Dont Bet on It | By Jack Gould | RE0000789191 | 1998-10-21 | B00000618980 |

| | | | | | |
|---|---|---|---|---|---|
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/mcormack-bids-gop-end-smears-citing-agnews-phrases-he-denounces.html | MCORMACK BIDS GOY END SMEARS | By Richard Halloran Special to The New York Times | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/merrill-his-silver-bowl-runneth-over-robert-merrild-celebrates.html | Alerrill His Silver Bowl Runneth Over | By Beatrice Berg | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/miss-wendy-vanderbilt-is-married-to-orin-lehman.html | Miss Wendy Vanderbilt Is Married to Orin Lehman | By Russell Edwards | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/monday-night-football-hits-paydirt.html | Monday Night Football Hits Paydirt | By William N Wallace | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/moscow-weekly-in-a-test-finds-telephone-service-as-poor-as-it.html | Moscow Weekly in a Test Finds Telephone Service as Poor as It Feared and Puts Blame on Low Costs | By Bernard Gwertzman Special to The New York Times | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/music-italian-visitors-orchestra-at-hunter-plagued-by-some.html | Music Italian Visitors | By Allen Hughes | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/nader-says-gm-lied-on-corvair-asks-senate-investigation-of-test.html | NADER SAYS GM LIED ON CORVAIR | By John D Morris Special to The New York Times | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/name-franchising-it-takes-more-than-a-star-to-sell-goods.html | Name Franchising | By Leonard Sloane | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/nasser-confidant-tells-why-he-quit-says-official-ties-impaired-his.html | NASSER CONFIDANT TELLS WHY HE QUIT | By Raymond H Anderson Special to The New York Times | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/newarks-inner-city-gets-biracial-aid.html | Newarks Inner City Gets Biracial Aid | By Walter H Waggoner Special to The New York Times | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/news-of-the-rialto-a-7year-scratch.html | News of the Rialto | By Lewis Funke | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/nineteenthcentury-england-will-never-be-the-same-the-antisociety.html | Nineteenthcentury England will never be the same | By Walter Allen | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/nixon-president-or-politician-washington.html | Nixon President or Politician | By James Reston | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/nixon-repudiates-obscenity-report-as-morally-void-vows-no.html | NIXON REPUDIATES OBSCENITY REPORT AS MORALLY VOID | By Warren Weaver Jr Special to The New York Times | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/on-feeding-the-birds.html | On Feeding the Birds | By Olive Allen | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/ottinger-study-of-a-quiet-candidate-ottinger-a-quiet-candidate.html | Ottinger Study of a Quiet Candidate | By Tom Buckley | RE0000789191 | 1998-10-21 | B00000618980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/papers-sale-stills-editors-liberal-voice-in-conservative-york.html | Papers Sale Stills Editors Liberal Voice in Conservative York | By Donald Janson Special to The New York Times | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/penn-state-romps-over-army-3814-6th-loss-for-cadets-penn-state-wins.html | Penn State Romps Over Army 3814 6th Loss for Cadets | By Gordon S White Jr Special to The New York Times | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/perfect-for-the-belle-epoque-paris-1900.html | Perfect for the Belle Epoque | By Andre Fermigier | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/photography-an-angry-lens-focuses-on-a-dying-world.html | Photography | By A D Coleman | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/point-of-view-corporations-err-in-fleeing-city.html | Point of View | By Jerome M Coin | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/point-of-view-whats-right-with-nixon-economics.html | POINT OF VIEW | By Paul W McCracken | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/politics-rochesters-favorite-game-appears-to-be-in-an-apathetic.html | Politics Rochesters Favorite Game Appears to Be in an Apathetic Slump | By Martin Arnold Special to The New York Times | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/polls-find-gross-trails-williams-democratic-senator-making-point-of.html | POLLS FIND GROSS TRAILS WILLIAMS | By Ronald Sullivan Special to The New York Times | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/pop-where-will-easy-rider-end-up.html | Pop | By Jesse Kornbluth | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/president-orders-225bilion-limit-for-72-spending-wants-next-budget.html | PRESIDENT ORDERS 225BILLION LIMIT FOR 72 SPENDING | By Eileen Shanahan Special to The New York Times | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/quickly-with-quality.html | Quickly with quality | By Craig Claiborne | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/quince-for-the-late-late-harvest.html | Quince for the Late Late Harvest | By Ruth Tirrell | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/race-relations-is-their-business-for-a-handful-of-government-and.html | Race Relations Is Their Business | By Saul Friedman | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/railbirds-can-soon-take-a-flyer-on-flat-or-harness-races-at-10.html | Railbirds Can Soon Take a Flyer on Flat or Harness Races at 10 Windows at Grand Central Terminal | By Alfred E Clark | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/random-impressions-of-a-changing-land.html | Random Impressions of a Changing Land | By Edmond Boyd | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/readers-report.html | Readers Report | By Martin Levin | RE0000789191 | 1998-10-21 | B00000618980 |

| | | | | | |
|---|---|---|---|---|---|
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/recordings-louise-homer-she-reigned-serene-in-the-golden-age.html | Recordimis | By Raymond Ericson | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/reggio-calabria-angers-its-rival-catanzaro-fears-riots-will-hurt.html | REGGIO CALABRIA ANGERS ITS RIVAL | By Paul Hofmann Special to The New York Times | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/richard-hofstadter-pulitzer-historian-54-dies-author-of-13-books.html | Richard Hofstadter Pulitzer Historian 54 Dies | By Alden Whitman | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/rita-hayworth-dont-put-the-blame-on-me-boys-dont-put-the-blame-on.html | Rita Hayworth Dont Put the Blame on Me Boys | By John Hallowell author of 8220The Truth Game8221 HOLLYWOOD | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/rockefeller-funds-key-factor-in-race.html | Rockefeller Funds Key Factor in Race | By Richard Phalon | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/ronald-reagan-is-giving-em-heck-ronald-reagan-is-giving-em-heck.html | Ronald Reagan Is Giving Em Heck | By Steven V Roberts | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/rooftop-compex-planned-as-spur-to-revival-of-madison-square.html | Rooftop Complex Planned as Spur to Revival of Madison Square | By Murray Schumach | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/sen-smiths-ad-barrage-seems-failure-in-illinois.html | Sen Smiths Ad Barrage Seems Failure in Illinois | By R W Apple Jr Special to The New York Times | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/short-standout-back-gets-3-scores-as-unbeaten-indians-triumph-3714.html | SHORT STANDOUT | By Parton Keese Special to The New York Times | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/soldiers-arriving-for-service-in-vietnam-find-little-cheer-in.html | Soldiers Arriving for Service in Vietnam Find Little Cheer in Nixons Plan to Step Up Withdrawals | By Gloria Emerson Special to The New York Times | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/solzhenitsyns-vision-of-mans-adaptability-solzhenitsyns-vision.html | Solzhenitsyns Vision of Mans Adaptability | By Walter Kerr | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/some-rent-rises-are-delayed-here-but-tenants-are-expected-to-face.html | SOME RENT RISES ARE DELAYED HERE | By Steven R Weisman | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/sophia-loren-i-shall-return.html | Sophia Loren I Shall Return | By A H Weiler | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/speaking-of-books-in-search-of-cocteau.html | Speaking of Books | By Francis Steegmuller | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/speeches-at-un-broadcast-around-the-world.html | Speeches at UN Broadcast Around the World | By Andrew H Malcolm Special to The New York Times | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/stamps-changing-format-for-catalogues.html | Stamps | By David Lidman | RE0000789191 | 1998-10-21 | B00000618980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/state-called-lax-on-antibias-laws-naacp-official-scores-building.html | STATE CALLED LAX ON ANTIBIAS LAWS | By William E Farrell Special to The New York Times | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/survey-confirms-politicians-views-of-attitudes-of-ethnicgroup.html | Survey Confirms Politicians Views of Attitudes of EthnicGroup Voters | By Richard Reeves | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/syracuse-sinks-navy-238-as-jakowenko-equals-mark-with-3-field-goals.html | Syracuse Sinks Navy 238 as Jakowenko Equals Mark With 3 Field Goals | By Michael Strauss Special to The New York Times | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/taxi-fleet-owners-warn-of-a-strike-unless-the-city-grants-rate.html | Taxi Fleet Owners Warn of a Strike Unless the City Grants Rate Increase | By Damon Stetson | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/teachers-in-birmingham-area-drop-nea-for-a-rival-group.html | Teachers in Birmingham Area Drop N E A for a Rival Group | By James T Wooten Special to The New York Times | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/technology-lag-blamed-for-filth-official-says-garbage-can-and-truck.html | TECHNOLOGY LAG BLAMED FOR FILTH | By David Bird | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/the-disasters-of-love-sexual-and-otherwise-the-wheel-of-love.html | The disasters of love sexual and otherwise | By Richard Gilman | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/the-ferocious-strains-in-our-national-past-american-violence.html | The ferocious strains in our national past | By Arthur Schlesinger Jr | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/the-great-director-as-a-young-man-dw-griffith.html | The great director as a young man | By Charles Higham | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/the-in-game-the-new-obsession.html | The In Game the New Obsession | By Rex Lardner | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/the-japanese-challenge-the-japanese-challenge.html | The Japanese Challenge | By Takashi Oka | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/the-mark-a-year-later-revaluation-without-recession.html | The Mark a Year Later | By Hans J Stueck | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/the-militants-who-play-with-dynamite-bombing-the-police-report-is.html | The Militants Who Play With Dynamite | By Wade Greene | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/the-travelers-world-perus-pulsing-driving-capital.html | the travelers world | by Paul J C Friedlander | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/the-week-in-finance-markets-wary-economy-and-profits-eyed.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000789191 | 1998-10-21 | B00000618980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/tigers-turn-back-penn-team-2216-quakers-fail-on-pass-from-princeton.html | TIGERS TURN BACK PENN TEAM 2216 | By Murray Crass Special to The New York Times | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/to-vonnegut-the-hero-is-the-man-who-refuses-to-kill.html | To Vonnegut the Hero Is the Man Who Refuses to Kill | By Patricia Bosworth | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/tough-usa-line-drew-a-complaint-from-rogers.html | Tough USIA Line Drew A Complaint From Rogers | By Tad Szulc Special to The New York Times | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/trade-talks-set-by-nixon-and-sato-president-later-is-host-to.html | TRADE TALKS SET BY NIXON AND SATO | By Philip Shabecoff Special to The New York Times | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/trash-one-of-the-cleanest-dirty-movies.html | Trash One of the Cleanest Dirty Movies | By Peter Schjeldahl | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/two-eggs-laid-in-paris-foreign-affairs.html | Two Eggs Laid in Paris | By C L Sulzberger | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/two-seek-mccarthys-seat-in-house.html | Two Seek McCarthys Seat in House | By Richard L Madden Special to The New York Times | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/un-condemns-racism-as-special-session-ends-un-ends-special-jubilee.html | UN Condemns Racism As Special Session Ends | By Henry Tanner Special to The New York Times | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/us-adopts-the-bumps-jumps-grinds-and-twists-of-europes-motocross.html | US Adopts the Bumps Jumps Grinds and Twists of Europes MotoCross Races | By John S Radosta Special to The New York Times | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/us-again-bids-soviet-free-officers.html | US Again Bids Soviet Free Officers | By Benjamin Welles Special to The New York Times | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/us-pianist-22-wins-in-warsaw-jury-at-chopin-competition-selects.html | US PIANIST 22 WINS IN WARSAW | By James Feron Special to The New York Times | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/wagner-defeats-kings-point-190-holds-mariners-to-minus-32-yards-on.html | WAGNER DEFEATS KINGS POINT 190 | By Al Harvin | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/wall-street-gm-strike-will-dent-4th-quarter-earnings-of-many.html | Wall Street | By Vartanig G Varian | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/was-it-a-long-trip-home-to-this-valley.html | Was It a Long Trip Home to This Valley | By George A Woods | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/washington-report-fiscal-versus-monetary-policy.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/what-do-understudies-do-all-night-understudies.html | What Do Understudies Do All Night | By Frank Giordano | RE0000789191 | 1998-10-21 | B00000618980 |

| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/winds-of-change-at-harvard-bschool-evolution-in-crucible-of-lands.html | Winds of Change at Harvard BSchool | By Marylin Bender | RE0000789191 | 1998-10-21 | B00000618980 |
|---|---|---|---|---|---|---|
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/wood-field-and-stream-pupfish-added-to-list-of-endangered-species.html | Wood Field and Stream | By Nelson Bryant | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/woodall-to-lead-jets-against-bills-replaces-injured-namath-and.html | WOODALL TO LEAD JETS AGAINST BILLS | By Joseph Durso | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/wool-and-whisky-warm-the-hebrides.html | Wool and Whisky Warm the Hebrides | By Veronica Thomas | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/would-people-merely-laugh.html | Would People Merely Laugh | By Harold C Schonberg | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/25/1970 | https://www.nytimes.com/1970/10/25/archives/yarmolinsky-foresees-welfare-island-as-neighborhood-yarmolinsky.html | Yarmolinsky Foresees Welfare Island as Neighborhood | By Frank J Prial | RE0000789191 | 1998-10-21 | B00000618980 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/15-black-militants-surrender-after-a-9hour-confrontation-with.html | 15 Black Militants Surrender After a 9Hour Confrontation With Detroit Police | By Agis Salpukas Special to The New York Times | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/2-policemen-are-shot-critically-by-brooklyn-robbery-suspect-holdup.html | 2 Policemen Are Shot Critically By Brooklyn Robbery Suspect | By David A Andelman | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/250-from-west-side-area-protest-delays-on-renewal-program.html | 250 From West Side Area Protest Delays on Renewal Program | By Rudy Johnson | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/8-paintings-stolen-from-78th-st-home-valued-at-300000-300000-in.html | 8 Paintings Stolen From 78th St Home Valued at 300000 | By Michael Knight | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/a-new-idea-in-discipline-spanking.html | A New Idea in Discipline Spanking | By Judy Klemesrud | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/advertising-how-to-get-the-most-for-best.html | Advertising How to Get the Most for Best | By Philip H Dougherty | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/anaconda-turns-to-ore-in-peru-anaconda-seeks-to-develop-copper-ore.html | Anaconda Turns to Ore in Peru | By H J Maidenberg Special to The New York Times | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/big-maine-victory-crucial-for-muskie.html | Big Maine Victory Crucial for Muskie | By John W Finney Special to The New York Times | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/bridge-roth-and-barbara-rappaport-score-double-victory-here.html | Bridge | By Alan Truscott | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/britain-fighting-us-trade-bill-government-openly-enters-battle-with.html | BRITAIN FIGHTING U S TRADE BILL | By John M Lee Special to The New York Times | RE0000789202 | 1998-10-21 | B00000620394 |

| | | | | | |
|---|---|---|---|---|---|
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/brokers-see-big-changes-with-negotiation-of-fees-secs-proposal-to.html | Brokers See Big Changes With Negotiation of Fees | By Terry Robards | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/campaigning-fails-to-stir-much-of-middle-america-campaigning-fails.html | Campaigning Failsto Stir Much of Middle America | By Max Frankel Special to The New York Times | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/cars-join-camels-on-desert-of-mauritania.html | Cars Join Camels on Desert of Mauritania | By William Borders Special to The New York Times | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/chess-benko-middlegame-sacrifice-paves-way-in-german-victory.html | Chess | By Al Horowitz | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/chiles-middle-class-a-willing-force-in-move-to-left.html | Chiles Middle Class a Willing Force in Move to Left | By Juan de Onis Special to The New York Times | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/china-simplifies-ministry-lineup-agencies-are-being-merged.html | CHINA SIMPLIFIES MINISTRY LINEUP | By Tillman Durdin Special to The New York Times | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/city-prison-chaplains-load-is-heavy-chaplains-of-the-citys-prisons.html | City Prison Chaplains Load Is Heavy | By Edward B Fiske | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/close-contest-seen-in-pursuit-of-post-held-by-weicker.html | Close Contest Seen in Pursuit of Post Held by Weicker | By Joseph B Treaster Special to The New York Times | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/closeup-of-chairman-mao.html | CloseUp of Chairman Mao | By Prince Kinkazu Saionji | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/consumer-buying-called-cautious-morgan-bank-says-it-keeps-the.html | CONSUMER BUYING CALLED CAUTIOUS | By H Erich Heinemann | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/contestants-facing-each-other-third-time-since-1958.html | Contestants Facing Each Other Third Time Since 1958 | By John Sibley Special to The New York Times | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/cowboys-topple-chiefs-27-to-16-get-14-points-in-3d-period-pugh.html | COWBOYS TOPPLE CHIEFS 27 TO 16 | By William N Wallace Special to The New York Times | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/credit-markets-entering-a-week-of-heavy-volume-credit-markets-face.html | Credit Markets Entering A Week of Heavy Volume | By John H Allan | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/dance-felds-consort-17thcentury-music-is-used-for-new-ballet.html | Dance Felds Consort | By Clive Barnes | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/desperate-but-not-serious-at-home-abroad.html | Desperate but Not Serious | By Anthony Lewis | RE0000789202 | 1998-10-21 | B00000620394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/dorati-impresses-in-new-command-national-symphony-opens-its-new.html | DORATI IMPRESSES IN NEW COMMAND | By Donal Henahan | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/ecumenical-lutheran-kent-sigvart-knutson.html | Ecumenical Lutheran | By George Dugan Special to The New York Times | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/egypt-prepared-to-extend-truce-cairo-paper-says-renewed-talks-in.html | EGYPT PREPARED TO EXTEND TRUCE CAIRO PAPER SAYS | By Raymond H Anderson Special to The New York Times | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/foreign-leaders-meet-with-nixon-7hour-round-of-diplomacy-covers.html | FOREIGN LEADERS MEET WITH NIXON | By Tad Szulc Special to The New York Times | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/former-champion-boasts-of-power-quarry-primed-for-fight-of-my-life.html | FORMER CHAMPION BOASTS OF POWER | By Dave Anderson Special to The New York Times | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/frankfurt-of-the-pen-and-the-sword.html | Frankfurt Of the Pen and the Sword | By Francois Bondy Special to The New York Times | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/ghana-wants-cut-in-debt-payments-seeks-another-rescheduling-by.html | GHANA WANTS CUT IN DEBT PAYMENTS | By Andrew H Malcolm Special to The New York Times | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/gilels-presents-mozart-program-hurok-international-series-opens-at.html | GILELS PRESENTS MOZART PROGRAM | By Allen Hughes | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/goal-by-ratelle-brings-deadlock-larry-brown-also-tallies-for.html | GOAL BY BATELLE BRINGS DEADLOCK | By Gerald Eskenazi | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/goldberg-says-governor-resorts-to-mudslinging.html | Goldberg Says Governor Resorts to MudSlinging | By Emanuel Perlmutter | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/goodell-stays-in-following-hints-of-quitting-race-senator-buys.html | GOODELL STAYS IN FOLLOWING HINTS OF QUITTING RACE | By Maurice Carroll | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/goodells-home-town-ponders-its-senatorial-vote.html | Goodells Home Town Ponders Its Senatorial Vote | By William E Farrell Special to The New York Times | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/head-of-panel-on-prisons-to-seek-end-of-crowding.html | Head of Panel on Prisons to Seek End of Crowding | By Peter Kihss | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/high-skyline-opposed-on-coast.html | High Skyline Opposed on Coast | By Robert A Wright Special to The New York Times | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/in-cambodia-soviet-doctors-quandary.html | In Cambodia Soviet Doctors Quandary | By Henry Kamm Special to The New York Times | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/iowan-returns-home-to-run-on-a-shoestring.html | Iowan Returns Home to Run on a Shoestring | By Douglas E Kneelane Special to The New York Times | RE0000789202 | 1998-10-21 | B00000620394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/israel-assails-debate.html | Israel Assails Debate | By Peter Grose Special to The New York Times | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/ken-still-wins-kaiser-playoff-after-tie-with-trevino-yancey.html | Ken Still Wins Kaiser Playoff After Tie With Trevino Yancey | By Lincoln A Werden Special to The New York Times | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/legislator-names-education-panel-group-of-17-college-officials-will.html | LEGISLATOR NAMES EDUCATION PANEL | By Leonard Buder | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/luis-fuente-dismissed-by-joffrey-ballet.html | Luis Fuente Dismissed by Joffrey Ballet | By Anna Kisselgoff | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/mayor-reelected-in-a-quiet-montreal.html | Mayor Reelected in a Quiet Moritteal | By Jay Walz Special to The New York Times | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/migrant-workers-children-leave-fields-for-groves-of-academe.html | Migrant Workers Children Leave Fields for Groves of Academe | By Nan Ickeringill | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/military-leader-dies-in-santiago-terrorist-shot-army-chief-allende.html | MILITARY LEADER DIES IN SANTIAGO | By Joseph Novitski Special to The New York Times | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/morale-sag-afflicts-career-servicemen-career-servicemen-are.html | Morale Sag Afflicts Career Servicemen | By Drew Middleton | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/murphy-plans-to-expand-police-anticorruption-unit-police-to-expand.html | Murphy Plans to Expand Police Anticorruption Unit | By Michael T Kaufman | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/new-orders-rise-in-machine-tools-but-september-level-stirs-little.html | NEW ORDERS RISE IN MACHINE TOOLS | By Robert Walker | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/personal-finance-yearend-tax-planning-on-stocks-personal-finance.html | Personal Finance Yearend Tax Planning on Stocks | By Elizabeth M Fowler | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/plunkett-streak-in-passing-broken-panthers-win-5th-straight-auburn.html | PLUNKETT STREAK IN PASSING BROKEN | By Neil Amdur | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/police-and-panthers-urban-conflict-in-mutual-fear-police-and.html | Police and Panthers Urban Conflict in Mutual Fear | By Martin Arnold | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/police-frisked-by-young-lords-3-on-force-then-search-seized-harlem.html | POLICE FRISKED BY YOUNG LORDS | By Juan M Vasquez | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/poll-on-candidate-strengths.html | Poll on Candidate Strengths | By Richard Reeves | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/pope-canonizes-british-martyrs-expresses-hope-for-reunion-with.html | POPE CANONIZES BRITISH MARTYRS | By Paul Hofmann Special to The New York Times | RE0000789202 | 1998-10-21 | B00000620394 |

| | | | | | |
|---|---|---|---|---|---|
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/pro-football-browns-colts-lions-win-.html | Pro Football Browns Colts Lions Win | By Sam Goldaper | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/public-frustrated-governor-asserts.html | Public Frustrated Governor Asserts | By Clayton Knowles | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/rehabilitation-is-rare-for-vietnams-many-wounded-civilians.html | Rehabilitation Is Rare for Vietnams Many Wounded Civilians | By Gloria Emerson Special to The New York Times | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/retailers-dubious-on-holiday-trade-retailers-wary-on-holiday-trade.html | Retailers Dubious On Holiday Trade | By Isadore Barmash | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/seniors-in-westchester-schools-to-develop-antidrug-programs-for.html | Seniors in Westchester Schools to Develop Antidrug Programs for Younger Students | By Linda Greenhouse Special to The New York Times | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/shih-tzu-is-best-in-dog-show-yingying-captures-top-prize-among-332.html | Ship Tzu Is Best in Dog Show | By Walter R Fletcher | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/shops-carry-old-baby-dresses-and-quaint-toys.html | Shops Carry Old Baby Dresses and Quaint Toys | By Lisa Hammel | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/state-educational-tv-stations-may-get-more-aid.html | State Educational TV Stations May Get More Aid | By McCandltsh Phillips | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/story-theater-is-here-with-version-of-grimm.html | Story Theater Is Here With Version of Grimm | By Mel Gussow | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/tarkenton-pegs-5-scoring-passes-completes-15-of-18-attempts-for-280.html | TARKENTON PEGS 5 SCORING PASSES | By Leonard Koppett | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/the-return.html | The Return | By Robert Lipsyte | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/thieu-ends-parley-but-saigon-gives-no-details-security-is-thought.html | Thieu Ends Parley but Saigon Gives No Details | By Ralph Blumenthal Special to The New York Times | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/typhoid-carrier-tied-to-epidemic-poor-sanitation-on-liner-is-also.html | TYPHOID CARRIER TIED TO EPIDEMIC | By Lawrence K Altman Special to The New York Times | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/us-aides-may-see-3-held-by-soviet-consular-officials-expected-to.html | US AIDES MAY SEE 3 HELD BY SOVIET | By Bernard Gwertzivian Special to The New York Times | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/who-minds-the-store.html | Who Minds the Store | By John Kenneth Galbraith | RE0000789202 | 1998-10-21 | B00000620394 |
| 10/26/1970 | https://www.nytimes.com/1970/10/26/archives/woodall-aerials-held-to-63-yards-quarterback-succeeds-on-only-7-of.html | WOODALL AERIALS HELD TO 63 YARDS | By Joseph Durso | RE0000789202 | 1998-10-21 | B00000620394 |

| | | | | | |
|---|---|---|---|---|---|
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/16-groups-urge-court-to-upset-coast-lowcost-housing-curb.html | 16 Groups Urge Court to Upset Coast LowCost Housing Curb | By John Herbers Special to The New York Times | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/a-dylan-thomas-poem-heard-as-chamber-work.html | A Dylan Thomas Poem Heard as Chamber Work | By Theodore Strongin | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/advertising-have-the-clients-flubbed-it.html | Advertising Have the Clients Flubbed It | By Philip H Dougherty Special to The New York Times | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/agnew-pledges-the-south-a-seat-on-supreme-court-agnew-promises-the.html | Agnew Pledges the South A Seat on Supreme Court | By James M Naughton Special to The New York Times | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/aircraft-maker-reports-companies-issue-earnings-figures.html | Aircraft Maker Reports | By Clare M Reckert | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/ali-says-frazier-will-be-easier.html | Ali Says Frazier Will Be Easier | By Robert Lipsyte Special to The New York Times | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/ali-scores-thirdround-knockout-over-quarry-in-successful-return-to.html | Ali Scores ThirdRound Knockout Over Quarry in Successful Return to Ring | By Dave Anderson Special to The New York Times | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/alis-army-cheers-and-cheers-.html | Alis Army Cheerswand Cheers and Cheers | By Murray Chass | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/american-lutheran-church-is-debating-use-of-the-title-bishop.html | American Lutheran Church Is Debating Use of the Title Bishop | By George Dugan Special to The New York Times | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/an-opera-star-with-a-big-repertoire-of-international-dishes.html | An Opera Star With a Big Repertoire of International Dishes | By Jean Hewitt | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/army-is-developing-battlefield-computers-and-detection-devices.html | Army Is Developing Battlefield Computers and Detection Devices | By Drew Middleton | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/article-15-no-title-insurer-defiant-of-kentucky-action.html | Insurer Is Defiant Of Kentucky Move To Force Coverage | By Robert J Cole | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/article-4-no-title.html | Article 4  No Title | By Lawrence Van Gelder | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/asia-expert-says-peace-talks-must-be-widened-exaide-to-harriman.html | Asia Expert Says Peace Talks Must Be Widened | By Hedrick Smith Special to The New York Times | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/bond-rates-rise-sales-postponed-9-yield-expected-today-for-mountain.html | BOND RATES RISE SALES POSTPONED | By John H Allan | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/bonte-ii-notches-jumping-victory-homfeld-aboard-us-horse-at.html | BONTE II NOTCHES JUMPING VICTORY | By John Bendel Special to The New York Times | RE0000789211 | 1998-10-21 | B00000620407 |

| | | | | | |
|---|---|---|---|---|---|
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/books-of-the-times-blacklists-old-and-new.html | Books of The Times | By John Leonard | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/bridge-parisian-joins-new-yorker-for-victory-in-team-event.html | Bridge | By Alan Truscott | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/brown-takes-pass-for-a-touchdown-cox-kicks-two-field-goals-rams.html | BROWN TAKES PASS FOR A TOUCHDOWN | By William N Wallace Special to The New York Times | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/buckley-outspends-2-rivals-for-senate.html | Buckley Outspends 2 Rivals for Senate | By Richard Phalon Special to The New York Times | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/cartierbresson-captures-the-french.html | CartierBresson Captures the French | By Andreas Freund Special to The New York Times | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/ceausescu-visits-nixon-at-the-white-house-for-talks-on-world-issues.html | Ceausescu Visits Nixon at the White House for Talks on World Issues | By Tad Szulc Special to The New York Times | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/charisma-is-as-charisma-does-in-the-nation.html | Charisma Is as Charisma Does | By Tom Wicker | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/chile-buries-general-as-martyr.html | Chile Buries General as Martyr | By Joseph Novitski Special to The New York Times | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/cigarette-makers-offer-data-on-tar-and-nicotine.html | Cigarette Makers Offer Data on Tar and Nicotine | BY John D Morris Special to The New York Times | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/close-race-expected-in-connecticut-6th.html | Close Race Expected in Connecticut 6th | By John Darnton Special to The New York Times | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/conceptions-reach-peak-here-in-fall.html | Conceptions Reach Peak Here in Fall | By Lawrence K Altman Special to The New York Times | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/court-to-study-jobless-aid-cutoff-without-hearing.html | Court to Study jobless Aid CutOff Without Hearing | By Fred P Graham Special to The New York Times | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/decisions-due-soon-by-britain-on-airbus-and-rollsroyce-aid.html | Decisions Due Soon by Britain On Airbus and RollsRoyce Aid | By John M Lee Special to The New York Times | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/doctor-asks-curb-of-negro-disease-terms-sickle-cell-anemia-major.html | DOCTOR ASKS CURB OF NEGRO DISEASE | By Nancy Hicks | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/egypt-in-debate-asks-un-to-make-israel-pull-back-riad-opens-the.html | EGYPT IN DEBATE ASKS UN TO MAKE ISRAEL PULL BACK | By Henry Tanner Special to The New York Times | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/egypt-recasting-strategy-by-raymond-h-anderson.html | Egypt Recasting Strategy | By Raymond H Anderson | RE0000789211 | 1998-10-21 | B00000620407 |

| | | | | | |
|---|---|---|---|---|---|
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/federation-of-scientists-says-ads-alleging-soviet-nuclear-lead-are.html | Federation of Scientists Says Ads Alleging Soviet Nuclear Lead Are in Error and Use Scare Tactics | By William Beecher Special to The New York Times | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/foster-hewitt-is-honored-here-for-career-as-voice-of-leafs.html | Foster Hewitt Is Honored Here For Career as Voice of Leafs | By Gerald Eskenazi | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/french-toughen-stand-on-market-entry.html | French Toughen Stand on Market Entry | By Clyde H Farnsworth Special to The New York Times | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/giantsjets-game-rewrites-script-changed-fortunes-of-clubs-alter-its.html | GIANTSJETS GAME REWRITES SCRIPT | By Leonard Koppett | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/goldberg-assails-albany-project.html | Goldberg Assails Albany Project | By Frank Lynn Special to The New York Times | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/goodbody-faces-capital-deadline-must-get-substantial-funds-by-nov-5.html | GOODBODY FACES CAPITAL DEADLINE | By Eileen Shanahan Special to The New York Times | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/goodell-program-outpolls-lassie-in-some-tv-ratings.html | Goodell Program Outpolls Lassie in Some TV Ratings | BY George Gent | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/governor-calms-housing-protest-he-wins-over-many-on-li-by-telling.html | GOVERNOR CALMS HOUSING PROTEST | By Clayton Knowles Special to The New York Times | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/grain-prices-cut-by-profit-taking-good-harvesting-weather-also-a.html | GRAIN PRICES CUT BY PROFIT TAKING | By James J Nagle | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/in-cairo-ill-racial-tensions-remain-high-after-week-of-shooting-and.html | In Cairo Ill Racial Tensions Remain High After Week of Shooting and Arson | By Seta S King Special to The New York Times | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/injurytroubled-jets-get-guard-from-bengals-for-71-draft-pick-by.html | InjuryTroubled Jets Get Guard From Bengals for 71 Draft Pick | By Joseph Durso | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/investigation-chief-proposes-licensing-of-peep-show-outlets.html | Investigation Chief Proposes Licensing of Peep Show Outlets | By Eleanor Blau | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/israeli-says-egypt-has-50-missile-batteries-at-suez.html | Israeli Says Egypt Has 50 Missile Batteries at Suez | By Peter Grose Special to The New York Times | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/javits-warns-that-world-is-on-brink-of-a-tariff-war-javits-foresees.html | Javits Warns That World Is on Brink of a Tariff War | By Gerd Wilcke | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/jersey-bars-jail-for-first-arrest-in-marijuana-use-high-court-asks.html | JERSEY BARS JAIL FOR FIRST ARREST IN MARIJUANA USE | By Ronald Sullivan Special to The New York Times | RE0000789211 | 1998-10-21 | B00000620407 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archiv es/juror-handcuffs-himself-at-trial-accident-brings-a-moment-of-levity.html | JUROR HANDCUFFS HIMSELF AT TRIM | By Edith Evans Asbury | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archiv es/kaunda-leads-tanzam-rail-ceremonies.html | Kaunda Leads Tanzam Rail Ceremonies | By Charles Mohr Special to The New York Times | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archiv es/knicks-to-oppose-weakened-sonics-rule-lost-for-season-reed-fit-for.html | KNICKS TO OPPOSE WEAKENED SONICS | By Thomas Rogers | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archiv es/leader-of-economic-mainstream-paul-anthony-samuelson.html | Leader of Economic Mainstream | By Robert Reinhold Special to The New York Times | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archiv es/leary-or-a-lookalike-appears-briefly-in-beirut.html | Leary or a Lookalike Appears Briefly in Beirut | By Eric Pace Special to The New York Times | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archiv es/lincoln-center-merges-appeals-to-corporations.html | Lincoln Center Merges Appeals To Corporations | By Donal Henahan | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archiv es/lindsay-assails-nixon-for-cloud-over-70-election-accuses-president.html | LINDSAY ASSAILS NIXON FOR CLOUD OVER 70 ELECTION | By Martin Tolchin | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archiv es/local-issues-blocking-national-trend-with-a-week-to-go.html | Local Issues Blocking National Trend | By Max Frankel Special to The New York Times | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archiv es/market-place-prospectuses-another-view.html | Market Place | By Robert Metz | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archiv es/mediators-try-to-block-strike-off-broadway.html | Mediators Try To Block Strike Off Broadway | By Louis Calta | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archiv es/new-rules-sought-on-charter-craft-faa-plans-tightening-of-team.html | NEW RULES SOUGHT ON CHARTER CRAFT | By Robert Lindsey | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archiv es/ocean-airlanes-to-add-capacity-routes-over-north-atlantic-to-hold.html | OCEAN AIRLANES TO ADD CAPACITY | By Werner Bamberger | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archiv es/old-glory-sales-total-130500-at-first-day-of-yonkers-auction.html | Old Glory Sales Total 130500 At First Day of Yonkers Auction | By Louis Effrat Special to The New York Times | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archiv es/ottinger-asserts-goodell-should-drop-senate-bid.html | Ottinger Asserts Goodell Should Drop Senate Bid | By Martin Gansberg | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archiv es/overdosing-on-life.html | Overdosing on Life | By Jacob Brackman | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archiv es/parley-assays-minorities-rights-in-tv.html | Parley Assays Minorities Rights in TV | By Fred Ferretti | RE0000789211 | 1998-10-21 | B00000620407 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/pba-to-request-16000-pay-base-right-to-retire-on-full-pay-after-25.html | PBA TO REQUEST 16000 PAY BASE | By Damon Stetson | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/race-tactics-differ-in-two-divisions-of-li-handicap.html | Race Tactics Differ in Two Divisions of L I Handicap | By Michael Strauss | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/radios-in-salmon-track-spawning-runs.html | Radios in Salmon Track Spawning Runs | By Gladwin Hill Special to The New York Times | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/raffertys-rival-advances-in-poll-but-california-school-chief-is.html | RAFFERTYS RIVAL ADVANCES IN POLL | By Wallace Turner Special to The New York Times | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/red-tape-fouls-1969-snow-removers.html | Red Tape Fouls 1969 Snow Removers | By Edward Ranzal | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/reid-seeking-reelection-favored-in-3way-westchester-race.html | Reid Seeking Reelection Favored in 3may Westchester Race | By Linda Greenhouse Special to The New York Times | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/republicans-are-in-trouble-in-florida-nixon-will-go-there-today-in.html | Republicans Are in Trouble in Florida | By Jon Nordreimer Special to The New York Times | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/romney-foresees-no-mortgage-cut-says-he-will-refrain-from-lowering.html | ROMNEY FORESEES NO MORTGAGE CUT | By Glenn Fowler Special to The New York Times | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/samuelson-mit-economist-wins-a-nobel-memorial-award-samuelson-wins.html | Samuelson MIT Economist Wins a Nobel Memorial Award | By Bernard Weinraub Special to The New York Times | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/small-plant-taking-big-step-in-prefabs-small-factory-here-taking.html | Small Plant Taking Big Step in Prefabs | By David K Shipler | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/soviet-protests-incursion-by-us-plane-as-hostile-links-air-space.html | Soviet Protests Incursion By US Plane as Hostile | By James F Clarity Special to The New York Times | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/squibb-to-acquire-lanvincharles-an-agreement-in-principle-reached.html | SQUIBB TO ACQUIRE LANVINCHARLES | By Alexander R Rammer | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/stage3-hour-hamlet-csc-repertory-presents-the-complete-version.html | Stage 3Hour Hamlet | By Mel Gussow | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/students-to-join-in-firestone-case-ftc-allows-law-group-to.html | STUDENTS TO JOIN IN FIRESTONE CASE | By John D Morris Special to The New York Times | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/the-cultural-contradiction.html | The Cultural Contradiction | By Daniel Bell | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/the-democrat-in-the-white-house.html | The Democrat in the White House | BY Russell Baker | RE0000789211 | 1998-10-21 | B00000620407 |

| | | | | | |
|---|---|---|---|---|---|
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/the-goodell-program-politicians-rate-tv-appearance-a-hit-as-a.html | The Goodell Program | By Richard Reeves | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/the-stage-story-theater-opens-at-ambassador-its-a-play-for-people.html | The Stage Story Theater Opens at Ambassador | By Clive Barnes | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/three-franklins-at-philharmonic-aretha-joined-by-sisters-brings.html | THREE FRANKLINS AT PHILHARMONIC | By John S Wilson | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/trial-of-black-gi-opens-in-germany-army-accuses-sergeant-in-grenade.html | TRIAL OF BLACK GI OPENS IN GERMANY | By David Binder Special to The New York Times | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/two-states-to-sign-pact-for-the-new-haven-line.html | Two States to Sign Pact For the New Haven Line | By Richard Within | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/us-trade-surplus-down-for-september-2d-monthly-decline-is-drop-from.html | US Trade Surplus Down for September | By Edwin L Dale Jr Special to The New York Times | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/vikings-subdue-rams-133-in-rain-by-capitalizing-on-fumble.html | Vikings Subdue Rams 133 in Rain by Capitalizing on Fumble Recoveries | By Arthur Daley | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/walsh-resigns-police-post-hud-official-successor-walsh-resigns-hud.html | Walsh Resigns Police Post HU D Official Successor | By David Burnham | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/washington-high-to-resume-today-seniors-to-be-admitted-in-a-test-of.html | WASHINGTON HIGH TO RESUME TODAY | By Leonard Buder | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/wood-field-and-stream-new-editions-of-a-book-of-trout-flies-and-a.html | Wood Field and Stream | By Nelson Bryant | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/yes-people-buy-them-and-also-wear-them.html | Yes People Buy Them And Also Wear Them | By Enid Nemy | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/27/1970 | https://www.nytimes.com/1970/10/27/archives/youths-can-end-their-deferment-tarr-orders-draft-boards-to-grant.html | YOUTHS CAN END THEIR DEFERMENT | By David E Rosenbaum Special to The New York Times | RE0000789211 | 1998-10-21 | B00000620407 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/2-states-sign-to-take-over-the-new-haven.html | 2 States Sign to Take Over the New Haven | By Richard Witkin | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/3-and-9month-income-both-28-lower-metals-concerns-report-earnings.html | 3 and 9Month Income Both 28 Lower | By Robert Walker | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/a-man-who-lives-with-himself-foreign-affairs.html | A Man Who Lives With Himself | By C L Sulzberger | RE0000789205 | 1998-10-21 | B00000620398 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/a-marchesa-went-to-work-and-she-earned-new-title.html | A Marchesa Went to Work And She Earned New Title | By Nan Ickeringill | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/abortion-hurdles-scored-by-doctor-he-cites-colleagues-who-obstruct.html | ABORTION HURDLES SCORED BY DOCTOR | By Lawrence K Altman Special to The New York Times | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/adams-asserts-conservative-vote-may-influence-state.html | Adams Asserts Conservative Vote May Influence State | By Thomas P Ronan Special to The New York Times | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/addicts-benefactor-views-their-squalor-chicago-millionaire-visits.html | Addicts Benefactor Views Their Squalor | By Barbara Campbell | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/advertising-what-makes-the-going-great.html | Advertising What Makes the Going Great | By Philip H Dougherty Special to The New York Times | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/agnew-criticizes-an-antiwar-group-he-assails-neoisolationism-says.html | AGNEW CRITICIZES AN ANTIWAR GROUP | By Homer Bigart | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/ali-declares-he-is-the-recognized-champion-and-frazier-is-just-a.html | Ali Declares He is the Recognized Champion and Frazier Is Just a Contender | By Dave Anderson Special to The New York Times | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/apparel-slump-tied-to-imports-economy-not-hemline-is-also-factor.html | APPAREL SLUMP TIED TO IMPORTS | By Herbert Koshetz | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/argentines-get-economic-plan-levingston-exhorts-nation-to-develop.html | ARGENTINES GET ECONOMIC PLAN | By Malcolm W Browne Special to The New York Times | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/army-court-told-of-racial-tension-minor-role-in-grenade-case-laid.html | ARMY COURT TOLD OF RACIAL TENSION | By David Binder Special to The New York Times | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/assemblymen-say-methadone-users-are-denied-jobs.html | Assemblymen Say Methadone Users Are Denied Jobs | By Eleanor Blau | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/auto-makers-earnings-rise-in-3d-period-ford-profit-rose-36-for.html | Auto Makers Earnings Rise in 3d Period | By Agis Salpukas Special to The New York Times | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/big-board-prices-continue-to-fall-dow-average-ends-session-off-198.html | BIG BOARD PRICES CONTINUE TO FALL | By Vartanig G Vartan | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/brazilian-bishop-social-reformer-symbolizes-trends-in-latin-church.html | Brazilian Bishop Social Reformer Symbolizes Trends in Latin Church | By Joseph Novitski Special to The New York Times | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/bridge-rothrappaport-successes-are-aided-by-good-bidding.html | Bridge | By Alan Truscott | RE0000789205 | 1998-10-21 | B00000620398 |

| | | | | | |
|---|---|---|---|---|---|
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/bronx-building-inspectors-balk-over-new-office.html | Bronx Building Inspectors Balk Over New Office | By Steven R Weisman | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/brown-with-but-one-victory-ends-quarterback-experiment.html | Brown With but One Victory Ends Quarterback Experiment | By Deane McGowen | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/ceausescu-ends-us-visit-after-meeting-with-nixon.html | Ceausescu Ends U S Visit After Meeting With Nixon | By Tad Szulc Special to The New York Times | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/city-seeks-to-aid-addicts-centers-asks-building-code-change-to.html | CITY SEEKS TO AID ADDICTS CENTERS | By Edward Ranzal | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/con-iii-is-not-the-answer.html | Con III Is Not the Answer | By George F Kennan | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/conservative-scored-ottinger-scores-conservative-foe.html | Conservative Scored | By Maurice Carroll | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/credit-markets-rates-raised-on-new-bond-issues.html | Credit Markets Rates Raised on New Bond Issues | By John H Allan | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/democrat-assailed-buckley-assails-ottinger-tactics.html | Democrat Assailed | By Francis X Clines Special to The New York Times | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/eastern-air-lines-seeking-caribair-also-reports-thirdquarter-loss.html | EASTERN AIRLINES SEEKING CARIBAIR | By Alexander R Hammer | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/excornell-pilot-leads-wings-here-harkness-to-coach-detroit-against.html | EXCORNELL PILOT LEADS WINGS HERE | By Gerald Eskenazi | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/fight-fans-invited-to-100000-holdup-fight-fans-are-invited-by.html | Fight Fans Invited To 100000 Holdup | By James T Wooten Special to The New York Times | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/five-new-areas-lacking-in-jobs-are-listed-by-us-substantial.html | FIVE NEW AREAS LACKING IN JOBS ARE LISTED BY US | By Edwin L Dale Jr Special to The New York Times | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/ge-foresees-price-increases-price-increases-are-foreseen-by-ge.html | GE Foresees Price Increases | By Gene Smith Special to The New York Times | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/goodbody-talks-hit-an-obstacle-big-board-governors-said-to-discuss.html | GOODBODY TALKS HIT AN OBSTACLE | By Terry Robards | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/gops-chairman-assails-lindsay-morton-charges-the-mayor-attacked.html | GOPS CHAIRMAN ASSAILS LINDSAY | By Richard L Madden | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/home-study-for-degree-supported.html | Home Study For Degree Supported | By Andrew H Malcolm | RE0000789205 | 1998-10-21 | B00000620398 |

| | | | | | |
|---|---|---|---|---|---|
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/honors-for-diverse-discoveries-foundations-laid-in-three-fields-by.html | Honors for Diverse Discoveries | By John Noble Wilford | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/how-to-lose-even-if-you-win-washington.html | How to Lose Even If You Win | By James Reston | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/in-airlines-battle-every-inch-counts-in-airlines-battle-every-inch.html | In Airlines Battle Every Inch Counts | By Robert Lindsey | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/istanbul-still-panicky-as-cholera-wanes.html | Istanbul Still Panicky as Cholera Wanes | By Alfred Friendly Jr Special to The New York Times | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/its-ambiance-will-go-from-snack-to-posh.html | Its Ambiance Will Go From Snack to Posh | By Fred Ferretti | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/jets-vs-giants-both-teams-are-wary-defense-worries-about-tarkenton.html | Jets vs Giants Both Teams Are Wary | By Joseph Durso | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/john-fahey-casual-virtuoso-pleases-with-guitar-concert.html | John Fahey Casual Virtuoso Pleases With Guitar Concert | By John S Wilson | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/knicks-beat-sonics-117104-despite-dull-performance-halftime-margin.html | Knicks Beat Sonics 117104 Despite Dull Performance | By Leonard Koppett | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/market-place-how-railroads-report-income.html | Market Place | al By Robert Metz | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/mayor-fills-six-vacancies-on-board-of-correction.html | Mayor Fills Six Vacancies on Board of Correction | By Edward C Burrs | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/merrill-lynchs-earnings-rose-sharply-in-quarter-quarter-net-is-up.html | Merrill Lynchs Earnings Rose Sharply in Quarter | By Robert J Cole | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/minnesota-orchestra-blazes-a-trail.html | Minnesota Orchestra Blazes a Trail | By Donal Henahan | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/mystic-known-as-the-greatest-sage-of-cambodia-is-said-to-have.html | Mystic Known as the Greatest Sage of Cambodia Is Said to Have Strong Influence on Premier Lon | By Henry Kamm Special to The New York Times | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/neighborhoods-west-indies-flavor-bedfordstuyvesant-neighborhoods.html | Neighborhoods West Indies Flavor Bedford Stuyvesant | By C Gerald Fraser | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/new-aarms-plan-offered-in-nato-8nation-panel-expected-to-back.html | NEW AARMS PLAN OFFERED IN NATO | By William Beecher Special to The New York Times | RE0000789205 | 1998-10-21 | B00000620398 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/nixon-signs-bill-to-give-cities-aid-in-waste-disposal-pocket-veto.html | NIXON SIGNS BILL TO GIVE CITIES AID IN WASTE DISPOSAL | By E W Kenworthy Special to The New York Times | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/nixon-to-send-high-aide.html | Nixon to Send High Aide | By Benjamin Welles Special to The New York Times | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/ohio-heads-for-a-political-shift-victory-for-gilligan-a-democrat-is.html | Ohio Heads for a Political Shift | By R W Apple Jr Special to The New York Times | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/old-glory-sale-attracts-one-buyer-from-wales.html | Old Glory Sale Attracts One Buyer From Wales | By Louis Effrat Special to The New York Times | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/only-one-of-nine-favorites-is-successful-at-aqueduct-lancastrian-32.html | Only One of Nine Favorites Is Successful at Aqueduct | By Michael Strauss | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/panther-defendant-crossexamines-the-detective-who-arrested-him-on.html | Panther Defendant CrossExamines the Detective Who Arrested Him on How Fast He Can Run | By Edith Evans Asbury | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/parley-of-american-lutheran-church-backs-use-of-the-title-bishop.html | Parley of American Lutheran Church Backs Use of the Title Bishop | By George Dugan Special to The New York Times | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/phillips-net-drops-companies-report-their-sales-and-profit-figures.html | Phillips Net Drops | By Clare M Reckert | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/photos-of-1800s-depict-city-history.html | Photos of 1800s Depict City History | By Sanka Knox | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/praise-bestowed-on-front-seven-giants-rate-foes-tough-to-score-on.html | PRAISE BESTOWED ON FRONT SEVEN | By Murray Crass | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/president-begins-final-vote-drive-backs-cramer-in-florida-plans.html | PRESIDENT BEGINS FINAL VOTE DRIVE | By Robert B Semple Jr Special to The New York Times | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/rockefeller-and-goldberg-press-their-campaign-as-election-day-nears.html | Rockefeller and Goldberg Press Their Campaign as Election Day Nears | By Frank Lynn | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/royal-bank-cancels-tie-lincoln-merger-barred-2-proposed-bank-merger.html | Royal Bank Cancels Tie Lincoln Merger Barred | By H Erich Heinemann | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/samuelson-contribution-nobel-prize-winner-has-demonstrated-the.html | Samuelson Contribution | By Leonard S Silk | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/senator-irked-irked-goodell-to-demand-governor-attack-buckley.html | Senator Irked | By Richard Reeves | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/southern-railways-net-up-3-others-down-railroads-issue-earnings.html | Southern Railways Net Up3 Others Down | By Robert E Bedingfield | RE0000789205 | 1998-10-21 | B00000620398 |

| | | | | | |
|---|---|---|---|---|---|
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/soybean-futures-advance-sharply-prices-hit-seasonal-highs-rains.html | SOYBEAN FUTURES ADVANCE SHARPLY | By James J Nagle | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/sports-of-the-times-muhammad-ali-is-back-on-top.html | Sports of The Times | By Arthur Daley | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/st-johns-to-shut-brooklyn-center-move-planned-with-merger-of-notre.html | ST JOHNS TO SHUT BROOKLYN CENTER | By Joseph P Fried | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/stage-light-and-yiddish.html | Stage Light and Yiddish | By Lewis Funke | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/students-help-campaign-in-new-york.html | Students Help Campaign in New York | By Michael Stern | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/students-interest-in-campaign-found-ebbing-as-election-nears.html | Students Interest in Campaign Found Ebbing as Election Nears | By Steven V Roberts Special to The New York Times | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/surging-mexican-fans-on-track-nearly-halted-the-grand-prix.html | Surging Mexican Fans on Track Nearly Halted the Grand Prix | By John S Radosta | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/teachers-ask-jury-inquiry-into-washington-high-violence.html | Teachers Ask Jury Inquiry Into Washington High Violence | By M S Handler | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/the-horror-of-the-prisons-the-smoke-lifts-but-nothing-changes-in.html | The Horror of the Prisons | By Ronald L Goldfarb | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/the-pope-and-the-jews.html | The Pope and the Jews | By Jaroslav Pelikan | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/theater-a-passage-to-em-forster-his-prose-is-read-with-affection-at.html | Theater A Passage to E M Forster | By Clive Barnes | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/theater-misconception-cherry-lane-presents-an-inept-comedy.html | Theater Misconception | By Mel Gussow | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/third-side-arises-in-textile-talks-europe-may-buy-japanese-goods-to.html | THIRD SIDE ARISES IN TEXTILE TALKS | By Clyde H Farnsworth Special to The New York Times | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/those-treats-may-be-tricks.html | Those Treats May Be Tricks | By Judy Klemesrud | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/three-scientists-win-nobel-prizes-last-1970-awards-made-in-physics.html | THREE SCIENTISTS WIN NOBEL PRIZES | By Bernard Weinraub Special to The New York Times | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/tories-cut-taxes-and-outlay-in-bid-to-spur-economy-farm-and-housing.html | TORIES CUT TAXES AND OUTLAY IN BID TO SPUR ECONOMY | By Anthony Lewis Special to The New York Times | RE0000789205 | 1998-10-21 | B00000620398 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/tv-problems-of-citizens-broadcasting-committee.html | TV Problems of Citizens Broadcasting Committee | By Jack Gould | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/us-aides-feel-cairo-admits-breaches.html | U S Aides Feel Cairo Admits Breaches | By Hedrick Smith Special to The New York Times | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/us-consuls-see-4-held-in-soviet-pilot-who-crossed-turkish-border-in.html | U S CONSULS SEE 4 HELD IN SOVIET | By Bernard Gwertzman Special to The New York Times | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/us-rider-takes-washington-title-carol-hofmann-with-salem-gets-open.html | U S RIDER TAKES WASHINGTON TITLE | By John Rendel Special to The New York Times | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/us-youth-hailed-in-un-committee-a-negro-delegate-praises-least.html | US YOUTH HAILED IN UN COMMITTEE | By Kathleen Teltsch Special to The New York Times | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/weicker-assails-two-rivals-in-connecticut-senaterace-debate.html | Weicker Assails Two Rivals in Connecticut SenateRace Debate | By Joseph B Treaster Special to The New York Times | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/welfare-aides-protest-change-requiring-patients-to-pay-20.html | Welfare Aides Protest Change Requiring Patients to Pay 20 | By Peter Kihss | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/women-honor-mrs-straus-for-service.html | Women Honor Mrs Straus for Service | By Lacey Fosburgh | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/yale-dartmouth-differ-only-in-color-of-jerseys.html | Yale Dartmouth Differ Only in Color of Jerseys | By William N Wallace Special to The New York Times | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/youth-testifies-manson-urged-him-to-murder-sheriff.html | Youth Testifies Manson Urged Him to Murder Sheriff | By Earl Caldwell Special to The New York Times | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/28/1970 | https://www.nytimes.com/1970/10/28/archives/zond-8-splashes-into-indian-ocean-soviet-craft-is-picked-up-after.html | ZOND 8 SPLASHES INTO INDIAN OCEAN | By James F Clarity Special to The New York Times | RE0000789205 | 1998-10-21 | B00000620398 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/1million-to-aid-cleanup-in-city-emergency-state-funds-to-go-for.html | 1MILLION TO AID CLEANUP IN CITY | By David Bird | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/8-indicted-in-a-fraud-case-here-allegedly-sold-worthless-stock.html | 8 Indicted in a Fraud Case Here Allegedly Sold Worthless Stock | By Lesley Oelsner | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/a-cold-slows-conservative.html | A Cold Slows Conservative | By Francis X Clines Special to The New York Times | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/a-dialogue-of-the-faiths-at-seton-hall.html | A Dialogue of the Faiths at Seton Hall | By Paul L Montgomery | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/a-sociologist-of-law-for-state-u-richard-derecktor-schwartz.html | A Sociologist of Law for State U | By Israel Shenker | RE0000789213 | 1998-10-21 | B00000622927 |

| | | | | | |
|---|---|---|---|---|---|
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/advertising-evolution-and-evaluating.html | Advertising Evolution and Evaluating | By Philip H Dougherty Special to The New York Times | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/agnew-discounts-speculation-nixon-plans-to-dump-him.html | Agnew Discounts Speculation Nixon Plans to Dump Him | By James M Naughton Special to The New York Times | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/albatross-in-no-6-post-position-for-93600-roosevelt-futurity.html | Albatross in No 6 Post Position For 93600 Roosevelt Futurity | By Louis Effrat Special to The New York Times | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/ali-awarded-the-red-badge-of-courage.html | AliAwarded the Red Badge of Courage | By James F Clarity Special to The New York Times | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/article-4-no-title-one-recent-afternoon.html | One Recent Afternoon | By Robert Lipsyte | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/at-chorale-concert-the-children-join-in.html | At Chorale Concert the Children Join In | By Theodore Strongin | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/att-accuses-fccs-johnson-bids-him-withdraw-from-companys-hearings.html | AT T ACCUSES FCCS JOHNSON | By Werner Bamberger | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/big-oil-concern-raises-earnings-standard-oil-of-california-lifts.html | BIG OIL CONCERN RAISES EARNINGS | By Clare M Reckert | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/books-of-the-times-adam-takes-a-ribbing-it-hurts.html | Books of The Times | By John Leonard | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/bridge-playoff-will-begin-tomorrow-to-pick-world-title-team.html | Bridge | By Alan Truscott | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/bronx-antipoverty-head-charges-us-and-city-harassment-since-primary.html | Bronx Antipoverty Head Charges US and City Harassment Since Primary | By Peter Kihss | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/calley-in-saigon-sees-army-aides-sonmy-defendant-gathers-material.html | CALLEY IN SAIGON SEES ARMY AIDES | By Alvin Shuster Special to The New York Dines | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/chessacers-displays-enthusiasm-and-is-adventurous-player.html | Chess | By Al Horowitz | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/city-doctors-sue-to-block-hospital-check-of-students.html | City Doctors Sue to Block Hospital Check of Students | By Morris Kaplan | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/city-hall-scans-beames-power-questions-controllers-role-in.html | CITY HALL SCANS BEAMES POWER | By Edward Ranzal | RE0000789213 | 1998-10-21 | B00000622927 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/company-denies-10000-lackawanna-employes-are-to-be-laid-off-reports.html | Company Denies 10000 Lackawanna Employes Are to Be Laid Off | By Gerd Wilcke | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/concern-about-economy-grows-among-workers-persistent-inflation-and.html | Concern About Economy Grows Among Workers | By Agis Salpukas Special to The New York Times | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/councilmen-ask-changes-in-hiring-of-consultants-change-is-urged-on.html | Councilmen Ask Changes In Hiring of Consultants | By Martin Tolchin | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/dare-to-struggle-dare-to-win.html | Dare to Struggle Dare to Win | By Bernadette Devlin | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/democrat-visits-brooklyn.html | Democrat Visits Brooklyn | By Alfonso A Narvaez | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/eban-tells-un-uar-pullback-is-key-to-talks-israeli-stresses.html | EBAN TELLS U N U A R PULLBACK IS KEY TO TALKS | By Henry Tanner Special to The New York Times | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/economic-gauges-show-no-upsurge-index-of-leading-indicators-sags-to.html | ECONOMIC GAUGES SHOW NO UPSURGE | By Edwin L Dale Jr Special to The New York Times | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/exborough-leader-is-facing-a-strong-conservative-bloc.html | ExBorough Leader Is Facing a Strong Conservative Bloc | By Murray Schumach | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/fans-give-baeza-a-riding-jockey-is-1for27-cordero-ends-losing.html | Fans Give Baeza a Riding | By Steve Cady | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/french-bill-may-retire-executives-at-65.html | French Bill May Retire Executives at 65 | By Clyde H Farnsworth Special to The New York Times | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/general-strike-by-blacks-here-called-for-monday.html | General Strike by Blacks Here Called for Monday | By Thomas A Johnson | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/glamour-stocks-lead-late-rally-surge-lifts-averages-into-plus.html | GLAMOUR STOCKS LEAD LATE RALLY | By Vartanig G Vartan | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/goldberg-on-attack-in-amiable-debate-with-2-opponents-goldberg.html | Goldberg on Attack In Amiable Debate With 2 Opponents | By Frank Lynn | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/gopconservative-opponent-running-hard-in-bronx.html | GOPConservative Opponent Running Hard in Bronx | By Murray Schumach | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/governor-spurns-goodell-aid-plea-senator-had-sought-display-of.html | GOVERNOR SPURNS GOODELL AID PLEA | By C Gerald Fraser | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/governors-backers-active-on-the-phone.html | Governors Backers Active on the Phone | By Clayton Knowles | RE0000789213 | 1998-10-21 | B00000622927 |

| | | | | | |
|---|---|---|---|---|---|
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/hayward-to-present-egg.html | Hayward to Present Egg | By Louis Calta | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/high-jobless-rate-confronts-allende.html | High Jobless Rate Confronts Allende | By Joseph Novitski Special to The New York Times | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/hope-for-investment-in-chile-and-in-peru-is-seen-by-banker.html | Hope for Investment In Chile and in Peru Is Seen by Banker | By Albert L Kraus | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/ibm-unveils-2-new-computers-systems-aim-at-lowcost-markets.html | IBM Unveils 2 New Computers | By William D Smith | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/implant-of-human-embryo-appears-near-human-embryo-implant-seems.html | Implant of Human Embryo Appears Near | By Walter Sullivan Special to The New York Times | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/its-mush-mush-as-siberians-warm-up-for-dogsled-racing.html | Its Mush Mush as Siberians Warm Up for DogSled Racing | By Walter R Fletcher | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/japans-premier-wins-a-4th-term-party-vote-gives-sato-two-more-years.html | JAPANS PREMIER WINS A 4TH TERM | By Takashi Oka Special to The New York Miles | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/john-blair-displays-talents-as-jazz-violinist-and-singer.html | John Blair Displays Talents As Jazz Violinist and Singer | By John S Wilson | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/jurors-at-the-panther-trial-study-a-seized-copy-of-maos-red-book.html | Jurors at the Panther Trial Study a Seized Copy of Maos Red Book | By Edith Evans Asbury | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/lebanon-pressing-guerrillas-to-curb-attacks-on-israelis-lebanon.html | Lebanon Pressing Guerrillas to Curb Attacks on Israelis | By Eric Pace Special to The New York Times | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/losses-on-amex-eased-by-rally-upsurge-near-close-erases-some-of.html | LOSSES ON AMEX EASED BY RALLY | By Alexander R Hammer | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/ma-bell-is-asked-to-babysit.html | Ma Bell Is Asked to BabySit | By Nan Ickeringill | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/manhour-rate-up-by-h-erich-heinemann-mcracken-finds-job-output-is.html | ManHour Rate Up | By H Erich Heinemann | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/market-place.html | Market Place Common Sense Stock Urged | By Robert Metz | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/merrill-lynch-deciding-on-goodbody-acquisition-link-is-discussed-by.html | Merrill Lynch Deciding On Goodbody Acquisition | By Terry Robards | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/morris-high-school-in-bronx-forced-to-close-by-disorders.html | Morris High School in Bronx Forced to Close by Disorders | By Gene Currivan | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/mr-nixon-on-the-stump-in-the-nation.html | Mr Nixon on the Stump | By Tom Wicker | RE0000789213 | 1998-10-21 | B00000622927 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/mylai-defendant-accuses-abrams-says-he-permitted-torture-of-vietnam.html | MYLAI DEFENDANT ACCUSES ABRAMS | By James T Wooten Special to The New York Times | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/nicklaus-is-seeking-to-win-fifth-time-in-sahara-tourney.html | Nicklaus Is Seeking To Win Fifth Time In Sahara Tourney | By Lincoln A Werden Special to The New York Times | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/nixon-pushing-congress-drive.html | Nixon Pushing Congress Drive | By Robert B Semple Jr Special to The New York Times | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/north-carolina-reduces-auto-deaths-for-2d-year.html | North Carolina Reduces Auto Deaths for 2d Year | By Lawrence K Altman Special to The New York Times | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/off-to-the-golden-west.html | Off to the Golden West | By Jack Finney | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/personal-finance-new-law-to-help-the-bankrupt.html | Personal Finance New Law to Help the Bankrupt | By Robert J Cole | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/police-aides-told-to-rid-commands-of-all-dishonesty-murphy-warns.html | Murphy Warns His Officials That They Face Demotion in the Event of Failure | By David Burnham | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/prices-of-bonds-are-up-sharply-investors-are-attracted-by-higher.html | PRICES OF BONDS ARE UP SHARPLY | By John H Allan | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/rarely-performed-euryanthe-given.html | Rarely Performed Euryanthe Given | By Harold C Schonberg | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/rent-protests-are-spreading-to-the-affluent-strategy-of-the-poor.html | Rent Protests Are Spreading to the Affluent | By Wayne King Special to The New York Times | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/repford-appeals-to-nixon-on-environmentalist-tax-exemption.html | Rep Ford Appeals to Nixon on Environmentalist Tax Exemption | By Eileen Shanahan Special to The New York Times | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/rockefeller-and-buckley-supported-by-group-made-up-of-principals.html | Rockefeller and Buckley Supported by Group Made Up of Principals and Others in City Schools | By Leonard Buder | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/sadat-is-tackling-domestic-problems.html | Sadat Is Tackling Domestic Problems | By Raymond H Anderson Special to The New York Times | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/sale-of-church-to-militants-rejected.html | Sale of Church to Militants Rejected | By Juan M Vasquez | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/senate-contest-in-california-spotlight.html | Senate Contest in California Spotlight | By Wallace Turner Special to The New York Times | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/senator-hughes-quietly-pushes-1972-presidential-bid.html | Senator Hughes Quietly Pushes 1972 Presidential Bid | By Robert H Phelps Special to The New York Times | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/senators-expect-flood-will-sign-short-is-optimistic-after-meetings.html | SENATORS EXPECT FLOOD WILL SIGN | By Joseph Durso | RE0000789213 | 1998-10-21 | B00000622927 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/southwest-cooking-not-all-that-authentic-but-its-fun-food.html | Southwest Cooking Not All That Authentic but Its Fun Food | By Craig Claiborne Special to The New York Times | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/soviet-bars-immediate-2d-visit-to-us-officers-as-unneeded-soviet.html | Soviet Bars Immediate 2d Visit To US Officers as Unneeded | By Bernard Gwertzman Special to The New York Times | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/soybean-futures-have-mixed-day-corn-prices-move-lower-wheat-also.html | SOYBEAN FUTURES HAVE MIXED DAY | By James J Nagle | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/stanford-and-oregon-vie-for-bowl-bid.html | Stanford and Oregon Vie for Bowl Bid | By Bill Becker Special to The New York Times | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/star-rusher-out-with-rib-damage-nock-joins-woodall-white-in.html | STAR RUSHER OUT WITH RIB DAMAGE | By Dave Anderson | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/technique-shines-in-uribe-concert-villalobos-and-scarlatti-are.html | TECHNIQUE SHINES IN URIBE CONCERT | By Allen Hughes | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/the-impossible-show-observer.html | The Impossible Show | By Russell Baker | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/theater-chelsea-center-edward-bonds-saved-in-brooklyn-premiere.html | Theater Chelsea Center | By Clive Barnes | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/theater-score-presented-nude-sex-play-opens-at-the-martinique.html | Theater Score Presented | By Mel Gussow | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/there-are-doodles-and-doodles.html | There Are Doodles and Doodles | By McCandlish Phillips | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/they-offer-help-for-the-5th-wheel-syndrome.html | They Offer Help for the 5th Wheel Syndrome | By Virginia Lee Warren | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/tiny-british-force-to-remain-in-asia-tories-reverse-labor-plan-but.html | TINY BRITISH FORCE TO REMAIN IN ASIA | By Anthony Lewis Special to The New York Times | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/torrid-shooting-insures-victory-knicks-sink-62-per-cent-of.html | TORRID SHOOTING INSURES VICTORY | By Sam Goldaper Special to The New York Times | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/tucker-of-giants-expects-hell-get-foes-attention.html | Tucker of Giants Expects Hell Get Foes Attention | By Al Harvin | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/us-expects-soviet-to-take-the-initiative-when-arms-talks-resume-in.html | US Expects Soviet to Take the Initiative When Arms Talks Resume in Helsinki | By Hedrick Smith Special to The New York Times | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/us-officials-in-sweden-believe-antiamericanism-is-on-wane.html | US Officials in Sweden Believe AntiAmericanism Is on Wane | By Bernard Weinraub Special to The New York Times | RE0000789213 | 1998-10-21 | B00000622927 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/us-ready-to-expand-program-to-curb-airport-cargo-thefts.html | US Ready to Expand Program To Curb Airport Cargo Thefts | By Werner Bamberger | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/w-german-rider-builds-point-lead-steenken-far-ahead-with-22-army.html | W GERMAN RIDER BUILDS POINT LEAD | By John Rendel Special to The New York Times | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/wood-field-and-stream-new-hampshire-continues-to-evaluate-program.html | Wood Field and Stream | By Nelson Bryant | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/29/1970 | https://www.nytimes.com/1970/10/29/archives/word-to-the-wives-one-book-two-views.html | Word to the Wives One Book Two Views | By Judy Klemesrud | RE0000789213 | 1998-10-21 | B00000622927 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/2-happy-towns-on-delaware-one-awake-one-dozing-2-towns-on-delaware.html | 2 Happy Towns on Delaware One Awake One Dozing | By Richard J H Johnston Special to The New York Times | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/2-more-newsmen-slain-by-reds-in-cambodia.html | 2 More Newsmen Slain by Reds in Cambodia | By Henry Kamm Special to The New York Times | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/4-major-banks-forming-joint-venture-in-europe.html | 4 Major Banks Forming Joint Venture in Europe | By Clyde H Farnsworth Special to The New York Times | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/8th-st-mural-stirs-landmark-dispute.html | 8th St Mural Stirs Landmark Dispute | By Grace Glueck | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/a-business-that-thrives-in-area-of-despair.html | A Business That Thrives in Area of Despair | By Rita Reif | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/aaron-leads-sahara-golf-by-2-shots-with-64-nicklaus-trails-by-12.html | Aaron Leads Sahara Golf by 2 Shots With 64 | By Lincoln A Werden Special to The New York Times | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/abc-to-present-curiosity-shop-childrens-animation-series-will-begin.html | ABC TO PRESENT CURIOSITY SHOP | By George Gent | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/advertising-grey-sells-directmail-unit.html | Advertising Grey Sells DirectMail Unit | By Philip H Dougherty | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/after-tito-a-weaker-yugoslavia.html | After Tito A Weaker Yugoslavia | By Milovan Djilas | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/agnew-concedes-remarks-vary-as-audience-changes.html | Agnew Concedes Remarks Vary as Audience Changes | By James M Naughton Special to The New York Times | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/aide-contradicts-wpix-testimony.html | Aide Contradicts WPIX Testimony | By Fred Ferretti | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/alabama-suit-asks-21million-from-us-for-closed-schools.html | Alabama Suit Asks 21Million From US for Closed Schools | By Fred P Graham Special to The New York Times | RE0000789215 | 1998-10-21 | B00000622934 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/allende-asserts-hell-act-slowly-says-chile-will-not-move-hastily-on.html | ALLENDE ASSERTS HELL ACT SLOWLY | By Juan de Onis Special to The New York Times | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/an-ottingergoodell-debate-fizzles.html | An OttingerGoodell Debate Fizzles | By Edward C Burks | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/baeza-ends-25race-riding-slump-by-registering-triple-panamanian.html | Baeza Ends 25Race Riding Slump by Registering Triple | By Steve Cady | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/bellevue-force-acts-on-narcotics-undercover-group-poses-as-staff.html | BELLEVUE FORCE ACTS ON NARCOTICS | By Linda Charlton | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/books-of-the-times-what-the-revolution-wrought.html | Books of The Times | By Thomas Lask | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/brendan-scores-in-jumper-event-jenkins-rides-victor-over-2-fences.html | BRENDAN SCORES IN JUMPER EVENT | By John Rendel Special to The New York Times | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/bridge-facilities-for-spectators-set-at-world-team-zonal-playoff.html | Bridge | By Alan Truscott | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/british-credit-tightened-to-curb-rising-inflation-bank-of-england.html | British Credit Tightened To Curb Rising Inflation | By Anthony Lewis Special to The New York Times | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/buckley-is-seeking-liaison-with-blacks.html | Buckley Is Seeking Liaison With Blacks | By Francis X Clines Special to The New York Times | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/calley-returns-to-area-of-the-alleged-massacre.html | Galley Returns to Area of the Alleged Massacre | By Gloria Emerson Special to The New York Times | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/city-hall-charges-beame-hired-consultants-without-board-vote-beanie.html | City Hall Charges Beame Hired Consultants Without Board Vote | By Martin Tolchin | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/company-admits-polluting-river-but-fines-are-suspended-on-vow-to.html | COMPANY ADMITS POLLUTING RIVER | By Craig R Whitney | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/computers-counseling-the-candidates-computers-increasingly-counsel.html | Computers Counseling the Candidates | By Warren Weaver Jr Special to The New York Times | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/connecticut-tour-made-by-kennedy-senator-hailed-in-sixcity-swing-to.html | CONNECTICUT TOUR MADE BY KENNEDY | By John Darnton Special to The New York Times | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/construction-contracts-declined-in-september-contracts-down-for.html | Construction Contracts Declined in September | By Glenn Fowler | RE0000789215 | 1998-10-21 | B00000622934 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/contract-is-signed-for-144-cars-on-new-haven.html | Contract Is Signed for 144 Cars on New Haven | By Edward Hudson | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/corruption-unit-plans-subpoenas-city-panel-on-police-activity-to.html | CORRUPTION UNIT PLANS SUBPOENAS | By David Burnham | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/credit-expanding-at-a-steady-pace-but-the-demand-for-business-loans.html | CREDIT EXPANDING AT A STEADY PACE | By H Erich Heinemann | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/cultural-gala-diamonds-and-pickets.html | Cultural Gala Diamonds and Pickets | By Edward Ranzal | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/deadline-is-set-for-paper-strike-guild-warns-of-a-walkout-at-times.html | DEADLINE IS SET FOR PAPER STRIKE | By Damon Stetson | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/dispute-engulfs-scribner-after-only-2-months-in-job.html | Dispute Engulfs Scribner After Only 2 Months in Job | By Leonard Buder | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/dividend-omitted-reports-issued-by-metal-makers.html | Dividend Omitted | By Gerd Wilcke | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/doctor-testing-airillness-link-finds-more-rural-emphysema.html | Doctor Testing AirIllness Link Finds More Rural Emphysema | By David Bird Special to The New York Times | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/dr-nicholas-sees-a-ray-of-light-for-injuryplagued-jets-no-lasting.html | Dr Nicholas Sees a Ray of Light for InjuryPlagued Jets | By Joseph Durso | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/dun-bradstreet-city-future-good.html | Dun G Bradstreet City Future Good | By Edward Ranzal | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/eastern-planning-to-test-2-antihijacking-weapons.html | Eastern Planning to Test 2 Antihijacking Weapons | By Robert Lindsey | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/eaton-visits-warsaw-for-honor-and-son-for-hotel-deal.html | Eaton Visits Warsaw for Honor and Son for Hotel Deal | By James Feron Special to The New York Times | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/economic-policy-is-an-art.html | Economic Policy Is an Art | By Paul A Samuelson | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/eggs-and-rocks-thrown-at-nixon-after-coast-talk-eggs-and-rocks.html | Eggs and Rocks Thrown at Nixon After Coast Talk | By Robert B Semple Jr Special to The New York Times | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/embassy-presses-soviet.html | Embassy Presses Soviet | By James F Clarity Special to The New York Times | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/fbi-agent-cites-threat-by-a-panther.html | FBI Agent Cites Threat by a Panther | By Edith Evans Asbury | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/garden-corp-sets-transnation-deal-also-plans-exchange-offer-for.html | GARDEN CORP SETS TRANSNATION DEAL | By Alexander R Hammer | RE0000789215 | 1998-10-21 | B00000622934 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/german-reds-ask-bonn-for-parley-revival-of-talks-on-easing-of.html | GERMAN REDS ASK BONN FOR PARLE | By David Binder Special to The New York Times | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/houston-artists-here-for-recital-fredell-lack-at-tully-hall-with.html | HOUSTON ARTISTS HERE FOR RECITAL | By Donal Henahan | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/how-to-settle-vietnam.html | How to Settle Vietnam | By Theodore Kneel | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/knicks-halt-late-surge-by-rockets-and-win-114107-for-4th-victory-in.html | Knicks Halt Late Surge by Rockets and Win 114107 for 4th Victory in Row | By Edward Ranzal | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/kretchmer-terms-city-cleaner-but-not-clean.html | Kretchmer Terms City Cleaner but Not Clean | By Murray Schumach | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/latvian-jews-seek-aid-of-reds-in-west.html | LATVIAN JEWS SEEK AID OF REDS IN WEST | By Raymond H Anderson Special to The New York Times | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/lindsay-in-buffalo.html | Lindsay in Buffalo | By Frank Lynn Special to The New York Times | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/lockhart-to-miss-namaths-fusillade.html | Lockhart to Miss Namaths Fusillade | By Al Harvin | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/market-declines-as-rally-fizzles-dow-closes-day-off-240-at-75356.html | MARKET DECLINES AS RALLY FIZZLES | By Vartanig G Vartan | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/marketplace-can-the-layman-get-full-data.html | Marketplace Can the Layman Get Full Data | BY Robert Metz | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/mcdonnell-results-off-4-big-banks-plan-joint-enterprise.html | McDonnell Results Off | By Clare M Reckert | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/merrill-lynch-to-rescue-firm-will-supply-goodbody-with-15million.html | MERRILL LYNCH TO RESCUE FIRM | By Terry Robards | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/music-spirited-elijah-foss-disregarding-score-marking-leads-a.html | Music Spirited Elijah | By Raymond Ericson | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/net-tops-17million-corporations-issue-reports-on-their-latest-sales.html | Net Tops 17Million | By Robert E Bedingfield | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/nixons-campaign-tactics-turn-heckling-to-his-own-advantage.html | Nixons Campaign Tactics Turn Heckling to His Own Advantage | By David E Rosenbaum Special to The New York Times | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/oh-for-the-old-dinty-moores.html | Oh for the Old Dinty Moores | By Craig Claiborne | RE0000789215 | 1998-10-21 | B00000622934 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/only-6-named-for-123450-messenger.html | Only 6 Named for 123450 Messenger | By Louis Effrat Special to The New York Times | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/orthodox-leaders-act.html | Orthodox Leaders Act | By Thomas P Ronan | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/panel-bids-blood-banks-test-for-hepatitis-virus.html | Panel Bids Blood Banks Test for Hepatitis Virus | By Harold M Schmeck Jr Special to The New York Times | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/panel-is-planned-on-thermal-code-limit-sought-on-discharges.html | PANEL IS PLANNED ON THERMAL CODE | By Agis Salpijkas Special to The New York Times | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/platinum-options-continue-to-drop-soviet-activity-is-reported.html | PLATINUM OPTIONS CONTINUE TO DROP | By James J Nagle | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/politicians-in-dakota-are-still-just-folks.html | Politicians in Dakota Are Still Just Folks | By B Drummond Ayres Jr Special to The New York Times | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/powers-to-head-smith-barney.html | Powers to Head Smith Barney | By Robert D Hershey Jr | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/public-or-private-polls-breed-dispute.html | Public or Private Polls Breed Dispute | By Richard Reeves | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/race-violence-brings-trenton-curfew.html | Race Violence Brings Trenton Curfew | By Homer Bigart Special to The New York Times | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/reds-list-32-full-awards-for-series-at-13687.html | Reds List 32 Full Awards for Series at 13687 | By Murray Chass | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/roorback-the-smear-artist.html | Roorback the Smear Artist | By James Reston | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/sadat-on-a-tour-sees-missile-site-watches-base-prepare-for-battle.html | SADAT ON A TOUR SEES MISSILE SITE | By Raymond H Anderson Special to The New York Times | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/sato-is-cheered-after-reelection-sato-says-he-plans-no-changes-in.html | Sato Is Cheered After Reelection | By Takashi Oka Special to The New York Times | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/similarities-mark-texas-rivals-bash-appears-ahead-of-bentsen-in-the.html | Similarities Mark Texas Rivals | By R W Apple Jr Special to The New York Times | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/sports-of-the-times-the-practice-of-speculation.html | Sports of The Times | By Arthur Daley | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/stage-not-now-darling-norman-wisdom-stars-in-a-sex-farce.html | Stage Not Now Darling | By Clive Barnes | RE0000789215 | 1998-10-21 | B00000622934 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/sweden-is-leader-in-prison-reform-most-inmates-get-leaves-and-some.html | SWEDEN IS LEADER IN PRISON REFORM | By Bernard Weinraub Special to The New York Times | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/tax-form-to-grow-by-a-question.html | Tax Form to Grow by a Question | By Thomas W Ennis | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/the-abzugfarber-contest-plenty-of-colors.html | The Abzu Farber Contest Plenty of Color | By Grace Lichtenstein | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/the-kalashnikov-kid-foreign-affairs.html | The Kalashnikov Kid | By C L Sulzberger | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/theyre-shorter-than-minis-but-perhaps-more-ladylike.html | Theyre Shorter Than Minis But Perhaps More Ladylike | By Bernadine Morris | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/treasury-notes-register-upturn-767billion-refinancing-closes-with-a.html | TREASURY NOTES REGISTER UPTURN | By John H Allan | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/unlimited-racers-move-to-stifle-yawns-of-fans.html | Unlimited Racers Move To Stifle Yawns of Fans | By Parton Keese | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/unrest-extends-to-football-coaches.html | Unrest Extends to Football Coaches | By Neil Amdur | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/us-aide-asks-bluecollar-gains-calls-on-industry-to-act-on-safety.html | US Aide Asks BlueCollar Gains | By Jack Rosenthal Special to The New York Times | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/us-and-russians-sign-agreement-on-space-docking-plan-to-develop.html | US AND RUSSIANS SIGN AGREEMENT ON SPACE DOCKING | By Richard D Lyons Special to The New York Times | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/us-says-soviet-violated-consul-pact-in-plane-case-us-says-soviet.html | US Says Soviet Violated Consul Pact in Plane Case | By Terence Smith Special to The New York Times | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/ussoviet-relations-puzzling-polemics.html | Soviet Relations Puzzling Polemics | By Bernard Gwertzman Special to The New York Times | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/voters-in-state-sampling-stress-moral-positions-of-candidates.html | Voters in State Sampling Stress Moral Positions of Candidates | By Daniel Yankelovich | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/wilders-sherlock-holmes-opens-at-the-music-hall.html | Wilders Sherlock Holmes Opens at the Music Hall | By Vincent CanBY | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/wood-field-and-stream-expanse-of-the-oceans-looks-limitless-but-90.html | Wood Field and Stream | By Nelson Bryant | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/yale-vs-dartmouth-theyre-this-close.html | Yale vs Dartmouth Theyre This Close | By Deane McGowen | RE0000789215 | 1998-10-21 | B00000622934 |

| | | | | | |
|---|---|---|---|---|---|
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/yost-calls-on-un-to-ask-extension-of-mideast-truce-us-urges-a.html | YOST CALLS ON UN TO ASK EXTENSION OF MIDEAST TRUCE | By Henry Tanner Special to The New York Times | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/30/1970 | https://www.nytimes.com/1970/10/30/archives/young-forecasts-us-jury-on-kent-ohio-senator-links-inquiry-to.html | YOUNG FORECASTS US JURY ON KENT | By Paul Delaney Special to The New York Times | RE0000789215 | 1998-10-21 | B00000622934 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/2-church-groups-conclude-talks-catholic-theologians-urge.html | 2 CHURCH GROUPS CONCLUDE TALKS | By George Dugan | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/2-wide-receivers-shed-leg-injuries-all-are-running-well-says-ewbank.html | 2 WIDE RECEIVERS SHED LEG INJURIES | By Dave Anderson | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/28-indicted-here-for-role-in-rioting-at-detention-houses-28-are.html | 28 Indicted Here For Role in Rioting At Detention Houses | By Paul L Montgomery | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/3-bombs-damage-buildings-in-city-2-armories-in-queens-and-police.html | 3 BOMBS DAMAGE BUILDINGS IN CITY | By Martin Arnold | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/3-communists-given-key-economic-posts-in-chilean-cabinet-communists.html | 3 Communists Given Key Economic Posts In Chilean Cabinet | By Juan de Onis Special to The New York Times | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/4-arrested-as-crowd-gathers-in-clashes-near-times-square.html | 4 Arrested as Crowd Gathers In Clashes Near Times Square | By David A Andelman | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/7-listed-to-start-in-tonights-pace-mansemond-second-choice-at-72.html | 7 LISTED 10 START IN TONIGHTS PACE | By Michael Strauss Special to The New York Times | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/9month-level-dips-corporations-report-statistics-on-their-sales-and.html | 9Month Level Dips | By William D Smith | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/a-problem-for-voters-many-liberals-ponder-a-hard-question-could.html | A Problem for Voters | By Richard L Madden | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/aetna-lifes-net-sharply-higher-3and-9month-gains-set-by-largest.html | AETNA LIFES NET SHARPLY HIGHER | By Roberts Cole | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/agnew-assails-protesters-as-misfits-and-garbage.html | Agnew Assails Protesters As Misfits and Garbage | By James M Naughton Special to The New York Times | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/american-airlines-the-2d-bisgest-domestic-line-talks-with-western.html | American Airlines the 2d Biggest Domestic Line Talks With Western | By Robert E Bedingfield | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/antiques-a-ming-must-fascinating-display-of-fine-porcelains-is.html | Antiques A Ming Must | By Marvin D Schwartz | RE0000789212 | 1998-10-21 | B00000622924 |

| | | | | | |
|---|---|---|---|---|---|
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/apartheid-still-wont-work-south-african-theory-even-with-repression.html | Apartheid Still Wont Work | By Alan Paton | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/april-in-paris-ball-age-19-goes-on-dancing.html | April in Paris Ball Age 19 Goes On Dancing | By Enid Nemy | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/art-villons-prints-yield-2-surprises-exhibition-made-up-of-rare.html | Art Villons Prints Yield 2 Surprises | By John Canaday | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/article-1-no-title-city-team-takes-early-lead-in-playoff-event-at.html | City Team Takes Early Lead In Playoff Event at Hilton | By Alan Truscott | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/article-2-no-title-we-are-the-champ.html | We Are the Champ | By Robert Lipsyte | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/baton-of-mehta-evokes-2-moods-penderecki-and-beethoven-on-visitors.html | BATON OF MEHTA EVOKES 2 MOODS | By Theodore Strongin | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/books-of-the-times-the-poet-as-critical-reader.html | Books of The Times | By Thomas Lask | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/by-thomas-p-ronan-special-to-the-new-york-times.html | Rockefeller Says Voters Are Not Shifting to Right | By Thomas P Ronan Special to The New York Times | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/calls-to-violence-scored-by-buckley.html | Calls to Violence Scored by Buckley | By Maurice Carroll | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/canadian-banks-cut-prime-rate-to-7-canadian-banks-prime-rate-is.html | Canadian Banks Cul Prime Rate to 7 | By Edward Cowan Special to The New York Times | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/candidates-found-upstate-television-mixed-blessing.html | Candidates Found Upstate Television Mixed Blessing | By Fred Ferretti | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/centuries-of-discrimination.html | Centuries of Discrimination | By Earl Warren | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/class-44-parents-go-to-school-too-class-44-parents-go-to-school-too.html | Class 44 Parents Go to School Too | By Joseph Lelyveld | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/dartmouth-will-shuttle-kicker-by-air.html | Dartmouth Will Shuttle Kicker by Ail | By Neil Amdur | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/deaths-from-drug-abuse-rise-among-vietnam-gis.html | Deaths From Drug Abuse Rise Among Vietnam GIs | By Titer Peterson Special to The New York Times | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/democrats-big-tv-push-perils-fannin-in-arizona.html | Democrats Big TV Push Perils Fannin in Arizona | By Steven V Roberts Special to The New York Times | RE0000789212 | 1998-10-21 | B00000622924 |

| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/democrats-given-chance-to-win-state-assembly-but-not-senate.html | Democrats Given Chance to Win State Assembly but Not Senate | By Clayton Knowles | RE0000789212 | 1998-10-21 | B00000622924 |
|---|---|---|---|---|---|---|
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/democrats-worried-by-nixons-campaign-effort-democrats-upset-by.html | Democrats Worried by Nixons Campaign Effort | By Max Frankel Special to The New York Times | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/detroit-seeking-its-10th-victory-knicks-out-to-turn-tables-on.html | DETROIT SEEKING ITS 10TH VICTORY | By Thomas Rogers | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/domingo-performs-like-hero-in-role-of-chenier-at-met.html | Domingo Performs Like Hero In Role Of Chenier at Met | By Donal Henahan | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/fashion-goes-soft-for-spring.html | Fashion Goes Soft for Spring | By Bernadine Morris | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/flashing-wires-trigger-laser-wide-variety-of-ideas-covered-by.html | Flashing Wires Trigger Laser | By Stacy V Jones Special to The New York Times | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/fossil-may-be-clue-to-why-first-bird-began-to-fly.html | Fossil May Be Clue to Why First Bird Began to Fly | By Sandra Blakeslee | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/general-motors-and-union-start-talks-on-money-issues-in-strike.html | General Motors and Union Start Talks on Money Issues in Strike | By Jerry M Flint Special to The New York Times | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/goldberg-doubts-rabbis-back-governor.html | Goldberg Doubts Rabbis Back Governor | By Frank Lynn | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/goodell-booed-by-hard-hats-at-world-trade-center.html | Goodell Booed by Hard Hats at World Trade Center | By Alfonso A Narvaez | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/gromyko-confers-in-west-germany-meets-6-hours-with-scheel-who.html | GROMYKO CONFERS IN WEST GERMANY | By David Binder Special to The New York Times | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/heaths-socialist-chief-adviser-nathaniel-mayer-victor-rothschild.html | Heaths Socialist Chief Adviser | By Anthony Lewis Special to The New York Times | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/is-black-beautiful-to-africans-a-black-ambassador-stresses-that.html | Is Black Beautiful to Africans | By John J Akar | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/its-the-giants-by-9-to-add-an-insult-to-jets-injuries.html | Its the Giants by 9 to Add An Insult to Jets Injuries | By William N Wallace | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/kennedy-presses-despite-a-sure-victory.html | Kennedy Presses Despite a Sure Victory | By Bill Kovach Special to The New York Times | RE0000789212 | 1998-10-21 | B00000622924 |

| 10/31/1970 | https://www.nytimes.com/1970/10/31/archiv es/kent-state-study-by-fbi-differs-from-ohio-finding-summary-quotes-6.html | KENT STATE STUDY BY FBI DIFFERS FROM OHIO FINDING | By Robert M Smith Special to The New York Times | RE0000789212 | 1998-10-21 | B00000622924 |
|---|---|---|---|---|---|---|
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archiv es/key-west-fears-crisis-if-navy-pulls-out.html | Key West Fears Crisis if Navy Pulls Out | By Jon Nordreinier Special to The New York Times | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archiv es/labor-head-urges-aid-for-ottinger-state-aflci0-president-says.html | LABOR HEAD URGES AID FOR OTTINGER | By Francis X Clines | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archiv es/manhour-output-rises-factory-orders-post-gain-manhour-output-rose.html | ManHour Output Rises Factory Orders Post Gain | By Eileen Shanahan Special to The New York Times | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archiv es/market-place-amaxroan-deal-baffles-holders.html | Market Place | By Robert Metz | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archiv es/mayor-accuses-beame-of-using-doublestandard-on-consultant-contracts.html | Mayor Accuses Beame of Using DoubleStandard on Consultant Contracts | By Martin Tolchin | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archiv es/mcgovern-maneuvering-with-eye-on-72-candidacy.html | McGovern Maneuvering With Eye on 72 Candidacy | By John W Finney Special to The New York Times | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archiv es/moscow-to-allow-second-visit-to-generals-by-us-officials.html | Moscow to Allow Second Visit To Generals by US Officials | By James F Clarity Special to The New York Times | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archiv es/music-copland-salute-composer-gets-honor-leads-own-works.html | Music Copland Salute | By Harold C Schonberg | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archiv es/nicklaus-at-145-in-sahara-event-stockton-homenuik-greene-share.html | NICKLAUS AT 145 IN SAHARA EVENT | By Lincoln A Werden Special to The New York Times | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archiv es/nixon-bids-voters-draw-the-line-at-violent-youth-asks-barring-of.html | NIXON BIDS VOTERS DRAW THE LINE AT VIOLENT YOUTH | By Robert B Semple Jr Special to The New York Times | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archiv es/of-means-and-ends-at-home-abroad.html | Of Means and Ends | By Anthony Lewis | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archiv es/on-jordans-west-bank-frustration-amid-plenty.html | On Jordans West Bank Frustration Amid Plenty | By Peter Grose Special to The New York Times | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archiv es/paris-hotel-for-dogs-only.html | Paris Hotel for Dogs Only | By Henry Giniger Special to The New York Times | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archiv es/peru-laws-forcing-out-foreign-concerns-peru-forcing-out-foreign.html | Peru Laws Forcing Out Foreign Concerns | By H J Maidenberg Special to The New York Times | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archiv es/photoengravers-agree-on-pact-with-3-daily-newspapers-here.html | Photoengravers Agree on Pact With 3 Daily Newspapers Here | By Damon Stetson | RE0000789212 | 1998-10-21 | B00000622924 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/planning-to-bay-jergens-for-108million-and-enter-soap-field.html | Planning to Buy Jergens for 108Million and Enter Soap Field | By Clare M Reckert | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/police-in-trenton-enforce-curfew-sporadic-violence-continues-in.html | POLICE IN TRENTON ENFORCE CUR FEY | By Homer Bigart Special to The New York Times | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/police-pressing-a-search-for-slayer-of-teacher-on-west-side.html | Police Pressing a Search for Slayer of Teacher on West Side | By Lawrence Van Gelder | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/pope-travels-far-but-sees-little-of-his-108acre-realm.html | Pope Travels Far but Sees Little of His 108Acre Realm | By Paul Hofmann Special to The New York Times | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/president-to-get-program-to-curb-terror-bombings-president-to-get.html | President to Get Program To Curb Terror Bombings | By Fred P Graham Special to The New York Times | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/prices-on-amex-dip-in-quiet-day-exchanges-stock-indicator-drops-003.html | PRICES ON AMEX DIP IN QUIET DAY | By Alexander R Hammer | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/rangers-defense-gets-stiffest-test-at-boston-tonight.html | Rangers Defense Gets Stiffest Test At Boston Tonight | By Gerald Eskenazi | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/riders-consider-pace-key-factor-cordero-wont-warm-up-his-mount-for.html | RIDERS CONSIDER PACE KEY FACTOR | By Steve Cady | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/robinson-plans-to-free-accounts-petition-is-made-to-firms-referee.html | ROBINSON PLANS TO FREE ACCOUNTS | By Terry Robards | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/russian-at-un-asks-resumption-of-mideast-talks-rejects-contention.html | RUSSIAN AT UN ASKS RESUMPTION OF MIDEAST TALKS | By Henry Tanner Special to The New York Times | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/safeway-adopts-unit-pricing-plan-will-show-cost-of-products-by-the.html | SAFEWAY ADOPTS UNIT PRICING PLAN | By John D Morris Special to The New York Times | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/soybean-futures-show-advances-but-profit-taking-trims-some-of-early.html | SOYBEAN FUTURES SHOW ADVANCES | By James J Nagle | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/stage-the-tokyo-kid-brothers-again-coney-island-play-also-includes.html | Stage The Tokyo Kid Brothers Again | By Clive Barnes | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/stocks-meander-to-a-mixed-close-dow-rises-205-to-75561-but-declines.html | STOCKS MEANDER TO A MIXED CLOSE | By Vartanig G Vartan | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/tasso-keswick-win-jumping-trophies.html | Tasso Keswick Win Jumping Trophies | By John Bendel Special to The New York Times | RE0000789212 | 1998-10-21 | B00000622924 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/that-man-from-the-fda-is-sometimes-a-woman.html | That Man From the FDA Is Sometimes a Woman | By Jean Hewitt | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/the-pictorial-styles-of-jan-matulka.html | The Pictorial Styles of Jan Matulka | By Hilton Kramer | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/twa-chief-terms-concorde-a-loser.html | TWA Chief Terms Concorde a Loser | By Thomas J Hamilton Special to The New York Times | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/two-leaving-disabled-train-are-strucks-on-tracks.html | Two Leaving Disabled Train Are on Tracks | By John Darnton | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/us-court-voids-jersey-vote-law-state-prohibition-for-some.html | US COURT VOIDS JERSEY VOTE LAW | By Walter H Waggoner Special to The New York Times | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/usis-revamping-funding-method-new-treasury-device-calls-for-18month.html | US IS REVAMPING FUNDING METHOD | By Edwin L Dale Jr Special to The New York Times | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/webster-weighs-need-for-punting-kicks-could-be-key-to-field.html | WEBSTER WEIGHS NEED FOR PUNTING | By Leonard Koppett | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/white-people-scared.html | White People Scared | By Dr Robert Coles | RE0000789212 | 1998-10-21 | B00000622924 |
| 10/31/1970 | https://www.nytimes.com/1970/10/31/archives/with-polish-and-jaunty-touch-garner-plays-at-persian-room.html | With Polish and Jaunty Touch Garner Plays at Persian Room | By John S Wilson | RE0000789212 | 1998-10-21 | B00000622924 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/19500-at-garden.html | 19500 AT GARDEN | By Thomas Rogers | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/2-in-house-race-agree-on-issues-close-result-seen-as-likely-in-2d.html | 2 IN HOUSE RACE AGREE ON ISSUES | By John SibleySpecial to The New York Times | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/60820-see-indians-gain-sixth-triumph.html | 60820 See Indians Gain Sixth Triumph | By William N WallaceSpecial to The New York Times | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/a-bogart-to-go-please-a-bogart-to-go-please.html | A Bogart to Go Please | By Harry Waters | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/a-lake-a-farm-a-refuge.html | A Lake A Farm A Refuge | BY Donald M Causey Jr | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/a-need-to-move-outward-the-bridges.html | A need to move outward | By Rolf Fjelde | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/a-new-home-for-miamis-booming-fleet.html | A New Home for Miamis Booming Fleet | By Jay Clarke | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/a-year-of-madness-a-mix-of-opposites-wolves-in-the-city.html | A year of madness a mix of opposites | the Death of French Algeria By Paul Henissart Illustrated 508 pp New York Simon amp Schuster 895 | RE0000789052 | 1998-10-21 | B00000627241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/addiction-chief-keeps-open-mind-finney-weighs-new-role-of-city.html | ADDICTION CHIEF KEEPS OPEN MIND | By Richard Severo | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/after-12-terms-in-congress-adam-clayton-powell-is-harlems-forgotten.html | After 12 Terms in Congress Adam Clayton Powell Is Harlems Forgotten Man | By Thomas A Johnson | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/agnew-forecasts-gop-senate-gain-says-party-will-also-win-3-more.html | AGNEW FORECASTS GOP SENATE GAIN | By James M NaughtonSpecial to The New York Times | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/aircraft-of-world-war-ii-vintage-still-in-use-in-latin-america-f51s.html | Aircraft of World War II Vintage Still in Use in Latin America | By Malcolm W BrownieSpecial to The New York Times | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/airlines-vs-cab-carriers-facing-heavy-losses.html | Airlines vs C AB | By Robert E Bedingfield | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/albatross-breaks-track-record-in-winning-roosevelt-futurity-by-4.html | Albatross Breaks Track Record in Winning Roosevelt Futurity by 4 Lengths | By Louis EffratSpecial To The New York Times | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/aluminum-producers-resilient-despite-discounting-prices-rise-in.html | Aluminum Producers Resilient | By Robert Walker | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/approaching-the-elections-in-the-nation.html | Approaching the Elections | By Tom Wicker | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/arafat-and-other-guerrilla-leaders-agree-to-reorganize-and-to-seek.html | Arafat and Other Guerrilla Leaders Agree to Reoranize and to Seek Improved Relations With Beirut | By Eric PaceSpecial to The New York Times | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/architecture-passport-to-power.html | Architecture | By Ada Louise Huxtable | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/art-group-holds-first-convention-new-association-cites-need-for.html | ART GROUP HOLDS FIRST CONVENTION | By Grace GlueckSpecial to The New York Times | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/art-john-steuart-curry-burial-in-kansas.html | Art | By John Canaday | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/art-notes-at-the-whitney-its-guerrilla-warfare.html | Art Notes | By Grace Glueck | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/article-11-no-title-5-of-7-fumbles-lost-by-crimson-6-penn-passes.html | Harvard Tops Penn 3823 as Foster Gets 3 Touchdowns and Passes for 4th | By Parton KeeseSpecial to The New York Times | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/article-12-no-title.html | Article 12  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000789052 | 1998-10-21 | B00000627241 |

| | | | | | |
|---|---|---|---|---|---|
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/article-14-no-title.html | Article 14  No Title | By John W English | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/article-16-no-title.html | Article 16  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/beaux-arts-trio-plays-at-hunter-with-trampler-it-performs-quartet.html | BEAUX ARTS TRIO PLAYS AT HUNTER | By Raymond Ericson | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/before-chaos-takes-over-foreign-affairs.html | Before Chaos Takes Over | By C L Sulzberger | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/benefits-of-campaign-tv-vary.html | Benefits of Campaign TV Vary | By Christopher LydonSpecial to The New York Times | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/bix-to-janisa-magical-connection-failed-from-bix-to-janis-joplin.html | Bix to JanisA Magical Connection Failed | By Craig McGregor | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/books-how-to-advice-on-inflation.html | Books | Elizabeth M FowlerAlbert L Kraus | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/bruins-win-by-60-gain-tie-for-first-new-york-streak-is-cut-at-7-as.html | BRUINS WIN BY 60 GAIN TIE FOR FIRST | By Gerald EskenaziSpecial to The New York Times | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/buckley-buoyed-by-westchester-procaccino-and-marchi-join.html | BUCKLEY BUOYED BY WESTCHESTER | By Maurice CarrollSpecial to The New York Times | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/business-letter-strategy-mapped-on-penn-central.html | BUSINESS LETTER | John J Abele | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/canadians-restive-over-war-powers-as-trudeau-prepares-new.html | Canadians Restive Over War Powers as Trudeau Prepares New Legislation | By Jay WalzSpecial to The New York Times | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/chamber-music-festival-bows-in-capital-with-3-new-works.html | Chamber Music Festival Bows In Capital With 3 New Works | By Donald HenahanSpecial to The New York Times | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/changes-in-food-to-be-stressed.html | Changes in Food To Be Stressed | By James J Nagle | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/cheesecake-sensation.html | Cheesecake sensation | By Craig Claiborne | RE0000789052 | 1998-10-21 | B00000627241 |

| | | | | | |
|---|---|---|---|---|---|
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/chess-some-favorites-licked-at-siegen.html | Chess | By Al Horowitz | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/city-bridge-team-leads-in-playoff-builds-substantial-margin-in.html | CITY BRIDGE TEAM LEADS IN PLAYOFF | By Alan Truscott | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/coast-chief-tells-of-fear-for-nixon-says-police-lines-were-in.html | COAST CHIEF TELLS OF FEAR FOR NIXON | By Steven V RobertsSpecial to The New York Times | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/coins-mint-taking-proof-set-orders.html | Coins | By Thomas V Haney | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/consciousness-iv-observer.html | Consciousness IV | By Russell Baker | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/coop-residence-for-students-in-toronto-fights-to-stay-open.html | Coop Residence for Students In Toronto Fights to Stay Open | By Edward CowanSpecial to The New York Times | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/dance-do-we-ask-too-much.html | Dance | By Clive Barnes | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/daryls-joy-beats-15-fiddle-isle-by-neck-in-oak-tree-turf-race-on.html | Daryls Joy Beats 15 Fiddle Isle by Neck in Oak Tree Turf Race on Coast | By Bill BeckerSpecial to The New York Times | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/dedicated-blacks-and-whites-a-mind-to-stay-here.html | Dedicated blacks and whites | Profiles From the South By John Egerton Illustrated with photographs by Al Clayton 190 pp New York The Macmillan Company 695 | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/defying-convention-with-a-visit-to-cadiz-unconventional-cadiz.html | Defying Convention With a Visit to Cadiz | By Franklin Todd | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/desperation-so-quiet-its-unconscious-brill-among-the-ruins.html | Desperation so quiet its unconscious | By Vance Bourjaity 354 pp New York The Dial Press 695 | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/doctors-in-rome-get-tax-checkup-hairdressers-and-architects-found.html | DOCTORS IN ROME GET TAX CHECKUP | By Paul HofmannSpecial to The New York Times | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/dog-show-stewards-labor-for-love.html | Dog Show Stewards Labor for Love | By Walter R Fletcher | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/dollars-just-dont-sing-the-rothschilds-dollars-dont-sing.html | Dollars Just Dont Sing | By Walter Kerr | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/dow-fights-rep-mc-kneally-for-seat.html | Dow Fights Rep McKneally for Seat | By Richard L MaddenSpecial to The New York Times | RE0000789052 | 1998-10-21 | B00000627241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/down-and-out-along-route-128-down-and-out-along-route-128.html | Down and Out Along Route 128 | By Berkeley Rice | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/drama-mailbag.html | Drama Mailbag | CARL COLODNE Far Rockaway L I | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/du-pont-is-using-pollution-issue-in-his-race-for-delaware-seat.html | Du Pont Is Using Pollution Issue In His Race for Delaware Seat | By Donald JansonSpecial to The New York Times | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/echoes-by-crumb-played-by-juilliard.html | ECHOES BY CRUMB PLAYED BY JUILLIARD | Peter G Davis | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/education-degrees-how-to-get-one-without-leaving-home.html | Education | 8212Fred M Hechinger | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/environment-mercury-no-place-in-the-whole-world-is-safe.html | Environment | 8212Richard D Lyons | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/federal-officials-devise-play-to-set-heat-quotas-on-industrial.html | Federal Officials Devise Plan to Set Heat Quotas on Industrial Discharge Into Waterways | By Gladwin HillSpecial to The New York Times | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/few-americans-fly-to-the-canaries.html | Few Americans Fly to the Canaries | By E P Modroch | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/fialka-hes-very-special.html | Fialka Hes Very Secial | 8212 Clive Barnes | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/fixtures-and-fixings.html | Fixtures and Fixings | By Ruth Katzenberger | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/florida-keeps-expanding-its-wilderness-park-acreage.html | Florida Keeps Expanding Its Wilderness Park Acreage | By C E Wright | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/for-young-readers-in-the-night-kitchen.html | For Young Readers | By Maurice Sendak Illustrated by the author Unpaged New York Harper amp Row 495 | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/french-spur-building-innovations.html | French Spur Building Innovations | By Walter Sullivan | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/gardens-who-says-that-gesneriads-are-difficult-plants-to-grow-are.html | Gardens | By Joan Lee Faust | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/george-dethriffe-an-uneasy-standin-for-the-great-dethriffe.html | George Dethriffe an uneasy standin for | By C D B Bryan 252 pp New York E P Dutton amp Co 650 | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/gm-key-getting-it-all-together-company-unwilling-to-settle.html | GM Key Getting It All Together | By Jerry M Flint | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/goldberg-family-aids-in-campaign-attends-rallies-on-li-and-in.html | GOLDBERG FAMILY AIDS IN CAMPAIGN | By David Bird | RE0000789052 | 1998-10-21 | B00000627241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/goodbody-the-great-rescue-wall-st-prevails-upon-merrill.html | Goodbody the Great Rescue | By Terry Robards | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/gop-candiadates-lead-poll-in-alaska.html | GOP Candidates Lead Poll in Alaska | By Lawrence E DaviesSpecial to The New York Times | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/gop-gains-likely-in-virginia-races-party-may-win-control-of.html | GOP GAINS LIKELY IN VIRGINIA RACES | By Marjorie HunterSpecial to The New York Times | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/gore-fights-for-political-survival-in-tennessee-race.html | Gore Fights for Political Survival in Tennessee Race | By R W Apple JrSpecial to The New York Times | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/governor-to-join-goodell-in-state-tour-tomorrow.html | Governor to Join Goodell In State Tour Tomorrow | By Martin Gansberg | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/growing-trend-paychecks-shrink-executives-families-tighten-their.html | Growing Trend Paychecks Shrink | By Michael C Jensen | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/growing-up-in-paradox-ny-vibrations.html | Growing up in Paradox N Y | By John K Hutchens | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/hammer-found-in-death-of-teacher.html | Hammer Found in Death of Teacher | By Murray Schumach | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/head-coach-of-the-ossining-indians-endures-failures-frustrations.html | Head Coach of the Ossining Indians Endures Failures Frustrations and Final Triumph in a Close Game | SPECIAL TO THE NEW YORK TIMES | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/hiskey-moves-into-oneshot-lead-in-100000-sahara-golf-with-65-for.html | Hiskey Moves Into OneShot Lead in 100000 Sahara Golf With 65 for 205 | By Lincoln A WerdenSpecial to The New York Times | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/home-improvement-theyre-easier-than-ever-to-install.html | Home Improvement | By Bernard Gladstone | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/hotel-boom-defies-overseas-tensions-hijackings-and-hostile-regimes.html | Hotel Boom Defies Overseas Tensions | By Alexander R Hammer | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/house-election-is-expected-to-leave-the-balance-of-power-virtually.html | House Election Is Expected to Leave the Balance of Power Virtually Intact | By Warren Weaver JrSpecial to The New York Times | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/housing-woes-dim-hopes-of-city-point-of-view-housing-woes-dim-hopes.html | Housing Woes Dim Hopes of City | By Robert Alden Director of Real Estate News | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/how-much-more-is-still-hidden.html | How Much More Is Still Hidden | By Gene Thornton | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/idle-dice-takes-jumpers-crown-jenkins-aboard-6yearold-at-washington.html | IDLE DICE TAKES JUMPERS CROWN | By John Rendelspecial to The New York Times | RE0000789052 | 1998-10-21 | B00000627241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/ilo-sets-welfare-guides-for-seamen.html | I L O Sets Welfare Guides for Seamen | By Victor LusinchiSpecial to The New York Times | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/in-new-york-looking-ahead-to-spaghetti-parties-for-eight.html | In New York Looking Ahead to Spaghetti Partoes for Eight | By Charlotte Curtis | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/in-rome-doing-as-the-romans-dont.html | In Rome Doing As the Romans Dont | By Gene Thornton | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/in-search-of-new-self-in-a-new-state-a-guest-of-honour-a-guest.html | In search of a new self in a new state | By Nadine Gordimer 504 pp New York The Viking Press 895 | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/in-the-old-theater-tradition-baxter-went-on-for-the-lambs.html | In the Old Theater Tradition Baxter Went On for The Lambs | By William M Freeman | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/influence-of-the-us-military-is-expected-to-wane-in-latin-america.html | Influence of the US Military Is Expected to Wane in Latin America | By Tad SzulcSpecial to The New York Times | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/is-europe-ready-for-friedman.html | Is Europe Ready for Friedman | By William Wolman | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/japanese-cosmetics-vs-us.html | Japanese Cosmetics vs US | By Elizabeth M Fowler | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/japans-white-paper-on-defense-denounced-by-communist-china.html | Japans White Paper on Defense Denounced by Communist China | By Tillman DurdinSpecial to The New York Times | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/law-congress-court-is-critical-of-attack-on-free-speech.html | Law | 8212Fred M Hechinger | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/learning-how-to-smoke-a-beer-in-a-paradise-of-malt-and-hops.html | Learning How to Smoke a Beer In a Paradise of Malt and Hops | By Leslie R Colitt | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/letters-amish-beliefs-and-alien-popculture.html | Letters Amish Beliefs And Alien PopCulture | THOMAS KLOSS Paradise PaEDNA REITER The Bronx | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/letters-to-the-editor.html | Letters to the Editor | WALTER GOODMAN New York Oct 28 1970RICHARD A ELBRECHT Newton Mass Oct 27 1970ANDREW RUSSELL WILLING Marina Del Rey Calif Oct 14 1970 | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/letters.html | LETTERS | ARNOD E SAFER Director Institute for Financial Research Greenvale LIROBERT H JORGENSEN President Viking Advertising Wayside NJ | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/li-antiques-dealer-held-as-fbi-finds-500000-in-stolen-goods.html | L I Antiques Dealer Held as F B I Finds 500000 in Stolen Goods | By Grace Lichtenstein | RE0000789052 | 1998-10-21 | B00000627241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/lilco-challenged-on-plalts-safety-aec-hearing-on-proposed-nuclear.html | LILCO CHALLENGED ON PLANTS SAFETY | By Carter B HorsleySpecial to The New York Times | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/longboat-key-sanctuary-for-man-and-beast-a-sanctuary-for-man-and.html | Longboat Key Sanctuary for Man and Beast | By William G Connolly | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/macumba-brings-spirits-down-to-earth.html | Macumba Brings Spirits Down to Earth | By Lesma Rossack | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/madison-ave-of-tombstones-and-nest-eggs.html | MADISON AVE | By George A Erickson | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/man-in-business-brown-an-optimist-at-hercules.html | MAN IN BUSINESS | By Gerd Wilcke | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/mansion-on-li-now-has-corporate-guests.html | Mansion on LI Now Has Corporate Guests | By Roy R Silver | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/martinon-leads-at-philharmonic-his-french-group-offers-berlioz-and.html | MARTINON LEADS AT PHILHARMONIC | By Allen Hughes | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/medicine-sickle-cells-blacks-usually-are-the-victims.html | Medicine | 8212Nancy Hicks | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/money-is-a-scarce-commodity-for-many-underdog-candidates.html | Money Is a Scarce Commodity For Many Underdog Candidates | By Walter RugaberSpecial to The New York Times | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/music-lyric-monteverdi-chamber-soloists-play-12-scherzi-musicali.html | Music Lyric Monteverdi | By Harold C Schonberg | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/music-she-could-give-them-anything-but-love.html | Music | By Harold C Schonberg | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/my-brother-the-pest-my-brother-the-pest-cont.html | My brother the pest | By Grace and Fred Hechinger | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/new-lindsay-plan-alters-priorities-for-capital-fund-accent-is-put.html | NEW LINDSAY PLAN ALTERS PRIORITIES FOR CAPITAL FUND | By Peter Kihss | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/new-york-police-is-the-new-chief-a-cops-cop.html | New York | 8212 Douglas Robinson | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/news-of-the-rialto-black-theater-red-ink.html | News of the Rialto | By Lewis Funke | RE0000789052 | 1998-10-21 | B00000627241 |

| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/nixon-orders-a-detailed-draft-of-valueadded-tax-proposal.html | Nixon Orders a Detailed Draft Of ValueAdded Tax Proposal | By Eileen ShanahanSpecial to The New York Times | RE0000789052 | 1998-10-21 | B00000627241 |
|---|---|---|---|---|---|---|
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/nixon-reorganizing-vast-federal-science-complex.html | Nixon Reorganizing Vast Federal Science Complex | By Richard D LyonsSpecial to The New York Times | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/nixon-sharpens-drive-on-thugs-urges-end-to-appeasement-of.html | NIXON SHARPENS DRIVE ON THUGS | By Robert B Semple JrSpecial to The New York Times | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/norman-rockwell-norman-rockwell-illustrator.html | Norman Rockwell | By Arthur L Guptill Preface by Dorothy Canfield Fisher Biographical Introduction by Jack Alexander Illustrated 208 pp New York Watson8208Guptill Publications American Heritage Press 1495 to Dec 31 1750 thereafter | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/og-could-slice-gouge-and-hammer-the-legend-of-ogden-jenks.html | Og could slice gouge and hammer | By Robert Emmitt 203 pp Santa Barbara Calif McNally amp Loftin 595 | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/oklahoma-suit-challenges-secret-files-on-activists-aclu-says.html | Oklahoma Suit Challenges Secret Files on Activists | By Martin WaldronSpecial to The New York Times | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/oriental-witchery.html | Oriental witchery | By Patricia Peterson | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/our-other-man-in-algiers-our-other-man-in-algiers.html | Our Other Man In Algiers | By Sanche de Gramont | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/panel-asks-wide-reform-of-college-board-exams-panel-asks-wide.html | Panel Asks Wide Reform Of College Board Exams | By William K Stevens | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/pecola-breedlove-a-young-black-on-the-the-bluest.html | Pecola Breedlove a young black on the | By Toni Morrison 164 pp New York Holt Rinehart amp Winston 595 | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/photography-improvements-yes-innovations-no.html | Photography | By Jacob Deschin | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/point-of-view-nixon-economics-a-british-view.html | POINT OF VIEW | By Geoffrey Bell | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/political-strengths-emphasized-on-li.html | Political Strengths Emphasized on LI | By Roy R SilverSpecial to The New York Times | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/pop-no-thing-quite-compares-to-sister-aretha-franklin.html | Pop | By Clayton Riley | RE0000789052 | 1998-10-21 | B00000627241 |

| | | | | | |
|---|---|---|---|---|---|
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/port-chester-teacher-resists-denial-of-tenure.html | Port Chester Teacher Resists Denial of Tenure | By Linda GreenhouseSpecial to The New York Times | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/president-frei-in-farewell-address-urges-chileans-to-defend.html | President Frei in Farewell Address Urges Chileans to Defend Democracy | By Juan de OnisSpecial to The Now York Times | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/pressure-on-visitors-giants-require-victory-today-to-keep-division.html | Pressure on Visitors | By Leonard Koppett | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/princeton-routs-brown-4514-as-hauck-catches-three-touchdown-passes.html | Princeton Routs Brown 4514 as Hauck Catches Three Touchdown Passes | By Deane McGowenSpecial to The New York Times | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/readers-report-liner-the-american.html | Readers Report | By Martin Levin | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/recordings-les-huguenots-his-the-ring-of-now.html | Recordings | By Howard Klein | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/republican-hopes-for-southern-gains-are-fading-despite-an-allout.html | Republican Hopes for Southern Gains Are Fading Despite an AllOut Effort | By Roy ReedSpecial to The New York Times | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/resumed-rise-in-home-costs-seen-resumed-cost-rise-likely.html | Resumed Rise in Home Costs Seen | By Glenn Fowler | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/ride-through-riviera-back-country.html | Ride Through Riviera Back Country | By Daniel M Madden | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/rival-charges-hruska-peddles-smut.html | Rival Charges Hruska Peddles Smut | By B Drummond Ayres JrSpecial to The New York Times | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/road-race-of-champions-draws-400-drivers-to-georgia-site.html | Road Race of Champions Draws 400 Drivers to Georgia Site | By John S Radosta | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/rock-revival-show-of-50s-fills-garden-with-20000-fans.html | Rock Revival Show Of 50s Fills Garden With 20000 Fans | Mike Jahn | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/role-of-lin-piao-growing-in-china-from-badges-to-the-press-he-is.html | ROLES OF LIN PIAO GROWING IN CHINA | By Norman Webster169 1970 The Globe and Ma Toronto | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/romes-littleknown-churches-two-cherubs-pointed-the-way.html | Romes LittleKnown Churches Two Cherubs Pointed the Way | By Herbert R Lottman | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/room-with-bath.html | Room with bath | By Norma Skurka | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/rummage-sale-in-saigon-turns-chaotic.html | Rummage Sale in Saigon Turns Chaotic | By Iver PetersonSpecial to The New York Times | RE0000789052 | 1998-10-21 | B00000627241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/sadat-designates-2-vice-presidents-shafei-and-sabry-named-price.html | SADAT DESIGNATES 2 VICE PRESIDENTS | By Raymond H AndersonSpecial to The New York Times | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/science-embryos-a-step-nearer-to-the-testtube-baby.html | Science | 8212Walter Sullivan | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/sculpture-found-in-a-rag-factory.html | Sculpture Found In a Rag Factory | By Peter Schjeldahl | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/senate-candidates-differ-in-their-appeal-to-voters-goodell-draws.html | Senate Candidates Differ In Their Appeal to Voters | By Daniel Yankelovich | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/settlement-houses-update-their-roles-to-meet-new-problems-of-drug.html | Settlement Houses Update Their Roles to Meet New Problems of Drug Addiction | By Barbara Campbell | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/ships-wary-of-highjackings-too.html | Ships Wary of Highjackings Too | By Werner Bamberger | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/shuvee-780-is-first-filly-to-take-108900-gold-cup-gold-cup-is-won.html | Shuvee 780 Is First Filly to Take 108900 Gold Cup | By Steve Cady | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/silver-25-years-industry-sets-sights-on-postwar-marriages.html | Silver 25 Years | By Isadore Barmash | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/soviet-dissident-given-new-post-medvedev-biologist-briefly-detained.html | SOVIET DISSIDENT GIVEN NEW POST | By James F ClaritySpecial to The New York Times | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/speaking-of-books-samuelsons-economics-samuelsons-economics.html | Speaking Of Books Samuelsons Economics | By Bennett Kremen | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/stamps-three-designs-unveiled.html | Stamps | By David Lidman | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/students-in-poll-back-army-duty-43-would-enlist-if-pay-went-up-and.html | STUDENTS IN POLL BACK ARMY DUTY | By Andrew H Malcolm | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/suit-charges-state-training-schools-abuse-children.html | Suit Charges State Training Schools Abuse Children | By Joseph P Fried | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/survey-finds-many-medical-students-use-marijuana.html | Survey Finds Many Medical Students Use Marijuana | By Lawrence K AlimanSpecial to The New York Times | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/sweden-pressing-pollution-curbs-wide-drive-is-joint-effort-by.html | SWEDEN PRESSING POLLUTION CURBS | By Bernard WeinraubSpecial to The New York Times | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/syracuse-trounces-pittsburgh-4313-syracuse-trounces-pitt-4313-for.html | Syracuse Trounces Pittsburgh 4313 | By Gordon S White JrSpecial to Tile New York Times | RE0000789052 | 1998-10-21 | B00000627241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/taking-a-trip-with-andre-and-his-alice.html | Taking a Trip With Andre and His Alice | By Elenore Lester | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/tarkenton-is-no-1-target-jets-are-pleased-with-underdog-role.html | Tarkenton Is No 1 Target | By Dave Andersqn | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/television-but-for-whom-do-the-critics-speaks.html | Television | By Jack Gould | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/the-chileans-have-elected-a-revolution-the-chileans-have-elected-a.html | The Chileans Have Elected a Revolution | By Norman Gall | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/the-grail-will-come-to-parsifal-the-grail-will-come-to-parsifal.html | The Grail Will Come to Parsifal | By Raymond Ericson | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/the-land-of-the-fourhour-siesta.html | The Land of the FourHour Siesta | By Jack McDonald | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/the-last-of-the-giants-the-last-of-the-giants.html | The Last Of the Giants | By Gordon A Craig | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/the-letters-of-a-man-who-thought-his-politics-was-his-own-bussiness.html | The letters of a man who thought his politics was his own business | Letters of Dalton Trumbo 194282111962 Edited by Helen Manfull 576 pp New York M Evans amp Co 1250 | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/the-making-of-an-american-folk-hero-to-purge-this-land-with-blood.html | The making of an American folk hero | A Biography of John Brown By Stephen B Oates Illustrated 434 pp New York Harper amp Row 10 | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/the-moneyed-candidates-bond-issues-bond-issues-put-before-voters.html | The Moneyed Candidates Bond Issues | By John H Allan | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/the-nation-election-down-to-wire-in-blaze-of-uncertainty-the-nation.html | The Nation | Andrew H Malcolm | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/the-postelection-problem-washington.html | The PostElection Problem | By James Reston | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/the-puerto-rico-most-tourists-miss-seen-from-a-publico.html | The Puerto Rico Most Tourists Miss Seen From a Publico | By Arthur S Harris Jr | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/the-three-strategies-of-a-master-politician-master-politician.html | The Three Strategies Of a Master Politician | By Robert B Semple Jr | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/the-travelers-world-sampling-the-amazon-on-a-24hour-tour.html | the travelers world | by Paul J C Friedlander | RE0000789052 | 1998-10-21 | B00000627241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/the-week-in-finance-voters-will-assess-nixons-game-plan-to-revive.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/theismann-stars-as-irish-win-567-jerseyan-hits-on-2-scoring-passes.html | THEISMANN STARS AS IRISH WIN 567 | By Neil AmdurSpecial to The New York Times | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/thieu-says-peace-cant-be-obtained-at-talks-in-paris-asserts-enemy.html | THIEU SAYS PEACE CANT BE OBTAINED AT TALKS IN PARK | By Alvin ShusterSpecial to The New York Times | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/this-is-the-battle-of-the-titans-battle-of-the-titans.html | This Is The Battle Of the Titans | By Richard Reeves | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/thousands-of-foreign-military-men-studying-in-us-army-staff-college.html | Thousands of Foreign Military Men Studying in US | By Drew MiddletonSpecial to The New York Times | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/three-top-democrats-criticize-the-nixon-and-agnew-tactics.html | Three Top Democrats Criticize The Nixon and Agnew Tactics | By Richard HalloranSpecial to The New York Times | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/tobacco-stocks-gain-diversity-aiding-cigarette-makers.html | Tobacco Stocks Gain | By Vartanig G Vartan | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/tourism-vs-nature.html | Tourism vs Nature | 8212W G C | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/town-will-rise-on-seine-near-rouen.html | Town Will Rise on Seine Near Rouen | By Walter Sullivan Special to The New York Times | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/trade-by-france-with-hanoi-small-machinery-is-exchanged-for.html | TRADE BY FRANCE WITH HANOI SMALL | By Clyde H FarnsworthSpecial to The New York Times | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/tv-mailbag-agnew-johnson-rock.html | TV Mailbag | R L MALCHIE New York CityM Russo Flushing N Y | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/unbought-and-unbossed.html | Unbought And Unbossed | By Shirley Chisholm 177 pp Boston Houghton Mifflin Company 495 | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/us-purchases-of-leaded-gas-to-go-on-despite-nixons-order.html | US Purchases of Leaded Gas To Go on Despite Nixons Order | By E W Kenworthyspecial to The New York Times | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/utahs-dead-sea-alive-and-well-again-after-years-of-neglect.html | Utahs Dead Sea Alive and Well Again After Years of Neglect | By Jack Goodman | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/vermont-to-get-mountain-tracts-conservationists-acquire-6400-acres.html | VERMONT TO GET MOUNTAIN TRACTS | By John C Devlin | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/walin-sky-pledges-crime-crack-down-sees-drive-on-tax-evaders-as-way.html | WALINSKY PLEDGES CRIMECRACKDOWN | By Robert D McFadden | RE0000789052 | 1998-10-21 | B00000627241 |

| | | | | | |
|---|---|---|---|---|---|
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/walter-kerr-on-saved-should-we-show-compassionor-contempt.html | Walter Kerr on Saved | 8208Walter Kerr | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/washington-note-is-shown-at-bank-even-in-war-london-agents.html | WASHINGTON NOTE IS SHOWN AT BANK | By Israel Shenker | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/washington-report-the-valley-revisited.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/what-did-we-do-what-did-we-mean-to-do-intervention-and-negotiation.html | What did we do What did we mean to do | By Joseph A Page | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/white-house-accused-on-secrecy.html | White House Accused on Secrecy | By John W FinneySpecial to The New York Times | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/white-nominees-cautious-on-wooing-black-voters-whites-wary-of.html | White Nominees Cautious On Wooing Black Voters | By Paul DelaneySpecial to The New York Times | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/why-is-freaks-still-a-great-horror-film-why-is-freaks-still-a-great.html | Why Is Freaks Still a Great Horror Film | By Vincent Canby | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/williams-rated-jersey-victor.html | Williams Rated Jersey Victor | By Ronald SullivanSpecial to The New York Times | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/winners-difficult-to-pick-in-top-connecticut-races.html | Winners Difficult to Pick In Top Connecticut Races | By Joseph B TreasterSpecial to The New York Times | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/wood-field-and-stream-theres-time-to-learn-about-snapper-blueseven.html | Wood Field and Stream | By Nelson Bryant | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/1/1970 | https://www.nytimes.com/1970/11/01/archives/world-of-seventh-ave-sportswear-for-men-sells-well-as-suits-decline.html | WORLD OF SEVENTH AVE Sportswear For Men Sells Well As Suits Decline | By Herbert Koshetz | RE0000789052 | 1998-10-21 | B00000627241 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/100million-rise-in-required-costs-is-faced-by-city-total-deficit.html | 100MILLION RISE IN REQUIRED COSTS IS FACED BY CITY | By Peter Kihss | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/2-air-collisions-kill-8-in-the-west-2-hurt-in-separate-crashes.html | 2 AIR COLLISIONS KILL 8 IN THE WEST | By United Press International | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/20-die-in-venezuela-police-drive-anticrime-campaign-stirs-fear.html | 20 Die in Venezuela Police Drive | By H J MaidenbergSpecial to The New York Times | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/8th-ave-is-microcosm-of-police-problems-8th-avenue-is-microcosm-of.html | 8th Ave Is Microcosm of Police Problems | By David A Andelman | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/advertising-young-rubican-and-catv.html | Advertising Young | By Philip H Dougherty | RE0000789040 | 1998-10-21 | B00000622929 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/alsace-looking-east-again-builds-an-industrial-maginot-line.html | Alsace Looking East Again Builds an Industrial Maginot Line | By Henry GinigerSpecial to The New York Times | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/american-symphony-bows-in-new-series.html | AMERICAN SYMPHONY BOWS IN NEW SERIES | Peter G Davis | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/arabamerican-meeting-hears-chomsky.html | ArabAmerican Meeting Hears Chomsky | By Seth S KingSpecial to The New York Times | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/bb-geyer-dead-advertising-man-founder-of-a-major-agency-was.html | B B GEYER DEAD ADVERTISING MAN | By William M Freeman | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/big-minh-implies-hell-fight-thieu-general-says-people-have-lost.html | BIG MINH IMPLIES HELL FIGHT THIEU | By Alvin ShusterSpecial to The New York Times | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/books-of-the-times-the-making-of-the-president.html | Books of The Times | By Thomas Lask | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/bridge.html | Bridge | By Alan Truscott | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/capital-changes-due-for-brokerage-firms.html | Capital Changes Due for Brokerage Firms | By Terry Robards | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/carry-on-mrs-jones-at-home-abroad.html | Carry On Mrs Jones | By Anthony Lewis | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/catholics-revive-oldtime-religion-100-traditionalists-revolt-with.html | CATHOLICS REVIVE OLDTIME RELIGION | By George DuganSpecial to The New York Times | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/cheer-lingering-in-bond-market-surprise-recovery-of-last-few-days.html | CHEER LINGERING IN BOND MARKET | By John H Allan | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/chess.html | Chess | By Al Horowitz | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/coaches-faces-often-tell-the-story.html | Coaches Faces Often Tell the Story | SPECIAL TO THE NEW YORK TIMES | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/coast-soprano-22-takes-first-at-met-auditions.html | Coast Soprano22Takes First at Met Auditions | By Theodore Strongin | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/college-board-reform-panels-findings-on-broadening-tests-could-spur.html | College Board Reform | By William K Stevens | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/conservationists-fight-desecration-of-queens-pond.html | Conservationists Fights Desecration of Queens Pond | By Paul L Montgomery | RE0000789040 | 1998-10-21 | B00000622929 |

| | | | | | |
|---|---|---|---|---|---|
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/consortium-of-european-banks-sets-up-coordination-company.html | Consortium of European Banks Sets Up Coordination Company | By H Erich Heinemann | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/cosmopolitan-black-group-exchanges-recipes-and-conversation.html | Cosmopolitan Black Group Exchanges Recipes and Conversation | By Thomas A Johnson | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/dancers-of-brigham-young-offer-a-colorful-medley.html | Dancers of Brigham Young Offer a Colorful Medley | Don McDonagh | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/draft-plea-made-by-puerto-rican-educator-asks-exemption-for.html | DRAFT PLEA MADE BY PUERTO RICAN | By Benjamin WellesSpecial To The New York Times | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/egypts-price-cuts-sweeten-ramadan.html | Egypts Price Cuts Sweeten Ramadan | By Raymond H AndersonSpecial to The New York Times | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/epicure-sheltie-is-best-in-jersey-millers-sheepdog-defeats-607.html | EPICURE SHELTIE IS BEST IN JERSEY | By Walter R FletcherSpecial to The New York Times | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/experts-help-developing-lands-save-their-natural-resources.html | Experts Help Developing Lands Save Their Natural Resources | By Walter Sullivan | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/five-ironfront-buildings-here-dating-from-1848-to-be-saved.html | Five IronFront Buildings Here Dating From 1848 to Be Saved | By Edward C Burks | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/george-brown-was-no-diplomat-his-critics-say.html | George Brown Was No Diplomat His Critics Say | By Anthony LewisSpecial to The New York Times | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/gop-expected-to-fail-in-bid-for-senate-control-party-regarded-as.html | GOP Expected to Fail In Bid for Senate Control | By R W Apple JrSpecial to The New York Times | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/governor-rivals-argue-on-change-in-abortion-law-sharp-dispute-on.html | GOVERNOR RIVALS ARGUE ON CHANGE IN ABORTION LAW | By Frank Lynn | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/grace-oconnor-presents-recital-of-arias-and-songs.html | Grace OConnor Presents Recital of Arias and Songs | Robert Sherman | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/harried-irish-banks-facing-huge-backlog-irish-banks-face-a-huge.html | Harried Irish Banks Facing Huge Backlog | By Hugh G SmithSpecial to The New York Times | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/hiskey-wins-sahara-golf-by-shot-on-71-for-276-goalby-barber-dill.html | Hiskey Wins Sahara Golf by Shot on 71 for 276 | By Lincoln A WerdenSpecial to The New York Times | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/idle-dice-gains-presidents-cup.html | IDLE DICE GAINS PRESIDENTS CUP | By John RendelSpecial to The New York Times | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/innovations-at-fort-carson-make-army-life-more-bearable-for.html | Innovations at Fort Carson Make Army Life More Bearable for Draftees | By Robert A WrightSpecial to The New York Times | RE0000789040 | 1998-10-21 | B00000622929 |

| | | | | | |
|---|---|---|---|---|---|
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/jets-sneak-for-daylight-and-find-nightmare.html | Jets Sneak for Daylight and Find Nightmare | By Joseph Durso | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/last-senate-race-debate-marked-by-harsh-charges-senate-candidates.html | Last Senate Race Debate Marked by Harsh Charges | By C Gerald Fraser | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/letters-to-the-editor.html | Letters to the Editor | Lyman M Tondel Jr President New York State Bar Association 1968820869 New York Oct 28 1970Rabbi MARTIN SIEGEL Lawrence L I Oct 27 1970GEORGE G GERSON Bronx Oct 24 1970 | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/london-bridging-the-theatrical-gap.html | London Bridging the Theatrical Gap | By Alan BrienSpecial to The New York Times | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/meht-a-introduces-a-ligeti-work-here.html | MEHTA INTRODUCES A LIGETI WORK HERE | Allen Hughes | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/more-students-enter-medicine-minority-numbers-also-rise-parley-is.html | MORE STUDENTS ENTER MEDICINE | By Lawrence K AltmanSpecial to The New York Times | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/newfound-unity-of-democrats-threatens-bartlett-in-oklahoma.html | Newfound Unity of Democrats Threatens Bartlett in Oklahoma | By Martin WaldronSpecial to The New York Times | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/newspaper-talks-racing-deadline-agreements-sought-to-avert-strike.html | NEWSPAPER TALKS RACING DEADLINE | By Damon Stetson | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/nixon-plea-on-tv-tonight-democrats-ponder-reply.html | Nixon Plea on TV Tonight Democrats Ponder Reply | By Warren Weaver JrSpecial to The New York Times | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/pax-americana-i-the-pentagon-way.html | Pax Americana I The Pentagon Way | By Seymour Melman | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/pennsys-diversification-called-factor-in-collapse-patman-says-its.html | Pennsys Diversification Called Factor in Collapse | By Robert E Bedingfield | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/personal-finance-driving-expenses.html | Personal Finance Driving Expenses | By Elizabeth M Fowler | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/plan-for-311acre-development-appears-doomed-westchester-office.html | Plan for 311Acre Development Appears Doomed | By Linda GreenhouseSpecial to The New York Times | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/police-get-new-rule-on-drug-arrests.html | Police Get New Rule on Drug Arrests | By David Burnham | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/political-issues-arise-in-cambodia-government-moves-disputed.html | POLITICAL ISSUES ARISE IN CAMBODIA | By Henry KammSpecial to The New York Times | RE0000789040 | 1998-10-21 | B00000622929 |

| | | | | | |
|---|---|---|---|---|---|
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/president-meets-agnew-scores-assaults-on-police.html | President Meets Agnew Scores Assaults on Police | By Robert B Semple JrSpecial to The New York Times | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/president-nixon-and-vietnam-the-us-proposal-holds-real-hope-that.html | President Nixon and Vietnam | By Mrs Oswald B Lord | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/price-rises-slow-in-retailers-ads-months-average-up-025-some.html | PRICE RISES SLOW IN RETAILERS ADS | By Herbert Koshetz | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/pro-football-colts-win-chiefs-play-tie-blanda-field-goal-for.html | Pro Football Colts Win | By Murray Chass | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/radicals-say-nixon-exaggerates-violence-in-incident-at-san-jose.html | Radicals Say Nixon Exaggerates Violence in Incident at San Jose | By Steven V RobertsSpecial to The New York Times | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/rangel-is-confident-in-harlem-taylor-challenging-him-as-candidate.html | Rangel Is Confident in Harlem | By David K Shipler | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/recital-success-for-miss-scotto-opera-favorite-takes-a-new-role-in.html | RECITAL SUCCESS FOR MISS SCOTTO | Robert Sherman | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/religious-agencies-join-in-drive-to-recruit-foster-parents-here.html | Religious Agencies Join in Drive To Recruit Foster Parents Here | By Lacey Fosburgh | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/reports-fuel-fires-of-who-spent-what.html | Reports Fuel Fires Of Who Spent What | By Richard Phalon | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/screen-pizza-triangle-italian-jest.html | Screen Pizza Triangle Italian Jest | A H Weiler | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/splitpersonality-quarterback-francis-asbury-tarkenton.html | SplitPersonality Quarterback | By Gerald Eskenazi | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/sports-of-the-times-so-who-owns-new-york.html | Sports of The Times | By Robert Lipsyte | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/stage-thoreau-in-jail.html | Stage Thoreau in jail | By Clive BarnesSpecial to The New York Times | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/stanley-c-allyn-of-national-cash-register-dies-led-in-postwar.html | Stanley C Allyn of National Cash Register Dies | By Burton Lindheim | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/store-suggests-men-think-mink-instead-of-blue-denim.html | Store Suggests Men Think Mink Instead of Blue Denim | By Bernadine Morris | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/syracuse-surges-into-bowl-picture-and-the-battle-for-supremacy-in.html | Syracuse Surges Into Bowl Picture and the Battle for Supremacy in East | By Neil Amdur | RE0000789040 | 1998-10-21 | B00000622929 |

| | | | | | |
|---|---|---|---|---|---|
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/tarkenton-fight-inspires-giants-goalline-incident-in-third-period.html | TARKENTON FIGHT INSPIRES GIANTS | By Leonard Koppett | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/the-case-history-of-a-housing-failure-housing-failure-the-case.html | The Case History of a Housing Failure | By John HerbersSpecial to The New York Times | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/threat-to-europes-oil-route-seen-britain-lacks-ships-to-defend.html | Threat to Europes Oil Route Seen | By Drew Middleton | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/tv-weill-retrospective-georgia-brown-british-singer-presents-random.html | TV Weill Retrospective | By Jack Gould | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/unconventional-japanese-princess-becomes-a-working-woman.html | Unconventional Japanese Princess Becomes a Working Woman | By Takashi OkaSpecial to The New York Times | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/ussoviet-talks-to-resume-today-moscow-aides-in-helsinki-for-arms.html | USSOVIET TALKS TO RESUME TODAY | By Bernard GwertzmanSpecial to The New York Times | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/vikings-conquer-lions-3017-for-61-record-as-cuozzo-stars-passer.html | Vikings Conquer Lions 3017 for 61 Record as Cuozzo Stars | By William N WallaceSpecial to The New York Times | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/voices-of-children-crumbs-fullblown-masterpiece.html | Voices of Children Crumbs FullBlown Masterpiece | By Donal HenahanSpecial to The New York Times | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/yale-regains-a-bit-of-its-boola-boola.html | Yale Regains a Bit of Its Boola Boola | By Steven R WeismanSpecial to The New York Times | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/year-of-the-radical-reactionary-state-and-local-elections-still.html | Year of the Radical Reactionary | By John A Hamilton | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/2/1970 | https://www.nytimes.com/1970/11/02/archives/young-and-old-react-to-agnew.html | Young and Old React to Agnew | By James M NaughtonSpecial to The New York Times | RE0000789040 | 1998-10-21 | B00000622929 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/3-principals-here-shun-formal-test-community-appointees-say.html | 3 PRINCIPALS HERE SHUN FORMAL TEST | By Leonard Buder | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/3-senate-rivals-all-see-victory-familiar-themes-repeated-as-state.html | 3 SENATE RIVALS ALL SEE VICTORY | By Maurice Carroll | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/6-are-seized-here-as-bomb-plotters-bronx-prosecutor-links-4-to.html | 6 ARE SEIZED HERE AS BOMB PLOTTERS | By Martin Gansberg | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/6-million-voters-picking-governor-and-a-senator-nixon-policies-face.html | 6 MILLION VOTERS PICKING GOVERNOR AND A SENATOR NIXON POLICIES FACE TEST | By Max FrankelSpecial to The New York Times | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/accuser-contradicts-wpixs-chief.html | Accuser Contradicts WPIXs Chief | By Fred Ferretti | RE0000789043 | 1998-10-21 | B00000622932 |

| | | | | | |
|---|---|---|---|---|---|
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/advertising-sharing-by-the-sandbox-set.html | Advertising Sharing by the Sandbox Set | By Philip H Dougherty | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/air-current-suspected-as-smallpox-carrier-infection-spread-in.html | Air Current Suspected as Smallpox Carrier | By Walter Sullivan | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/aircraft-maker-shows-3and-9month-dips-but-sales-advance.html | Aircraft Maker Shows 3and 9Month Dips but Sales Advance | By Clare M Reckert | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/alsopbernstein-trio-a-graceful-bow.html | AlsopBernstein Trio A Graceful Bow | By Donal Henahan | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/balaban-and-cats-move-in-on-10th-st-jazz-sextet-plays-sundays-at.html | BALABAN AND CATS MOVEINONIOTHST | By John S Wilson | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/bidding-is-active-in-treasury-bills-prices-climb-throughout-the.html | BIDDING IS ACTIVE IN TREASURY BILLS | By John H Allan | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/body-returned-to-poland-by-james-feron.html | Body Returned to Poland | By James Feron | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/books-of-the-times-profumo-revisited-by-magic.html | Books of The Times | By John Leonard | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/bostons-charles-playhouse-closes.html | Bostons Charles Playhouse Closes | By Mel GussowSpecial to The New York Times | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/bridge-decisive-deal-in-playoffs-was-full-of-interesting-ifs.html | Bridge | By Alan Truscott | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/briton-urges-un-to-call-for-a-new-mideast-truce.html | Briton Urges UN to Call for a New Mideast Truce | By Henry TannerSpecial to The New York Times | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/burch-chides-democrats-on-free-tv.html | Burch Chides Democrats on Free TV | By Christopher LydonSpecial to The New York Times | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/cambodian-who-escaped-from-enemy-captivity-says-pressure.html | Cambodian Who Escaped From Enemy Captivity Says Pressure Forces Many Peasants to Join Reds | By Henry KammSpecial to The New York Times | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/cautious-stocks-advance-warily-outcome-of-elections-gm-strike-and.html | CAUTIOUS STOCKS ADVANCE WARILY | By Vartanig G Vartan | RE0000789043 | 1998-10-21 | B00000622932 |

| | | | | | |
|---|---|---|---|---|---|
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/changes-in-price-of-gold-widening-but-monetary-ills-are-not-linked.html | CHANGES IN PRICE OF GOLD WIDENING | By Clyde H FarnsworthSpecial to The New York Times | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | 1970 by Triangle Publications Inc The Morning Telegraph | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/city-aides-oppose-solitary-confining-of-angela-davis.html | City Aides Oppose Solitary Confining Of Angela Davis | By Craig R Whitney | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/concern-with-law-and-order-on-rise-state-democrats-indicate-in.html | Concern With Law and Order on Rise State Democrats Indicate in Survey | By Daniel Yankelovich | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/connecticut-vote-too-close-to-call-candidates-pressing-to-get-large.html | CONNECTICUT VOTE TOO CLOSE TO CALL | By Joseph B TreasterSpecial to The New York Times | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/court-approval-asked-comanies-take-merger-action.html | Court Approval Asked | By Alexander R Hammer | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/cranes-still-perilous-in-city.html | Cranes Still Perilous in City | By Frank J Prial | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/dr-spock-tells-youth-civilizations-are-built-restraints.html | Dr Spock Tells Youth Civilizations Are Built on Restraints | By Judy Klemesrud | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/du-pont-reduces-its-price-of-qiana-reduction-in-luxury-nylon-yarn.html | DU PONT REDUCES ITS PRICE OF QIANA | By Gerd Wilcke | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/figure-in-landmark-case-is-seized-here-as-a-fence.html | Figure in Landmark Case Is Seized Here as a Fence | By Robert D McFadden | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/french-open-inquiry-in-fire-toll-of-144.html | French Open Inquiry in Fire Toll of 144 | By John L HessSpecial to The New York Tim | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/g-m-gets-wankelengine-right-50million-deal-set-dividend-by-car.html | G M Gets WankelEngine Right | By Jerry M FlintSpecial to The New York Times | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/garden-plans-for-alibonavena-bout-markson-seeks-match-for-dec-7.html | Garden Plans for AliBonavena Bout | By Dave Anderson | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/gross-concludes-bid-for-senate-more-campaigning-set-by-williams.html | Gross Concludes Bid for Senate | By Ronald SullivanSpecial to The New York Times | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/guild-negotiators-reach-terms-with-the-times-and-the-news.html | Guild Negotiators Reach Terms With The Times and The News | By Damon Stetson | RE0000789043 | 1998-10-21 | B00000622932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/harrell-levine-blend-talents-cellist-and-pianist-make-a-unified.html | HARRELL LEVINE BLEND TALENTS | Theodore Strongin | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/heir-apparent-to-general-abrams.html | Heir Apparent to General Abrams | Frederick Carlton Weyand | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/hermann-prey-baritone-shapes-20-schubert-songs-into-cycle.html | Hermann Prey Baritone Shapes 20 Schubert Songs Into Cycle | Peter G Davis | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/is-actually-a-vote-for-coolidge-observer.html | Is Actually a Vote for Coolidge OBSERVER | BY Russell Baker | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/israel-presses-aid-efforts-in-africa.html | Israel Presses Aid Efforts in Africa | By William BordersSpecial to The New York Times | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/lefkowitzwalinsky-campaign-ends.html | LefkowitzWalinsky Campaign Ends | By Peter Kihss | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/letters-to-the-editor.html | Letters to the Editor | P FRANK WINKLER Middlebury Vt Oct 25 1970 | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/levin-will-be-president-of-garden-after-merger-levin-to-assume-a.html | Levin Will Be President Of Garden After Merger | By Gene Smith | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/liberals-accuse-houstons-police-12-groups-say-night-riders-are.html | LIBERALS ACCUSE HOUSTONS POLICE | By Martin WaldronSpecial to The New York Times | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/luce-of-rangers-is-sent-to-wings-part-of-stemkowski-deal-blue.html | LUCE OF RANGERS IS SENT TO WINGS | By Sam Goldaper | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/man-seized-here-as-drug-importer-argentine-is-said-to-control-major.html | MAN SEIZED HERE AS DRUG IMPORTER | By Arnold H Lubasch | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/market-place.html | Market Place | By Robert Metz | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/martinon-supports-tretyakov-playing-brilliant-paganini.html | Martinon Supports Tretyakov Playing Brilliant Paganini | Donal Henahan | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/merchants-efforts-step-up-bigstore-sales-survey-shows-rise-last.html | Merchants Efforts Step Up BigStore Sales | By Isadore Barmash | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/metals-concern-raises-dividend-and-declares-an-additional-payout.html | Metals Concern Raises Dividend and Declares an Additional Payout | By Robert Walker | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/miss-mooneys-elan-leavens-dance-bill.html | MISS MOONEYS ELAN LEAVENS DANCE BILL | Don McDonagh | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/nation-watching-rockefeller-favoredclose-race-expectedfor-goodell.html | NATION WATCHING | By Richard Reeves | RE0000789043 | 1998-10-21 | B00000622932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/national-horse-show-opens-8day-run-here-today.html | National Horse Show Opens 8Day Run Here Today | SPECIAL TO THE NEW YORK TIMES | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/new-art-croup-makes-resolve-to-push-for-reforms.html | New Art Group Makes Resolve to Push for Reforms | By Grace GlueckSpecial to The New York Times | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/new-orleans-greets-a-river-queen-whose-reign-seems-ended.html | New Orleans Greets a River Queen Whose Reign Seems Ended | By Roy ReedSpecial to The New York Times | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/nixon-and-muskie-in-final-appeals-to-nation-on-t-v-nixon-and-muskie.html | Nixon and Muskie In Final Appeals To Nation on TV | By Warren Weaver JrSpecial to The New York Times | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/offfield-critics-fail-to-stop-syracuse-victory-string-seen-vote-of.html | OffField Critics Fail to Stop Syracuse | By Gordon S White Jr | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/panther-trial-defendant-is-said-to-admit-owning-pipe-bombs.html | Panther Trial Defendant Is Said To Admit Owning Pipe Bombs | By Edith Evans Asbury | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/pax-americana-ii-cost-of-militarism.html | Pax Americana II Cost of Militarism | By Seymour Melman | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/pentecostals-gain-among-catholics-pentecostalism-is-growing-among-u.html | Pentecostals Gain Among Catholics | By Edward B Fiske | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/plutonium-found-near-atom-test-site.html | Plutonium Found Near Atom Test Site | By Anthony RipleySpecial to The New York Times | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/prices-advance-in-corn-futures-wheat-also-registers-rise-soybeans.html | PRICES ADVANCE IN CORN FUTURES | By James J Nagle | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/racism-assailed-by-6000-blacks-3-schools-closed-by-protest-little.html | RACISM ASSAILED BY 6000 BLACKS | By Thomas A Johnson | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/robert-s-lynd-coauthor-of-middletown-dies-sociologists-book-was-1st.html | Robert S Lynd CoAuthor of Middletown Dies | By Alden Whitman | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/romepeking-diplomatic-ties-are-expected-soon-romepeking-pact-is.html | RomePeking Diplomatic Ties Are Expected Soon | By Paul HofmannSpecial to The New York Times | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/rule-in-spotlight-in-raiderchief-tie.html | Rule in Spotlight in RaiderChief Tie | By William N Wallace | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/ryerson-press-sold.html | Ryerson Press Sold | By Edward CowanSpecial to The New York Times | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/salk-foresees-cooperation-era-says-man-is-in-transition-from.html | SALK FORESEES COOPERATION ERA | By Jane E Brody | RE0000789043 | 1998-10-21 | B00000622932 |

| | | | | | |
|---|---|---|---|---|---|
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/shays-injury-dims-victory-afterglow-for-inspired-giants.html | Shays Injury Dims Victory Afterglow For Inspired Giants | By Leonard Koppett | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/sports-of-the-times-not-too-neighborly.html | Sports of The Times | By Arthur Daley | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/stars-drug-deaths-stir-rock-scene.html | Stars Drug Deaths Stir Rock Scene | By George Gent | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/stock-of-aarms-is-termed-huge-swedish-survey-reports-on-global.html | STOCK OF AARMS IS TERMED HUGE | By Bernard WeinraubSpecial to The New York Times | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/styles-with-a-romantic-look.html | Styles With a Romantic Look | By Nan Ickeringill | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/super-wave-is-2d-in-drive-to-wire-0brien-drives-victor-to-7.html | SUPER WAVE IS 2D IN DRIVE TO WIRE | By Louis EffratSpecial to The New York Times | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/the-cost-of-caviar-is-going-up-up-up.html | The Cost of Caviar Is Going Up Up Up | By Craig Claiborne | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/the-labels-on-these-cosmetics-can-whet-an-appetite.html | The Labels on These Cosmetics Can Whet an Appetite | By Angela TaylorSpecial to The New York Times | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/the-only-clear-winner-in-the-nation.html | The Only Clear Winner | By Tom Wicker | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/theater-sunday-dinner-begins-run-play-provides-a-view-of-unhappy.html | Theater Sunday Dinner Begins Run | By Clive Barnes | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/treaty-is-urged-to-forbid-flushing-of-tunhers-at-sea-us-seeks-to.html | Treaty Is Urged to Forbid Flushing of Tankers at Sea | BY Terence SmithSpecial to The New York Times | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/troops-in-vietnam-to-get-trips-home-2week-visits-to-us-to-be.html | TROOPS IN VIETNAM TO GET TRIPS HOME | By Iver PetersonSpecial to The New York Times | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/trudeau-offers-bill-to-cut-wide-emergency-powers-trudeau-offers-a.html | Trudeau Offers Bill to Cut Wide Emergency Powers | By Jay WalzSpecial to The New York Times | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/turks-warn-of-bar-to-archeologists-if-us-wont-aid-smuggling-fight.html | Turks Warn of Bar to Archeologists If US Wont Aid Smuggling Fight | By Alfred Friendly JrSpecial to The New York Times | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/us-spurs-closing-of-3-posts-in-chile-pentagon-speedup-affects.html | US SPURS CLOSING OF 3 POSTS IN CHILE | By Juan de OnisSpecial to The New York Times | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/ussoviet-talks-on-nuclear-arms-reopen-in-finland-delegates-in.html | USSOVIET TALKS ON NUCLEAR ARMS REOPEN IN FINLAND | By Bernard GwertzmanSpecial to The New York Times | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/victor-pays-13-with-vasquez-up.html | VICTOR PAYS 13 WITH VASQUEZ UP | By Joe Nichols | RE0000789043 | 1998-10-21 | B00000622932 |

| | | | | | |
|---|---|---|---|---|---|
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/visit-by-billy-graham-reflects-a-new-tolerance-in-portugal.html | Visit by Billy Graham Reflects A New Tolerance in Portugal | By Marvine HoweSpecial to The New York Times | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/warriors-beaten-in-oakland-game-frazier-leads-attack-with-21-points.html | WARRIORS BEATEN IN OAKLAND GAME | By Thomas RogersSpecial to The New York Times | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/watching-the-returns-some-races-test-national-strategies-and-some.html | Watching the Returns | By R W Apple JrSpecial to The New York Times | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/who-makes-war.html | Who Makes War | By Jacob K Javits | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/3/1970 | https://www.nytimes.com/1970/11/03/archives/wood-field-and-stream-flounder-and-trout-are-rewarding-when-winds.html | Wood Field and Stream | By Nelson BryantSpecial to The New York Times | RE0000789043 | 1998-10-21 | B00000622932 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/4term-governor-victory-helps-party-retain-control-of-the.html | 4TERM GOVERNOR | By Richard Reeves | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/75-men-press-search-in-baffling-murder-of-teacher.html | 75 Men Press Search in Baffling Murder of Teacher | By Lacey Fosburgh | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/a-peanut-farmer-wins-race-in-georgia.html | A Peanut Farmer Wins Race in Georgia | By Paul DelaneySpecial to The New York Times | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/a-polite-whoop-of-victory-on-east-73d-street.html | A Polite Whoop of Victory on East 73d Street | By McCandlish Phillips | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/a-tax-on-the-first.html | A Tax on the First | Sincerely yours Sam J Ervin Jr | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/accord-reached-on-transatlantic-fares.html | Accord Reached on TransAtlantic Fares | By Richard Witkin | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/advertising-arpege-warms-up-promises.html | Advertising | By Philip H Dougherty | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/aftermath-of-defeat-state-democrats-with-unity-imperiled-must-find.html | Aftermath of Defeat | By Frank Lynn | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/allende-plans-plebiscites-if-congress-balks-moves.html | Allende Plans Plebiscites If Congress Balks Moves | By Tad SzulcSpecial to The New York Times | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/allende-sworn-urges-sacrifice-new-president-asks-chile-to-support.html | ALLENDE SWORN URGES SACRIFICE | By Juan de OnisSpecial to The New York Times | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/american-airline-is-laying-off-700-other-cutbacks-at-twa-and-pan-am.html | AMERICAN AIRLINE IS LAYING OFF 700 | By Gene Smith | RE0000789039 | 1998-10-21 | B00000622926 |

| | | | | | |
|---|---|---|---|---|---|
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/and-still-governor-nelson-aldrich-rockefeller.html | and Still Governor | By Albin Krebs | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/arkansas-democrat-defeats-rockefeller-bumpers-democrat-defeats.html | Arkansas Democrat Defeats Rockefeller | By Roy ReedSpecial to The New York Times | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/arms-talks-begin-working-sessions-us-and-soviet-resume-in.html | ARMS TALKS BEGIN WORKING SESSIONS | By Bernard GwertzmanSpecial to The New York Times | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/bentsen-defeats-bush-in-texas-despite-massive-effort-by-nixon.html | Bentsen Defeats Bush in Texas Despite Massive Effort by Nixon | BY Martin WaldronSpecial to The New York Times | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/blackman-dartmouth-coach-cautions-players-over-letdown-against.html | Blackman Dartmouth Coach Cautions Players Over Letdown Against Weaker Ivy Foes | By Deane McGowen | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/bonn-hits-a-snag-in-warsaw-talks-status-of-germans-in-areas-now-in.html | BONN HITS A SNAG IN WARSAW TALKS | By James FeronSpecial to The New York Times | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/books-of-the-times-london-1600-as-you-like-it.html | Books of The Times | By John Leonard | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/bridge.html | Bridge | BY Alan Truscott | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/burdick-defeats-kleppe-in-north-dakota-contest.html | Burdick Defeats Kleppe In North Dakota Contest | By William RobbinsSpecial to The New York Times | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/carbide-reviews-oil-and-gas-move-to-decide-soon-whether-to-stay-in.html | CARBIDE REVIEWS OIL AND GAS MOVE | By Gerd Wilcke | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/columbias-new-freshmen-seem-passive-not-active-columbias-new.html | Columbias New Freshmen Seem Passive Not Active | By M A Farber | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/confidence-grows-here.html | Confidence Grows Here | BY Leonard Koppett | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/cunningham-back-for-a-12day-run-troupe-dances-rainforest-at.html | CUNNINGHAM BACK FOR A 12DAY RUN | Anna Kisselgoff | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/each-party-registers-gain-of-seat-in-a-house.html | Each Party Registers Gain of Seat in a House | By Clayton Knowles | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/fannin-apparent-winner-in-arizona.html | Fannin Apparent Winner in Arizona | By Steven V RobertsSpecial to The New York Times | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/federated-stores-is-studying-new-discount-furniture-unit.html | Federated Stores Is Studying New Discount Furniture Unit | By Isadore Barmash | RE0000789039 | 1998-10-21 | B00000622926 |

| | | | | | |
|---|---|---|---|---|---|
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/few-breakdowns-mar-the-process-third-of-the-registered-vote-is-cast.html | FEW BREAKDOWNS MAR THE PROCESS | By Murray Schumach | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/fiancee-of-suspect-in-mailtheft-ring-seized-in-courthouse-surprise.html | Fiancee of Suspect in MailTheft Ring Seized in Courthouse Surprise | By Morris Kaplan | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/gibson-23game-winner-voted-cy-young-award-for-2d-time.html | Gibson 23Game Winner Voted Cy Young Award for 2d Time | By Neil Amdur | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/gilels-and-hurok-mark-sovietus-anniversary.html | Gilels and Hurok Mark SovietU S Anniversary | By Alden Whitman | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/gilligan-elected-governor-in-ohio-taft-leads-metzenbaum-in-tight.html | GILLIGAN ELECTED GOVERNOR IN OHIO | By James M NaughtonSpecial to The New York Times | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/goldberg-keeps-dignity-in-defeat-says-he-accepts-the-verdict.html | GOLDBERG KEEPS DIGNITY IN DEFEAT | By Lawrence Van Gelder | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/gop-candidates-sweep-to-victory-in-connecticut-connecticut-vote.html | GOP Candidates Sweep To Victor in Connecticut | By Joseph B Treaster | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/gop-is-set-back-in-major-states-a-net-democratic-gain-of-7-probable.html | GOP IS SET BACK IN MAJOR STATES | By John Herbers | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/gop-sweeps-nassau-races-50000-plurality-for-caso-seen.html | GOP Sweeps Nassau Races 50000 Plurality for Caso Seen | By Roy R SilverSpecial to The New York Times | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/gore-is-out-as-gop-wins-in-tennessee.html | Gore Is Out as G OP Wins in Tennessee | By James T Wooten | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/grants-attitude-helps-keep-vikings-on-even-keel.html | Grants Attitude Helps Keep Vikings on Even Keel | By William N Wallace | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/grass-race-won-by-mongos-pride-choice-rallies-from-ninth-in-one.html | GRASS RACE WON BY MONGOS PRIDE | By Steve Cady | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/hartke-and-roudebush-in-close-race.html | Hartke and Roudebush in Close Race | By George VecseySpecial to The New York Times | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/holzman-orders-drill-for-knicks-coach-is-displeased-by-play-of-new.html | HOLZMAN ORDERS DRILL FOR KNICKS | By Thomas RogersSpecial to The New York Times | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/house-seats-shift-between-major-parties-in-patchwork-pattern.html | House Seats Shift Between Major Parties in Patchwork Pattern | By Warren Weaver Jr | RE0000789039 | 1998-10-21 | B00000622926 |

| | | | | | |
|---|---|---|---|---|---|
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/housing-proposal-in-a-close-count-yes-votes-here-offset-by-no.html | HOUSING PROPOSAL IN A CLOSE COUNT | By Peter Kihss | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/humphrey-sent-to-senate-again-defeats-macgregor-to-take-seat-held.html | HUMPHREY SENT TO SENATE AGAIN | By Seth S KingSpecial to The New York Times | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/inflation-and-elections-administration-now-ready-for-gamble-of.html | Inflation and Elections | By Leonard S Silk | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/japan-sees-yakutia-fields-as-source-japapn-weighs-yakutia-fields-in.html | Japan Sees Yakutia Fields as Source | By Takashi OkaSpecial to The New York Times | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/jaspers-top-nyu-for-term-honors-manhattan-sweeps-varsity-and.html | JASPERS TOP NYU FOR TEAM HONORS | By Al Harvin | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/jerry-jeff-walker-joined-by-friends-for-song-portraits.html | Jerry Jeff Walker Joined by Friends For Song Portraits | John S Wilson | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/jersey-lets-bars-down-for-its-taverns.html | Jersey Lets Bars Down for its Taverns | By Richard I H JohnstonSpecial to The New York Times | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/kennedy-an-easy-victor-he-may-get-60-of-vote.html | Kennedy an Easy Victor He May Get 60 of Vote | By Bill KovachSpecial to The New York Times | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/kirk-defeated-in-florida-cramer-loses-to-chiles.html | Kirk Defeated in Florida Cramer Loses to Chiles | By Jon NordheimerSpecial to The New York Times | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/leone-victorious-in-brooklyn-race-incumbent-will-serve-out-3-years.html | LEONE VICTORIOUS IN BROOKLYN RACE | By Thomas P Ronan | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/letters-to-the-editor.html | Letters to the Editor | Charles U Lowe Md Scientific Director National Institute of Child Health and Human Development Bethesda Md Oct 23 1970 | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/lowenstein-loses-seat-in-congress-lent-tops-antiwar-liberal-on-li.html | LOWENSTEIN LOSES SEAT IN CONGRESS | By Richard L Madden | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/ltv-shows-loss-in-third-quarter.html | LTV SHOWS LOSS IN THIRD QUARTER | By Clare M Reckert | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/many-votes-split-gore-and-tydings-targets-of-nixon-lose-to-gop-but.html | MANY VOTES SPLIT | By R W Apple Jr | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/market-achieves-a-surprising-rise-election-day-uncertainties-offer.html | MARKET ACHIEVES A SURPRISING RISE | By Vartanig G Vartan | RE0000789039 | 1998-10-21 | B00000622926 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/market-place-investors-left-out-in-the-cold.html | Market Place | By Robert Metz | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/marlboro-music-a-cooler-group-players-in-concert-series-show-their.html | MARLBORO MUSIC A COOLER GROUP | By Theodore Strongin | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/mcgee-is-reelected-to-third-term.html | McGee Is Reelected to Third Term | By Nan RobertsonSpecial to The New York Times | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/montoni-and-bonde-join-for-recital-on-viola-and-piano.html | Montoni and Bonde Join for Recital On Viola and Piano | Donal Henahan | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/montoya-reelected-to-senate-in-new-mexico-race.html | Montoya Reelected to Senate in New Mexico Race | By Anthony RipleySpecial to The New York Times | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/moss-defeats-nixon-backer-in-utah.html | Moss Defeats Nixon Backer in Utah | By John D MorrisSpecial to The New York Times | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/muskies-stature-called-factor-behind-tv-reply.html | Muskies Stature Called Factor Behind TV Reply | By David E Rosenbaum | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/newest-ranger-takes-workout-stemkowski-is-glad-to-see-some-players.html | NEWEST RANGER TAKES WORKOUT | By Gerald Eskenazi | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/news-poll-correctly-predicted-rockefeller-buckley-contests.html | News Poll Correctly Predicted Rockefeller Buckley Contests | By Martin Tolchin | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/nixon-is-said-to-be-pleased-with-election-result.html | Nixon Is Said to Be Pleased With Election Result | By Robert B Semple JrSpecial to The New York Times | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/ottinger-runs-2d-goodell-poor-third-conservative-aided-by-suburban.html | OTTINGER RUNS 2D | By Maurice Carroll | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/prouty-defeats-hoff-in-vermont-senator-named-to-3d-term-over-former.html | PROUTY DEFEATS HOFF IN VERMONT | By Robert ReinholdSpecial to The New York Times | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/proxmire-and-lucey-win-in-wisconsin.html | Proxmire and Lucey Win in Wisconsin | By Ags SalpukasSpecial to The New York Times | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/purge-demanded-among-fedayeen-guerrilla-newspaper-assails.html | PURGE DEMANDED AMONG FEDAYEEN | By Eric PaceSpecial to The New York Times | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/reagan-reelected-murphy-is-defeated-regan-wins-2d-term-tunney.html | Reagan Reelected Murphy Is Defeated | By Wallace TurnerSpecial to The New York Times | RE0000789039 | 1998-10-21 | B00000622926 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/record-for-sales-set-by-chrysler-october-volume-highest-for-any.html | RECORD FOR SALES SET BY CHRYSLER | By Jerry M FlintSpecial to The New York Times | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/rock-and-ballet-hit-stride-as-partners.html | Rock and Ballet Hit Stride as Partners | By Anna Kisselgoff | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/rothschilds-seek-nonferrous-metals-coup-rothschilds-try-coup-in.html | Rothschilds Seek Nonferrous Metals Coup | By Clyde H FarnsworthSpecial to The New York Times | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/rural-chileans-look-to-allende-to-ease-their-lot.html | Rural Chileans Look to Allende to Ease Their Lot | By Joseph NovitskiSpecial to The New York Times | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/senate-moderates-retain-control-despite-setbacks-moderateliberal.html | Senate Moderates Retain Control Despite Setbacks | By John W Finney | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/senator-cannon-claims-third-term-in-nevada-but-governors-race-is.html | Senator Cannon Claims Third Term in Nevada but Governors Race Is Close | By Robert A WrightSpecial to The New York Times | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/senator-hart-defeats-mrs-romney-in-michigan.html | Senator Hart Defeats Mrs Romney in Michigan | By Jerry M FlintSpecial to The New York Times | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/shapp-democrat-elected-governor-of-pennsylvania.html | Shapp Democrat Elected Governor of Pennsylvania | By Donald JansonSpecial to The New York Times | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/spaniards-strike-to-aid-prisoners-15000-to-25000-join-to-press.html | SPANIARDS STRIKE TO AID PRISONERS | By Richard EderSpecial to The New York Times | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/sports-the-times-homecoming-of-sorts.html | Sports of The Times | By Arthur Daley | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/state-halts-westbury-race-bets-on-evidence-of-tranquilizing.html | State Halts Westbury Race Bets On Evidence of Tranquilizing | By Michael StraussSpecial to The New York Times | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/steelers-no-3-in-nfl.html | Steelers No 3 in NFL | By Murray Chass | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/steinkraus-victor-as-horse-show-opens-here.html | Steinkraus Victor as Horse Show Opens Here | By John Rendel | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/stevenson-defeats-smith-for-illinois-senate-seat.html | Stevenson Defeats Smith For Illinois Senate Seat | By E W KenworthySpecial to The New York Times | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/stock-manipulation-of-eltronics-laid-by-sec-to-muscat-sec-files.html | Stock Manipulation Of ElTronics Laid By SEC to Muscat | By Terry Robards | RE0000789039 | 1998-10-21 | B00000622926 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/studebaker-bids-for-cerro-corp-proposes-to-acquire-metal-producer.html | STUDEBAKER BIDS FOR CERRO CORP | By Alexander R Hammer | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/symington-wins-4th-senate-term-missouri-democrat-at-69-edges-a.html | SYMINGTON WINS 4TH SENATE TERM | By B Drummond Ayres JrSpecial to The New York Times | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/the-population-bomb.html | The Population Bomb | By Paul R Ehrlich | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/the-presidents-daughter-yiddishamerican-comedy-opens.html | The Presidents Daughter YiddishAmerican Comedy Opens | Thomas Lask | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/the-store-tv-spots-spawned.html | The Store TV Spots Spawned | By Judy Klemesrud | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/theater-emlyn-williams-is-back-as-dickens-alice-tully-hall-has-him.html | Theater Emlyn Williams Is Back as Dickens | By Clive Barnes | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/theater-mild-earthlight-vigorous-young-cast-offers-celebration.html | Theater Mild Earthlight | By Mel Gussow | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/thirteen-years-after-saarinen.html | Thirteen Years After Saarinen | By Rita Reif | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/three-tests-for-an-electorate.html | Three Tests for an Electorate | By Carl Cohen | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/tydings-loses-to-beall-in-maryland-senate-race-mandel-wins.html | Tydings Loses to Beall in Maryland Senate Race | By Eileen ShanahanSpecial to The New York Times | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/un-assembly-is-ready-to-debate-3-resolutions-on-mideast.html | UN Assembly Is Ready to Debate 3 Resolutions on Mideast | By Henry TannerSpecial to The New York Times | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/unesco-sets-pact-on-smuggled-art-votes-measure-to-combat-looting-of.html | UNESCO SETS PACT ON SMUGGLED ART | By John L HessSpecial to The New York Times | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/vacuum-cleaner-dispute-grows-mayer-presses-for-ruling-on-legality.html | Vacuum Cleaner Dispute Grows | By John S Radosta | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/vietcong-gone-bombers-gone-but-not-villages-scars.html | Vietcong Gone Bombers Gone but Not Villages Scars | By Ralph BlumenthalSpecial to The New York Times | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/virginians-reelect-byrd-to-the-senate.html | Virginians Reelect Byrd to the Senate | By Ben A FranklinSpecial to The New York Times | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/voting-and-the-economy-democrats-as-the-party-of-prosperity-found.html | Voting and the Economy | By Max Frankel | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/weekly-tv-discussion-of-news-drawing-10-million-in-germany.html | Weekly TV Discussion of News Drawing 10 Million in Germany | By David Binder Special to The New York Times | RE0000789039 | 1998-10-21 | B00000622926 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/west-tops-watson-in-south-carolina.html | West Tops Watson in South Carolina | By Homer BigartSpecial to The New York Times | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/westchester-going-to-rockefeller-21.html | Westchester Going to Rockefeller 21 | BY Linda GreenhouseSpecial to The New York Times | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/what-does-it-mean-for-1972-washington.html | What Does It Mean for 1972 | By James Reston | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/when-the-war-really-began-foreign-affairs.html | When the War Really Began | By C L Sulzberger | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/williams-winner-in-race-in-jersey-all-incumbents-reelected-in.html | WILLIAMS WINNER IN RACE IN JERSEY | By Ronald Sullivan | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/4/1970 | https://www.nytimes.com/1970/11/04/archives/workers-sympathize-in-agony-or-glee.html | Workers Sympathize in Agony or Glee | By Michael T Kaufman | RE0000789039 | 1998-10-21 | B00000622926 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/2-texas-amendments-drew-enough-voters-for-bentsen-to-win.html | 2 Texas Amendments Drew Enough Voters for Bentsen to Win | By Martin WaldronSpecial to The New York Times | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/20-injured-as-747-hits-pocket-of-turbulence-over-nantucket.html | 20 Injured as 747 Hits Pocket of Turbulence Over Nantucket | By Joseph P Fried | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/2d-coppfr-maker-suing-producers-second-independent-files-an.html | 2D COPPER MAKER SUING PRODUCERS | By Robert Walker | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/3-white-districts-choose-negroes-for-house-seats.html | 3 White Districts Choose Negroes for House Seats | By David E Rosenbaum | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/4-moderate-democrats-in-the-mountain-states-survive-republican.html | 4 Moderate Democrats in the Mountain States Survive Republican Efforts to Replace Them in the Senate | By Steven V RobertsSpecial to The New York Times | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/8-new-house-members-split-evenly-in-outlook.html | 8 New House Members Split Evenly in Outlook | By Richard L Madden | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/90-of-the-34billion-in-offerings-on-ballot-are-approved-most-bond.html | 90 of the 34Billion in Offerings on Ballot Are Approved | By Robert D Hershey Jr | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/a-piano-prodigy-at-3-now-the-conductor-of-hair.html | A Piano Prodigy at 3 Now the Conductor of Hair | BY Joan Cook | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/a-proverbial-feast-of-momentary-pith.html | A Proverbial Feast Of Momentary Pith | By Israel Shenker | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/action-held-step-to-bar-other-high-duties-britain-told-proposed.html | Action Held Step to Bar Other High Duties | By Benjamin WellesSpecial to The New York Times | RE0000789041 | 1998-10-21 | B00000622930 |

| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/advantage-of-incumbents-kept-house-shift-small.html | Advantage of Incumbents Kept House Shift Small | By Marjorie Hunter | RE0000789041 | 1998-10-21 | B00000622930 |
|---|---|---|---|---|---|---|
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/advertising-wool-is-coming-out-bristling.html | Advertising Wool Is Coming Out Bristling | By Philip H Dougherty | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/aftermath-of-a-bitter-campaign-greater-effect-seen-on-future.html | Aftermath of a Bitter Campaign | By Max Frankel | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/allende-meets-nixon-representative.html | Allende Meets Nixon Representative | By Joseph NovitskiSpecial to The New York Times | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/amex-prices-show-slight-drop-as-turnover-registers-decline.html | Amex Prices Show Slight Drop As Turnover Registers Decline | By Alexander R Hammer | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/an-unorthodox-makropoulos-affair.html | An Unorthodox Makropoulos Affair | By Harold C Schonberg | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/arab-nationalists-baath-movement-is-beset-by-internal-fights.html | Arab Nationalists Baath Movement Is Beset by Internal Fights | By Eric PaceSpecial to The New York Times | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/auburn-prisoners-hold-50-hostages-eight-hours.html | Auburn Prisoners Hold 50 Hostages Eight Hours | By Martin Arnold Special to The New York Times | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/bachelor.html | BACHELOR | Stanley Kiesel | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/baltimore-democrats-light-vote-held-factor-in-tydings-defeat.html | Baltimore Democrats Light Vote Held Factor in Tydings Defeat | By Eileen ShanahanSpecial to The New York Times | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/big-four-report-berlin-progress-access-to-the-divided-city-among-to.html | BIG FOUR REPORT BERLIN PROGRESS | By David BinderSpecial to The New York Times | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/big-turnout-laid-to-vice-president-senatorelects-campaign-in.html | BIG TURNOUT LAID TO VICE PRESIDENT | By Joseph Lelyveld | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/black-sweep-of-county-alarms-alabama-whites.html | Black Sweep of County Alarms Alabama Whites | By Fred P GrahamSpecial to The New York Times | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/blue-chips-pace-slight-stock-rise-election-results-thought-to-be-to.html | BLUE CHIPS PACE SLIGHT STOCK RISE | By Vartanig G Vartan | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/bonnmoscow-treatygood-or-bad.html | BonnMoscow TreatyGood or Bad | By Elbridge Durbrow | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/both-parties-see-rise-in-state-tax-higher-levies-on-sales-and.html | BOTH PARTIES SEE RISE IN STATE TAX | By Frank Lynn | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/bridge.html | Bridge | By Alan Truscott | RE0000789041 | 1998-10-21 | B00000622930 |

| | | | | | |
|---|---|---|---|---|---|
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/briton-after-visit-to-red-china-reports-signs-of-improvement.html | Briton After Visit to Red China Reports Signs of Improvement | By Tillman DurdinSpecial to The New York Times | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/buckley-says-hell-join-nixons-team-in-senate-buckley-says-hell-join.html | Buckley Says Hell Join Nixons Team in Senate | By Maurice Carrol0l | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/but-president-may-win-in-region-in-two-years.html | But President May Win In Region in Two Years | By Roy ReedSpecial to The New York Times | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/cabinet-takes-a-new-decentralization-step-in-france.html | Cabinet Takes a New Decentralization Step in France | By Henry GinigerSpecial to The New York Times | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/caso-first-in-gop-in-9-years-to-take-the-top-post-in-nassau.html | Caso First in GOP in 9 Years To Take the Top Post in Nassau | By Roy R SilverSpecial to The New York Times | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/cbss-harry-reasoner-joining-abc.html | C BSs Harry Reasoner Joining ABC | By Jack Gould | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/chess.html | Chess | By Al Horowitz | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/concorde-hits-1320-mph-in-test-run-french-jet-reaches-cruising.html | Concorde Hits 1320 MPH in Test Run | By Clyde H FarnsworthSpecial to The New York Times | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/conservationists-count-successes-see-their-role-as-vital-in-many.html | CONSERVATIONISTS COUNT SUCCESSES | By Gladwin HillSpecial to The New York Times | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/consumer-outlay-remains-sluggish-three-us-reports-indicate.html | CONSUMER OUTLAY REMAINS SLUGGISH | By Edwin L Dale JrSpecial to The New York Times | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/debate-opens-in-ottawa-on-bill-for-limited-emergency-powers.html | Debate Opens in Ottawa on Bill For Limited Emergency Powers | By Jay WalzSpecial to The New York Times | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/decisive-decline-laid-to-belief-gm-strike-will-keep-business-slow.html | Decisive Decline Laid to Belief GM Strike Will Keep Business Slow | By John H Allan | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/democrats-show-gain-of-11-governors-pick-up-strength-in-state.html | Democrats Show Gain of 11 Governors Pickup Strength in State Legislatures | By John Herbers | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/dylan-album-shows-shift-in-direction.html | Dylan Album Shows Shift in Direction | Mike Jahn | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/edinboros-goal-is-undefeated-season.html | Edinboros Goal Is Undefeated Season | By Gordon S White Jr | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/egan-regains-governors-post-in-alaska.html | Egan Regains Governors Post in Alaska | By Lawrence E DaviesSpecial to The New York Times | RE0000789041 | 1998-10-21 | B00000622930 |

| | | | | | |
|---|---|---|---|---|---|
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/election-a-mirror-for-the-nation-image-of-a-sensible-fair-voter-is.html | Election a Mirror for the Nation | By James Reston | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/elections-viewed-lacking-as-an-economic-mandate-street-assesses.html | Elections Viewed Lacking As an Economic Mandate | By Terry Robards | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/evangelizing-by-buckleys-pays-off-at-last.html | Evangelizing by Buckleys Pays Off at Last | By McCandlish Phillips | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/experts-will-try-to-resolve-bonnwarsaw-issues.html | Experts Will Try to Resolve BonnWarsaw Issues | By James FeronSpecial to The New York Times | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/extent-of-shapps-victory-gives-democrats-legislative-control.html | Extent of Shapps Victory Gives Democrats Legislative Control | By Donald JansonSpecial to The New York Times | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/for-gernreich-theres-no-fantasyland-no-midi-just-the-look-of-today.html | For Gernreich Theres No Fantasyland No Midi Just the Look of Today | By Bernadine Morris | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/for-losers-the-day-after-is-time-for-taking-stock.html | For Losers the Day After Is Time for Taking Stock | By Francis X Clines | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/gains-made-by-muskie-humphrey-and-kennedy.html | Gains Made by Muskie Humphrey and Kennedy | By Warren Weaver Jr | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/genes-found-key-factor-in-child-ills.html | Genes Found Key Factor in Child Ills | By Harold M Schmeck JrSpecial to The New York Times | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/glasscontainers-prices-raised-by-owensillinois.html | GlassContainers Prices Raised by OwensIllinois | By Gerd Wilcke | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/gm-sues-to-balk-us-safety-order-acts-after-federal-agency-says.html | GM SUES TO BALK US SAFETY ORDER | By Jerry M FlintSpecial to The New York Times | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/golar-looks-to-us-after-voters-bar-housing-subsidy.html | Golar Looks to US After Voters Bar Housing Subsidy | By Peter Kihss | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/gores-defeat-vindicates-gop-faith-in-tennessee.html | Gores Defeat Vindicates GOP Faithin Tennessee | By James T WootenSpecial to The New York Times | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/hartke-holds-slight-lead-with-3-precincts-not-in.html | Hartke Holds slight Lead With 3 Precincts Not In | By George VecseySpecial to The New York Times | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/high-on-the-jungfrau-scientists-are-conducting-varied-research.html | High on the Jungfrau Scientists Are Conducting Varied Research | By Walter Sullivan | RE0000789041 | 1998-10-21 | B00000622930 |

| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/how-to-win-games-and-still-have-fun.html | How to Win Games and Still Have Fun | By Neil Amdur | RE0000789041 | 1998-10-21 | B00000622930 |
|---|---|---|---|---|---|---|
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/humphrey-adopts-harmonizers-role.html | Humphrey Adopts Harmonizers Role | By Seth S KingSpecial to The New York Times | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/i-got-a-song-to-put-history-to-music.html | I Got a Song to Put History to Music | By Louis Calta | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/impact-of-medicare-on-training-of-specialists-worries-doctors.html | Impact of Medicare on Training Of Specialists Worries Doctors | By Lawrence K AltmanSpecial to The New York Times | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/jersey-vote-called-blow-to-nixo.html | Jersey Vote Called Blow to Nixo | By Ronald SullivanSpecial to The New York Times | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/jewel-a-fourpound-maltese-is-gem-of-mrs-whites-kennel.html | Jewel a FourPound Maltese Gem of Mrs Whites Kennel | By Walter R Fletcher | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/jp-stevens-shifts-key-executives-top-posts-shifted-by-jp-stevens.html | J P Stevens Shifts Key Executives | By Herbert Koshetz | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/kennedy-gets-500000vote-plurality.html | Kennedy Gets 500000Vote Plurality | By Bill KovachSpecial to The New York Times | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/legislature-vote-pleases-duryea-gop-hold-over-majority-called-sign.html | LEGISLATURE VOTE PLEASES DURYEA | By Clayton Knowles | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/letters-to-the-editor.html | Letters to the Editor | CONSTANCE M KINGSLEY Hicksville L I Oct 23 1970JOSEPH MITTEL Stamford Conn Oct 26 1970MARIAN ANDERS Brooklyn Oct 31 1970 | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/life-in-sweden-grows-difficult-for-draft-resisters.html | Life in Sweden Grows Difficult for Draft Resisters | By Bernard WeinraubSpecial to The New York Times | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/lindsay-gets-bids-democratic-leaders-begin-to-press-him-to-switch.html | LINDSAY GETS BIDS | By Richard Reeves | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/market-place-keeping-track-of-land-deals.html | Market Place | BY Robert Metz | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/mcgrath-asks-new-lightsecurity-jail.html | McGrath Asks New LightSecurity jail | By Edward Ranzal | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/media-experts-doubt-value-of-tv-ads.html | Media Experts Doubt Value of TV Ads | By Christopher LydonSpecial to The New York Times | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/meskill-victory-puts-republicans-in-power-in-connecticut-after-16.html | Meskill Victory Puts Republicans in Power in Connecticut After 16 Lean Years | By Joseph B TreasterSpecial to The New York Times | RE0000789041 | 1998-10-21 | B00000622930 |

| | | | | | |
|---|---|---|---|---|---|
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/milan-being-inundated-by-new-migration-from-south.html | Milan Being Inundated by New Migration From South | By Paul HofmannSpecial to The New York Times | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/monetary-union-gains-slowly-in-europe-monetary-union-gaining-slowly.html | Monetary Union Gains Slowly in Europe | By Clyde H FarnsworthSpecial to The New York Times | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/mr-nixon-at-halftime-in-the-nation.html | Mr Nixon at HalfTime | By Tom Wicker | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/nathans-found-guilty-of-unfair-labor-activites.html | Nathans Found Guilty of Unfair Labor Activites | By Damon Stetson | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/new-yorkers-win-7th-game-in-row.html | NEW YORKERS WIN 7TH GAME IN ROW | By Thomas RogersSpecial to The New York Times | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/pattern-unclear-vote-is-kaleidoscopic-but-president-fails-in.html | PATTERN UNCLEAR | By R W Apple Jr | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/personal-finance-private-auction-can-help-apportion-estates-family.html | Personal Finance | By Elizabeth M Fowler | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/pincay-rides-last-of-the-line-to-aqueduct-victory-at-380.html | Pincay Rides Last of the Line To Aqueduct Victory at 380 | By Joe Nichols | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/port-group-sues-three-members-seeks-3million-allegedly-owed-for.html | PORT GROUP SUES THREE MEMBERS | By Werner Bamberger | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/president-claims-a-working-margin-says-he-has-ideological-rule-in.html | PRESIDENT CLAMS A WORKING MARGIN | By Robert B Semple JrSpecial to The New York Times | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/prison-has-history-of-riot-and-reform.html | Prison Has History of Riot and Reform | By Lawrence Van Gelder | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/professor-69-is-suing-fordham-for-million-charging-age-bias.html | Professor 69 Is Suing Fordham For Million Charging Age Bias | By Frank J Prial | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/rafferty-is-defeated-by-a-negro-as-california-education-chief-a.html | Rafferty Is Defeated by a Negro As California Education Chief | By Wallace TurnerSpecial to The New York Times | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/record-is-testing-jets-character-but-ewbank-is-certain-his-team.html | RECORD IS TESTING JETS CHARACTER | By Dave Anderson | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/roman-catholics-gave-backing-to-conservative.html | Roman Catholics Gave Backing to Conservative | By Steven R Weisman | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/roosevelt-raceway-tightening-reins-after-tranquilizer-case.html | Roosevelt Raceway Tightening Reins After Tranquilizer Case | By Louis EffratSpecial to The New York Times | RE0000789041 | 1998-10-21 | B00000622930 |

| | | | | | |
|---|---|---|---|---|---|
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/rush-and-fears-lose-to-front-office-other-coaches-are-likely-to.html | Rush and Fears Lose to Front Office | By William N Wallace | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/senators-expect-relations-with-nixon-to-be-the-same.html | Senators Expect Relations With Nixon to Be the Same | By John W Finney | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/sesame-street-rated-excellent-2year-study-finds-it-helped-children.html | Sesame Street Rated Excellent | By Andrew H Malcolm | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/song-of-norway-opens-at-the-cinerama.html | Song of Norway Opens at the Cinerama | By Vincent CanBY | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/sports-of-the-times-the-promethean-aspect.html | Sports of The Times | By Robert Lipsyte | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/stage-ariostos-orlando-furioso-theater-in-surround-is-at-bryant.html | Stage Ariostos Orlando Furioso | By Mel Gussow | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/study-finds-big-colleges-in-east-chief-targets-of-disturbances.html | Study Finds Big Colleges in East Chief Targets of Disturbances | By Jack RosenthalSpecial to The New York Times | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/taft-wins-a-close-race-for-senate-seat-in-ohio.html | Taft Wins a Close Race For Senate Seat in Ohio | By James M NaughtonSpecial to The New York Times | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/talent-for-arabesques-entrechatsand-baking-lucky-cookies.html | Talent for Arabesques Entrechatsand Baking Lucky Cookies | By Jean HewittSpecial to The New York Times | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/tariff-panel-examines-impact-of-imports-imports-studied-by-tariff.html | Tariff Panel Examines Impact of Imports | By Philip ShabecoffSpecial to The New York Times | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/tenacious-senatorelect-james-lane-buckley.html | Tenacious SenatorElect | By Robert D McFadden | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/that-was-no-housewife-that-was-observer.html | That Was No Housewife | By Russell Baker | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/the-silent-majority.html | The Silent Majority | By Chet Huntley | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/theater-old-farce-thats-still-funny.html | Theater Old Farce Thats Still Funny | By Clive BarnesSpecial to The New York Times | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/tv-do-networks-speak-out-of-turn-on-elections-a-winner-is-declared.html | TV Do Networks Speak Out of Turn on Elections | Jack Gould | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archives/unilever-reports-profit-is-steady-but-9month-earnings-drop-penn.html | UNIEVER REPORTS PROFIT IS STEADY | By Clare M Reckert | RE0000789041 | 1998-10-21 | B00000622930 |

| | | | | | |
|---|---|---|---|---|---|
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archiv es/uppsala-chorus-heard-in-us-tour-swedish-ensemble-offers-songs-in.html | UPPSALA CHORUS HEARD IN US TOUR | By Allen Hughes | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archiv es/us-is-preparing-pressure-on-soviet-to-free-generals-us-plans.html | US Is Preparing Pressure on Soviet To Free Generals | By Terence SmithSpecial to The New York Times | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archiv es/us-to-withdraw-division-on-guard-at-dmz-in-korea-move-will-reduce.html | US TO WITHDRAW DIVISION ON GUARD AT DE IN KOREA | By William BeecherSpecial to The New York Times | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archiv es/wheat-futures-advance-in-price-improved-exports-a-factor-in-fairly.html | WHEAT FUTURES ADVANCE IN PRICE | By James J Nagle | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archiv es/when-chicago-machine-works-it-votes-like-daley.html | When Chicago Machine Works It Votes Like Daley | By John KifnerSpecial to The New York Times | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archiv es/will-flood-continue-to-pursue-case-question-also-raised-on-further.html | Will Flood Continue to Pursue Case | By Leonard Koppett | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archiv es/wiltfang-gains-second-victory-in-jump-at-horse-show-homfeld-of-us.html | Wiltfang Gains Second Victory in Jump at Horse Show | By John Rendel | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archiv es/wood-field-and-stream-it-pays-to-talk-to-fish-flounder-respond-to.html | Wood Field and Stream It Pays to Talk to Fish | By Nelson BryantSpecial to The New York Times | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/5/1970 | https://www.nytimes.com/1970/11/05/archiv es/wpix-editor-links-distortions-to-news-writers-inexperience.html | WPIX Editor Links Distortions To News Writers Inexperience | By Fred Ferretti | RE0000789041 | 1998-10-21 | B00000622930 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archiv es/2d-welfare-plan-drafted-by-nixon-alternative-would-increase-income.html | 2D WELFARE PLAN DRAFTED BY NIXON | By John HemphillSpecial to The New York Times | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archiv es/3-fail-to-clear-wall-in-jumpoff-lord-sutler-takes-green-hunter.html | 3 FAIL TO CLEAR WALL IN JUMPOFF | By Michael Strauss | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archiv es/5-states-vote-1billion-to-curb-pollution.html | 5 States Vote 1Billion to Curb Pollution | By Gladwin HillSpecial to The New York Times | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archiv es/7-police-officers-face-knapp-unit-commander-on-the-eastside-among.html | 7 POLICE OFFICERS FACE KNAPP UNIT | By David Burnham | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archiv es/a-2week-survey.html | A 2Week Survey | By Robert D Hershey Jr | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archiv es/a-building-union-accused-of-bias-us-says-lathers-violated.html | A BUILDING UNION ACCUSED OF BIAS | By Craig R Whitney | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archiv es/a-guide-to-dining.html | A Guide to Dining | By Jean Hewitt | RE0000789044 | 1998-10-21 | B00000622933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archives/advertising-new-type-of-usbritish-tie.html | Advertising New Type of USBritish Tie | By Philip H Dougherty | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archives/aide-denies-mitchell-is-quitting-to-direct-1972-nixon-campaign.html | Aide Denies Mitchell Is Quitting To Direct 1972 Nixon Campaign | By Fred P GrahamSpecial to The New York Times | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archives/ali-starts-drive-to-make-mountain-out-of-bonavena.html | Ali Starts Drive to Make Mountain Out of Bonavena | By Steve Cady | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archives/allende-pledges-chilean-republic-of-working-class-tells-huge-rally.html | ALLENDE LDGES CHILEAN REULIC OF WORKING CLSS | By Juan de OnisSpecial to The New York Times | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archives/and-now-on-to-72-midterm-vote-held-democratic-gain-as-nixon-faces.html | And Now On to 72 | By R W Apple JrSpecial to The New York Times | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archives/artery-disease-linked-to-drugs-methadrine-singled-out-in-study-of.html | ARTERY DISEASE LINKED TO DRUGS | By Jane E Brody | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archives/arts-at-peak-of-activity-face-a-crisis-on-funds-arts-at-peak-of.html | Arts at Peak of Activity Face a Crisis on Funds | By Howard Taubman | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archives/autumn-in-the-southland-you-can-go-home-again.html | Autumn in the Southland You Can Go Home Again | By James T Wootenspecial to The New York Times | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archives/battle-of-algiers-is-presented-at-black-panthers-trial-here.html | Battle of Algiers Is Presented At Black Panthers Trial Here | By Edith Evans Asbury | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archives/big-insurer-seeks-an-investment-unit-big-insurer-seeks-investment.html | Big Insurer Seeks An Investment Unit | By Robert J Cole | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archives/big-treasury-sale-interest-rates-on-bonds-retreat-as-treasury-offer.html | Big Treasury Sale | By John H Allan | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archives/bonn-official-delays-departure-from-warsaw-as-talks-intensify.html | Bonn Official Delays Departure From Warsaw as Talks Intensify | By James FeronSpecial to The New York Times | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archives/bonwits-head-reassures-stores-staff-on-rumors-bonwit-employes-get.html | Bonwits Head Reassures Stores Staff on Rumors | By Isadore Barmash | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archives/books-of-the-times-shirley-maclainerevisited.html | Books of The Times | By John Leonard | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archives/books-of-the-times-surfacing-in-the-depression.html | Books of The Times | By Thomas Lask | RE0000789044 | 1998-10-21 | B00000622933 |

| | | | | | |
|---|---|---|---|---|---|
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archives/bradshaw-to-be-benched-and-it-sits-well-with-him.html | Bradshaw to Be Benched And It Sits Well With Him | By Murray Chass | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archives/bridge-oncegreat-italians-stumble-in-european-championships.html | Bridge | By Alan Truscott | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archives/british-jazz-duo-excels.html | British Jazz Duo Excels | By John S Wilson | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archives/bronx-tricolor-is-nearing-legitimacy.html | Bronx Tricolor Is Nearing Legitimacy | By Edward Ranzal | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archives/buckley-campaign-head-is-a-pragmatic-politician.html | Buckley Campaign Head Is a Pragmatic Politician | By Frank Lynn | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archives/cahill-signs-bill-designed-to-save-jersey-wetlands.html | Cahill Signs Bill Designed to Save Jersey Wetlands | By Ronald SullivanSpecial to The New York Times | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archives/californias-new-education-chief-wilson-camanza-riles.html | Californias New Education Chief | By Wallace TurnerSpecial to The New York Times | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archives/charles-reicha-negative-view.html | Charles ReichA Negative View | By Herbert Marcuse | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archives/city-gets-loan-at-372-competitive-bidding-cited-beame-surprised-by.html | City Gets Loan at 372 Competitive Bidding Cited | By Edward C Burks | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archives/committee-vote-is-due-thursday-approval-would-keep-ashe-laver-and.html | COMMITTEE VOTE IS DUE THURSDAY | By Neil Amdur | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archives/conservatives-eye-73-mayoral-race.html | Conservatives Eye 73 Mayoral Race | By Maurice Carroll | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archives/continental-bids-for-western-air-offer-to-buy-line-follows-proposal.html | CONTINENTAL BIDS FOR WESTERN AIR | By Alexander R Hammer | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archives/cowboys-offer-a-big-test-for-giants-aerial-attack.html | Cowboys Offer a Big Test For Giants Aerial Attack | By Leonard Koppett | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archives/cunningham-offers-walkaround-time-in-brooklyn-bill.html | Cunningham Offers Walkaround Time In Brooklyn Bill | By Anna Kisselgoff | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archives/daycare-centers-to-get-city-help-money-is-promised-for-nine-under.html | DAYCARE CENTERS TO GET CITY HELP | By Juan M Vasquez | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archives/diplomatic-probing-expected.html | Diplomatic Probing Expected | By Tad SzulcSpecial to The New York Times | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archives/doubleday-soviet-sign-copyright-pact-doubleday-and-soviet-sign-book.html | Doubleday Soviet Sign Copyright Pact | By George Gent | RE0000789044 | 1998-10-21 | B00000622933 |

| 11/6/1970 | https://www.nytimes.com/1970/11/06/archiv es/filming-slated-for-first-circle-by-solzhenitsyn.html | Filming Slated For First Circle By Solzhenitsyn | By A H Weiler | RE0000789044 | 1998-10-21 | B00000622933 |
|---|---|---|---|---|---|---|
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archiv es/foster-leads-harvard-on-a-tiger-hunt.html | Foster Leads Harvard on a Tiger Hunt | By Deane McGowen | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archiv es/frazier-sparking-knick-road-trip-allround-play-helps-push-club.html | TRAZIER SPARKING KNICK ROAD TRIP | By Thomas RogersSpecial to The New York Times | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archiv es/ftc-accuses-5-tire-makers-of-forcing-pacts-on-bus-lines.html | FTC Accuses 5 Tire Makers Of Forcing Pacts on Bus Lines | By Eileen ShanahanSpecial to The New York Times | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archiv es/german-reds-ask-west-berlin-talk-they-would-exclude-others-from.html | GERMAN REDS ASK WEST BERLIN TALK | By David BinderSpecial to The New York Times | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archiv es/gilels-in-slow-mood-plays-schubert.html | Gilels in Slow Mood Plays Schubert | By Harold C Schonberg | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archiv es/glaciers-and-open-doors-foreign-affairs.html | Glaciers and Open Doors | By C L Sulzberger | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archiv es/gulf-oil-president-tells-of-a-new-role-for-business-oil-leader.html | Gulf Oil President Tells of a New Role for Business | By William D Smith | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archiv es/hearing-set-here-on-davis-arrest-petition-says-seizure-was-for.html | HEARING SET HERE ON DAVIS ARREST | By Robert E Tomasson | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archiv es/high-levels-of-mercury-found-in-eaters-of-seal-meat.html | High Levels of Mercury Found in Eaters of Seal Meat | By Richard D LyonsSpecial to The New York Times | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archiv es/in-europe-the-road-to-good-health-leads-to-a-spa.html | In Europe the Road to Good Health Leads to a Spa | By Israel ShenkerSpecial to The New York Times | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archiv es/in-portugal-curbs-are-slowly-being-eased.html | In Portugal Curbs Are Slowly Being Eased | By Marvine HoweSpecial to The New York Times | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archiv es/incomes-policy-urged-by-martin-exreserve chairman-calls-nixon-plan.html | INCOMES POLICY URGED BY MARTIN | By Edwin L Dale JrSpecial to The New York Times | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archiv es/israeli-troops-confident-israeli-troops-at-canal-appear-confident.html | Israeli Troops Confident | By Peter GroseSpecial to The New York Times | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archiv es/jarring-and-eban-confer-on-talks-israeli-bids-egypt-cancel-buildup.html | JARRING AND EBAN CONFER ON TALKS | By Henry TannerSpecial to The New York Times | RE0000789044 | 1998-10-21 | B00000622933 |

| 11/6/1970 | https://www.nytimes.com/1970/11/06/archiv es/letters-to-the-editor.html | Letters to the Editor | AHMAD R HAFFARProfessor of Political Science State University College New Paltz N Y Oct 27 1970 | RE0000789044 | 1998-10-21 | B00000622933 |
|---|---|---|---|---|---|---|
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archiv es/lindsay-in-london-says-he-will-work-with-the-governor-lindsay-to.html | Lindsay in London Says He Will Work With the Governor | By Bernard WeinraubSpecial to The New York Times | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archiv es/mansfield-denies-nixon-has-gained-an-edge-in-senate-majority-leader.html | MANSFIELD DENIES NIXON HAS GAINED AN EDGE IN SENATE | By John W FinneySpecial to The New York Times | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archiv es/mao-gets-lifetime-role-in-draft-of-constitution.html | Mao Gets Lifetime Role In Draft of Constitution | By Tillman DurdinSpecial to The New York Times | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archiv es/mariners-joie-aqueduct-victor-choice-beats-foxy-parent-by.html | MARINERS JOIE AQUEDUCT VICTOR | By Joe Nichols | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archiv es/market-lets-bonn-seek-soviet-pact.html | Market Lets Bonn Seek Soviet Pact | By Clyde H FarnsworthSpecial to The New York TImes | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archiv es/market-place-corporate-role-tested-in-court.html | Market Place | By Robert Metz | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archiv es/merrill-lynch-signs-goodbody-acquisition-giant-brokerage-house-says.html | Merrill Lynch Signs Goodbody Acquisition | By Terry Robards | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archiv es/mets-name-bauer-to-manage-their-tidewater-farm-team.html | Mets Name Bauer to Manage Their Tidewater Farm Team | By Gerald Eskenazi | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archiv es/milstein-plays-familiar-classic-violinist-joins-waldmans-orchestra.html | MILSTEIN PLAYS FAMILIAR CLASSIC | By Donal Henahan | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archiv es/more-than-just-a-christmas-greeting.html | More Than Just a Christmas Greeting | By Lisa Hammel | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archiv es/mrs-meir-upset-by-british-policy-rift-is-apparent-as-premier-ends.html | MRS MEIR UPSET BY BRITISH POLICY | By Anthony LewisSpecial to The New York Times | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archiv es/mutation-linked-to-gas-additive-studies-on mice-made-by-boston.html | MUTATION LINKED TO GAS ADDITIVE | By Harold M Schmeck JrSpecial to The New York Times | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archiv es/new-vatican-rules-curb-liturgical-experiments-vatican-limiting.html | New Vatican Rules Curb Liturgical Experiments | By Paul HofmannSpecial to The New York Times | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archiv es/nixon-president-or-politician-washington.html | Nixon President or Politician | By James Reston | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archiv es/petroleum-group-reports-decline.html | PETROLEUM GROUP REPORTS DECLINE | By Clare M Reckert | RE0000789044 | 1998-10-21 | B00000622933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archives/raft-carries-4-men-and-a-cat-7000-miles-from-ecuador-to-australia.html | Raft Carries 4 Men and a Cat 7000 Miles From Ecuador to Australia | By Robert TrumbullSpecial to The New York Times | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archives/recount-due-in-assembly-race-won-uptown-by-6vote-margin.html | Recount Due in Assembly Race Won Uptown by 6Vote Margin | By Clayton Knowles | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archives/rights-parley-disrupted-in-bridgeport.html | Rights Parley Disrupted in Bridgeport | By Joseph B TreasterSpecial to The New York Times | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archives/saturday-evening-post-to-reappear-as-a-quarterly.html | Saturday Evening Post to Reappear as a Quarterly | By Lacey Fosburgh | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archives/scientists-find-alcohol-cloud-near-center-of-the-milky-way.html | Scientists Find Alcohol Cloud Near Center of the Milky Way | By Walter Sullivan | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archives/smallest-rise-in-10-years-estimated-on-plant-outlay-2-increase-in.html | Smallest Rise in 10 Years Estimated on Plant Outlay | By Herbert Koshetz | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archives/sopwith-dispute-has-bearing-on-todays-key-west-event.html | Sopwith Dispute Has Bearing on Todays Key West Event | By Parton KeeseSpecial to The New York Times | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archives/soybean-futures-advance-in-price-oil-and-meal-end-products-spark.html | SOYBEAN FUTURES ADVANCE IN PRICE | By James J Nagle | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archives/sports-of-the-times-without-pretensions.html | Sports of The Times | By Arthur Daley | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archives/stocks-steady-as-rally-wanes-declines-exceed-advances-by-693-to-540.html | STOCKS STEADY AS RALLY WANES | By Vartanig G Vartan | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archives/supply-buildup-by-foe-reported-us-aide-in-saigon-tells-of-stocks-in.html | SUPPLY BUILDUP BY FOE REPORTED | By Alvin ShusterSpecial to The New York Times | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archives/thuy-asserts-nixon-lied-and-is-rebuked-by-bruce.html | They Asserts Nixon Lied And Is Rebuked by Bruce | By Henry GinigerSpecial to The New York Times | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archives/truluck-praised-by-rival-drivers-dancer-beaulieu-say-he-is-horse-to.html | TRULUCK PRAISED BY RIVAL DRIVERS | By Louis EffratSpecial to The New York Times | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archives/turmoil-in-the-ivory-tower.html | Turmoil in the Ivory Tower | BY M A Farber | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archives/uar-forces-on-alert-truce-extension-begins-uar-forces-on-alert.html | UAR Forces on Alert | By Raymond H AndersonSpecial to The New York Times | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archives/violinpiano-team-at-best-in-brahms.html | VIOLINPIANO TEAM AT BEST IN BRAHMS | Raymond Ericson | RE0000789044 | 1998-10-21 | B00000622933 |

| | | | | | |
|---|---|---|---|---|---|
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archives/welfare-parents-seized-at-macys.html | WELFARE PARENTS SEIZED AT MACYS | By Eleanor Blau | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archives/wood-field-and-stream-trip-to-bald-head-island-and-cape-fear.html | Wood Field and Stream | By Nelson BryantSpecial to The New York Times | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archives/wpixs-nelson-quizzed-about-tape.html | WPIXs Nelson Quizzed About Tape | By Fred Ferrette | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/6/1970 | https://www.nytimes.com/1970/11/06/archives/yugoslavs-are-juggling-the-problems-of-prosperity.html | Yugoslavs Are Juggling the Problems of Prosperity | By Alfred Friendly JrSpecial to The New York Times | RE0000789044 | 1998-10-21 | B00000622933 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/13-held-as-fences-in-750000-thefts-retailers-are-accused-after.html | 13 HEED AS FENCES IN 760000 THEFTS | By Morris Kaplan | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/6-listed-to-start-in-westbury-mile-columbia-george-is-8-to-5-and.html | 6 LSD  START IN WESTBURY MILE | By Louis EffratSpecial to The New York Times | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/8th-1970-jail-suicide-found-in-the-tombs.html | 8th 1970 Jail Suicide Found in the Tombs | By Lesley Oelsner | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/8th-blast-in-rochester-area-damages-a-third-synagogue.html | 8th Blast in Rochester Area Damages a Third Synagogue | By Paul L MontgomerySpecial to The New York Times | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/a-couple-hired-each-other-and-turned-disaster-into-a-home.html | A Couple Hired Each Other and Turned Disaster Into a Home | By Rita Reif | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/a-legal-aid-shift-opposed-by-panel-lawyers-score-proposal-to.html | A LEGAL AID SHIFT OPPOSED BY PANEL | By Jack RosenthalSpecial to The New York Times | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/ailing-fairbairn-lost-to-rangers-mononucleosis-suspected-club-faces.html | AILING FAIRBAIRN LOST TO RANGERS | By Gerald Eskenazi | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/american-school-in-israel-challenges-zionist-stress-on-learning-of.html | American School in Israel Challenges Zionist Stress on Learning of Hebrew | By Peter Grose Special to The New York Times | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/anna-moffo-heard-as-violetta-at-met.html | ANNA MOFFO HEARD AS VIOLETTA AT MET | Theodore Strongin | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/antiques-mrs-francis-p-garvans-americana.html | Antiques Mrs Francis P Garvans Americana | By Marvin D Schwartz | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/art-the-strength-of-pearlsteins-style-realist-painters-new-works-on.html | Art The Strength of Pearlsteins Style | By Hilton Kramer | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/austria-and-belgium-tell-of-moves-toward-peking.html | Austria and Belgium Tell Of Moves Toward Peking | By Terence SmithSpecial t959 The New York Times | RE0000789042 | 1998-10-21 | B00000622931 |

| | | | | | |
|---|---|---|---|---|---|
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/ballot-security-becomes-key-chore-of-indiana-clerk.html | Ballot Security Becomes Key Chore of Indiana Clerk | By George VecseySpecial to The New York Times | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/best-turn-takes-mile-at-aqueduct-favorite-catches-al-hattab-and.html | BEST TURN TAKES MILE AT AQUEDUCT | By Joe Nichols | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/black-gi-in-germany-is-freed-on-6-charges-convicted-on-7th.html | Black GI in Germany Is Freed On 6 Charges Convicted on 7th | By David BinderSpecial to The New York Times | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/books-of-the-times-ballet-slippers-and-bare-feet.html | Books of the Times | By Thomas Lask | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/bridge-following-convention-strictly-produces-undeserved-profit.html | Bridge Following Convention Strictly Produces Undeserved Profit | By Alan Truscott | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/buckley-seating-on-dec1-in-doubt-senatorelect-must-wait-till-jan-3.html | BUCKLEY SEATING ON DEC 1 IN DOUBT | By Thomas P Ronan | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/buckleys-drive-mobilized-the-youth-of-the-new-right.html | Buckleys Drive Mobilized The Youth of the New Right | By Steven R Weisman | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/cancer-society-seeks-free-ads-asks-print-media-for-space-to-run.html | CANCER SOCITY SEEKS FREE ADS | By Robert D McFadden | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/concorde-flight-helps-the-sst-american-projects-backers-cheered-in.html | Concorde Flight Helps the SST | By Richard Witkin | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/cut-in-bank-rate-termed-possible-mann-top-nixon-aide-says-a.html | CUT IN BANK RATE RD POSSIBLE | By H Erich HeinemannSpecial to The New York Times | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/dance-new-cunningham-signals-is-introduced-at-brooklyn-academy.html | Dance New Cunningham | By Clive Barnes | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/death-of-addict-is-laid-to-army-harlem-mother-says-she-was-given.html | DEATH OF ADDICT IS LAID TO ARMY | By Barbara Campbell | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/drought-blights-spanish-crops-and-starves-livestock.html | Drought Blights Spanish Crops and Starves Livestock | By Richard EderSpecial to The New York Times | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/eastern-backed-on-caribair-loan-cab-allows-1million-in-aid-in-step.html | EASTERN BACKED ON CARIBAIR LOAN | By Leonard Sloane | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/ehrling-conducts-mahlers-fourth-detroit-symphony-gives-a-fine.html | EHRLING CONDUCTS MAHLERS FOURTH | By Raymond Ericson | RE0000789042 | 1998-10-21 | B00000622931 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/europe-maps-retaliation-if-us-trade-bill-passes-a-political-leader.html | Europe Maps Retaliation If US Trade Bill Passes | By Clyde H FarnsworthSpecial to The New York Times | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/extax-aide-here-guilty-of-perjury-admits-lying-to-grand-jury.html | EXTAX AIDE HERE GUILTY OF PERJURY | By Arnold H Lubasch | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/federal-safety-suit-seeks-400000-gm-penalty-safety-suit-asks-400000.html | Federal Safety Suit Seeks 400000 GM Penalty | By John D MorrisSpecial to The New York Times | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/gambia-set-for-annual-swedish-deluge.html | Gambia Set for Annual Swedish Deluge | By William BordersSpecial to The New York Times | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/genetic-defects-may-be-screened-new-technique-to-be-tested-on-group.html | GENETIC DEFECTS MAY BE SCREENED | By Harold M Schmeck JrSpecial to The New York Times | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/grains-are-lower-on-profit-taking-soybeans-also-lose-ground-in.html | GRAINS ARE LOWER ON PROFIT TAKING | By James J Nagle | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/high-us-officials-boycott-soviet-fete-high-us-officials-boycott.html | High US Officials Boycott Soviet Fete | By Benjamin WellesSpecial to The New York Times | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/jets-to-decide-today-if-stewart-must-undergo-surgery-on-knee.html | Jets to Decide Today if Stewart Must Undergo Surgery on Knee | By Dave Anderson | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/jim-perry-wins-cy-young-vote.html | Jim Perry Wins Cy Young Vote | By Murray Chass | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/jobless-at-7-on-coast-but-few-blame-gop.html | Jobless at 7 on Coast But Few Blame GOP | By Robert A WrightSpecial to The New York Times | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/jobless-rate-up-a-bit-in-october-highest-since-64-democrats-call.html | JOBLESS RATE UP A BIT IN OCTOBER HIGHEST SINCE 64 | By Edwin L Dale JrSpecial to The New York Times | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/lauter-resigns-as-chief-of-sloanes-new-york.html | Lauter Resigns as Chief Of Sloanes New York | By Isadore Barmash | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/lawrence-graham-in-piano-program.html | LAWRENCE GRAHAM IN PIANO PROGRAM | Allen Hughes | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/layoffs-are-set-by-youngstown-steel-concern-to-close-unit-putting.html | LAYOFFS ARE S BY YOUNGSTOWN | By Robert Walker | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/letters-to-the-editor.html | Letters to the Editor | LEONARD S HIRSCH New York Oct 27 1970Joseph K Valiunas New York N Y Oct 20 1970 | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/li-schools-open-in-bus-shutdown-40000-children-get-to-classes-afoot.html | L SCHOOLS OPEN IN BUS SHUTDOWN | By Roy R SilverSpecial to The New York Times | RE0000789042 | 1998-10-21 | B00000622931 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/machine-reads-30-documents-a-second-wide-variety-of-ideas-covered.html | Machine Reads 30 Documents a Second | By Stacy V JonesSpecial to 932he New York Times | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/magoon-takes-150mile-key-west-ocean-race.html | Magoon Takes 150Mile Key West Ocean Race | By Parton KeeseSpecial to The New York Times | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/market-place-a-roundup-bid-on-black-watch.html | Market Place | By Robert Metz | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/mayor-assails-nixons-campaigning.html | Mayor Assails Nixons Campaigning | By Bernard WeinraubSpecial to The New York Times | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/mercury-is-found-in-cost-sea-lion.html | Mercury Is Found in Coast Sea Lion | By Lawrence K AltmanSpecial to The New York Times | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/music-ceccato-debut-flair-and-control-are-shown-by-conductor.html | Music Ceccato Debut | By Harold C Schonberg | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/new-issue-market-faces-busy-week-week-to-be-busy-for-new-issues.html | New Issue Market Faces Busy Week | By Robert D Hershey Jr | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/new-work-played-at-mannes-opening.html | NEW WORK PLAYED AT MANNES OPENING | Donal Henahan | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/nixon-picks-chief-of-pollution-unit-new-official-ruckelshaus-backs.html | NIXON PICKS CHIEF OF POLLUTION UNIT | By Robert M SmithSpecial to The New York Times | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/ohlsson-winds-up-polish-tour-pianist-to-play-here-on-tuesday.html | Ohlsson Winds Up Polish Tour Pianist to Play Here on Tuesday | By James FeronSpecial to The New York Times | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/plunkett-sixkiller-to-fill-the-air-today.html | Plunkett Sixkiller to Fill the Air Today | By Neil Amdur | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/policemen-failed-to-halt-disorder-bridgeport-officers-tell-of.html | POLICEMEN FAILED TO YALE DISORDER | By Joseph B Treaster Special to The New York Times | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/principals-score-school-directive-scribners-order-on-student.html | PRINCIPALS SCORE SCHOOL DIRECTIVE | By Leonard Buder | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/rome-and-peking-in-accord-on-ties-nationalist-link-to-italy-is.html | ROME AND PEKING IN ACCORD ON TIES | By Paul HofmannSpecial to The New York Times | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/sec-may-revise-meetings-rules-scans-proxyproposal-issue-as-dow-case.html | SECMAY REVISE MEETINGS RULES | By Eileen ShanahanSpecial to The New York Times | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/solution-to-one-midi-problem.html | Solution to One Midi Problem | By Angela Taylor | RE0000789042 | 1998-10-21 | B00000622931 |

| | | | | | |
|---|---|---|---|---|---|
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/spengler-second-100-yrds-bhid.html | SPENGLER SECOND 100 YRDS BHID | By Al Harvin | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/sports-of-the-times-a-person-again.html | Sports of The Times | By Robert Lipsyte | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/stocks-on-amex-continue-to-dip.html | STOCKS ON AMEX CONTINUE TO DIP | By Douglas W Cray | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/stocks-register-hairline-advance-dow-plods-ahead-041-to-77197-with.html | STOCKS REGISTER HAIRLINE ADVANCE | By Vartanig G Vartan | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/sundance-kid-and-friends-clop-through-newarks-black-slum.html | Sundance Kid and Friends Clop Through Newarks Black Slum | By Frank J PrialSpecial to The New York Times | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/suslov-condemns-us-foreign-bases-as-peril-to-soviet-politburo.html | SUSLOV CONDEMNS US FOREIGN BASES AS PERIL TO SOVIET | By James F ClaritySpecial to The New York Times | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/team-lead-taken-by-west-germans-terminus-wins-on-time-catbird.html | TEAM LEAD TAKEN BY WEST GERMANS | By Michael Strauss | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/the-pleasures-of-japanese-prints-excellent-exhibition-at-brooklyn.html | The Pleasures of Japanese Prints | By John Canaday | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/tight-oil-control-viewed-for-libya.html | TIGHT OIL CONTROL VIEWED FOR LIBYA | By John M LeeSpecial to The New York Times | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/time-inc-says-it-is-publishing-reminiscences-by-khrushchev-time-inc.html | Time Inc Says It Is Publishing Reminiscences by Khrushchev | By Lawrence Van Gelder | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/travelers-corp-posts-profit-rise-share-income-for-9-months-up-to.html | TRAVELERS CORP POSTS PROFIT RISE | By Gene Smith | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/trigere-is-doing-a-lot-of-things-right.html | Trigre Is Doing a Lot of Things Right | By Bernadine Morris | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/tv-assailed-on-economic-news-treasury-official-complains-about.html | TV Assailed n conomic News | By Robert J Cole | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/un-asked-to-act-on-air-hijackings-32-countries-urge-assembly-to.html | UN ASKED TO ACT ON AIR HIJACKINGS | By Kathleen TeltschSpecial to The New York Times | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/us-aides-at-helsinki-arms-talks-voice-satisfaction.html | US Aides at Helsinki Arms Talks Voice Satisfaction | By Bernard GwertzmanSpecial to The New York Times | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/us-base-transfer-in-vietnam-lots-of-paper-and-some-discord-transfer.html | US Base Transfer in Vietnam Lots of Paper and Some Discord | By Ralph BlumenthalSpecial to The New York Times | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archives/us-lofts-satellite-for-spotting-attack-by-soviet-or-china-new.html | US Lofts Satellite For Spotting Attack By Soviet or China | By William BeecherSpecial to The New York Times | RE0000789042 | 1998-10-21 | B00000622931 |

| | | | | | |
|---|---|---|---|---|---|
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archiv es/vietnam-miss-fixit.html | Vietnam Miss FixIt | By Stewart Alsop | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archiv es/vietnam-options.html | Vietnam Options | By Morton H Halperin | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archiv es/vietnam-remembered-at-home-abroad.html | Vietnam Remembered | By Anthony Lewis | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archiv es/vietnam-unspeakable-thoughts.html | Vietnam Unspeakable Thoughts | By Romain Gary | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archiv es/vietnam-who-profits-from-the-war.html | Vietnam Who Profits From the War | By Oskar Morgenstern | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archiv es/viola-farber-offers-3-dances-in-uptown-series-at-barnard.html | Viola Farber Offers 3 Dances In Uptown Series at Barnard | Don McDonagh | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archiv es/wealthy-fillies-will-race-today-forward-gal-june-darling-head-field.html | WEALTHY FILLIES WILL RACE TODAY | By Steve Cady | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archiv es/west-turns-tide-in-final-period-gets-10-of-his-32-points-in-last-5.html | WEST TURNS TIDE IN FINAL PERIOD | By Thomas RogersSpecial to The New York Times | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/7/1970 | https://www.nytimes.com/1970/11/07/archiv es/witnesses-for-wpix-recall-a-confusion-in-1968.html | Witnesses for WPIX Recall a Confusion in 1968 | By Fred Ferretti | RE0000789042 | 1998-10-21 | B00000622931 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archiv es/47522-see-protanto-win-protanto-takes-roamer-at-big-a.html | 47522 See Protanto Win | By Joe Nichols | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archiv es/a-bodysuit-offers-lots-of-variety.html | A Bodysuit Offers Lots Of Variety | By Mary Ann Crenshaw | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archiv es/a-common-ground-of-alienation.html | A common ground of alienation | By Joseph C Goulden | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archiv es/a-gathering-of.html | A Gathering of | By Thomas Lase | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archiv es/a-good-ideaor-two.html | A good ideaor two | By Jean Hewitt | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archiv es/a-perfect-palindrome-of-a-book.html | A perfect palindrome of a book | By Victor S Navasky | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archiv es/a-replica-of-a-classic.html | A Replica Of a Classic | By Hilton Kramer | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archiv es/a-second-chancein-paperback-a-second-chance.html | A Second ChanceIn Paperback | By David Dempsey | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archiv es/a-somber-view-of-a-cheerful-view-of-the-future-the-greening-of.html | A somber view of a cheerful view of the future | By Peter Marin | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archiv es/after-jane-left-the-lshaped-room.html | After Jane left the Lshaped room | By Sara Blackburn | RE0000789051 | 1998-10-21 | B00000627239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/after-the-vote-the-tattletale-organ-caper-observer.html | After the Vote | By Russell Baker | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/aid-for-migrants-urged-by-cahill-governor-recommends-plan-for-the.html | AID FOR MIGRANTS URGED BY CAHILL | By Ronald Sullivan Special to The New York Times | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/aide-will-revise-court-scheduling-exus-prosecutor-to-head.html | AIDE WILL REVISE COURT SCHEDULING | By Emanuel Perlmutter | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/airline-agency-levies-big-fines-breaches-of-rules-in-70-expected-to.html | Airline Agency Levies Big Fines | By David D Gollan | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/albany-stormed-by-another-rocky-swoboda-and-other-mets-hailed-in.html | ALBANY STORED BY ANOTHER ROCKY | By Al Harvin Special to The New York Times | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/all-he-wanted-to-do-was-be-a-writer-goodbye-union-square.html | All he wanted to do was be a writer | By Granville Hicks | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/all-pregnant-girls-have-boy-babies-pregnant-girls.html | All Pregnant Girls Have Boy Babies | By Carolyn G Heilbrun | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/an-appraisal-elegance-clinging-to-avenue-but-it-too-may-pass.html | An Appraisal | By Ada Louise Huxtable | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/and-and-still-modern-cont.html | And still modern | By Rita Reif | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/architecture-misgivings-at-the-metropolitan.html | Architecture | By Ada Louise Huxtable | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/armageddons-on-the-campus.html | Armageddons on the Campus | By Samuel McCracken | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/around-the-world-faston-a-budget-around-the-world-on-a-budget.html | Around the World Faston a Budget | By Evelyn Y Davis editor and publisher of 8220Highlights and Low173 lights of Annual Meetings8221 and perennial gadfly at stockholder sessions | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/art-getting-personal-in-pittsburgh.html | Art | By John Canaday | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/art-mailbag-we-are-indicted-by-east-100th-street.html | Art Mailbag | Harvey Lloyd New York City | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/article-10-no-title.html | Article 10  No Title | P E GIANAKOS 220 Brody Hall Michigan State Univ E Lansing Mich 48823 | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/article-8-no-title.html | Article 8  No Title | By John S Radosta Special to The New York Times | RE0000789051 | 1998-10-21 | B00000627239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/asians-get-help-with-new-grains-peace-corps-teaches-use-of-miracle.html | ASIANS GET HELP WITH NEW GRAINS | By Harold M Schmeck Jr Special to The New York Times | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/bayberry-our-seashore-heritage.html | Bayberry Our Seashore Heritage | By Peggy Hopkins | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/beyond-the-taj-meeting-the-people-of-india.html | Beyond the Taj Meeting the People of India | By B P Menon | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/bogey-could-have-taught-the-graduate.html | Bogey Could Have Taught The | By Norman Rosten author of 8220Under the Boardwalk8221 | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/books-mideast-oil.html | Books | James G Buckley | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/buenos-aires-a-european-city.html | Buenos Aires A European City | by Paul J C Friedlander | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/bureaucrats-give-agnew-the-bird-its-an-award.html | Bureaucrats Give Agnew The Bird Its an Award | By Benjamin Welles Special to The New York Times | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/business-letter-key-bond-issue.html | BUSINESS LETTER | John J Abele | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/california-to-quarantine-wild-animals.html | California to Quarantine Wild Animals | By Lawrence K Altman Special to The New York Times | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/can-being-fair-ever-be-unfair-should-moderators-take-sides-in-the.html | Can Being Fair Ever Be Unfair | By Jack Gould | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/chess.html | Chess | By Al Horowitz | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/church-starts-seminary-of-streets.html | Church Starts Seminary of Streets | By George Dugan | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/city-will-restrict-street-work-to-reduce-holiday-congestion.html | City Will Restrict Street Work To Reduce Holiday Congestion | By Robert D McFadden | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/coins-a-library-series-for-collectors.html | Coins | By Thomas V Haney | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/cooper-has-another-go-at-title-against-urtain.html | Cooper Has Another Go At Title Against Urtain | By Michael Katz Special to The New York Times | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/copeland-problems-and-mystery-personal-liabilities-exceed-assets-by.html | Copeland Problems and Mystery | By Michael C Jensen | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/cornell-triumphs-over-brown-3521-with-15-points-in-last-two-minutes.html | Cornell Triumphs Over Brown 3521 With 15 Points in Last Two Minutes | By Lincoln A Werden Special to The New York Times | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000789051 | 1998-10-21 | B00000627239 |

| | | | | | |
|---|---|---|---|---|---|
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/crist-kael-hale-and-higginbotham.html | Crist Kael Hale and Higginbotham | By Arnold M Auerbach | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/dance-is-everything.html | Dance | By Clive Barnes | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/davids-elders-steal-the-spotlight.html | Davids elders steal the spotlight | By Lawrence Graver | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/dearly-beloved-the-clergyman-used-to-intone-but-today.html | Dearly Beloved the Clergyman Used to Intone but Today | By Charlotte Curtis | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/devereux-gains-new-popularity-miss-sills-is-captivating-as-queen.html | DEVEREUX GAINS NEW POPULARITY | By Raymond Ericson | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/do-you-like-codfish-balls-codfish-balls.html | Do You Like Codfish Balls | By Thomas Meehan | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/drain-on-savings-banks-bowery-typifies-industrys-problems-drain-on.html | Drain on Savings Banks | By Robert D Hershey Jr | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/education-sesame-street-learning-from-the-cookie-monster-california.html | Education | 8212Fred M Hechinger | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/eisenhower-plan-called-a-mistake-liddel-hart-book-says-war-could.html | EISENHOWER PLAN CALLED A MISTAKE | By Drew Middleton | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/elly-stone-sings-at-carnegie-hall-creator-of-major-feminine-role-in.html | ELLY STONE SINGS AT CARNEGIE HALL | John S Wilson | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/enzyme-explosion-amid-furore-enzymes-boom.html | Enzyme Explosion | By Lee Edson | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/european-financial-groupings-banks-join-forces-to-meet-need-for.html | European Financial Groupings | By Clyde H Farnsworth | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/european-notebook.html | European Notebook | By Marc Slonim | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/fable-and-fantasy-ages-7-to-10-fantastic-mr-fox.html | Fable and Fantasy Ages 7 to 10 | Ingeborg Boudreau | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/faust-poppaea-and-ma-faust-poppaea-and-ma.html | Faust Poppaea And Ma | By Raymond Ericson | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/fiction-ages-9-to-12-the-night-watchmen.html | Fiction Ages 9 to 12 | By Helen Cresswell Illustrated by Gareth Floyd 122 pp New York The Macmillan Co 450 | RE0000789051 | 1998-10-21 | B00000627239 |

| | | | | | |
|---|---|---|---|---|---|
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/five-in-spots-for-the-midnight-chic-five-in-spots-for-the-midnight.html | Five In Spots For the Midnight Chic | By Peter Benchley | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/format-of-khrushchevs-book-is-disclosed.html | Format of Khrushchevs Book Is Disclosed | By Peter Kihss | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/friends-of-park-admire-trees-and-old-building-at-columbia.html | Friends of Park Admire Trees And Old Buildings at Columbia | By Murray Schumach | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/gardens-harvest-from-a-sunny-coldframe.html | Gardens | By Robert C Baur | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/giants-arrive-at-crossroads-today-as-jets-carry-on-with-new-driver.html | Giants Arrive at Crossroads Today as Jets Carry On With New Driver | By Leonard Koppett | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/glittering-facade-of-dakar-the-capital-masks-economic-malaise-that.html | Glittering Facade of Dakar the Capital Masks Economic Malaise That Grips Senegal | By William Borders Special to The New York Times | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/gm-strike-begins-to-hurt-workers-benefits-will-halt-soon-some-men.html | GM STRIKE BEGINS TO HURT WORKERS | By Jerry M Flint Special to The New York Times | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/gun-lobby-hails-tydingss-defeat-contends-it-played-key-role-in.html | GUN LOBBY HAILS TYDINGSS DEFEAT | By Ben A Franklin Special to The New York Times | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/hall-of-fame-lobbying-pays-off.html | Hall of Fame Lobbying Pays Off | By Grace Lichtenstein | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/happy-endings-of-course-and-also-joy-happy-endings.html | Happy Endings Of Course and Also Joy | By Natalie Babbitt | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/hart-opens-financial-records-on-senate-campaign.html | Hart Opens Financial Records on Senate Campaign | By Walter Rugaber Special to The New York Times | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/harvard-halts-princeton-yale-topples-penn-3222-crimson-triumphs-297.html | Harvard Halts Princeton Yale Topples Penn 3222 | By Murray Chass | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/he-made-composing-respectable-here-a-talk-with-aaron-copland.html | He Made Composing Respectable Here | By Donal Henahan | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/head-of-aphrodite-by-praxiteles-found-scholar-discovers-work-in-the.html | Head of Aphrodite by Praxiteles Found | By Sanka Knox | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/health-aide-calls-environment-a-vital-concern-to-poor-people.html | Health Aide Calls Environment A Vital Concern to Poor People | By Nancy Hicks Special to The New York Times | RE0000789051 | 1998-10-21 | B00000627239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/helpern-upholds-curb-on-abortion-7-of-10-deaths-took-place-outside.html | HELPERN UPHOLDS CURB ON ABORTION | By John Noble Wilford | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/helsinki-an-exception.html | Helsinki an Exception | By Bernard Gwertzman Special to The New York Times | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/home-clotting-treatment-eases-life-for-blood-disease-victims.html | Home Clotting Treatment Eases Life for Blood Disease Victims | By Jane E Brody | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/home-improvement-changeover-from-mower-to-thrower.html | Home Improvement | By Bernard Gladstone | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/how-america-got-started-america.html | How America Got Started | By Robin W Winks | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/how-lily-helps-keep-em-laughin-lily-tomlin.html | How Lily Helps Keep em Laughin | By Joseph N Bell | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/how-to-become-a-christian-habitation-of-dragons.html | How to become a Christian | By David Poling | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/how-to-misread-the-election-washington.html | How to Misread the Election | By James Reston | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/human-beasts-of-burden-burden.html | Human Beasts of Burden | By Peter Nabokov | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/improbable-was-made-probable.html | Improbable Was Made Probable | By James R Mellow | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/in-and-out-of-this-world.html | In and Out of This World | By Richard Hammer | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/in-printing-red-ink-ahead-industry-faces-rising-costs-and-rentals.html | In Printing Red Ink Ahead | By Alexander R Hammer | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/in-the-mailbox.html | In the Mailbox | ROBERT W WOOD Jr Princeton N J | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/is-this-the-scopes-trial-of-photography-the-scopes-trial-of.html | Is This the Scopes Trial of Photography | By A D Coleman | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/ivy-mark-broken-margin-is-biggest-in-leaguechasey-and-short-pace.html | IVY MARK BROKEN | By Deane McGowen Special to The New York Times | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/job-banks-for-jobless-computers-help-poor-to-find-work.html | Job Banks for Jobless | By Philip Shabecoff | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/jordan-declares-she-heeds-truce.html | JORDAN DECLARES SHE HEEDS TRUCE | By Eric Pace Special to The New York Times | RE0000789051 | 1998-10-21 | B00000627239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/jury-convicts-4-in-bank-burning-but-none-guilty-of-arson-juror.html | JURY CONVICTS 4 IN BANK BURNING | By John Kifner Special to The New York Times | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/just-a-guy-who-cant-say-noah-a-guy-who-cant-say-noah.html | Just a Guy Who Cant Say Noah | By Tom Burke | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/key-suspect-19-seized-in-quebec-youth-says-he-and-3-others-abducted.html | KEY SUSPECT 19 SEIZED IN QUEBEC | By Jay Walz Special to The New York Times | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/landmarks-fate-issue-in-brooklyn.html | Landmarks Fate Issue in Brooklyn | By Michael Knight | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/law-the-ripper-was-the-infamous-jack-heir-to-the-throne-law.html | Law | 8212Bernard Weinraub | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/leroy-johnson-johnson-outslicks-mister-charlie.html | Leroy Johnson Outslicks Mister Charlie | By Stephan Lesher | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/letters-90628347.html | Letters | FREDERICK MANFRED Luverne Minn | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/letters-letters.html | Letters | Max Hamburgh Professor Dept of Biology City College New YorkANDREW MOURSUND JR Washington D C | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/letters-to-the-editor-90628645.html | Letters to the Editor | MRS FAY STEINHARD New York N Y Oct 12 197 | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/letters-to-the-editor.html | Letters to the Editor | BERNARD WOLFMAN Dean and Professor of Law University of Pennsylvania Philadelphia Nov 2 1970 | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/letters-waiting-so-long-for-gifts-bought-in-europe.html | Letters Waiting So Long For Gifts Bought in Europe | ANNE SPICA IACEUO Mrs Jackson Heights N Y | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/letters.html | LETTERS | Edward Miles Tavlin General Partner D H Blair amp Company New York | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/liberal-dissidents-citing-buckleys-victory-urge-partys-leaders-to.html | Liberal Dissidents Citing Buckleys Victory Urge Partys Leaders to Resign | By Thomas P Ronan | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/libyas-military-leaders-casting-about-for-proper-role-in-arab-world.html | Libyas Military Leaders Casting About for Proper Role in Arab World | By John M Lee Special to The New York Times | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/london-company-is-switching-to-propanerun-taxis.html | London Company Is Switching to PropaneRun Taxis | By Jules Arbose Special to The New York Times | RE0000789051 | 1998-10-21 | B00000627239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/louisiana-state-switches-to-a-passing-attack-and-sets-back-alabama.html | Louisiana State Switches to a Passing Attack and Sets Back Alabama 149 | By Parton Keese Special to The New York Times | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/mademoiselle-libertine.html | Mademoiselle Libertine | By Bernard Grebanier | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/madison-ave-ad-agency-seeks-to-improve-pan-ams-marketing.html | MADISON AVE | By Philip H Dougherty | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/make-your-own-animated-movies.html | Make Your Own Animated Movies | By Janet Sternburg | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/man-in-business-former-basketball-coach-now-leading-3m-varsity-by.html | MAN IN BUSINESS | By William D Smith | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/markets-gain-on-flash-of-hope-the-week-in-finance.html | Markets Gain On Flash of Hope | By Thomas E Mullaney | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/maxwell-geismar-in-eruption-mark-twain-mark-twain.html | Maxwell Geismar in eruption | By Benjamin Demott | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/mayor-picks-heir-in-philadelphia-says-police-commissioner-is-best.html | MAYOR PICKS HEIR IN PHILADELPHIA | By Donald Janson Special to The New York Times | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/mayor-to-submit-hra-bill-again-changes-made-in-measure-seeking.html | MAYOR TO SUBMIT HRA BILL AGAIN | By Edward Ranzal | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/moscow-stages-military-display-omits-new-arms-red-square-cloaked-in.html | MOSCOW STAGES MILITARY DISPLAY OMITS NEW ARMS | By James F Clarity Special to The New York Times | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/most-happy-fella-rallies-to-win-123450-messenger-by-length-most.html | Most Happy Fella Rallies to Win 123450 Messenger by Length | By Louis Effrat Special to The New York Times | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/music-what-was-parsifal-what-was-parsifal-up-to.html | Music | By Harold C Schonberg | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/nader-to-press-for-tax-reform-sets-up-group-to-work-to-overhaul.html | NADER TO PRESS FOR TAX REFORM | By Eileen Shanahan Special to The New York Times | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/national-offers-arabian-horse-for-lucky-winner-of-contest.html | National Offers Arabian Horse For Lucky Winner of Contest | By Ed Corrigan | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/ncaa-to-receive-proposal-for-changes-in-eligibility-rule.html | NCAA to Receive Proposal For Changes in Eligibility Rule | Gordon S White Jr | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/new-encyclopedia-gives-all-answers-to-fanciers.html | New Encyclopedia Gives All Answers to Fanciers | BY Walter R Fletcher | RE0000789051 | 1998-10-21 | B00000627239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/new-york-money-lindsay-says-the-wolf-is-at-the-door-weathermen-they.html | New York | 8212John A Hamilton | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/news-of-the-camera-world.html | News of the Camera World | Bernard Gladstone | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/news-of-the-rialto-the-same-fonda-a-new-lincoln-the-same-fonda.html | News of the Rialto | By Lewis Funke | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/nixon-aide-links-full-employment-to-curb-on-raises-stein-of.html | NIXON AIDE LINKS FULL EMPLOYMENT TO CURB ON RAISES | By Edwin L Dale Jr Special to The New York Times | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/nixon-cautioned-by-ripon-society-moderates-see-peril-in-72-unless.html | NIXON CAUTIONED BY RIPON SOCIETY | By James M Naughton Special to The New York Times | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/no-more-chinese-exclusion-foreign-affairs.html | No More Chinese Exclusion | By C L Sulzberger | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/not-a-breakthrough-but-a-nice-evening-not-a-breakthrough-but-a-nice.html | Not a Breakthrough But a Nice Evening | By Walter Kerr | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/nursing-homes-a-us-challenge-drive-grows-for-controls-on.html | NURSING HOMES A US CHALLENGE | By Congressional Quarterly | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/ohio-state-beats-wisconsin-24-to-7-sluggish-buckeyes-win-no7-with.html | OHIO STATE BEATS WISCONSIN 24 TO 7 | By Neil Amdur Special to The New York Times | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/one-very-much-for-the-road-one-for-the-road.html | One Very Much for the Road | By Peter Schjeldahl | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/operation-breakthrough-passes-a-milestone.html | Operation Breakthrough Passes a Milestone | By Glenn Fowler | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/outsider-returns-1920-margin-length-at-big-a-forward-gal-choice-3d.html | Outsider Returns 1920 Margin Length at Big A | By Steve Cady | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/pekings-message-to-soviet-warmer-note-on-anniversary-urges.html | PEKINGS MESSAGE TO SOVIET WARMER | By Tillman Durdin Special to The New York Times | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/picture-books.html | Picture Books | By Selma G Lanes | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/point-of-view-could-this-be-termed-a-growth-recession.html | POINT OF VIEW | By Solomon Fabricant | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/polls-on-election-found-accurate-shift-on-issues-was-noted-but-too.html | POLLS ON ELECTION FOUND ACCURATE | By Christopher Lydon Special to The New York Times | RE0000789051 | 1998-10-21 | B00000627239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/prehistoric-art-gallery-hopping-in-spanish-caves.html | Prehistoric Art Gallery Hopping in Spanish Caves | By Daniel M Madden | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/pressure-mounts-in-japan.html | Pressure Mounts in Japan | By Takashi Oka Special to The New York Times | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/readers-report.html | Readers Report | By Martin Levin | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/recordings-a-crash-course-in-computer-music-a-crash-course.html | Recordings | By Donal Henahan | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/rent-is-withheld-in-city-tenements-strike-dramatizes-heating.html | RENT IS WITHHELD IN CITY TENEMENTS | By David K Shipler | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/resurrecting-the-riles-report-in-the-nation.html | Resurrecting the Riles Report | By Tom Wicker | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/rinka-joins-brandeis.html | Rinka Joins Brandeis | By United Press International | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/rogers-sees-eban-says-both-sides-seek-peace.html | Rogers Sees Eban Says Both Sides Seek Peace | By Henry Tanner Special to The New York Times | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/roundup-of-bottles-improves-only-the-manufactures-image.html | RoundUp of Bottles Improves Only the Manufacturers Image | By David Bird | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/ruth-gordons-life-of-crime-ruth-gordon.html | Ruth Gordons Life of Crime | By A H Weiler | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/schoolchildren-turn-subways-into-bedlam-union-head-says.html | Schoolchildren Turn Subways Into Bedlam Union Head Says | By Alfred E Clark | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/science-jobs-that-were-washington-research-payrolls-cut-back.html | Science Jobs That Were | By Richard D Lyons | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/science-origin-of-life-it-may-have-been-far-out.html | Science | 8212Walter Sullivan | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/security-official-named-by-nixon-president-also-meets-with-top.html | SECURITY OFFICIAL NAMED BY NIXON | By Robert B Semple Jr Special to The New York Times | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/shirley-temple-still-believed-in-santa-claus-at-12-hollywood-and.html | Shirley Temple still believed in Santa Claus at 12 | By Nora Ephron | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/ski-areas-whats-new-ski-areas-whats-new-ski-areas-whats-new.html | Ski Areas Whats New | By Michael Strauss | RE0000789051 | 1998-10-21 | B00000627239 |

| | | | | | |
|---|---|---|---|---|---|
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/sleepy-hollow-road-to-have-quiet-start.html | Sleepy Hollow Road To Have Quiet Start | By Linda Greenhouse Special to The New York Times | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/soviet-physicist-urging-reforms-western-contacts-asked-by-ukrainian.html | SOVIET PHYSICIST URGING REFORMS | By Harry Schwartz | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/speaking-of-books-the-historians-right-to-see-historian.html | Speaking of Books The historians Right to See | By James MacGregor Burns | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/sports-of-the-times-discrediting-the-experts.html | Sports of The Times | By Arthur Daley | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/stamps-national-groups-at-asda-show.html | Stamps | By David Lidman | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/stanford-wins-gets-bowl-spot-texas-turns-back-baylor-2114-huskies.html | Stanford Wins Gets Bowl Spot Texas Turns Back Baylor 2114 | By Bill Becker Special to The New York Times | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/steenken-of-west-germany-and-chapot-of-us-take-garden-jumping.html | Steenken of West Germany and Chapot of US Take Garden Jumping Events | By John Rendel | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/study-urges-end-of-teacher-exam-exschool-chief-here-says-tests.html | STUDY URGES END OF TEACHER EXAM | By Leonard Buder | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/success-making-49ers-forget-last-12-long-and-lean-years.html | Success Making 49ers Forget Last 12 Long and Lean Years | By William N Wallace | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/survey-finds-voters-across-the-nation-bonds-or-taxes-for-education.html | Survey Finds Voters Across the Nation Opposed Bonds or Taxes for Education | By John Herbers Special to The New York Times | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/swedens-oaland-isle-american-spoken-here.html | Swedens Oaland Isle | By Betty Lowry | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/syracuse-triumphs-over-army-by-3129-syracuse-hands-army-3129-loss.html | Syracuse Triumphs Over Army by 3129 | By Gordon S White Jr Special to The New York Times | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/television.html | Television | By Nat Hentoff | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/the-affected-stammer-as-a-mark-of-an-english-gentleman.html | The Affected Stammer as a Mark of an English Gentleman | By Israel Shenker Special to The New York Times | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/the-corporate-suburbanites-middle-officers-uprooted-in-moves.html | The Corporate Suburbanites | By Marylin Bender | RE0000789051 | 1998-10-21 | B00000627239 |

| | | | | | |
|---|---|---|---|---|---|
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/the-dance-joffreys-ii-new-company-with-watts-as-director-proves-a.html | The Dance Joffreys II | By Clive Barnes | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/the-flying-burritos-offer-country-rock.html | THE FLYING BURRITOS OFFER COUNTRY ROCK | Mike Jahn | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/the-midwest-abandoned-and-reclaimed-the-inland-ground-the-inland.html | The Midwest abandoned and reclaimed | By Dan Wakefield | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/the-moiling-of-secret-forces-the-eyebeaters-blood-victory-madness.html | The moiling of secret forces | By Herbert Leibowitz | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/the-naxalites-whose-extremism-knows-no-extremes-are-indian-indian.html | The Naxalites whose extremism knows no extremes are Indian Revolutionaries With A Chinese Accent | By Dom Moraes | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/the-troubled-child-the-troubled-child-cont.html | The troubled child | By Alicerose Barman and LISA COHEN | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/the-unholy-alliance-the-unholy-alliance-against-the-campus.html | The Unholy Alliance Against the Campus | By Kenneth Keniston and Michael Lerner | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/the-vietnam-veteran-silent-perplexed-unnoticed-the-vietnam-veteran.html | The Vietnam Veteran Silent Perplexed Unnoticed | By B Drummond Ayres Jr | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/the-world-chile-allende-begins-the-march-toward-socialism-communist.html | The World | 8212Juan de Onis | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/the-world-concorde-some-call-it-truly-rapacious-rr-when-johnny.html | The World | 8212Anthony Lewis | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/the-world-mideast-egypt-tries-a-last-chance-diplomatic-offensive.html | The World | 8212Raymond H Anderson | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/the-world-peking-in-africa-look-whos-working-on-the-railroad.html | The World | 8212Charles Mohr | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/the-young-teen-scene.html | The Young Teen Scene | By Dorothy Broderick | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/they-even-dedolced-la-vita-they-dedolced-la-vita.html | They Even DeDolced La Vita | By Vincent Canby | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/three-from-city-keep-emselves-down-on-farm-three-from-city-now-on-a.html | Three From City Keep Emselves Down on Farm | By Joan Cook | RE0000789051 | 1998-10-21 | B00000627239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/tide-of-change-is-still-flowing-along-madison-along-madison-change.html | Tide of Change is Still Flowing Along Madison | By Franklin Whitehouse | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/to-siberia-with-love.html | To Siberia   With Love | By William J Parente | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/tv-failed-to-win-for-dakota-gop-attack-on-burdicks-record-resented.html | TV FAILED TO WIN FOR DAKOTA GOP | By William Robbins Special to The New York Times | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/two-starryeyed-texts-on-hollywood-astronomy-the-movie-stars-movie.html | Two starryeyed texts on Hollywood astronomy | By David DenBY | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/unreal-conflicts-meaningless-worlds.html | Unreal conflicts meaningless worlds | By Clifford Mason | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/us-business-roundup-downey-calif-simulator-teaches-rail-engineers.html | US BUSINESS ROUNDUP | Douglas W Cray | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/us-to-ask-un-for-drug-action-resolution-calls-for-moves-to-curb.html | US TO ASK UN FOR DRUG ACTION | By Kathleen Teltsch Special to The New York Times | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/war-as-fun-and-glorious-adventure.html | War as fun and glorious adventure | By C D B Bryan | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/war-clouds-in-tennis-a-split-between-pros-and-uslta-may-deal.html | War Clouds in Tennis | Neil Amdur | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/washington-report-letter-to-sen-proxmire.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/welcome-to-jfk-international-arrivals.html | Welcome to JFK International Arrivals | By Kenneth Koyen | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/wests-clutch-shooting-in-last-five-minutes-helps-break-knicks.html | Wests Clutch Shooting in Last Five Minutes Helps Break Knicks Strea | By Thomas Rogers Special to The New York Times | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/when-the-map-was-unrolled.html | When the map was unrolled | By Robert G Albion | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/when-the-movement-meets-the-system-trial.html | When the Movement meets the System | By Garry Wills | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/whites-are-found-using-more-drugs-study-of-student-activists-notes.html | WHITES ARE FOUND USING MORE DRUGS | By Richard Severo | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/why-vietnam-went-wronga-version-without-villains-the-lost-crusade.html | Why Vietnam went wronga version without villains | By Ronald Steel | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/wisdom-on-watering.html | Wisdom on Watering | By Irene Mitchell | RE0000789051 | 1998-10-21 | B00000627239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/women-forcing-colleges-to-give-job-data-to-us-job-data-action.html | Women Forcing Colleges To Give Job Data to US | By Richard D Lyons Special to The New York Times | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/wood-field-and-stream-a-projection-of-mans-stewardship-of-the.html | Wood Field and Stream | By Nelson Bryant | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/woodall-at-helm-against-steelers-namath-even-on-sidelines-expected.html | WOODALL AT HELM AGAINST STEELERS | By Dave Anderson Special to The New York Times | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/world-of-seventh-ave-davidow-diversifies-its-apparel-offerings-from.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/young-and-black-in-america-young-and-black.html | Young And Black In America | By John Howard Griffin | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/your-policy-your-policy-is-hereby-canceled.html | Your Policy Is Hereby Canceled | By Peter Hellman | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/your-skin.html | Your Skin | By Margaret O Hyde Illustrated by Richard Jones 141 pp New York McGraw8208Hill 495By George Barr Illustrated by Mildred Waltrip 160 pp New York McGraw8208Hill 450 | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/youths-fell-shy-of-election-goal-new-congress-movement-claims-30.html | YOUTHS FELL SHY OF ELECTION GOAL | By Steven V Roberts Special to The New York Times | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/8/1970 | https://www.nytimes.com/1970/11/08/archives/zapparap-on-the-zappaplan-zapparapping-zapparap-on-the-zappaplan.html | Zapparap on the Zappaplan | By Craig McGregor | RE0000789051 | 1998-10-21 | B00000627239 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archives/2-side-gird-for-battle-to-decide-indiana-senate-vote.html | 2 Sides Gird for Battle to Decide Indiana Senate Vote | By R W Apple JrSpecial to The New York Times | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archives/2-special-fans-watch-johnson.html | 2 Special Fans Watch Johnson | By Al Harvin | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archives/33-cars-smashed-at-guard-armory-vandals-attack-in-brooklyn-while.html | 33 GARS SMASHED AT GUARD ARMORY | By David A Andelman | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archives/9-womens-dances-key-on-emotions-shift-from-pure-movement-evident-at.html | 9 WOMENS DANCES KEY ON EMOTIONS | By Anna Kisselgoff | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archives/a-bigboard-poll-finds-optimism-exchanges-private-survey-reports.html | A BIGBOARD POLL FINDS OPTIMISM | BY Terry Robards | RE0000789046 | 1998-10-21 | B00000627229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archiv es/a-bonn-minister-visits-auschwitz-scheel-lays-wreath-during-tour-of.html | A BONN MINISTER VISITS AUSCHWITZ | By James FeronSpecial to The New York Times | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archiv es/a-call-for-peace-in-laos.html | A Call for Peace in Laos | By Prince Souphanouvong | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archiv es/a-catholic-criticizes-the-pope-is-he-fighting-the-right-battles-to.html | A Catholic Criticizes the Pope | By Auberon Waugh | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archiv es/addicts-on-methadone-found-to-cheat.html | Addicts on Methadone Found to Cheat | By Linda Charlton | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archiv es/advertising-club-serves-up-a-potpourri.html | Advertising Club Serves Up a Potpourri | By Philip H Dougherty | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archiv es/apparel-makers-back-career-clothes-career-garb-is-urged.html | Apparel Makers Back Career Clothes | By Isadore Barmash | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archiv es/back-runs-for-136-yards-triumph-is-fifth-straight.html | Back Runs for 136 Yards Triumph Is Fifth Straight | By Leonard Koppett | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archiv es/blacks-reassess-political-role-after-atlanta-loss.html | Blacks Reassess Political Role After Atlanta Loss | By Paul DelaneySpecial to The New York Times | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archiv es/books-of-the-times-they-pulled-columbus-ashore.html | Books of The Times | By Thomas Lask | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archiv es/brain-drain-to-us-reversing-brain-drain-of-foreign-scientists-to-us.html | Brain Drain to US Reversing | By John Noble Wilford | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archiv es/bridge.html | Bridge | By Alan Truscott | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archiv es/british-envoy-to-us-george-rowland-stanley-baring.html | British Envoy to US | By Anthony LewisSpecial to The New York Times | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archiv es/canada-posts-first-jumping-victory-barbara-simpson-winner-at-garden.html | Canada Posts First jumping Victory | By Michael Strauss | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archiv es/cards-will-replace-a-librarys-books.html | Cards Will Replace a Librarys Books | By McCandlish Phillips | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archiv es/chess.html | Chess | By Al Horowitz | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archiv es/chiefs-of-egypt-libya-and-sudan-plan-federation-leaders-reach-an.html | CHIEFS OF EGYPT LIBYA AND SUDAN PLAN FEDERATION | By Raymond H AndersonSpecial to The New York Times | RE0000789046 | 1998-10-21 | B00000627229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archives/chinese-teaching-africans-better-farming-methods-chinese-helping.html | Chinese Teaching Africans Better Farming Methods | By Brendan JonesSpecial to The New York Times | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archives/citizens-budget-unit-bids-city-raise-worker-output-citizens-budget.html | Citizens Budget Unit Bids City Raise Worker Output | By Martin Gansberg | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archives/city-commission-ends-ties-with-consultant-assailed-by-union.html | City Commission Ends Ties With Consultant Assailed by Union | By Martin Tolchin | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archives/closing-of-us-base-stirs-easter-island.html | Closing of U S Base Stirs Easter Island | By Joseph NovitskiSpecial to The New York Times | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archives/credit-markets-awaiting-500million-att-sale-a-key-to-interest-rates.html | Credit Markets Awaiting 500Million A TT Sale | By John H Allan | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archives/deaths.html | Deaths | Helen V Rosen Pres | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archives/doctors-scored-by-nader-center-control-on-quality-of-care-is-found.html | DOCTORS SCORED BY NADER CENTER | By Harold M Sch1vieck JrSpecial to The New York Times | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archives/election-bible-reexamined.html | Election Bible Reexamined | By Robert Bendiner | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archives/fortune-cookies-may-be-american-invention.html | Fortune Cookies May Be American Invention | By Enid Nemy | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archives/freer-choice-of-studies-gaining-in-us-colleges-free-choice-of-study.html | Freer Choice of Studies Gaining in US Colleges | By William K Stevens | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archives/gogi-restaurateur-dies-at-63-popular-club-drew-the-famous.html | Gogi Restaurateur Dies at 63 Popular Club Drew the Famous | By William H Freeman | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archives/greek-regime-said-to-plan-party-to-maintain-its-rule-greek-regime.html | Greek Regime Said to Plan Party to Maintain Its Rule | By Alfred Friendly JrSpecial to The New York Times | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archives/guevara-statue-unveiled-in-workers-area-in-chile.html | Guevara Statue Unveiled In Workers Area in Chile | By Juan de OnisSpecial to The New York Times | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archives/hanrattys-pass-cements-victory-thomas-also-is-hurt-as-jets-drop-6th.html | HANRATTYS PASS CEMENTS VICTORY | By Dave AndersonSpecial to The New York Times | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archives/increase-in-raids-planned-by-fatah-leader-cites-tel-aviv-blasts-as.html | INCREASE IN RAIDS PLANNED BY FATAH | By Eric PaceSpecial to The New York Times | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archives/irish-setter-best-in-field-of-1421-major-oshannon-captures-laurels.html | IRISH SETTER BEST IN FIELD OF 1421 | By Walter R FletcherSpecial to The New York Times | RE0000789046 | 1998-10-21 | B00000627229 |

| | | | | | |
|---|---|---|---|---|---|
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archives/irs-move-stays-ford-fund-grant-award-to-conservation-unit-held-up.html | IRS MOVE STAYS FORD FUND GRANT | By Bayard Webster | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archives/israel-debating-revival-of-talks-cabinet-dispute-is-growing-on-uar.html | ISRAEL DEBATING REVIVAL OF TALKS | By Peter GroseSpecial to The New York Times | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archives/japan-may-lead-the-world-with-steel-output-by-1973-japan-envisaged.html | Japan May Lead the World With Steel Output by 1973 | By Robert Walker | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archives/jersey-judge-citing-need-for-religion-orders-return-of-child.html | Jersey Judge Citing Need for Religion Orders Return of Child | By Robert D McFadden | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archives/josman-leads-bill-of-chamber-songs.html | JOSMAN LEADS BILL OF CHAMBER SONGS | Robert Sherman | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archives/khrushchev-story-omits-70-leaders-present-men-not-criticized-paris.html | KHRUSHCHEV STORY OMITS 70 LEADERS | By Peter Kihss | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archives/letters-to-the-editor.html | Letters to the Editor | THOMAS F EAGLETON United States Senator Missouri Washington Oct 28 1970TAYLOR ADAMS New York Nov 4 1970JOHN GREEN Long Beach L I Nov 3 1970 | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archives/miss-amara-lifts-return-of-tosca-singer-renders-met-role-with.html | MISS AMARA LIFTS RETURN OF TOSCA | Allen HughesTheodore StronginDonal Henahanspecial to The New York TimesPeter G Davis | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archives/murky-middle-east-diplomacy-all-sides-covering-tracks-in-seeking-to.html | Murky Middle East Diplomacy | By Hedrick SmithSpecial to The New York Times | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archives/new-democratic-coalition-to-try-to-rebuild-party.html | New Democratic Coalition to Try to Rebuild Party | By Clayton Knowles | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archives/new-york-builds-a-30point-lead.html | NEW YORK BUILDS A 30POINT LEAD | By Thomas RogersSpecial to The New York Times | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archives/new-yorks-italians-a-question-of-identity-new-yorks-italians-a.html | New Yorks Italians A Question of Identity | By Richard Severo | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archives/notre-dame-eyes-cotton-orange-mannings-arm-injury-helps-theismann.html | NOTRE DAME EYES COTTON ORANGE | By Neil Amdur | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archives/personal-finance-index-of-prices.html | Personal Finance Index of Prices | By Elizabeth M Fowler | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archives/police-head-to-add-100-on-plainclothes-night-duty-police-to-add-100.html | Police Head to Add 100 On Plainclothes Night Duty | By Michael T Kaufman | RE0000789046 | 1998-10-21 | B00000627229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archives/president-meets-3-state-leaders-of-conservatives-william-buckley.html | PRESIDENT MEETS 3 STATE LEADERS OF CONSERVATIVES | By Robert B Semple JrSpecial to The New York Times | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archives/pro-football-63yard-field-goal.html | Pro Football 63Yard Field Goal | By Murray Chass | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archives/religion-linked-to-conservation-scholars-at-parley-stress-concern.html | RELIGION LINKED TO CONSERVATION | By George DuganSpecial to The New York Times | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archives/savings-banks-survival-leaders-seek-ways-to-avert-threat-to-their.html | Savings Banks Survival | By H Erich HeinemannSpecial to The New York Times | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archives/scores-of-clubs-closed-in-france-enforcement-of-safety-rules-stirs.html | SCORES OF CLUBS CLOSED IN FRANCE | By John L HessSpecial to The New York Times | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archives/seymour-gets-900-indictments-in-10-months-as-us-attorney-and.html | Seymour Gets 900 Indictments in 10 Months as US Attorney and Strives to Cut Court Jam as Pledged | By Craig R Whitney | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archives/shop-offers-poncholike-mink-stoles.html | Shop Offers PonchoLike Mink Stoles | By Angela Taylor | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archives/sports-of-the-times-ira-of-barrett-farms.html | Sports of The Times | By Robert Lipsyte | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archives/stage-touch-premiere.html | Stage Touch Premiere | By Mel Gussow | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archives/the-economic-specter-at-home-abroad.html | The Economic Specter | By Anthony Lewis | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archives/theater-an-intense-dream-out-of-time-opens.html | Theater An Intense Dream Out of Time Opens | By Clive Barnes | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archives/togetherness-is-a-sometime-thing-for-football-coaches-wives.html | Togetherness Is a Sometime Thing for Football Coaches Wives | By Judy Klemesrud | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archives/tv-stations-alerted-on-bank-program.html | TV Stations Alerted on Bank Program | By Jack Gould | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archives/us-conducting-broad-review-of-nato-strategy.html | US Conducting Broad Review of NATO Strategy | By William BeecherSpecial to The New York Times | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archives/vienna-regaining-a-cultural-stature.html | Vienna  Regaining a Cultural Stature | By Harald BraininSpecial to The New York Times | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archives/vikings-vanquish-redskins-by-1910-cox-kicks-4-field-goals-including.html | VIKINGS VANQUISH REDSKINS BY 1910 | By William N WallaceSpecial to The New York Times | RE0000789046 | 1998-10-21 | B00000627229 |
| 11/9/1970 | https://www.nytimes.com/1970/11/09/archives/vote-in-hesse-aids-german-coalition-free-democrats-a-partner-in.html | VOTE IN HESSE AIDS GERMAN COALITION | By David BinderSpecial to The New York Times | RE0000789046 | 1998-10-21 | B00000627229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/3-held-in-slaying-of-13yearold-boy-found-in-suffolk.html | 3 Held in Slaying Of 13yearold Boy Found in Suffolk | By Carter B Horsley Special to The New York Times | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/5-violation-suspensions-disclosed-by-big-board-says-four-registered.html | 5 Violation Suspensions Disclosed by Big Board | By Leonard Sloane | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/a-glove-thats-fit-to-sit-in.html | A Glove Thats Fit to Sit In | By Rita Reif | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/a-strange-assortment-of-flags-is-displayed-at-peoples-show.html | A Strange Assortment of Flags Is Displayed at Peoples Show | By Grace Glueck | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/advertising-auditing-syndicated-research.html | Advertising Auditing Syndicated Research | By Philip H Dougherty | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/algerian-film-called-panther-guide.html | Algerian Film Called Panther Guide | By Edith Evans Asbury | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/amman-rebuffs-commandos-as-pact-is-enforced.html | Amman Rebuffs Commandos as Pact Is Enforced | By Eric Pace Special to The New York Times | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/arafat-endorses-3nation-arab-federation-plan.html | Arafat Endorses 3Nation Arab Federation Plan | By Raymond H Anderson Special to The New York Times | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/archeologist-rebuts-critics-of-find.html | Archeologist Rebuts Critics of Find | By Sanka Knox | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/as-plain-as-the-nose-on-observer.html | As Plain as the Nose On | By Russell Baker | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/atomsmasher-plan-in-balance.html | AtomSmasher Plan in Balance | By Walter Sullivan | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/auto-negotiators-focus-on-pay-issue.html | Auto Negotiators Focus on Pay Issue | By Jerry M Flint Special to The New York Times | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/bellevue-surmounts-a-crisis-on-water.html | Bellevue Surmounts a Crisis on Water | By John Sibley | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/benjamin-dancers-present-5-works.html | BENJAMIN DANCERS PRESENT 5 WORKS | Don McDonagh | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/black-colleges-are-held-ignored-3-presidents-urge-grants-citing.html | BLACK COLLEGES ARE HELD IGNORED | By Paul Delaney Special to The New York Times | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/books-of-the-times-would-you-believe-a-hero.html | Books of The Times | By John Leonard | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/bridge-256-units-play-at-lancaster-in-third-biggest-team-event.html | Bridge | By Alan Truscott | RE0000789053 | 1998-10-21 | B00000627242 |

| | | | | | |
|---|---|---|---|---|---|
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/brokerage-firm-ruled-bankrupt-court-referee-acts-in-case-of-first.html | BROKERAGE FIRM RULED BANKRUPT | By Terry Robards | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/cambodians-bid-to-laotian-for-us-arms-is-reported.html | Cambodians Bid to Laotian For US Arms Is Reported | By Henry Kamm Special to The New York Times | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/canada-presses-hunt-for-briton-suspects-information-gives-hope-in.html | CANADA PRESSES HUNT FOR BRITON | By Jay Walz Special to The New York Times | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/christmas-tree-planters-getting-ready-for-market-christmas-tree.html | Christmas Tree Planters Getting Ready for Market | By Michael Stern Special to The New York Times | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/city-bank-aide-sees-no-forced-growth-of-money-supply-to-cut.html | City Bank Aide Sees No Forced Growth of Money Supply to Cut Unemployment | By Albert L Kraus | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/city-planners-dual-role-raises-ethics-question-urban-institute-he.html | City Planners Dual Role Raises Ethics Question | By Martin Tolchin | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/city-seeks-help-of-jersey-town-bids-bedminster-bar-plea-for.html | CITY SEEKS HERP OF JERSEY TOWN | By David K Shipler | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/cooperurtain-battle-tonight-fails-to-arouse-britains-fans.html | CooperUrtain Battle Tonight Fails to Arouse Britains Fans | By Michael Katz Special to The New York Times | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/de-gaulle-79-dies-from-heart-attack.html | De Gaulle 79 Dies From Heart Attack | By United Press International | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/du-pont-heirs-lawrence-corp-is-facing-move-for-bankruptcy-new-step.html | Du Pont Heirs Lawrence Corp Is Facing Move for Bankruptcy | By Michael C Jensen | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/familiar-city-traffic-cop-is-a-vanishing-species.html | Familiar City Traffic Cop Is a Vanishing Species | By Robert Lindsey | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/freedom-was-promised-2-us-generals-are-freed-and-returned-to-turkey.html | Freedom Was Promised | By Terrence Smith Special to The New York Times | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/french-policemens-advocate-raymond-marcellin.html | French Policemens Advocate | Raymond Marcellin | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/gain-in-technology-to-facilitate-use-of-artificial-kidney-device.html | Gain in Technology to Facilitate Use of Artificial Kidney Device | By Harold M Schmeck Jr Special to The New York Times | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/garelik-demands-buspact-inquiry-drivers-of-line-have-been-on-strike.html | GARELIK DEMANDS BUSPACT INQUIRY | By Edward Ranzal | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/giants-using-psychological-lifts.html | Giants Using Psychological Lifts | By Leonard Koppett | RE0000789053 | 1998-10-21 | B00000627242 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/gm-fails-in-move-to-block-a-recall-court-says-the-government-can.html | GM FAILS IN MOVE TO BLOCK A RECALL | By John D Morris | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/hatfield-assails-strategy-of-gop-views-midterm-election-as-setback.html | HATFIELD ASSAILS STRATEGY OF GOP | By R W Apple Jr Special to The New York Times | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/inca-queen-and-fatherson-jockey-duel-share-aqueduct-card-whitneys.html | Inca Queen and FatherSon Jockey Duel Share Aqueduct Card | By Michael Strauss | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/japanese-balking-on-textile-curbs-government-view-on-bid-to-us.html | JAPANESE BALKING ON TEXTILE CURBS | By Takashi Oka Special to The New York Times | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/jazz-jitter-and-jam.html | Jazz Jitter and Jam | By David Dalby | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/jersey-high-court-backs-prayer-ban-in-netcong-school-justices.html | Jersey High Court Backs Prayer Ban In Netcong School | By Walter H Waggoner Special to The New York Times | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/jet-plans-to-join-thursdays-drill-passer-suffered-bruise-in.html | JET PLANS TO JOIN THURSDAYS DRILL | By Dave Anderson | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/juanit-a-king-offers-first-recital-here.html | JUANITA KING OFFERS FIRST RECITAL HERE | Theodore Strongin | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/justices-reject-bay-states-suit-on-vietnam-war-63-vote-bars-a.html | JUSTICES REJECT BAY STATES SUIT ON VIETNAK WAR | By Fred P Graham Special to The New York Times | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/knicks-victory-erases-protest-objection-withdrawn-after-defeat-of.html | KNICKS VICTORY ERASES PROTEST | By Thomas Rogers Special to The New York Times | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/law-and-order-becomes-an-issue-in-france-too-law-and-order-becomes.html | Law and Order Becomes an Issue in France Too | By Henry Giniger Special to The New York Times | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/letters-to-the-editor.html | Letters to the Editor | DAVID NEMIROFF New York Nov 4 1970 | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/manson-removed-from-courtroom-3-women-also-ousted-for-tate-case.html | MANSON REMOVED FROM COURTROOM | By Earl Caldwell Special to The New York Times | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/many-on-welfare-held-employable-federal-study-finds-rising.html | MANY ON WELFARE HELD EMPLOYABLE | By Peter Kihss | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/market-place-cost-of-trading-for-little-guys.html | Cost of Trading For Little Guys | By Robert Metz | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/market-presses-to-a-slight-gain-investment-considerations-dominated.html | MARKET PRESSES TO A SLIGHT GAIN | By Vartanig G Vartan | RE0000789053 | 1998-10-21 | B00000627242 |

| | | | | | |
|---|---|---|---|---|---|
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/migrant-workers-murder-conviction-set-aside-us-court-of-appeals.html | Migrant Workers Murder Conviction Set Aside | By Morris Kaplan | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/miss-roans-dances-toy-with-bizarre.html | MISS ROANS DANCES TOY WITH BIZARRE | Don McDonagh | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/nassau-homeowners-are-faced-with-130ayear-tax-increase.html | Nassau Homeowners Are Faced With 130aYear Tax Increase | By Roy R Silver Special to The New York Times | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/navy-game-loses-some-of-luster-for-albano-army-senior-star.html | Navy Game Loses Some of Luster for Albano Army Senior Star | By Gordon S White Jr | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/new-campus-problem-young-drifters-hordes-of-youthful-drifters-are.html | New Campus Problem Young Drifters | By Robert Reinhold Special to The New York Times | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/new-limits-on-parking-tried-out-parking-limits-tried-out-here.html | New Limits On Parking Tried Out | By Martin Gansberg | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/nixon-rail-panel-asks-a-37-raise-in-3year-accord-recommends-a.html | NIXON RAIL PANEL ASKS A 37 RAISE IN 3YEAR ACCORD | By Christopher Lydon Special to The New York Times | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/nixon-reported-eager-to-name-southerner-to-supreme-court.html | Nixon Reported Eager to Name Southerner to Supreme Court | By Robert B Semple Jr Special to The New York Times | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/not-quite-a-field-goal-in-the-nation.html | Not Quite a Field Goal | By Tom Wicker | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/officer-fatally-shot-in-harlem-gunfight-officer-fatally-shot-in.html | Officer Fatally Shot In Harlem Gunfight | By Michael Knight | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/officials-are-silent-on-reports-of-investigation-of-albany-mall.html | Officials Are Silent on Reports Of Investigation of Albany Mall | By William E Farrell | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/only-colts-breathe-easy-in-nfl-races.html | Only Colts Breathe Easy in NFL Races | By William N WallaE | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/outlook-for-averting-a-taxi-strike-is-termed-dark.html | Outlook for Averting a Taxi Strike Is Termed Dark | By Damon Stetson | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/poles-yiddish-theater-in-new-home.html | Poles Yiddish Theater in New Home | By James Feron Special to The New York Times | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/power-in-chicago.html | Power in Chicago | By Alden Whitman | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/president-of-kent-scores-grant-jurys-report-on-shootings-on-ohio.html | President of Kent Scores Grand Jurys Report on Shootings on Ohio Campus | By Jack Rosenthal Special to The New York Times | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/rapidamerican-and-riklis-sued-by-stockholders-rapidamerican-and.html | RapidAmerican And Riklis Sued By Stockholders | By Robert A Wright Special to The New York Times | RE0000789053 | 1998-10-21 | B00000627242 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/recanvass-names-walsh-victor-by-99-votes-in-assembly-race.html | Recanvass Names Walsh Victor By 99 Votes in Assembly Race | By Francis X Clines | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/refugee-children-return-to-lagos-first-of-5000-exbiafrans-welcomed.html | REFUGEE CHILDREN RETURN TO LAGOS | By William Borders Special to The New York Times | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/salt-and-sanity.html | SALT and Sanity | By Marshall D Shulman | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/sarah-miles-stars-in-leans-ryans-daughter.html | Sarah Miles Stars in Leans Ryans Daughter | By Vincent Canby | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/she-doesnt-have-time-for-selfpity.html | She Doesnt Have Time for SelfPity | By Nan Ickeringill | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/silver-futures-register-a-rise-december-is-busiest-month-soybeans.html | SILVER FUTURES REGISTER A RISE | By James J Nagle | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/smith-seeks-arrest-of-bribe-offerers.html | Smith Seeks Arrest of Bribe Offerers | By David Burnham | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/sports-of-the-times-the-right-johnson.html | Sports of The Times | By Arthur Daley | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/story-of-record-field-goal-adrenalin-was-working.html | Story of Record Field Goal Adrenalin Was Working | By Gerald Eskenazi | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/strict-government-in-libya-making-life-uneasy-for-4700-americans.html | Strict Government in Libya Making Life Uneasy for 4700 Americans | By John M Lee Special to The New York Times | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/swedish-schools-stress-equality-of-sexual-roles.html | Swedish Schools Stress Equality of Sexual Roles | By Bernard Weinraub Special to The New York Times | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/tentative-terms-are-announced-on-500million-at-t-issue-tentative.html | Tentative Terms Are Announced On 500Million AT T  T Issue | BY John H Allan | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/theater-that-noel-coward-dialogue-hay-fever-is-revived-after-39.html | Theater That Noel Coward Dialogue | By Clive Barnes | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/to-merce-cunningham-dance-is-reflection-of-today.html | To Merce Cunningham Dance Is Reflection of Today | By Anna Kisselgoff | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/totenberg-gives-concert-at-tully-violinist-is-supported-by-ensemble.html | TOTENBERG GIVES CONCERT AT TULLY | By Donal Henahan | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/tv-cable-company-signs-5year-pact-for-garden-sports.html | TV Cable Company Signs 5Year Pact For Garden Sports | By Fred Ferretti | RE0000789053 | 1998-10-21 | B00000627242 |

| | | | | | |
|---|---|---|---|---|---|
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/tv-the-banks-and-the-poor-raises-major-issues-conflict-of-interest.html | TV The Banks and the Poor Raises Major Issues | By Jack Gould | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/united-aircraft-shows-profit-dip-quarters-pershare-income-drops-to.html | UNITED AIRCRAFT SHOWS PROFIT DIP | By Clare M Reckert | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/us-lines-sought-by-rj-reynolds-kidde-plans-to-sell-shipping.html | US LINES SOUGHT BY R J REYNOLDS | By Alexander R Hammer | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/us-slow-to-dismantle-germwar-arsenal-despite-nixon-stand.html | US Slow to Dismantle GermWar Arsenal Despite Nixon Stand | By Robert M Smith Special to The New York Times | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/w-german-riders-win-nations-cup-us-is-2d-with-4-faults-in-jump.html | W GERMAN RIDERS WIN NATIONS CUP | BY John Rendel | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/wage-rises-seen-as-economic-rein-but-mccracken-cails-us-payments.html | WAGE RISES SEEN AS ECONOMIC REIN | By Edwin L Dale Jr Special to The New York Times | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/wave-of-strikes-haresses-israel-wages-and-prices-threaten-to-bust.html | WAVE OF STRIKES HARASSES ISRAEL | By Peter Grose Special to The New York Times | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/why-local-produce-is-becoming-rarity.html | Why Local Produce Is Becoming Rarity | By Jean Hewitt | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/witnesses-oppose-legal-marijuana-6-of-7-tell-state-inquiry-problems.html | WITNESSES OPPOSE LEGAL MARIJUANA | By Eleanor Blau | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/women-in-management-session-looks-ahead-panel-on-women-executive.html | Women in Management Session Looks Ahead | By Marylin Bender | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/10/1970 | https://www.nytimes.com/1970/11/10/archives/wood-field-and-stream-new-owners-would-preserve-ecology-while.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000789053 | 1998-10-21 | B00000627242 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/15-held-in-bronx-in-a-drug-protest-occupied-lincoln-hospital-unit.html | 15 HELD IN BRONX IN A DRUG PROTEST | By Alfonso O Narvaez | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/2-american-foes-of-war-face-court-tests-in-japan.html | 2 American Foes of War Face Court Tests in Japan | By Takashi Oka Special to The New York Times | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/250000-subway-riders-stalled-for-up-to-5-hours-250000-are-delayed.html | 250000 Subway Riders Stalled for Up to 5 Hours | By Michael Knight | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/5-major-election-races-still-undecided.html | 5 Major Election Races Still Undecided | By R W Apple Jr Special to The New York Times | RE0000789048 | 1998-10-21 | B00000627231 |

| | | | | | |
|---|---|---|---|---|---|
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/6-reserve-banks-cut-lending-rate-reduction-from-6-to-5-in-discount.html | 6 RESERVE BANKS CUT LENDING RATE | By Edwin L Dale Jr Special to The New York Times | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/a-fungus-disease-afflicts-archeologists-on-coast.html | A Fungus Disease Afflicts Archeologists on Coast | By Lawrence K Altman Special to The New York Times | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/a-life-of-editing-collecting-art-and-eating-sandwiches-in-a.html | A Life of Editing Collecting Artand Eating Sandwiches in a RollsRoyce | By Enid Nemy | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/a-stimulating-show-of-nevelson-art.html | A Stimulating Show of Nevelson Art | By John Canaday | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/advertising-media-men-focus-on-future.html | Advertising Media Men Focus on Future | By Philip H Dougherty | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/agnevv-rumor-may-have-been-a-trick.html | Agnevv Rurnor May Have Been a Trick | By James M Naughton Special to The New York Times | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/ame-stocks-off-in-slow-trading-prices-fall-in-last-hour-index.html | AMEX STOCKS OFF IN SLOW TRADING | By Alexander R Hammer | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/ban-on-school-prayer-stirs-resentment-in-netcong.html | Ban on School Prayer Stirs Resentment in Netcong | By Paul L Montgomery Special to The New York Times | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/big-minh-hears-question-from-many-will-he-run.html | Big Minh Hears Question From Many Will He Run | By Alvin Shuster Special to The New York Times | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/billy-budd-1951-written-opera-staged-in-chicago.html | Billy Budd 1951 Britten Opera Staged in Chicago | By Harold C Schonberg Special to The New York Times | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/blacks-in-capital-start-fund-drive-charity-effort-challenges.html | BLACKS IN CAPITAL START FUND DRIVE | By Paul Delaney Special to The New York Times | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/books-of-the-times-kahn-unthinks-about-japan.html | Books of The Times | By John Leonard | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/boozer-philbin-and-thompson-of-jets-to-oppose-rams-on-coast-sunday.html | Boozer Philbin and Thompson of Jets to Oppose Rams on Coast Sunday | By Sam Goldaper | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/bridge-transfer-bids-good-theory-sometimes-are-doubleedged.html | Bridge | By Alan Truscott | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/calley-jury-to-hear-witnesses-barred-in-first-mylai-trial-calley.html | Calley Jury to Hear Witnesses Barred In First Mylai Trial | By Homer Bigart Special to The New York Times | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/chalk-followers-beaming-at-big-a-six-favorites-triumph-on-an.html | CHALK FOLLOWERS BEAMING AT BIG A | By Michael Strauss | RE0000789048 | 1998-10-21 | B00000627231 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/claudio-la-piedra-tenor-makes-debut.html | CLAUDIO LA PIEDRA TENOR MAKES DEBUT | Peter G Davis | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/cooper-stops-urtain-in-9th-on-cuts-briton-recovers-european-crown.html | Cooper Stops Urtain in 9th on Cuts | By Michael Katz Special to The New York Times | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/correction-officer-man-of-patience.html | Correction Officer Man of Patience | By Martin Arnold | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/court-ban-urged-on-i-am-curious-justices-get-maryland-plea-on.html | COURT BAN URGED ON I AM CURIOUS | By Fred P Graham Special to The New York Times | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/court-seeks-clue-to-kennys-bonds-port-authority-aide-is-told-to.html | COURT SEEKS CLUE TO KENNYS BONDS | By Walter H Waggoner Special to The New York Moles | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/credit-markets-are-busy-as-bank-rate-is-reduced-credit-markets-rate.html | Credit Markets Are Busy As Bank Rate Is Reduced | By John H Allan | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/1969-de-gaulle-foresaw.html | De Gaulle Foresaw Amity With the US | By C L Sulzberger Special to The New York Times | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/de-gaulle-rallied-france-in-war-and-strove-to-lead-her-to-greatness.html | De Gaulle Rallied France in War and Strove to Lead Her to Greatness | By Alden Whitman | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/drug-warehouse-is-raided-on-li-dealer-accused-of-selling-dangerous.html | DRUG WAREHOUSE IS RAIDED ON L I | By Morris Kaplan | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/e-m-forster-homosexual-novel-due-emforster-homosexual-novel-due.html | E M Forster Hoinosexual Novel Due | By Anthony Lewis Special to The New York Times | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/early-arms-pact-is-doubted-by-us-delegates-term-definitions-still-a.html | EARLY ARMS PACT IS DOUBTED BY US | By Bernard Gwertzman Special to The New York Times | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/economy-termed-weak-vote-issue-treasury-aide-says-inflation-is.html | ECONOMY TERMED WEAK VOTE ISSUE | By Robert A Wright Special to The New York Times | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/fiddle-and-songs-key-on-scotland-but-bain-and-whellans-go-separate.html | FIDDLE AND SONGS KEY ON SCOTLAND | By John S Wilson | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/foe-in-combodia-blows-up-key-span-on-road-to-skoun.html | Foe in Cambodia Blows Up Key Span on Road to Skoun | By Ralph Blumenthal Special to The New York Times | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/fort-marcy-choice-in-d-c-international-today.html | Fort Marcy Choice in D C International Today | By Joe Nichols Special to The New York Times | RE0000789048 | 1998-10-21 | B00000627231 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/four-clubs-likely-to-shift-starting-quarterbacks.html | Four Clubs Likely to Shift Starting Quarterbacks | By William N Wallace | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/general-motors-and-auto-union-press-for-settlement.html | General Motors and Auto Union Press for Settlement | By Jerry M Flint Special to The New York Times | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/generals-long-careerhe-left-indelible-mark-on-nation-during-10.html | Generals Long Career He Left Indelible Mark on Nation During 10 Years as President | By Henry Giniger Special to The New York Times | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/governor-invites-bloc-in-congress-to-fiscal-parley-state-delegation.html | GOVERNOR INVITES BLOC IN CONGRESS TO FISCAL PARLEY | By William E Farrell Special to The New York Times | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/gromyko-in-italy-to-sound-out-leaders.html | Gromyko in Italy to Sound Out Leaders | By Paul Hofmann Special to The New York Times | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/in-colombeygeneral-was-remote-figure.html | In Colombey General Was Remote Figure | By Andreas Freund Special to The New York Times | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/in-normandy-mixed-feelings.html | In Normandy Mixed Feelings | By Richard Eder Special to The New York Times | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/ina-set-to-buy-a-10-interest-in-suez-of-paris-companies-take-merger.html | INA Set to Buy A 10 Interest In Suez of Paris | By Robert J Cole | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/jordan-reported-still-holding-scores-of-syrians-seized-while.html | Jordan Reported Still Holding Scores of Syrians Seized While Fighting Beside Palestine Guerrillas | By Eric Pace Special to The New York Times | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/key-item-on-political-agenda-the-economy-republicans-remain.html | Key Item on Political Agenda The Economy | By Max Frankel Special to The New York Times | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/laird-authorizes-more-guard-arms-and-riot-drilling-request-for.html | LAIRD AUTHORIZES MORE GUARD ARMS AND RIOT DRILLING | By Dana Adams Schmidt Special to The New York Times | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/las-vegas-line-on-offtrack-betting-cant-miss.html | Las Vegas Line on OffTrack Betting Cant Miss | By Steve Cady | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/leader-of-railroad-union-threatens-a-partial-strike.html | Leader of Railroad Union Threatens a Partial Strike | By Richard Halloran Special to The New York Times | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/market-place-changes-urged-for-big-board.html | Market Place | By Robert Metz | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/mexican-dancers-here-on-7th-visit-ballet-folklorico-begins-a-6day.html | MEXICAN DANCERS HERE ON 7TH VISIT | By Anna Kisselgoff | RE0000789048 | 1998-10-21 | B00000627231 |

| | | | | | |
|---|---|---|---|---|---|
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/midterm-examination-is-condition-of-national-economy-due-for-rapid.html | Midterm Examination | By Leonard S Silk | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/miss-loriod-plays-work-by-messiaen.html | MISS LORIOD PLAYS WORK BY MESSIAEN | Theodore Strongin | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/modern-music-group-opens-season.html | Modern Music Group Opens Season | By Donal Henaban | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/narcotic-dealer-gets-uptolife-term.html | Narcotic Dealer Gets UptoLifeTerm | By Robert E Tomasson | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/new-dance-limns-joy-and-sadness-cunninghams-objects-uses-imbalance.html | NEW DANCE LIMNS JOY AND SADNESS | Don McDonagh | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/nixon-going-to-paris-rites-with-rogers-and-kissinger-nixon-goes-to.html | Nixon Going Paris Rites ogers and Kissinger | By Robert B Semple Jr Special to The New York Times | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/no-1-paper-maker-slates-price-rises-big-paper-maker-sets-price.html | No1 Paper Maker Slates Price Rises | By Gerd Wilcke | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/occidental-petroleum-reports-drop-in-earnings-for-quarter.html | Occidental Petroleum Reports Drop in Earnings for Quarter | By Clare M Reckert | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/on-the-old-and-new-leadership-washington.html | On the Old and New Leadership | By James Reston | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/open-letter-to-womens-lib.html | Open Letter To Womens Lib | By Fred Saidy | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/ottinger-is-wary-on-bid-to-lindsay-hints-he-wouldnt-welcome-mayor-a.html | OTTINGER IS WARY ON BID TO LINDSAY | By Francis X Clines | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/penns-micir-takes-glory-from-jaws-of-bulldog.html | Penns Micir Takes Glory From Jaws of Bulldog | By Deane McGowen | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/powell-is-voted-most-valuable.html | POWELL IS VOTED MOST VALUABLE | By Murray Chass | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/principal-and-alleged-paramour-arraigned-in-slaying-of-wife.html | Principal and Alleged Paramour Arraigned in Slaying of Wife | By Roy R Silver Special to The New York Times | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/prochiang-paper-in-hong-kong-bids-him-accept-2china-policy.html | ProChiang Paper in Hong Kong Bids Him Accept 2China Policy | By Tillman Durdin Special to The New York Times | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/rail-chief-sees-carriers-pinched-by-gm-strike-rails-are-pinched-by.html | Rail Chief Sees Carriers Pinched by GM Strike | By Robert E Bedingfield | RE0000789048 | 1998-10-21 | B00000627231 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/redskins-darken-future-of-giants-movies-of-sunday-foe-here-show.html | REDSKINS DARKEN FUTURE OF GIANTS | By Leonard Koppett | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/referred-to-us-court-referee-puts-off-blair-liquidation.html | Referred to US Court | By Terry Robards | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/religious-leaders-back-berrigans-on-sermons.html | Religious Leaders Back Berrigans on Sermons | By Peter Kihss | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/robert-prestons-piano-recital-shows-him-as-complete-artist.html | Robert Prestons Piano Recital Shows Him as Complete Artist | By Raymond Ericson | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/sanitationmen-begin-talks-with-city-on-new-contract.html | Sanitationmen Begin Talks With City on New Contract | By Emanuel Perlmutter | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/seeks-to-recover-loans-bank-will-move-on-copeland-link.html | Seeks to Recover Loans | By Michael C Jensen | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/sonics-down-knicks-9391-on-basket-in-last-17-seconds.html | Sonics Down Knicks 9391 on Basket in Last 17 Seconds | By Thomas Rogers Special to The New York Times | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/soviet-police-stop-a-jew-at-gates-of-us-embassy.html | Soviet Police Stop a Jew At Gates of US Embassy | By James F Clarity Special to The New York Times | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/soybean-futures-advance-sharply-harvesting-reported-slowed-by-wet.html | SOYBEAN FUTURES ADVANCE SHARPLY | By James J Nagle | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/sports-of-the-times-distance-no-barrier.html | Sports of The Times | By Arthur Daley | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/sst-backers-told-soviet-jet-is-a-threat.html | SST Backers Told Soviet Jet Is a Threat | By Christopher Lydon Special to The New York Times | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/stage-two-by-two-dannys-the-one-kaye-back-on-broadway-after-30.html | Stage Two by Two | By Clive Barnes | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/stock-averages-show-slim-shift.html | STOCK AVERAGES SHOW SLIM SHIFT | By Vartanig G Vartan | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/study-sees-major-changes-in-makeup-of-labor-force-by-1980.html | Study Sees Major Changes in Makeup of Labor Force by 1980 | By Philip Shabecoff Special to The New York Times | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/suffolk-forbids-detergents-sale-action-believed-the-nations-first.html | SUFFOLK FORBIDS DETERGENTS SALE | By Carter B Horsley Special to The New York Times | RE0000789048 | 1998-10-21 | B00000627231 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/talks-with-cuban-reported-in-chile-allendes-new-government-seeks-to.html | TALKS WITH CUBAN REPORTED IN CHILE | By Joseph Novitski Special to The New York Times | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/tate-witness-says-she-hears-voices.html | Tate Witness Says She Hears Voices | By Earl Caldwell Special to The New York Thins | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/taxi-owners-ask-for-new-revenue-fleet-operators-cite-need-as-pact.html | TAXI OWNERS ASK FOR NEW REVENUE | By Damon Stetson | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/the-last-of-the-giants-foreign-affairs.html | The Last of the Giants | By C L Sulzberger | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/treasury-sells-the-last-of-its-silver-bimetallism-is-ended-after.html | Treasury Sells the Last of Its Silver | By Robert Walker Special to The New York Times | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/turkey-fanciers-getting-ready-for-rally-in-jersey-on-sunday.html | Turkey Fanciers Getting Ready For Rally in Jersey on Sunday | By Bill Braddock | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/tvseasame-street-begins-its-second-semester.html | TV Sesame Street Begins Its Second Semester | By Jack Gould | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/two-medical-researchers-are-named-lasker-award-winners.html | Two Medical Researchers Are Named Lasker Award Winners | By Jane E Brody | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/undercover-agent-tells-of-panther-drills-and-plots.html | Undercover Agent Tells of Panther Drills and Plots | By Edith Evans Asbury | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/univac-unveils-new-computer.html | Univac Unveils New Computer | By William D Smith | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/westbury-futurity-goes-to-quick-pride-by-head.html | Westbury Futurity Goes To Quick Pride by Head | By Louis Effrat Special to The New York Times | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/western-electric-rebuts-city-on-relocation-to-jersey-town.html | Western Electric Rebuts City On Relocation to Jersey Town | By David K Shipler | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/what-is-germanys-ostpolitik.html | What Is Germanys Ostpolitik | By Willy Brandt | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/winkler-victor-in-jump-as-horse-show-closes.html | Winkler Victor in Jump As Horse Show Closes | By John Rendel | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/11/1970 | https://www.nytimes.com/1970/11/11/archives/young-women-find-a-place-in-high-command-of-young-lords.html | Young Women Find a Place in High Command of Young Lords | By Judy Klemesrud | RE0000789048 | 1998-10-21 | B00000627231 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/60-minutes-seeks-to-fill-reasoners-chair.html | 60 Minutes Seeks to Fill Reasoners Chair | By Fred Ferretti | RE0000789049 | 1998-10-21 | B00000627237 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archiv es/aclu-sees-gain-in-draft-reform-panel-cites-cases-in-court.html | ACLU SEES GAIN IN DRAFT REFORM | By Peter Kihss | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archiv es/advertising-ford-airs-consumer-gripes.html | Advertising Ford Airs Consumer Gripes | By Philip H Dougherty | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archiv es/alarm-stirred-by-quebec-ministers-proposal-to-give-police-firmer.html | Alarm Stirred by Quebec Ministers Proposal to Give Police Firmer Controls to Deal With Terrorists | By Jay WalzSpecial to The New York Times | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archiv es/aluminum-industry-credibility-backed-aluminum-backed-on-credibility.html | Aluminum Industry Credibility Backed | By Robert Walker | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archiv es/army-band-skips-veterans-parade-in-rainy-city-army-band-passes-up.html | Army Band Skips Veterans Parade in Rainy City | By Murray Schumach | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archiv es/australians-give-1st-concert-here-the-melbourne-symphony-led-by-van.html | AUSTRALIANS GIVE 1ST CONCERT HERE | By Raymond Ericson | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archiv es/automation-entering-dog-show-ring.html | Automation Entering Dog Show Ring | By John Rendel | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archiv es/barenboims-busy-season-31-concerts.html | Barenboims Busy Season 31 Concerts | By Donal Henahan | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archiv es/beethoven-performed-by-clarion.html | Beethoven Performed  By Clarion | By Allen Hughes | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archiv es/bond-prices-rise-in-quiet-trading-corporates-active-bond-prices.html | Bond Prices Rise In Quiet Trading Corporates Active | By John H Allan | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archiv es/boys-death-spurs-a-safety-campaign-in-national-parks-death-of-boy.html | Boys Death Spurs A Safety Campaign In National Parks | By Richard HalloranSpecial to The New York Times | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archiv es/bridge.html | Bridge | By Alan Truscott | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archiv es/brimmer-sees-extra-cost-brimmer-estimates-the-impact-of-quotas-on.html | Brimmer Sees Extra Cost | By Edwin L Dale JrSpecial to The New York Times | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archiv es/british-grant-set-for-rollsroyce-government-to-spend-up-to.html | BRITISH GRANT SET FOR ROLLSROYCE | By Anthony LewisSpecial to The New York Times | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archiv es/campaign-70.html | Campaign 70 | By Robert Lipsyte | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archiv es/cathy-honey-put-first-in-reversal-mantas-triumph-in-stakes-voided.html | CATHY HONEY PUT FIRST IN REVERSAL | By Steve Cady | RE0000789049 | 1998-10-21 | B00000627237 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/challenge-likely-for-kennedy-post-strong-bid-expected-from-byrd-of.html | CHALLENGE LIKELY FOR KENNEDY POST | By John W FinneySpecial to The New York Times | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/charles-lochridge-leading-bridge-player-dies.html | Charles Lochridge Leading Bridge Player Dies | By Alan Truscott | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/chess.html | Chess | By Al Horowitz | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/city-eases-rules-on-daycare-units-as-a-resuit-more-children-will-be.html | CITY EASES RULES ON DAYCARE UNITS | By Maurice Carboll | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/concession-103-oil-oasis-in-libyas-desert-concession-103-an-oil.html | Concession 103 Oil Oasis in Libyas Desert | By John M LeeSpecial to The New York Times | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/courthouse-in-new-delhi-is-beehive-of-inequity-for-the-poor-and.html | Courthouse in New Delhi Is Beehive Of Inequity for the Poor and Ignorant | Sydney H SchanbergSpecial to The New York Times | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/crumbs-selections-played-at-concert.html | CRUMBS SELECTIONS PLAYED AT CONCERT | Theodore Strongin | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/cunningham-offers-flowing-scramble.html | CUNNINGHAM OFFERS FLOWING SCRAMBLE | Anna Kisselgoff | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/danny-kaye-as-noah-is-hailed-on-broadway.html | Danny Kaye as Noah Is Hailed on Broadway | By Mccandlish Phillips | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/dubos-at-70-will-head-a-state-u-ecology-unit-rene-dubos-at-70.html | Dubos at 70 Will Head a State U Ecology Unit | By Nancy Hicks | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/educators-score-student-aid-bill-richardsons-plea-rebuffed-by.html | EDUCATORS SCORE STUDENT AID BILL | By Paul DelaneySpecial to The New York Times | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/environment-watchdog-william-doyle-ruckelshaus.html | Environment Watchdog | By Fred P GrahamSpecial to The New York Times | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/few-blacks-study-law-in-the-south-enrollment-put-at-below-2-in.html | FEW BLACKS STUDY LAW IN THE SOUTH | By James T WootenSpecial to The New York Times | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/files-ending-giant-trend-to-oneyear-linebackers.html | Files Ending Giant Trend To OneYear Linebackers | By Murray Chass | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/filly-pacer-fails-to-earn-her-oats-betty-hanover-has-yet-to-return.html | FILLY PACER FAILS TO EARN HER OATS | By Louis EffratSpecial to The New York Times | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/fort-marcy-takes-dc-international-by-length-aqueduct-foul-irks-fans.html | Fort Marcy Takes DC International Aqueduct Foul Irks Fans | By Joe NicholsSpecial to The New York Times | RE0000789049 | 1998-10-21 | B00000627237 |

| | | | | | |
|---|---|---|---|---|---|
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/french-press-comment-is-ambivalent-on-de-gaulle.html | French Press Comment Is Ambivalent on de Gaulle | By Richard EderSpecial to The New York Times | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/general-motors-and-union-reach-terms-for-pact-13-rise-at-first-some.html | GENERAL MOTORS AND UNION REACH TERMS FOR PACT | By Jerry M FlintSpecial to The New York Times | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/german-tristan-rides-to-rescue-of-opera-on-coast.html | German Tristan Rides to Rescue of Opera on Coast | By Harold C SchonbergSpecial to The New York Times | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/gulf-to-increase-crude-oil-prices-rise-of-7-a-barrel-slated-to.html | GULF TO INCREASE CRUDE OIL PRICES | By William D Smith | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/ideological-labels-changing-along-with-the-labelmakers-ideological.html | Ideological Labels Changing Along With the LabelMakers | By Israel Shenker | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/if-the-look-is-tatty-its-intentional.html | If the Look Is TattyIts Intentional | By Mary Ann Crenshaw | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/inquiry-on-police-corruption-queries-captain-accused-of-abetting.html | Inquiry on Police Corruption Queries Captain Accused of Abetting Bribery | By David Burnham | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/itt-profits-up-24-in-quarter.html | ITT PROFITS UP 24 IN QUARTER | By Clare M Reckert | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/ivan-nunez-is-heard-in-a-piano-program.html | WAN NUNEZ IS HEARD IN A PIANO PROGRAM | Robert Sherman | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/jets-erect-barrier-to-save-woodall-from-rams-fearsome-four-foley.html | Jets Erect Barrier to Save Woodall From Rams Fearsome Four | By Dave Anderson | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/leaders-ouster-urged-by-badillo-he-calls-for-resignation-of.html | LEADERS OUSTER URGED BY BABDILLO | By Clayton Knowles | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/lebanon-turns-to-domestic-problems.html | Lebanon Turns to Domestic Problems | By Eric PaceSpecial to The New York Times | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/letters-to-the-editor.html | Letters to the Editor | ANDREW KOMENDANTOV New York Nov 11 1970 An editorial on this subject appears today | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/loss-of-employment-on-docks-continues-in-city.html | Lose of Employment on Docks Continues in City | By Werner Bamberger | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/market-place-wall-st-irked-by-fee-attack.html | Market Place | By Robert Metz | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/market-role-envisaged-neutral-nations-make-a-trade-bid.html | Market Role Envisaged | By Clyde H FarnsworthSpecial to The New York Times | RE0000789049 | 1998-10-21 | B00000627237 |

| | | | | | |
|---|---|---|---|---|---|
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/mass-offered-for-two-assassinated-prisoners-rite-in-church-occupied.html | Mass Offered for Two Assassinated Prisoners | By Alfonso A Narvaez | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/meeting-on-copeland-set-as-difficulties-increase.html | Meeting on Copeland Set As Difficulties Increase | By Michael C Jensen | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/mohawk-airlines-struck-by-pilots-efforts-to-agree-on-contract-by.html | MOHAWK AIRLINES STRUCK BY PILOTS | By Joseph P Fried | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/music-ohlssons-chopin.html | Music Ohlssons Chopin | Donal Henahan | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/nixon-is-in-france-for-the-services-to-attend-rite-for-de-gaulle-at.html | NIXON IS IN FRANCE FOR THE SERVICES | By Henry GinigerSpecial to The New York Times | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/no-end-to-food-cost-spiral-expected-71-by-experts-no-end-to-the.html | No End to Food Cost Spiral Expected in 71 by Experts | By Lacey Fosburgh | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/olin-and-remington-to-lay-off-1200-defense-plants-to-lay-off-1200.html | Olin and Remington To Lay Off 1200 | By Douglas W Cray | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/paine-is-changing-into-corporation-91yearold-brokerage-firm-to-end.html | PAINE IS CHANGING INTO CORPORATION | By Terry Robards | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/pakistani-leader-hailed-in-peking-yahya-is-being-given-one-of.html | PAKISTANI LEADER HAILED IN PEKING | By Tillman DurdinSpecial to The New York Times | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/penguins-tie-rangers-33-with-2-thirdperiod-goals-pronovost-boyer.html | Penguins Tie Rangers 33 With 2 ThirdPeriod Goals | By Gerald Eskenazi | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/polish-minister-asserts-pact-with-bonn-is-near.html | Polish Minister Asserts Pact With Bonn Is Near | By James FeronSpecial to The New York Times | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/pompidou-and-chabandelmas-fly-to-colombey-and-pay-their-last.html | Pompidou and ChabanDelmas Fly to Colombey and Pay Their Last Respects to de Gaulle | By John L HessSpecial to The New York Times | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/poor-gain-a-voice-on-school-funds-us-tells-states-to-set-up-parent.html | POOR GAIN A VOICE ON SCHOOL FUNDS | By John BerbersSpecial to The New York Times | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/prime-rate-cut-is-seen-possible-but-washington-bank-move-is-not.html | PRIME RATE CUT IS SEEN POSSIBLE | By H Erich Heinemann | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/reforms-started-at-many-schools-campuses-are-acting-on-2-scranton.html | REFORMS STARTED AT MANY SCHOOLS | By David E RosenbaumSpecial to The New York Times | RE0000789049 | 1998-10-21 | B00000627237 |

| | | | | | |
|---|---|---|---|---|---|
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/regents-ask-more-state-aid-to-public-libraries-nyquist-offers-plan.html | Regents Ask More State Aid to Public Libraries | By M S Handler | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/rugshopping-the-easy-way.html | RugShopping the Easy Way | By Rita Reif | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/simone-beck-the-cookbook-author-without-a-show-on-tv.html | Simone Beck | By Jean Hewitt | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/size-of-college-is-not-a-factor-on-east-team.html | Size of College Is Not a Factor On East Team | By Gordon S White Jr | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/soviet-dissident-tried-sentence-is-due-today.html | Soviet Dissident Tried Sentence Is Due Today | By James F ClaritySpecial to The New York Times | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/soybean-futures-higher-at-close-rally-helps-prices-recover-from.html | SOYBEAN FUTURES HIGHER AT CLOSE | By James J Nagle | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/stock-gains-cut-by-profit-taking.html | STOCK GAINS CUT BY PROFIT TAKING | By Vartanig G Vartan | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/stroessner-vows-to-bar-terrorism-paraguayan-says-he-knows-how-to.html | STROESSNER VOWS TO BAR TERRORISM | By Malcolm W BrowneSpecial to The New York Times | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/suffolk-accepts-detergents-ban-consumers-and-stores-hope-for.html | SUFFOLK ACCEPTS DETERGENTS BAN | By Carter B HorsleySpecial to The New York Times | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/the-buckley-mystique.html | The Buckley Mystique | By F Reid Buckley | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/the-cheap-handgun-problem-in-the-nation.html | The Cheap Handgun Problem | By Tom Wicker | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/the-trying-of-a-furnished-mind-observer.html | The Trying of a Furnished Mind | By Russell Baker | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/tighter-division-races-attributed-to-expansion.html | Tighter Division Races Attributed to Expansion | By Sam Goldaper | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/tv-executives-examine-documentaries-decline-producers-find-studies.html | TV Executives Examine Documentaries Decline | By Jack Gould | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/us-plans-billion-in-aid-for-mideast-and-asian-nations-white-house.html | US PLANS BILLION IN AID FOR MIDEAST AND ASIAN NATIONS | By Hedrick SmithSpecial to The New York Times | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/uwaifo-band-brings-nigerian-rhythms-to-village-vanguard.html | Uwaifo Band Brings Nigerian Rhythms To Village Vanguard | By John S Wilson | RE0000789049 | 1998-10-21 | B00000627237 |

| | | | | | |
|---|---|---|---|---|---|
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/where-are-you-lloyd-seay-big-business-now-dominates-southern-stock.html | Where Are You Lloyd Seay | By Paul Remplhll | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/wolfson-wins-a-new-trial-in-1968-case-involving-perjury-charge-and.html | Wolfson Wins a New Trial in 1968 Case Invoiving Perjury Charge and False Data | By Craig R Whitney | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/12/1970 | https://www.nytimes.com/1970/11/12/archives/wood-field-and-stream-highseas-fishery-for-atlantic-salmon-built-by.html | Wood Field and Stream | By Nelson Bryant | RE0000789049 | 1998-10-21 | B00000627237 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/2-soloists-offer-musical-images-tenor-and-harpsichordist-in-program.html | 2 SOLOISTS OFFER MUSICAL IMAGES | By Raymond Ericson | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/a-shoppers-guide-to-codes-shoppers-guide-to-store-codes.html | A Shoppers Guide to Codes | By Richard Phalon | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/a-warning-against-mao.html | A Warning Against Mao | By Bruno Shaw | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/abrams-seeks-a-shift-of-power-from-mayor-to-borough-heads.html | Abrams Seeks a Shift of Power From Mayor to Borough Heads | By Edward Ranzal | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/advertising-creating-your-own-clients.html | Advertising Creating Your Own Clients | By Philip H Dougherty | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/agnew-has-a-word-hogwash-for-critics-of-gop-campaign.html | Agnew Has a Word Hogwash For Critics of GOP Campaign | By James M Naughton Special to The New York Times | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/alcan-profits-dip-on-peak-revenue.html | ALCAN PROFITS DIP ON PEAK REVENUE | By Clare M Reckert | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/amalrik-gets-3-years-soviet-dissenter-gets-three-years.html | Amalrik Gets 3 Years | By Bernard Gwertzman Special to The New York Times | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/ammans-garbage-waits-for-trucks.html | Ammans Garbage Waits for Trucks | By Eric Pace Special to The New York Times | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/baptist-amens-echo-in-south.html | Baptist Amens Echo in South | By Roy Reed Special to The New York Times | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/beethoven-given-a-proper-tribute.html | BEETHOVEN GIVEN A PROPER TRIBUTE | By Allen Hughes | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/big-board-votes-to-suspend-schick-assets-and-earnings-found-below.html | BIG BOARD VOTES TO SUSPEND SCHICK | By Alexander R Hammer | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/bonn-steps-up-drive-on-sale-and-use-of-narcotics.html | Bonn Steps Up Drive on Sale and Use of Narcotics | By David Binder Special to The New York Times | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/books-of-the-times-three-first-novels-on-race.html | Books of The Times | By John Leonard | RE0000789047 | 1998-10-21 | B00000627230 |

| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/bridge.html | Bridge | By Alan Truscott | RE0000789047 | 1998-10-21 | B00000627230 |
|---|---|---|---|---|---|---|
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/buffalo-scientists-report-synthesis-of-living-cell-biologists.html | Bauffalo Scientists Report Synthesis of Living Cell | By Walter Sullivan | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/calley-courtmartial-opens-officially-at-ft-benning.html | Calley CourtMartial Opens Officially at Ft Benning | By Homer Bigart Special to The New York Times | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/carolina-steeplechasers-seek-lottery-tie-for-100000-race.html | Carolina Steeplechasers Seek Lottery Tie for 100000 Race | By Steve Cady | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/cellist-assails-curbs-rostropovich-defends-solzhenitsyn.html | Cellist Assails Curbs | By James F Clarity Special to The New York Times | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/chile-restores-formal-ties-with-cuba-end-of-alignment-with-us.html | Chile Restores Formal Ties With Cuba End of Alignment With US Policy Seen | By Joseph Novitski Special to The New York Times | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/cigarette-code-on-ads-dropped-selfregulation-attempt-by-industry.html | CIGARETTE CODE ON ADS DROPPED | By John D Morris Special to The New York Times | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/city-betting-unit-plans-2-sidelines-samuels-hopes-to-pay-cost-by.html | CITY BETTING UNIT PLANS 2 SIDELINES | By Maurice Carroll | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/company-linked-to-scotto-denied-pier-license.html | Company Linked to Scotto Denied Pier License | By Frank J Prial | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/company-records-given-by-copeland-to-us-officials-copeland-gives.html | Company Records Given by Copeland To US Officials | By Michael C Jensen Special to The New York Times | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/contract-with-gm-is-approved-9-to-1-by-uaw-council-contract-at-gm.html | Contract With GM Is Approved 9 to 1 By UAW Council | By Jerry M Flint Special to The New York Times | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/corporate-bond-yields-continue-to-move-down-corporate-bonds.html | Corporate Bond Yields Continue to Move Down | By John H Allan | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/court-backs-city-on-pollution-law-rejects-landlord-objections-to.html | COURT BACKS CITY ON POLLUTION LAW | By William E Farrell Special to The New York Times | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/credit-expands-at-a-mild-pace.html | CREDIT EXPANDS AT A MILD PACE | By Robert D Hershey Jr | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/de-gaulle-is-buried-with-quiet-simplicity-de-gaulle-buried-in.html | De Gaulle Is Buried With Quiet Simplicity | By John L Hess Special to The New York Times | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/deadlock-in-taxi-negotiations-called-critical.html | Deadlock in Taxi Negotiations Called Critical | By Damon Stetson | RE0000789047 | 1998-10-21 | B00000627230 |

| | | | | | |
|---|---|---|---|---|---|
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/deaths-here-laid-to-lack-of-nurses-senior-doctors-urge-action-to.html | DEATHS HERE LAID TO LACK OF NURSES | By John Sibley | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/decision-to-bar-contract-pros-from-uslta-play-put-off.html | Decision to Bar Contract Pros From USLTA Play Put Off | By Neil Amdur Special to The New York Times | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/delay-on-detergent-chemical-is-urged.html | Delay on Detergent Chemical Is Urged | By Richard D Lyons Special to The New York Times | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/exchange-urges-members-to-back-goodbody-rescue-haack-says.html | Exchange Urges Members To Back Goodbody Rescue | By Terry Robards | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/fake-food-stamps-circulated-here-3-arrests-made-as-grocers.html | FAKE FOOD STAMPS CIRCULATED HERE | By Francis X Clines | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/fanny-may-plans-rights-issue-today-fanny-may-plans-offering-today.html | Fanny May Plans Rights Issue Today | By Robert J Cole | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/for-parisians-a-sodden-day-of-mourning.html | For Parisians a Sodden Day of Mourning | By Richard Eder Special to The New York Times | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/french-food-in-cozy-setting.html | French Food in Cozy Setting | By Jean Hewitt | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/from-bonnie-cashin-cheerful-colors.html | From Bonnie Cashin Cheerful Colors | By Bernadine Morris | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/general-strike-paralyzes-argentina.html | General Strike Paralyzes Argentina | By Malcolm W Browne Special to The New York Times | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/goodell-hopes-liberals-survive.html | GOODELL HOPES LIBERALS SURVIVE | By Richard L Madden Special to The New York Times | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/great-art-works-in-a-hifi-setting.html | Great Art Works In a HiFi Setting | By Hilton Kramer | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/heart-experts-disagree-on-desirability-of-a-diet-that-is-low-in.html | Heart Experts Disagree on Desirability of a Diet That Is Low in Saturated Fats | By Jane E Brody Special to The New York Times | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/huff-terms-websters-giants-a-vastly-improved-team-players-forcing.html | Huff Terms Websters Giants a Vastly Improved Team | By Murray Chass | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/inquiry-on-rises-in-oil-price-set-by-government-administration.html | INQUIRY ON RISES IN OIL PRICE SET BY GOVERNMENT | By Edwin L Dale Jr Special to The New York Times | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/its-for-men-only-a-mink-by-cardin.html | Its for Men Only A Mink by Cardin | By Angela Taylor | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/joya-g-pays-13840-and-brightens-aqueduct-gloom-with-1896920-exacta.html | Joya G Pays 13840 and Brightens Aqueduct Gloom With 186920 Exacta | By Michael Strauss | RE0000789047 | 1998-10-21 | B00000627230 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/judge-delays-suit-to-curb-wild-wild-west.html | Judge Delays Suit to Curb Wild Wild West | By Fred Ferretti | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/judge-orders-halt-to-union-picketing-hulan-jack-tied-to-plot.html | Judge Orders Halt to Union Picketing | By Craig R Whitney | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/knicks-bow-to-bullets-110108-and-lose-russell-with-broken-left-wrist.html | Knicks Bow to Bullets 110108 and Lose Russell With Broken Left Wrist | By Leonard Koppett | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/market-place-iccs-delay-on-rock-island.html | Market Place | By Robert Metz | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/metropolitan-opens-show-without-imports.html | Metropolitan Opens Show Without Imports | By Grace Glueck | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/mitchell-to-seek-subversion-curbs-presides-at-the-swearingin-of.html | MITCHELL TO SEEK SUBVERSION CURBS | By Fred P Graham Special to The New York Times | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/navy-to-allow-beer-beards-hard-rock-navy-will-allow-beer-and-beards.html | Navy to Allow Beer Beards Hard Rock | By Dana Adams Schmidt Special to The New York Times | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/nea-finds-school-bias-in-two-states.html | N E A Finds School Bias in Two States | By James T Wooten Special to The New York Times | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/new-crime-patrol-walks-in-shadows.html | New Crime Patrol Walks in Shadows | By Lawrence Van Gelder | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/new-security-watcher-robert-charles-mardian.html | New Security Watcher | By Paul Delaney Special to The New York Times | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/nixon-denounced-on-hunger-policy.html | NIXON DENOUNCED ON HUNGER POLICY | By Jack Rosenthal Special to The New York Times | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/nixon-meets-podgorny-for-brief-chat-in-paris.html | Nixon Meets Podgorny For Brief Chat in Paris | By Robert B Semple Jr Special to The New York Times | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/notre-dame-and-square-jammed-with-mourners.html | Notre Dame and Square Jammed With Mourners | By Henry Giniger Special to The New York Times | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/oeo-chief-rejects-legal-aid-changes.html | OEO Chief Rejects Legal Aid Changes | By Jack Rosenthal Special to The New York Times | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/overton-harlem-leader-main-figure-in-strife-at-cooperative-market.html | Overton Harlem Leader Main Figure in Strife at Cooperative Market | By Richard Severo | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/patman-plans-bill-to-aid-savings-units.html | Patman Plans Bill to Aid Savings Units | By Robert A Wright Special to The New York Times | RE0000789047 | 1998-10-21 | B00000627230 |

| | | | | | |
|---|---|---|---|---|---|
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/poles-and-west-germans-put-final-touches-on-treaty-text.html | Poles and West Germans Put Final Touches on Treaty Text | By James Feron Special to The New York Times | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/prime-bank-rate-reduced-to-7-federal-reserve-approves-more-discount.html | PRIME BANK RATE REDUCED TO 7 | By H Erich Heinemann | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/routine-otello-is-given-by-san-francisco-opera.html | Routine Otello Is Given by San Francisco Opera | By Harold C Schonberg Special to The New York Times | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/running-redskin-to-give-giants-trappers-a-test.html | Running Redskin to Give Giants Trappers a Test | By William N Wallace | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/sadat-declares-moscow-promised-more-support.html | Sadat Declares Moscow Promised ore Support | By Raymond H Anderson Special to The New York Times | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/soybeans-are-hit-by-profit-taking-corn-futures-off-oats-are-mixed.html | SOYBEANS ARE HIT BY PROFIT TAKING | By James J Nagle | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/sports-of-the-times-personalized-invitation.html | Sports of The Times | By Arthur Daley | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/stocks-retreat-in-selling-wave.html | STOCKS RETREAT IN SELLING WAVE | By Leonard Sloane | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/strengthened-psc-opens-hearing.html | Strengthened PSC Opens Hearing | By David Bird Special to The New York Times | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/taxfree-status-kept-for-groups-suing-for-public-revenue-agency.html | TAXFREE STATUS KEPT FOR GROUPS SUING FOR PUBLIC | By Eileen Shanaban Special to The New York Times | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/the-indian-ocean-a-soviet-sea.html | The Indian OceanA Soviet Sea | By T B Millar | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/the-man-and-his-monument-foreign-affairs.html | The Man and His Monument | By C L Sulzberger | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/the-soviet-naval-program.html | The Soviet Naval Program | By Vice Admiral H G Rickover | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/the-weakness-of-greatness.html | The Weakness of Greatness | By James Reston | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/theater.html | Theater | By Mel Gussow | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/treasury-aide-calls-budget-estimate-no-longer-accurate-but-will-not.html | Treasury Aide Calls Budget Estimate No Longer Accurate but Will Not Guess at Deficit | By Douglas W Cray Special to The New York Times | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/tv-14-plays-in-one-hour-saroyan-vignettes-produced-by-glenn-jordan.html | TV 14 Plays in One Hour | By Jack Gould | RE0000789047 | 1998-10-21 | B00000627230 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/us-eases-stand-in-debate-at-un-on-seating-peking-drops-allout.html | US EASES STAND IN DEBATE AT UN ON SEATING PEKING | By Henry Tanner Special to The New York Times | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/us-to-give-israel-18-more-a4-jets-skyhawks-are-part-of-aid-tied-to.html | US TO GIVE ISRAEL 18 MORE A4 JETS | By Hedrick Smith Special to The New York Times | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/uschinese-thaw-remains-distant-intransigence-in-peking-and-other.html | USCHINESE THAW REMAINS DISTANT | By Terence Smith Special to The New York Times | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/white-house-seen-lifting-aid-to-city.html | WHITE HOUSE SEEN LIFTING AID TO CITY | By Martin Tolchin Special to The New York Times | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/winning-season-in-cards-if-columbia-beats-penn.html | Winning Season in Cards If Columbia Beats Penn | By Deane McGowen | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/witness-tells-of-a-panther-bombing-list.html | Witness Tells of a Panther Bombing List | By Edith Evans Asbury | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/witness-testifies-manson-beat-her-girl-17-says-hippie-chief.html | WITNESS TESTIFIES MANSON BEAT HER | By Earl Caldwell Special to The New York Times | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/women-prelates-urged-in-church-mrs-friedan-suggests-it-at-meeting.html | WOMEN PRELATES URGED IN CHURCH | By George Dugan Special to The New York Times | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/womens-lib-rocking-the-boat-is-barred-from-outboard-race.html | Womens Lib Rocking the Boat Is Barred From Outboard Race | By Parton Keese | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/13/1970 | https://www.nytimes.com/1970/11/13/archives/wood-field-and-stream-ddt-levels-in-woodcock-no-danger-in-new-york.html | Wood Field and Stream | By Nelson Bryant | RE0000789047 | 1998-10-21 | B00000627230 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/450-celebrate-15th-year-of-national-review.html | 450 Celebrate 15th Year of National Review | By Israel Shenker | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/a-beautiful-ride-to-nowhere-in-australia.html | A Beautiful Ride to Nowhere in Australia | By Robert Trumbull Special to The New York Times | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/a-meeting-where-nobody-walked-out.html | A Meeting Where Nobody Walked Out | By Enid Nemy Special to The New York Times | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/abc-revamps-network-tv-lineup.html | ABC Revamps Network TV Lineup | By Fred Ferretti | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/african-experts-back-curb-on-animal-skin-trade.html | African Experts Back Curb on Animal Skin Trade | By Charles Mohr Special to The New York Times | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/airlines-ratify-fare-increases-flights-over-north-atlantic-to.html | AIRLINES RATIFY FARE INCREASES | By Victor Lusinchi Special to The New York Times | RE0000789045 | 1998-10-21 | B00000627228 |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/alarius-ensemble-offers-early-music.html | ALARIUS ENSEMBLE OFFERS EARLY MUSIC | Peter G Davis | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/antiques-the-range-of-art-nouveau-contrast-in-design-is-noted-at.html | Antiques The Range of Art Nouveau | By Marvin D Schwartz | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/art-recent-sculptures-by-noguchi-beautiful-stones-show-affinity.html | Art Recent Sculptures by Noguchi | BY John Canaday | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/at-issue-peaceful-change-or-civil-war-a-grim-prediction-from-the.html | At Issue Peaceful Change or Civil War | By Tom Hayden | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/authority-versus-anarchy-real-power-can-be-exercised-within-the-law.html | Authority Versus Anarchy | By Nahum A Bernstein | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/big-a-mile-won-by-hobeau-racer-knight-of-the-road-980-beats-alley.html | BIG A MILE WON BY HOBEAU RACER | By Joe Nichols | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/black-dissent-and-high-cost-snag-philadelphia-bicentennial-plans.html | Black Dissent and High Cost Snag Philadelphia Bicentennial Plans | By Donald Janson Special to The New York Times | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/blood-fat-level-tied-to-heredity-condition-noted-in-infants-is.html | BLOOD FAT LEVEL TIED TO HEREDITY | By Jane E Brody Special to The New York Times | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/books-of-the-times-some-variations-on-a-theme.html | Books of The Times | By Thomas Lask | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/bridge.html | Bridge | By Alan Truscott | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/budge-and-wall-street-industry-thought-he-would-stay-on-till.html | Budge and Wall Street | By Terry Robards | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/budge-will-leave-sec-when-congress-adjourns-chairmans-resignation.html | Budge Will Leave SEC When Congress Adjourns | By Eileen Shanahan Special to The New York Times | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/businessmen-find-diplomats-good-company-at-un-ball.html | Businessmen Find Diplomats Good Company at UN Ball | By Bernadine Morris | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/canada-in-shift-to-vote-in-un-to-give-chinas-seat-to-peking.html | Canada in Shift to Vote in UN To Give Chinas Seat to Peking | By Henry Tanner Special to The New York Times | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/chicago-7-judge-ordered-to-review-link-to-jury-chicago-7-judge-to.html | Chicago 7 Judge Ordered To Review Link to Jury | By Seth S King Special to The New York Times | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/city-votes-to-buy-idle-school-buses-education-officials-assailed-by.html | CITY VOTES TO BUY IDLE SCHOOL BUSES | By Edward C Burks | RE0000789045 | 1998-10-21 | B00000627228 |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/cocoa-futures-show-price-dip-december-weakest-month-silver-also.html | COCOA FUTURES SHOW PRICE DIP | By James J Nagle | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/con-iii-a-source-of-hope-reichs-analysis-opens-path-to-positive.html | Con III  A Source of Hope | By Arthur Naftalin | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/cost-of-selfdefense-at-home-abroad.html | Cost of SelfDefense | By Anthony Lewis | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/cruise-top-trainer-and-driver-lends-helping-hand-as-doctor.html | Cruise Top Trainer and Driver Lends Helping Hand as Doctor | By Louis Effrat Special to The New York Times | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/dance-young-soloists-ballet-theater-players-take-premieres-to.html | Dance Young Soloists | By Clive Barnes Special to The New York Times | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/democrats-urge-tv-camera-curb-reform-group-asks-ban-on-floor-of.html | DEMOCRATS URGE TV CAMERA CURB | By Marjorie Hunter Special to The New York Times | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/detective-goes-on-trial-in-sale-of-data-despite-plea-of-illness.html | Detective Goes on Trial in Sale Of Data Despite Plea of Illness | By David Burnham | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/dreams-and-realities.html | Dreams and Realities | By Douglas Hallett | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/drug-companies-complete-deal-parke-davis-merges-into-warnerlambert.html | DRUG COMPANIES COMPLETE DEAL | By Alexander R Hammer | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/episcopal-church-to-pay-for-repairs-for-squatters.html | Episcopal Church to Pay For Repairs for Squatters | By Martin Gansberg | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/frazier-mate-loses-onepunch-bout-to-foster-aide.html | Frazier Mate Loses OnePunch Bout to Foster Aide | By Dave Anderson Special to The New York Times | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/gulf-to-cooperate-in-inquiry-on-rises-gulf-comments-on-price.html | Gulf to Cooperate in Inquiry on Rises | By William D Smith | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/hermit-treats-guests-to-his-lavish-cooking.html | Hermit Treats Guests To His Lavish Cooking | By Craig Claiborne Special to The New York Times | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/heyns-to-resign-as-chancellor-of-u-of-california-berkeley-educator.html | Heyns to Resign as Chancellor Of U of California Berkeley | By Wallace Turner Special to The New York Times | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/hormone-action-found-complex-working-of-material-analyzed-in-tests.html | Hormone Action Found Complex | By Walter Sullivan | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/in-old-canada-the-problems-of-the-new.html | In Old Canada the Problems of the New | By Edward Cowan Special to The New York Times | RE0000789045 | 1998-10-21 | B00000627228 |

| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/israeli-statements-encourge-us-to-hope-for-peace-talks-resumption.html | Israeli Statements Encourage US to Hope for Peace Talks Resumption | By Hedrick Smith Special to The New York Times | RE0000789045 | 1998-10-21 | B00000627228 |
|---|---|---|---|---|---|---|
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/katims-conducts-the-philharmonic-for-the-first-time.html | Katims Conducts The Philharmonic For the First Time | By Donal Henahan | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/landlords-weigh-plea-on-city-incinerator-law.html | Landlords Weigh Plea On City Incinerator Law | By David Bird | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/letoile-is-renamed-as-place-de-gaulle-paris-renames-place-de.html | LEtoile Is Renamed As Place de Gaulle | By Henry Giniger Special to The New York Times | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/like-a-bad-dream-says-russell.html | Like a Bad Dream Says Russell | By Sam Goldaper | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/limit-to-reason-rules-31-choice.html | LIMIT TO REASON RULES 31 CHOICE | By Steve Cady | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/manson-accuser-upheld-on-sanity-psychiatrist-says-miss-lake-is.html | MANSON ACCUSER UPHELD ON SANITY | By Earl Caldwell Special to The New York Times | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/market-droops-as-volume-falls.html | MARKET DROOPS AS VOLUME FALLS | By Leonard Sloane | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/market-place-monopoly-seen-of-big-board.html | Market Place | By Robert Metz | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/mckeon-is-leader-on-newissue-list-mkeon-heads-list-of-new-offerings.html | McKeon Is Leader On NewIssue List | By Robert D Hershey Jr | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/mcneil-of-giants-follows-his-muchbattered-nose.html | McNeil of Giants Follows His MuchBattered Nose | By Al Harvin | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/melbourne-group-plays-hughes-work.html | MELBOURNE GROUP PLAYS HUGHES WORK | Theodore Strongin | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/most-quebeckers-though-proud-of-differences-want-to-be-canadians-to.html | Most Quebeckers Though Proud of Differences Want to Be Canadians Too | By Jay Walz Special to The New York Times | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/new-image-of-sound-program-opens-series-at-hunter-college.html | New Image of Sound Program Opens Series at Hunter College | By Allen Hughes | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/new-panel-called-for-calley-trial-only-3-officers-have-been-picked.html | NEW PANEL CALLED FOR CALLEY TRIAL | By Homer Bigart Special to The New York Times | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/new-ranger-goal-protecting-cage.html | NEW RANGER GOAL PROTECTING CAGE | By Gerald Eskenazi | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/new-york-gains-control-at-start.html | NEW YORK GAINS CONTROL AT START | By Thomas Rogers Special to The New York Times | RE0000789045 | 1998-10-21 | B00000627228 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/orthodox-jews-to-open-drive-for-35million-for-schools.html | Orthodox Jews to Open Drive For 35Million for Schools | By George Dugan | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/panel-finds-subways-safe-but-says-risks-can-be-cut-panel-sees-risks.html | Panel Finds Subways Safe But Says Risks Can Be Cut | By Richard Witkin | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/parseghian-frugal-with-superlatives.html | Parseghian Frugal With Superlatives | By Neil Amdur | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/peace-plan-offered-world-tennis-unit.html | Peace Plan Offered World Tennis Unit | By Fred Tupper Special to The New York Times | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/personal-income-declined-in-october-unusual-drop-attributed-to-gm.html | Personal Income Declined in October | By Edwin L Dale Jr Special to The New York Times | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/police-in-harlem-under-scrutiny-indictment-of-patrolman-on-bribery.html | POLICE IN HARLEM UNDER SCRUTINY | By Arnold H Lubasch | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/professionals-outpacing-others-in-unemployment-rates-in-city-jobs.html | Professionals Outpacing Others In Unemployment Rates in City | By Michael Stern | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/regents-propose-publicschool-aid-to-private-pupils-would-allow-them.html | REGENTS PROPOSE PUBLICSCHOOL AID TO PRIVATE PUPILS | By Leonard Buder | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/revolving-showcase-is-devised-cabinet-conserves-store-space-wide.html | Revolving Showcase Is Devised | By Stacy V Jones Special to The New York Times | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/route-is-chosen-for-new-panama-canal-us-panel-to-urge-site-ten.html | Route Is Chosen for New Panama Canal | By Richard Halloran Special to The New York Times | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/scholars-carry-on-in-franklin-tradition.html | Scholars Carry On in Franklin Tradition | By John Noble Wilford Special to The New York Times | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/sharon-is-rich-with-ivy-and-buckleys-sharon-conn-finds-its-proud-of.html | Sharon Is Rich With Ivy and Buckleys | By Francis X Clines Special to The New York Times | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/soviet-arts-restraints-persist-questions-by-cellist-point-up.html | Soviet Arts Restraints Persist | By Bernard Gwertzman Special to The New York Times | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/sports-of-the-times-offtrack-betting.html | Sports of The Times | By Robert Lipsyte | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/stage-rare-hoffmann-bonynge-leads-seattle-opera-in-tales-with.html | Stage Rare Hoffmann | By Harold C Schonberg Special to The New York Times | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/syrian-president-is-reported-held-attassi-said-to-be-detained-in.html | SYRIAN PRESIDENT IS REPORTED HELD | By Eric Pace Special to The New York Times | RE0000789045 | 1998-10-21 | B00000627228 |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/taxi-pay-negotiations-continue-fleet-owners-weigh-a-fare-rise.html | Taxi Pay Negotiations Continue Fleet Owners Weigh a Fare Rise | By Damon Stetson | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/textile-proposal-barred-in-japan-tokyo-to-proceed-with-talks-in-us.html | TEXTILE PROPOSAL BARRED IN JAPAN | By Junnosuke Ofusa Special to The New York Times | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/tv-nader-report-bows-lawyer-focuses-on-charles-a-cannon-and-his.html | TVNader Report Bows | By Jack Gould | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/tydings-cleared-in-latin-inquiry-state-department-finds-no-wrong-in.html | TYDINGS CLEARED IN LATIN INQUIRY | By John Hemphill Special to The New York Times | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/union-carbide-gets-pollution-ultimatum.html | Union Carbide Gets Pollution Ultimatum | By E W Kenworthy Special to The New York Times | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/us-warns-hanoi-as-jet-is-downed-laird-hints-at-action-if-more.html | US WARNS HANOI AS JET IS DOWNED | By William Beecher Special to The New York Times | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/usia-chief-sees-a-soviet-ferment-asserts-recent-events-are.html | USIA CHIEF SEES A SOVIET FERMENT | BY Robert M Smith Special to The New York Times | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/verdict-of-guilty-rejected-by-judge-vote-refused-after-2-jurors-are.html | VERDICT OF GUILTY REJECTED BY JUDGE | By Morris Kaplan | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/warsaw-and-bonn-agree-on-treaty-to-improve-ties-text-fixes-the.html | WARSAW AND BONN AGREE ON TREATY TO IMPROVE TIES | By James Feron173 Special to The New York Times | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/white-house-says-us-still-opposes-peking-un-seat-but-wants.html | WHITE HOUSE SAYS US STILL OPPOSES PEKING UN SEAT | By James M Naughton Special to The New York Times | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/white-motors-deficit-mounts-british-chrysler-has-big-loss.html | White Motors Deficit Mounts British Chrysler Has Big Loss | By Clare M Reckert | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/14/1970 | https://www.nytimes.com/1970/11/14/archives/williams-shows-guitar-mastery-technical-fluidity-marks-student-of.html | WILLIAMS SHOWS GUITAR MASTERY | By Raymond Ericson | RE0000789045 | 1998-10-21 | B00000627228 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/18-states-record-a-money-surplus-but-often-it-is-a-result-of.html | 18 STATES RECORD A MONEY SURPLUS | By Grace Lichtenstein | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/27-poets-363-poems9-poets-95-poems-an-anthology-of-new-york-poets.html | 27 poets 363 poems9 poets 95 poems | By Helen Vendler | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/300000-marlboro-auto-slate-hits-paved-oval-trail-in-1971-motor.html | 300000 Marlboro Auto Slate Hits Paved Oval Trail in 1971 | By Bill Braddock | RE0000789050 | 1998-10-21 | B00000627238 |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/4th-juror-chosen-for-calley-trial-one-more-is-needed-before.html | 4TH JUROR CHOSEN FOR GALLEY TRIAL | By Homer Bigart Special to The New York Times | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/70-ski-show-innovations-varied-features.html | 70 Ski Show Innovations | By Michael Strauss | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/a-civilized-voice-on-the-street-of-blasted-dreams-economist-on-wall.html | A civilized voice on the street of blasted dreams | By Robert Lekachman | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/a-devoted-few-strive-to-save-wild-horses-groups-fight-to-save.html | A Devoted Few Strive to Save Wild Horses | By Anthony Ripley Special to The New York Times | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/a-hippie-suburb-total-loss-farm.html | A hippie suburb | By Richard Sennett | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/a-sad-people-lost-among-the-anonymous-dead.html | A sad people lost | By N Scott Momaday | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/a-sleeper-coast-to-coast-hotel-in-yard.html | A Sleeper Coast To Coast | By Ward Allan Howe | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/a-us-marine-in-japan-becomes-an-antiwar-symbol-perplexing-problems.html | A US Marine in Japan Becomes an Antiwar Symbol | By Takashi Oka Special to The New York Times | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/after-athens-and-rome-dublin-ireland-and-the-irish.html | After Athens and Rome Dublin | By Benedict Kiely | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/all-of-a-sudden-it-is-very-quiet-a-heady-introduction.html | All of a Sudden It Is Very Quiet | By Peter R Miller | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/amalrik-says-soviet-fears-ideas-regimes-cowardice-reflected-by.html | Amalrik Says Soviet Fears Ideas | By Bernard Gwertzman Special to The New York Times | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/american-notebook-summingup.html | American Notebook | By Richard Lingeman | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/architecture-how-doth-welfare-island-fare.html | Architecture | By Ada Louise Huxtable | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/are-we-a-nation-of-eartheaters-the-invisible-pyramid.html | Are we a nation of Eartheaters | By Paul Shepard | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/art-notes-auction-where-the-action-is.html | Art Notes | By Grace Glueck | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/ashe-tops-goven-riessen-beats-smith-to-gain-paris-tennis-final.html | Ashe Tops Goven Riessen Beats Smith to Gain Paris Tennis Final | By Michael Katz Special to The New York Times | RE0000789050 | 1998-10-21 | B00000627238 |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/at-ease-among-the-ghosts-of-mdina-full-of-ghosts.html | At Ease Among the Ghosts of Mdina | By Richard Ramsay | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/at-greenwich-mews-its-bienvenido-to-the-spanish-theater-troupe-3.html | At Greenwich Mews Its Bienvenido to the Spanish Theater Troupe | By Alfonso A Narvaez | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/at-its-best-it-was-nothing-less-than-wonderful-broadway.html | At its best it was nothing less than wonderful | By Curtis Canfield | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/australian-race-for-senate-campaign-becomes-contest-between.html | AUSTRALIAN RACE FOR SENATE BITTER | By Robert Trumbull Special to The New York Times | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/avanti-billy-wilder.html | Avanti Billy Wilder | By A H Weiler | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/best-turn-5-to-1-wins-at-aqueduct-best-turn-5-to-1-wins-at-aqueduct.html | Best Turn 5 to 1 Wins at Aqueduct | By Joe Nichols | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/black-comedy-in-ancient-sparta-the-wreckage-of-agathon.html | Black comedy in ancient Sparta | By Paul West | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/bonn-aide-lauds-warsaw-treaty-scheel-returns-home-after-agreement.html | BONN AIDE LAUDS WARSAW TREATY | By James Feron Special to The New York Times | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/books-all-about-stocks-and-the-market.html | Books | John J Abele | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/brain-researcher-jose-delgado-asks-what-kind-of-humans-would-we.html | Brain Researcher Jos Delgado Asks What Kind of Humans Would We Like to Construct | By Maggie Scarf | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/bread-is-fatal-to-rats-but-thats-not-the-point-deficiency-is.html | Bread Is Fatal to Rats But Thats Not the Point | By Charlotte Curtis | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/bridge.html | Bridge | By Alan Truscott | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/builder-finds-the-times-are-trying.html | Builder Finds the Times Are Trying | By Alan S Oser | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/burger-suggests-judicial-changes-says-streamlining-needed-to.html | BURGER SUGGESTS JUDICIAL CHANGES | By Fred P Graham Special to The New York Times | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/business-administrator-faces-school-fund-crisis-in-newark-other.html | Business Administrator Faces School Fund Crisis in Newark | By Walter H Waggoner Special to The New York Times | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/california-lode-covered-bridges.html | California Lode Covered Bridges | By Phillip King Brown | RE0000789050 | 1998-10-21 | B00000627238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/cattle-marketing-improves-efficiencies-reducing-the-cost-of-beef.html | Cattle Marketing Improves | By James J Nagle | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/chess.html | Chess | By Al Horowitz | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/city-aides-to-ask-50million-rise-in-taxicab-fares-cost-of-average.html | CITY AIDES TO ASK 50MILLION RISE IN TAXICAB FARES | By Emanuel Perlmutter | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/city-to-press-state-for-wide-changes-in-healthcare-law-statewide.html | City to Press State For Wide Changes In HealthCare Law | By John Sibley | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/coins-atlanta-sculptor-is-contest-winner.html | Coins | By Thomas V Haney | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/common-market-easing-demands-panel-plans-to-allow-britain-5-years.html | COMMON MARKET EASING DEMANDS | By Clyde H Farnsworth Special to The New York Times | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/cost-rises-pose-a-peril-for-private-bus-lines-a-decline-in-riders.html | Cost Rises Pose a Peril For Private Bus Lines | By Robert Lindsey | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/cunningham-doing-anything-that-pleases-her.html | Cunningham Doing Anything That Pleases Her | By Gene Thornton | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/dance-unmistakably-made-by-feld.html | Dance | By Clive Barnes | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/dartmouth-tops-cornell-by-240-with-late-drive.html | DARTMOUTH TOPS CORNELL BY 240 WITH LATE DRIVE | By Parton Keese Special to The New York Times | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/data-on-3-flights-to-moon-assayed-material-from-luna-16-and-apollo.html | DATA ON 3 FLIGHTS TO MOON ASSAYED | By Harry Schwartz | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/defeat-of-us-equestrian-team-underscores-need-for-horses.html | Defeat of US Equestrian Team Underscores Need for Horses | by Ed Corrigan | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/democratic-coalition-seeks-reforms.html | Democratic Coalition Seeks Reforms | By Thomas P Ronan | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/democrats-fight-money-problems-party-has-93million-debt-but.html | DEMOCRATS FIGHT MONEY PROBLEMS | By Rw Apple Jr Special to The New York Times | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/designs-with-touch-of-carmen-miranda-flair.html | Designs With Touch of Carmen Miranda Flair | By Bernadine Morris | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/did-beverlys-voice-let-her-down.html | Did Beverlys Voice Let Her Down | By Harold C Schonberg | RE0000789050 | 1998-10-21 | B00000627238 |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/diplomatic-meeting.html | Diplomatic meeting | By Norma Skurka | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/dissident-miners-seek-funds-here-small-turnout-at-village-rally.html | DISSIDENT MINERS SEEK FUNDS HERE | By Ben A Franklin | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/doctor-cobbs-game-doctor-cobb.html | Doctor Cobbs Game | By James R Frakes | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/docwatson-and-son-present-folk-songs.html | DOC WATSON AND SON PRESENT FOLK SONGS | Mike Jahn | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/dont-ask-sir-john-about-hamlet-about-john-gielgud.html | Dont Ask Sir John About Hamlet | By Tony Palmer | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/dr-adam-kelno-hero-or-villain-qb-vii.html | Dr Adam Kelno hero or villain | By W G Rogers | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/drama-mailbag-amoroso-for-orlando-furioso.html | Drama Mailbag | Harold Prince | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/economy-settlement-at-gm-revives-progress-sharing.html | Economy | 8212A H Raskin | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/elevator-progress-riding-the-up-car-elevator-progress-in-the-up-car.html | Elevator Progress Riding the Up Car | By Deirdre Carmody | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/engineer-offers-a-new-theory-on-construction-of-pyramids-problem.html | Engineer Offers a New Theory On Construction of Pyramids | By John C Devlin | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/environment-detergents-wash-is-cleaner-but-our-water-is-dirtier.html | Environment | 8212Richard D Lyons | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/farewell-to-silver.html | Farewell To Silver | 8212Robert Walker | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/federal-housing-agency-asks-cities-to-use-consultants-less-in.html | Federal Housing Agency Asks Cities to Use Consultants Less in Planning | By Martin Tolchin Special to The New York Times | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/fontaine-returns-to-standardbred-training-role-after-7-years-star.html | Fontaine Returns to Standardbred Training Role | By Louis Effrat Special to The New York Times | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/food-chains-gain-stocks-up-as-outlook-and-profits-improve.html | Food Chains Gain | By Vartanig G Vartan | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/foster-looks-past-frazier-to-another-shot-at-ali.html | Foster Looks Past Frazier to Another Shot at Ali | By Dave Anderson Special to The New York Times | RE0000789050 | 1998-10-21 | B00000627238 |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/gardens-when-winter-comes-to-the-rooftop-greenery.html | Gardens | By Philip Truex | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/going-by-the-book-isnt-enough-abroad-two-plus-two.html | Going by the Book Isnt Enough Abroad | By Michael Berry | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/government-official-involved-in-the-tydings-case-to-resign-soon.html | Government Official Involved in the Tydings Case to Resign Soon | By Edwin L Dale Jr Special to The New York Times | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/granadaa-sigh-for-the-glory-a-cheer-for-the-present-easy-to-explore.html | GranadaA Sigh For the Glory A Cheer for The Present | By Daniel M Madden | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/harvard-turns-back-brown-1710-as-bruins-suffer-seventh-straight.html | Harvard Turns Back Brown 1710 as Bruins Suffer Seventh Straight Loss | By Murray Chass Special to The New York Times | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/he-enjoys-being-a-girl.html | He Enjoys Being A Girl | By Guy Flatley | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/henry-james-went-home-again-and-found-what-he-found-there-fearful.html | Henry James went home again and found what he found there fearful | By Tony Tanner | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/heyns-is-leaving-a-placid-campus-berkeley-once-a-base-for-radicals.html | HEYNS IS LEAVING A PLACID CAMPUS | By Wallace Turner Special to The New York Times | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/high-schools-flunking-grades-for-many-of-them.html | High Schools | 8212 Fred M Hechinger | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/his-portraits-have-cachet-in-the-south-a-pleasant-experience.html | His Portraits Have Cachet in the South | ByRobert Mcg Thomas Jr | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/holttomulroy-aerials-help-andover-down-exeter-348-in-90th-meeting.html | HolttoMulroy Aerials Help Andover Down Exeter 348 in 90th Meeting | By Michael Strauss Special to The New York Times | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/home-improvement-to-help-protect-against-cuts-burns-falls.html | Home Improvement | By Bernard Gladstone | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/housing-challenge-to-white-power-in-the-suburbs.html | Housing | 8212John Herbers | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/how-one-pleasant-scholarly-young-man-from-brazil-became-a.html | How One Pleasant Scholarly Young Man From Brazil Became a Kidnapping GunToting Bombing Revolutionary | By Sanche de Gramont | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/how-to-read-a-stock-market-letter-stock-market-letter.html | How to Read A Stock Market Letter | By Murray Teigh Bloom | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/humor-leavens-science-journal.html | HUMOR LEAVENS SCIENCE JOURNAL | By Israel Shenker | RE0000789050 | 1998-10-21 | B00000627238 |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/i-achieved-in-a-day-what-it-took-kennedy-all-his-life-to-do-rfk.html | I achieved in a day what it took Kennedy all his life to do | By Thomas S Szasz | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/idahos-moon-craters-now-seem-misnamed-lichen-on-lava.html | Idahos Moon Craters Now Seem Misnamed | By John V Young | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/in-amman-life-limps-back-to-a-bizarre-normalcy.html | In Amman Life Limps Back to a Bizarre Normalcy | 8212Eric Pace | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/in-this-corner-the-official-heavyweight-champ-the-official.html | In This Corner  The Official Heavyweight Champ | By Peter Wood | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/in-wisconsin-a-short-course-in-contrasts.html | In Wisconsin A Short Course In Contrasts | By Alan Jon Fortney | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/in-yellowstone-park-session-with-trumpeters-their-cousins-whistle.html | In Yellowstone Park Session With Trumpeters | By John V Young | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/india-curbs-patents-new-law-upsets-some-us-companies.html | India Curbs Patents | The New York Times by William E Sauro | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/insurance-for-credit-unions.html | Insurance for Credit Unions | By Robert J Cole | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/into-the-crude-beauty-of-anatolia-evidence-of-accidents.html | Into the Crude Beauty of Anatolia | By Leon Gersten | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/irish-get-a-scare.html | IRISH GET A SCARE | By Neil Amdur Special to The New York Times | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/israelis-believe-they-have-found-ruins-of-an-ancient-fortress-on.html | Israelis Believe They Have Found Ruins of an Ancient Fortress on Golan Heights | By Peter Grose Special to The New York Times | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/it-started-with-eldridge-cleaver-the-panther-paradox.html | It started with Eldridge Cleaver | By Fred Powledge | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/italian-bishops-take-moderate-stand-on-divorce-hierarchy-seems.html | Italian Bishops Take Moderate Stand on Divorce | By Paul Hofmann Special to The New York Times | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/japans-workers-mobility-of-labor-helps-spur-production.html | Japans Workers | By Takashi Oka | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/joint-effort-due-on-citys-waste-us-the-state-and-industry-to-help.html | JOINT EFFORT DUE ON CITYS WASTE | By David Bird | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/kirkwoods-tricks-of-1920s-recalled.html | Kirkwoods Tricks of 1920s Recalled | Lincoln A Werden | RE0000789050 | 1998-10-21 | B00000627238 |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/knicks-triumph-12694-rangers-beaten-by-hawks.html | Knicks Triumph 12694 Rangers Beaten by Hawks | By Leonard Koppett | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/langstaff-cuts-folk-song-path-singer-mixes-informality-and-variety.html | LANGSTAFF CUTS FOLK SONG PATH | By John S Wilson | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/letters-airline-costs.html | LETTERS | Prof Frederick C Thayer | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/letters-here-comes-the-advice-for-that-planeshy-septuagenarian.html | Letters Here Comes the Advice For That PlaneShy Septuagenarian | Rosalie R Tonkens MRS | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/letters-male-dominance-says-who.html | Letters | Barbara Herrnstein Smith | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/letters-the-road-from-war.html | Letters | Robert Shaplen | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/letters-to-the-editor-housing-issue-in-the-city-discussed.html | Letters to the Editor | Benjamin Scheckner | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/letters-to-the-editor-indictment-of-universities-examined.html | Letters to the Editor | John E Corbally Jr | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/liner-france-floats-idly-while-labor-storm-rages-joint-operation.html | Liner France Floats Idly While Labor Storm Rages | By John L Hess Special to The New York Times | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/lots-of-japan-these-days-in-boston.html | Lots of Japan These Days in Boston | By John Canaday | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/madison-ave-advertising-is-urged-to-impose-own-curbs.html | MADISON AVE | By Victor Elting Jr | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/mahler-5th-played-by-pittsburghers.html | MAHLER 5TH PLAYED BY PITTSBURGHERS | Allen Hughes | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/man-in-business-railroad-executive-credits-demanding-mentor.html | MAN IN BUSINESS | By Robert E Bedingfield | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/merger-pace-picking-up-consumer-goods-companies-sought.html | Merger Pace Picking Up | By Isadore Barmash | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/methadone-found-to-reduce-crimes-but-columbia-study-shows-it-is.html | METHADONE FOUND TO REDUCE CRIMES | By Steven R Weisman | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/mideast-arabs-again-pursue-vision-of-union.html | Mideast | 8212Raymond H Anderson | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/military-appears-to-control-syria-it-takes-over-from-rivals-in.html | MILITARY APPEARS TO CONTROL SYRIA | By Eric Pace Special to The New York Times | RE0000789050 | 1998-10-21 | B00000627238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archiv es/minnesota-gynecologist-a-mother-risks-her-career-to-test-states.html | Minnesota Gynecologist a Mother Risks Her Career to Test States Abortion Law | By Seth S King Special to The New York Times | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archiv es/mnamara-cites-growth-of-slums-he-tells-un-that-problem-is-acute-in.html | MNAMARA CITES GROWTH OF SLUMS | By Sam Pope Brewer Special to The New York Times | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archiv es/movies-her-heart-belongs-to-father.html | Movies | By Marya Mannes | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archiv es/mr-nixon-and-mr-jefferson-washington.html | Mr Nixon and Mr Jefferson | By James Reston | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archiv es/mufflers-for-chilly-plants-mufflers-for-chilly-plants.html | Mufflers for Chilly Plants | By Ralph L Snodsmith | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archiv es/music-lively-premiere-of-litaliana-rossini-work-given-by-chicago.html | Music Lively Premiere of LItaliana | By Harold C Schonberg Special to The New York Times | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archiv es/new-economic-tool-inputoutput-supply-demand-relationship-is-shown.html | New Economic Tool InputOutput | By Robert F Mathieson | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archiv es/news-of-the-rialto-burning-bright.html | News of the Rialto | By Lewis Funke | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archiv es/nixon.html | Nixon | 8212Robert B Semple Jr | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archiv es/no-wonder-most-mothers-give-up.html | No Wonder Most Mothers Give Up | By Betty Jean Lifton | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archiv es/nofault-auto-insurance-is-stalled-in-legislatures-administration.html | NoFault Auto Insurance Is Stalled in Legislatures | By Wayne King | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archiv es/obituary-2-no-title.html | Obituary 2  No Title | David A JohnsonSpecial to The New York Times | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archiv es/officials-ask-new-housing-program-officials-seeking-new-housing.html | Officials Ask New Housing Program | By Glenn Fowler | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archiv es/one-mans-opinion-it-takes-courage-to-be-fat.html | One mans opinion | By Steven Kroll | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archiv es/opening-up-the-house-in-the-nation.html | Opening Up the House | By Tom Wicker | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archiv es/oregon-rallies-in-final-four-minutes-with-58yard-run-to-tie-army.html | Oregon Rallies in Final Four Minutes With 58Yard Run to Tie Army 2222 | By Al Harvin Special to The New York Times | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archiv es/passion-is-given-by-amor-chorale-somary-also-leads-works-by.html | PASSION IS GIVEN BY AMOR CHORALE | By Raymond Ericson | RE0000789050 | 1998-10-21 | B00000627238 |

| 11/15/1970 | https://www.nytimes.com/1970/11/15/archiv es/payoff-is-2080-executioner-is-second-to-rotzs-mount-in-352320-race.html | PAYOFF IS 2080 | By Steve Cady Special to The New York Times | RE0000789050 | 1998-10-21 | B00000627238 |
|---|---|---|---|---|---|---|
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archiv es/poets-plumbers-poems-pizzas.html | Poets Plumbers Poems Pizzas | By Selden Rodman | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archiv es/point-of-view-citys-plight-on-housing-not-hopeless.html | Point of View | By Albert A Walsh | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archiv es/point-of-view-in-defense-of-defense-industry-under-attack.html | POINT OF VIEW | By Robert Anderson | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archiv es/police-we-are-animals-they-hunt-in-the-street.html | Police | 8212Martin Arnold | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archiv es/political-contest-in-szechwan-seen-chinese-provinces-radio-silent.html | POLITICAL CONTEST IN SZECHWAN SEEN | By Tillman Durdin Special to The New York Times | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archiv es/pollution-danger-to-children-seen.html | POLLUTION DANGER TO CHILDREN SEEN | By Lawrence K Altman Special to The New York Times | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archiv es/pop-dylans-new-morning.html | POP | By Greil Marcus | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archiv es/readers-report-bubbles-shadow.html | Readers Report | By Martin Levin | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archiv es/recordings-boulez-conducts-pelleas.html | Recordings | By Raymond Ericson | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archiv es/religion-jesus-did-he-ever-take-a-wife.html | Religion | 8212Edward B Fiske | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archiv es/returning-casualties-need-long-costly-care.html | Returning Casualties Need Long Costly Care | By Howard A Rusk MD | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archiv es/reviving-the-dead.html | Reviving the Dead | By Hilton Kramer | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archiv es/rising-protests-and-lawsuits-shake-routine-in-state-prisons.html | Rising Protests and Lawsuits Shake Routine in State Prisons | By Michael T Kaufman | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archiv es/road-to-mandalay-not-what-rudyard-said.html | Road to Mandalay Not What Rudyard Said | By Henry Kamm | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archiv es/sadat-says-war-is-very-possible-declares-it-could-follow-expiration.html | SADAT SAYS WAR IS VERY POSSIBLE | By Raymond R Anderson Special to The New York Times | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archiv es/santa-loads-sleds-with-books-to-fill-stockings-of-dog-lovers.html | Santa Loads Sleds With Books To Fill Stockings of Dog Lovers | By Walter R Fletcher | RE0000789050 | 1998-10-21 | B00000627238 |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/schools-accused-on-drug-problem-councilman-asserts-board-lacks.html | SCHOOLS ACCUSED ON DRUG PROBLEM | By Maurice Carroll | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/senator-ervin-thinks-the-constitution-should-be-taken-like-mountain.html | Senator Ervin Thinks The Constitution Should Be Taken Like Mountain Whisky Undiluted and Untaxed | By John Herbers | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/ski-bum-sounds-off-on-workand-women-on-the-go.html | Ski Bum Sounds Off On Workand Women | By Stanley Carr | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/slopes-that-make-it-with-mom-and-the-kids-for-youthful-amusement.html | Slopes That Make It With Mom and the Kids | By Pat Orvis | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/smashed-in-their-search-for-freedom-the-bombardier.html | Smashed in their search for freedom | By James Boatwright | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/solving-an-ugly-dilemma-foreign-affairs.html | Solving an Ugly Dilemma | By C L Sulzberger | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/some-can-do-some-can-teach-and-then-theres-barzin-leon-barzin.html | Some Can Do Some Can Teach And Then Theres Barzin | By Joan Peyser | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/soviets-removal-of-vessel-in-cuba-is-awaited-by-us-submarinesupport.html | SOVIETS REMOVAL OF VESSEL IN CUBA IS AWAITED BY US | By Benjamin Welles Special to The New York Times | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/speaking-of-books-letters-from-wonderland-letters-from-wonderland.html | Speaking of Books Letters From Wonderland | By Morton N Cohen | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/sports-of-the-times-chain-reaction.html | Sports of The Times | By Arthur Daley | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/stamps.html | Stamps | By David Lidman | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/state-democrats-plan-house-move-seek-to-protect-gilbert-seat-on.html | STATE DEMOCRATS PLAN HOUSE MOVE | By Richard L Madden Special to The New York Times | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/subway.html | Subway | 8212Paul L Montgomery | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/survivors-outside-the-echo-chamber-great-songs-of-the-sixties.html | Survivors outside the echo chamber | By Ned Rorem | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/swiss-composers-honored-in-concert.html | SWISS COMPOSERS HONORED IN CONCERT | Peter G Davis | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/syrias-strongman-intervenes-strengthen-armed-forces.html | Syrias Strongman Intervenes | 8212Dana Adams Schmidt | RE0000789050 | 1998-10-21 | B00000627238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/the-architectural-metaphysic-of-louis-kahn-is-the-center-of-a.html | The Architectural Metaphysic of Louis Kahn | By Susan Braudy | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/the-great-day-isnt-exactly-at-hand.html | The Great Day Isnt Exactly At Hand | By Jack Gould | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/the-last-giddy-fling-of-a-crab-fanatic-slow-meander.html | The Last Giddy Fling Of a Crab Fanatic | By Henry Yeager | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/the-lid-may-blow-if-nixon-doesnt-act-heavier-pressure.html | The Lid May Blow If Nixon Doesnt Act | 8212Leonard S Silk | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/the-person-repersoned-observer.html | The Person Repersoned | By Russell Baker | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/the-travelers-world-in-chile-when-it-happened.html | the travelers world | by Paul J C Friedlander | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/the-vatican-gardens-park-with-difference-permit-needed.html | The Vatican Gardens Park With Difference | By Denis Wood | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/the-week-in-finance-markets-focus-on-washington-for-future-course.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/the-women-in-our-pasta-manseye-view-daughters-of-the-promised-land.html | The women in our pasta manseye view | By Elizabeth Janeway | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/thelma-barefoot-missed-the-boat-baby.html | Thelma Barefoot Missed the Boat Baby | By Robert Berkvist | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/trade-obscuring-eastwest-lines.html | Trade Obscuring EastWest Lines | The New York Times by Meyer Liebowitz | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/trainwatching-is-still-sport-in-europes-depots-trainwatching-good.html | TrainWatching Is Still Sport in Europes Depots | By Edward C Burks | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/turkey-talk-corn-bread-stuffing.html | Turkey talk | By Craig Claiborne | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/two-swinging-londons-370-years-apart-three-years-to-play.html | Two swinging Londons 370 years apart | By Robert Kiely | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/us-business-roundup-in-some-state-houses-new-faces-new-plans.html | US BUSINESS ROUNDUP | Douglas W Cray | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/us-trade-at-crossroads-congress-to-vote-on-curbing-imports.html | U S Trade at Crossroads | By Gerd Wilcke | RE0000789050 | 1998-10-21 | B00000627238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/voters-in-maine-await-decision-on-victor-in-race-for-governor.html | Voters in Maine Await Decision On Victor in Race for Governor | By Bill Kovach Special to The New York Times | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/wall-st-in-yugoslavia.html | Wall St in Yugoslavia | By Harry Schwartz | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/walter-is-for-trampler-will-it-be-chai.html | Walter Is for Trampler | By Raymond Ericson | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/what-gm-sees-in-the-wankel-little-engine-is-a-big-performer.html | What GM Sees in the Wankel | By Jan P Norbye | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/what-one-does-and-does-not-do-including-advice-from-ptahhotep-the.html | What one does and does not do including advice from Ptahhotep | By Hildegarde Dolson | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/whats-for-an-encore.html | Whats for an Encore | By Peter Schjeldahl | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/where-the-singles-are-on-skis-and-apres-damsels-in-distress.html | Where the Singles Are On Skis and Apres | By Avery Hunt | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/whos-who-drops-plan-for-black-edition-causing-some-blacks-to-quit.html | Whos Who Drops Plan for Black Edition Causing Some Blacks to Quit as Advisers for Main Listings | By C Gerald Fraser | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/why-does-an-actor-agree-to-do-hamlet.html | Why Does an Actor Agree to Do Hamlet | By Richard Chamberlain | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/will-brecht-ever-come-true-will-brecht-ever-come-true.html | Will Brecht Ever Come True | By Walter Kerr | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/within-the-novel-is-a-novel-within-that-novel-is-a-diary-jeremys.html | Within the novel is a novel within that novel is a diary | By Guy Davenport | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/women-eye-executive-suite-but-booby-traps-line-road-to-the-top.html | Women Eye Executive Suite | By Marylin Bender | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/wood-field-and-stream-for-young-man-who-goes-west-in-east-how-not.html | Wood Field and Stream | By Nelson Bryant | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/world-of-seventh-ave-resident-buyers-staging-comeback.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/wusa-makes-you-want-to-talk-back-to-it-wusa-you-want-to-talk-back.html | WUSA Makes You Want to Talk Back to It | By Vincent Canby | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/yachting-unwanted-honors-bestowed.html | Yachting Unwanted Honors Bestowed | By John Rendel | RE0000789050 | 1998-10-21 | B00000627238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/yale-downs-princeton-2722-penn-triumphs-over-columbia.html | Yale Downs Princeton 2722 Penn Triumphs Over Columbia | By William N Wallace Special to The New York Times | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/yiddish-in-the-ussr.html | Yiddish in the USSR | By S L Shneiderman | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/yugoslavs-read-royal-memoirs.html | YUGOSLAVS READ ROYAL MEMOIRS | By Alfred Friendly Jr Special to The New York Times | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/15/1970 | https://www.nytimes.com/1970/11/15/archives/zara-dolouknanova-adds-color-to-a-potpourri-of-folk-songs.html | Zara Dolouknanova Adds Color To a Potpourri of Folk Songs | Robert Sherman | RE0000789050 | 1998-10-21 | B00000627238 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/3-in-russia-move-to-defend-rights-sakharov-among-physicists-who.html | 3 IN RUSSIA MOVE TO DEFEND RIGHTS | By Bernard Gwertzman Special to The New York Times | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/8-planemate-mobile-lounges-to-get-test-at-kennedy-airport.html | 8 PlaneMate Mobile Lounges To Get Test at Kennedy Airport | By Werner Bamberger | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/advertising-tv-and-liquor-commercials.html | Advertising | By Philip H Dougherty | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/aide-links-white-house-to-disputed-political-ads-white-house-tied.html | Aide Links White House To Disputed Political Ads | By Eileen Shanahan Special to The New York Times | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/allies-expecting-attack-near-dmz.html | ALLIES EXPECTING ATTACK NEAR DMZ | By Iver Peterson Special to The New York Times | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/amex-head-urges-unity-in-industry-saul-in-letter-to-members-asks.html | AMEX HEAD URGES UNITY IN INDUSTRY | By Terry Robards | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/an-open-letter-to-pravda-a-distinguished-soviet-artist-appeals-for.html | An Open Letter to Pravda | By Mstislav Rostropovich | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/ashe-tops-riessen-in-paris-net-final.html | Ashe Tops Riessen in Paris Net Final | By Michael Katz Special to The New York Times | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/aussies-win-cup-by-10-shots-sports-of-the-times-hit-and-write.html | Aussies Win Cup by 10 Shots | By Robert Lipsyte | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/bluegrass-lovers-fill-hall-4-times-for-bill-monroe.html | Bluegrass Lovers Fill Hall 4 Times For Bill Monroe | By John S Wilson | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/books-of-the-times-the-storyteller-and-magician.html | Books of The Times | By Thomas Lask | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/bridge.html | Bridge | By Alan Truscott | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/britain-wins-the-housing-race.html | Britain Wins the Housing Race | By Ada Louise Huxtable | RE0000789223 | 1998-10-21 | B00000627232 |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/businessman-looking-to-a-fertile-garden-madison-square-venture-new.html | Businessman Looking to a Fertile Garden | By Leonard Sloane | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/cheer-pervades-credit-markets.html | CHEER PERVADES CREDIT MARKETS | By John H Allan | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/chess.html | Chess | By Al Horowitz | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/chic-shop-is-succeeding-in-belgrade.html | Chic Shop Is Succeeding in Belgrade | By Alfred Friendly Jr Special to The New York Times | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/chiefs-top-steelers-3114-on-dawsons-3-scoring-passes.html | Chiefs Top Steelers 3114 on Dawsons 3 Scoring Passes | By William N Wallace Special to The New York Times | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/cinderella-sung-by-kay-creed-in-cenerentola.html | Cinderella Sung By Kay Creed In Cenerentola | Robert Sherman | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/city-opera-ends-fall-season-wins-bravos-from-box-office.html | City Opera Ends Fall Season Wins Bravos From Box Office | Raymond Ericson | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/class-44-a-contest-for-and-with-individuality-class-44-is-usually-a.html | Class 44 A Contest For and With Individuality | By Joseph Lelyveld | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/congress-to-face-a-full-calendar-as-it-meets-today-housing-welfare.html | CONGRESS TO FACE A FULL CALENDAR AS IT MEETS TODAY | By John W Finney Special to The New York Times | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/council-chiefs-seek-shift-in-citys-decisionmaking-council-leaders.html | Council Chiefs Seek Shift In Citys DecisionMaking | By Martin Tolchin | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/eurobond-dealers-discover-use-of-pink-sheets-for-marketing.html | Eurobond Dealers Discover Use Of Pink Sheets for Marketing | By Clyde H Farnsworth Special to The New York Times | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/fashion-is-catching-up-with-the-woman-in-white-shes-wearing-pants.html | Fashion Is Catching Up With the Woman in White Shes Wearing Pants Suits | By Judy Klemesrud | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/fcc-upheld-on-boston-license-shift.html | FCC Upheld on Boston License Shift | By Christopher Lydon Special to The New York Times | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/for-the-court-to-decide-at-home-abroad.html | For the Court to Decide | By Anthony Lewis | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/fraternal-clubs-thrive-in-us-towns-fraternal-lodges-are-in-spots.html | Fraternal Clubs Thrive in US Towns | By Douglas E Kneeland Special to The New York Times | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/frederickson-savors-his-heros-role.html | Frederickson Savors His Heros Role | By Al Harvin | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/green-berets-face-a-big-cut-in-forces-as-policies-change-green.html | Green Berets Face A Big Cut in Forces As Policies Change | By William Beecher Special to The New York Times | RE0000789223 | 1998-10-21 | B00000627232 |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/heath-is-pressed-to-curb-inflation-tighter-money-and-quick-action.html | HEATH IS PRESSED TO CURB INFLATION | By Anthony Lewis Special to The New York Times | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/ibec-achieves-record-earnings-diversified-company-lists-gains-of-3.html | IBEC ACHIEVES RECORD EARNINGS | By Clare M Reckert | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/israel-puts-off-a-move-on-talks-mrs-meir-to-discuss-policy-in-the.html | ISRAEL PUTS OFF A MOVE ON TALKS | By Peter Grose Special to The New York Times | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/itt-arranging-to-buy-om-scott-plans-77million-exchange-of-stock-to.html | ITT ARRANGING TO BUY O M SCOTT | By Gerd Wilcke | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/korean-town-plunged-into-despair-as-a-us-camp-is-closed.html | Korean Town Plunged Into Despair as a US Camp Is Closed | By Henry Kamm Special to The New York Times | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/ky-here-for-us-visit-pickets-stage-a-protest.html | Ky Here for US Visit Pickets Stage a Protest | By Terence Smith | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/letters-to-the-editor.html | Letters to the Editor | Harold M Olmsted Jamaica N Y Nov 4 1970 Chester Wells Morss Brooklyn Nov 5 1970 Lorrin S Anderson New York Nov 7 1970 Dorothy Dunbar Bromley New York Nov 9 1970 Geoffrey H Moore Commissioner of Labor Statistics Washington Nov 12 1970 Arthur Schlesinger Jr New York Nov 5 1970 | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/manjusri-of-india-links-grace-and-technique-in-dance-recital.html | Manjusri of India Links Grace And Technique in Dance Recital | Anna Kisselgoff | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/margaret-harris-conductor-of-hair-makes-piano-debut.html | Margaret Harris Conductor of Hair Makes Piano Debut | Robert Sherman | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/marked-improvement-is-predicted-for-sales-of-homes.html | Marked Improvement Is Predicted for Sales of Homes | By Glenn Fowler Special to The New York Times | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/mayor-will-seek-rise-in-cab-fares-to-avert-strike-does-not-specify.html | MAYOR WILL SEEK RISE IN CAB FARES TO AVERT STRIKE | By Emanuel Perlmutter | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/murphy-to-set-up-area-police-chiefs.html | Murphy to Set Up Area Police Chiefs | By Rudy Johnson | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/nation-trimming-economic-sails-administration-revising-its-72-aim.html | NATION TRIMMING ECONOMIC SAILS | By Edwin L Dale Jr Special to The New York Times | RE0000789223 | 1998-10-21 | B00000627232 |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/nations-25-million-public-housing-tenants-are-expecting-some-key.html | Nations 25 Million Public Housing Tenants Are Expecting Some Key Concessions From Government | By John Berbers Special to The New York Times | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/nebraska-accepts-orange-bowl-bid-as-other-powers-prepare-for-key.html | Nebraska Accepts Orange Bowl Bid as Other Powers Prepare for Key Battles | By Neil Amdur | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/networks-look-for-lean-season-primetime-cutback-comes-as-cigarettes.html | NETWORKS LOOK FOR LEAN SEASON | By Jack Gould | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/new-japan-image-set-in-australia-capital-investment-planned.html | NEW JAPAN IMAGE SET IN AUSTRALIA | By Robert Trumbull Special to The New York Times | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/new-parsifal-at-the-met-has-brilioth-in-title-role.html | New Parsifal at the Met Has Brilioth in Title Role | By Harold C Schonberg | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/new-postal-law-to-allow-public-to-bar-mailing-of-obscene-ads.html | New Postal Law to Allow Public To Bar Mailing of Obscene Ads | By Richard Halloran Special to The New York Times | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/newly-militant-palestinian-elite-turns-to-the-commando-cause.html | Newly Militant Palestinian Elite Turns to the Commando Cause | By Eric Pace Special to The New York Times | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/nyerere-calm-amid-tanzanias-troubles.html | Nyerere Calm Amid Tanzanias Troubles | By Charles Mohr Special to The New York Times | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/paris-savoring-all-kinds-of-silence.html | Paris | By Pierre Schneider Special to The New York Times | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/personal-finance-investment-yields-of-pension-funds-arousing.html | Personal Finance | By Elizabeth M Fowler | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/pope-assailed-for-gromyko-welcome.html | Pope Assailed for Gromyko Welcome | By Paul Hofmann Special to The New York Times | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/pro-football-vikings-score-bengals-upset-browns.html | Pro Football Vikings Score Bengals Upset Browns | By Murray Chass | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/rangers-down-leafs-42-and-firstplace-tie-with-bruins.html | Rangers Down Leafs 42 and Gain FirstPlace Tie With Bruins | By Gerald Eskenazi | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/screen-simpler-times.html | Screen Simpler Times | By Howard Thompson | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/scribner-assails-school-failures-city-chancellor-sees-need-to-serve.html | SCRIBNER ASSAILS SCHOOL FAILURES | By Andrew H Malcolm | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/shanker-charges-an-adult-plot-to-rule-city-schools-by-violence.html | Shanker Charges an Adult Plot to Rule City Schools by Violence | BY Peter Kihss | RE0000789223 | 1998-10-21 | B00000627232 |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/stokowski-at-88-proves-efficacy-maestro-renders-ives-4th-symphony.html | STOKOWSKI AT 88 PROVES EFFICACY | By Donal Henahan | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/talks-continue-on-theater-pact-strike-today-would-close-18-off.html | TALKS CONTINUE ON THEATER PACT | By A H Weiler | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/theater.html | Theater | By Clive Barnes | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/these-sculptures-are-eaten-for-dessert.html | These Sculptures Are Eaten for Dessert | By Jean Hewitt | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/they-danced-2-days-for-charity.html | They Danced 2 Days for Charity | By Nan Robertson Special to The New York Times | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/us-studies-crash-fatal-to-75-in-jet-investigators-report-plane.html | US STUDIES CRASH FATAL TO 75 IN JET | By Jon Nordheimer Special to The New York Times | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/westchester-aids-blacks-in-housing-urban-league-plan-helpful-to.html | WESTCHESTER AIDS BLACKS IN HOUSING | By Linda Greenhouse Special to The New York Times | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/16/1970 | https://www.nytimes.com/1970/11/16/archives/woodall-tosses-3-scoring-passes.html | WOODALL TOSSES 3 SCORING PASSES | By Dave Anderson Special to The New York Times | RE0000789223 | 1998-10-21 | B00000627232 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/8-new-senators-confer-with-nixon.html | 8 New Senators Confer With Nixon | By Robert B Semple Jr Special to The New York Times | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/a-405000-filly-wins-at-aqueduct-reine-enchanteur-bought-in-68-posts.html | A 405000 FILLY WINS AT AQUEDUCT | By Joe Nichols | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/a-driver-for-money-not-fun-sixto-ramos.html | A Driver for Money Not Fun | By Robert D McFadden | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/a-memo-to-mr-agnew-students-he-derides-are-ideological-kin-to.html | A Memo to Mr Agnew | By Terry Sanford | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/a-pattern-of-disaster-absence-of-complete-instrument-system-and.html | A Pattern of Disaster | By Richard Witkin | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/advertising-gm-readying-its-campaign.html | Advertising GM Readying Its Campaign | By Philip H Dougherty | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/allocation-of-delegates-to-political-conventions-is-challenged-by.html | Allocation of Delegates to Political Conventions Is Challenged by Maddox in Federal Suit | By R W Apple Jr Special to The New York Times | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/american-motors-has-loss-for-year-shows-562million-deficit-in.html | AMERICAN MOTORS HAS LOSS FOR YEAR | By Jerry M Flint Special to The New York Times | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/an-answer-to-the-mississippi-doctor.html | An Answer to the Mississippi Doctor | By Joseph Kelner | RE0000789224 | 1998-10-21 | B00000627235 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/big-board-queried-on-aid-to-brokers-house-group-asks-why-it-acted.html | BIG BOARD QUERIED ON AID TO BROKERS | By Eileen Shanahan Special to The New York Times | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/book-sales-hold-up-despite-higher-price-tags.html | Book Sales Hold Up Despite Higher Price Tags | By Alden Whitman | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/bridge.html | Bridge | By Alan Truscott | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/british-abolishing-consumer-organization-to-outcry-of-sellout.html | British Abolishing Consumer Organization to Outcry of Sellout | By Bernard Weinraub Special to The New York Times | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/calley-jury-picked-testimony-may-begin-today.html | Calley Jury Picked | By Homer Bigart Special to The New York Times | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/campaign-shouting-over-congress-meets-serenely.html | Campaign Shouting Over Congress Meets Serenely | By Warren Weaver Jr Special to The New York Times | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/cary-music-exhibition-opens-doors-to-a-rich-past.html | Cary Music Exhibition Opens Doors to a Rich Past | By Donal Henahan | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/china-in-working-order-once-again-after-two-years-china-is-in.html | China in Working Order Once Again | By Tillman Durdin Special to The New York Times | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/city-says-carters-use-fake-permits-250000-in-rights-said-to-have.html | CITY SAYS CARTERS USE FAKE PERMITS | By Robert E Tomasson | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/concert-benefits-brooklyn-groups-jan-peerce-and-sergiu-luca.html | CONCERT BENEFITS BROOKLYN GROUPS | Donal Henahan | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/court-will-rule-on-law-making-loansharking-a-federal-crime.html | Court Will Rule on Law Making LoanSharking a Federal Crime | By Fred P Graham Special to The New York Times | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/cultural-deprivation-in-the-affluent-suburbs.html | Cultural Deprivation in the Affluent Suburbs | By Nan Ickeringill Special to The New York Times | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/cyclone-a-heat-engine-over-vast-ocean-area.html | Cyclone a Heat Engine Over Vast Ocean Area | By Richard D Lyons Special to The New York Times | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/demand-surges-in-bill-sector.html | DEMAND SURGES IN BILL SECTOR | By Robert D Hershey Jr | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/detectives-tell-how-they-recorded-conversations-of-panthers.html | Detectives Tell How They Recorded Conversations of Panthers | By Edith Evans Asbury | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/fawzi-consults-on-egypts-new-cabinet.html | Fawzi Consults on Egypts New Cabinet | By Raymond H Anderson Special to The New York Times | RE0000789224 | 1998-10-21 | B00000627235 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/four-major-sports-handle-accidents-in-varied-ways.html | Four Major Sports Handle Accidents in Varied Ways | By Gerald Eskenazi | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/giants-bowl-path-is-full-of-pitfalls-team-could-gain-playoffs-with.html | GIANTS BOWL PATH IS FULL OF PITFALLS | By Leonard Koppett | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/goldman-sachs-is-sued-on-sale-of-pennsy-notes-goldman-sachs-co-is.html | Goldman Sachs Is Sued On Sale of Pennsy Notes | By H Erich Heinemann | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/hard-road-ahead-for-aging-rams.html | Hard Road Ahead for Aging Rams | By William N Wallace | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/heath-reasserts-lowtax-view-despite-british-inflation-fears.html | Heath Reasserts LowTax View Despite British Inflation Fears | By Anthony Lewis Special to The New York Times | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/house-votes-aid-to-birth-control-provides-service-to-poor-nixon-may.html | HOUSE VOTES AID TO BIRTH CONTROL | By Marjorie Hunter Special to The New York Times | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/idleness-makes-jets-star-eager-namaths-attitude-changed-after.html | IDLENESS MAKES JETS STAR EAGER | By Dave Anderson | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/industry-leader-decries-hysteria-on-atom-plants.html | Industry Leader Decries Hysteria on Atom Plants | By E W Kenworthy Special to The New York Times | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/kenneth-clark-basks-in-civilisations-success.html | Kenneth Clark Basks in Civilisations Success | By George Gent | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/kenny-is-indicted-with-11-officials-in-extortion-case-hudsons.html | KENNY IS INDICTED WITH 11 OFFICIALS IN EXTORTION CASE | By Martin Arnold Special to The New York Times | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/khrushchev-denies-releasing-memoirs-for-us-publication-khrushchev.html | Khrushchev Denies Releasing Memoirs For US Publication | By Bernard Gwertzman Special to The New York Times | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/ky-sees-fall-of-cambodia-if-saigons-forces-leave.html | Ky Sees Fall of Cambodia If Saigons Forces Leave | By Terence Smith Special to The New York Times | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/leftists-win-3-seats-in-okinawa-vote.html | Leftists Win 3 Seats in Okinawa Vote | By Takashi Oka Special to The New York Times | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/letters-to-the-editor.html | Letters to the Editor | Robert A Low | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/many-blacks-wary-of-womens-liberation-movement-in-us.html | Many Blacks Wary of Womens Liberation Movement in US | By Charlayne Hunter | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/market-place-street-name-vs-mattress.html | Market Place | By Robert Metz | RE0000789224 | 1998-10-21 | B00000627235 |

| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/marshall-tragedy-dims-desire-for-football-fame.html | Marshall Tragedy Dims Desire for Football Fame | By Jon Nordheimer Special to The New York Times | RE0000789224 | 1998-10-21 | B00000627235 |
|---|---|---|---|---|---|---|
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/mitchell-trial-delayed.html | Mitchell Trial Delayed | By Douglas Robinson Special to The New York Times | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/more-aid-urged-for-unemployed-steingut-to-ask-state-to-add-13-weeks.html | MORE AID URGED FOR UNEMPLOYED | By William E Farrell Special to The New York Times | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/mormons-trade-hills-for-skyscrapers-in-spreading-faith.html | Mormons Trade Hills for Skyscrapers in Spreading Faith | By Paul L Montgomery | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/mrs-meir-hints-israelis-wont-ask-full-rollback-mrs-meir-hints.html | Mrs Meir Hints Israelis Wont Ask Full Rollback | By Peter Grose Special to The New York Times | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/new-syrian-chief-realigns-party-in-first-policy-statement-assad.html | NEW SYRIAN CHIEF REALIGNS PARTY | By Eric Pace Special to The New York Times | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/off-broadway-actors-go-on-strike.html | Off Broadway Actors Go on Strike | By Louis Calta | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/oil-group-will-study-longterm-us-energy-needs.html | Oil Group Will Study LongTerm US Energy Needs | By William D Smith | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/payments-deficit-cut-in-3d-quarter-reserve-market-committee-at.html | PAYMENTS DEFICIT CUT IN 3D QUARTER | By Edwin L Dale Jr Special to The New York Times | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/pediatrics-chief-out-at-lincoln-hospital-puerto-rican-named.html | Pediatrics Chief Out At Lincoln Hospital Puerto Rican Named | By John Sibley | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/pope-restates-ban-on-contraception.html | Pope Restates Ban on Contraception | By Paul Hofmann Special to The New York Times | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/prelate-rejects-charge-on-assets-denies-lay-groups-report-of-hidden.html | PRELATE REJECTS CHARGE ON ASSETS | By George Dugan Special to The New York Times | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/rarities-on-view-in-white-plains-eastern-antiques-fair-has-wide.html | RARITIES ON VIEW IN WHITE PLAINS | By Sanka Knox Special to The New York Times | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/real-estate-brokers-divided-on-fees-realty-brokers-divided-on-fees.html | Real Estate Brokers Divided on Fees | By Glenn Fowler Special to The New York Times | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/restrictive-legislation-for-trade-is-criticized-businessmen-at.html | Restrictive Legislation For Trade Is Criticized | By Gerd Wilcke | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/sales-also-grow-sears-profit-up-5-for-3-months.html | Sales Also Grow | By Clare M Reckert | RE0000789224 | 1998-10-21 | B00000627235 |

| | | | | | |
|---|---|---|---|---|---|
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/senators-reject-white-house-bill-on-safety-in-jobs-plan-for-us.html | SENATORS REJECT WHITE HOUSE BILL ON SAFETY IN JOBS | By John W Finney Special to The New York Times | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/shanker-wants-disruption-study-urges-city-and-state-inquiry-into.html | SHANKER WANTS DISRUPTION STUDY | By Leonard Buder | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/sports-of-the-times-approaching-the-sublime.html | Sports of The Times | By Arthur Daley | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/state-rests-in-tate-murder-case-manson-bid-denied.html | State Rests in Tate Murder Case | By Earl Caldwell Special to The New York Times | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/talk-of-political-corruption-is-nothing-new-to-citizens-of-hudson.html | Talk of Political Corruption Is Nothing New to Citizens of Hudson County | By Martin Gansberg Special to The New York Times | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/taxi-strike-off-for-3-days-as-negotiations-proceed-cabbies-extend.html | Taxi Strike Off for 3 Days As Negotiations Proceed | By Damon Stetson | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/taxis-fill-diverse-needs-of-800000.html | Taxis Fill Diverse Needs of 800000 | By Robert Lindsey | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/the-giant-shortage-observer.html | The Giant Shortage | By Russell Baker | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/the-protectionist-snowball-in-the-nation.html | The Protectionist Snowball | By Tom Wicker | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/the-trout-quintet-highlights-concert-by-chamber-society.html | The Trout Quintet Highlights Concert By Chamber Society | Peter G Davis | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/the-urban-chicanos-struggle-escape-if-you-can-to-equality.html | The Urban Chicanos Struggle Escape If You Can to Equality | By Steven V Roberts Special to The New York Times | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/theater-yiddish-drama.html | Theater Yiddish Drama | By Thomas Lask | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/threat-of-gypsy-moth-spreading.html | Threat of Gypsy Moth Spreading | By Richard Halloran Special to The New York Times | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/torres-is-trying-to-solidify-leftist-rule-in-bolivia.html | Torres Is Trying to Solidify Leftist Rule in Bolivia | By Juan de Onis Special to The New York Times | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/two-inspectors-demoted-in-inquiry-on-corruption-murphy-demotes-two.html | Two Inspectors Demoted In Inquiry on Corruption | By David Burnham | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/us-appeals-court-upholds-de-sapio-conviction-finds-exdemocratic.html | U S Appeals Court Upholds De Sapio Conviction | By Craig R Whitney | RE0000789224 | 1998-10-21 | B00000627235 |

| | | | | | |
|---|---|---|---|---|---|
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/us-jury-working-secretly-on-inquiry-into-umw.html | US Jury Working Secretly on Inquiry Into UMW | By Ben A Franklin Special to The New York Times | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/water-and-waste-plans-for-tocks-island-area-made-public.html | Water and Waste Plans for Tocks Island Area Made Public | By Walter H Waggoner Special to The New York Times | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/weeden-co-reports-a-profit-in-quarter-against-loss-in-69-weeden.html | Weeden  Co Reports a Profit In Quarter Against Loss in 69 | By Terry Robards | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/wheat-futures-plunge-in-price-soybeans-levels-also-come-under.html | WHEAT FUTURES PLUNGE IN PRICE | By James J Nagle | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/witness-says-he-was-forced-to-lie-in-earlier-murder-trial.html | Witness Says He Was Forced To Lie in Earlier Murder Trial | By Arnold H Lubasch | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/17/1970 | https://www.nytimes.com/1970/11/17/archives/wood-field-and-stream-a-drahthaar-named-adolf-encountered-at-north.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000789224 | 1998-10-21 | B00000627235 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/20-indicted-here-in-smuggling-cocaine-from-south-america.html | 20 Indicted Here in Smuggling Cocaine From South America | By Morris Kaplan | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/380-school-buses-remain-idle-in-city-in-dispute-on-price.html | 380 School Buses Remain Idle in City In Dispute on Price | By Frank J Prial | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/8wheel-soviet-vehicle-maneuvers-on-moon-unmanned-craft-is.html | 8Wheel Soviet Vehicle Maneuvers on Moon | By James F Clarity Special to The New York Times | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/advertising-keyes-martin-shining-at-25.html | Advertising Keyes Martin Shining at 25 | By Philip H Dougherty | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/an-incomes-policy-economists-propose-a-profit-surtax-as-curb-on.html | An Incomes Policy | By Leonard S Silk | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/an-okinawa-taiwan-deal-foreign-affairs.html | An OkinawaTaiwan Deal | By C L Sulzberger | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/approval-of-tax-on-lead-in-gas-doubted-by-mills-mills-doubtful-on.html | Approval of Tax on Lead In Gas Doubted by Mills | By William D Smith | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/at-trios-rehearsal-tones-of-debate.html | At Trios Rehearsal Tones of Debate | By Donal Henahan | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/auto-industry-changing-strategy-opens-counterattack-on.html | Auto Industry Changing Strategy Opens Counterattack on Environmental and Consumer Movement | By Jerry M Flint Special to The New York Times | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/big-board-stocks-are-up-narrowly.html | BIG BOARD STOCKS ARE UP NARROWLY | By Robert Walker | RE0000789226 | 1998-10-21 | B00000627240 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/books-of-the-times-just-who-is-a-war-criminal.html | Books of The Times | By John Leonard | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/bridge.html | Bridge | By Alan Truscott | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/british-naturalist-says-us-is-worlds-biggest-polluter.html | British Naturalist Says US Is Worlds Biggest Polluter | By Anthony Lewis Special to The New York Times | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/carter-in-brooklyn-is-charged-with-using-fake-dump-tickets.html | Carter in Brooklyn Is Charged With Using Fake Dump Tickets | By Robert E Tomasson | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/cbs-gives-reasoner-show-to-morley-safer-london-chief.html | CBS Gives Reasoner Show To Morley Safer London Chief | By George Gent | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/chamberlain-buoyed-by-english-cast-portrays-hamlet-on-nbc.html | Chamberlain Buoyed by English Cast Portrays Hamlet on NBC | By Jack Gould | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/champi0n-rated-harder-puncher-expected-to-have-15pound-edge-in.html | CHAMPION RATED HARDER PUNCHER | By Dave Anderson Special to The New York Times | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/china-a-french-eyewitness.html | China A French Eyewitness | By M Couve de Murville | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/china-a-new-us-move-legalistic-tactic-in-united-nations-blocks.html | China A New U S Move | By Jerome Alan Cohen | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/city-ballet-opens-stay-with-bugaku-ritual-of-wedding.html | City Ballet Opens Stay With Bugaku Ritual of Wedding | By Anna Kisselgoff | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/coach-unruffled-by-6game-streak-he-takes-winning-in-stride-and-says.html | COACH UNRUFFLED BY 6GAME STREAK | By Murray Chass | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/congress-assured-on-failed-houses-big-board-says-it-will-pay-firms.html | CONGRESS ASSURED ON FAILED HOUSES | By Eileen Shanahan Special to The New York Times | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/court-restricts-news-subpoenas-declares-government-must-show.html | COURT RESTRICTS NEWS SUBPOENAS | By Wallace Turner Special to The New York Times | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/dartmouth-has-four-good-reasons-to-defeat-penn.html | Dartmouth Has Four Good Reasons to Defeat Penn | By Deane McGowen | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/drug-use-by-employes-up-in-last-2-years-seriousness-of-problem-said.html | Drug Use by Employes Up in Last 2 Years | By Thomas W Ennis | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/egyptian-firing-at-jets-reported-gunners-said-to-have-shot-at.html | EGYPTIAN FIRING AT JETS REPORTED | By Hedrick Smith Special to The New York Times | RE0000789226 | 1998-10-21 | B00000627240 |

| | | | | | |
|---|---|---|---|---|---|
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/egypts-premier-picks-4-deputies-7-of-32-ministers-dropped-as-he.html | EGYPTS PREMIER PICKS 4 DEPUTIES | By Raymond H Anderson Special to The New York Times | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/fbi-head-scored-by-ramsey-clark-hoover-held-ideological-justice.html | FBI HEAD SCORED BY RAMSEY CLARK | By Francis X Clines | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/filion-harness-driving-star-sets-sights-on-444-winners.html | Filion Harness Driving Star Sets Sights on 444 Winners | By Louis Effrat Special to The New York Times | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/gis-at-korean-dmz-glad-theyre-not-in-vietnam.html | GIs at Korean DMZ Glad Theyre Not in Vietnam | By Henry Kamm Special to The New York Times | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/grand-jury-clears-patrolman-in-slaying-of-diseased-vagrant.html | Grand Jury Clears Patrolman in Slaying of Diseased Vagrant | By Richard Severo | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/hospital-ouster-laid-to-politics-lincoln-memo-on-einhorn-stressed.html | HOSPITAL OUSTER LAID TO POLITICS | By John Sibley | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/house-backs-jobtraining-bill-giving-states-and-cities-control.html | House Backs JobTraining Bill Giving States and Cities Control | By Paul Delaney Special to The New York Times | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/ilo-told-nixon-will-ask-restoration-of-fund-cut.html | ILO Told Nixon Will Ask Restoration of Fund Cut | By Thomas J Hamilton Special to The New York Times | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/industry-output-down-in-october-half-of-sharp-23-decline-is-laid-to.html | INDUSTRY OUTPUT DOWN IN OCTOBER | By Edwin L Dale Jr Special to The New York Times | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/iran-moves-to-assume-major-role-in-the-persian-gulf.html | Iran Moves to Assume Major Role in the Persian Gulf | By John M Lee Special to The New York Times | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/italian-line-intends-to-quit-atlantic-run-italian-line-planning-to.html | Italian Line Intends To Quit Atlantic Run | By Werner Bamberger | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/italys-schools-in-disarray-students-protest-crowding.html | Italys Schools in Disarray Students Protest Crowding | By Paul Hofmann Special to The New York Times | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/jersey-indictments-were-delayed-until-after-vote.html | Jersey Indictments Were Delayed Until After Vote | By Martin Arnold Special to The New York Times | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/judge-bars-tapes-in-panther-trial-murtagh-rules-recordings-by.html | JUDGE BARS TAPES IN PANTHER TRIAL | By Edith Evans Asbury | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/judiciary-and-jails-blamed-by-panel-for-tombs-suicide.html | Judiciary and Jails Blamed by Panel For Tombs Suicide | By Paul L Montgomery | RE0000789226 | 1998-10-21 | B00000627240 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/laird-confirms-that-rise-in-defense-budget-is-likely-laird-confirms.html | Laird Confirms That Rise In Defense Budget Is Likely | By William Beecher Special to The New York Times | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/late-rally-cuts-losses-in-grain-short-covering-is-evident-as-prices.html | LATE RALLY CUTS LOSSES IN GRAIN | By James J Nagle | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/letters-to-the-editor.html | Letters to the Editor | PAUL DE HEVESY Hove Sussex England Nov 11 1970 | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/lindsay-lays-off-500-city-workers-in-economy-move-action-along-with.html | LINDSAY LAYS OFF 500 CITY WORKERS IN ECONOMY MOVE | By Martin Tolchin | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/mackell-backs-an-exdetective-who-had-to-quit-to-study-law.html | Mackell Backs an ExDetective Who Had to Quit to Study Law | By Alfred E Clark | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/magnavox-seeks-lasalledeitch-shareexchange-acquisition-is-agreed-in.html | MAGNAVOX SEEKS LASALLEDEITCH | By Alexander R Hammer | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/major-tennis-tourneys-decide-to-bargain-with-contract-pros.html | Major Tennis Tourneys Decide To Bargain With Contract Pros | By Fred Tupper Special to The New York Times | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/market-place-exchange-critic-seeks-reforms.html | Market Place | By Robert Metz | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/martina-arroyo-in-title-role-leads-well-sung-aida-at-met.html | Martina Arroyo in Title Role Leads Well Sung Aida at Met | By Raymond Ericson | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/negotiators-seek-to-avoid-taxi-strike.html | Negotiators Seek to Avoid Taxi Strike | By Damon Stetson | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/nixon-pledges-10million-aid-for-storm-victims-in-pakistan.html | Nixon Pledges 10Million Aid For Storm Victims in Pakistan | By James M Naughton Special to The New York Times | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/nixons-at-philadelphia-art-museum.html | Nixons at Philadelphia Art Museum | By Donald Janson Special to The New York Times | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/no-talks-in-2d-day-of-actors-strike.html | No Talks in 2d Day of Actors Strike | By Louis Calta | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/occasional-gunfire-still-heard-after-new-flareup-in-jordan.html | Occasional Gunfire Still Heard After New FlareUp in Jordan | By Eric Pace Special to The New York Times | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/oceandumping-bill-by-muskie-appears-to-outmaneuver-nixon.html | OceanDumping Bill by Muskie Appears to Outmaneuver Nixon | By E W Kenworthy Special to The New York Times | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/phone-rise-asked-on-long-distance-request-for-a-6-increase-would.html | PHONE RISE ASKED ON LONG DISTANCE | By Christopher Lydon Special to The New York Times | RE0000789226 | 1998-10-21 | B00000627240 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/police-arrest-32-at-squatter-site-protesters-back-3-in-illegal.html | POLICE ARREST 32 AT SQUATTER SITE | By Joseph P Fried | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/prices-of-bonds-continue-to-rise.html | PRICES OF BONDS CONTINUE TO RISE | By Robert D Hershey Jr | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/psychiatrist-urges-brain-tests-for-suspects-in-violent-crimes.html | Psychiatrist Urges Brain Tests for Suspects in Violent Crimes | By John Noble Wilford Special to The New York Times | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/rangers-on-coast-for-nights-stand-new-york-hopes-to-improve-on-poor.html | RANGERS ON COAST FOR NIGHTS STAND | By Gerald Eskenazi | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/reed-aggravates-leftknee-injury.html | REED AGGRAVATES LEFTKNEE INJURY | By Thomas Rogers | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/research-for-report-on-roldan-done-by-11-volunteer-lawyers.html | Research for Report on Roldan Done by 11 Volunteer Lawyers | By Steven R Weisman | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/rising-use-of-lsd-worries-the-navy-investigator-tells-house-unit-of.html | RISING USE OF LSD WORRIES THE NAVY | By Felix Belair Jr Special to The New York Times | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/s-s-kresge-earnings-and-sales-rise.html | S S Kresge Earnings and Sales Rise | By Clare M Reckert | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/seale-trial-opens-in-quiet-setting-seale-trial-opens-in-quiet.html | Seale Trial Opens in Quiet Setting | By Joseph Lelyveld Special to The New York Times | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/senate-approves-compromise-bill-on-safety-in-jobs-823-vote-sends-to.html | SENATE APPROVES COMPROMISE BILL ON SAFETY IN JOBS | By John W Finney Special to The New York Times | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/senate-democrats-woo-gop-votes-to-override-nixons-tv-spending-veto.html | Senate Democrats Woo GOP Votes to Override Nixons TV Spending Veto | By Warren Weaver Jr Special to The New York Times | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/sports-of-the-times-the-heavyweight-championship-fight.html | Sports of The Times | By Arthur Daley | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/stewart-and-revson-shift-to-other-cars.html | Stewart and Revson Shift to Other Cars | By Bill Braddock | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/stock-exchange-chief-asks-an-end-to-fixed-fees-stock-exchanges.html | Stock Exchange Chief Asks an End to Fixed Fees | By Terry Robards | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/stretchrunners-show-way-aqueduct-sprint-to-care-package-distance.html | StretchRunners Show Way | By Steve Cady | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/the-barbershop-has-truly-come-very-long-way.html | The Barbershop Has Truly Come Very Long Way | By Angela Taylor | RE0000789226 | 1998-10-21 | B00000627240 |

| | | | | | |
|---|---|---|---|---|---|
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/the-politicized-atlantic-salmon.html | The Politicized Atlantic Salmon | By Anthony Netboy | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/theater-amphitryon.html | Theater Amphitryon | By Howard Thompson | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/theater-home-arrives.html | Theater Home Arrives | By Clive Barnes | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/theater-on-young-love.html | Theater On Young Love | Mel Gussow | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/tougher-air-code-proposed-by-city-polluters-fines-would-rise-400.html | TOUGHER AIR CODE PROPOSED BY CITY | By David Bird | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/un-adopts-pact-on-seabed-arms-ban-on-nuclear-weapons-outside-12mile.html | UN ADOPTS PACT ON SEABED ARMS | By Kathleen Teltsch Special to The New York Times | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/un-seeks-action-against-rhodesia-security-council-calls-for-end-of.html | UN SEEKS ACTION AGAINST RHODESIA | By Sam Pope Brewer Special to The New York Times | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/untouchability-persists-despite-40-years-of-opposition.html | Untouchability Persists Despite 40 Years of Opposition | By Sydney H Schanberg Special to The New York Times | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/us-brief-attacks-gm.html | US Brief Attacks GM | By John D Morris Special to The New York Times | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/us-details-case-against-calley.html | US Details Case Against Calley | By Homer Bigart Special to The New York Times | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/us-is-urged-to-keep-trade-liberal-3-nations-appeal-to-us-on-trade.html | US Is Urged to Keep Trade Liberal | By Gerd Wilcke | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/us-lunar-vehicle-will-be-mandriven.html | US Lunar Vehicle Will Be ManDriven | By Walter Sullivan Special to The New York Times | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/us-officials-say-soviet-has-given-assurances-that-nuclear-arms-will.html | US Officials Say Soviet Has Given Assurances That Nuclear Arms Will Be Kept Out of Hemisphere | By Benjamin Welles Special to The New York Times | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/us-reports-500-complaints-on-bias-in-desegregated-schools.html | US Reports 500 Complaints on Bias in Desegregated Schools | By Fred P Graham Special to The New York Times | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/vonnegut-has-15-nuggets-of-talent-in-harvard-class-vonnegut.html | Vonnegut Has 15 Nuggets of Talent in Harvard Class | By Robert Reinhold Special to The New York Times | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/warsawbonn-treaty-reflects-a-change-in-west-germans-views.html | WarsawBonn Treaty Reflects a Change in West Germans Views | By David Binder Special to The New York Times | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archives/will-the-democrats-be-generous-washington.html | Will the Democrats Be Generous | By James Reston | RE0000789226 | 1998-10-21 | B00000627240 |

| | | | | | |
|---|---|---|---|---|---|
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archiv es/winners-cards-are-proving-to-be-aces.html | Winners Cards Are Proving to Be Aces | By William N Wallace | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archiv es/with-sleuth-another-shaffer-catches-public-eye.html | With Sleuth Another Shaffer Catches Public Eye | By Mel Gussow | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archiv es/witnesses-back-mylai-sergeant-3-testify-they-didnt-see-mitchell-at.html | WITNESSES BACK MYLAI SERGEANT | By Douglas Robinson Special to The New York Times | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/18/1970 | https://www.nytimes.com/1970/11/18/archiv es/womens-lib-its-not-for-her.html | Womens Lib Its Not for Her | By Enid Nemy | RE0000789226 | 1998-10-21 | B00000627240 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archiv es/2-dancers-create-cubiculo-program.html | 2 DANCERS CREATE CUBICULO PROGRAM | Don McDonagh | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archiv es/4million-in-aid-to-public-tv-allocated-by-ford-foundation.html | 4Million in Aid to Public TV Allocated by Ford Foundation | By George Gent | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archiv es/76ers-overcome-knicks-113106-as-ailing-knee-keeps-reed-out-of-game.html | 76ers Overcome Knicks 113106 as Ailing Knee Keeps Reed Out of Game | By Sam Goldaper Special to The New York Times | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archiv es/advertising-dissecting-spot-tv-billings.html | Advertising Dissecting Spot TV Billings | By Philip H Dougherty | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archiv es/antipoverty-director-is-accused-of-curbing-legal-services-chief.html | Antipoverty Director Is Accused Of Curbing Legal Services Chief | By Paul Delaney Special to The New York Times | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archiv es/astronaut-says-earth-is-in-need-of-protection-from-inhabitants.html | Astronaut Says Earth Is in Need Of Protection From Inhabitants | By Anthony Lewis Special to The New York Times | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archiv es/ball-to-mark-corps-180th-year.html | Ball to Mark Corps 180th Year | By Lillian Bellison | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archiv es/bank-purchases-lead-credit-markets-bill-sales-pace-extension-of.html | Bank Purchases Lead | By Robert D Hershey Jr | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archiv es/bench-is-most-valuable-player.html | Bench Is Most Valuable Player | By Joseph Durso | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archiv es/bill-to-restrict-imports-survives-3-tests-in-house-foes-of.html | BILL TO RESTRICT IMPORTS SURVIVES 3 TESTS IN HOUSE | By Edwin L Dale Jr Special to The New York Times | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archiv es/bishops-hail-ties-with-jews-in-us-collaboration-described-as.html | BISHOPS HAIL TIES WITH JEWS IN US | By George Dugan Special to The New York Times | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archiv es/books-of-the-times-overtime-at-madison-sq-garden.html | Books of The Times | By John Leonard | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archiv es/bridge.html | Bridge | By Alan Truscott | RE0000789222 | 1998-10-21 | B00000627227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/calvin-coolidges-revenge-in-the-nation.html | Calvin Coolidges Revenge | By Tom Wicker | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/chess-tals-brilliant-combinations-continue-to-attract-notice.html | Chess | By Al Horowitz | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/chinas-factories-mind-the-children.html | Chinas Factories Mind the Children | By Norman Webster Copyright 1970 The Globe and Mall | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/city-planners-back-41million-new-jail.html | City Planners Back 41Million New Jail | By Edward C Burks | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/city-principals-bid-state-look-into-scribners-acts-principals-bid.html | City Principals Bid State Look Into Scribners Acts | By Leonard Buder | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/commercial-paper-up.html | Commercial Paper Up | By H Erich Heinemann | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/consumer-groups-seeking-ban-on-8-toys.html | Consumer Groups Seeking Ban on 8 Toys | By John D Morris Special to The New York Times | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/convict-pleads-5th-in-testimony-on-confession-in-slaying-here.html | Convict Pleads 5th in Testimony On Confession in Slaying Here | By Arnold H Lubasch | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/dancers-test-stage-flooring-for-kennedy-center.html | Dancers Test Stage Flooring for Kennedy Center | By Anna Kisselgoff | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/data-from-us-lunar-station-show-a-cold-moon-regularly-bombarded-by.html | Data From US Lunar Station Show a Cold Moon Regularly Bombarded by Meteorites | By Harold M Schmeck Jr Special to The New York Times | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/director-of-kirov-ballet-submits-his-resignation.html | Director of Kirov Ballet Submits His Resignation | By Bernard Gwertzman Special to The New York Times | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/dissidents-score-subways-report-rank-and-file-group-sees-effort-to.html | DISSIDENTS SCORE SUBWAYS REPORT | By Edward Hudson | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/eagles-are-planning-surprise-party-for-giants-defensive-shifts-at.html | Eagles Are Planning Surprise Party for Giants | By Murray Chass | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/eban-meets-with-rogers-hints-he-seeks-pledges.html | Eban Meets With Rogers Hints He Seeks Pledges | By Hedrick Smith Special to The New York Times | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/elinor-ross-sings-tosca-role-at-met.html | ELINOR ROSS SINGS TOSCA ROLE AT MET | Raymond Ericson | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/exgi-says-he-witnessed-slaying-of-unarmed-civilians-at-mylai-but.html | ExGI Says He Witnessed Slaying of Unarmed Civilians at Mylai but Did Not See Calley | By Homer Bigart Special to The New York Times | RE0000789222 | 1998-10-21 | B00000627227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/fbi-seizes-28-as-part-of-gambling-ring-controlled-by-organized.html | FBI Seizes 28 as Part of Gambling Ring Controlled by Organized Crime | By Martin Arnold | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/film-famous-rich-nice-looking.html | Film Famous Rich  Nice Looking | By Vincent Canby | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/flurries-in-currency-markets-reflect-overseas-dollar-flow.html | Flurries in Currency Markets Reflect Overseas Dollar Flow | By Clyde H Farnsworth Special to The New York Times | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/foe-said-to-send-more-men-south-us-officials-report-hanoi-has.html | FOE SAID TO SEND MORE MEN SOUTH | By Tad Szulc Special to The New York Times | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/foreman-halts-kirkman-at-041-of-second-round.html | Foreman Halts Kirkman At 041 of Second Round | By Deane McGowen | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/foster-clay-aint-gonna-beat-frazier.html | Foster Clay Aint Gonna Beat Frazier | By Arthur Daley Special to The New York Times | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/frazier-knocks-out-foster-with-left-hook-at-49-seconds-of-second.html | Frazier Knocks Out Foster With Left Hook at 49 Seconds of Second Round | By Dave Anderson Special to The New York Times | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/fuel-oil-outlook-held-hopeful-outlook-on-fuel-is-held-hopeful.html | Fuel Oil Outlook Held Hopeful | By William D Smith | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/gilbert-conducts-concert-by-orchestral-association.html | Gilbert Conducts Concert by Orchestral Association | By Harold C Schonberg | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/gm-settlement-and-inflation.html | GM Settlement and Inflation | By Jerry M Flint Special to The New York Times | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/hart-prods-nixon-on-environment-act.html | Hart Prods Nixon on Environment Act | By E W Kenworthy Special to The New York Times | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/how-the-big-3-settled-on-oderneisse.html | How the Big 3 Settled on OderNeisse | By Theodore Shabad | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/how-the-skins-pulled-one-out-observer.html | How the Skins Pulled One Out | By Russell Baker | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/hudson-hopes-long-workouts-will-prove-short-cut-to-victory.html | Hudson Hopes Long Workouts Will Prove Short Cut to Victory | By Michael Strauss Special to The New York Times | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/irene-gubrud-sings-a-taxing-program-as-debut-recital.html | Irene Gubrud Sings A Taxing Program As Debut Recital | By Allen Hughes | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/israel-readmitting-some-ousted-palestinian-leaders.html | Israel Readmitting Some Ousted Palestinian Leaders | By Peter Grose Special to The New York Times | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/javits-asks-congress-to-support-a-new-china-policy.html | Javits Asks Congress to Support a New China Policy | By John W Finney Special to The New York Times | RE0000789222 | 1998-10-21 | B00000627227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/jewish-group-suing-to-block-a-panther-meeting.html | Jewish Group Suing to Block a Panther Meeting | By Morris Kaplan | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/justice-schweitzer-being-investigated-justice-schweitzer-under.html | Justice Schweitzer Being Investigated | By Nicholas Gage | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/kenny-and-others-plead-not-guilty-12-in-jersey-extortion-case.html | KENNY AND OTHERS PLEAD NOT GUILTY | By Walter H Waggoner Special to The New York Times | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/key-figures-queried-sec-eyes-roles-in-itt-merger.html | Key Figures Queried | By Robert J Cole | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/kits-for-old-peruvian-textiles-modern-frames.html | Kits for Old Peruvian Textiles Modern Frames | By Rita Reif | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/kretchmer-remains-opposed-to-con-ed-queens-expansion.html | Kretchmer Remains Opposed To Con Ed Queens Expansion | By David Bird | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/latest-nfl-casualty-report-40-players-are-out-for-season.html | Latest N F L Casualty Report 40 Players Are Out for Season | By William N Wallace | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/lets-end-midterm-elections.html | Lets End Midterm Elections | By James MacGregor Burns | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/li-lab-operates-new-atom-device-beam-successfully-projected-through.html | LI LAB OPERATES NEW ATOM DEVICE | By Nancy Hicks Special to The New York Times | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/liberty-and-safety.html | Liberty and Safety | By Ramsey Clark | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/lone-tenant-makes-city-provide-water-lone-tenant-wins-water.html | Lone Tenant Makes City Provide Water | By Robert E Tomasson | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/lunar-laser-reflectors-to-track-continent-drift.html | Lunar Laser Reflectors To Track Continent Drift | By Walter Sullivan | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/lunation-aqueduct-victor-as-cold-comfort-is-disqualified-favorite.html | Lunation Aqueduct Victor as Cold Comfort Is Disqualified | By Joe Nichols | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/man-indicted-in-girls-murder-is-freed-as-another-is-seized.html | Man Indicted in Girls Murder Is Freed as Another Is Seized | By Emanuel Perlmutter | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/market-declines-on-a-broad-front-dow-index-ends-at-75424-down-623-7.html | MARKET DECLINES ON A BROAD FRONT | By Leonard Sloane | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/market-place-a-wall-streeter-becomes-bullish.html | Market Place | By Robert Metz | RE0000789222 | 1998-10-21 | B00000627227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/marshall-wichita-state-had-ncaa-insurance.html | Marshall Wichita State Had NCAA Insurance | By Gordon S White Jr | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/minorities-gain-in-network-jobs-human-rights-agency-aide-links-rise.html | MINORITIES GAIN IN NETWORK JOBS | By Fred Ferretti | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/multiple-murder-causes-lebanese-furor.html | Multiple Murder Causes Lebanese Furor | By Eric Pace Special to The New York Times | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/murphy-revives-traffic-division.html | MURPHY REVIVES TRAFFIC DIVISION | By Linda Charlton | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/music-copland-tribute.html | Music Copland Tribute | By Donal Henahan | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/new-duo-excels-at-city-ballet-verdy-and-tomasson-dance-tchaikovsky.html | NEW DUO EXCELS AT CITY BALLET | Anna Kisselgoff | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/new-power-struggles-roil-chinatowns-future-new-power-struggles-roil.html | New Power Struggles Roil Chinatowns Future | By Murray Schumach | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/new-taxes-needed-soon-city-budget-director-says-new-city-taxes.html | New Taxes Needed Soon City Budget Director Says | By Maurice Carroll | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/nixon-asks-a-rise-in-cambodian-aid-285million-total-sought-a-6fold.html | NIXON ASKS A RISE IN CAMBODIAN AID | By Robert B Semple Jr Special to The New York Times | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/nixon-reported-planning-major-changes-in-cabinet-hickel-kennedy-and.html | Nixon Reported Planning Major Changes in Cabinet | By Warren Weaver Jr Special to The New York Times | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/off-broadway-theater-strike-closes-what-the-butler-saw.html | Off Broadway Theater Strike Closes What the Butler Saw | By Louis Calta | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/painting-by-lichtenstein-brings-a-record-75000-at-auction.html | Painting by Lichtenstein Brings A Record 75000 at Auction | By Sanka Knox | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/panther-trial-tapes-to-be-reviewed.html | Panther Trial Tapes to Be Reviewed | By Edith Evans Asbury | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/pinter-revives-joyces-exiles-directs-novelists-only-play-in-london.html | PINTER REVIVES JOYCES EXILES | Irving WardleSpecial to The New York Times | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/polishwest-german-pact-is-initialed-by-ministers-polishwest-german.html | PolishWest German Pact Is Initialed by Ministers | By James Feron Special to The New York Times | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/premium-list-mailing-starts-for-westminster-dog-fixture.html | Premium List Mailing Starts For Westminster Dog Fixture | By John Rendel | RE0000789222 | 1998-10-21 | B00000627227 |

| | | | | | |
|---|---|---|---|---|---|
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/professor-urges-national-censors-to-monitor-smut.html | Professor Urges National Censors To Monitor Smut | By Richard Halloran Special to The New York Times | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/retirement-costs-of-city-and-state-top-industrys.html | Retirement Costs of City and State Top Industrys | By Peter Kihss | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/rights-commission-investigating-removal-of-pediatrics-chief-at.html | Rights Commission Investigating Removal of Pediatrics Chief at Lincoln Hospital | By John Sibley | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/safety-officials-assail-accord-by-coal-company-and-widows.html | Safety Officials Assail Accord By Coal Company and Widows | By Ben A Franklin Special to The New York Times | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/san-francisco-policemen-rally-to-spur-public-esteem.html | San Francisco Policemen Rally to Spur Public Esteem | By Wallace Turner Special to The New York Times | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/secretary-of-commerce-however-is-quiet-on-import-bill-trade.html | Secretary of Commerce However Is Quiet on Import Bill | By Gerd Wilcke | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/soviet-says-that-lunar-vehicle-continues-its-research-mission.html | Soviet Says That Lunar Vehicle Continues Its Research Mission | By James F Clarity Special to The New York Times | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/sports-of-the-times-lore-and-order.html | Sports of The Times | By Gerald Eskenazi | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/stage-castro-complex-comedy-at-the-stairway-analyzes-a-crush.html | Stage Castro Complex | By Mel Gussow | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/stage-rosencrantz-guildenstern.html | Stage Rosencrantz Guildenstern | By Clive Barnes | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/statement-at-mitchells-trial-lays-killings-to-calley.html | Statement at Mitchells Trial Lays Killings to Calley | By Douglas Robinson Special to The New York Times | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/steer-futures-raised-in-size-contract-changes-planned-on-units-and.html | STEER FUTURES RAISED IN SIZE | By James J Nagle | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/taxi-premiums-termed-illegal-hack-bureau-scores-fee-of.html | TAXI PREMIUMS TERMED ILLEGAL | By Richard Phalon | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/textile-quotas-defended-by-us-aide-trade-policies-are-backed-by.html | Textile Quotas Defended by US Aide Trade Policies Are Backed by Stans | By Philip Shabecoff Special to The New York Times | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/the-natural-look-they-say-no.html | The Natural Look They Say No | By Angela Taylor | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/those-black-diamonds-called-truffles.html | Those Black Diamonds Called Truffles | By Craig Claiborne Special to The New York Times | RE0000789222 | 1998-10-21 | B00000627227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/ticket-scalpers-put-on-a-big-blitz-at-ohio-state.html | Ticket Scalpers Put On A Big Blitz at Ohio State | By Neil Amdur | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/union-and-taxi-industry-work-to-avert-strike-as-deadline-nears.html | Union and Taxi Industry Work to Avert Strike as Deadline Nears | By Damon Stetson | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/vitamin-c-called-cold-preventive-pauling-says-large-doses-can-ward.html | VITAMIN C CALLED COLD PREVENTIVE | By Sandra Blakeslee Special to The New York Times | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/wall-st-shaken-by-haack-speech-industry-leaders-choosing-sides-on.html | WALL ST SHAKEN BY HAACK SPEECH | By Terry Robards | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/western-is-sought-companies-take-merger-actions.html | Western Is Sought | By Alexander R Hammer | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/wholesale-prices-of-coffee-reduced-by-big-producers-price-moves-set.html | Wholesale Prices Of Coffee Reduced By Big Producers | By Douglas W Cray | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/wood-field-and-stream-wild-turkey-in-north-carolina-try-to-be.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/19/1970 | https://www.nytimes.com/1970/11/19/archives/zoning-proposal-would-allow-higher-apartment-structures.html | Zoning Proposal Would Allow Higher Apartment Structures | By Steven R Weisman | RE0000789222 | 1998-10-21 | B00000627227 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/26-more-are-seized-in-gambling-raids.html | 26 More Are Seized in Gambling Raids | By Martin Arnold | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/74-gain-reported.html | 74 Gain Reported | By Herbert Koshetz | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/a-fantastic-chairman-plays-star-role-at-the-fan-ball.html | A Fantastic Chairman Plays Star Role at the Fan Ball | By Charlotte Curtis | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/a-policepanther-confrontation-ends-peacefully-in-new-orleans.html | A PolicePanther Confrontation Ends Peacefully in New Orleans | By Roy Reed  Special to The New York Times | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/a-professional-radical-reproaches-the-far-left.html | A Professional Radical Reproaches the Far Left | By Nan Robertson  Special to The New York Times | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/a-witness-tells-of-mylai-slaying-says-medina-shot-unarmed-woman-in.html | A WITNESS TELLS OF MYLAI SLAYING | By Homer Bigart  Special to The New York Times | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/advertising-credit-card-picking-agency.html | Advertising Credit Card Picking Agency | By Philip H Dougherty | RE0000789227 | 1998-10-21 | B00000631108 |

| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/agent-says-he-transmitted-meetings-of-panthers.html | Agent Says He Transmitted Meetings of Panthers | By Edith Evans Asbury | RE0000789227 | 1998-10-21 | B00000631108 |
|---|---|---|---|---|---|---|
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/aid-to-cambodia-stirs-criticism-hearings-due-in-senate-on.html | AID TO CAMBODIA STIRS CRITICISM | By John W Finney  Special to The New York Times | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/big-board-governors-confront-haack-on-fee-issue-a-lowkeyed.html | Big Board Governors Confront Haack on Fee Issue | By Terry Robards | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/board-of-trade-honors-business-aid-to-arts.html | Board of Trade Honors Businesses | By George Gent | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/boat-design-school-gets-aluminum-text-after-a-long-wait.html | Boat Design School Gets Aluminum Text After a Long Wait | By Parton Keese | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/books-of-the-times-yes-cambodia-was-civilized.html | Books of The Times | By John Leonard | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/boozer-reported-set-for-patriots-jet-back-to-join-active-list.html | BOOZER REPORTED SET FOR PATRIOTS | By Joseph Durso | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/bostonians-bring-ozawa-as-leader-guest-conductor-at-best-in-brief.html | BOSTONIANS BRING OZAWA AS LEADER | By Raymond Ericson | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/bridge-aces-exhibition-event-opens-fall-national-championship.html | Bridge | By Alan Truscott  Special to The New York Times | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/briton-foresees-a-rift-on-trade-says-retaliation-is-possible-if-us.html | BRITON FORESEES A RIFT ON TRADE | By Anthony Lewis  Special to The New York Times | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/cahill-says-rising-relief-costs-may-bring-need-for-new-taxes.html | Cahill Says Rising Relief Costs May Bring Need for New Taxes | By Walter H Waggoner  Special to The New York Times | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/california-is-urged-to-double-its-output-of-doctors-and-dentists.html | California Is Urged to Double Its Output of Doctors and Dentists | By Lawrence K Altman | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/cambodia-one-inside-story.html | Cambodia One Inside Story | By Charles Meyer | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/chapmans-drive-for-no-200-stalls-harness-reinsman-fails-to-win-in-8.html | CHAPMANS DRIVE FOR NO 200 STALLS | By Louis Effrat  Special to The New York Times | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/chiles-christian-democrats-begin-to-oppose-allende.html | Chiles Christian Democrats Begin to Oppose Allende | By Joseph Novitski Special to The New York Times | RE0000789227 | 1998-10-21 | B00000631108 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/common-market-to-seek-to-align-foreign-policy.html | Common Market to Seek To Align Foreign Policy | By David Binder Special to The New York Times | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/conscience-urged-on-new-lawyers.html | Conscience Urged On New Lawyers | By Francis X Clines | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/copter-pilots-disgruntled-by-ivebeenthere-medals.html | Copter Pilots Disgruntled by IveBeenThere Medals | By Robert M Smith  Special to The New York Times | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/czar-is-named-to-speed-citys-building-programs.html | Czar Is Named to Speed Citys Building Programs | By Edward Ranzal | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/delights-of-13-chinese-landscapes.html | Delights of 13 Chinese Landscapes | By John Canaday | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/directory-to-dining.html | Directory to Dining | By Jean Hewitt | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/dudley-is-named-to-succeed-streit-will-assume-duties-on-jan-1-as.html | DUDLEY IS NAMED TO SUCCEED STREIT | By Frank J Prial | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/f-m-schaefer-will-buy-a-baker-arnold-to-be-acquired-for-a-maximum.html | F | By Douglas W Cray | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/farm-bill-is-sent-to-nixon-limits-subsidy-payments-senates-vote-on.html | Farm Bill Is Sent to Nixon Limits Subsidy Payments | By David E Rosenbaum Special to The New York Times | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/fha-chief-backs-its-consumer-stand-fha-defends-consumer-role.html | FHA Chief Backs Its Consumer Stand | By Glenn Fowler  Special to The New York Times | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/footloose-bill-johnson-captures-giants-fancy.html | Footloose Bill Johnson Captures Giants Fancy | By Murray Crass | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/frazier-responds-to-alis-taunts-he-talks-loud-because-hes-scared.html | Frazier Responds to Alis Taunts He Talks Loud Because Hes Scared | By Dave Anderson  Special to The New York Times | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/gi-denies-seeing-troops-kill-civilians-gi-defendant-denies-seeing.html | GI Denies Seeing Troops Kill Civilians | By Douglas Robinson Special to The New York Times | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/hanoi-warns-us-on-aerial-checks-but-bruce-at-talks-insists-flights.html | HANOI WARNS US ON AERIAL CHECKS | By Henry Giniger  Special to The New York Times | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/harvard-aiming-to-provide-yovicsin-with-a-last-hurrah.html | Harvard Aiming to Provide Yovicsin With a Last Hurrah | By Deane McGowen | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/house-approves-bill-to-restrict-imports-215165-sweeping-trade.html | HOUSE APPROVES BILL TO RESTRICT IMPORTS 215165 | By Edwin L Dale Jr Special to The New York Times | RE0000789227 | 1998-10-21 | B00000631108 |

| | | | | | |
|---|---|---|---|---|---|
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/israels-internal-debate-freed-from-pressure-on-frontiers-her.html | Israels Internal Debate | By Peter Grose Special to The New York Times | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/jim-french-scores-by-a-head-in-last-stride-of-sprint-at-aqueduct.html | Jim French Scores by a Head in Last Stride of Sprint at Aqueduct | By Joe Nichols | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/jurors-on-stand-in-chicago-7-case-hearing-opens-on-messages-during.html | JURORS ON STAND IN CHICAGO 7 CASE | By Seth S King Special to The New York Times | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/jury-here-indicts-16-in-stock-fraud-says-organized-crime-took-over.html | JURY HERE INDICTS 16 IN STOCK FRAUD | By Craig R Whitney | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/knicks-lose-to-royals-10698-at-garden-despite-comeback-in-second.html | Knicks Lose to Royals 10698 at Garden Despite Comeback in Second Half | By Thomas Rogers | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/late-gains-shown-by-grain-futures-recovery-is-made-by-wheat-and.html | LATE GAINS SHOWN BY GRAIN FUTURES | By James J Nagle | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/lie-on-shoeshine-washes-out-cadet-congressman-assails-action-by-us.html | LIE ON SHOESHINE WASHES OUT CADET | By Dana Adams Schniidt Special to The New York Times | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/like-the-tree-of-life-anthropology-sprouts-many-buds-tree-of.html | Like the Tree of Life Anthropology Sprouts Many Buds | By Israel Shenker | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/manson-codefendants-allowed-to-testify-after-defense-rests.html | Manson CoDefendants Allowed to Testify After Defense Rests | By Earl Caldwell Special to The New York Times | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/market-place-making-polluter-pay-for-actions.html | Market Place | By Robert Metz | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/marland-presses-schools-post-bid-nixon-nominee-gives-views-on.html | MARLAND PRESSES SCHOOLS POST BID | By Marjorie Hunter Special to The New York Times | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/mayor-and-governor-seek-us-funds-to-avert-crises-lindsay-cites.html | Mayor and Governor Seek U S Funds to Avert Crises | By Martin Tolchin | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/medals-system-under-study-by-us-many-awarded-though-war-wanes.html | Medals System Under Study by US Many Awarded Though War Wanes | By Iver Peterson Special to The New York Times | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/mild-pace-shown-in-credit-growth.html | MILD PACE SHOWN IN CREDIT GROWTH | By H Erich Heinemann | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/motel-residents-can-tell-it-to-the-chaplain-new-religious-trend.html | Motel Residents Can Tell It to the Chaplain | By Jon Nordhemier Special to The New York Times | RE0000789227 | 1998-10-21 | B00000631108 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archiv es/music-frederic-waldmans-finds-musica-aeterna-plays-neglected-works.html | Music Frederic Waldmans Finds | By Harold C Schonberg | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archiv es/never-mind-practicallty-theres-something-about-a-cape-.html | Never Mind Practicality Theres Something About a Cape | By Angela Taylor | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archiv es/new-tests-aiming-to-establish-virus-link-with-breast-cancer.html | New Tests Aiming to Establish Virus Link With Breast Cancer | By John Noble Wilford  Special to The New York Times | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archiv es/nixon-aide-backs-report-on-shifts-ziegler-expects-changes-denials.html | NIXON AIDE BACKS REPORT ON SHIFTS | By Robert B Semple Jr  Special to The New York Times | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archiv es/oil-for-the-lamps-of-europe-foreign-affairs.html | Oil for the Lamps of Europe | By C L Sulzberger | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archiv es/ouster-of-jhs-13-principal-assailed.html | Ouster of JHS 13 Principal Assailed | By Leonard Ruder | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archiv es/pekings-algerian-sponsor-mhammed-yazid.html | Pekings Algerian Sponsor | By Kathleen Teltsch  Special to The New York Times | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archiv es/president-losing-welfare-support-senator-harris-is-turning-against.html | PRESIDENT LOSING WELFARE SUPPORT | By Warren Weaver Jr Special to The New York Times | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archiv es/prices-on-amex-off-for-4th-day-trading-is-light-as-index-declines.html | PRICES ON AMEX OFF FOR 4TH DAY | By William D Smith | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archiv es/rate-rises-urged-in-saving-power-nixon-aide-asks-incentive-for.html | RATE RISES URGED IN SAVING POWER | By Anthony Ripley  Special to The New York Times | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archiv es/retailing-changes-forecast-by-president-of-bonwit.html | Retailing Changes Forecast by President of Bonwit | By Leonard Sloane | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archiv es/rumors-on-credit-lift-bond-prices-shortterm-issues-remain-strong.html | RUMORS ON CREDIT LIFT BOND PRICES | By Robert D Hershey Jr | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archiv es/sadat-is-firm-on-issue-of-occupied-land.html | Sadat Is Firm on Issue of Occupied Land | By Raymond H Anderson  Special to The New York Times | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archiv es/samuels-is-promoting-peterson-for-democratic-state-chairman.html | Samuels Is Promoting Paterson For Democratic State Chairman | By Frank Lynn | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archiv es/scientists-create-hormone-that-aids-in-bone-formation-hormone-is.html | Scientists Create HormoneThat Aids In Bone Formation | By Robert Reinhold Special to The New York Times | RE0000789227 | 1998-10-21 | B00000631108 |

| | | | | | |
|---|---|---|---|---|---|
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/scribner-tells-his-critics-he-wont-back-off-or-quit-drscribner.html | Scribner Tells His Critics He Wont Back Off or Quit | By Andrew H Malcolm | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/seale-trial-gets-first-two-jurors-mailman-and-retired-black-factory.html | SEALE TRIAL GETS FIRST TWO JURORS | By Juan M Vasquez  Special to The New York Times | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/short-interest-still-declining-big-board-total-is-lowest-since-may.html | SHORT INTEREST STILL DECLINING | By Elizabeth M Fowler | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/soviet-party-official-says-the-west-spurs-dissidence.html | Soviet Party Official Says the West Spurs Dissidence | By Bernard Gwertzman Special to The New York Times | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/soviet-urges-un-on-eve-of-voting-to-seat-red-china-but-lastminute.html | SOVIET URGES UN ON EVE OF VOTING TO SEAT RED CHINA | By Henry Tanner Special to The New York Times | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/sports-of-the-times-a-destructive-fighter.html | Sports of The Times | By Arthur Daley | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/stage-trio-of-red-horse-animation-la-mama-unit-stages-work-at.html | Stage Trio of Red Horse Animation | By Clive Barnes | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/state-looks-to-congress-rockefeller-stresses-need-for-us-aid.html | State Looks to Congress | By William E Farrell Special to The New York Times | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/stocks-wobble-to-a-mixed-close-market-fails-to-establish-a-definite.html | STOCKS WOBBLE TO A MIXED CLOSE | By Alexander R Hammer | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/study-questions-handling-of-police-misconduct-study-questions.html | Study Questions Handling of Police Misconduct | By David Burnham | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/syrian-chiefs-act-to-gain-support-demonstration-is-staged-to-win.html | SYRIAN CHIEFS ACT TO GAIN SUPPORT | By Eric Pace  Special to The New York Times | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/taxi-talks-go-on-after-deadline-new-offer-made-union-meeting-on.html | TAXI TALKS GO ON AFTER DEADLINE NEW OFFER MADE | By Damon Stetson | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/the-presidents-world-report-washington.html | The Presidents World Report | By James Reston | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/the-real-lee-harvey-oswald.html | The Real Lee Harvey Oswald | By Priscilla McMillan | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/theater-the-quintessence-of-beckett-author-meets-actor-jack.html | Theater The Quintessence of Beckett | By Mel Gussow | RE0000789227 | 1998-10-21 | B00000631108 |

| | | | | | |
|---|---|---|---|---|---|
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/twa-plans-to-lay-off-1500-to-2000-employes-layoffs-at-twa-may-reach.html | TWA Plans to Lay Off 1500 to 2000 Employes | BY Gene Smith | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/two-are-indicted-in-check-thefts-accused-of-rifling-mailboxes-of.html | TWO ARE INDICTED IN CHECK THEFTS | BY Morris Kaplan | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/us-catholic-bishops-reject-receiving-of-communion-by-hand.html | US Catholic Bishops Reject Receiving of Communion by Hand | By George Dugan  Special to The New York Times | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/us-officials-see-hope-on-mideast-feel-climate-has-improved-for.html | US OFFICIALS SEE HOPE ON MIDEAST | By Hedrick Smith  Special to The New York Times | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/wood-field-and-stream-a-tyro-gives-an-expert-a-lesson-in-fishing.html | Wood Field and Stream | By Nelson Bryant  Special to The New York Times | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/woodall-makes-believers-out-of-jets.html | Woodall Makes Believers Out of Jets | By William N Wallace | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/20/1970 | https://www.nytimes.com/1970/11/20/archives/young-says-us-leaders-ignore-blacks-plight.html | Young Says US Leaders Ignore Blacks Plight | By Edward C Burks | RE0000789227 | 1998-10-21 | B00000631108 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/2-israeli-aides-back-new-talks-favor-peace-negotiations-if.html | 2 ISRAELI AIDES BACK NEW TALKS | By Peter Grose Special to The New York Times | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/325-frenchwomen-convene-at-versailles-to-improve-their-status-in.html | 325 Frenchwomen Convene at Versailles to Improve Their Status in Society | By Henry Giniger Special to The New York Times | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/a-teacher-who-makes-writing-poetry-as-exciting-as-stickball.html | A Teacher Who Makes Writing Poetry as Exciting as Stickball | By Lisa Hammel | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/a-thankless-job-goldberg-found-welfare-post-offered-many-problems.html | A Thankless Job | By Francis X Clines | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/abbatiello-wont-drive-for-remainder-of-year.html | Abbatiello Wont Drive For Remainder of Year | By Louis Effrat Special to The New York Times | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/agnew-says-his-jabs-at-media-have-achieved-goal.html | Agnew Says His Jabs at Media Have Achieved Goal | By James M Naughton Special to The New York Times | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/agony-persists-in-mining-town-2-years-after-disaster.html | Agony Persists in Mining Town 2 Years After Disaster | By Ben A Franklin Special to The New York Times | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/airlines-granted-higher-us-fares-cab-approves-domestic-rises-on.html | AIRLINES GRANTED HIGHER U S FARES | By Robert Lindsey | RE0000789228 | 1998-10-21 | B00000631109 |

| | | | | | |
|---|---|---|---|---|---|
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/antiques-chippendale-country-spirit-dominates-both-furniture-and.html | Antiques Chippendale | By Marvin D Schwartz | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/armored-truck-is-robbed-of-525000.html | Armored Truck Is Robbed of 525000 | By Alfonso A Narvaez | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/art-the-amazing-paintings-of-bravo.html | Art The Amazing Paintings of Bravo | By John Canaday | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/big-board-urges-spur-on-new-fees-sec-also-asked-to-delay-an-end-to.html | BIG BOARD URGES SPUR ON NEW FEES | By Eileen Shanahan Special To The New York Times | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/bond-prices-rise-steeply-in-a-flood-of-buy-orders-wild-rally.html | Bond Prices Rise Steeply In a Flood of Buy Orders | By Robert D Hershey Jr | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/books-of-the-times-whodunit-has-dun-it-again.html | Books of The Times | By Thomas Lask | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/boycott-protests-drafty-classrooms.html | Boycott Protests Drafty Classrooms | By Gene Currivan | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/bridge-550-teams-play-in-houston-in-national-mixedpair-event.html | Bridge | By Man Truscott Special to The New York Times | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/carlotta-monterey-oneill-dies-widow-of-playwright-was-82-exactress.html | Carlotta Monterey ONeill Dies Widow of Playwright Was 82 | By George Gent | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/cavaliers-oppose-knicks-on-garden-court-tonight.html | Cavaliers Oppose Knicks On Garden Court Tonight | By Thomas Rogers | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/chase-banks-prime-rate-is-cut-to-7-from-7-reduction-is-second-in.html | Chase Banks Prime Rate Is Cut to 7 From 7 | By H Erich Heinemann | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/chicago-juror-recalls-deadlock-notes.html | Chicago Juror Recalls Deadlock Notes | By Seth S King Special to The New York Times | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/copeland-will-sue-his-exassociates-copeland-to-sue-his-exassociates.html | Copeland Will Sue His ExAssociates | By Michael C Jensen | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/costello-reported-back-in-crime-role.html | Costello Reported Back in Crime Role | By Nicholas Gage | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/dance-a-study-in-mozartian-baroque-miss-hayden-partnered-by-peter.html | Dance A Study in Mozartian Baroque | By Clive Barnes | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/evidence-against-detective-is-heard.html | Evidence Against Detective Is Heard | By David Burnham | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/focsle-fiend-2d-in-field-of-seven-delver-1440-triumphs-by-length.html | FOCSLE FIEND 2D IN FIELD OF SEVEN | By Joe Nichols | RE0000789228 | 1998-10-21 | B00000631109 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/futures-in-corn-lose-early-gains-soybean-prices-also-are-off-after.html | FUTURES IN CORN LOSE EARLY GAINS | By James J Nagle | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/gi-in-mylai-case-cleared-by-army-sergeant-mitchell-acquitted-by.html | GI IN MYLAI CASE CLEARED BY ARMY | By Douglas Robinson Special to The New York Times | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/goldberg-quitting-welfare-post-citing-reorganization-as-reason.html | Goldberg Quitting Welfare Post Citing Reorganization as Reason | By Maurice Carroll | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/in-1965-beef-wellington-wasnt-on-their-minds.html | In 1965 Beef Wellington Wasnt on Their Minds | By Jean Hewitt | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/is-west-point-troglodytic-a-critical-look-at-the-way-the-army.html | Is West Point Troglodytic A Critical Look at The Way the Army Trains Its Cadets | By Major Josiah Bunting 3d | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/italian-lines-plans.html | Italian Lines Plans | By Paul Hofmann Special to The New York Times | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/kanickis-not-counting-times-he-nails-passer.html | Kanickis Not Counting Times He Nails Passer | By Al Harvin | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/khrushchev-villa-activity-no-information.html | Khrushchev Villa Activity No Information | By James F Clarity Special to The New York Times | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/kidd-finds-life-as-indoor-ski-pro-is-mostly-downhill.html | Kidd Finds Life as Indoor Ski Pro Is Mostly Downhill | By Michael Strauss | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/laird-links-troop-withdrawal-to-funds-for-aid-to-cambodia.html | Laird Links Troop Withdrawal To Funds for Aid to Cambodia | By Joan W Finney Special to The New York Times | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/lanvin-adds-another-name-to-its-us-lineup.html | Lanvin Adds Another Name to Its US Lineup | By Bernadine Morris | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/late-surge-lifts-market-averages-leading-indexes-more-than-double.html | LATE SURGE LIFTS MARKET AVERAGES | By Alexander R Hammer | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/manson-tells-judge-he-killed-no-one.html | Manson Tells Judge He Killed No One | By Earl Caldwell Special to The New York Times | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/mark-rothkos-adaptable-rectangles-among-other-shows-a-tribute-to.html | Mark Rothkos Adaptable Rectangles | By David L Shirey | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/market-place-economist-asks-us-guidelines.html | Market Place | By Robert Metz | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/militarism-versus-strangelove.html | Militarism Versus Strangelove | By James A Donovan | RE0000789228 | 1998-10-21 | B00000631109 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/move-is-baffling-to-rival-league-aba-meeting-is-called-for-monday.html | MOVE IS BAFFLING TO RIVAL LEAGUE | By Gerald Eskenazi | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/museum-to-offer-series-of-movies-experimental-works-to-bow-at.html | MUSEUM TO OFFER SERIES OF MOVIES | By A H Weiler | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/music-shaws-brahms.html | Music Shaws Brahms | By Harold C Schonberg | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/mylai-panel-told-of-shots-at-dead-witness-says-2-gis-fired-at.html | MYLAI PANEL TOLD OF SHOTS AT DEAD | By Homer Bigart Special to The New York Times | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/new-nectarine-tree-plant-patent-3000-is-the-84th-one-awarded-to.html | New Nectarine Tree | By Stacy V Jones Special to The New York Times | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/nixon-seems-won-to-budget-deficit-as-economy-spur-aide-indicates-he.html | NIXON SEEMS WON TO BUDGET DEFICIT AS ECONOMY SPUR | By Robert B Semple Jr Special to The New York Times | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/northrop-gets-contract-for-jet-to-be-sold-to-allies-in-asia.html | Northrop Gets Contract for Jet To Be Sold to Allies in Asia | By Dana Adams Schmidt Special to The New York Times | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/nuremberg-in-son-my-do-not-the-principles-of-the-german-trials.html | Nuremberg in Son My | By Telford Taylor | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/oecd-states-view-nations-grapple-with-inflation.html | OECD States View | By Clyde H Farnsworth Special to The New York Times | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/order-in-court-urged-by-seale-backers-told-to-behave-not-chicago-he.html | ORDER IN COURT URGED BY SEALE | By Juan M Vasquez Special to The New York Times | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/pakistan-survivors-face-hunger-and-burning-sun-cyclone-survivors-in.html | Pakistan Survivors Face Hunger and Burning Sun | By Sydney H Schanberg Special to The New York Times | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/peking-receives-majority-in-un-fails-to-win-seat-vote-is-51-to-49.html | PEKING RECEIVES MAJORITY IN UN FAILS TO WIN SEAT | By Henry Tanner Special to The New York Times | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/prelate-defends-black-fund-grant-says-catholic-bishops-face-deficit.html | PRELATE DEFENDS BLACK FUND GRANT | By George Dugan Special to The New York Times | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/prices-on-amex-climb-modestly-gain-is-first-for-exchange-in-the.html | PRICES ON AMEX CLIMB MODESTLY | By William D Smith | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/rail-holding-unit-is-seeking-shares-kansas-city-southern-bids-for.html | RAIL HOLDING UNIT IS SEEKING SHARES | By Douglas W Cray | RE0000789228 | 1998-10-21 | B00000631109 |

| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/richey-and-laver-gain-tennis-final-texan-beats-rosewall-in-60000.html | RICHEY AND LAVER GAIN TENNIS FINAL | By Fred Tupper Special to The New York Times | RE0000789228 | 1998-10-21 | B00000631109 |
|---|---|---|---|---|---|---|
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/rise-is-2-to-4-companies-take-pricing-actions.html | Rise Is 2 to 4 | By Gerd Wilcke | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/scribner-warns-against-violence-but-he-upholds-peaceful-dissent-in.html | SCRIBNER WARNS AGAINST VIOLENCE | By Leonard Buder | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/sculpture-by-ferber-displays-strength.html | Sculpture by Ferber Displays Strength | By Hilton Kramer | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/shelter-to-bar-discipline-cases-aide-asks-state-to-accept-unruly.html | SHELTER TO BAR DISCIPLINE CASES | By David A Andelman | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/shifting-offense-called-necessity-rumor-has-kern-a-possible-running.html | SHIFTING OFFENSE CALLED NECESSITY | By Neil Amdur Special to The New York Times | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/soviet-account-deepens-lonsdale-puzzle.html | Soviet Account Deepens Lonsdale Puzzle | By Bernard Gwertzman Special to The New York Times | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/sports-of-the-times-garden-of-memories.html | Sports of The Times | By James Tuite | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/talent-surplus-in-science-seen-but-expert-predicts-us-shortages-in.html | TALENT SURPLUS IN SCIENCE SEEN | By Harold M Schmeck Special to The New York Times | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/taxi-union-meets-on-owners-offer-but-leaders-take-no-vote-service.html | TAXI UNION MEETS ON OWNERS | By Damon Stetson | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/the-syria-takeover-countrys-propensity-for-coups-linked-to-major.html | The Syria TakeOver | By Eric Pace Special to The New York Times | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/tokyo-is-seeking-faster-progress-for-textile-talks-tokyo-sees.html | Tokyo Is Seeking Faster Progress For Textile Talks | By Takashi Oka Special to The New York Times | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/transit-patrolmen-step-up-effort-to-curb-young-gangs-police-act-to.html | Transit Patrolmen Step Up Effort to Curb Young Gangs | By Barbara Campbell | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/treaty-affirms-the-oderneisse-border.html | Treaty Affirms the OderNeisse Border | By James Feron Special to The New York Times | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/us-passenger-ships-are-ending-east-coast-runs.html | US Passenger Ships Are Ending East Coast Runs | By Frank J Prial | RE0000789228 | 1998-10-21 | B00000631109 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/ussoviet-space-docking-plans-traded-us-and-soviet-union-exchange.html | USSoviet Space Docking Plans Traded | By Walter Sullivan | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/vast-estate-in-paraguay-is-at-once-feudal-and-modern.html | Vast Estate in Paraguay Is at Once Feudal and Modern | By Malcolm W Browne Special to The New York Times | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/war-and-gi-morale-american-soldiers-rebelling-on-and-off-the.html | War and GI Morale | By Fred Gardner | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/war-and-the-court-at-home-abroad.html | War and the Court | By Anthony Lewis | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/warning-by-spain.html | Warning by Spain | By Richard Eder Special to The New York Times | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/welfare-reform-is-again-rejected-by-senate-panel-nixon-plan-faces.html | WELFARE REFORM IS AGAIN REJECTED BY SENATE PANEL | By Warren WeaverJr Special to The New York Times | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/wentworths-explore-moderns-in-tully-4hand-piano-recital.html | Wentworths Explore Moderns In Tully 4Hand Piano Recital | By Donal Henahan | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/west-to-raise-stake-in-iranian-oil-west-to-increase-iranian-oil.html | West to Raise Stake in Iranian Oil | By John M Lee Special to The New York Times | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/whither-the-short-story-or-is-it-wither.html | Whither the Short Story Or Is It Wither | By Israel Shenker | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/21/1970 | https://www.nytimes.com/1970/11/21/archives/wt-grant-net-shows-a-decline-quarter-and-9-months-off-both-periods.html | W T GRANT NET SHOWS A DECLINE | By Gene Smith | RE0000789228 | 1998-10-21 | B00000631109 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/228-pairs-reach-final-in-bridge-weiss-and-miss-chilcoate-lead-in.html | 228 PAIRS REACH FINAL IN BRIDGE | By Alan Truscott  Special to The New York Times | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/a-civilized-assassination-cherokee-tragedy.html | A civilized assassination | By HELENA HUNTINGTON SMITH | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/a-company-adjusts-to-the-suburbs-a-company-adjusts-after-move-to.html | A Company Adjusts to the Suburbs | By Linda Greenhouse | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/a-mental-peek-is-worth-two-finesses.html | A mental peek is worth two finesses | By Alan Truscott | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/a-minor-novel-by-a-major-writer-the-hand-and-the-glove.html | A minor novel by a major writer | By Gregory Rabassa | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/a-part-of-italy-most-tourists-pass-by.html | A Part of Italy Most Tourists Pass By | By Robert Gordon | RE0000789217 | 1998-10-21 | B00000627219 |

| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/a-quest-for-frolic-and-fidelity-where-is-my-wandering-boy-tonight.html | A quest for frolic and fidelity | By Edward Abbey | RE0000789217 | 1998-10-21 | B00000627219 |
|---|---|---|---|---|---|---|
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/a-real-facsimile.html | A Real Facsimile | By John Canaday | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/a-tour-mart-attracts-foreign-visitors.html | A Tour Mart Attracts Foreign Visitors | By George Volsky Special to The New York Times | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/a-tragic-failure-of-statecraft-and-understanding-the-scorpion-and.html | A tragic failure of statecraft and understanding | By Philip M Stern | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/all-about-evequeler-that-is.html | All About EveQueler That Is | By Raymond Ericson | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/an-angels-spirit-in-a-decaying-and-active-body.html | An angels spirit in a decaying and active body | By Harold Bloom | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/an-industry-in-high-spirits.html | An Industry in High Spirits | By James J Nagle | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/appeal-is-made-by-amnesty-unit-it-asks-freeing-of-hundreds-of.html | APPEAL IS MADE BY AMNESTY UNIT | By Bernard Weinraub  Special to The New York Times | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/architecture-how-not-to-build-a-city.html | Architecture How Not to Build a City | By Ada Louise Huxtable | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/art-in-london-the-widow-wagner-didnt-like-him.html | Art in London | By Peter Heyworth | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/art-what-do-you-mean-youre-against-order.html | Art | By John Canaday | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/article-34-no-title-one-game-rule-not-to-be-broken-dont-lose-your.html | Russian and American Pilots Play Chicken | By William H Hoban | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/article-37-no-title.html | Article 37  No Title | By Francis Steegmuller | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/article-45-no-title-in-parisdiscombobulate-and-conquer.html | In Paris Discombobulate and Conquer | By Leonard S Bernstein | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/article-5-no-title-specialty-products-expected-to-sell-well.html | Specialty Products Expected To Sell Well | By Isadore Barmash | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/artists-and-crisis-a-hot-subject.html | Artists and Crisis A Hot Subject | By Hilton Kramer | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/avery-a-childlike-art-that-was-far-from-naive.html | Avery A Childlike Art That Was Far From Naive | By James R Mellow | RE0000789217 | 1998-10-21 | B00000627219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/bar-groups-score-ousters-by-oeo-senate-unit-plans-hearings-on-legal.html | BAR GROUPS SCORE OUSTERS BY OEO | By Jack Rosenthal Special to The New York Times | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/barbara-simpson-remembers-bob-sniftors-jumping-talents.html | Barbara Simpson Remembers Bob Sniftors Jumping Talents | By Ed Corrigan | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/basking-in-warm-montenegro.html | Basking in Warm Montenegro | By Arthur Eperon | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/bavarians-going-to-polls-today-strauss-party-appears-favored.html | Bavarians Going to Polls Today Strauss Party Appears Favored | By David Binder  Special to The New York Times | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/beethoven-a-personal-discography.html | Beethoven A Personal Discography | By Howard Klein | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/berries-from-seed.html | Berries From Seed | By Ruth Tirrell | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/big-10-title-won-strong-ground-attack-propels-buckeyes-to-rose-bowl.html | BIG 10 TITLE WON | By Neil Amdur  Special to The New York Times | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/big-time-buck-henry.html | Big Time Buck Henry | By A H Weiler | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/black-rage-to-live-soledad-brother.html | Black rage to live | By Julius Lester | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/cabbies-resume-contract-talks-mediator-reports-to-mayor-on-effort.html | CABBIES RESUME CONTRACT TALKS | By Emanuel Perlmutter | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/can-chile-happen-in-italy-foreign-affairs.html | Can Chile Happen in Italy FOREIGN AFFAIRS | By C L Sulzberger | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/canada-asks-us-to-help-clean-up-great-lakes.html | Canada Asks U S to Help Clean Up Great Lakes | By Jay Walz  Special to The New York Times | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/catholics-to-give-to-fund-for-poor-collections-planned-today-at.html | CATHOLICS TO GIVE TO FUND FOR POOR | By George Dugan  Special to The New York Times | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/ch-ammon-hall-nomad-named-best-at-national-capital-clubs-57th.html | Ch Ammon Hall Nomad Named Best at National Capital Clubs 57th Fixture | By John Rendel  Special to The New York Times | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/charm-from-that-fierce-face-his-music-freed-all-mankind.html | Charm From That Fierce Face | By Leonard Bernstein | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/chess.html | Chess | By Al Horowitz | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/city-acts-to-cut-spending-for-frills-and-excesses-aurelio-pledges.html | City Acts to Cut Spending For Frills and Excesses | By Maurice Carroll | RE0000789217 | 1998-10-21 | B00000627219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/civic-service-clubs-take-a-look-at-themselves-and-find.html | Civic Service Clubs Take a Look at Themselves and Find Modernization Is in Order | By B Drummond Ayres Jr  Special to The New York Times | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/cleanair-code-faces-obstacles-con-edison-doubts-it-can-obey-rules.html | CLEANAIR CODE FACES OBSTACLES | By David Bird | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/coins-a-new-name-appears.html | Coins | By Thomas V Haney | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/collegelevel-vocational-schools-boom-vocational-schools-on-a.html | CollegeLevel Vocational Schools Boom | By William K Stevens Special to The New York Times | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/columbia-upset-by-brown1712-loss-puts-lions-in-tie-with-bruins-for.html | COLUMBIA UPSET BY BROWN 1712 | By Lincoln A Werden | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/cornell-wins-63-from-princeton-killian-kicks-2-field-goals-marinaro.html | CORNELL WINS 63 FROM PRINCETON | By Murray Chass  Special to The New York Times | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/costello-voices-doubt-on-merger-prefers-cooperation-with-cities.html | COSTELLO VOICES DOUBT ON MERGER | By Peter Kihss | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/costofliving-escalators-protection-against-inflation-helps-some.html | CostofLiving Escalators | By George E Cruikshank | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/crime-is-up-convictions-downwhy-the-selfinflicted-wound.html | Crime is up convictions downwhy The SelfInflicted Wound | By John Kaplan | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/dance-a-dance-is-a-journey-but.html | Dance | By Clive Barnes | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/dance-a-study-in-mozartian-baroque-divertimento-no15-is-given-by.html | Dance A Study in Mozartian Baroque | By Clive Barnes | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/dartmouth-scores-over-penn-28-to-0-to-win-ivy-crown-dartmouth-wins.html | Dartmouth Scores Over Penn 28 to 0 To Win Ivy Crown | By Parton Keese  Special to The New York Times | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/despite-a-facade-of-wealth-kuwait-faces-economic-and-social.html | Despite a Facade of Wealth Kuwait Faces Economic and Social Problems | By John M Lee Special to The New York Times | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/doctor-in-jersey-aids-the-elderly-drives-truck-with-medical.html | DOCTOR IN JERSEY AIDS THE ELDERLY | By Barbara Campbell Special to The New York Times | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/dont-you-know-theres-a-war-on-dont-you-know-theres-a-war-on.html | Dont You Know Theres A War On | By W A Swanberg | RE0000789217 | 1998-10-21 | B00000627219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/drive-is-started-to-aid-a-convict-puerto-rican-forums-chief-feels.html | DRIVE IS STARTED TO AID A CONVICT | By Thomas A Johnson | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/elderly-teacher-fights-eviction-woman-sues-to-bar-yeshiva-from.html | ELDERLY TEACHER FIGHTS EVICTION | By David K Shipler | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/even-if-you-cant-play-him-on-the-guitar-.html | Even If You Cant Play Him on the Guitar | By Tim Buckley rock star | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/executive-and-media-men-get-turn-at-the-wheel-this-week.html | Executive and Media Men Get Turn at the Wheel This Week | By Bill Braddock | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/for-hra-new-approach-at-the-top-for-hra-business-management-is-the.html | For HRA New Approach at the Top | By Francis X Clines | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/fordham-deficit-becomes-surplus-2million-in-red-in-1968-school-now.html | FORDHAM DEFICIT BECOMES SURPLUS | By Gene Currivan | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/four-suicide-attempts-reported-at-spofford-city-youth-institutional.html | Four Suicide Attempts Reported at Spofford | By Grace Lichtenstein | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/french-reds-now-debate-issues-openly-at-rallies.html | French Reds Now Debate Issues Openly at Rallies | By Henry Giniger Special to The New York Times | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/french-works-but-are-they-french.html | French Works But Are They French | By Allen Hughes | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/from-easy-rider-to-easy-pieces-shes-easy-to-love-karen-black-easy.html | From Easy Rider to Easy Pieces Shes Easy to Love | By Tom Burke | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/gardens-two-amateurs-record-a-towns-flowers.html | Gardens | By Walter Masson | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/giant-locker-room-fun-place-now.html | Giant Locker Room Fun Place  Now | By Al Harvin | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/girl-warmers.html | Girl warmers | By Patricia Peterson | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/gm-set-to-roll-record-1stquarter-production-forecast-g-m-set-to.html | GM Set to Roll | By Jerry M Flint | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/going-home-again-to-boyhood-scotland-has-anything-changed.html | Going Home Again To Boyhood Scotland Has Anything Changed | By Ian Glass | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/golden-boy-in-a-different-odets-play-golden-boy-in-a-different.html | Golden Boy in a Different Odets Play | By Walter Kerr | RE0000789217 | 1998-10-21 | B00000627219 |

| | | | | | |
|---|---|---|---|---|---|
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/graduates-look-to-small-businesses-graduates-favor-small-companies.html | Graduates Look to Small Businesses | By Robert Reinhold Special to The New York Times | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/group-to-weigh-arbitration-use-union-and-company-chiefs-to-study.html | GROUP TO WEIGH ARBITRATION USE | By David A Andelman | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/have-you-thanked-a-green-plant-today.html | HAVE YOU THANKED A GREEN PLANT TODAY | By Joan Lee Faust | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/he-sold-his-soul-to-play-that-way-he-sold-his-soul-to-play-that-way.html | He Sold His Soul To Play That Way | By Greil Marcus | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/his-music-freed-mankind.html | His Music Freed Mankind | By Catherine Drinker Bowen Author of 8220Friends and Fiddlers8221 | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/hitchcock-first-belmonte-wins-4-hitchcock-first-belmonte-wins-4.html | HITCHCOCK FIRST BELMONTE WINS 4 | By Joe Nichols | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/home-improvement-for-the-house-and-handyman.html | Home Improvement | By Bernard Gladstone | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/home-is-a-victorian-showcase.html | Home Is a Victorian Showcase | BY Karl R Zimmermann | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/homegrown-talent-helps-metropolitan-college-fives.html | HomeGrown Talent Helps Metropolitan College Fives | By Sam Goldaper | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/house-democrats-vie-for-top-post-sisk-challenges-boggs-for-southern.html | HOUSE DEMOCRATS VIE FOR TOP POST | By Marjorie Hunter  Special to The New York Times | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/housing-plan-in-detroit-fails.html | Housing Plan In Detroit Fails | By Jerry M Flint | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/how-complete-the-recovery-the-rebirth-of-europe.html | How complete the recovery The Rebirth Of Europe | By David Caute | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/how-i-rented-a-hippie-and-saw-new-orleans.html | How I Rented A Hippie And Saw New Orleans | By Dee Hardie | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/humans-act-animals-behave-the-social-contract.html | Humans act animals behave | By George Stade | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/i-gave-up-rome-to-live-in-new-york-because-nuova-yorke-molto-bella.html | I Gave Up Rome To Live in New York Because Nuova York  Molto Bella Veramente Bellissima | By Ludina Barzini | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/if-danny-kaye-can-play-noah-how-about-kaye-as-noah-how-about-.html | If Danny Kaye Can Play Noah How About | By Frank Giordano | RE0000789217 | 1998-10-21 | B00000627219 |

| | | | | | |
|---|---|---|---|---|---|
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/if-youre-young-gifted-and-broke-for-the-young-and-gifted.html | If Youre Young Gifted and Broke | By John Gruen | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/in-affluent-conservative-tulsa-okla-revivalist-religion-is-a-big.html | In Affluent Conservative Tulsa Okla Revivalist Religion Is a Big Business | By John Lubell Special to The New York Times | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/irish-subdue-lsu-30-on-4thperiod-field-foal-notre-dame-downs-l-s-u.html | Irish Subdue LSU 30 On 4thPeriod Field Goal | By William N Wallace  Special to The New York Times | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/italians-warning-of-cabinet-crisis-parliament-gives-premier-trouble.html | ITALIANS WARNING OF CABINET CRISIS | By Paul Hofmann Special to The New York Times | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/japanese-diagnose-cadmium-disease.html | Japanese Diagnose Cadmium Disease | By Lawrence K Altman | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/jets-boozer-returns-to-action-today-in-game-with-patriots-at-shea.html | Jets | By Joseph Durso | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/kenny-is-confident-despite-charges.html | Kenny Is Confident Despite Charges | By James F Lynch Special to The New York Times | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/knicks-vanquish-cavaliers-10294-rally-in-last-period-hands.html | KNICKS VANQUISH CAVALIERS 10294 | By Thomas Rogers | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/land-price-boom-sweeps-county.html | Land Price Boom Sweeps County | By Helen Camp Palmer | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/latin-relations-exhibit-tensions-small-nations-accuse-large-ones-of.html | LATIN RELATIONS EXHIBIT TENSIONS | By Malcolm W Browne  Special to The New York Times | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/laver-overcomes-richey-63-64-64-in-final-of-wembley-indoor-tennis.html | Laver Overcomes Richey 63 64 64 in Final of Wembley Indoor Tennis | By Fred Tupper  Special to The New York Times | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/library-director-to-retire-after-16-years-freehafer-61-quits-to.html | Library Director to Retire After 16 Years | By Paul L Montgomery | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/listening-i-loved-him-more-i-loved-him-more.html | Listening I Loved Him More | By Howard Klein | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/lively-literary-didacticism-the-red-hot-vacuum-red-hot-vacuum.html | Lively literary didacticism | By Leo Braudy | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/los-angeles-reports-dip-in-oil-output.html | Los Angeles Reports Dip in Oil Output | By Robert A Wright Special to The New York Times | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/loser-in-a-house-race-defies-federal-law-on-expenditures.html | Loser in a House Race Defies Federal Law on Expenditures | By Richard Halloran  Special to The New York Times | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/madison-ave-animals-get-in-the-act.html | MADISON AVE | By Philip H Dougherty | RE0000789217 | 1998-10-21 | B00000627219 |

| | | | | | |
|---|---|---|---|---|---|
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/man-in-business-a-quality-of-sureness-at-national-distillers.html | MAN IN BUSINESS | By Michael C Jensen | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/mitchell-is-said-to-advise-romney-to-take-new-post-dispute-on.html | MITCHELL IS SAID TO ADVISE ROMNEY TO TAKE NEW POST | By John Herbers Special to The New York Times | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/mother-the-monster-behind-it-all-this-days-death.html | Mother the monster behind it all | By Webster Schott | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/music-a-change-in-pace.html | Music A Change in Pace | By Allen Hughes | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/music-czech-quartets-intimate-sound-ensemble-plays-haydn-dvorak-and.html | Music Czech Quartets Intimate Sound | By Harold C Schonberg | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/music-out-in-seattle-opera-lives.html | Music | By Harold C Schonberg | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/new-backers-for-movies-business-not-going-hollywood-is-their-motive.html | New Backers for Movies | By Leonard Sloane | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/new-law-dismays-beirut-students-they-protest-official-curbs-on.html | NEW LAW DISMAYS BEIRUT STUDENTS | By Eric Pace Special to The New York Times | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/new-stars-face-rangers-tonight-minnesota-brings-revised-defense-to.html | NEW STARS FACE RANGERS TONIGHT | By Gerald Eskenazi | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/new-us-position.html | NEW US POSITION | By William Beecher Special to The New York Times | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/news-of-the-realty-trade-housing-in-nations-suburbs-shows-mixed.html | News of the Realty Trade | By Glenn Fowler | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/news-of-the-rialto-a-wintry-dream.html | News of the Rialto | By Lewis Funke | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/official-is-disputed-over-drugs-he-says-pupils-get-for-control.html | Official Is Disputed Over Drugs He Says Pupils Get for Control | By C Gerald Fraser | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/ohio-state-beats-michigan-209-notre-dame-wins-harvard-halts.html | OHIO STATE BEATS MICHIGAN 209 | By Steve Cady  Special to The New York Times | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/opera-in-hamburg-how-can-a-proud-city-compete-with-new-york.html | Opera in Hamburg | By Peter Heyworth | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/optimistic-designers-from-the-coast.html | Optimistic Designers From the Coast | By Bernadine Morris | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/owners-press-drive-to-convert-rental-buildings-into-coops-owners.html | Owners Press Drive to Convert Rental Buildings Into Coops | By Alan S Oser | RE0000789217 | 1998-10-21 | B00000627219 |

| | | | | | |
|---|---|---|---|---|---|
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/pace-is-captured-by-maida-million-ivanhoe-stables-mare-wins-by-head.html | PACE IS CAPTURED BY MAIDA MILLION | By Louis Effrat  Special to The New York Times | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/pakistan-relief-is-needed-badly-many-survivors-of-cyclone-believed.html | PAKISTAN RELIEF IS NEEDED BADLY | By Sydney H Schanberg Special to The New York Times | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/penn-state-vanquishes-pitt-35-to-15-and-rejects-peach-bowl.html | Penn State Vanquishes Pitt 35 to 15 and Rejects Peach Bowl Invitation | By Gordon S White Jr  Special to The New York Times | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/penthouse-underground.html | Penthouse underground | By Norma Skurka | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/photography-the-torchbearers-of-eroticism.html | Photography | By A D Coleman | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/point-of-view-3-steps-to-resolve-wall-sts-capital-crisis.html | POINT OF VIEW | By James W Stratton | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/prohes-a-nice-guy-connice-guys-dont-necessarily-make-good.html | Pro Hes a nice guy Con Nice guys dont necessarily make good Presidents | By Susan Sheehan | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/quantas-airline-marks-50th-anniversary.html | Qantas Airline Marks 50th Anniversary | By Robert Trumbull Special to The New York Times | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/quieter-cassettes-are-the-big-noise.html | Quieter Cassettes Are the Big Noise | By Donal Henahan | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/rangers-set-back-canadiens-5-to-4-rangers-defeat-canadiens-54-on.html | Rangers Set Back Canadiens 5 to 4 | By Deane McGowen  Special to The New York Times | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/readers-report-a-lifes-full-summer.html | Readers Report | By Martin Levin | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/recordings-making-a-star-of-starr.html | Recordings | By Don Heckman | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/refugees-accuse-the-cambodians-vietnamese-say-they-are-mistreated.html | REFUGEES ACCUSE THE CAMBODIANS | By Ralph Blumenthal  Special to The New York Times | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/richardson-firmly-in-charge-at-health-education-and-welfare-after-6.html | Richardson Firmly in Charge at Health Education and Welfare After 6 Months | By Paul Delaney  Special to The New York Times | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/rob-and-barbi-go-brownstoning-brownstoning.html | Rob and Barbi Go Brownstoning | By Thomas Meehan | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/rockefeller-seeks-locallevel-help-to-obtain-us-aid-separate.html | ROCKEFELLER SEEKS LOCALLEVEL HELP TO OBTAIN US AID | By William E Farrell | RE0000789217 | 1998-10-21 | B00000627219 |

| | | | | | |
|---|---|---|---|---|---|
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/russian-accuses-physicists-in-us-of-stealing-credit.html | Russian Accuses Physicists in US Of Stealing Credit | By Bernard Gwertzman  Special to The New York Times | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/sadat-realigns-top-uar-posts-assigns-conduct-of-the-war-to-new.html | SADAT REALIGNS TOP UAP POSTS | By Raymond H Anderson Special to The New York Times | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/segregation-by-any-other-name-in-the-nation.html | Segregation by Any Other Name | By Tom Wicken | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/senate-surprised-by-us-bombings-muskie-sees-policy-shifting-to.html | SENATE SURPRISED BY US BOMBINGS | By Paul Delaney  Special to The New York Times | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/seoul-students-support-workers-40-strike-to-back-drive-for-better.html | SEOUL STUDENTS SUPPORT WORKERS | By Henry Kamm  Special to The New York Times | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/shipbuilding-growing-in-brooklyn-again.html | Shipbuilding Growing in Brooklyn Again | By Werner Bamberger | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/slump-eases-strains-on-air-controllers-but-some-bitterness-at-faa.html | Slump Eases Strains on Air Controllers | By Robert Lindsey | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/some-intellectuals-and-some-unionists-seek-to-restore-interest-in.html | Some Intellectuals and Some Unionists Seek to Restore Interest in Old Alliance | By Philip Shabecoff  Special to The New York Times | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/south-vietnamese-deserter-loathes-his-life-of-fear.html | South Vietnamese Deserter Loathes His Life of Fear | By Gloria Emerson  Special to The New York Times | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/speaking-of-books-bashful-traven-bashful-traven.html | Speaking of Books Bashful Traven | By Bernard Smith | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/sports-of-the-times-hardly-a-lions-share.html | Sports of The Times | By Arthur Daley | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/stamps-degaulle-and-nasser.html | Stamps | By David Lidman | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/striking-poultry-men-dejected-in-battle-with-big-processors.html | Striking Poultry Men Dejected In Battle With Big Processors | By James T Wooten  Special to The New York Times | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/students-trained-to-be-party-helpers.html | Students Trained to Be Party Helpers | By Joan Cook Special to The New York Times | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/study-of-noise-takes-art-form-automation-house-presents-ensemble-of.html | STUDY OF NOISE TAKES ART FORM | By Raymond Ericson | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/tavernahopping-and-other-greek-dances-tavernahopping-and-other.html | TavernaHopping and Other Greek Dances | By J C Thomas | RE0000789217 | 1998-10-21 | B00000627219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archiv es/taxi-fares-are-up-in-many-us-cities- increases-in-last-10-years-are.html | TAXI FARES ARE UP IN MANY U S CITIES | By Joseph P Fried | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archiv es/teacher-extraordinary-quiet- pilgrimage.html | Teacher extraordinary | By May Sarton | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archiv es/television-was-big-business-right-and-the- union-wrong.html | Television | By Jack Gould | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archiv es/tenants-council-will-advise-city-housing- authority-starting-a-panel.html | TENANTS COUNCIL WILL ADVISE CITY | By Steven R Weisman | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archiv es/the-budget-2-notions-highjob-versus-gap- analysis.html | The Budget | By Albert L Kraus | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archiv es/the-cradle-now-the-grave-long-island- aerospace-cutbacks-cause-rise.html | The Cradle Now the Grave Long Island Aerospace Cutbacks Cause Rise In Jobless | By Gene Smith | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archiv es/the-most-dangerous-ghetto-street- kids.html | The most dangerous ghetto | By Shane Stevens | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archiv es/the-republicans-and-the-u-n- washington.html | The Republicans and the U N | By James Reston | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archiv es/the-road-between-the-devil-and-the- deep.html | The Road Between the Devil and the Deep | By John V Young | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archiv es/the-spiritual-biography-of-a- psychoanalyst-erik-erikson.html | The spiritual biography of a psychoanalyst | By Peter Lomas | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archiv es/the-travelers-world-from-a-south- american-notebook.html | the travelers world | by Paul J C Friedlander | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archiv es/the-week-in-finance-economic-trends- worry-wall-st-and-washington.html | THE WEEK IN FINANCE | BY Thomas E Mullaney | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archiv es/this-medics-no-cutup-this-medic-is-no- cutup.html | This Medics No Cutup | By Judy Klemesrud | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archiv es/three-students-of-chaos.html | Three Students Of Chaos | By Richard Howard | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archiv es/to-dare-and-to-survive-the-ulysses-factor- by-edward-b-garside.html | To dare and to survive | By Edward B Garside | RE0000789217 | 1998-10-21 | B00000627219 |

| | | | | | |
|---|---|---|---|---|---|
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/tradition-with-a-twist-rabbit-casserole.html | Tradition with a twist | By Jean Hewitt | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/two-rock-stars-roll-on-broadway.html | Two Rock Stars Roll on Broadway | By Judy Klemesrud | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/us-aides-worry-over-arms-talks-lack-of-accord-with-soviet-on-scope.html | US AIDES WORRY OVER ARMS TALKS | By Hedrick Smith  Special to The New York Times | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/utilities-enter-housing-field-to-protect-their-markets-in-decaying.html | Utilities Enter Housing Field to Protect Their Markets in Decaying Areas of Cities | By Anthony Ripley  Special to The New York Times | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/various-approaches-to-god-this-side-of-bellevue-the-painter-gabriel.html | Various approaches to God this side of Bellevue | By Nora Sayre | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/vindobona-express-through-a-crack-in-the-iron-curtain-through-the.html | Vindobona Express Through a Crack In the Iron Curtain | By Alan Levy | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/wanna-play-woodstock.html | Wanna Play Woodstock | By Dan Carlinsky | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/warden-and-convicts-at-coast-prison-are-locked-in-confrontation.html | Warden and Convicts at Coast Prison Are Locked in Confrontation | By Wallace Turner Special to The New York Times | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/washington-report-capitols-view.html | WASHINGTON REPORT | By Eileen Shanahan | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/white-glossary.html | White Glossary | By Russell Baker | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/who-runs-congress-well-theres-carl-marcy-richard-moose-walter.html | Who Runs Congress Well theres Carl Marcy Richard Moose Walter Pincus Seth Tillman William Cherkasky Wes Barthelmes Park Rinard Dr Paul Nelson Jake Lewis | By Robert Sherrill | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/whos-a-somebody-it-depends-on-whos-doing-the-choosing.html | Whos a Somebody It Depends on Whos Doing the Choosing | By Charlotte Curtis | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/why-haack-spoke-out.html | Why Haack Spoke Out | By Terry Robards | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/wood-field-and-stream-talkative-american-in-scotland-proves-that.html | Wood Field and Stream | By Nelson Bryant | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/world-of-seventh-ave-designers-turn-their-talents-to-wool-carpeting.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000789217 | 1998-10-21 | B00000627219 |
| 11/22/1970 | https://www.nytimes.com/1970/11/22/archives/youth-buyers-new-poor-attitudes-govern-life-style.html | Youth Buyers | By Marylin Bender | RE0000789217 | 1998-10-21 | B00000627219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/2-bishops-oppose-trial-of-basques.html | 2 BISHOPS OPPOSE TRIAL OF BASQUES | By Richard Eder Special to The New York Times | RE0000789219 | 1998-10-21 | B00000627224 |
| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/adjustment-aid-poses-problems-us-set-to-help-concerns-hurt-by.html | ADJUSTMENT AID POSES PROBLEMS | By Edwin L Dale Jr Special to The New York Times | RE0000789219 | 1998-10-21 | B00000627224 |
| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/advertising-interpublic-is-merging-2-units.html | Advertising Interpublic Is Merging 2 Units | By Philip H Dougherty | RE0000789219 | 1998-10-21 | B00000627224 |
| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/agency-accused-in-coal-country.html | AGENCY ACCUSED IN COAL COUNTRY | By Ben A Franklin Special to The New York Times | RE0000789219 | 1998-10-21 | B00000627224 |
| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/amsterdam-a-cultural-revolt-at-bay.html | Amsterdam A Cultural Revolt at Bay | By Ben Dull Special to The New York Times | RE0000789219 | 1998-10-21 | B00000627224 |
| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/apathy-perils-us-plan-to-bar-negative-option-sales-method.html | Apathy Perils US Plan to Bar Negative Option Sales Method | By John D Morris Special to The New York Times | RE0000789219 | 1998-10-21 | B00000627224 |
| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/army-post-gives-addicts-help-instead-ofcensure-army-post-offers.html | Army Post Gives Addicts Help Instead of Censure | By John Noble Wilford Special to The New York Times | RE0000789219 | 1998-10-21 | B00000627224 |
| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/battle-brewing-at-california-regents-clash-expected-on-picking.html | BATTLE BREWING AT CALIFORNIA U | By Wallace Turner Special to The New York Times | RE0000789219 | 1998-10-21 | B00000627224 |
| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/bavaria-vote-aids-free-democrats-bonn-coalition-partner-wins-seats.html | BAVARIA VOTE AIDS FREE DEMOCRATS | By David Binder Special to The New York Times | RE0000789219 | 1998-10-21 | B00000627224 |
| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/bond-introducing-a-monetary-symbol.html | Bond Introducing a Monetary Symbol | By Clyde H FarnsworTh Special to The New York Times | RE0000789219 | 1998-10-21 | B00000627224 |
| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/bond-traders-feel-yields-are-heading-still-lower-cut-in-bank-prime.html | Bond Traders Feel Yields Are Heading Still Lower | By Robert D Hershey Jr | RE0000789219 | 1998-10-21 | B00000627224 |
| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/books-of-the-times-a-jesus-for-our-own-time.html | Books of The Times | By Thomas Lask | RE0000789219 | 1998-10-21 | B00000627224 |
| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/bridge-mrs-flournoy-and-dawkins-win-pairs-event-in-houston.html | Bridge | By Alan Truscott | RE0000789219 | 1998-10-21 | B00000627224 |
| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/buying-offices-battling-for-retailers-buying-offices-in-battle.html | Buying Offices Battling for Retailers | By Isadore Barmash | RE0000789219 | 1998-10-21 | B00000627224 |
| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/chess.html | Chess | By Al Horowitz | RE0000789219 | 1998-10-21 | B00000627224 |
| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/childrens-barbers-move-uptown.html | Childrens Barbers Move Uptown | By Joan Cook | RE0000789219 | 1998-10-21 | B00000627224 |
| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/dance-new-choreographer-arrives-manuel-alum-matures-in-5work.html | Dance New Choreographer Arrives | By Clive Barnes | RE0000789219 | 1998-10-21 | B00000627224 |

| | | | | | |
|---|---|---|---|---|---|
| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/democratic-party-in-state-found-broke-and-divided-state-democrats.html | Democratic Party in State Found Broke and Divided | By Frank Lynn | RE0000789219 | 1998-10-21 | B00000627224 |
| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/details-of-raids-kept-secret-in-saigon.html | Details of Raids Kept Secret in Saigon | By Iver Peterson Special to The New York Times | RE0000789219 | 1998-10-21 | B00000627224 |
| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/doctor-returns-to-health-crisis-of-harlem-boyhood-doctor-returns-to.html | Doctor Returns to Health Crisis of Harlem Boyhood | By Charlayne Hunter | RE0000789219 | 1998-10-21 | B00000627224 |
| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/einhorn-regains-post-for-2-weeks-pediatrics-chief-at-lincoln-will.html | EINHORN REGAINS POST FOR 2 WEEKS | By Robert D McFadden | RE0000789219 | 1998-10-21 | B00000627224 |
| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/gis-in-germanyblack-is-bitter-gis-in-germany-black-is-bitter-and.html | GIs in GermanyBlack Is Bitter | By Thomas A Johnson Special to The New York Times | RE0000789219 | 1998-10-21 | B00000627224 |
| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/guinea-was-born-a-maverick-state-east-and-west-have-long-sought-her.html | GUINEA WAS BORN A MAVERICK STATE | By Linda Charlton | RE0000789219 | 1998-10-21 | B00000627224 |
| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/guyana-aluminum-moves-alarm-foreign-companies-guyana-arouses.html | Guyana Aluminum Moves Alarm Foreign Companies | By H J Maidenberg Special to The New York Times | RE0000789219 | 1998-10-21 | B00000627224 |
| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/history-and-khrushchev-text-initial-installment-is-said-to-add.html | History and Khrushchev Text | By Harrison E Salisbury | RE0000789219 | 1998-10-21 | B00000627224 |
| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/indochina-raids-said-to-be-aimed-at-foes-buildup-nixon-is-believed.html | INDOCHINA RAIDS SAID TO BE AIMED AT FOES BUILDUP | By Tad Szulc Special to The New York Times | RE0000789219 | 1998-10-21 | B00000627224 |
| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/irish-expecting-battle-for-title.html | IRISH EXPECTING BATTLE FOR TITLE | By Neil Amdur | RE0000789219 | 1998-10-21 | B00000627224 |
| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/israeli-cabinet-disputes-dayan-ministers-said-to-call-plan-on.html | ISRAELI CABINET DISPUTES DAYAN | By Peter Grose Special to The New York Times | RE0000789219 | 1998-10-21 | B00000627224 |
| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/it-tolls-for-thee-at-home-abroad.html | It Tolls for Thee | By Anthony Lewis | RE0000789219 | 1998-10-21 | B00000627224 |
| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/jets-subdue-patriots-173-and-set-two-club-defensive-records.html | Jets Subdue Patriots 173 and Set Two Club Defensive Records | By Dave Anderson | RE0000789219 | 1998-10-21 | B00000627224 |
| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/khrushchev-memoir-criticizes-stalin.html | Khrushchev Memoir Criticizes Stalin | By Theodore Shabad | RE0000789219 | 1998-10-21 | B00000627224 |
| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/killing-at-red-hook-houses-makes-many-fear-to-go-out.html | Killing at Red Hook Houses Makes Many Fear to Go Out | By Paul L Montgomery | RE0000789219 | 1998-10-21 | B00000627224 |
| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/lawyer-for-dismissed-detective-claims-departmental-trial-was-ended.html | Lawyer for Dismissed Detective Claims Departmental Trial Was Ended Before He Completed Defense | By Peter Kihss | RE0000789219 | 1998-10-21 | B00000627224 |

| | | | | | |
|---|---|---|---|---|---|
| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/little-tv-station-in-maryland-looks-at-wall-street.html | Little TV Station in Maryland Looks at Wall Street | By Jack Gould | RE0000789219 | 1998-10-21 | B00000627224 |
| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/lunokhod-1-finds-its-first-phase-of-work-on-moon.html | Lunokhod 1 Ends Its First Phase of Work on Moon | By James F Clarity Special to The New York Times | RE0000789219 | 1998-10-21 | B00000627224 |
| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/moroccan-restaurants-fare-is-superlative.html | Moroccan Restaurants Fare Is Superlative | By Craig Claiborne Special to The New York Times | RE0000789219 | 1998-10-21 | B00000627224 |
| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/murder-charge-against-author-in-negros-death-stirs-passions-in-a.html | Murder Charge Against Author in Negros Death Stirs Passions in a Tennessee Town | By James T Wooten Special to The New York Times | RE0000789219 | 1998-10-21 | B00000627224 |
| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/new-quarterly-publishes-excerpt-from-roth-book.html | New Quarterly Publishes Excerpt From Roth Book | By Israel Shenker | RE0000789219 | 1998-10-21 | B00000627224 |
| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/new-york-rookie-felled-by-a-blow-two-minnesota-goalies-hurt.html | NEW YORK ROOKIE FELLED BY A BLOW | By Gerald Eskenazi | RE0000789219 | 1998-10-21 | B00000627224 |
| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/nixons-game-plan-new-faces-new-ideas-and-new-programs.html | Nixons Game Plan New Faces New Ideas and New Programs | By Max Frankel Special to The New York Times | RE0000789219 | 1998-10-21 | B00000627224 |
| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/no-2-man-leaves-stock-exchange-cunningham-calls-projects.html | NO2MAN LEAVES STOCK EXCHANGE | By Terry Robards | RE0000789219 | 1998-10-21 | B00000627224 |
| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/numbers-of-black-women-say-they-will-not-date-white-men.html | Numbers of Black Women Say They Will Not Date White Men | By Enid Nemy | RE0000789219 | 1998-10-21 | B00000627224 |
| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/pakistanis-fear-choleras-spread-foreign-relief-efforts-for-cyclone.html | PAKISTANIS FEAR CHOLERAS SPREAD | By Sydney H Schanberg Special to The New York Times | RE0000789219 | 1998-10-21 | B00000627224 |
| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/peking-said-to-deploy-atomic-missiles.html | Peking Said to Deploy Atomic Missiles | By William Beecher Special to The New York Times | RE0000789219 | 1998-10-21 | B00000627224 |
| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/pennsy-finance-officer-going-to-lazard-freres.html | Pennsy Finance Officer Going to Lazard Freres | By Robert E Bedingfield | RE0000789219 | 1998-10-21 | B00000627224 |
| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/personal-finance-benefits-may-be-gained-by-reporting-extra-income.html | Personal Finance | By Elizabeth M Fowler | RE0000789219 | 1998-10-21 | B00000627224 |
| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/pro-football-blandas-late-kick-wins-again-landry-of-lions-outduels.html | Pro Football Blandas Late Kick Wins Again Landry of Lions Outduels Brodie | By Murray Crass | RE0000789219 | 1998-10-21 | B00000627224 |
| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/rising-us-trade-barriers-stir-canadians-ire-ottawa-plans-to-dicker.html | Rising U S Trade Barriers Stir Canadians Ire | By Jay Walz Special to The New York Times | RE0000789219 | 1998-10-21 | B00000627224 |

| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/sports-of-the-times.html | Sports of The Times | By Joseph Durso | RE0000789219 | 1998-10-21 | B00000627224 |
|---|---|---|---|---|---|---|
| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/st-louis-streak-of-shut-outsends-bakken-hits-from-49-and-14-yards.html | ST LOUIS STREAK OF SHUTOUTS ENDS | By William N Wallace Special to The New York Times | RE0000789219 | 1998-10-21 | B00000627224 |
| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/taxi-negotiations-near-accord-mcdonnell-to-give-report-to-mayor-on.html | Taxi Negotiations Near Accord | By Emanuel Perlmutter | RE0000789219 | 1998-10-21 | B00000627224 |
| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/terrier-is-named-baltimore-best-west-highland-white-gets-prize.html | TERRIER IS NAMED BALTIMORE BEST | By John Rendel Special to The New York Times | RE0000789219 | 1998-10-21 | B00000627224 |
| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/the-big-football-weekend-is-still-big-in-columbus.html | The Big Football Weekend Is Still Big in Columbus | By George Vecsey Special to The New York Times | RE0000789219 | 1998-10-21 | B00000627224 |
| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/to-control-campaign-costs.html | To Control Campaign Costs | By John W Gardner | RE0000789219 | 1998-10-21 | B00000627224 |
| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/trampler-gives-walter-recital-in-mixed-media.html | Trampler Gives Walter Recital In Mixed Media | By Allen Hughes | RE0000789219 | 1998-10-21 | B00000627224 |
| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/uar-minister-confers-in-syria.html | UAR MINISTER CONFERS IN SYRIA | By John M Lee Special to The New York Times | RE0000789219 | 1998-10-21 | B00000627224 |
| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/un-urges-withdrawal.html | UN Urges Withdrawal | By Henry Tanner Special to The New York Times | RE0000789219 | 1998-10-21 | B00000627224 |
| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/warren-says-bias-is-the-nations-worst-problem.html | Warren Says Biasis the Nations Worst Problem | By Michael T Kaufman | RE0000789219 | 1998-10-21 | B00000627224 |
| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/welfare-cases-in-hotels-called-a-modern-horror-welfare-cases-in.html | Welfare Cases in Hotels Called a Modern Horror | By Murray Schumach | RE0000789219 | 1998-10-21 | B00000627224 |
| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/welfare-rolls-are-up-sharply-budgets-suffer-widespread-rises-linked.html | WELFARE ROLLS ARE UP SHARPLY BUDGETS SUFFER | By John Herbers Special to The New York Times | RE0000789219 | 1998-10-21 | B00000627224 |
| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/women-assail-french-births-policy.html | Women Assail French Births Policy | By Henry Giniger Special to The New York Times | RE0000789219 | 1998-10-21 | B00000627224 |
| 11/23/1970 | https://www.nytimes.com/1970/11/23/archives/yankee-please-stay-a-little-while-still-fearful-of-north-south.html | Yankee Please Stay a Little While | By John B Oakes | RE0000789219 | 1998-10-21 | B00000627224 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archives/4-killed-2-hurt-in-bar-holdup-here.html | 4 Killed 2 Hurt in Bar Holdup Here | By Paul L Montgomery | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archives/465million-budget-approved-by-board-for-the-city-university.html | 465Million Budget Approved By Board for the City University | By M S Handler | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archives/50000-cubans-add-prosperity-and-problems-to-jersey.html | 50000 Cubans Add Prosperity and Problems to Jersey | By Alfonso A Narvaez Special to The New York Times | RE0000789236 | 1998-10-21 | B00000631119 |

| | | | | | |
|---|---|---|---|---|---|
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archiv es/7-colleges-join-pollution-battle-new-england-unit-to-pool-research.html | 7 COLLEGES JOIN POLLUTION BATTLE | By Robert Reinhold Special to The New York Times | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archiv es/a-city-of-200000-is-envisioned-in-jersey-meadows.html | A City of 200000 Is Envisioned in Jersey Meadows | By Ronald Sullivan Special to The New York Times | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archiv es/a-girl-in-saigon-gives-christmas-her-own-touch.html | A Girl in Saigon Gives Christmas Her Own Touch | By Gloria Emerson Special to The New York Times | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archiv es/a-hoffman-order-to-jury-recalled-marshal-says-judge-called-for-more.html | A HOFFMAN ORDER TO JURY RECALLED | By Seth S King Special to The New York Times | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archiv es/aba-is-seeking-to-resume-talks.html | ABA IS SEEKING TO RESUME TALKS | By Sam Goldaper | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archiv es/advertising-executives-shifted-at-y-r.html | Advertising | By Philip H Dougherty | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archiv es/alaskans-begin-test-to-raise-hogs-and-crops.html | Alaskans Begin Test to Raise Hogs and Crops | By Lawrence E Davies Special to The New York Times | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archiv es/all-quiet-along-the-other-dmz-watch-on-the-line-between-two-worlds.html | All Quiet Along the Other DMZ | By John B Oakes | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archiv es/bias-unit-to-study-hiring-in-schools-citys-rights-panel-planning.html | BIAS UNIT TO STUDY HIRING IN SCHOOLS | By Lacey Fosburgh | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archiv es/books-of-the-times-young-old-man-erikson.html | Books of The Times | By John Leonard | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archiv es/bridge-a-rare-grand-slam-is-made-after-rivals-open-bidding.html | Bridge | By Alan Truscott Special to The New York Times | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archiv es/cab-talks-reach-understanding-strike-peril-ebbs-union-and-owners.html | CAB TALKS REACH UNDERSTANDING STRIKE PERIL EBBS | By Damon Stetson | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archiv es/city-board-approves-york-college-campus-plan.html | City Board Approves York College Campus Plan | By Francis X Clines | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archiv es/city-lays-off-63-in-budget-crisis-500-provisional-workers-to-be.html | CITY LAYS OFF 63 IN BUDGET CRISIS | By Edward Ranzal | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archiv es/city-plans-to-end-welfare-abuses-involving-hotels-lindsay-proposes.html | CITY PLANS TO END WELFARE ABUSES INVOLVING HOTELS | By Murray Schumach | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archiv es/clue-to-mets-economy-jones-gets-55000-again.html | Clue to Mets Economy Jones Gets 55000 Again | By Joseph Durso | RE0000789236 | 1998-10-21 | B00000631119 |

| | | | | | |
|---|---|---|---|---|---|
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archives/college-degree-reforms-asked-in-carnegie-report-wide-college-degree.html | College Degree Reforms Asked in Carnegie Report | By Andrew H Malcolm | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archives/compromise-version-set-on-mutualfund-fee-bill-compromise-set-on.html | Compromise Version Set On MutualFund Fee Bill | By Eileen Shanahan Special to The New York Times | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archives/conspiracy-trial-opens-in-tacoma-charges-based-on-protest-against.html | CONSPIRACY TRIAL OPENS IN TACOMA | By John Kifner Special to The New York Times | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archives/corruption-jury-indicts-gambler-mulligan-is-arrested-after-refusing.html | CORRUPTION JURY INDICTS GAMBLER | By Arnold H Lubasch | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archives/court-says-man-alleging-innocence-may-plead-guilty-to-avoid-stiff.html | Court Says Man Alleging Innocence May Plead Guilty to Avoid Stiff Term | By Fred P Graham Special to The New York Times | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archives/credit-needs-tied-to-bell-rate-rise-fcc-told-earnings-ratio-could.html | CREDIT NEEDS TIED TO BELL RATE RISE | By Christopher Lydon Special to The New York Times | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archives/cut-in-prime-rate-spurs-stock-rise-market-responds-to-lower-level.html | CUT IN PRIME RATE SPURS STOCK RISE | By Vartanig G Vartan | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archives/dubuffet-is-doing-40foot-sculpture-for-chase-plaza.html | Dubuffet Is Doing 40Foot Sculpture for Chase Plaza | By David L Shirey | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archives/dukedoms-for-the-spittoon-league-observer.html | Dukedoms for the Spittoon League | By Russell Baker | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archives/eagles-upset-giants-2320-in-seesaw-battle-ending-new-yorkers-streak.html | Eagles Upset Giants 2320 in Seesaw Battle Ending New Yorkers Streak | By Leonard Koppett Special to The New York Times | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archives/egerss-injury-stirring-controversy-over-use-of-hockey-helmets.html | Egerss Injury Stirring Controversy Over Use of Hockey Helmets | By Gerald Eskenazi | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archives/einhorn-reinstated-at-lincoln-indicates-he-may-not-go-back.html | Einhorn Reinstated at Lincoln Indicates He May Not Go Back | By John Sibley | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archives/fijians-here-for-rugby-play-for-fun-not-money.html | Fijians Here for Rugby Play for Fun Not Money | By Steve Cady | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archives/for-part-of-7th-ave-midis-not-even-an-issue.html | For Part of 7th Ave Midis Not Even an Issue | By Bernadine Morris | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archives/foreign-relief-spurred.html | Foreign Relief Spurred | By Sydney H Schanberg Special to The New York Times | RE0000789236 | 1998-10-21 | B00000631119 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archiv es/from-music-boxes-to-coffee-beans-in-4-holiday-shops.html | From Music Boxes to Coffee Beans in 4 Holiday Shops | By Virginia Lee Warren | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archiv es/fulbright-committee-asks-explanation-for-air-raids.html | Fulbright Committee Asks Explanation for Air Raids | By Tad Szulc Special to The New York Times | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archiv es/gameplan-government-in-the-nation.html | GamePlan Government | By Tom Wicker | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archiv es/governor-sees-disaster-unless-us-aid-grows.html | Governor Sees Disaster Unless US Aid Grows | By Richard L Madden Special to The New York Times | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archiv es/israel-charges-egyptian-planes-crossed-canal-for-surveillance-egypt.html | Israel Charges Egyptian Planes Crossed Canal for Surveillance | By Peter Grose Special to The New York Times | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archiv es/israeli-tapestry-on-display-here-works-from-artists-colony-are-at.html | ISRAELI TAPESTRY ON DISPLAY HERE | By Sanka Knox | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archiv es/izvestia-likens-memoir-to-forgeries.html | Izvestia Likens Memoir to Forgeries | By Theodore Shabad | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archiv es/knicks-seeking-more-height-sign-71-fillmore-excheyney-state-center.html | Knicks Seeking More Height Sign 71 Fillmore ExCheyney State Center | By Thomas Rogers | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archiv es/legal-aid-and-politics-ouster-of-2-at-poverty-office-leaves-issue.html | Legal Aid and Politics | By Jack Rosenthal Special to The New York Times | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archiv es/market-place-complex-crash-of-a-highflier.html | Market Place | By Robert Metz | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archiv es/meadowlands-plan-will-help-ecology.html | Meadowlands Plan Will Help Ecology | By David Bird Special to The New York Times | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archiv es/multimillion-bet-center-raided-here.html | Multimillion Bet Center Raided Here | By Linda Charlton | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archiv es/murtagh-rehears-on-earphones-recordings-at-panther-trial.html | Murtagh Rehears on Earphones Recordings at Panther Trial | By Edith Evans Asbury | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archiv es/national-biscuit-seeks-toy-maker-agrees-to-pay-176million-for.html | NATIONAL BISCUIT SEEKS TOY MAKER | By Alexander R Hammer | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archiv es/net-drops-sharply-at-whittaker-corp-companies-issue-earnings.html | Net Drops Sharply At Whittaker Corp | By Clare M Reckert | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archiv es/nixon-and-the-rescue-mission.html | Nixon and the Rescue Mission | By Max Frankel Special to The New York Times | RE0000789236 | 1998-10-21 | B00000631119 |

| | | | | | |
|---|---|---|---|---|---|
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archives/nock-answers-when-jets-opportunity-opens-door.html | Nock Answers When Jets Opportunity Opens Door | By Dave Anderson | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archives/normal-operations-resumed-by-us-planes-in-indochina.html | Normal Operations Resumed By US Planes in Indochina | By Iver Peterson Special to The New York Times | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archives/okinawa-town-has-a-black-enclave-that-white-gi-enters-at-his-peril.html | Okinawa Town Has a Black Enclave That White GI Enters at His Peril | By Takashi Oka Special to The New York Times | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archives/pba-chief-charges-witchhunts.html | PBA Chief Charges Witchhunts | By David Burnham | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archives/peace-talks-off-week-in-protest-communists-link-boycott-to-serious.html | PEACE TALKS OFF WEEK IN PROTEST | By Eric Pace Special to The New York Times | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archives/penn-state-is-2d-to-ivy-champion-indians-recognized-as-best.html | PENN STATE IS 2D TO IVY CHAMPION | By Gordon S White Jr | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archives/pentagon-aide-calls-for-fight-on-racism.html | Pentagon Aide Calls for Fight on Racism | By Thomas A Johnson | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archives/physicians-laud-progress-of-harvard-health-plan.html | Physicians Laud Progress of Harvard Health Plan | By Lawrence K Altman Special to The New York Times | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archives/playoffs-use-of-2dplace-club-keeps-more-contenders-alive.html | Playoffs Use of 2dPlace Club Keeps More Contenders Alive | By William N Wallace | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archives/prices-of-1971-gm-cars-raised-by-average-of-24.html | Prices of 1971 GM Cars Raised by Average of 24 | By William D Smith | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archives/prices-of-bonds-surge-up-again.html | PRICES OF BONDS SURGE UP AGAIN | By Robert D Hershey Jr | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archives/rock-music-turns-to-spiritual-ideas.html | Rock Music Turns To Spiritual Ideas | By George Gent | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archives/scribner-orders-high-school-security-measures.html | Scribner Orders High School Security Measures | By Leonard Buder | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archives/senate-sustains-veto-of-fund-curb-on-tv-campaigns-bid-to-override.html | SENATE SUSTAINS VETO OF FUND CURB ON TV CAMPAIGNS | By Warren Weaver Jr Special to The New York Times | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archives/site-for-school-in-queens-argued-board-reserves-a-decision-after.html | SITE FOR SCHOOL IN QUEENS ARGUED | By Edward C Burks | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archives/six-are-indictid-here-in-plot-to-smuggle-heroin-in-by-plane.html | Six Are Indictid Here in Plot To Smuggle Heroin In by Plane | By Craig R Whitney | RE0000789236 | 1998-10-21 | B00000631119 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archiv es/soviet-asks-tight-ideology-curb.html | Soviet Asks Tight Ideology Curb | By Bernard Gwertzman Special to The New York Times | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archiv es/soybean-futures-rebound-in-price-gains-are-registered-after-sharp.html | SOYBEAN FUTURES REBOUND IN PRICE | By James J Nagle | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archiv es/sports-of-the-times-registering-a-kick.html | Sports of The Times | By Arthur Daley | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archiv es/the-haack-controversy-possibility-is-raised-big-boards-chief-put.html | The Haack Controversy | By Terry Robards | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archiv es/the-systems-dropouts-are-turning-to-handicrafts-in-search-of-new.html | The Systems Dropouts Are Turning to Handicrafts in Search of New Values | By Wayne King Special to The New York Times | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archiv es/theater-the-candyapple-arrives-at-the-edison-inept-comedy-treats.html | Theater The Candyapple Arrives at the Edison | By Clive Barnes | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archiv es/theater-the-candyapple-arrives-at-the-edison.html | Theater The Candyapple Arrives at the Edison | By Clive Barnes | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archiv es/tournier-wins-prix-goncourt-with-his-2d-novel.html | Tournier Wins Prix Goncourt With His 2d Novel | By Andreas Freund Special to The New York Times | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archiv es/tropical-fish-imports-called-a-threat.html | Tropical Fish Imports Called a Threat | By Richard D Lyons Special to The New York Times | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archiv es/two-mylai-witnesses-say-citations-were-false-but-neither-is-asked.html | Two Mylai Witnesses Say Citations Were False | By Homer Bigart Special to The New York Times | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archiv es/two-patrolmen-shot-by-gunmen-2-suspects-also-wounded-in-midtown.html | TWO PATROLMEN SHOT BY GUNMEN | By Emanuel Perlmutter | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archiv es/us-information-on-pows-appears-limited.html | US Information on POWs Appears Limited | By Neil Sheehan Special to The New York Times | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archiv es/us-rescue-force-landed-within-23-miles-of-hanoi-but-it-found-pows.html | US RESCUE FORCE LANDED WITHIN 23 MILES OF HANOI BUT IT FOUND POWS GONE | By William Beecher Special to The New York Times | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archiv es/vasquez-gets-aqueduct-triple-chompion-is-sold-for-107000.html | Vasquez Gets Aqueduct Triple Champion Is Sold for 107000 | By Joe Nichols | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archiv es/voting-for-popes-is-barred-to-cardinals-over-over-80-prelates-over-80.html | Voting for Popes Is Barred to Cardinals Over 80 | By Paul Hofmann Special to The New York Times | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archiv es/wageandprice-guidance-urged-by-business group-a-new-government.html | WageandPrice Guidance Urged by Business Group | By Edwin L Dale Jr Special to The New York Times | RE0000789236 | 1998-10-21 | B00000631119 |

| 11/24/1970 | https://www.nytimes.com/1970/11/24/archiv es/why-not-lendlease-for-israel.html | Why Not LendLease for Israel | By W Averell Harriman | RE0000789236 | 1998-10-21 | B00000631119 |
|---|---|---|---|---|---|---|
| 11/24/1970 | https://www.nytimes.com/1970/11/24/archiv es/wood-field-and-stream-littoral-societys-handbook-is-guide-for-shore.html | Wood Field and Stream | By Nelson Bryant | RE0000789236 | 1998-10-21 | B00000631119 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archiv es/25-more-rejected-for-seale-panel.html | 25 MORE REJECTED FOR SEALE PANEL | By Juan M Vasquez Special to The New York Times | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archiv es/2billion-city-relief-costs-seen-by-72.html | 2Billion City Relief Costs Seen by 72 | By Francis X Clines | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archiv es/a-chill-descends-on-giants-hopes.html | A CHILL DESCENDS ON GIANTS HOPES | By Leonard Koppett | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archiv es/advertising-3-big-agencies-join-hands.html | Advertising 3 Big Agencies Join Hands | By Philip H Dougherty | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archiv es/alexanders-lags-alexanders-net-lags-in-quarter.html | Alexanders Lags | By Thomas W Ennis | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archiv es/american-export-on-brooklyn-pier.html | AMERICAN EXPORT ON BROOKLYN PIER | By Werner Bamberger | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archiv es/another-spasm-in-vietnam.html | Another Spasm in Vietnam | By C L Sulzberger | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archiv es/army-and-navy-rivalry-is-no-hitormiss-affair.html | Army and Navy Rivalry Is No HitorMiss Affair | By Gordon S White Jr Special to The New York Times | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archiv es/article-3-no-title.html | Article 3  No Title | By Leonard S Silk | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archiv es/bar-association-group-proposes-decentralized-city-government.html | Bar Association Group Proposes Decentralized City Government | By Maurice Carroll | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archiv es/barcelona-traces-the-early-picasso.html | Barcelona Traces The Early Picasso | By Richard Eder Special to The New York Times | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archiv es/big-board-fills-position-of-retiring-vice-president.html | Big Board Fills Position Of Retiring Vice President | By Terry Robards | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archiv es/black-panther-jury-hears-bugged-talks.html | Black Panther Jury Hears Bugged Talks | By Edith Evans Asbury | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archiv es/board-certifies-city-vote-tally-results-show-rockefeller-trailed-by.html | BOARD CERTIFIES CITY VOTE TALLY | By Clayton Knowles | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archiv es/boson-receives-70-rookie-award.html | BOSON RECEIVES 70 ROOKIE AWARD | By Deane McGowen | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archiv es/both-sides-continuing-efforts-to-work-out-taxi-agreement.html | Both Sides Continuing Efforts To Work Out Taxi Agreement | By Damon Stetson | RE0000789231 | 1998-10-21 | B00000631112 |

| | | | | | |
|---|---|---|---|---|---|
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archiv es/bridge-players-from-midwest-win-in-life-master-pairs-event.html | Bridge | By Alan Truscott Special to The New York Times | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archiv es/brother-of-a-slain-rights-aide-acquitted-in-carolina-murder.html | Brother of a Slain Rights Aide Acquitted in Carolina Murder | By Jon Nordheimer Special to The New York Times | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archiv es/cambodian-farmers-fear-war-may-hurt-harvest.html | Cambodian Farmers Fear War May Hurt Harvest | By Ralph Blumenthal Special to The New York Times | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archiv es/captain-becomes-10000point-man-reed-gets-23-after-being-out-3-games.html | CAPTAIN BECOMES 10000POINT MAN | By Sam Goldaper | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archiv es/chains-are-mixed-earnings-of-retail-chain-stores-show-mixed-pattern.html | Chains Are Mixed | By Clare M Reckert | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archiv es/chamber-players-offer-fresh-fare-empire-sinfonietta-a-young.html | CHAMBER PLAYERS OFFER FRESH FARE | By Raymond Ericson | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archiv es/chapman-drives-his-200th-winner-reaches-season-goal-after-trying.html | CHAPMAN DRIVES HIS 200TH WINNER | By Louis Effrat Special to The New York Times | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archiv es/city-graft-inquiry-seeks-us-funds-commission-on-corruption-of.html | CITYGRAFT INQUIRY SEEKS US FUNDS | By David Burnham | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archiv es/class-44-up-the-reading-ladder.html | Class 4  4 Up the Reading Ladder | BY Joseph Lelyveld | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archiv es/consumer-confidence-declines-panel-studies-inflation-problem.html | Consumer Confidence Declines Panel Studies Inflation Problem | Buying Plans Surveyed By Herbert Koshetz | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archiv es/copeland-faces-his-creditors.html | Copeland Faces His Creditors | By Michael C Jensen Special to The New York Times | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archiv es/democrats-press-mississippi-fight-integrated-faction-to-test.html | DEMOCRATS PRESS MISSISSIPPI FIGHT | By John Herbers Special to The New York Times | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archiv es/eyssell-ending-37-years-at-rockefeller-center.html | Eyssell Ending 37 Years at Rockefeller Center | By Lawrence Van Gelder | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archiv es/food-prices-expected-to-rise-again-in-the-spring.html | Food Prices Expected to Rise Again in the Spring | By Seth S King Special to The New York Times | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archiv es/ford-sets-off-a-scramble-for-raceteam-sponsors.html | Ford Sets Off a Scramble For RaceTeam Sponsors | By John S Radosta | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archiv es/foreign-aid-bill-gains-in-senate-committee-restores-cuts-made-by.html | FOREIGN AID BILL GAINS IN SENATE | By Felix Belair Jr Special to The New York Times | RE0000789231 | 1998-10-21 | B00000631112 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archives/gibson-presses-newark-council-to-relent-and-back-audit-plan.html | Gibson Presses Newark Council To Relent and Back Audit Plan | By Charles Grutzner Special to The New York Times | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archives/gulf-and-bp-raise-payments-to-kuwait-gulf-and-british-petroleum.html | Gulf and BP Raise Payments to Kuwait | By John M Lee Special to The New York Times | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archives/harassed-jersey-star-chooses-coast-college.html | Harassed Jersey Star Chooses Coast College | By Gerald Eskenazi Special to The New York Times | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archives/hard-climb-to-fame-james-william-plunkett.html | Hard Climb to Fame | By Neil Amdur | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archives/harlem-beauty-dreams-children.html | Harlem Beauty Dreams Children | By Ned OGorman | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archives/harried-on-ground-by-starving-east-pakistanis-us-relief-group.html | Harried on Ground by Starving East Pakistanis US Relief Group Resorts to an Airdrop | By Sydney H Schanberg Special to The New York Times | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archives/head-start-parents-form-national-unit-as-hew-advisers.html | Head Start Parents Form National Unit As HEW Advisers | By Paul Delaney Special to The New York Times | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archives/heisman-winners-fluctuate-as-pros.html | Heisman Winners Fluctuate as Pros | By William N Wallace | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archives/house-approves-job-safety-bill-backed-by-nixon-major-defeat-for.html | HOUSE APPROVES JOB SAFETY BILL BACKED BY NIXON | By David E Rosenbaum Special to The New York Times | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archives/how-to-roast-holiday-turkey.html | How to Roast Holiday Turkey | By Jean Hewitt | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archives/hughes-disavows-his-label-as-liberal.html | Hughes Disavows His Label as Liberal | By Warren Weaver Jr Special to The New York Times | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archives/hussein-to-visit-nixon-early-next-month.html | Hussein to Visit Nixon Early Next Month | By Hedrick Smith Special to The New York Times | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archives/idol-of-french-maoist-students-sentenced-to-2-years-in-prison.html | Idol of French Maoist Students Sentenced to 2 Years in Prison | By Eric Pace Special to The New York Times | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archives/israeli-tankers-ply-gulf-of-suez-officially-unnoticed-by-uar.html | Israeli Tankers Ply Gulf of Suez Officially Unnoticed by U AR | By Raymond H Anderson Special to The New York Times | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archives/israelis-feel-suez-canal-could-be-opened-quickly.html | Israelis Feel Suez Canal Could Be Opened Quickly | By Peter Grose Special to The New York Times | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archives/japans-renaissance-man.html | Japans Renaissance Man | By Joseph P Fried | RE0000789231 | 1998-10-21 | B00000631112 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archives/javits-may-oppose-a-gop-label-for-buckley.html | Javits May Oppose a GOP Label for Buckley | By Richard L Madden Special to The New York Times | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archives/jets-plot-to-foil-people-eaters.html | JETS PLOT TO FOIL PEOPLE EATERS | By Murray Crass | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archives/kennedy-in-attack.html | Kennedy in Attack | By Philip Shabecoff Special to The New York Times | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archives/ky-says-hes-an-exhawk-turned-dove.html | Ky Says Hes an ExHawk Turned Dove | By Terence Smith Special to The New York Times | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archives/laidoff-city-employes-face-a-bleak-existence.html | LaidOff City Employes Face a Bleak Existence | By Emanuel Perlmutter | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archives/laird-would-seek-bombing-if-enemy-breached-accord-before-senate.html | LAIRD WOULD SEEK BOMBING IF ENEMY BREACHEDACCORD | By Tad Szulc Special to The New York Times | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archives/lindsay-25-aides-take-1000-cuts.html | LINDSAY 25 AIDES TAKE 1000 CUTS | By Edward Ranzal | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archives/living-costs-here-increase-by-06-rise-seasonably-adjusted-matches.html | LIVING COSTS HERE INCREASE BY 06 | By Marten Arnold | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archives/macys-3month-earnings-down-19-macys-earnings-drop-in-quarter.html | Macys 3Month Earnings Down 19 | By Isadore Barmash | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archives/market-extends-primerate-rally-dow-industrials-move-up-by-521.html | MARKET EXTENDS PRIMERATE RALLY | By Vartanig G Vartan | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archives/market-place-when-budgets-bedevil-humans.html | Market Place | By Robert Metz | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archives/mcormack-office-center-of-inquiry-us-will-study-charges-based-on.html | MCORMACK OFFICE CENTER OF INQUIRY | By Craig R Whitney | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archives/multilingual-leaflets-tell-why-pupil-is-suspended-the-board-of.html | Multilingual Leaflets Tell Why Pupil Is Suspended | By Leonard Ruder | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archives/music-draws-strains-direct-from-brains.html | Music Draws Strains Direct From Brains | By Donal Henahan | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archives/new-group-set-up-to-attack-racism-4-organizations-will-work.html | NEW GROUP SET UP TO ATTACK RACISM | By Alfonso A Narvaez | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archives/officials-dismissal-asked-in-welfare-hotel-dispute-officials-ouster.html | Officials Dismissal Asked In Welfare Hotel Dispute | By Murray Schumach | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archives/pope-plans-vietnam-plea-on-trip.html | Pope Plans Vietnam Plea on Trip | By Paul Hofmann Special to The New York Times | RE0000789231 | 1998-10-21 | B00000631112 |

| | | | | | |
|---|---|---|---|---|---|
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archives/prices-of-bonds-decline-sharply-traders-and-investors-take-profits.html | PRICES OF BONDS DECLINE SHARPLY | By Robert D Hershey Jr | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archives/rate-rises-granted-railroads-for-jersey-intrastate-riders.html | Rate Rises Granted Railroads For Jersey Intrastate Riders | By Robert Lindsey | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archives/renowned-author-raids-tokyo-military-ends-life.html | Renowned Author Raids Tokyo Military Ends Life | By Takashi Oka Special to The New York Times | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archives/residency-rules-on-relief-backed-senate-unit-seeks-to-skirt-court.html | RESIDENCY RULES ON RELIEF BACKED | By Marjorie Hunter Special to The New York Times | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archives/rights-groups-call-school-plan-a-fraud-us-school-plan-termed-a.html | Rights Groups Call School Plan a Fraud | By Jack Rosenthal Special to The New York Times | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archives/rock-salt-keeps-track-protected.html | ROCK SALT KEEPS TRACK PROTECTED | By Steve Cady | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archives/rogers-gives-view-us-and-canada-wind-up-parley.html | Rogers Gives View | By Jay Walz Special to The New York Times | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archives/rubadubdub-tubs-theyre-achanging.html | RubaDubDub Tubs Theyre AChanging | By Judy Klemesrud | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archives/smithsonian-exhibit-resembles-goldberg-cartoon-which-it-is-exhibit.html | Smithsonian Exhibit Resembles Goldberg Cartoon Which It Is | By Israel Shenker Special to The New York Times | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archives/soybean-futures-decline-by-limit-selling-results-in-drops-for-corn.html | SOYBEAN FUTURES DECLINE BY LIMIT | By James J Nagle | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archives/sports-of-the-times-down-to-earth.html | Sports of The Times | By Arthur Daley | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archives/stars-light-yields-data-on-shortlived-element.html | Stars Light Yields Data on ShortLived Element | By Walter Sullivan | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archives/strike-lifted-harlem-coop-is-optimistic-on-its-future.html | Strike Lifted Harlem Coop Is Optimistic on Its Future | By Richard Severo | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archives/student-involvement-or-detachment.html | Student Involvement or Detachment | By James Reston | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archives/the-puzzling-economy.html | The Puzzling Economy | By Edwin L Dale Jr Special to The New York Times | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archives/theater-2-plays-by-brucke-troupe-die-kurve-and-brecht-staged-in.html | Theater 2 Plays by Brucke Troupe | By Howard Thompson | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archives/theater-ododo-a-militant-musical-negro-ensemble-looks-at-blacks.html | Theater Ododo a Militant Musical | By Clive Barnes | RE0000789231 | 1998-10-21 | B00000631112 |

| | | | | | |
|---|---|---|---|---|---|
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archives/trial-of-calley-told-of-strafing-excopter-pilot-testifies-at-mylai.html | TRIAL OF CALLEY TOLD OF STRAFING | By Homer Bigart Special to The New York Times | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archives/trojans-up-for-the-irish-with-the-aid-of-an-omen.html | Trojans Up for the Irish With the Aid of an Omen | By Bill Becker Special to The New York Times | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archives/us-scales-down-plan-for-rail-aid-would-cut-loan-guarantee-onethird.html | US SCALES DOWN PLAN FOR RAIL AID | By Christopher Lydon Special to The New York Times | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archives/vietcong-using-different-name-for-shadow-regime-in-the-south.html | Vietcong Using Different Name For Shadow Regime in the South | By Tillman Durdin Special to The New York Times | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archives/weighs-chemical-outlook-chemists-panel-cites-inflation.html | Weighs Chemical Outlook | By Gerd Wilcke | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/25/1970 | https://www.nytimes.com/1970/11/25/archives/western-air-gets-new-merger-bid-from-continental-companies-make.html | Western Air Gets New Merger Bid From Continental | By Alexander R Hammer | RE0000789231 | 1998-10-21 | B00000631112 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archives/-and-maybe-wine-prices-will-fall.html | And Maybe Wine Prices Will Fall | By Terry Robards | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archives/2-suspects-seized-after-gun-battle-detective-is-shot-in-halting.html | 2 SUSPECTS SEIZED AFTER GUN BATTLE | By Lawrence Van Gelder | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archives/25-panthers-held-in-new-orleans.html | 25 PANTHERS HELD IN NEW ORLEANS | By Roy Reed Special to The New York Times | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archives/50-more-jurors-unable-to-qualify-in-seale-case.html | 50 More Jurors Unable to Qualify in Seale Case | By Juan M Vasquez Special to The New York Times | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archives/a-new-look-at-marxism.html | A New Look at Marxism | By Gyorgy Lukas | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archives/advise-and-so-what-observer.html | Advise and So What | By Russell Baker | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archives/american-image-and-reality-a-briton-feels-love-and-hate-toward-our.html | American Image and Reality | By Arnold Wesker | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archives/army-taking-a-cue-from-the-navy-may-eliminate-mickey-mouse-chores.html | Army Taking a Cue From the Navy May Eliminate Mickey Mouse Chores | By Dana Adams Schmidt Special to The New York Times | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archives/black-juryman-new-figure-in-the-south.html | Black Juryman New Figure in the South | By Jon Nordheimer Special to The New York Times | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archives/bomb-damages-russian-offices-here-soviet-jews-plight-cited-by.html | Bomb Damages Russian Offices Here | By Alfonso A Narvaez | RE0000789230 | 1998-10-21 | B00000631111 |

| 11/26/1970 | https://www.nytimes.com/1970/11/26/archives/bonavena-planning-to-give-ali-the-slip.html | Bonavena Planning to Give Ali the Slip | By Deane McGowen | RE0000789230 | 1998-10-21 | B00000631111 |
|---|---|---|---|---|---|---|
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archives/books-of-the-times-art-in-the-global-village.html | Books of The Times | By John Leonard | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archives/bridge-mrs-hayden-and-mrs-hawes-lead-blue-ribbon-pairs-play.html | Bridge | By Alan Truscoit Special to The New York Times | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archives/caballe-excites-in-song-recital-fascination-and-paradoxes-noted-in.html | CABALLE EXCITES IN SONG RECITAL | By Raymond Ericson | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archives/chess-soltis-acquires-new-honors-in-marshall-club-tourney.html | Chess | By Al Horowitz | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archives/city-democrats-back-burns-in-seeking-unity-here.html | City Democrats Back Burns in Seeking Unity Here | By Clayton Knowles | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archives/city-is-criticized-on-mental-cases-judge-says-jails-are-used-in.html | CITY IS CRITICIZED ON MENTAL CASES | By Charles Grutzner | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archives/cold-snap-causes-heat-breakdowns.html | Cold Snap Causes Heat Breakdowns | By Steven R Weisman | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archives/consumer-index-a-stable-sphinx-its-meaning-is-unclear-but.html | CONSUMER INDEX A STABLE SPHINX | By Martin Arnold | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archives/dow-chemical-increases-its-price-of-caustic-soda.html | Dow Chemical Increases Its Price of Caustic Soda | By Gerd Wilcke | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archives/drug-companies-merged-over-trust-aides-protest-drug-companies.html | Drug Companies Merged Over Trust Aides Protest | By Fred P Graham Special to The New York Times | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archives/elliott-of-jets-talking-turkey-tackling-cuozzo-of-vikings-sunday-is.html | ELLIOTT OF JETS TALKING TURKEY | By Dave Anderson | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archives/exprosecutor-denies-coercion-of-witnesses-at-murder-trial.html | ExProsecutor Denies Coercion Of Witnesses at Murder Trial | By Arnold H Lubasch | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archives/fashions-that-put-damper-on-gloom.html | Fashions That Put Damper on Gloom | By Bernadine Morris | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archives/firenze-today-attracts-eight-manta-is-choice-with-sellers-up-taken.html | Firenze Today Attracts Eight | By Joe Nichols | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archives/flyers-triumph-by-31-and-break-rangers-winning-streak-at-four-games.html | Flyers Triumph by 31 and Break Rangers Winning Streak at Four Games | By Gerald Eskenazi Special to The New York Times | RE0000789230 | 1998-10-21 | B00000631111 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archiv es/ftc-calls-ads-for-3-toys-and-zerex-deceptive.html | FTC Calls Ads for 3 Toys and Zerex Deceptive | By John D Morris Special to The New York Times | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archiv es/giants-are-still-embarrassed-by-errors-against-eagles-that-ended.html | Giants Are Still Embarrassed by Errors Against Eagles That Ended Streak | By Murray Crass | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archiv es/god-bless-america-an-emigrants-tribute-to-her-new-land-on.html | God Bless America | By Janina Atkins | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archiv es/harness-racing-brothers-find-profits-down-under.html | Harness Racing Brothers Find Profits Down Under | By Louis Effrat Special to The New York Times | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archiv es/hickel-and-his-critics-attacked-at-first-by-conservationists-he.html | Hickel and His Critics | By E W Kenworthy Special to The New York Times | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archiv es/hickel-dismissed-by-nixon-on-issue-of-confidence-rep-morton-will.html | HICKEL DISMISSED BY NIXON ON ISSUE OF CONFIDENCE REP MORTON WILL GET JOB | By Robert B Semple Jr Special to The New York Times | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archiv es/how-pow-camp-raid-was-planned-how-raid-on-pow-camp-near-hanoi-was.html | How POW Camp Raid Was Planned | By William Beecher Special to The New York Times | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archiv es/industrial-surge-is-transforming-iran-steel-joining-oil-to-spur.html | Industrial Surge Is Transforming Iran | By John M Lee Special to The New York Times | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archiv es/japan-fears-reaction-abroad-to-writers-suicide-japanese-fear.html | Japan Fears Reaction Abroad to Writers Suicide | By Takashi Oka Special to The New York Times | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archiv es/juilliard-offers-rochbergs-no-3-abraham-kaplan-conducts-premiere-of.html | JUILLIARD OFFERS ROCHBERGS NO 3 | By Allen Hughes | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archiv es/knicks-beat-hawks-114111-after-losing-big-lead-bucks-win-16th-in.html | Knicks Beat Hawks 114111 After Losing Big Lead | By Thomas Rogers Special to The New York Times | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archiv es/laird-challenged-on-dead-pows-no-evidence-of-illtreatment-cora.html | LAIRD CHALLENGED ON DEAD POWS | By Neil Sheehan Special to The New York Times | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archiv es/lions-and-packers-are-favorites-today.html | Lions and Packers Are Favorites Today | By William N Wallace | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archiv es/macdowell-gala-adds-to-birthday-tributes-for-copland.html | MacDowell Gala Adds to Birthday Tributes for Copland | By Rita Reif | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archiv es/market-manages-to-inch-forward-but-pace-of-increase-slows.html | MARKET MANAGES TO INCH FORWARD | By Vartanig G Vartan | RE0000789230 | 1998-10-21 | B00000631111 |

| | | | | | |
|---|---|---|---|---|---|
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archives/market-place-certificates-many-voices.html | Market place | By Robert Metz | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archives/mayor-and-brooklynites-discuss-decentralization.html | Mayor and Brooklynites Discuss Decentralization | By Maurice Carroll | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archives/medicare-costs-below-estimate-cut-in-expense-rate-laid-to-scrutiny.html | MEDICARE COSTS BELOW ESTIMATE | By Richard D Lyons Special to The New York Times | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archives/mgovern-scores-lunch-program-he-says-school-plan-lags-officials.html | MGOVERN SCORES LUNCH PROGRAM | By Jack Rosenthal Special to The New York Times | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archives/milstein-recital-a-dazzling-elegance.html | Milstein Recital A Dazzling Elegance | By Harold C Schonberg | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archives/mishima-a-man-torn-between-two-worlds-the-writer-of-the-following-a.html | Mishima A ManTorn Between Two Worlds | By Philip Shabecoff Special to The New York Times | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archives/navy-players-don-hair-shirts-jerseys-from-69-army-game.html | Navy Players Don Hair Shirts Jerseys From 69 Army Game | By Gordon S White Jr Special to The New York Times | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archives/nuclear-expert-held-as-impostor-queens-man-had-appeared-at-aec.html | NUCLEAR EXPERT HELD AS IMPOSTOR | By Morris Kaplan | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archives/overton-center-of-harlem-dispute-over-local-school-board-post.html | Overton Center of Harlem Dispute Over Local School Board Post | By Douglas Robinson | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archives/pakistan-leader-visits-survivors.html | PAKISTAN LEADER VISITS SURVIVORS | By Sydney H Schanberg Special to The New York Times | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archives/personal-finance-a-dividend-plan-personal-finance.html | Personal Finance A Dividend Plan | By Robert J Cole | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archives/pessimism-dogs-equity-strike-talks.html | Pessimism Dogs Equity Strike Talks | By Louis Calta | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archives/pope-on-eve-of-trip-to-east-says-he-will-be-a-fisher-of-men.html | Pope on Eve of Trip to East Says He Will Be a Fisher of Men | By Paul Hofmann Special to The New York Times | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archives/prices-are-mixed-in-credit-market-21billion-strip-of-7-bills.html | PRICES ARE MIXED IN CREDIT MARKET | By Robert D Hershey Jr | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archives/psychiatrist-says-brutalizing-vietnam-war-causes-problems-for-exgis.html | Psychiatrist Says Brutalizing Vietnam War Causes Problems for ExGIs | By Richard Halloran Special to The New York Times | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archives/queensboro-kc-to-take-show-outdoors-to-childrens-hospital.html | Queensboro K C to Take Show Outdoors to Childrens Hospital | By John Rendel | RE0000789230 | 1998-10-21 | B00000631111 |

| | | | | | |
|---|---|---|---|---|---|
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archiv es/rapidamerican-cites-lower-net-earnings-decline-sharply-sales-up-in.html | RAPIDAMERICAN CITES LOWER NET | By Clare M Reckert | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archiv es/revised-curriculum-is-urged-at-mit.html | Revised Curriculum Is Urged at MIT | By Robert Reinhold Special to The New York Times | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archiv es/sculptures-by-fonseca-are-shown-at-jewish-museum.html | Sculptures by Fonseca Are Shown at Jewish Museum | By Hilton Kramer | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archiv es/soviet-scientists-denounce-israel-seven-deny-moscow-has-any-jewish.html | SOVIET SCIENTISTS DENOUNCE ISRAEL | By Bernard Gwertzman Special to The New York Times | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archiv es/soybean-futures-decline-at-close-wheat-and-corn-also-yield-to-late.html | SOYBEAN FUTURES DECLINE AT CLOSE | By James J Nagle | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archiv es/sports-of-the-times-election-analysis.html | Sports of the Times | By Neil Amdur | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archiv es/state-rejects-bid-for-inquiry-on-scribner.html | State Rejects Bid for Inquiry on Scribner | BY Leonard Buder | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archiv es/taxi-negotiators-discuss-earnings-projections-are-reviewed-in-terms.html | TAXI NEGOTIATORS DISCUSS EARNINGS | By Damon Stetson | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archiv es/the-70-vintage-in-france-it-was-a-good-year-and-abundant.html | The 70 Vintage in France It Was a Good Year and Abundant | By John L Hess Special to The New York Times | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archiv es/the-patterns-were-too-good-to-waste.html | The Patterns Were Too Good to Waste | By Lisa Hammel Special to The New York Times | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archiv es/theater-madness-of-early-morning.html | Theater Madness of Early Morning | By Clive Barnes | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archiv es/theyre-never-too-young-to-learn.html | Theyre Never Too Young to Learn | By Joan Cook | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archiv es/us-bars-metal-climax-from-a-roan-takeover.html | US Bars Metal Climax From a Roan TakeOver | By Alexander R Hammer | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archiv es/us-said-to-plan-cautious-policy-on-marxistled-chile.html | US Said to Plan Cautious Policy on MarxistLed Chile | By Tad Szulc Special to The New York Times | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archiv es/virtuoso-directs-tvs-football.html | Virtuoso Directs TVs Football | By Fred Ferretti | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archiv es/washington-condemns-senseless-act-and-orders-tightened-security.html | Washington Condemns Senseless Act and Orders Tightened Security | By Hedrick Smith Special to The New York Times | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archiv es/welfare-hotels-face-city-action-hra-chief-to-bargain-for-improved.html | WELFARE HOTELS FACE CITY ACTION | By Murray Schumach | RE0000789230 | 1998-10-21 | B00000631111 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archiv es/welfare-reform-crunch-in-the-nation.html | Welfare Reform Crunch | By Tom Wicker | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archiv es/westchester-asks-us-for-more-aid.html | Westchester Asks US for More Aid | By Linda Greenhouse Special to The New York Times | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archiv es/white-house-under-the-nixons-becomes-open-house.html | White House Under the Nixons Becomes Open House | By Nan Robertson Special to The New York Times | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archiv es/wholesale-prices-decline-business-activity-widens-wholesale-index.html | Wholesale Prices Decline Business Activity Widens | By Edwin L Dale Jr Special to The New York Times | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archiv es/witty-state-mediator-vincent-daniel-mcdonnell.html | Witty State Mediator Vincent Daniel McDonnell | By Emanuel Perlivutter | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/26/1970 | https://www.nytimes.com/1970/11/26/archiv es/wood-field-and-stream-hand-saw-and-boning-knife-sufficient-for.html | Wood Field and Stream | By Nelson Bryant | RE0000789230 | 1998-10-21 | B00000631111 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archiv es/19th-year-begins-for-mousetrap-agatha-christies-whodunit-viewed-by.html | 19TH YEAR BEGINS FOR MOUSETRAP | By Bernard Weinraub Special to The New York Times | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archiv es/a-rebels-proclamation.html | A Rebels Proclamation | By U Nu | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archiv es/a-soviet-cutback-in-uar-expected-pullout-of-advisers-seen-as.html | A SOVIET CUTBACK IN UAR EXPECTED | By Raymond H Anderson Special to The New York Times | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archiv es/advertised-prices-climbed-in-october-prices-as-advertised-by-stores.html | Advertised Prices Climbed in October | By Herbert Koshetz | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archiv es/advertising-views-of-political-campaigns.html | Advertising Views of Political Campaigns | By Philip H Dougherty | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archiv es/allende-to-move-on-nationalizing-chilean-says-he-will-call-for.html | ALLENDE TO MOVE ON NATIONALIZING | By Joseph Novitski Special to The New York Times | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archiv es/allwhite-private-academies-double-in-the-south-but-a-peak-is.html | AllWhite Private Academies Double in the South but a Peak Is Indicated | By Roy Reed Special to The New York Times | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archiv es/american-pop-really-turns-on-german-artlovers.html | American Pop Really Turns On German ArtLovers | By David L Shirey | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archiv es/arrested-principal-here-given-support.html | Arrested Principal Here Given Support | By C Gerald Fraser | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archiv es/article-4-no-title-the-bulldozer.html | The Bulldozer | By Arthur Daley | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archiv es/blanda-mystique-fails-at-detroit.html | BLANDA MYSTIQUE FAILS AT DETROIT | By William N Wallace Special to The New York Times | RE0000789142 | 1998-10-21 | B00000634394 |

| | | | | | |
|---|---|---|---|---|---|
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archives/bombing-the-peace-talks.html | Bombing the Peace Talks | By David Schoenbrun | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archives/bridge-two-michigan-players-lead-national-blue-ribbon-event.html | Bridge | By Alan Truscott | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archives/cameras-blackandwhite-film-gives-home-tv-color-pictures.html | Cameras BlackandWhite Film Gives Home TV Color Pictures | By Jack Gould | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archives/catholicism-in-asia-impact-modest-catholicism-in-asia-mostly-a.html | Catholicism in Asia Impact Modest | By Edward B Fiske | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archives/choice-as-hickels-successor-rogers-clark-ballard-morton.html | Choice as Hickeys Successor | By Richard D Lyons Special to The New York Times | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archives/cities-cut-back-jobs-and-services-in-financial-pinch-action-is.html | CITIES CUT BACK JOBS AND SERVICES | By Paul Delaney Special to The New York Times | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archives/council-bars-taxi-panel-study-while-it-considers-a-fare-rise.html | Council Bars Taxi Panel Study While It Considers a Fare Rise | By Maurice Carroll | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archives/crozier-thwarts-new-york-attack-goalie-stops-18-attempts-in-3d.html | CROZIER THWARTS NEW YORK ATTACK | By Deane McGowen Special to The New York Times | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archives/dayan-suggests-new-truce-pact-asserts-talks-could-then-resume.html | DAYAN SUGGESTS NEW TRUCE PACT | By Peter Grose Special to The New York Times | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archives/dixon-leads-philharmonic-pastoral.html | Dixon Leads Philharmonic Pastoral | By Allen Hughes | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archives/east-pakistan-leader-voices-a-secession-threat.html | East Pakistan Leader Voices a Secession Threat | By Sydney Schanberg Special to The New York Times | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archives/europes-voices-foreign-affairs.html | Europes Voices | By C L Sulzberger | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archives/experts-find-atom-secrecy-outdated-by-progress.html | Experts Find Atom Secrecy Outdated by Progress | By Walter Sullivan | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archives/filion-increases-70-driving-goal-says-he-will-call-it-a-year-after.html | FILION INCREASES 70 DRIVING GOAL | By Louis Effrat Special to The New York Times | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archives/for-many-it-was-thanksgiving-on-a-welfare-check.html | For Many It Was Thanksgiving on a Welfare Check | By Robert A Wright Special to The New York Times | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archives/gaming-overseer-picked-in-nevada-governorelect-says-he-is-an.html | GAMING OVERSEER PICKED IN NEVADA | By Wallace Turner Special to The New York Times | RE0000789142 | 1998-10-21 | B00000634394 |

| | | | | | |
|---|---|---|---|---|---|
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archiv es/gorse-seek-curb-on-acid-rainfall-agency-is set-up-to-trace-source.html | NORSE SEEK CURB ON ACID RAINFALL | By Clyde H Farnsworth Special to The New York Times | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archiv es/habits-of-african-wildlife-are-studied-in-effortto-save-it.html | Habits of African Wildlife Are Studied in Effortto Save It | By Charles Mohr Special to The New York Times | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archiv es/hanoi-insists-us-hit-far-in-north-spokesman-in-paris-asserts-raids.html | HANOI INSISTS US HIT FAR IN NORTH | By Henry Giniger Special to The New York Times | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archiv es/holiday-is-marked-by-interfaith-services.html | Holiday Is Marked by Interfaith Services | By George Dugan | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archiv es/jazz-finds-home-at-the-cookery-mary-lou-williams-recalls-kansas-era.html | JAZZ FINDS HOME AT THE COOKERY | By John S Wilson | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archiv es/kennedy-center-prepares-opening.html | Kennedy Center Prepares Opening | By Howard Taubman Special to The New York Times | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archiv es/kin-of-bounty-mutineers-give-thanks-on-their-pacific-island.html | Kin of Bounty Mutineers Give Thanks on Their Pacific Island | By Robert Trumbull Special to The New York Times | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archiv es/knicks-take-aim-at-bucks-streak-new-york-out-to-protect-its-mark-of.html | KNICKS TAKE AIM AT BUCKS STREAK | By Thomas Rogers Special to The New York Times | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archiv es/labors-setback-on-job-safety-bill-attributed-to-misjudgment-of-its.html | Labors Setback on Job Safety Bill Attributed to Misjudgment of Its Lobby | By David E Rosenbaum Special to The New York Times | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archiv es/man-with-a-knife-charges-at-pope-in-manila-airport-pontiff-is.html | MAN WITH A KNIFE CHARGES AT POPE IN MANIA AIRPORT | By Henry Kamm Special to The New York Times | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archiv es/mishimas-suicide-linked-to-plot-to-oust-the-regime.html | Mishimas Suicide Linked To Plot to Oust the Regime | By Takashi Oka Special to The New York Times | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archiv es/miss-ludwig-excels-in-mets-parsifal.html | MISS LUDWIG EXCELS IN METS PARSIFAL | Donal Henahan | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archiv es/music-juilliard-quartet-new-series-seeks-out-neglected-masters.html | Music Juilliard Quartet | By Harold C Schonberg | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archiv es/new-books-quotations-are-arrayed-by-ideas.html | New Books Quotations Are Arrayed by Ideas | By Alden Whitman | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archiv es/newberry-opens-a-discount-unit-in-chain-newberry-opens-new-unit.html | Newberry Opens a Discount Unit in Chain | By Isadore Barmash | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archiv es/nominees-scarce-for-morton-post-some-say-party-chairman-will-lack.html | NOMINEES SCARCE FOR MORTON POST | By R W Apple Jr | RE0000789142 | 1998-10-21 | B00000634394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archives/ottaviani-deplores-papal-action-barring-vote-of-aged-cardinals.html | Ottaviani Deplores Papal Action Barring Vote of Aged Cardinals | By Alfred Friendly Jr Special to The New York Times | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archives/police-stressing-defense-tactics-new-film-warns-of-dangers-facing.html | POLICE STRESSING DEFENSE TACTICS | By David Burnham | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archives/raid-on-a-pow-camp-buildupand-letdown.html | Raid on a POW Camp BuildUpand Letdown | By Robert M Smith Special to The New York Times | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archives/red-china-grants-loan-to-rumania-first-of-its-kind-by-peking-to-a.html | RED CHINA GRANTS LOAN TO RUMANIA | By Tillman Durdin Special to The New York Times | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archives/red-tape-delays-litter-baskets.html | Red Tape Delays Litter Baskets | By David Bird | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archives/rockefeller-to-fill-surrogate-post-here-vacated-by-a-judge-who.html | Rockefeller to Fill Surrogate Post Here Vacated by a Judge Who Found He Couldnt Change System | By Robert E Tomasson | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archives/selling-america-to-the-world-the-70s-put-special-responsibilities.html | Selling America To the World | By Frank Shakespeare | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archives/sex-controversy-upsets-oldfashioned-clifton.html | Sex Controversy Upsets OldFashioned Clifton | By Walter H Waggoner Special to The New York Times | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archives/small-in-size-but-enormous-in-detail.html | Small in Size but Enormous in Detail | By Rita Reif | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archives/stage-orlando-and-macgowran-sight-vs-sense.html | Stage Orlando and MacGowransight vs Sense | By Clive Barnes | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archives/struggle-for-identity-white-minorities-revive-heritage-in-their.html | Struggle for Identity White Minorities Revive Heritage | By Bill Kovach Special to The New York Times | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archives/taken-aback-2d-to-rotzs-mount-lunation-is-3d-in-1-18mile-race-obeah.html | TAKEN ABACK 2D TO ROTZS MOUNT | By Joe Nichols | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archives/tenants-win-in-policy-voice-in-nations-public-housing-tenants-get.html | Tenants Win Policy Voice In Nations Public Housing | By John Herbers Special to The New York Times | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archives/thanksgiving-1970-parades-by.html | Thanksgiving 1970 Parades By | By Martin Arnold | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archives/the-kandykolored-etc-baby-joins-friends-here.html | The KandyKolored etc Baby Joins Friends Here | By Barbara Campbell | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archives/the-nixonhickel-affair-washington.html | The NixonHickel Affair | By James Reston | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archives/theater-moon-walk-for-children.html | Theater Moon Walk for Children | By Mel Gussow | RE0000789142 | 1998-10-21 | B00000634394 |

| | | | | | |
|---|---|---|---|---|---|
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archives/trade-bill-held-full-of-escapes-former-tariff-agency-head-says.html | TRADE BILL HELD FULL OF ESCAPES | By Edwin L Dale Jr Special to The New York Times | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archives/vintage-year-in-yachting-for-topnotch-skippers.html | Vintage Year in Yachting For TopNotch Skippers | By Parton Reese | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archives/west-german-factories-seeking-laborers-shortage-caused-by-rising.html | West German Factories Seeking Laborers | By David Binder Special to The New York Times | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archives/where-the-meals-are-cosmopolitan.html | Where the Meals Are Cosmopolitan | By Jean Hewitt | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archives/wichards-aerials-help-post-defeat-hofstra-54-to-31.html | Wichards Aerials Help Post Defeat Hofstra 54 to 31 | By John S Radosta Special to The New York Times | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/27/1970 | https://www.nytimes.com/1970/11/27/archives/wood-field-and-stream-the-making-of-an-outdoorsman-or-how-to-find-a.html | Wood Field and Stream | By Nelson Bryant | RE0000789142 | 1998-10-21 | B00000634394 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/10thgame-jinx-faces-irish-today.html | 10thGame Jinx Faces Irish Today | By Neil Amdur | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/2-stores-get-black-santas.html | 2 Stores Get Black Santas | By Paul L Montgomery | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/49-are-arrested-in-spain-as-trial-of-basques-nears.html | 49 Are Arrested in Spain As Trial of Basques Nears | By Richard Eder Special to The New York Times | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/a-velazquez-brings-554million.html | A Velazquez Brings 554Million | By Bernard Weinraub Special to The New York Times | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/amex-fines-2-members-for-spreading-a-rumor-exchanges-unusual.html | Amex Fines 2 Members For Spreading a Rumor | By Terry Robards | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/another-side-of-the-peace-corps.html | Another Side of the Peace Corps | By Joseph H Blatchford | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/anticipated-shift-to-an-easier-policy-stand-is-apparently-lacking.html | Anticipated Shift to an Easier Policy Stand Is Apparently Lacking | By H Erich Heinemann | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/antiques-collectors-turn-to-roseville-pottery-priced-at-5-to-50-is.html | Antiques Collectors Turn to Roseville | By Marvin D Schwartz | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/art-a-downtown-scene.html | Art A Downtown Scene | By Grace Glueck | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/art-futurism-surrealism-and-cubism-loren-maciver-exhibits-paintings.html | Art Futurism Surrealism and Cubism | By David L Shirey | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/bargaining-is-resumed-in-taxi-dispute.html | Bargaining Is Resumed in Taxi Dispute | By Damon Stetson | RE0000789131 | 1998-10-21 | B00000632404 |

| | | | | | |
|---|---|---|---|---|---|
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/black-generals-see-equal-opportunity.html | Black Generals See Equal Opportunity | By Thomas A Johnson | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/books-of-the-times-three-roads-to-the-throne.html | Books of The Times | By Thomas Lask | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/botanical-garden-fearing-loss-of-plants.html | Botanical Garden Fearing Loss of Plants | By Barbara Campbell | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/bridge-rubinburger-team-captures-blue-ribbon-title-in-houston.html | Bridge | By Alan Truscott Special to The New York Times | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/chileans-outline-economic-steps-to-socialist-goal-nationalization.html | CHILEANS OUTLINE ECONOMIC STEPS TO SOCIALIST GOAL | By Joseph Novitski Special to The New York Times | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/city-plans-to-use-trailers-to-help-house-displaced-city-may-use.html | City Plans to Use Trailers To Help House Displaced | By Steven R Weisman | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/comprehensive-community-colleges-enjoying-a-boom.html | Comprehensive Community Colleges Enjoying a Boom | By Donald Janson Special to The New York Times | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/diamond-holdup-foiled-by-police.html | DIAMOND HOLDUP FOILED BY POLICE | By Robert D McFadden | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/eastern-railroads-seek-freightrate-rise-of-7-eastern-roads-sees-a.html | Eastern Railroads Seek FreightRate Rise of 7 | By Robert E Bedingfield | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/easy-costly-way-to-tone-the-body.html | Easy Costly Way To Tone the Body | By Angela Taylor | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/exnarcotics-investigators-given-7-years-in-prison.html | ExNarcotics Investigators Given 7 Years in Prison | By Morris Kaplan | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/expos-morton-voted-national-leagues-top-rookie-righthander-only.html | Expos Morton Voted National Leagues Top Rookie | By Al Harvin | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/extremist-moslem-brotherhood-is-stirring-again.html | Extremist Moslem Brotherhood Is Stirring Again | By Eric Pac Special to The New York Times | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/eyewitness-mishima.html | Eyewitness Mishima | By Joyce Lebra | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/fbi-reports-plot-by-antiwar-group-to-kidnap-us-aide-hoover-says-2.html | FBI REPORTS PLOT BY ANTIWAR GROUP TO KIDNAP US AIDE | By Fred P Graham Special to The New York Times | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/fda-lists-369-drugs-as-ineffective-or-perilous-369-drugs-listed-as.html | FDA Lists 369 Drugs As Ineffective or Perilous | By Harold M Schmeck Jr Special to The New York Times | RE0000789131 | 1998-10-21 | B00000632404 |

| | | | | | |
|---|---|---|---|---|---|
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/fighting-in-guinea-spurs-african-unity.html | Fighting in Guinea Spurs African Unity | By William Borders Special to The New York Times | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/giant-step-on-energy-canada-denies-it-but-she-and-us-move-toward-a.html | Giant Step on Energy | By Edward Cowan Special to The New York Times | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/grief-fades-slowly-after-french-fire-that-killed-150.html | Grief Fades Slowly After French Fire That Killed 150 | By Henry Giniger Special to The New York Times | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/in-a-new-jersey-suburb-a-museum-that-thrives-on-children.html | In a New Jersey Suburb a Museum That Thrives on Children | By Nan Ickeringill Special to The New York Times | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/javits-seeks-to-appoint-first-girl-page-in-senate.html | Javits Seeks to Appoint First Girl Page in Senate | By Richard L Madden Special to The New York Times | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/jim-french-takes-remsen-win-desmond-2d-misty-noon-next-jim-french.html | Jim French Takes Remsen | By Joe Nichols | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/jonathan-miller-takes-his-shakespeare-neat.html | Jonathan Miller Takes His Shakespeare Neat | By Israel Shenker Special to The New York Times | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/khrushchev-memoirs-are-linked-to-tape-recordings-he-made.html | Khrushchev Memoirs Are Linked to Tape Recordings He Made | By James F Clarity Special to The New York Times | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/knicks-rally-for-10394-victory-and-snap-bucks-16game-winning-streak.html | Knicks Rally for 10394 Victory and Snap Bucks 16Game Winning Streak | By Thomas Rogers Special to The New York Times | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/lindsay-rogers-law-professor-at-columbia-dies-held-burgess-chair-31.html | Lindsay Rogers Law Professor at Columbia Dies | By William M Freeman | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/market-place-big-board-policy-is-often-tough.html | Market Place | By Robert Metz | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/miller-cards-66-for-138-and-stroke-edge-over-melnyk-in-heritage.html | Miller Cards 66 for 138 and Stroke Edge Over Melnyk in Heritage Classic | By Lincoln A Werden Special to The New York Times | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/money-supply-pushed-up-bank-credit-is-expanding-federal-reserve.html | Money Supply Pushed Up Bank Credit Is Expanding | By Edwin L Dale Jr Special to The New York Times | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/moynihan-elects-to-forgo-un-post-counselor-to-the-president-in-a.html | MOYNIHAN ELECTS TO FORGO UN POST | By Robert B Semple Jr Special to The New York Times | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/need-an-occultist-name-your-choice.html | Need an Occultist Name Your Choice | By Lisa Hammel | RE0000789131 | 1998-10-21 | B00000632404 |

| | | | | | |
|---|---|---|---|---|---|
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/new-goals-urged-in-social-studies-teachers-told-to-provide-a.html | NEW GOALS URGED IN SOCIAL STUDIES | By Nancy Hicks | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/offtrack-unit-is-approved-without-specialty-wagers.html | Offtrack Unit Is Approved Without Specialty Wagers | By Steve Cady | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/oil-concerns-set-merger-in-canada.html | OIL CONCERNS SET MERGER IN CANADA | By Gene Smith | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/other-retailers-lag-corporations-issue-reports-on-profits.html | Other Retailers Lag | By William D Smith | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/pacing-festival-begins-tonight-westbury-track-schedules-series-of.html | PACING FESTIVAL BEGINS TONIGHT | By Louis Effrat Special to The New York Times | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/panoramic-holograms-are-perfected.html | Panoramic Holograms Are Perfected | By Stacy V Jones Special to The New York Times | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/panthers-lacking-washington-site-call-off-parley.html | Panthers Lacking Washington Site Call Off Parley | By Paul Delaney Special to The New York Times | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/paris-and-algiers-seek-oil-accord-former-colony-asks-higher-price.html | PARIS AND ALGIERS SEEK OIL ACCORD | By Marvine Howe Special to The New York Times | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/plan-for-base-in-indian-ocean-being-reviewed-by-us.html | Plan for Base in Indian Ocean Being Reviewed by US | By Dana Adams Schmidt Special to The New York Times | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/pope-after-attack-holds-to-schedule-of-visit-to-manila-poke-holds.html | Pope After Attack Holds to Schedule Of Visit to Manila | By Henry Kamm Special to The New York Times | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/prices-on-amex-make-steady-rise-stocks-advance-throughout-session.html | PRICES ON AMEX MAKE STEADY RISE | By Alexander R Hammer | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/rangers-to-oppose-bruins-here-today.html | Rangers to Oppose Bruins Here Today | By Deane McGowen | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/reorganization-petition-is-approved-for-mecom.html | Reorganization Petition Is Approved for Mecom | By Robert J Cole | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/retired-official-fined-by-murphy-but-expolice-inspector-will-not.html | RETIRED OFFICIAL FINED BY MURPHY | By David Burnham | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/road-races-begin-today-in-georgia-sports-car-club-of-america-event.html | ROAD RACES BEGIN TODAY IN GEORGIA | By John S Radosta Special to The New York Times | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/seale-trial-illustrates-challenges-of-selecting-a-jury.html | Seale Trial Illustrates Challenges of Selecting a Jury | By Juan M Vasquez Special to The New York Times | RE0000789131 | 1998-10-21 | B00000632404 |

| | | | | | |
|---|---|---|---|---|---|
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/site-in-boston-area.html | Site in Boston Area | By Isadore Barmash | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/solzhenitsyn-shuns-nobel-trip-solzhenitsyn-shuns-trip-for-nobel.html | Solzhenitsyn Shuns Nobel Trip | By Bernard Gwertzman Special to The New York Times | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/sports-of-the-times-up-from-the-riots.html | Sports of The Times | By Murray Chass | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/stage-women-in-mind-3-oneact-plays-given-at-the-unit-theater.html | Stage Women in Mind | By Mel Gussow | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/stocks-register-6th-straight-gain.html | STOCKS REGISTER 6TH STRAIGHT GAIN | By Vartanig G Vartan | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/syria-joins-pact-that-links-libya-egypt-and-sudan-will-work-for-a.html | SYRIA JOINS PACT THAT LINKS LIBYA EGYPT AND SUDAN | By Raymond H Anderson Special to The New York Times | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/the-criminal-trial-at-home-abroad.html | The Criminal Trial | By Anthony Lewis | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/the-new-left-and-the-old.html | The New Left and the Old | By Harvey Swados | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/the-real-stalin.html | The Real Stalin | By Vladimir Dedijer | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/tv-main-winner-of-state-election-medium-a-principal-experts-of.html | TV MAIN WINNER OF STATE ELECTION | By William E Farrell Special to The New York Times | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/urban-jew-aided-by-orthodox-unit-panel-set-up-at-convention-as.html | URBAN JEW AIDED BY ORTHODOX UNIT | By George Dugant Special to The New York Times | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/us-says-planes-hit-hanoi-region-to-cover-mission.html | US SAYS PLANES HIT HANOI REGION TO COVER MISSION | By Tad Szulc Special to The New York Times | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/what-price-art-sale-of-a-velazquez-renews-debate-on-who-pays-how.html | What Price Art | By John Canaday | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/28/1970 | https://www.nytimes.com/1970/11/28/archives/yahya-concedes-slips-in-relief-but-he-defends-government-against.html | YAHYA CONCEDES SLIPS IN RELIEF | By Sydney H Schanberg Special to The New York Times | RE0000789131 | 1998-10-21 | B00000632404 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/11to7-triumph-middies-rally-on-long-run-and-2point-pass-for.html | 11TO7 TRIUMPH | By Neil Amdur Special to The New York Times | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/29-teams-compete-for-bridge-title-new-york-players-strong-in.html | 29 TEAMS COMPETE FOR BRIDGE TITLE | By Alan Truscott Special to The New York Times | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/a-bit-of-gemutlichkeit-in-the-land-of-manana.html | A Bit of Gemutlichkeit In the Land of Manana | By Allan Keller | RE0000789221 | 1998-10-21 | B00000627226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/a-black-critic-on-les-blancs-an-incredibly-moving-experience-about.html | A Black Critic on Les Blancs | By Clayton Riley | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/a-family-of-five-against-the-world-the-ghost-of-henry-james-the.html | A family of five against the world | By Jonathan Yardley | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/a-fuel-shortage-seems-unlikely-but-prices-go-up-severe-cold-could.html | A FUEL SHORTAGE SEEMS UNLIKELY BUT PRICES GO UP | By Philip Shabecoff Special to The New York Times | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/a-photographers-ideas.html | A Photographers Ideas | By Harvey Lloyd | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/a-professional-lawandorder-man.html | A professional lawandorder man | By Jan Deutsch | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/a-rare-heart-ill-quickly-detected-talks-on-new-techniques.html | A RARE HEART ILL QUICKLY DETECTED | By Lawrence K Altman | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/a-rizzo-campaign-gains-momentum-speech-by-philadelphian-is-linked.html | A RIZZO CAMPAIGN GAINS MOMENTUM | By Donald Janson Special to The New York Times | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/a-searching-look-at-a-customs-man-all-manner-of-people-average.html | A Searching Look at a Customs Man | By Wade Greene | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/abortion-laws-gaining-favor-as-new-statutes-spur-debate.html | Abortion Laws Gaining Favor As New Statutes Spur Debate | By Jane E Brody | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/addict-care-need-called-limitless-city-report-says-only-10-of-users.html | ADDICT CARE NEED CALLED LIMITLESS | By Grace Lichtenstein | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/aide-to-be-named-by-puerto-ricans-1500-meeting-here-to-elect-head.html | AIDE TO BE NAMED BY PUERTO RICANS | By Alfonso A Narvaez | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/akc-to-tighten-eligibility-for-judges.html | A K C to Tighten Eligibility for Judges | By John Rendel | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/an-orchestra-divided-on-purpose-an-orchestra-divided.html | An Orchestra DividedOn Purpose | By Raymond Ericson | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/an-unmalicious-marxist-account-of-1917-the-russian-revolution.html | An unmalicious Marxist account of 1917 | By Stephen F Cohen | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/and-they-did-it-without-a-superstar-miracle-on-33rd-street-the-city.html | And they did it without a superstar | By Rex Lardner | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/anything-goes-with-shrimp.html | Anything goes with shrimp | By Craig Claiborne | RE0000789221 | 1998-10-21 | B00000627226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/architecture-the-chicago-style-on-its-way-out.html | Architecture | By Ada Louise Huxtable | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/argentina-eases-control-of-press-but-neighboring-uruguay-has-stern.html | ARGENTINA EASES CONTROL OF PRESS | By Malcolm W Browne Special to The New York Times | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/armed-forces-blacks-dont-feel-they-get-a-fair-shake.html | Armed Forces | 8212Thomas A Johnson | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/art-hold-on-there-just-a-minute-wont-you-i-didnt-say.html | Art | By John Canaday | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/art-notes-a-maker-of-magic.html | Art Notes | By Grace Glueck | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/article-7-no-title-intensified-search-bringing-in-a-couple-of-keys.html | Intensified Search | By Jonathan B Segal | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/battle-on-heroin-uniting-boulder-street-people-and-straights-allied.html | BATTLE ON HEROIN UNITING BOULDER | By Anthony Ripley Special to The New York Times | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/beauty-so-prodigal-it-makes-tahiti-look-barren-indonesia-is-a.html | Beauty so prodigal it makes | By Robert Trumbull | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/bidding-and-watching-are-half-the-game-wednesday-sales-tough.html | Bidding and Watching Are Half The Game | By Daniel A Neary | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/birmingham-civic-leaders-come-to-town-to-beat-drums-for-arts.html | Birmingham Civic Leaders Come to Town to Beat Drums for Arts Festival | By Robert Mcg Thomas Jr | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/black-medical-school-finds-it-was-ahead-of-its-time.html | Black Medical School Finds It Was Ahead of Its Time | By Nancy Hicks Special to The New York Times | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/boom-echoes-on-tokyo-stock-exchange-floor-action-volume-vs-price.html | Boom Echoes on Tokyo Stock Exchange | By Terry Miller | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/bourdelle-the-age-of-innocence.html | Bourdelle The Age of Innocence | By Hilton Kramer | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/bridge-thinking-ahead-is-always-right-and-sometimes-wrong.html | Bridge | By Alan Truscott | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/business-letter.html | BUSINESS LETTER | John J Abele | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/businessrun-schools-companies-profits-linked-to-students-progress.html | BusinessRun Schools | By Joan Cook | RE0000789221 | 1998-10-21 | B00000627226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/by-plane-and-radio-australias-outback-people-manage-to-cope-with.html | By Plane and Radio Australias Outback People Manage to Cope With the Vast Wasteland | By Robert Trumbull Special to The New York Times | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/cambodia-trains-her-own-airmen-first-mass-promotion-held-at-academy.html | CAMBODIA TRAINS HER OWN AIRMEN | By Ralph Blumenthal Special to The New York Times | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/canworker-talks-lowkeyed-industry-negotiating-new-pact-with-steel.html | CanWorker Talks LowKeyed | By Robert Walker | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/capitals-redevelopment-comes-under-new-fire.html | Capitals Redevelopment Comes Under New Fire | By Paul Delaney Special to The New York Times | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/chess-beautiful-brief-and-to-the-point.html | Chess | By Al Horowitz | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/city-fiscal-crisis-wil-lead-to-cut-in-police-forces-appointments.html | CITY FISCAL CRISIS WILL LEAD TO CUT IN POLICE FORCES | By Maurice Carroll | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/city-park-unit-publishes-guide-booklet-lists-all-facilities-and.html | CITY PARK UNIT PUBLISHES GUIDE | By John C Devlin | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/city-reviewing-plans-to-raze-69-corona-homes-but-aurelios-study.html | City Reviewing Plans to Raze 69 Corona Homes | By Steven R Weisman | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/clancy-drills-bonavena-on-how-to-lower-boom-on-ali-argentine.html | Clancy Drills Bonavena on How to Lower Boom on Ali | By Dave Anderson Special to The New York Times | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/coins-newark-exhibits-emergency-coinage.html | Coins | By Thomas V Haney | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/come-by-here.html | Come By Here | By Olivia Coolidge | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/commandos-fear-syrian-unity-act-doubts-over-their-future-are-raised.html | COMMANDOS FEAR SYRIAN UNITY ACT | BY Eric Pace Special to The New York Times | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/coop-effort-in-bronx-achieves-a-miracle-bronx-building-goes-coop.html | Coop Effort in Bronx Achieves a Miracle | By Alan S Oser | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/criminals.html | Criminals At Large | By Allen I Hubin | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/dance-delicately-stylish-sylphides-new-production-given-at.html | Dance Delicately Stylish Sylphides | By Clive Barnes Special to The New York Times | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/dance-is-cunningham-too-restricted.html | Dance | By Clive Barnes | RE0000789221 | 1998-10-21 | B00000627226 |

| | | | | | |
|---|---|---|---|---|---|
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/deep-it-quiet-but-they-only-whisper-in-namami-whispering-populace.html | Keep It Quiet But They Only Whisper in Namami | By Juanito V Jabat | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/degrees-a-plan-to-alter-the-role-they-play.html | Degrees | 8212Andrew H Malcolm | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/echoes-of-tristano.html | Echoes of Tristano | By John S Wilson | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/egyptian-us-tensions-on-u2s-growing.html | Egyptian  U S Tensions on U2s Growing | By Raymond H Anderson Special to The New York Times | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/elton-john-a-new-superstar-for-the-rock-industry.html | Elton John A New Superstar for the Rock Industry | By Don Heckman | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/ethnic-trip.html | Ethnic trip | By Patricia Peterson | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/fifty-years-at-the-storm-center-of-the-battle-of-ideas-five-million.html | Fifty years at the storm center of the battle of ideas | By Gerald W Johnson | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/for-young-readers.html | For Young Readers | By Oona Sullivan | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/from-1a-to-4f-and-all-points-in-between-the-fact-is-says-col-paul.html | From 1A to 4F And All Points In Between | By Saul Braun | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/gardens-recycled-trash-can-be-turned-into-cash.html | Gardens | By Joan Lee Faust | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/giantsredskins-tossup-jets-face-tough-vikings-washington-game-site.html | GiantsRedskinsTossUp Jets Face Tough Vikings | By Leonard Koppett Special to The New York Times | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/glass-crashing-from-building-forces-closing-of-44th-street.html | Glass Crashing From Building Forces Closing of 44th Street | By David A Andelman | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/gloomy-view-dip-feared-in-chemical-industrys-trade-balance.html | Gloomy View | By Gerd Wilcke | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/gold-cup-jump-is-scheduled-for-tampa-fla-march-1314.html | Gold Cup Jump Is Scheduled For Tampa Fla March 1314 | By Ed Corrigan | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/goodman-miller-dorsey-and-all-that-swing.html | Goodman Miller Dorsey and All That Swing | By John Lissner | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/he-made-a-mystique-of-his-hatred-diary-of-a-man-in-despair.html | He made a mystique of his hatred | By Eugene Davidson | RE0000789221 | 1998-10-21 | B00000627226 |

| | | | | | |
|---|---|---|---|---|---|
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/her-fathers-daughter-the-bennett-playbill.html | Her fathers daughter | By Charles Higham | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/home-improvement.html | Home Improvement | By Bernard Gladstone | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/home-the-play.html | Home The Play | By Walter Kerr | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/hosts-win-10099-debusscheres-basket-caps-surge-erasing-14point-buck.html | HOSTS WIN 10099 | By Thomas Rogers | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/housing-excluded-at-mitchel-field.html | HOUSING EXCLUDED AT MITCHEL FIELD | By Roy R Silver Special to The New York Times | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/how-the-summer-people-learned-to-pass-the-winter-kinds-of-love.html | How the summer people learned to pass the winter | By Richard Rhodes | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/huge-book-club-gains-in-germany-bertelsmann-group-keeps-adding-to.html | HUGE BOOK CLUB GAINS IN GERMANY | By Henry Raymont | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/i-never-saw-a-pinter-play-home-the-playwright-i-never-saw-a-pinter.html | I Never Saw a Pinter Play | By Guy Flatley | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/i-wont-show-whites-that-addict-in-harlem-about-black-journal.html | I Wont Show Whites That Addict in Harlem | By Charlayne Hunter | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/if-it-cant-be-taught-it-can-be-learned-writers-as-teachers-teachers.html | If it cant be taught it can be learned | By B J Chute | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/in-appalachia-vast-aid-scant-relief.html | In Appalachia Vast Aid Scant Relief | By Ben A Franklin Special to The New York Times | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/in-izmir-the-english-is-astonishing-and-shrewd-english-lessons-nato.html | In Izmir The English Is Astonishing And Shrewd | By Daniel M Madden | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/ingle-takes-close-formula-vee-event-in-american-road-race-of.html | Ingle Takes Close Formula Vee Event in American Road Race of Champions | By John S Radosta Special to The New York Times | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/irishs-first-loss-trojans-recover-two-fumbles-in-end-zone-for.html | IRISHS FIRST LOSS | By Joseph Durso Special to The New York Times | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/japanese-report-us-plan-to-cut-forces-by-12000-many-air-and-naval.html | JAPANESE REPORT US PLAN TO CUT FORCES BY 12000 | By Takashi Oka Special to The New York Times | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/jerome-burner-maintains-infants-are-smarter-than-anybody-thinks.html | Jerome Bruner maintains | By Maya Pines | RE0000789221 | 1998-10-21 | B00000627226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/kerala-ensemble-gives-ramayana-kathakali-dance-drama-is-frequently.html | KERALA ENSEMBLE GIVES TAMAYANA | By Anna Kisselgoff | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/letter-from-a-friend-a-subtle-store-sealed-by-arcades-mild.html | letter from a friend | By Richard Eder | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/letters-eldridge-cleaver-fit-to-print-letters.html | Letters | Mrs Anthony Barker New York | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/letters-penn-central.html | LETTERS | L John Eichner Executive Vice President Simat Helliesen amp Eichner Inc New York | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/letters-the-greening-of-america.html | Letters | Robert N Strauss New York City | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/letters-the-if-its-tuesday-this-must-be-belgium-syndrome-to-the.html | Letters The If Its Tuesday This Must Be Belgium Syndrome | Sherman D Spector | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/letters-to-the-editor-disaster-areas-cities-and-states-precedents.html | Letters to the Editor | Stephen K Bailey Chairman Policy Institute SyraCuse University Research Corp Regent of the State of New York Syracuse Nov 23 1970 | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/letters-to-the-editor-walshs-views-on-housing-problem-assailed.html | Letters to the Editor | Clas Ekwall New York NY Nov 16 1970 | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/like-nudes-reflected-in-a-funhouse-mirror.html | Like Nudes Reflected In a Funhouse Mirror | By Peter Schjeldahl | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/lindsay-weighing-tenement-repair.html | LINDSAY WEIGHING TENEMENT REPAIR | By Murray Schumach | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/long-john-somewhat-shortened-observer.html | Long John Somewhat Shortened | By Russell Baker | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/madison-ave-myth-of-the-grasshopper-is-just-that-a-myth.html | MADISON AVE | By David B McCall | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/mailbox-dropkicking-comeback.html | Mailbox DropKicking Comeback | Irving Stallman College Point N Y | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/mallar-and-roosevelt-raceway-are-mutuel-admirers-secretary.html | Mallar and Roosevelt Raceway Are Mutuel Admirers | By Louis Effrat Special to The New York Times | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/man-in-business-31yearold-technocrat-who-heads-citibanks-factory.html | MAN IN BUSINESS | By Michael C Jensen | RE0000789221 | 1998-10-21 | B00000627226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/melnik-yancey-share-golf-lead-each-cards-a-213-for-shot-edge-in.html | MELNIK YANCEY SHARE GOLF LEAD | By Lincoln A Werden Special to The New York Times | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/men-not-rented-slaves-la-causa.html | Men not rented slaves | By Steven B Roberts | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/mexico-is-urged-to-free-students-new-president-faces-drive-for.html | MEXICO IS URGED TO FREE STUDENTS | By Juan de Onis Special to The New York Times | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/miami-police-study-hints-bigotry-arises-early-from-slum-duty.html | Miami Police Study Hints Bigotry Arises Early From Slum Duty | By Richard D Lyons Special to The New York Times | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/middle-age-meets-the-kid-ghetto-middle-age-meets-the-kid-ghetto.html | Middle Age Meets The Kid Ghetto | By Vance Bourjaily | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/missions-to-save-pilots-downed-in-indochina-more-complex-than-pow.html | Missions to Save Pilots Downed in Indochina More Complex Than POW Camp Raid | By Iver Peterson Special to The New York Times | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/more-whites-here-going-on-relief-as-jobs-dry-up-more-white-people.html | More Whites Here Going On Relief as Jobs Dry Up | By Peter Kihss | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/mother-superior-to-womens-lib.html | Mother Superior to Womens Lib | By Paul Wilkes | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/movies-making-geeks-of-groupies.html | Movies | By Andrew Sarris critic and author of 8220Confessions of a Cultist8221 | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/music-his-very-hand-his-very-eyes.html | Music | By Harold C Schonberg | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/music-mailbag-in-praise-of-the-modern-composer-music-mailbag-in.html | Music Mailbag | Hildegard Arnfieim Ludwig Queens College 1943 Forest Hills N Y | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/music-soviet-pianist.html | Music | By Harold C Schonberg | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/never-bow-takes-stuyvesant-mile.html | NEVER BOW TAKES STUYVESANT MILE | By Joe Nichols | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/nevins-late-goal-earns-draw-here-score-with-145-to-play-keeps.html | NEVINS LATE GOAL EARNS DRAW HERE | By Gerald Eskenazi | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/new-yorks-angry-retailers-customers-wont-shop-downtown-after-dark.html | New Yorks Angry Retailers | By Isadore Barmash | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/nilsson-and-elektra-reunite-happily.html | Nilsson and Elektra Reunite Happily | By Raymond Ericson | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/not-even-the-french-revolution-can-suppress-sex-my-revolution.html | Not even the French Revolution can suppress sex | By Hugh Brogan | RE0000789221 | 1998-10-21 | B00000627226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/not-today-maybe-but-amex-and-big-board-could-join-big-board-and.html | Not Today Maybe but Amex and Big Board Could Join | By Terry Robards | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/now-you-can-see-invisible-cinema.html | Now You Can See Invisible Cinema | By Vincent Canby | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/nuclear-power-arrives-again-utilities-1970-orders-of-aplants-soar.html | Nuclear Power ArrivesAgain | By Gene Smith | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/on-a-house-tour-curiosity-pays-well-curiosity-pays.html | On a House Tour Curiosity PaysWell | By Ruth Rejnis | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/orthodox-jews-urged-to-set-up-single-body-to-end-duplication.html | Orthodox Jews Urged to Set Up Single Body to End Duplication | By George Dugan Special to The New York Times | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/otto-off-to-war-again-otto-preminger-off-to-war-again.html | Otto Off To War Again | By A H Weiler | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/pakistan-people-still-dying-because-of-inadequate-relief-job.html | Pakistan | 8212Sydney H Schanberg | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/peking-bolsters-military-in-party-new-county-units-contain-army.html | PEKING BOLSTERS MILITARY IN PARTY | By Tillman Durdin Special to The New York Times | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/photography-is-this-how-the-sistine-chapel-really-looks.html | Photography | By Gene Thornton | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/pleasure-island-water-mattress-plus.html | Pleasure Island Water Mattress Plus | By Rita Reif | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/point-of-view-a-proposal-to-halt-the-spiral-of-wages-and-prices.html | POINT OF VIEW | By Sidney Weintraub | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/point-of-view-housing-hope-is-futile-unless-city-shifts-course.html | Point of View | By Roger Starr | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/political-fervor-marks-shanghai-posters-banners-and-maos-picture.html | POLITICAL FERVOR MARKS SHANGHAI | By Norman Webster 169 1970 The Globe and Mall Toronto | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/pop-carole-king-steps-into-the-limelight.html | Pop | By Grace Lichtenstein | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/pope-cautions-asia-on-militant-atheism-pope-warns-asians-on.html | Pope Cautions Asia on Militant Atheism | By Paul Hofmann Special to The New York Times | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/popes-visit-noted.html | Popes Visit Noted | By David Lidman | RE0000789221 | 1998-10-21 | B00000627226 |

| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/port-fears-loss-of-lighterage.html | Port Fears Loss of Lighterage | By Werner Bamberger | RE0000789221 | 1998-10-21 | B00000627226 |
|---|---|---|---|---|---|---|
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/pow-camp-raiders-honored-at-the-half-in-armynavy-game-raiders.html | POW Camp Raiders Honored At the Half in ArmyNavy Game | By Paul L Montgomery | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/printing-industry-finds-rent-threat-easing-printing-industry-calmer.html | Printing Industry Finds Rent Threat Easing | By Franklin Whitehouse | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/radical-college-aiding-city-slums-program-mixes-work-and-study-45.html | RADICAL COLLEGE AIDING CITY SLUMS | By Martin Arnold | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/readers-report-the-ordeal-of-running-standing.html | Readers Report | By Martin Levin | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/recordings-music-from-the-belly-of-the-whale.html | Recordings | By Raymond Ericson | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/refugee-program-wins-un-support-aids-over-2-million-people-many-of.html | REFUGEE PROGRAM WINS UN SUPPORT | By Kathleen Teltsch Special to The New York Times | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/ribicoff-plan-seeks-integration-of-suburbs-along-with-schools.html | Ribicoff Plan Seeks Integration Of Suburbs Along With Schools | By John Herbers Special to The New York Times | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/schickner-middle-defensive-star-read-army-passer-on-4-interceptions.html | Schickner Middle Defensive Star Read Army Passer on 4 Interceptions | By Gordon S White Jr Special to The New York Times | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/shankars-son-also-a-sitarist-bows-in-raga-duet-with-father.html | Shankars Son Also a Sitarist Bows in Raga Duet With Father | Robert Sherman | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/slowdown-has-had-heavy-impact-on-wall-street.html | Slowdown Has Had Heavy Impact on Wall Street | 8212Terry Robards | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/soft-thinking-by-the-first-school-reformer-what-do-i-do-monday-what.html | Soft thinking by the first school reformer | By Leonard B Stevens | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/soviet-is-believed-to-favor-limitation-on-deploying-abm-soviet.html | Soviet Is Believed To Favor Limitation On Deploying ABM | By Hedrick Smith Special to The New York Times | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/soviet-shifts-stand-on-japan-assailing-tokyo-on-island-claim.html | Soviet Shifts Stand on Japan Assailing Tokyo on Island Claim | By Bernard Gwertzman Special to The New York Times | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/soviet-union-stalins-niche-is-delicate-issue-for-kremlin.html | Soviet Union | 8212Bernard Gwertzman | RE0000789221 | 1998-10-21 | B00000627226 |

| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives-of-the-times-without-prejudice.html | Sports of The Times | By Arthur Daley | RE0000789221 | 1998-10-21 | B00000627226 |
|---|---|---|---|---|---|---|
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/stalinism-without-stalin-an-empire-loses-hope.html | Stalinism without Stalin | By Harrison Salisbury | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/states-first-predominantly-black-lions-club-is-given-charter-in.html | States First Predominantly Black Lions Club Is Given Charter in Brooklyn | By C Gerald Fraser | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/statistics-unreliable-in-rating-players.html | Statistics Unreliable in Rating Players | By William N Wallace | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/stock-brokers-sell-insurance.html | Stock Brokers Sell Insurance | By Robert J Cole | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/stolport-plans-are-revived-here-faa-study-says-proposal-for-the.html | STOLPORT PLANS ARE REVIVED HERE | By Robert Lindsey | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/stony-brook-five-regarded-as-cream-of-local-crop.html | Stony Brook Five Regarded as Cream of Local Crop | By Al Harvin | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/straws-in-the-economic-wind-how-the-middle-class-trims-sails.html | Straws in the Economic Wind How the Middle Class Trims Sails | By Charlotte Curtis | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/television-the-partys-over-the-pinch-is-on.html | Television | By Jack Gould | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/the-1970-reincarnation-of-the-hat.html | The 1970 Reincarnation of the Hat | By Angela Taylor | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/the-blacks-who-work-for-nixon-the-blacks-who-work-for-nixon.html | The Blacks Who Work For Nixon | By Milton Viorst | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/the-cairenes-still-cheer-nasser-who-runs-egypt-who-runs-egypt.html | The Cairenes still cheer Nasser Who Runs Egypt | By Edward R F Sheehan | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/the-forgotten-factor-washington.html | The Forgotten Factor | By James Reston | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/the-goal-a-carwash-in-the-public-garden.html | The goal a carwash in the Public Garden | By Martin F Nolan | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/the-people-god-forgot-foreign-affairs.html | The People God Forgot | By C L Sulzberger | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/the-poet-is-always-sensate-by-daylight-and-in-dream.html | The poet is always sensate | By Richard Elman | RE0000789221 | 1998-10-21 | B00000627226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archiv es/the-rialto-and-julie-harris-drinks-a-little.html | The Rialto And Julie Harris Drinks a Little | By Lewis Funke | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archiv es/the-rising-sun-imperial-tragedy-rising-sun.html | The Rising Sun | By Louis Morton | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archiv es/the-travelers-world-passport-to-dilemma-her-real-age-one.html | the travelers world | by Paul J C Friedlander | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archiv es/the-tyranny-of-noise-the-fight-for-quiet-in-quest-of-quiet-noise.html | The Tyranny of Noise | By David Cort | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archiv es/the-us-income-and-outgo-nixon-has-to-decide-right-now-on-spending.html | The US Income and Outgo | By Philip Shabecoff | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archiv es/the-week-in-finance-washington-eyes-bold new-actions-to-spur.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archiv es/they-hear-the-sound-of-silence-sound-of-silence-cont.html | They hear the sound of silence | By Samuel Moffat | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archiv es/this-man-must-commit-murder.html | This Man Must Commit Murder | By Roger Ebert | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archiv es/tobacco-chants-are-music-to-growers.html | Tobacco Chants Are Music to Growers | By George Vecsey Special to The New York Times | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archiv es/touching.html | Touching | By John Neufeld 119 pp New York S G Phillips 450 Ages 11 to 15 | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archiv es/tracking-the-trends-of-social-change-marketing-clues-sought-in.html | Tracking the Trends of Social Change | By Marylin Bender | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archiv es/trick-by-a-suspicious-sergeant-turns-lip-vietcong-supporters.html | Trick by a Suspicious Sergeant Turns lip Vietcong Supporters | By Gloria Emerson Special to The New York Times | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archiv es/trying-to-kill-pope-for-years-assailant-asserts-mendoza-presented.html | Trying to Kill Pope for Years Assailant Asserts | By Henry Kamm Special to The New York Times | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archiv es/ucla-basketball-team-looms-as-national-champion-5th-year-in-a-row-4.html | U C L A Basketball Team Looms as National Champion 5th Year in a Row | BY Sam Goldaper | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archiv es/underdramatizing-it.html | Underdramatizing it | By Norma Skurka | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archiv es/unity-eludes-nine-persian-gulf-sheikdoms.html | Unity Eludes Nine Persian Gulf Sheikdoms | By John M Lee Special to The New York Times | RE0000789221 | 1998-10-21 | B00000627226 |

| | | | | | |
|---|---|---|---|---|---|
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/us-let-russians-board-cutter-to-seize-defector-us-let-russians.html | US Let Russians Board Cutter to Seize Defector | By Robert D McFadden | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/vanderbilt-seeking-to-attract-fans-suggests-sunday-racing.html | Vanderbilt Seeking to Attract Fans Suggests Sunday Racing | By Steve Cady | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/wall-streets-bookkeeper-computer-company-says-woes-not-over.html | Wall Streets Bookkeeper | By William D Smith | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/washington-report-nixon-team-faces-test-sticking-to-principles-on.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/welfare-the-system-is-poor-but-how-do-you-change-it.html | Welfare | 8212John Herbers | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/what-makes-plants-winter-hardy.html | What Makes Plants Winter Hardy | By Alma C Moore | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/what-we-dont-know-hurts-us-what-we-dont-know.html | What We Dont Know Hurts Us | By Lester Markel | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/when-one-could-be-both-hip-and-happy-memoirs-of-montparnasse.html | When one could be both hip and happy | By Paul Showers | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/whither-vietnamization-in-the-nation.html | Whither Vietnamization | By Tom Wicker | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/with-a-nice-conversational-tone.html | With a nice conversational tone | By Avery Corman | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/wood-field-and-stream-hunt-for-waterfowl-turns-up-no-birds-but-an.html | Wood Field and Stream | By Nelson Bryant | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/world-of-seventh-ave-the-houses-that-make-dresses-by-millions.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/29/1970 | https://www.nytimes.com/1970/11/29/archives/yugoslavia-is-gaining-the-trust-of-the-developing-nations-through.html | Yugoslavia Is Gaining the Trust of the Developing Nations Through Her Policy of Noncommitment | By Alfred Friendly Jr Special to The New York Times | RE0000789221 | 1998-10-21 | B00000627226 |
| 11/30/1970 | https://www.nytimes.com/1970/11/30/archives/10thgame-jinx-again-rains-on-notre-dame-parade-to-perfect-slate.html | 10thGame Jinx Again Rains on Notre Dame Parade to Perfect Slate | By Neil Amdur | RE0000789054 | 1998-10-21 | B00000632405 |
| 11/30/1970 | https://www.nytimes.com/1970/11/30/archives/2-senators-power-to-play-role-in-this-weeks-vote-on-supersonic.html | 2 Senators Power to Play Role in This weeks Vote on Supersonic Airliner | By Christopher Lydon Special to The New York Times | RE0000789054 | 1998-10-21 | B00000632405 |
| 11/30/1970 | https://www.nytimes.com/1970/11/30/archives/4-jazzmen-trade-pianistic-curves-challenges-and-fun-mark-judson.html | 4 JAZZMEN TRADE PIANISTIC CURVES | By John S Wilson | RE0000789054 | 1998-10-21 | B00000632405 |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/1970 | https://www.nytimes.com/1970/11/30/archives/7000-internists-to-test-their-knowledge-of-medical-advances.html | 7000 Internists to Test Their Knowledge of Medical Advances | By Lawrence K Altman | RE0000789054 | 1998-10-21 | B00000632405 |
| 11/30/1970 | https://www.nytimes.com/1970/11/30/archives/a-church-accord-is-seen-in-poland-agreement-linked-to-pact-on.html | A CHURCH ACCORD IS SEEN IN POLAND | By James Feron Special to The New York Times | RE0000789054 | 1998-10-21 | B00000632405 |
| 11/30/1970 | https://www.nytimes.com/1970/11/30/archives/a-further-thrust-upward-forecast-for-bond-prices.html | A Further Thrust Upward Forecast for Bond Prices | By Robert D Hershey Jr | RE0000789054 | 1998-10-21 | B00000632405 |
| 11/30/1970 | https://www.nytimes.com/1970/11/30/archives/advertising-eve-cigarette-goes-national.html | Advertising Eve Cigarette Goes National | By Philip H Dougherty | RE0000789054 | 1998-10-21 | B00000632405 |
| 11/30/1970 | https://www.nytimes.com/1970/11/30/archives/article-1-no-title-down-on-the-farm-by-steve-cady.html | Down on the Farm | By Steve Cady | RE0000789054 | 1998-10-21 | B00000632405 |
| 11/30/1970 | https://www.nytimes.com/1970/11/30/archives/ballet-tudor-and-balanchine-revivals-magallanes-and-miss-mazzo-in.html | Ballet Tudor and Balanchine Revivals | By Clive Barnes | RE0000789054 | 1998-10-21 | B00000632405 |
| 11/30/1970 | https://www.nytimes.com/1970/11/30/archives/bomb-scares-are-becoming-a-way-of-life-in-norwalk-bomb-scares.html | Bomb Scares Are Becoming A Way of Life in Norwalk | By John Darnton Special to The New York Times | RE0000789054 | 1998-10-21 | B00000632405 |
| 11/30/1970 | https://www.nytimes.com/1970/11/30/archives/books-of-the-times-the-long-long-voyage-home.html | Books of The Times | By Thomas Lask | RE0000789054 | 1998-10-21 | B00000632405 |
| 11/30/1970 | https://www.nytimes.com/1970/11/30/archives/brezhnev-voices-hopes-for-berlin-and-middle-east-soviet-party.html | BREZHNEV VOICES HOPES FOR BERLIN AND MIDDLE EAST | By Bernard Gwertzman Special to The New York Times | RE0000789054 | 1998-10-21 | B00000632405 |
| 11/30/1970 | https://www.nytimes.com/1970/11/30/archives/bridge-luck-foils-best-contract-in-tournament-at-houston.html | Bridge | By Alan Truscott | RE0000789054 | 1998-10-21 | B00000632405 |
| 11/30/1970 | https://www.nytimes.com/1970/11/30/archives/britain-mounts-campaign-to-save-velazquez-painting.html | Britain Mounts Campaign to Save Velazquez Painting | By Bernard Weinraub Special to The New York Times | RE0000789054 | 1998-10-21 | B00000632405 |
| 11/30/1970 | https://www.nytimes.com/1970/11/30/archives/building-index-slips-building-orders-down-for-month.html | Building Index Slips | By Leonard Sloane | RE0000789054 | 1998-10-21 | B00000632405 |
| 11/30/1970 | https://www.nytimes.com/1970/11/30/archives/can-japan-survive-its-own-success-ecological-hiroshima-may-engulf-a.html | Can Japan Survive Its Own Success | By John B Oakes | RE0000789054 | 1998-10-21 | B00000632405 |
| 11/30/1970 | https://www.nytimes.com/1970/11/30/archives/canada-shifting-to-job-creation-trudeau-will-focus-budget-on.html | CANADA SHIFTING TO JOB CREATION | By Jay Walz Special to The New York Times | RE0000789054 | 1998-10-21 | B00000632405 |
| 11/30/1970 | https://www.nytimes.com/1970/11/30/archives/cards-top-eagles-2314-on-17point-third-period.html | Cards Top Eagles 2314 On 17Point Third Period | By William N Wallace Special to The New York Times | RE0000789054 | 1998-10-21 | B00000632405 |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/1970 | https://www.nytimes.com/1970/11/30/archives/chavez-asks-lettuceboycott-support.html | Chavez Asks LettuceBoycott Support | By Eleanor Blau | RE0000789054 | 1998-10-21 | B00000632405 |
| 11/30/1970 | https://www.nytimes.com/1970/11/30/archives/chess-bisguier-leads-strong-field-in-empire-city-open-event.html | Chess | By Al Horowitz | RE0000789054 | 1998-10-21 | B00000632405 |
| 11/30/1970 | https://www.nytimes.com/1970/11/30/archives/chile-ends-study-of-a-us-pullout-explanations-are-accepted-on.html | CHILE ENDS STUDY OF A US PULLOUT | BY Joseph Novitski Special to The New York Times | RE0000789054 | 1998-10-21 | B00000632405 |
| 11/30/1970 | https://www.nytimes.com/1970/11/30/archives/computerized-job-banks-speeding-aid-to-us-poor-computerized-job.html | Computerized Job Banks Speeding Aid to US Poor | By John Herbers Special to The New York Times | RE0000789054 | 1998-10-21 | B00000632405 |
| 11/30/1970 | https://www.nytimes.com/1970/11/30/archives/decadeold-peace-corps-charting-a-new-course-decadeold-peace-corps.html | DecadeOld Peace Corps Charting a New Course | By William Borders Special to The New York Times | RE0000789054 | 1998-10-21 | B00000632405 |
| 11/30/1970 | https://www.nytimes.com/1970/11/30/archives/demands-for-day-care-are-outrunning-growth-day-care-demand-outruns.html | Demands For Day Care Are Outrunning Growth | By Nancy Hicks | RE0000789054 | 1998-10-21 | B00000632405 |
| 11/30/1970 | https://www.nytimes.com/1970/11/30/archives/durablegood-group-leads-17-industries-with-13-increase.html | DurableGood Group Leads 17 Industries With 13 Increase | By Herbert Koshetz | RE0000789054 | 1998-10-21 | B00000632405 |
| 11/30/1970 | https://www.nytimes.com/1970/11/30/archives/eden-and-tamir-duopianistsplay-relaxed-israeli-team-shows-high.html | EDEN AND TAMIR DUOPIANISTSPLAY | By Allen Hughes | RE0000789054 | 1998-10-21 | B00000632405 |
| 11/30/1970 | https://www.nytimes.com/1970/11/30/archives/exotic-but-economical-dishes-sampled-at-festival.html | Exotic but Economical Dishes Sampled at Festival | By Jean Hewitt | RE0000789054 | 1998-10-21 | B00000632405 |
| 11/30/1970 | https://www.nytimes.com/1970/11/30/archives/fitzgerald-wins-sports-car-club-race-swanson-is-next-after.html | Fitzgerald Wins Sports Car Club Race | By John S Radosta Special to The New York Times | RE0000789054 | 1998-10-21 | B00000632405 |
| 11/30/1970 | https://www.nytimes.com/1970/11/30/archives/fulbright-sees-pentagon-taking-top-policy-role-senator-also-asserts.html | FULBRIGHT SEES PENTAGON TAKING TOP POLICY ROLE | By Terence Smith Special to The New York Times | RE0000789054 | 1998-10-21 | B00000632405 |
| 11/30/1970 | https://www.nytimes.com/1970/11/30/archives/girls-lose-in-a-walk-win-in-a-drive-and-gain-new-york-state-medical.html | Girls Lose in a Walk Win in a Drive and Gain New York State Medical Sanction | By Robert Reinhold Special to The New York Times | RE0000789054 | 1998-10-21 | B00000632405 |
| 11/30/1970 | https://www.nytimes.com/1970/11/30/archives/goalby-is-only-golfer-to-break-par-as-he-cards-280-to-win-heritage.html | Goalby Is Only Golfer to Break Par as He Cards 280 to Win Heritage Classic | By Lincoln A Werden Special to The New York Times | RE0000789054 | 1998-10-21 | B00000632405 |
| 11/30/1970 | https://www.nytimes.com/1970/11/30/archives/gogolak-delivers-152-from-finish-kicks-20yard-field-goal-after.html | GOGOLAK DELIVERS 152 FROM FINISH | By Leonard Koppett Special to The New York Times | RE0000789054 | 1998-10-21 | B00000632405 |
| 11/30/1970 | https://www.nytimes.com/1970/11/30/archives/hopes-for-a-vast-oil-pool-blaze-in-canadian-arctic-hopes-of-oilmen.html | Hopes for a Vast Oil Pool Blaze in Canadian Arctic | By Edward Cowan Special to The New York Times | RE0000789054 | 1998-10-21 | B00000632405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/30/1970 | https://www.nytimes.com/1970/11/30/archives/ilya-motyleff-76-director-in-30s-stanislavsky-disciple-dies-major.html | ILYA MOTYLEFF 76 DIRECTOR IN 30S | By William M Freeman | RE0000789054 | 1998-10-21 | B00000632405 |
| 11/30/1970 | https://www.nytimes.com/1970/11/30/archives/in-manila-shanty-pope-kneels-to-pray.html | In Manila Shanty Pope Kneels to Pray | By Henry Kamm Special to The New York Times | RE0000789054 | 1998-10-21 | B00000632405 |
| 11/30/1970 | https://www.nytimes.com/1970/11/30/archives/inquiry-is-set-on-falling-glass-at-construction-site.html | Inquiry Is Set on Falling Glass at Construction Site | By Lacey Fosburgh | RE0000789054 | 1998-10-21 | B00000632405 |
| 11/30/1970 | https://www.nytimes.com/1970/11/30/archives/jets-ground-attack-upsets-vikings-2010-giants-beat-redskins-2724.html | Jets Ground Attack Upsets Vikings 2010 | By Dave Anderson | RE0000789054 | 1998-10-21 | B00000632405 |
| 11/30/1970 | https://www.nytimes.com/1970/11/30/archives/khrushchev-memoir-praises-allies-role-in-world-war-ii.html | Khrushchev Memoir Praises Allies Role in World War II | By Theodore Shabad | RE0000789054 | 1998-10-21 | B00000632405 |
| 11/30/1970 | https://www.nytimes.com/1970/11/30/archives/legislatures-taking-steps-to-tighten-their-security-the.html | Legislatures Taking Steps To Tighten Their Security | By Wayne King | RE0000789054 | 1998-10-21 | B00000632405 |
| 11/30/1970 | https://www.nytimes.com/1970/11/30/archives/lhaso-apso-named-best-at-show-in-atlantic-city.html | Lhaso Apso Named Best At Show in Atlantic City | By John Rendel Special to The New York Times | RE0000789054 | 1998-10-21 | B00000632405 |
| 11/30/1970 | https://www.nytimes.com/1970/11/30/archives/line-puts-the-blocks-to-vikings.html | Line Puts the Blocks to Vikings | By Al Harvin | RE0000789054 | 1998-10-21 | B00000632405 |
| 11/30/1970 | https://www.nytimes.com/1970/11/30/archives/manhattanvsbronx-issue-seen-in-fixing-2d-ave-subway-stops.html | ManhattanvsBronx Issue Seen In Fixing 2d Ave Subway Stops | By Robert Lindsey | RE0000789054 | 1998-10-21 | B00000632405 |
| 11/30/1970 | https://www.nytimes.com/1970/11/30/archives/maria-callas-speaks-her-mind-on-fashions-and-friendship.html | Maria Callas Speaks Her Mind on Fashions and Friendship | By Judy Klemesrud | RE0000789054 | 1998-10-21 | B00000632405 |
| 11/30/1970 | https://www.nytimes.com/1970/11/30/archives/new-governors-discuss-politics-and-chitterlings-at-seminar.html | New Governors Discuss Politics and Chitterlings at Seminar | By James T Wooten Special to The New York Times | RE0000789054 | 1998-10-21 | B00000632405 |
| 11/30/1970 | https://www.nytimes.com/1970/11/30/archives/new-leader-of-latin-aid-bank-affirms-chiles-right-to-borrow.html | New Leader of Latin Aid Bank Affirms Chiles Right to Borrow | By Juan de Onis Special to The New York Times | RE0000789054 | 1998-10-21 | B00000632405 |
| 11/30/1970 | https://www.nytimes.com/1970/11/30/archives/orders-for-tools-and-construction-slow-machine-pace-lags-new-tool.html | Orders for Tools and Construction Slow | By Robert Walker | RE0000789054 | 1998-10-21 | B00000632405 |
| 11/30/1970 | https://www.nytimes.com/1970/11/30/archives/orthodox-jews-act-to-give-youth-a-voice-in-policy.html | Orthodox Jews Act to Give Youth a Voice in Policy | By George Dugan Special to The New York Times | RE0000789054 | 1998-10-21 | B00000632405 |
| 11/30/1970 | https://www.nytimes.com/1970/11/30/archives/over-mr-heaths-shoulder-at-home-abroad.html | Over Mr Heaths Shoulder | By Anthony Lewis | RE0000789054 | 1998-10-21 | B00000632405 |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/1970 | https://www.nytimes.com/1970/11/30/archives/pakistan-storm-relief-a-vast-problem-disaster-in-pakistan-created.html | Pakistan Storm Relief a Vast Problem | By Richard Halloran Special to The New York Times | RE0000789054 | 1998-10-21 | B00000632405 |
| 11/30/1970 | https://www.nytimes.com/1970/11/30/archives/panther-parley-failure-problems-at-convention-in-washington-reflect.html | Panther Parley Failure | By Paul Delaney Special to The New York Times | RE0000789054 | 1998-10-21 | B00000632405 |
| 11/30/1970 | https://www.nytimes.com/1970/11/30/archives/personal-finance-tax-reform-act-promises-relief.html | Personal Finance Tax Reform Act Promises Relief | By Robert Metz | RE0000789054 | 1998-10-21 | B00000632405 |
| 11/30/1970 | https://www.nytimes.com/1970/11/30/archives/plain-talk-from-kansas.html | Plain Talk From Kansas | By Alf M Landon | RE0000789054 | 1998-10-21 | B00000632405 |
| 11/30/1970 | https://www.nytimes.com/1970/11/30/archives/pope-paul-makes-brief-samoa-visit-on-way-to-sydney.html | POPE PAUL MAKES BRIEF SAMOA VISIT ON WAY TO SYDNEY | By Paul Hofmann Special to The New York Times | RE0000789054 | 1998-10-21 | B00000632405 |
| 11/30/1970 | https://www.nytimes.com/1970/11/30/archives/pro-football-stealers-and-chiefs-deadlock-2-races.html | Pro Football Steelers and Chiefs Deadlock 2 Races | By Murray Crass | RE0000789054 | 1998-10-21 | B00000632405 |
| 11/30/1970 | https://www.nytimes.com/1970/11/30/archives/rams-down-49ers-3013-and-tie-them-for-division-lead-defense-sparks.html | Rams Down 49ers 3013 and Tie Them for Division Lead | By Joseph DursoSpecial to The New York Times | RE0000789054 | 1998-10-21 | B00000632405 |
| 11/30/1970 | https://www.nytimes.com/1970/11/30/archives/rangers-conquer-penguins-62-here.html | Rangers Conquer Penguins 62 Here | By Gerald Eskenazi | RE0000789054 | 1998-10-21 | B00000632405 |
| 11/30/1970 | https://www.nytimes.com/1970/11/30/archives/sontay-raid-was-it-a-violation-question-is-raised-about-johnson.html | Sontay Raid Was It a Violation | By Hedrick Smith Special to The New York Times | RE0000789054 | 1998-10-21 | B00000632405 |
| 11/30/1970 | https://www.nytimes.com/1970/11/30/archives/stockholm-new-light-in-the-darkness.html | Stockholm New Light in the Darkness | By Lars Gustafsson Special to The New York Times | RE0000789054 | 1998-10-21 | B00000632405 |
| 11/30/1970 | https://www.nytimes.com/1970/11/30/archives/stokowski-leads-concert-at-st-patricks-stokowski-leads-at-st.html | Stokowski Leads Concert at St Patricks | By Donal Henahan | RE0000789054 | 1998-10-21 | B00000632405 |
| 11/30/1970 | https://www.nytimes.com/1970/11/30/archives/tv-waynes-cavalcade-of-history-rintels-drama-looks-at-campus.html | TV Waynes Cavalcade of History | By Jack Gould | RE0000789054 | 1998-10-21 | B00000632405 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/3d-baseman-goes-in-grabbag-pool-angels-claim-stephenson-former-met.html | 3D BASEMAN GOES IN GRABBAG POOL | By Joseph Durso Special to The New York Times | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/5-police-officers-sue-over-inquiry-seek-to-block-any-questions-from.html | 5 POLICE OFFICERS SUE OVER INQUIRY | By Robert E Tomasson | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/650million-credit-mdonnell-gains-new-bank-credit.html | 650Million Credit | By Gene Smith | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/advertising-finger-on-washingtons-pulse.html | Advertising Finger on Washingtons Pulse | By Philip M Dougherty | RE0000789237 | 1998-10-21 | B00000631120 |

| | | | | | |
|---|---|---|---|---|---|
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/amer-basketball-assn.html | Amer Basketball Assn | SPECIAL TO THE NEW YORK TIMES | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/amex-index-posts-biggest-advance-since-september.html | Amex Index Posts Biggest Advance Since September | By Alexander R Hammer | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/army-town-brides-ricebirds-and-hawks.html | Army Town Brides Ricebirds and Hawks | By Jon Nordheimer Special to The New York Times | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/blackman-and-mcdonald-to-get-east-coachofyear-awards.html | Blackman and McDonald to Get East CoachofYear Awards | By Gordon S White Jr | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/blacks-present-views-on-net-leroi-jones-sets-theme-of-black-journal.html | BLACKS PRESENT VIEWS ON KET | By Thomas A Johnson | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/books-of-the-times-the-shawgarrison-affair.html | Books of The Times | By John Leonard | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/bridge-reisinger-team-event-ends-in-technical-tie-at-houston.html | Bridge | By Alan Truscott Special to The New York Times | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/buying-furniture-for-childs-room.html | Buying Furniture For Childs Room | By Lisa Hammel | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | SPECIAL TO THE NEW YORK TIMES | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/city-planning-board-asks-16billion-capital-budget-citys-plan-board.html | City Planning Board Asks 16Billion Capital Budget | By Martin Tolchin | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/college-conference-standings.html | College Conference Standings | SPECIAL TO THE NEW YORK TIMES | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/copper-price-cut-by-phelps-dodge-3c-reduction-to-53c-is-2d-in-six.html | COPPER PRICE CUT BY PHELPS DODGE | By Robert Walker | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/cuozzo-not-seriously-injured-hopes-to-face-bears-saturday.html | Cuozzo Not Seriously Injured Hopes to Face Bears Saturday | By William N Wallace | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE0000789237 | 1998-10-21 | B00000631120 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/devaluation-alternative-for-danes-jobless-rise-danes-are-facing.html | Devaluation Alternative For Danes Jobless Rise | By Clyde H Farnsworth Special to The New York Times | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/dividends-announced.html | Dividends Announced | SPECIAL TO THE NEW YORK TIMES | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/dow-up-1274-to-79409-as-volume-rises-sharply-lower-interest-rates.html | Dow Up 1274 to 79409 As Volume Rises Sharply | By Vartanig G Vartan | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/drafted-players.html | Drafted Players | SPECIAL TO THE NEW YORK TIMES | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/exconvicts-aided-by-men-who-know.html | ExConvicts Aided by Men Who Know | By Charlayne Hunter | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/farmers-advise-on-cloud-seeding-rain-in-test-up-sevenfold-without.html | FARMERS ADVISE ON CLOUD SEEDING | By Walter Sullivan | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/flagshow-case-aired-by-panel-lawyers-and-art-figures-discuss-the.html | FLAGSHOW CASE AIRED BY PANE | By Grace Glueck | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/garcon-defeats-cakewalk-easily-pays-960-after-protest-broken-finger.html | GARCON DEFEATS CAKEWALK EASILY | By Joe Nichols | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/german-amends-to-yiddish-poets.html | German Amends To Yiddish Poets | By Theodore Shabad | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/hairdos-join-the-1970s-costume-party.html | Hairdos Join the 1970s Costume Party | By Angela Taylor | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/head-of-sst-program-replies-to-economists.html | Head of SST Program Replies to Economists | By Richard Witkin | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/hill-of-landfill-backed-for-si-city-planning-unit-prefers-mounding.html | HILL OF LANDFILL BACKED FOR SI | By Edward C Burks | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/hoover-pressed-on-plot-charges-legislator-defends-priests-accused.html | HOOVER PRESSED ON PLOT CHARGES | By Fred P Graham Special to The New York Times | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/italys-first-divorce-law-is-approved-by-parliament.html | Italys First Divorce Law Is Approved by Parliament | By Alfred Friendly Jr Special to The New York Times | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/johnson-raises-giants-optimism-has-only-slight-sprain-and-expects.html | JOHNSON RAISES GIANTS OPTIMISM | By Leonard Koppett | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/jury-is-selected-in-colombo-trial-one-of-4-defendants-pleads-guilty.html | JURY IS SELECTED IN COLOMBO TRIAL | By Morris Kaplan | RE0000789237 | 1998-10-21 | B00000631120 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/kleiner-bell-restricted-by-sec-and-exchanges-severe-actions-bar.html | Kleiner Bell Restricted By SEC and Exchanges | By Terry Robards | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/laing-twists-lifes-verse-into-knots.html | Laing Twists Lifes Verse Into Knots | By Israel Shenker | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/laird-sees-no-cut-in-force-for-nato-commitment-of-300000-us-troops.html | LAIRD SEES NO CUT IN FORCE FOR NATO | By William Beecher Special to The New York Times | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/liberal-democrats-press-senate-seniority-reform.html | Liberal Democrats Press Senate Seniority Reform | By Warren Weaver Jr Special to The New York Times | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/lunch-crowd-here-eats-up-alis-punching-poetry-and-puton-prediction.html | Lunch Crowd Here Eats Up Alis Punching Poetry and PutOn | By Dave Anderson | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/market-place-days-that-were-at-kleiner-bell.html | Marketplace | By Robert Metz | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/money.html | Money | SPECIAL TO THE NEW YORK TIMES | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/moonshine-trade-aint-in-the-best-of-health-the-moonshine-trade-aint.html | Moonshine Trade Aint in the Best of Health | By James T Wooten Special to The New York Times | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/murtagh-lets-panther-jury-hear-two-recordings.html | Murtagh Lets Panther Jury Hear Two Recordings | By Edith Evans Asbury | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/natl-basketball-assn.html | Natl Basketball Assn | SPECIAL TO THE NEW YORK TIMES | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/natl-football-league.html | Natl Football LeaEue | SPECIAL TO THE NEW YORK TIMES | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/natl-hockey-league.html | Natl Hockey League | SPECIAL TO THE NEW YORK TIMES | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/nbc-primetime-schedules-on-5-nights-are-being-revised.html | N BC PrimeTime Schedules On 5 Nights Are Being Revised | By Fred Ferretti | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/new-system-for-panama-canal-recommended-by-nixon-panel.html | New System for Panama Canal Recommended by Nixon Panel | By Richard Halloran Special to The New York Times | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/niger-and-nigeria-discarding-colonial-barriers-start-to-trade-as.html | Niger and Nigeria Discarding Colonial Barriers Start to Trade as Geography Dictates | By William Borders Special to The New York Times | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/nixon-is-irked-by-return-of-defector-to-soviet-ship-asks-report-by.html | Nixon Is Irked by Return Of Defector to Soviet Ship | By Terence Smith Special to The New York Times | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/novelists-letter-on-the-nobel-prize.html | Novelists Letter on the Nobel Prize | A Solzhenitsyn Special to The New York Times | RE0000789237 | 1998-10-21 | B00000631120 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/older-issues-dawdle-newbond-issues-in-good-reception.html | Older Issues Dawdle | By Robert D Hershey Jr | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/open-interest.html | Open Interest | SPECIAL TO THE NEW YORK TIMES | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/passenger-service-is-cut-under-rail-network-plan-rail-proposal-cuts.html | Passenger Service Is Cut Under Rail Network Plan | By Christopher Lydon Special to The New York Times | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/passengers-or-pigeons-in-the-nation.html | Passengers or Pigeons | By Tom Wicker | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/place-without-doors-at-long-wharf.html | Place Without Doors at Long Wharf | By Clive Barnes Special to The New York Times | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/police-will-unify-intelligence-arm-new-investigation-division.html | POLICE WILL UNIFY INTELLIGENCE ARM | By David Burnham | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/pontiff-deeply-tired-visits-australia-and-maintains-his-crowded.html | Pontiff Deeply Tired Visits Australia And Maintains His Crowded Schedule | By Paul Hofmann Special to The New York Times | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | SPECIAL TO THE NEW YORK TIMES | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/professional-football.html | Professional Football | SPECIAL TO THE NEW YORK TIMES | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/profits-set-mark-at-carrier-corp-sales-also-reach-a-record-for-the.html | PROFITS SET MARK AT CARRIER CORP | By Clare M Reckert | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/report-of-treatment-for-sickle-cell-anemia-evokes-guarded-optimism.html | Report of Treatment for Sickle Cell Anemia Evokes Guarded Optimism From Researchers on Disease | By Nancy Hicks | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/restaurant-that-originated-with-a-harem-wifes-bad-temper.html | Restaurant That Originated With a Harem Wifes Bad Temper | By Craig Claiborne Special to The New York Times | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/revision-delayed-on-oil-spill-code-administration-had-planned.html | REVISION DELAYED ON OIL SPILL CODE | By E W Kenworthy Special to The New York Times | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/ridgewood-planning-public-garbage-collections-suburb-in-jersey-acts.html | Ridgewood Planning Public Garbage Collections | By Richard J H Johnston Special to The New York Times | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/right-to-jury-trial-ruled-retroactive-federal-judge-rules-the-jury.html | Right to Jury Trial Ruled Retroactive | By Craig R Whitney | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/rockefeller-says-nixon-is-weighing-state-aid-plans-president.html | ROCKFFELLER SAYS NIXON IS WEIGHING STATE AID PLANS | By Clayton Knowles | RE0000789237 | 1998-10-21 | B00000631120 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archiv es/roosevelt-drivers.html | Roosevelt Drivers | SPECIAL TO THE NEW YORK TIMES | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archiv es/roosevelt-entries.html | Roosevelt Entries | SPECIAL TO THE NEW YORK TIMES | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archiv es/roosevelt-results.html | Roosevelt Results | SPECIAL TO THE NEW YORK TIMES | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archiv es/schools-backed-on-license-tests-city- official-discounts-bias.html | SCHOOLS BACKED ON LICENSE TESTS | By Leonard Ruder | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archiv es/screen-the-end-of-summer-at-the-new- yorker-1961-work-discloses.html | Screen The End of Summer at the New Yorker | By Roger Greenspun | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archiv es/senate-approves-22-billion-in-aid-measure- passed-44-to-31-goes-to.html | SENATE APPROVES 22 BILLION IN AID | By Felix Belair Jr Special to The New York Times | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archiv es/solzhenitsyn-explains-change-in- plans.html | Solzhenitsyn Explains Change in Plans | By Bernard Gwertznian Special to The New York Times | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archiv es/sorts-today.html | Sports Today | SPECIAL TO THE NEW YORK TIMES | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archiv es/soybeans-are-hit-by-selling-spree-opening- price-gain-erased-in.html | SOYBEANS ARE HIT BY SELLING SPREE | By James J Nagle | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archiv es/sports-of-the-times-not-so- indispensable.html | Sports of glo gimes | By Arthur Daley | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archiv es/stallworth-bench-living-up-to-raves-of- knicks-rooters.html | Stallworth Bench Living Up to Raves Of Knicks | By Sam Goldaper | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archiv es/sy-oliver-takes-his-7071-band-to-the- village.html | Sy Oliver Takes His 7071 Band To the Village | By John S Wilson | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archiv es/tax-on-employers-looms-in-newark- legislators-turn-down-bid-for.html | TAX ON EMPLOYERS LOOMS IN NEWARK | By Ronald Sullivan Special to The New York Times | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archiv es/the-pentagon-folks-observer.html | The Pentagon Folks | By Russell Baker | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archiv es/the-theater-carmilla-fantastic-leach-play- opens-at-lamama.html | The Theater Carmilla | By Mel Gussow | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archiv es/total-in-census-is-2047-million-final- figures-show-a-133-rise-since.html | TOTAL IN CENSUS IS 2047 MILLION | By Jack Rosenthal Special to The New York Times | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archiv es/track-athletes-ask-liberation-to-press-for- new-definition-of.html | TRACK ATHLETES ASK LIBERATION | By Neil Amdur | RE0000789237 | 1998-10-21 | B00000631120 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/trade-bill-curbs-made-narrower-by-senate-panel-rewritten.html | TRADE BILL CURBS MADE NARROWER BY SENATE PANEL | By Edwin L Dale Jr Special to The New York Times | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/two-views-on-the-welfare-plan.html | Two Views on the Welfare Plan | By Elliot L RichardsonBy Alvin L Schorr | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/un-supports-halt-in-the-atomic-race.html | UN Supports Halt in the Atomic Race | By Henry Tanner Special to The New York Times | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/up-the-sst.html | Up the SST | By James J Harford | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/us-said-to-offer-a-new-justification-for-raids-in-north-us-said-to.html | US Said to Offer A New Justification For Raids in North | By Hedrick Smith Special to The New York Times | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/us-subsidy-set-in-lfc-takeover-great-western-to-receive-20million.html | US SUBSIDY SET IN LFC TAKEOVER | By H Erich Heinemann | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/vancouver-bc-with-bigcity-problems-hears-lawandorder-slogan-in.html | Vancouver BC With BigCity Problems Hears LawandOrder Slogan in Mayoral Race | BY Edward Cowan Special to The New York Times | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/washington-says-its-u2-flights-over-suez-ended-3-weeks-ago-us.html | Washington Says Its U2 Flights Over Suez Ended 3 Weeks Ago | By Benjamin Welles Special to The New York Times | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/wood-field-and-stream-lower-legal-limit-of-12-inches-sought-for.html | Wood Field and Stream | By Nelson Bryant | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/1/1970 | https://www.nytimes.com/1970/12/01/archives/young-german-voters-impress-elders.html | Young German Voters Impress Elders | By Lawrence Fellowsm Special to The New York Times | RE0000789237 | 1998-10-21 | B00000631120 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/2-arraigned-in-holdup-slaying-of-4-here.html | 2 Arraigned in Holdup Slaying of 4 Here | By Arnold H Lubasch | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/2-hurt-3-seized-in-school-melee-clash-is-at-washington-high-clinton.html | 2 HURT 3 SEIZED IN SCHOOL MELEE | By Leonard Buder | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/2-strikebound-shows-to-try-broadway.html | Strikebound Shows to Try Broadway | By Louis Calta | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/2-uganda-musicians-give-program-here.html | 2 UGANDA MUSICIANS GIVE PROGRAM HERE | John S Wilson | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/3-more-concerns-cut-copper-price-kennecott-inspiration-and-anaconda.html | 3 MORE CONCERNS CUT COPPER PRICE | By William D Smith | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/a-trace-remains-of-amex-advance-profit-taking-erodes-early-gains-as.html | A TRACE REMAINS OF AMEX ADVANCE | By Alexander R Hammer | RE0000789238 | 1998-10-21 | B00000631121 |

| | | | | | |
|---|---|---|---|---|---|
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/advertising-activity-in-syndication-field.html | Advertising Activity in Syndication Field | By Philip H Dougherty | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/agi-rado-program-offers-piano-music.html | AGI RADO PROGRAM OFFERS PIANO MUSIC | Theodore Strongin | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/amer-basketball-assn.html | Amer Basketball Assn | SPECIAL TO THE NEW YORK TIMES | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/amer-hockey-league.html | Amer Hockey League | SPECIAL TO THE NEW YORK TIMES | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/aqueduct-entries.html | Aqueduct Entries | SPECIAL TO THE NEW YORK TIMES | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/aqueduct-jockeys.html | Aqueduct Jockeys | SPECIAL TO THE NEW YORK TIMES | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/article-1-no-title-fight-conversation-at-the-forum.html | Fight Conversation at the Forum | By Arthur Daley | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/at-winter-ball-clothes-clothes-and-more-clothes-and-salute-to.html | At Winter Ball Clothes Clothes and More Clothes and Salute to Obolensky | By Charlotte Curtis | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/bridge-strong-oneclub-bid-proves-helpful-to-victory-by-aces.html | Bridge | By Alan Truscott | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | SPECIAL TO THE NEW YORK TIMES | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/college-and-school-results.html | College and School Results | SPECIAL TO THE NEW YORK TIMES | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/congo-art-yields-its-magic-to-harlem-youngsters.html | Congo Art Yields Its Magic to Harlem Youngsters | By George Gent | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/danger-in-us-nuclear-policy-the-fatal-fantasy-behind-bloodless.html | Danger in US Nuclear Policy | By Herbert Scoville | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/disputed-chaparral-gets-goahead-for-next-year.html | Disputed Chaparral Gets GoAhead for Next Year | By John S Radosta | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/dow-rises-by-020-in-heavy-trading-average-up-581-at-end-of-first.html | DOW RISES BY 020 IN HEAVY TRADING | By Vartanig G Vartan | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/downtown-department-stores-increased-november-sales-4-stores.html | Downtown Department Stores Increased November Sales 4 | By Herbert Koshetz | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/entertainment-events.html | Entertainment Events | SPECIAL TO THE NEW YORK TIMES | RE0000789238 | 1998-10-21 | B00000631121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/field-is-depleted-by-cold-injuries-many-juveniles-are-shipped.html | FIELD IS DEPLETED BY COLD INJURIES | By Gerald Eskenazi | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/film-of-upset-viewed.html | Film of Upset Viewed | By Murray Crass | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/for-the-children-things-to-do-and-places-to-see.html | For the Children Things to Do and Places to See | SPECIAL TO THE NEW YORK TIMES | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/futures-in-cocoa-up-2d-day-in-row-nearby-march-option-is-the.html | FUTURES IN COCOA UP 2D DAY IN ROW | By James J Nagle | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/gerda-zimmermann-in-solo-dance-bill.html | GERDA ZIMMERMANN IN SOLO DANCE BILL | Don McDonagh | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/gunman-is-seized-in-harlem-after-shooting-one-of-his-3-hostages.html | Gunman Is Seized in Harlem After Shooting One of His 3 Hostages | By Michael T Kaufman | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/in-memoriam.html | In Memoriam | SPECIAL TO THE NEW YORK TIMES | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/judge-declares-a-mistrial-in-conspiracy-case-of-younger-colombo.html | Judge Declares a Mistrial in Conspiracy Case of Younger Colombo | By Morris Kaplan | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/kinney-national-net-and-sales-set-marks-for-quarter-and-year.html | Kinney National Net and Sales Set Marks for Quarter and Year | By Clare M Reckert | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/market-place-the-burlington-fights-the-icc.html | Market Place | By Robert Metz | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/minority-business-influx-of-aid-minorities-given-aid-in-business.html | Minority Business Influx of Aid | By Thomas W Ennis | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/mrs-spatt-fights-to-retain-city-job-seeks-to-pressure-mayor-on.html | Seeks to Pressure Mayor on Planning Unit Post | By Maurice Carroll | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/natl-hockey-league.html | Natl Hockey League | SPECIAL TO THE NEW YORK TIMES | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/nba-lineups.html | NBA LineUps | SPECIAL TO THE NEW YORK TIMES | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/new-corona-plan-spares-59-homes-city-to-return-31-move-28-in.html | NEW CORONA PLAN SPARES 59 HOMES | By Francis X Clines | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/nixons-congress-aide-clark-macgregor.html | Nixons Congress Aide | By Linda Charlton | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/old-toys-new-cookies.html | Old Toys New Cookies | By Lisa Hammel | RE0000789238 | 1998-10-21 | B00000631121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/paul-recital-hall-little-but-exquisite-concert-given-to-mark.html | Paul Recital Hall Little but Exquisite | By Harold C Schonberg | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/pianist-adds-soul-to-electronic-fete.html | Pianist Adds Soul to Electronic Fete | Donal Henahan | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | SPECIAL TO THE NEW YORK TIMES | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/recreation-plan-put-off-upstate-conservationists-criticized.html | RECREATION PLAN PUT OFF UPSTATE | By David Bird | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/roosevelt-drivers.html | Roosevelt Drivers | SPECIAL TO THE NEW YORK TIMES | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/roosevelt-entries.html | Roosevelt Entries | SPECIAL TO THE NEW YORK TIMES | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/roosevelt-results.html | Roosevelt Results | SPECIAL TO THE NEW YORK TIMES | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/rules-changes-proposed-to-cut-down-injury-toll.html | Rules Changes Proposed To Cut Down Injury Toll | By William N Wallace | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/seattle-puts-on-a-strong-finish-but-reeds-goal-with-127-to-go.html | SEATTLE PUTS ON A STRONG FINISH | By Leonard Koppett | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/shaken-englewood-awaits-next-fire.html | Shaken Englewood Awaits Next Fire | By John Darnton Special to The New York Times | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/shippingmails.html | ShippingMails | SPECIAL TO THE NEW YORK TIMES | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/standardbearer-of-revolt-foreign-affairs.html | StandardBearer of Revolt | By C L Sulzberger | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/state-deficit-put-at-400million-but-governor-looks-to-us-for.html | STATE DEFICIT PUT AT 400MILLION | By Frank Lynn | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/stravinsky-ready-to-sell-his-papers.html | Stravinsky Ready to Sell His Papers | By Donal Henahan | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/strong-dose-of-medicine-some-economists-see-unemployment-as-a.html | Strong Dose of Medicine | By Leonard S Silk | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/suspect-in-securities-fraud-faces-new-charges-pleads-not-guilty-in.html | Suspect in Securities Fraud Faces New Charges | By Craig R Whitney | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/taxstudy-panel-asks-faster-writeoffs-help-for-machinery-buyers.html | TaxStudy Panel Asks Faster WriteOffs | By H Erich Heinemann | RE0000789238 | 1998-10-21 | B00000631121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/television.html | Television | SPECIAL TO THE NEW YORK TIMES | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/the-people-problem-washington.html | The People Problem | By James Reston | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/the-pope-condemns-torture.html | The Pope Condemns Torture | By Rev F X Murphy | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/this-thomas-jefferson-is-good-with-hammer-and-saw-too.html | This Thomas Jefferson Is Good With Hammer and Saw Too | By Virginia Lee Warren | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/treasury-statement.html | Treasury Statement | Special To the New York Times | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/tv-six-experts-discuss-the-countrys-economy-all-see-unemployment.html | TV Six Experts Discuss the Countrys Economy | By Jack Gould | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/undercover-agent-recalls-how-role-was-almost-discovered-by-black.html | Undercover Agent Recalls How Role Was Almost Discovered by Black Panthers | By Edith Evans Asbury | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/2/1970 | https://www.nytimes.com/1970/12/02/archives/ywca-will-open-daycare-centers-plan-outlined-at-centennial-dinner.html | YWCA WILL OPEN DAYCARE CENTERS | By Alfonso A Narvaez | RE0000789238 | 1998-10-21 | B00000631121 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/2-big-banks-ease-consumer-loans-rates-reduced-in-california-a-new.html | 2 BIG BANKS EASE CONSUMER LOANS | By H Erich Heinemann | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/2-patrolmen-dismissed-over-a-2-bribe.html | 2 Patrolmen Dismissed Over a 2 Bribe | By David Burnham | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/2d-autopsy-of-a-tombs-suicide-hints-beating-before-hanging.html | 2d Autopsy of a Tombs Suicide Hints Beating Before Hanging | By Peter Kihss | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/3-years-of-heart-transplants-23-live-3-years-of-heart-transplants.html | 3 Years of Heart Transplants 23 Live | By Lawrence K Altman | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/300million-cut-in-arms-planned-by-senate-panel-decision-overriding.html | 300M1LLION CUT IN ARMS PLANNED BY SENATE PANEL | By John W FinneySpecial to The New York Times | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/a-2d-negro-joins-bobby-seale-jury-nervous-type-woman-is-accepted-in.html | A 2D NEGRO JOINS BOBBY SEALE JURY | By Juan M Vasquezspecial to The New York Tunes | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/a-calley-witness-refuses-answers-farmer-accuser-takes-5th-amendment.html | A CALLEY WITNESS REFUSES ANSWERS | By Homer BigartSpecial to The New York Times | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/a-farewell-to-bucks-perelman-of-london-thinks-back-on-his-own-his.html | A Farewell to Bucks | By S J Perelman | RE0000789233 | 1998-10-21 | B00000631116 |

| | | | | | |
|---|---|---|---|---|---|
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/a-warning-to-the-dollar-europeans-fear-us-has-lost-control-over-its.html | A Warning to the Dollar | By Michel Garibal | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/advertising-little-ferment-is-found-among-the-major-distillers.html | Advertising Little Ferment Is Found Among the Major Distillers | By Philip H Dougherty | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/amer-basketball-assn.html | Amer Basketball Assn | SPECIAL TO THE NEW YORK TIMES | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/amer-hockey-league.html | Amer Hockey League | SPECIAL TO THE NEW YORK TIMES | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/aqueduct-entries.html | Aqueduct Entries | SPECIAL TO THE NEW YORK TIMES | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/aqueduct-jockeys.html | Aqueduct Jockeys | SPECIAL TO THE NEW YORK TIMES | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/at-lunch-observer.html | At Lunch | By Russell Baker | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/at-this-ark-the-idea-is-to-watch-the-animals-on-the-outside.html | At This Ark the Idea Is to Watch the Animals on the Outside | By Craig ClaiborneSpecial to The New York Times | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/back-to-bargain-for-more-in-1971-refuses-multipleyear-pact-lammons.html | BACK TO BARGAIN FOR MORE IN 1971 | By Dave Anderson | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/bank-rate-is-cut-in-west-germany-dip-to-6-from-6-aims-to-stem.html | BANK RATE IS CUT IN WEST GERMANY | By Hans J StueckSpecial to The New York Times | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/barenboim-on-podium-robust-control-philadelphia-orchestra-under-his.html | Barenboim on Podium Robust Control | By Harold C Schonberg | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/baseball-transactions.html | Baseball Transactions | SPECIAL TO THE NEW YORK TIMES | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/bill-that-expands-housing-programs-wins-a-house-test-legislation.html | BILL THAT EXPANDS HOUSING PROGRAMS WINS A HOUSE TEST | By John BerbersSpecial to The New York Times | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/birmingham-doctor-is-released-on-bond-in-arms-cache-case.html | Birmingham Doctor Is Released On Bond in Arms Cache Case | By Martin WaldronSpecial to The New York Times | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/boardwalk-kennel-club-event-to-accept-all-entries-in-1971.html | Boardwalk Kennel Club Event To Accept All Entries in 1971 | By John Rendel | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/books-of-the-times-good-books-and-some-goodies.html | Books of The Times | By Thomas Lash | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/bridge-young-players-will-compete-for-title-here-and-in-london.html | Bridge | By Alan Truscott | RE0000789233 | 1998-10-21 | B00000631116 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archiv es/britain-to-turn-clock-back-to-gmt.html | Britain to Turn Clock Back to GMT | By Anthony Lewis Special to The New York Times | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archiv es/buckley-is-briefed-by-goodell-in-friendly-meeting-at-capitol.html | Buckley Is Briefed by Goodell In Friendly Meeting at Capitol | By Richard L Madden Special to The New York Times | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archiv es/butterflies-are-free-still-a-winner.html | Butterflies Are Free Still a Winner | By Clive Barnes | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archiv es/canada-abandons-inflation-fight-voluntary-program-lacked.html | CANADA ABANDONS INFLATION FIGHT | By Jay WalzSpecial to The New York Times | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archiv es/carol-rosenberger-impresses-at-piano-recital-in-tully-hall.html | Carol Rosenberger impresses At Piano Recital in Tully Hall | By Donal Henahan | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archiv es/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | SPECIAL TO THE NEW YORK TIMES | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archiv es/chess-fischer-shows-his-skills-in-oldfashioned-opening.html | Chess | By Al Horowitz | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archiv es/city-will-close-5-relief-centers-union-weighs-job-action-to-protest.html | CITY WILL CLOSE 5 RELIEF CENTERS | By Edward C Burks | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archiv es/coast-arts-school-on-unorthodox-path.html | Coast Arts School on Unorthodox Path | By Steven V RobertsSpecial to The New York Times | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archiv es/college-school-results.html | College School Results | SPECIAL TO THE NEW YORK TIMES | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archiv es/contest-marked-by-sold-checks-irvine-stewart-ratelle-and-balon.html | CONTEST MARKED BY SOLID CHECKS | By Gerald Eskenazi | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archiv es/cordero-is-first-on-three-horses-wins-with-forever-always-280-ship.html | CORDERO IS FIRST ON THREE HORSES | By Joe Nichols | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archiv es/court-rejects-city-bid-to-force-beame-to-pay-consultant-fee.html | Court Rejects City Bid to Force Beame to Pay Consultant Fee | By Martin Tolcrin | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archiv es/courtmartial-of-15-basques-today-troubling-spain.html | CourtMartial of 15 Basques Today Troubling Spain | By Richard EderSpecial to The New York Times | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archiv es/crosscountry-skiing-making-impressive-strides.html | CrossCountry Skiing Making Impressive Strides | By Michael Strauss | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archiv es/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archiv es/dividends-announced.html | Dividends Announced | SPECIAL TO THE NEW YORK TIMES | RE0000789233 | 1998-10-21 | B00000631116 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/dow-industrials-top-800-tape-runs-late-at-close-sessions-total.html | Dow Industrials Top 800 Tape Runs Late at Close | By Vartanig G Vartan | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/drop-registered-by-world-sugar-decision-to-withhold-from-free.html | DROP REGISTERED BY WORLD SUGAR | By James J Nagle | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/easing-of-tax-rules-on-depreciation-is-under-study-as-spur-to.html | Easing of Tax Rules on Depreciation Is Under Study as Spur to Economy | By Eileen ShanahanSpecial to The New York Times | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/east-bloc-leaders-set-joint-policies-in-berlin-parley-east-bloc.html | East Bloc Leaders Set Joint Policies In Berlin Parley | By David BinderSpecial to The New York Times | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/expert-now-gloomy-in-report-to-nixon-on-vietcong-power-expert-is.html | Expert Now Gloomy In Report to Nixon On Vietcong Power | By Tad SzulcSpecial to The New York Times | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/for-73-useful-objects-a-place-in-a-museum.html | For 73 Useful Objects a Place in a Museum | By Rita Reif | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/funny-may-to-buy-regular-mortgages-fanny-may-adds-new-mortgages.html | Fanny May to Buy Regular Mortgages | By Edwin L Dale JrSpecial to The New York Times | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/gibson-proposes-new-tax-package-newark-mayors-plans-win-city.html | GIBSON PROPOSES NEW TAX PACKAGE | By Walter H WaggonerSpecial to The New York Times | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/head-of-legal-aid-unit-for-poor-here-scores-oeo-dismissals.html | Head of Legal Aid Unit for Poor Here Scores OEO Dismissals | By Thomas P Ronan | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/house-unit-refuses-to-approve-bill-creating-consumer-agency.html | House Unit Refuses to Approve Bill Creating Consumer Agency | By John D MorrisSpecial to The New York Times | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/hughes-leaves-his-nevada-hotel-and-is-reported-in-bahamas.html | Hughes Leaves His Nevada Hotel and Is Reported in Bahamas | By Wallace TurnerSpecial to The New York Times | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/investment-bankers-back-a-plan-to-review-and-restructure-wall-st.html | Investment Bankers Back a Plan to Review and Restructure Wall St | By John H AllanSpecial to The New York Times | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/japan-socialists-reelect-leftist-chief.html | Japan Socialists Reelect Leftist Chief | By Takashi OkaSpecial to The New York Times | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/laurel-results-laurel-md.html | Laurel Results | Laurel MD | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/li-painters-union-official-indicted-as-grafter-2-others-are-also.html | LI Painters Union Official Indicted as Grafter | By Charles Grutzner | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/lisbon-to-widen-africa-home-rule-premier-says-mozambique-and-angola.html | LISBON TO WIDEN AFRICA HOME RULE | By Reuter | RE0000789233 | 1998-10-21 | B00000631116 |

| | | | | | |
|---|---|---|---|---|---|
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/london-refuses-to-aid-2-airbus-projects.html | London Refuses to Aid 2 Airbus Projects | By John M LeeSpecial to The New York Times | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/maloon-victor-on-split-verdict-beats-obrien-for-2d-time-in-10round.html | MALOON VICTOR ON SPLIT VERDICT | By Al Harvin | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/market-place-tale-of-investor-in-a-wilderness.html | Marketplace | By Robert Metz | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/market-summary-76804220.html | Market  Summary | SPECIAL TO THE NEW YORK TIMES | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/market-summary.html | Market Summary | SPECIAL TO THE NEW YORK TIMES | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/marriage-announcement-1-no-title.html | THURSDAY DECEMBER 3 1970 | SPECIAL TO THE NEW YORK TIMES | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/mayor-gets-a-plan-to-involve-people.html | Mayor Gets a Plan To Involve People | By Maurice Carroll | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/mayoral-deception-on-corona-charged-by-estimate-board-board-of.html | Mayoral Deception On Corona Charged By Estimate Board | By Francis X Clines | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/mediators-named-in-3-city-labor-crises.html | Mediators Named in 3 City Labor Crises | By Damon Stetson | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/met-squash-racquests.html | Met Squash Racquests | SPECIAL TO THE NEW YORK TIMES | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/mets-and-yanks-ponder-deal-for-frank-robinson.html | Mets and Yanks Ponder Deal for Frank Robinson | By Joseph DursoSpecial to The New York Times | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/middletown-revisited-still-in-transition-35-years-later-middletown.html | Middletown Revisited Still in Transition | By Alden WhitmanSpecial to The New York Times | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/momentum-and-injuries-factors-in-nfl-races.html | Momentum and Injuries Factors in NFL Races | By William N Wallace | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/money.html | Money | SPECIAL TO THE NEW YORK TIMES | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/murder-suspect-to-be-examined-mental-tests-set-for-man-seized-with.html | MURDER SUSPECT TO BE EXAMINED | By Lawrence van Gelded | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/national-stock-exchange.html | National Stock Exchange | SPECIAL TO THE NEW YORK TIMES | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/natl-basketball-assn.html | Natl Basketball Assn | SPECIAL TO THE NEW YORK TIMES | RE0000789233 | 1998-10-21 | B00000631116 |

| | | | | | |
|---|---|---|---|---|---|
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/nato-adopts-plan-to-bolster-force-during-the-1970s-defense.html | NATO ADOPTS PLAN TO BOLSTER FORCE DURING THE 1970S | By Drew MiddletonSpecial to The New York Times | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/new-president-elected-by-dreyfus-corporation-dreyfus-elects-a-new.html | New President Elected By Dreyfus Corporation | By Leonard Sloane | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/new-yorkers-off-in-shooting-form-hit-only-36-per-cent-from-floor.html | NEW YORKERS OFF IN SHOOTING FORM | By Thomas RogersSpecial to The New York Times | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/newest-unit-of-city-u-named-for-medgar-evers-will-open-in.html | Newest Unit of City U Named for Medgar Evers | By Gene Currivan | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/nixon-to-issue-new-clear-policy-on-accepting-political-refugees.html | Nixon to Issue New Clear Policy on Accepting Political Refugees | By James M NaughtonSpecial to The New York Times | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/nixon-to-sign-pueblo-bill-reform-of-indian-bureau-seeks-wider.html | Nixon to Sign Pueblo Bill | By Warren Weaver JrSpecial to The New York Times | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/open-interest.html | Open Interest | SPECIAL TO THE NEW YORK TIMES | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/other-company-reports.html | OTHER COMPANY REPORTS | SPECIAL TO THE NEW YORK TIMES | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/ousted-city-principal-balks-at-leaving.html | Ousted City Principal Balks at Leaving | By Leonard Buder | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/paradox-files-to-buy-pipeline-that-el-paso-has-has-to-sell.html | Paradox Files to Buy Pipeline That El Paso Gas Has to Sell | By Alexander R Hammer | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/personal-finance-food-budget-pinch-personal-finance.html | Personal Finance Food Budget Pinch | By Elizabeth M Fowler | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/police-agent-in-panther-case-a-boyhood-friend-of-defendant.html | Police Agent in Panther Case A Boyhood Friend of Defendant | By Edith Evans Asbury | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/pope-in-australia-consecrates-bishop-of-new-guinea.html | Pope in Australia Consecrates Bishop of New Guinea | By Paul HofmannSpecial to The New York Times | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/professional-football-statistics.html | Professional Football Statistics | SPECIAL TO THE NEW YORK TIMES | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/rates-are-down-in-bond-market-but-investors-still-rush-to-buy.html | RATES ARE DOWN IN BOND MARKET | By Robert D Hershey Jr | RE0000789233 | 1998-10-21 | B00000631116 |

| | | | | | |
|---|---|---|---|---|---|
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/reform-in-indian-bureau-senate-votes-to-grant-indians-title-to.html | Reform in Indian Bureau | By Richard HalloranSpecial to The New York Times | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/regan-says-fixed-rates-should-be-first-relic-discarded-in-changes.html | Regan Says Fixed Rates Should Be First Relic Discarded in Changes | By John J Abele | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/rep-colmer-believed-successful-in-blocking-antibias-job-bill-for.html | Rep Colmer Believed Successful in Blocking Antibias Job Bill for This Year | By Marjorie HunterSpecial to The New York Times | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/rockfeller-plans-shifts-in-cabinet-douglass-to-be-secretary-to.html | ROCKEFELLER PLANS SHIFTS IN CABINET | By Frank Lynn | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/science-leader-criticizes-nixon-on-lagging-research.html | Science Leader Criticizes Nixon on Lagging Research | By Richard D LyonsSpecial to The New York Times | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/screen-violence-galore-a-double-bill-tells-of-jails-and-doomsday.html | Screen Violence Galore | By Roger Greenspun | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/senate-approves-two-curbs-on-sst-requires-sharp-reduction-in-noise.html | SENATE APPROVES TWO CURBS ON SST | By Christopher LydonSpecial to The New York Times | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/senate-confirms-ruckelshaus-to-head-environment-agency.html | Senate Confirms Ruckelshaus To Head Environment Agency | By E W KenworthySpecial to The New York Times | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/senate-votes-to-give-land-to-taos-indians.html | Senate Votes to Give Land to Taos Indians | SPECIAL TO THE NEW YORK TIMES | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/she-fought-city-hall-lillian-manasseri.html | She Fought City Hall | By Murray Schumach | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/shippingmails.html | ShippigMails | SPECIAL TO THE NEW YORK TIMES | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/southern-teams-still-dominate-selections-to-postseason-bowls.html | Southern Teams Still Dominate Selections to Postseason Bowls | By Gordon S Write Jr | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/soviet-changes-bolshoi-and-mosfilm-leadership.html | Soviet Changes Bolshoi and Mosfilm Leadership | By Bernard GwertzmanSpecial to The New York Times | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/soviet-scientists-told-acts-independent-of-party-aid-enemy.html | Soviet Scientists Told Acts Independent of Party Aid Enemy | By Bernard GwertzmanSpecial to The New York Times | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/soviet-tender-still-plying-caribbean.html | Soviet Tender Still Plying Caribbean | By Benjamin WellesSpecial to The New York Times | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/sports-of-the-times-letting-the-blue-chips-fall.html | Sports of The Times | By Robert Lipsyte | RE0000789233 | 1998-10-21 | B00000631116 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/sports-today.html | Sports Today | SPECIAL TO THE NEW YORK TIMES | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/state-crime-unit-will-call-judges-decisions-involving-figures-in.html | STATE CRIME UNIT WILL CALL JUDGES | By Nicholas Gage | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/stores-and-unions-open-campaign-against-shoplifters.html | Stores and Unions Open Campaign Against Shoplifters | By Lacey Fosburgh | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/the-art-you-live-with.html | The Art You Live With | SPECIAL TO THE NEW YORK TIMES | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | Special To the New York Times | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/the-casts-76803808.html | The Casts | SPECIAL TO THE NEW YORK TIMES | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/the-casts.html | The Casts | SPECIAL TO THE NEW YORK TIMES | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/the-everest-attitude-in-the-nation.html | The Everest Attitude | By Tom Wicker | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/they-expected-a-snob-they-heard-a-comedian.html | They Expected a Snob They Heard a Comedian | By Judy Klemesrud | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/three-ship-lines-in-norway-join-to-form-luxury-cruise-venture.html | Three Ship Lines in Norway Join To Form Luxury Cruise Venture | By Werner Bamberger | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/treasury-statement.html | Treasury Statement | SPECIAL TO THE NEW YORK TIMES | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/tv-cbs-shows-ethiopia-the-hidden-empire-documentary-made-by.html | TV CBS Shows Ethiopia The Hidden Empire | By Jack Gould | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/under-the-hospital-masks-are-9-ordinary-citizens.html | Under the Hospital Masks Are 9 Ordinary Citizens | By Sandra BlakesleeSpecial To The New York Times | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/us-bids-israel-and-egypt-be-prudent-it-urges-both-countries-to.html | US Bids Israel and Egypt Be Prudent | By Hedrick SmithSpecial to The New York Times | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/virgil-fox-plays-at-fillmore-east-bach-organ-music-backed-by-light.html | VIRGIL FOX PLAYS AT FILLMORE EAST | By Raymond Ericson | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/washington-high-gets-fourth-principal-this-year.html | Washington High Gets Fourth Principal This Year | By C Gerald Fraser | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/weather-outlook-the-month-of-december.html | Weather Outlook The Month of December | SPECIAL TO THE NEW YORK TIMES | RE0000789233 | 1998-10-21 | B00000631116 |

| | | | | | |
|---|---|---|---|---|---|
| 12/3/1970 | https://www.nytimes.com/1970/12/03/archives/wood-field-and-stream-brown-forest-floor-in-new-hampshire-fatal.html | Wood Field and Stream | By Nelson BryantSpecial to The New York Times | RE0000789233 | 1998-10-21 | B00000631116 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/advertising-an-american-sees-commercials-in-the-soviet-union.html | Advertising An American Sees Commercials in the Soviet Union | By Philip H Dougherty | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/air-war-in-indochina-is-vastly-changed.html | Air War in Indochina Is Vastly Changed | By Alvin ShusterSpecial to The New York Times | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/ali-orders-his-block-of-tickets-so-the-chips-fall-everywhere.html | Ali Orders His Block of Tickets So the Chips Fall Everywhere | By Dave Anderson | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/amer-basketball-assn.html | Amer Basketball Assn | SPECIAL TO THE NEW YORK TIMES | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/amer-hockey-league.html | Amer Hockey League | SPECIAL TO THE NEW YORK TIMES | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/another-advance-scored-by-amex-late-sales-cut-some-early-gains.html | ANOTHER ADVANCE SCORED BY AMEX | By Alexander R Hammer | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/aqueduct-entries.html | Aqueduct Entries | SPECIAL TO THE NEW YORK TIMES | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/aqueduct-jockeys.html | Aqueduct Jockeys | SPECIAL TO THE NEW YORK TIMES | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/art-works-from-japan-show-western-influence.html | Art Works From Japan Show Western Influence | By Joan Canaday | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/ashford-retires-broke-color-barrier-for-umpires.html | Ashford Retires | By Joseph DursoSpecial to The New York Times | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/board-of-estimate-rejects-plan-to-aid-shakespeare-theater.html | Board of Estimate Rejects Plan To Aid Shakespeare Theater | By Edward C Burks | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/books-of-the-times-something-more-modest.html | Books of The Times | By Thomas Lask | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/both-sides-sum-up-in-maynard-trial-suspect-in-marines-murder-called.html | BOTH SIDES SUM UP IN MAYNARD TRIAL | By Arnold H Lubasch | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/bridge-mrs-stayman-wins-pair-title-joins-husband-as-life-master.html | Bridge | By Alan Truscott | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/capital-outlays-expected-to-rise-in-1971-us-survey-sees-a-gain-in.html | Capital Outlays Expected to Rise in 1971 | By Edwin L Dale JrSpecial to The New York Times | RE0000789232 | 1998-10-21 | B00000631115 |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/carnegie-study-author-earl-frank-cheit.html | Carnegie Study Author | By Frank J Prial | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/change-approved-for-73-cup-hulls-aluminum-will-be-permitted-in.html | CHANGE APPROVED FOR 73 CUP HULLS | By Parton Keese | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/college-financial-crisis-found-in-carnegie-study-college-financial.html | College Financial Crisis Found in Carnegie Study | By M A Farber | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/college-school-results.html | College School Results | SPECIAL TO THE NEW YORK TIMES | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/criminal-inquiry-on-tombs-is-asked-correction-panels-report-on-a.html | CRIMINAL INQUIRY ON TOMBS IS ASKED | By Douglas Robinson | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/cross-free-as-kidnappers-fly-to-cuba-briton-rescued-in-montreal.html | Cross Free as Kidnappers Fly to Cuba | By Jay Walz Special to The New York Times | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/dance-duotchaikovsky-ballet-sees-composer-at-court-and-afield.html | DanceDuoTchaikovsky | By Clive Barnes | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/dining-out-two-oriental-restaurants.html | Dining Out Two Oriental Restaurants | By Jean Hewitt | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/dividends-announced.html | Dividends Announced | SPECIAL TO THE NEW YORK TIMES | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/east-pakistanis-parade-as-election-fever-rises.html | East Pakistanis Parade As Election Fever Rises | By Ralph Blumenthal Special to The New York Times | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/erosion-of-catholic-schools-cited-in-buffalo.html | Erosion of Catholic Schools Cited in Buffalo | By William E Farrell Special to The New York Times | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/exgi-taken-into-custody-after-refusing-to-testify-at-calley-trial.html | ExG I Taken Into Custody After Refusing to Testify at Calley Trial | By Homer BigartSpecial to The New York Times | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | SPECIAL TO THE NEW YORK TIMES | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/firestone-tire-to-buy-25-of-drexel-may-ultimately-expand-its.html | Firestone Tire to Buy 25 of Drexel | By Terry Robards | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/franchise-sales-ordered-voided-cosmetics-concern-directed-to-pay.html | FRANCHISE SALES ORDERED VOIDED | By Richard Phalon | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/freechoice-detroit-schools-ordered.html | FreeChoice Detroit Schools Ordered | By Jerry M FlintSpecial to The New York Times | RE0000789232 | 1998-10-21 | B00000631115 |

| 12/4/1970 | https://www.nytimes.com/1970/12/04/archiv es/gilmore-excels-for-florida-five-grabs-34-rebounds-to-set.html | GILMORE EXCELS FOR FLORIDA FIVE | By Sam Goldaper | RE0000789232 | 1998-10-21 | B00000631115 |
|---|---|---|---|---|---|---|
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archiv es/gomulka-urges-accord.html | Gomulka Urges Accord | By James FeronSpecial to The New York Times | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archiv es/government-suit-sees-to-allow-a-mixed-marriage-in-alabama-suit-on.html | Government Suit Seeks to Allow A Mixed Marriage in Alabama | By Jack Rosenthal Special to The New York Times | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archiv es/governors-bid-for-aid-rockefeller-winning-political-points-in-moves.html | Governors Bid for Aid | By Frank Lynn | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archiv es/haughton-proves-versatile-driver-ace-handles-horses-tonight-and.html | HAUGHTON PROVES VERSATILE DRIVER | By Louis EffratSpecial to The New York Times | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archiv es/hoffman-recalls-2-jury-messages-got-first-deadlock-note-on-first.html | HOFFMAN RECALLS 2 JURY MESSAGES | By John Ktfner Special to The New York Times | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archiv es/house-panel-votes-against-impeaching-douglas-unit-on-douglas-favors.html | House Panel Votes Against Impeaching Douglas | By Marjorie Hunter Special to The New York Times | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archiv es/house-panel-votes-national-institute-on-alcohol-abuse.html | House Panel Votes National Institute on Alcohol Abuse | By Felix Belair JrSpecial to The New York Times | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archiv es/house-votes-housing-bill-after-gop-trims-scope-house-votes-housing.html | House Votes Housing Bill Alter GOP Trims Scope | By John Berbers Special to The New York Times | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archiv es/in-memoriam.html | In Memoriam | SPECIAL TO THE NEW YORK TIMES | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archiv es/independent-consumer-agency-backers-all-but-abandon-hope-for-this.html | Independent Consumer Agency Backers All but Abandon Hope for This Year | By John D MorrisSpecial to The New York Times | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archiv es/inquiry-charges-payoffs-to-police-on-the-east-side-commission-on.html | INQUIRY CHARGES PAYOFFS TO POLICE ON THE EAST SIDE | By David Burnham | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archiv es/lindsay-cites-roadblocks-to-neighborhood-rule.html | Lindsay Cites Roadblocks to Neighborhood Rule | By David K Shipler | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archiv es/llewellyn-group-plays-gracefully.html | LLEWELLYN GROUP PLAYS GRACEFULLY | Raymond Ericson | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archiv es/loan-cost-is-cut-for-consumers-other-banks-study-step-by-chase-and.html | LOAN COST IS CUT FOR CONSUMERS | By H Erich Heinemann | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archiv es/market-place-the-back-office-in-the-old-days.html | Market Place | By Robert Metz | RE0000789232 | 1998-10-21 | B00000631115 |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/market-rolls-on-to-new-advances-dow-up-589-to-80853-to-nudge-years.html | MARKET ROLLS ON TO NEW ADVANCES | By Vartanig G Vartan | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/market-summary-355163052.html | Market Summary | SPECIAL TO THE NEW YORK TIMES | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/market-summary.html | Market Summary | SPECIAL TO THE NEW YORK TIMES | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/menuhin-warned-on-citizenship-violinist-told-by-the-department-of.html | Menuhin Warned on Citizenship | By Tad SzulcSpecial to The New York Times | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/meritus-is-victor-in-aqueduct-dash-after-me-next-in-feature-moved.html | MERITUS IS VICTOR IN AQUEDUCT DASH | By Joe Nichols | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/met-squash-racquets.html | MET SQUASH RACQUETS | SPECIAL TO THE NEW YORK TIMES | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/moslems-hindus-and-buddhists-join-pope-at-mass-in-jakarta.html | Moslems Hindus and Buddhists join Pope at Mass in Jakarta | By Henry Kamm Special to The New York Times | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/moving-of-houses-studied-in-queens-city-may-save-some-trees-at-28.html | MOVING OF HOUSES STUDIED IN QUEENS | BY Francis X Clines | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/natl-basketball-assn.html | Natl Basketball Assn | SPECIAL TO THE NEW YORK TIMES | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/natl-hockey-league.html | Natl Hockey League | SPECIAL TO THE NEW YORK TIMES | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/new-corporate-bonds-plunge-below-8-yield-corporate-bonds-plummet-in.html | New Corporate Bonds Plunge Below 8 Yield | By Robert D Hershey Jr | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/new-curb-sought-on-defense-funds-senate-unit-acts-to-ban-use-use-of.html | NEW CURB SOUGHT ON DEFENSE FUNDS | By John W FinneySpecial to The New York Times | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/new-tippett-opera-staged-in-london.html | New Tippett Opera Staged in London | By Anthony LewisSpecial to The New York Times | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/nfw-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | SPECIAL TO THE NEW YORK TIMES | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/nixon-gives-nato-pledge-on-troops-bars-unilateral-reduction-east.html | NIXON GIVES NATO PLEDGE ON TROOPS | By Drew Middleton Special to The New York Times | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/nixon-issues-rules-to-prevent-any-new-refusals-of-asylum.html | Nixon Issues Rules to Prevent Any New Refusals of Asylum | By Robert B Semple Jr Special to The New York Times | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/nixon-seeks-to-keep-staff-from-politics.html | Nixon Seeks to Keep Staff From Politics | By R W Apple JrSpecial to The New York Times | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/no-fibbers-wanted.html | No Fibbers Wanted | By Virginia Lee Warren | RE0000789232 | 1998-10-21 | B00000631115 |

| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/nyu-loss-put-at-45million-3-times-more-than-last-years.html | NY U Loss Put at 45Million 3 Times More Than Last Years | By Andrew H Malcolm | RE0000789232 | 1998-10-21 | B00000631115 |
|---|---|---|---|---|---|---|
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/nyu-triumphs-on-gumas-tally-5351-victory-over-fairleigh-is-no-300.html | NYU TRIUMPHS ON GUMAS TALLY | By Al Harvin | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/official-assails-ousted-principal-superintendent-says-school-head.html | OFFICIAL ASSAILS OUSTED PRINCIPAL | By Leonard Buder | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/order-for-extradition-of-angela-davis-upheld-here.html | Order for Extradition of Angela Davis Upheld Here | By Barbara Campbell | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | SPECIAL TO THE NEW YORK TIMES | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/pact-talks-held-by-met-and-bing-extension-beyond-june-72-discussed.html | PACT TALKS HELD BY MET AND BING | By George Gent | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/planes-backers-fight-on-place-hope-in-conferees-backers-striving-to.html | Planes Backers Fight On Place Hope in Conferees | By Richard Witkin | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/pompidou-i-the-statue-foreign-affairs.html | Pompidou IThe Statue | By C L Sulzberger | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/postal-bond-sale-set-for-next-fall-250million-financing-to-be-first.html | POSTAL BOND SALE SET FOR NEXT FALL | By John H AllanSpecial to The New York Times | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/prices-of-grains-rally-near-close-iced-broilers-are-mixed-in-light.html | PRICES OF GRAINS RALLY NEAR CLOSE | By James J Nagle | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/priority-on-productivity-called-for-by-hodgson.html | Priority on Productivity Called For by Hodgson | By Leonard Sloane | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/purcell-transmuted-to-rock-in-recital-by-sylvia-marlowe.html | Purcell Transmuted To Rock in Recital By Sylvia Marlowe | By Theodore Strongin | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/redeemer-nation-to-superpower.html | Redeemer Nation to SuperPower | By Reinhold Niebuhr | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/reserve-report.html | Reserve Report | SPECIAL TO THE NEW YORK TIMES | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/results-for-november-november-sales-of-chains-mixed.html | Results for November | By Isadore Barmash | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/roosevelt-drivers.html | Roosevelt Drivers | SPECIAL TO THE NEW YORK TIMES | RE0000789232 | 1998-10-21 | B00000631115 |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | SPECIAL TO THE NEW YORK TIMES | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/roosevelt-results.html | Roosevelt Results | SPECIAL TO THE NEW YORK TIMES | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/sec-suing-ids-on-lums-shares-funds-accused-of-sales-on-inside-data.html | SEC SUING IDS ON LUMS SHARES | By Eileen ShainiahanSpecial to The New York Times | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/senate-rejects-sst-fund-in-5241-vote-after-drive-by-environmental.html | SENATE REJECTS SST FUND IN 5241 VOTE AFTER DRIVE BY ENVIRONMENTAL LOBBY | By Christopher Lydo Special to The New York Times | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/shes-94-and-still-busy-doing-for-others.html | Shes 94 and Still Busy Doing for Others | By Angela Taylor | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/shippingmails.html | ShippingMails | SPECIAL TO THE NEW YORK TIMES | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/shorts-that-arent-intended-for-tennis.html | Shorts That Arent Intended for Tennis | By Bernadine Morris | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/silence-says-a-lot-for-film-archives.html | Silence Says a Lot for Film Archives | By Howard Thompson | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/some-prices-cut-by-union-carbide-polyethylene-resin-reduced-in.html | SOME PRICES CUT BY UNION CARBIDE | By Gerd Wilckl | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/sovietbloc-statement-hints-ulbricht-yields-on-berlin.html | SovietBloc Statement Hints Ulbricht Yields on Berlin | By David BinderSpecial to The New York Times | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/sports-of-the-times-letting-george-do-it.html | Sports of The Times | By Arthur Daley | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/sports-today.html | Sports Today | SPECIAL TO THE NEW YORK TIMES | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/swing-band-finds-identity-in-debut-sentimental-seventeen-gets-in.html | SWING BAND FINDS IDENTITY IN DEBUT | By John S Wilson | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/taxi-drivers-leaders-call-for-citywide-strike.html | Taxi Drivers Leaders Call for Citywide Strike | By Damon Stetson | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/television.html | Television | SPECIAL TO THE NEW YORK TIMES | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/the-bengalis-and-the-punjabis-nation-split-by-geography-hate.html | The Bengalis and the Punjabis Nation Split by Geography Hate | By Sydney H Schanberg Special to The New York Times | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/the-mercenaries-strike-again.html | The Mercenaries Strike Again | By Arthur H House and ROBERT L WEST | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/the-question-before-the-president-washington.html | The Question Before the President | By James Reston | RE0000789232 | 1998-10-21 | B00000631115 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/traffic-about-to-fall-off-on-road-to-super-bowl.html | Traffic About to Fall Off On Road to Super Bowl | By William N Wallace | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/treasury-statement.html | Treasury Statement | SPECIAL TO THE NEW YORK TIMES | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/trial-of-basques-starts-in-burgos-15-are-charged-in-slaying-of.html | TRIAL OF BASQUES STARTS IN BURGOS | By Richard EderSpecial to The New York Times | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/tv-tennessee-williams-twin-bill.html | TV Tennessee Williams Twin Bill | By Jack Gould | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/two-old-friends-look-for-trouble-giants-dryer-to-put-rush-on-shaw.html | TWO OLD FRIENDS LOOK FOR TROUBLE | By Murray Crass | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/un-team-likely-to-accuse-lisbon-guinea-missions-report-is-before.html | UN TEAM LIKELY TO ACCUSE LISBON | By Henry Tanner Special to The New York Times | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/undercover-agent-in-panthers-feared-the-police.html | Undercover Agent in Panthers Feared the Police | By Edith Evans Asbury | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/unions-protest-as-tories-press-a-bill-to-regulate-labor-relations.html | Unions Protest as Tories Press a Bill to Regulate Labor Relations | BY John M LeeSpecial to The New York Times | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/us-violence-but-no-brownshirts-a-german-novelist-contrasts-street.html | US Violence But No Brownshirts | By Gunter Grass | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/visit-by-howard-hughes-to-bahamas-confirmed.html | Visit by Howard Hughes To Bahamas Confirmed | By Wallace TurnerSpecial to The New York Times | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/weissenberg-performs-prodigies-in-piano-recital-playing-is-supreme.html | Weissenberg Performs Prodigies in Piano Recital | By Harold C Schonberg | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/welfare-accord-nears-in-senate-richardson-fighting-time-yields-on.html | WELFARE ACCORD NEARS IN SENATE | By Warren Weaver JrSpecial to The New York Times | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/welfare-employes-vote-job-action.html | Welfare Employes Vote Job Action | By Werner Bamberger | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/4/1970 | https://www.nytimes.com/1970/12/04/archives/wood-field-and-stream-mild-weather-and-scarcity-of-hunters-reduces.html | Wood Field and Stream | By Nelson BryantSpecial to The New York Times | RE0000789232 | 1998-10-21 | B00000631115 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/2-horses-killed-in-6furlong-dash-summer-brother-madame-prophet-die.html | 2 HORSES KILLED 1N6FURLONGDASH | By Joe Nichols | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/3-killed-39-injured-in-fire-in-midtown-skyscraper.html | 3 Killed 39 Injured in Fire in Midtown Skyscraper | By Alfonso A Narvaez | RE0000789235 | 1998-10-21 | B00000631118 |

| | | | | | |
|---|---|---|---|---|---|
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/46-million-unemployed-rate-highest-in-7189-years-58-of-the-labor.html | 46 Million Unemployed Rate Highest in 7 Years | By Eileen Shanahan Special to The New York Times | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/6-identified-as-weathermen-seized-in-an-attempt-to-bomb-bank-here-6.html | 6 Identified as Weathermen Seized in an Attempt to Bomb Bank Here | By Paul L Montgomery | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/a-comparison-of-zorach-and-trajan-sculptors-works-are-in-2-shows.html | RA Comparison of Zorach and Trajan | By Hilton Kramer | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/ali-in-last-drill-spars-12-rounds-session-comes-only-3-days-before.html | ALI IN LAST DRILL SPARS 12 ROUNDS | By Dave Anderson | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/amer-basketball-assn.html | Amer Basketball Assn | SPECIAL TO THE NEW YORK TIMES | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/amer-hockey-league.html | Amer Hockey League | SPECIAL TO THE NEW YORK TIMES | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/amex-suspends-two-men-fines-garvin-bantel-corp.html | Amex Suspends Two Men Fines Garvin Bantel Corn | By Terry Robards | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/antiques-two-in-one-a-regency-fishbowlplusbirdcage-is-stealing-the.html | Antiques Two in One | By Marvin D Schwartz | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/aqueduct-jockeys.html | Aqueduct jockeys | SPECIAL TO THE NEW YORK TIMES | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/armco-steel-sets-direct-reduction-plans-12million-houston-plant-for.html | ARMCO STEEL SETS DIRECT REDUCTION | By Michael C Jensen | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/art-the-american-realism-of-sidney-goodman-subjects-explored-not.html | Art The American Realism of Sidney Goodman | By Joan Canaday | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/article-2-no-title-are-you-crazy.html | Are You Crazy | By Robert Lipsyte | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/bayh-considering-bid-for-the-presidency-in-72-tells-reporters-he-is.html | Bayh Considering Bid for the Presidency in 72 | By Warren Weaver Jr Special to The New York Times | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/bomb-suspect-tied-to-radical-paper.html | Bomb Suspect Tied to Radical Paper | By Francis X Clines | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/books-of-the-times-poet-of-the-air-and-earth.html | Books of The Times | By Nona Balakian | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/boycott-of-gulf-oil-over-angola-urged-by-church-group.html | Boycott of Gulf Oil Over Angola Urged By Church Group | By Murray Illson | RE0000789235 | 1998-10-21 | B00000631118 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/braves-top-knicks-9791-as-may-paces-lastperiod-rally-against-exteam.html | Braves Top Knicks 9791 as May Paces LastPeriod Rally Against ExTeam | By Thomas Rogers Special to The New York Times | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/bridge-swiss-team-championship-attracts-a-field-of-experts.html | Bridge | By Alan Truscoit | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/britains-hidden-hurdle-at-home-abroad.html | Britains Hidden Hurdle | By Anthony Lewis | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/british-martial-spirit-at-sandhurst-isnt-quite-what-it-used-to-be.html | British Martial Spirit at Sandhurst Isnt Quite What It Used to Be | By Bernard Weinraub Special to The New York Times | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/cabs-dwindle-as-the-deadline-passes-_.html | Cabs Dwindle as the Deadline Passes | By Grace Lichtenstein | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/chapman-after-weeks-illness-will-resume-driving-tonight.html | Chapman After Weeks Illness Will Resume Driving Tonight | By Louis Effrat Special to The New York Times | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/charges-against-principal-withdrawn.html | Charges Against Principal Withdrawn | By Leonard Ruder | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/chavez-is-jailed-in-lettuce-strike-held-in-contempt-he-defies-order.html | CHAVEZ IS JAILED IN LETTUCE STRIKE | By Steven V Roberts Special to The New York Times | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/chemical-makers-set-a-cut-in-price-methanol-reduction-slated-by-du.html | CHEMICAL MAKERS SET A CUT IN PRICE | By Gerd Wilcke | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/cities-in-the-70s.html | Cities in the 70s | By John V Lindsay | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/city-cab-drivers-walk-off-the-job-no-talks-are-set-6816-fleet-taxis.html | CITY CAB DRIVERS WALK OFF THE JOB NO TALKS ARE SET | By Damon Stetson | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/coast-guard-officers-relieved-of-duties-in-defector-incident-3.html | Coast Guard Officers Relieved Of Duties in Defector Incident | By Terence Smith Special to The New York Times | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/college-school-results-basketball.html | collage  School Results | SPECIAL TO THE NEW YORK TIMES | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/concorde-backers-disturbed-by-us-rejection-of-sst-funds.html | Concorde Backers Disturbed by US Rejection of SST Funds | By Anthony Lewis Special to The New York Times | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/cross-in-excellent-health-in-montreal-he-prepares-to-fly-to-london.html | Cross in Excellent Health in Montreal He Prepares to Fly to London Today | By Jay Walz Special to The New York Times | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/dance-rimbauds-world-maiorano-portrays-the-poet-in-ashtons.html | Dance | By Clive Barnes | RE0000789235 | 1998-10-21 | B00000631118 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/day-care-centers-that-arent-just-for-children.html | Day Care Centers That Arent Just for Children | By Enid Nemy | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/dow-up-753-at-81606-closing-level-is-70-high-185-points-added-since.html | Dow Up 753 at 81606 Closing Level Is 70 High | By Vartanig G Vartan | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/downtown-scene-art-in-the-bowery.html | Downtown Scene Art in the Bowery | By David L Shirey | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/east-side-police-quit-for-4-hours-job-action-in-19th-precinct.html | EAST SIDE POLICE NIT FOR 4 HOURS | By David Burnham | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/entertainment-events.html | Entertainment Events | SPECIAL TO THE NEW YORK TIMES | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/exgi-says-calley-killed-nonresisters-exgi-asserts-calley-killed.html | ExGI Says Calley Killed Nonresisters | By Homer Bigart Special to The New York Times | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/for-men-only-to-these-golfers-it-remains-a-welcome-expression.html | for Men Only To These Golfers It Remains a Welcome Expression | By Joan Cook Special to The New York Times | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/getting-the-pusher.html | Getting the Pusher | By Robert Claiborne | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/giants-strategy-in-playoff-bid-hinges-on-johnsons-condition.html | Giants Strategy in Playoff Bid Hinges on Johnsons Condition | By Leonard Koppett | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/goldwater-prods-industry-on-defense-role-goldwater-prods-industry.html | Goldwater Prods Industry on Defense Role | By Leonard Sloane | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/gore-leads-fight-on-foreign-loans-bid-to-block-fund-rise-is-his.html | GORE LEADS FIGHT ON FOREIGN LOANS | By John W Finney Special to The New York Times | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/house-foes-of-sst-seek-voiding-of-endorsement.html | House Foes of SST Seek Voiding of Endorsement | By Christopher Lydon Special to The New York Times | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/in-memoriam.html | In Memoriam | SPECIAL TO THE NEW YORK TIMES | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/italian-officials-seize-records-at-iigs-rome-headquarters-italian.html | Italian Officials Seize Records At IIGs Rome Headquarters | By Alfred Friendly Jr Special to The New York Times | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/james-farmer-to-resign-as-a-nixon-welfare-aide-farmer-to-resign-as.html | James Farmer to Resign As a Nixon Welfare Aide | By James M Naughton Special to The New York Times | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/jets-must-stop-raider-passcatching-pair-tomorrow-wells-biletnikoff.html | Jets Must Stop Raider PassCatching Pair Tomorrow | BY Murray Crass | RE0000789235 | 1998-10-21 | B00000631118 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/jews-seen-as-nearing-accord-on-us-aid-to-private-schools.html | Jews Seen as Nearing Accord On US Aid to Private Schools | By George Dugan | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/krosnick-presents-a-recital-on-cello.html | KROSNICK PRESENTS A RECITAL ON CELLO | Allan Hughes | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/loan-board-sets-new-housing-aids-chairman-says-plans-will-make-it.html | LOAN BOARD SETS NEW HOUSING AIDS | By Philip Shabecoff Special to The New York Times | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/mahon-bishop-sings-program-of-lieder.html | MAHON BISHOP SINGS PROGRAM OF LIEDER | Donal Henahan | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/marc-silber-plays-sings-folk-songs.html | MARC SILBER PLAYS SINGS FOLK SONGS | John S Wilson | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/market-place-ecology-woes-here-to-stay.html | Ecology Woes Here to Stay | By Robert Metz | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/modest-moves-on-inflation-front.html | Modest Moves on Inflation Front | By Edwin L Dale Jr Special to The New York Times | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/moscow-criticizes-nato.html | Moscow Criticizes NATO | By Bernard Gwertzman Special to The New York Times | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/music-skrowaczewski-conducts-the-philharmonic-powerful-performance.html | Music | By Harold C Schonberg | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/natl-football-league.html | Natl Football League | SPECIAL TO THE NEW YORK TIMES | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/natl-hockey-league.html | Natl Hockey League | SPECIAL TO THE NEW YORK TIMES | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/nato-communique-puts-accord-on-berlin-ahead-of-an-eastwest.html | NATO Communique Puts Accord on Berlin Ahead of an EastWest Conference | By Drew Middleton Special to The New York Times | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/ncaa-football.html | NCAA Football | SPECIAL TO THE NEW YORK TIMES | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/ncaa-football2.html | NCAA Football | SPECIAL TO THE NEW YORK TIMES | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/neighborhoods-a-long-serene-douglaston-now-divided-by-2-unbuilt.html | Neighborhoods | By Murray Scrumach | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/nfl-lineups.html | NFL LineUps | SPECIAL TO THE NEW YORK TIMES | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/nixon-said-to-give-israel-new-assurance.html | Nixon Said to Give Israel New Assurance | By Hedrick Smith Special to The New York Times | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/oil-restrictions-relaxed-by-nixon-to-curb-inflation-interior-agency.html | OIL RESTRICTIONS RELAXED BY NIXON TO CURB INFLATION | By Robert B Semple Jr | RE0000789235 | 1998-10-21 | B00000631118 |

| | | | | | |
|---|---|---|---|---|---|
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/open-interest.html | Open Interest | Friday Dec 4 1970 | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/owners-considering-plan-for-series-night-games.html | Owners Considering Plan For Series Night Games | By Joseph Durso Special to The New York Times | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/panel-urges-that-vatican-stand-on-jews-be-given-wider-effect.html | Panel Urges That Vatican Stand On Jews Be Given Wider Effect | By Irving Spiegel Special to The New York Times | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/phasing-out-is-seen-widening-among-semiconductor-makers.html | Phasing Out Is Seen Widening Among Semiconductor Makers | By Gene Smith | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/phone-companies-discussing-deal-commonwealth-of-virginia-sought-by.html | PHONE COMPANIES DISCUSSING DEAL | By Alexander R Hammer | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | SPECIAL TO THE NEW YORK TIMES | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/race-horse-training-aid-is-devised-patents-issued-for-varied-ideas.html | Race Horse Training Aid Is Devised | By Stacy V Jones Special to The New York Times | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/rediscovering-the-wheel.html | Rediscovering the Wheel | By Edward Lindemann | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/roche-cheerful-on-autos-martin-glum-on-inflation-gm-chief-and.html | Roche Cheerful on Autos Martin Glum on Inflation | By H Erich Heinemann | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/roosevelt-drivers.html | Roosevelt Drivers | SPECIAL TO THE NEW YORK TIMES | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/roosevelt-entries.html | Roosevelt Entries | SPECIAL TO THE NEW YORK TIMES | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/roosevelt-results.html | Roosevelt Results | SPECIAL TO THE NEW YORK TIMES | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/sale-of-airpollution-devices-for-homes-stirs-concern-here.html | Sale of AirPollution Devices For Homes Stirs Concern Here | By David Bird | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/sex-in-old-verona.html | Sex in Old Verona | Howard Thompson | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/shanker-debates-with-bergtraum-uft-head-doubts-worth-of.html | SHANKER DEBATES WITH BERGTRAUM | By David K Shipler | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/shippingmails.html | ShippingMails | SPECIAL TO THE NEW YORK TIMES | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/soybean-prices-slip-after-gain-late-profit-taking-trims-early-rises.html | SOYBEAN PRICES SLIP AFTER GAIN | By James J Nagle | RE0000789235 | 1998-10-21 | B00000631118 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/spain-puts-curbs-on-a-basque-area-state-of-emergency-invoked-in.html | SPAIN PUTS CURBS ON A BASQUE AREA | By Richard Eder Special to The New York Times | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/sports-today.html | Sports Today | SPECIAL TO THE NEW YORK TIMES | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/stage-rices-social-consciousness-wpa-theater-offers-the-adding.html | Stage | By Mel Gussow | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/stately-technique-caps-dance-style-of-phoebe-neville.html | Stately Technique Caps Dance Style Of Phoebe Neville | Don McDonagh | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/students-assail-training-schools-witnesses-at-state-hearing-score.html | STUDENTS ASSAIL TRAINING SCHOOLS | By Richard Phalon | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/talented-children-discussed-at-a-hearing-here.html | Talented Children Discussed at a Hearing Here | By William K Stevens | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/tektronix-net-is-lower-in-2d-quarter.html | Tektronix Net Is Lower in 2d Quarter | By Clare M Reckert | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/texas-faces-arkansas-today-in-quest-for-30th-straight-football.html | Texas Faces Arkansas Today in Quest for 30th Straight Football Victory | By Neil Amdur Special to The New York Maws | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/the-cast.html | The Cast | SPECIAL TO THE NEW YORK TIMES | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/the-casts.html | The Casts | SPECIAL TO THE NEW YORK TIMES | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/the-japanese-tourist-is-focusing-on-america.html | The Japanese Tourist Is Focusing on America | By B Drummond Ayres Special to The New York Times | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/the-proceedings-in-the-un-today.html | The Proceedings | SPECIAL TO THE NEW YORK TIMES | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/the-urban-activist.html | The Urban Activist | By Malcolm Boyd | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/todays-aqueduct-entries.html | Todays Aqueduct Entries | SPECIAL TO THE NEW YORK TIMES | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/tonights-basketball.html | Tonights Basketball | SPECIAL TO THE NEW YORK TIMES | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/treasury-statement.html | Treasury Statement | SPECIAL TO THE NEW YORK TIMES | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/u2-controversy-intensified.html | U2 Controversy Intensified | By Raymond H Anderson Special to The New York Times | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/un-mission-on-guinea-says-portuguese-led-raid-un-mission-says.html | UN Mission on Guinea Says Portuguese Led Raid | By Henry Tanner Special to The New York Times | RE0000789235 | 1998-10-21 | B00000631118 |

| | | | | | |
|---|---|---|---|---|---|
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/us-crusade-on-cancer-urged-panel-recommends-a-new-agency-to-defeat.html | US Crusade on Cancer Urged | By Richard D Lyons Special to The New York Times | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/us-says-misunderstandings-confuse-case-against-menuhin.html | US Says Misunderstandings Confuse Case Against Menuhin | By Tad Szulc Special to The New York Times | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/us-to-seek-high-court-ruling-on-case-involving-a-reporter.html | US to Seek High Court Ruling On Case Involving a Reporter | By Jack Rosenthal Special to The New York Times | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/vitamin-c-sales-booming-despite-skepticism-on-pauling-cold-cure.html | Vitamin C Sales Booming Despite Skepticism on Pauling Cold Cure | By Jane E Brody | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/waiting-for-a-classic-revival.html | Waiting for a Classic Revival | By Bernadine Morris | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/wallace-in-city-says-us-suffers-inflation-and-breakdown-of-law.html | WALLACE IN CITY SAYS US SUFFERS | By Linda Charlton | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/wbai-resumes-war-and-peace-after-mishap-cable-trouble-on-thursday.html | WBAI Resumes War and Peace After Mishap | By Fred Ferretti | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/west-virginia-town-lifts-union-carbide-tax-ceiling.html | West Virginia Town Lifts Union Carbide Tax Ceiling | By Ben A Franklin Special to The New York Times | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/5/1970 | https://www.nytimes.com/1970/12/05/archives/wind-shift-eases-threat-of-an-oil-slick-to-florida.html | Wind Shift Eases Threat Of an Oil Slick to Florida | By Jon Nordheimer Special to The New York Times | RE0000789235 | 1998-10-21 | B00000631118 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/200-happy-gis-fly-out-on-new-vietnam-leaves-200-happy-gis-fly-home.html | 200 Happy G Is Fly Out On New Vietnam Leaves | By Alvin Shuster Special to The New York Times | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/2d-arizonan-quits-state-racing-unit-move-comes-as-an-inquiry-into.html | 2D ARIZONAN QUITS STATE RACING UNIT | By Anthony Ripley Special to The New York Times | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/4-pacers-listed-in-drugging-case-filion-stables-horses-are.html | 4 PACERS LISTED IN DRUGGING CASE | By Louis Effrat Special to The New York Times | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/4-puerto-ricans-will-take-seats-in-legislature-at-opening-jan-6.html | 4 Puerto Ricans Will Take Seats In Legislature at Opening Jan 6 | By Alfonso A Narvaez | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/500-missile-silos-being-reinforced-by-the-air-force-pentagon.html | 500 MISSILE SILOS BEING REINFORCED BY THE AIR FORCE | By William Beecher Special to The New York Times | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/72-black-player-joins-kentucky-five.html | Black Player Joins Kentucky Five | By Lexington Ky Dec 5Special to The New York Times | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/a-100000-lesson-students-in-course-given-sum-to-invest.html | A 100000 Lesson | By Elizabeth M Fowler | RE0000789133 | 1998-10-21 | B00000632407 |

| | | | | | |
|---|---|---|---|---|---|
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/a-42to7-triumph-longhorns-post-30th-straight-and-will-go-to-cotton.html | A 42TO7 TRIUMPH | By Neil Amdur Special to The New York Times | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/a-critic-asks-what-is-taste-a-critic-asks-what-is-taste.html | A Critic Asks What Is Taste | By John Simon | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/a-jersey-industrial-concern-no-troglodyte-is-donating-acreage-in.html | A Jersey Industrial Concern No Troglodyte Is Donating Acreage in Essex for Dinosaur Park | By Grace Lichtenstein | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/a-rustic-life-in-citys-shadow-atkinson.html | A Rustic Life in Citys Shadow | By Brooks Atkinson | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/after-love-story-after-love-story.html | After Love Story After Love Story | By A H Weiler | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/allende-facing-pressure-to-act-insists-on-playing-by-the-rules.html | Allende Facing Pressure to Act Insists on Playing by the Rules | By Joseph Novitski Special to The New York Times | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/along-jamaicas-backabush-trail-along-jamaicas-backabush-trail.html | Along Jamaicas TackaBush Trail Along Jamaicas BackaBush Trail | By Lawrence Dame | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/amer-hockey-league.html | Amer Hockey League | SPECIAL TO THE NEW YORK TIMES | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/america-was-found-to-be-america-the-voyage-of-giovanni-da.html | America was found to be America | By John Parry Giovanni da Verrazzano an 18th8208century engraving | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/american-notebook-burkes-law-correspondence-black-publishing-cont.html | American Notebook | By Richard Lingeman | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/an-ambience-all-too-rare.html | An AmbienceAll Too Rare | By Hilton Kramer | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/an-appraisal-concept-points-to-city-of-future.html | An Appraisal | By Ada Louise Huxtable | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/an-icy-deck-a-wintry-atlantic-and-me.html | An Icy Deck a Wintry Atlantic and Me | By Josephine Gridley | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/an-old-grad-returns-to-bayonne-high-school-for-his-tenth-reunion-an.html | An old grad returns to Bayonne High School for his tenth reunion and finds he is | By Stever V Roberts | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/announcements.html | Announcements | SPECIAL TO THE NEW YORK TIMES | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/another-of-those-conformist-selections-of-conformist-art.html | Another of Those Conformist Selections of Conformist Art | By John Canaday | RE0000789133 | 1998-10-21 | B00000632407 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/art-mailbag.html | Art Mailbag | MRs MUSA JANE KADISH Yellow Springs Ohio Joseph E Lifschutz MD Orinda Calif | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/article-1-no-title-white-alabama-loser-sues-to-upset-victory-of.html | White Alabama Loser Sues To Upset Victory of Negro | By James T Wooten Special to The New York Times | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/article-4-no-title.html | Add ona little excitement | SPECIAL TO THE NEW YORK TIMES | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/article-5-no-title.html | About New York | By John Leonard | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/article-8-no-title.html | Running through the ABCs | By Harve and MARGOT ZEMACH | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/as-meskill-works-to-build-a-republican-empire-in-connecticut-.html | As Meskill Works to Build a Republican Empire in Connecticut | By Joseph B Treaster Special to The New York Times | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/awaiting-their-day-in-court-waiting-for-their-day-in-court-canand.html | Awaiting Their Day in Court | By Lesley Oelsner | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/bailey-clings-to-leadership-of-a-tattered-party.html | Bailey Clings to Leadership of a Tattered Party | By John Darnton Special to The New York Times | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/basketball-is-on-the-march-in-georgia-says-tech-star-yunkus-reports.html | Basketball Is on the March In Georgia Says Tech Star | Rich Yunkus | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/best-seller-list.html | Best Seller List | SPECIAL TO THE NEW YORK TIMES | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/bigger-they-are-the-harder-they-hit.html | Bigger They Are the Harder They Hit | By William N Wallace Special to The New York Times | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/bit-of-india-is-thriving-in-hoboken.html | Bit of India Is Thriving In Hoboken | By Joseph Lelyveld Special to The New York Times | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/blacks-take-pride-in-new-rochelle-role.html | Blacks Take Pride in New Rochelle Role | By C Gerald Fraser Special to The New York Times | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/books-that-afford-feasts-to-the-eye-profit-to-the-mind-or-both.html | Books That Afford Feasts to the Eye Profit to the Mind or Both | By Hilton Kramer | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/both-catholic-and-catholic-the-new-american-bible.html | Both Catholic and catholic | By Robert C Dentan st Ambrose by Goya | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/brandt-will-fly-to-warsaw-today-taking-large-delegation-to-signing.html | BRANDT WILL FLY TO WARSAW TODAY | By David Binder Special to The New York Times | RE0000789133 | 1998-10-21 | B00000632407 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/bridge-on-the-importance-of-being-a-good-con-man.html | Bridge | By Alan Truscott | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/broadways-obit-slightly-exaggerated.html | Broadways Obit Slightly Exaggerated | By Clive Barnes | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/budget-family-skiing-in-the-alps.html | Budget Family Skiing in the Alps | By Pat Orvis | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/business-letter-oil-price-alert.html | BUSINESS LETTER | 8212John J Abele | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/calley-trial-the-case-for-each-side-takes-shape.html | Calley Trial | 8212Richard Hammer | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/caso-faces-2-key-tests-costs-and-tax-resistance.html | Caso Faces 2 Key Tests Costs and Tax Resistance | By Roy R Silver Special to The New York Times | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/change-name-of-etoile-to-place-de-gaulle-non-say-thousands-in-paris.html | Change Name of Etoile to Place de Gaulle Non Say Thousands in Paris | By Henry Giniger Special to The New York Times | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/chess-the-byrne-brothers-show-the-way.html | Chess | By Al Horowitz | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/childrens-theater-found-better-suited-for-parents.html | ChildrensTheater Found Better Suited for Parents | By Mel Gussow | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/chinese-laundries-feel-pinch-of-chain-operations.html | Chinese Laundries Feel Pinch of Chain Operations | By Elaine Yuey | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/choreography-music-costumes-sets-etc-etc-by-alwin-nikolais-alwin.html | Choreography Music Costumes Sets Etc Etc by Alwin Nikolais | By Harold C Schonberg Alwin Nikolais | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/christmas-in-the-caribbean.html | Christmas in the Caribbeah | By Sydney Hunt | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/christmas-in-woodside-is-a-community-event.html | Roosevelt Avenue in Woodside Queens where Christmas is closer to the church than to cash register and Christmas lights and tinsel reinforce community ties Boys make Nativity mangers girls sing carols in hos | By Murray Schumach | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/christmas-scenestealer.html | Christmas scenestealer | By Craig Claiborne | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/church-in-harlem-plays-vital-role-in-community.html | Church in Harlem Plays Vital Role in Community | By Charlayne Hunter The New York Times Dr M Moran Weston | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/city-seeks-to-mold-suburban-change-to-regional-needs-city-pressing.html | City Seeks to Mold Suburban Change To Regional Needs | By Maurice Carroll | RE0000789133 | 1998-10-21 | B00000632407 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/city-sees-reversal-in-business-exodus.html | City Sees Reversal In Business Exodus | By Edward C Burks | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/citys-blight-infectious-nickerson-warns.html | Citys Blight Infectious Nickerson Warns | By Frank Lynn Special to The New York Times | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/citys-mirth-giving-birth-to-the-blues.html | Citys Mirth Giving Birth To the Blues | By Richard F Shepard | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/clam-fishing-to-resume-in-li-sound-off-westchester-after-20year.html | Clam Fishing to Resume in L I Sound Off Westchester After 20Year Hiatus | By Peter Mess | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/coins-many-bid-auctions-scheduled-here.html | Coins | By Thomas V Haney | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/columbia-sets-back-nyu-five-8065-lasalle-tops-liu-columbia-downs.html | Columbia Sets Back NY U Five 8065 LaSalle Tops LIU | By Gordon S White Jr | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/community-councils-give-enthusiasm-and-skill-to-growth-of-art-in.html | Community Councils Give Enthusiasm And Skill to Growth of Art in Suburbs | By McCandlish Phillips | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/complex-medical-issues-revealed-in-centers-move-to-suburbs.html | Complex Medical Issues Revealed in Centers Move to Suburbs | By John Sibley | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/concert-halls-a-reason-for-each.html | Concert Halls A Reason for Each | By Harold C Schonberg | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/congress-lame-duck-91st-mixes-lethargy-with-bursts-of-activity.html | Congress | 8212John W Finney | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/copper-prices-too-soon-too-cheer-the-cuts-copper-price-cuts-too.html | Copper Prices | By Robert Walker | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/cremation-gaining-favor-in-us-cremation-is-gaining-favor-in-us.html | Cremation Gaining Favor in US | By Steven V Roberts Special to The New York Times | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/cross-didnt-see-abductors-faces-starting-home-briton-says-captors.html | CROSS DIDNT SEE ABDUCTORS FACES | By Jay Walz Special to The New York Times | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/cuba-reassessing-refugee-airlift-halt-in-71-or-72-is-seen-drain-on.html | CUBA REASSESSING REFUGEE AIRLIFT | By George A Volsky Special to The New York Times | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/dance-why-not-an-allmale-ballet.html | Dance | By Clive Barnes | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/deaths.html | Death | SPECIAL TO THE NEW YORK TIMES | RE0000789133 | 1998-10-21 | B00000632407 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/defector-why-nixon-was-so-angry-over-refusal-of-asylum.html | Defector | 8212Terence Smith | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/dispute-delays-new-cargo-system.html | Dispute Delays New Cargo System | By Werner Bamberger | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/doctors-shun-brooklyn-and-the-bronx-doctors-shun-brooklyn-and-the.html | Doctors Shun Brooklyn and the Bronx | By Michael Stern | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/duel-still-plays-role-in-latin-politics.html | Duel Still Plays Role in Latin Politics | By Malcolm W Browne Special to The New York Thee | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/education-universities-they-face-greatest-financial-crisis-ever.html | Education | 8212M A Farber | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/educators-meet-on-environment-3day-session-examines-teaching-of-the.html | EDUCATORS MEET ON ENVIRONMENT | By Green Bay  Special to The New York Times | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/eight-opulent-art-books-eight-opulent-art-books.html | Eight Opulent Art Books | By John Canaday | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/election-battle-is-rough-in-umw-coal-miners-in-pittsburgh-area-to.html | ELECTION BATTLE IS ROUGH IN UMW | By Ben A Franklin Special to The New York Times | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/elegant-era-nearing-end-in-a-village.html | Elegant Era Nearing End In a Village | BY Ann McCallum Special to The New York Times | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/exports-of-meat-halved-by-poland-65-level-reduced-to-meet-domestic.html | EXPORTS OF MEAT HALVED BY POLAND | By James Feron Special to The New York Times | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/fiedler-wins-500-boating-grant.html | Fiedler Wins 500 Boating Grant | Thomas E Fiedler | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/fight-for-hughes-holdings-emerges-in-his-absence-fight-for-hughes.html | Fight for Hughes Holdings Emerges in His Absence | By Wallace Turner Special to The New York Times | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/film-catches-transam-race-strategy.html | Film Catches TransAm Race Strategy | Barry M Tenin | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/filming-abroad-scored-by-unions-they-protest-unemployment-at-rally.html | FILMING ABROAD SCORED BY UNIONS | By Robert A Wright Special to The New York Times | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/folk-art-museum-offers-reminders-of-citys-past.html | Folk Art Museum Offers Reminders of Citys Past | By David L Shirey | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/for-some-trip-home-can-be-crosscountry.html | For Some Trip Home Can Be CrossCountry | By Frank J Prim | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/for-young-readers.html | For Young Readers | George A Woods | RE0000789133 | 1998-10-21 | B00000632407 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archiv es/fordham-downs-pittsburgh-7058-yelverton paces-ram-five-by-scoring.html | FORDHAM DOWNS PITTSBURGH 7058 | By Al Harvvin | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archiv es/foreign-investor-concerns-mexico-new-capital-must-increase-exports.html | FOREIGN INVESTOR CONCERNS MEXICO | By Juan de Onis Special to The New York Times | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archiv es/foreign-policy-neither-state-nor-defense-has-decisive-voice.html | Foreign Policy | 8212William Beecher | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archiv es/four-rockers-in-new-guises.html | Four Rockers In New Guises | By Don Heckman | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archiv es/from-far-right-to-far-left-and-fartherwith-karl-hess-from-far-right.html | From Far Right to Far Left | By Tames Boyd | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archiv es/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archiv es/fun-city-revisited-lindsay-glances-backward.html | Fun City Revisited Lindsay Glances Backward | By Israel Shenker | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archiv es/gardens-check-that-tree-before-you-chop.html | Gardens | By Crawford Benedict | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archiv es/genghis-khans-sauerkraut-and-other-edibles.html | Genghis Khans Sauerkraut and Other Edibles | By Nika Hazelton | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archiv es/germany-ulbricht-loses-battle-but-still-fights-moscow.html | Germany Ulbricht Loses Battle But Still Fights Moscow | 8212David Binder | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archiv es/gilding-the-golden-gate.html | Gilding the Golden Gate | SPECIAL TO THE NEW YORK TIMES | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archiv es/going-broke-bankrupt-concerns-and-people-list-grows.html | Going Broke | By Isadore Barmash | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archiv es/gone-are-les-halles-the-rue-saintdenis-to-follow-simenons-paris.html | Gone are Les Halles the Rue SaintDenis to follow | By Richard Cobb | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archiv es/gop-pushes-plan-for-redistricting-albany-leaders-for-action-without.html | GOP PUSHES PLAN FOR REDISTRICTING | By Frank Lynn | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archiv es/governor-seeks-wider-control-of-city-services-puts-emphasis-on.html | GOVERNOR SEEKS WIDER CONTROL OF CITY SERVICES | By Richard Reeves | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archiv es/great-bustard-a-strange-bird-may-again-thrive-in-england-group-to.html | Great Bustard a Strange Bird May Again Thrive in England | By Anthony Lewis Special to The New York Times | RE0000789133 | 1998-10-21 | B00000632407 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/growing-pains-in-palm-beach-growing-pains-in-palm-beach.html | Growing Pains In Palm Beach Growing Pains in Palm Beach | By George L Bern Jr | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/growl-you-may-but-go-you-must-wake-of-the-coasters.html | Growl you may but go you must | By John F Leavitt Illustrated 201 pp Middletown Conn Wesleyan University Press 995 By Edward B Garside | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/guinea-un-team-charges-portuguese-carried-out-invasion.html | Guinea | 8212Henry Tanner | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/hitchcock-680-wins-display-by-neck-at-big-a-chompion-2d-hitchcogk.html | Hitchcock 680 Wins Display By Neck at Big A | By Joe Nichols | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/home-improvement-one-day-to-save-money-save-heat.html | Home Improvement | By Bernard Gladstone | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/how-city-filmgoers-line-up.html | How City Filmgoers Line Up | By Vincent CanBY | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/how-do-we-look-to-oh-calcutta-how-we-look-to-oh-calcutta.html | How Do We Look to Oh Calcutta | By Kathrin King actress in 8220Oh Calcutta8221 | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/how-many-good-fridays-can-you-have-how-many-good-fridays.html | How Many Good Fridays Can You Have THE first words sung in Parsifal are Gurne manzs He Ho Wald htiter Ihr Schlafhtiter mitsammen so wacht doch mindest am Morgen In the | BY Raymond Ericson | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/how-to-aid-the-fund-for-the-neediest.html | HOW TO AID THE FUND FOR THE NEEDIEST | SPECIAL TO THE NEW YORK TIMES | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/i-escaped-from-television-i-escaped-from-television.html | I Escaped From Television | By Tom Gries | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/if-you-love-snow-but-hate-to-ski-if-you-love-snow-but-hate-to-ski-.html | If You Love Snow But Hate to Ski | By Arthur Eperon | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/if-you-really-like-the-sea-people-if-you-really-like-the-sea-people.html | If You Really Like The Sea People | By Ann Geracimos | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/if-youd-rather-sink-than-swim-if-youd-rather-sink-than-swim-.html | If Youd Rather Sink Than Swim | By I Herbert Gordon | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/in-charge-early-braves-forced-into-21-turnovers-as-knicks-play.html | IN CHARGE EARLY Braves Forced Into 21 Turnovers as Knicks Play Tight Defense | By Thomas Rogers | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/in-chicago-hundreds-live-in-sky-hundreds-in-sky.html | In Chicago Hundreds Live in Sky | By Glenn Fowler | RE0000789133 | 1998-10-21 | B00000632407 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/in-li-valley-a-house-is-born-a-house-is-born.html | In LI Valley a House Is Born | By Loring Mandel | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/in-memoriam.html | In memoriam | SPECIAL TO THE NEW YORK TIMES | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/information-operators-learn-about-city.html | Information Operators Learn About City | By Lawrence Van Gelder | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/intercollegiate-hockey.html | Intercollegiate Hockey | SPECIAL TO THE NEW YORK TIMES | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/ireland-crackdown-on-a-secret-armed-conspiracy.html | Ireland | 8212Bernard Weinraub | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/irish-authorities-hunt-extremists-police-reportedly-acting-to.html | IRISH AUTHORITIES HUNT EXTREMISTS | By Bernard Weinraub Special to The New York Times | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/italy-big-rush-for-divorce.html | Italy | 8212Alfred Friendly Jr | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/javits-bids-nixon-meet-press-more-often.html | Javits Bids Nixon Meet Press More Often | By Irving Spiegel Special to The New York Times | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/jobless-rate-rises-sharply-in-suburbs.html | Jobless Rate Rises Sharply in Suburbs | By Carter B Horsley | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/johnny-cash-pays-a-neighborly-visit-to-20000-fans.html | Johnny Cash Pays A Neighborly Visit To 20000 Fans | By John S Wilson | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/jordan-regains-some-stability-king-shows-confidence-by-making-trip.html | JORDAN REGAINS SOME STABILITY | By Eric Pace Special to The New York Times | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/kenya-entices-with-her-beauty-and-a-barbecue.html | Kenya Entices With Her Beauty And a Barbecue | By Craig Claiborne Special to The New York Times | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/kidnapped-german-in-spain-sends-word-he-is-well.html | Kidnapped German in Spain Sends Word He Is Well | By Richard Eder Special to The New York Times | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/kris-kristofferson-is-the-new-nashville-sound-the-new-nashville.html | Kris Kristofferson Is the New Nashville Sound | By Paul Hemphill | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/lands-and-islands-rivers-and-lakes-birds-beasts-and-flowers-lands.html | Lands and Islands Rivers and Lakes Birds Beasts and Flowers | By Horace Sutton By John K Terres | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/latins-of-left-and-right-assail-us-national-aspirations-see-enemy.html | Latins of Left and Right Assail US | By Joseph Novitske | RE0000789133 | 1998-10-21 | B00000632407 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/law-fbi-when-should-its-arrest-records-be-expunged.html | Law | 8212Fred P Graham | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/legendermain.html | Legendermain | By Priscilla B Dewey | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/letters-letters.html | Letters | G H Petersen New York Joan Simon New York James Dines President James Dines amp Co Inc New York PAUL AND JOY WILKES Park Slope BrooklynNORMA BARBERA Portchester N YMRS KENNETH D CARPENTER Methuen Mass Norwood N J | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/letters-to-the-editor-105326221.html | Letters to the Editor | ELISE LEONI New York N Y Nov 25 1970 Carten Burden Councilman 4th Dist New York NY Nov 25 1970  Chairman New York Council for Civic Affairs New York N Y Nov 23 1970 | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/letters-to-the-editor.html | Letters to the Editor | CHARLES R NESSON Professor Harvard Law School Cambridge Mass Nov 10 1970WILLIS R INMAN Jr New York Nov 29 1970KAZ CIMOSZKO President Ann Arbor Chapter Polish American Congress Inc Ann Arbor Mich Nov 24 1970 DENNIS ALTMAN Lecturer in Government Sydney University New York Nov 14 1970 HAROLD A BOSLEY Senior Minister Christ Church New York Dec 1 1970DOUGLAS COOPER New York Nov 25 1970DAVID M SEYMOUR Garrison N Y Nov 27 1970 ROBERT F VAN LIEROP Committee of Black Americans for Truth About the Middle East New York Nov 29 1970 | RE0000789133 | 1998-10-21 | B00000632407 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/letters.html | LETTERS | JOSEPH HOLZKA President Northfield Savings and Loan Association Staten Island ISABEL V SAWHILL Assistant Professor of Economics Goucher College Towson Md Thomas G Morgansen Jackson HeightsELIOT JANEWAY New York | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/levitt-bids-agencies-give-fiscal-data.html | Levitt Bids Agencies Give Fiscal Data | By Peter Kihss | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/look-homeward-executive-you-can-go-back-again-probably-to-a-raise.html | Look Homeward Executive | By Michael C Jensen | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/madison-ave-venture-marketing-a-chance-for-the-adventurer.html | MADISON AVE | By Philip H Dougherty | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/mailbox-funds-needed.html | Mailbox Funds Needed | ALAN LENTIN General Organization Adviser James Monroe High School for Bronx G 0 Advisers Council Bronx N Y EDWARD J Doc STOREY Lauderdale8208by8208the8208Sea FlaVERN NOLTE Fairmont MinnMELVILLE BOYD New York N Y8217 | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/man-in-business-influential-outspoken-briton-is-oilmans-oilman.html | MAN IN BUSINESS | By Clive Callow | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/manhattanville-catholic-and-catholic.html | Manhattanville Catholic and catholic | By Linda Greenhouse Special to The New York Times | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/many-cities-struggling-in-suburban-stranglehold.html | Many Cities Struuggling in Suburban StrangleHold | By John Herbers Special to The New York Times | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/massachusetts-state-advised-to-develop-3-industries.html | Massachusetts | Douglas W Cray | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/mayor-bids-state-aid-cuny-more-asks-end-to-5050-formula-citing-city.html | MAYOR BIDS STATE AID CUNY MORE | By Maurice Carroll | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/medicine-colds-vitamin-c-is-latest-contender-as-possible-cure.html | Medicine | 8212Jane E Brody | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/meditations-on-the-mysteries-of-daily-life-the-alphabet-of-grace.html | Meditations on the mysteries of daily life | By Thomas Howard | RE0000789133 | 1998-10-21 | B00000632407 |

| | | | | | |
|---|---|---|---|---|---|
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/movies-why-do-they-dig-easy-rider-and-ignore-homer.html | Movies | Stephen Farber Los Angeles editor of Film Quarterly | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/murphy-plans-literal-cleanup.html | Murphy Plans Literal Cleanup | By Douglas Robinson | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/music-a-deck-of-cards-changed-his-life.html | Music | By Harold C Schonberg | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/music-in-london-three-outlooks-from-three-moderns-three-modern.html | Music in London | By Peter Heyworth | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/nevelson-more-surprises-ahead.html | Nevelson More Surprises Ahead | By James R Mellow | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/new-center-said-to-foul-tv-signals-in-city-area-world-trade-center.html | New Center Said to Foul TV Signals In City Area | By Fred Ferretti | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/new-filipino-secretaries-at-united-nations-find-city-life-a-has.html | New Filipino Secretaries at United Nations Find City Life Has Some Problems | By Kathleen Teltsch Special to The New York Times | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/new-library-laboratory-repairs-precious-books.html | New Library Laboratory Repairs Precious Books | By George Gent | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/new-rail-service-ships-family-car-to-florida.html | New Rail Service Ships Family Car to Florida | By Edward Hudson | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/newark-chamber-hits-payroll-tax-gibsons-proposal-assailed-by-group.html | NEWARK CHAMBER HITS PAYROLL TAX | By Walter H Waggoner Special to The New York Times | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/news-of-the-rialto-by-laurents-without-music-by-laurents-without.html | News of the Rialto | By Lewis Funke | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/newspapers-vie-in-philadelphia-rival-editor-calls-inquirer-better.html | NEWSPAPERS VIE IN PHILADELPHIA | By Donald Janson Special to The New York Times | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/nfl-lineups-at-shea-stadium.html | Bigger They Are the Harder They Hit | By William N Wallace Special to The New York Times | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/nfl-lineups-at-yankee-stadium.html | NFL LineUps | SPECIAL TO THE NEW YORK TIMES | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/nordic-countries-seek-market-ties-view-that-britain-will-join-bloc.html | NORDIC COUNTRIES SEEK MARKET TIES | By Clyde H Farnsworth Special to The New York Times | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/not-much-newsthats-the-beauty-of-it.html | Not Much News Thats the Beauty of It | BY Herman Herst Jr | RE0000789133 | 1998-10-21 | B00000632407 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/notre-dame-penn-open-lavish-rinks-clarkson-new-hampshire-boston-u.html | NOTRE DAME PENN OPEN LAVISH RINKS | Brown St Lawrence Penn Yale Colgate and Dartmouth are strong enough to cause the leaders trouble along the way DEANE MCGOWEN | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/ode-to-manhattans-spires-and-shards.html | Ode to Manhattans Spires and Shards | By Adalouise Huxtable | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/old-friends-they-never-looked-better-the-american-heritage-history.html | Old friends they never looked better | By Gerald Carson | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/old-men-shall-dream-dreams.html | Old Men Shall Dream Dreams | By Paul L Montgomery | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/once-upon-a-time-there-was-no-tv.html | Once Upon a Time There Was No TV | By Todd Hunt | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/parasitic-disease-is-said-to-infect-some-us-visitors-to-russia.html | Parasitic Disease Is Said to Infect Some US Visitors to Russia | By Lawrence K Altman | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/peckings-from-a-new-perch-perelman.html | Peckings From A New Perch | By S J Perelman | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/peking-claims-disputed-oilrich-isles.html | Peking Claims Disputed OilRich Isles | By Tillman Durdin Special to The New York Times | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/penzance-steals-an-opening-night-nesbitt-in-lead-role-in-36th.html | PENZANCE STEALS AN OPENING NIGHT | By Raymond Ericson | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/photography-how-five-men-look-at-america.html | Photography | By A D Coleman | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/photography-news-of-the-camera-world.html | Photography | By Bernard Gladstone | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/picture-credits.html | PICTURE CREDITS | SPECIAL TO THE NEW YORK TIMES | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/planners-to-ask-major-downtown-zoning-change-zoning-shift.html | Planners to Ask Major Downtown Zoning Change | By Franklin Whitehouse | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/point-of-view-some-second-thoughts-on-banks-and-the-poor.html | POINT OF VIEW | By Paul S Nadler | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/pompidou-iiwestward-ho-foreign-affairs.html | Pompidou II Westward Ho | By C L Sulzberger | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/pop-bb-king-raps-with-the-young.html | Pop | By John S Wilson | RE0000789133 | 1998-10-21 | B00000632407 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/poppa-laughs-best-poppa-laughs-best.html | Poppa Laughs Best | By Vincent CanBY | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/population-unit-called-for-at-un-quick-world-action-urged-by-thants.html | POPULATION UNIT CALLED FOR AT UN | By Sam Pope Brewer Special to The New York Times | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/power-in-harlem-emanates-from-many-bases.html | Power in Harlem Emanates From Many Bases | By Thomas A Johnson | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/president-urges-extension-of-sst-asks-congress-to-reverse-senate.html | PRESIDENT URGES EXTENSION OF SST | By John W Finney Special to The New York Times | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/protests-made-over-gaps-in-railroad-passenger-plan.html | Protests Made Over Gaps in Railroad Passenger Plan | By Edward C Burks | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/radicalism-held-inimical-to-jews-harvard-sociologist-notes.html | RADICALISM HELD INIMICAL TO JEWS | By Irving Spiegel | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/radicalism-held-inimical-to-jews-modern-teaching-programs-utilize.html | RADICALISM HELD INIMICAL TO JEWS | By Andrew H Malcolm | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/raiders-at-shea-stadium-jets-are-seeking-4th-in-row-today.html | Raiders at Shea Stadium | By Murray Chass | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/raiding-the-attic-of-americana-raiding-the-attic.html | Raiding the Attic of Americana | By William Harlan Hale | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/rangers-triumph-over-leafs-by-10-stemkowskis-goal-decides-giacomin.html | RANGERS TRIUMPH OVER LEAFS BY 10 | By Deane McGowen Special to The New York Times | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/rca-upsets-quiet-new-canaan.html | RCA Upsets Quiet New Canaan | By Joseph B Treaster Special to The New York Times | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/recession-curtails-scheduled-jet-flights.html | Recession Curtails Scheduled Jet Flights | By Robert Lindsey | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/refugee-failure-is-laid-to-saigon-kennedy-issues-report-that.html | REFUGEE FAILURE IS LAID TO SAIGON | By Tad Szulc Special to The New York Times | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/robertson-older-is-helping-to-make-alcindor-wiser-and-bucks.html | Robertson Older Is Helping to Make Alcindor Wiser and Bucks Stronger | By Sam Goldaper | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/roosevelt-entries-for-monday.html | Roosevelt Entries | SPECIAL TO THE NEW YORK TIMES | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/samuels-presses-democratic-committee.html | Samuels Presses Democratic Committee | By Clayton Knowles | RE0000789133 | 1998-10-21 | B00000632407 |

| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/savers-find-new-interest-in-christmas.html | Savers Find New Interest In Christmas | By Richard Phalon | RE0000789133 | 1998-10-21 | B00000632407 |
|---|---|---|---|---|---|---|
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/schedules-of-games-involving-leading-college-hockey-teams.html | Schedules of Games Involving Leading College Hockey Teams Throughout the US for the 197071 Season | SPECIAL TO THE NEW YORK TIMES | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/science-computers-probing-questions-too-tough-for-a-mere-brain.html | Science | Walter Sullivan | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/securities-men-somber-meeting-in-florida-sun-is-uneasy.html | Securities Men Somber | By John H Allen | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/sensuous-goingson-and-on-observer.html | Sensuous GoingsOn and On | By Russell Baker | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/shippingmails-all-hours-given-in-eastern-standard-time-incoming.html | ShippingMails | SPECIAL TO THE NEW YORK TIMES | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/shopping-center-is-just-an-updated-version-of-a-village-green.html | Shopping Center Is Just an Updated Version of a Village Green | By Martin Gansberg | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/skiers-enjoying-weekend-action-northeastern-centers-open-on-a.html | SKIERS ENJOYING WEEKEND ACTION | BY Michael Strauss | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/snowmobiles-rush-in-where-trotters-fear-to-tread.html | Snowmobiles Rush In Where Trotters Fear to Tread | By John S Radosta | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/soviet-asks-un-to-punish-lisbon-malik-urges-sanctions-for-alleged.html | SOVIET ASKS UN TO PUNISH LISBON | By Henry Tanner Special to The New York Times | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/soviet-hails-36-charter-plans-to-revise-it-fade.html | Soviet Hails 36 Charter Plans to Revise It Fade | By Bernard Gwertzman Special to The New York Times | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/soviet-union-why-a-nobel-winner-will-stay-at-home.html | Soviet Union | 8212Bernard Gwertzman | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/sports-of-the-times-the-toreador.html | Sports of The Times | By Arthur Daley | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/sst-never-has-the-plane-seemed-so-close-to-oblivion.html | SST | 8212Richard Witkin | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/stamps-postal-history-a-1773-survey.html | Stamps | By David Lidman | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/state-seeks-fair-shake-in-congress.html | State Seeks Fair Shake In Congress | By Richard L Madden Special to The New York Times | RE0000789133 | 1998-10-21 | B00000632407 |

| | | | | | |
|---|---|---|---|---|---|
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archiv es/strike-paralyzes-cab-travel-here-talks-are-scheduled-today-some.html | STRIKE PARALYZES CAB TRAVEL HERE | By Damon Stetson | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archiv es/superstars-for-sale-frank-robinson-mcdowell-howard-still-available.html | Superstars for Sale | Joseph Durso | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archiv es/szell-and-thomas-an-ending-and-a-beginning-recordings-szell-and.html | Szell and Thomas An Ending and a Beginning | By Howard Klein | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archiv es/teaneck-plans-renewal-for-a-blighted-section.html | Teaneck Plans Renewal For a Blighted Section | By Walter H Waggoner Special to The New York Times | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archiv es/television-gentlemen-please-no-more-crocodile-tears-no-more.html | Television | By Jack Gould | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archiv es/the-abcs-of-the-abcs-a-short-history-of-the-printed-word.html | The ABCs of the ABCs | By Ray Nash | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archiv es/the-american-psychological-associations-convention-discussed-the.html | The American Psychological Associations convention discussed | By Eugene C Kennedy | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archiv es/the-burgerblackmun-court-the-burgerblackmun-court.html | The BurgerBlackmun Court | By Jon R Waltz Byron R White Thurgood Marshall William O Douglas Harry A Blackmun Hugo L Black William Brennan Potter Stewart John Marshall Harlan | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archiv es/the-childhood-of-three-monarchs-of-england-a-crown-for-elizabeth.html | the childhood of three monarchs of England | By Antonia Fraser | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archiv es/the-leading-scores.html | The Leading Scores | SPECIAL TO THE NEW YORK TIMES | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archiv es/the-mta-is-hopeful-the-commuters-doubtful.html | The MTA Is Hopeful The Commuters Doubtful | By Martin Arnold | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archiv es/the-nation-economy-nixon-seeks-expansion-without-inflation.html | The Nation | 8212Edwin L Dale Jr President Nixon | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archiv es/the-odds-are-61-that-hell-pass-bout-at-garden-tomorrow-expected-to.html | THE ODDS ARE 61 THAT HELL PASS | By Dave Anderson | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archiv es/the-official-baseball-batting-averages-in-the-american-league-for.html | The Official Baseball Batting Averages in the American League for 1970 | SPECIAL TO THE NEW YORK TIMES | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archiv es/the-openings.html | THE OPENINGS | SPECIAL TO THE NEW YORK TIMES | RE0000789133 | 1998-10-21 | B00000632407 |

| | | | | | |
|---|---|---|---|---|---|
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/the-prime-of-mr-burton.html | The Prime of Mr Burton | By Bernard Weinraub | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/the-public-be-damned-washington.html | The Public Be Damned | By James Reston | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/the-rhythms-of-the-week-in-new-york-range-from-mondays-largo-to-the.html | The Rhythms of the Week in New York Range From Mondays Largo to the Weekends Allegro Vivace | By Michael T Kaufman | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/the-testing-of-pierre-trudeau-the-testing-of-pierre-trudeau.html | The Testing Of Pierre Trudeau | By Tom Buckley Drawing by Julio Fernandez | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/the-travelers-world-rx-for-tourisms-cultural-disparity.html | the travelers world | By Paul J C Friedlander | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/the-week-in-finance-wall-st-cheers-explosive-runup.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/the-welfare-crunch-cont-in-the-nation.html | The Welfare Crunch Cont IN THE NATION | By Tom Wicker | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/the-years-best-criminals-at-large.html | The Years Best Criminals At Large | By Allen J Burin | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/the-z-people-make-a-confession-a-confession.html | The Z People Make a Confession | By Cynthia Grenier | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/they-clenched-together-like-hungry-cats-katia.html | They clenched together like hungry cats | By Anne Fremantle | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/this-menuhin-is-named-jeremy-a-menuhin-named-jeremy.html | This Menuhin Is Named Jeremy | By Tony Palmer | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/thousands-of-educators-retiring-in-city.html | Thousands of Educators Retiring in City | By David K Shipler | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/to-simone-levitt-posh-home-isnt-everything.html | To Simone Levitt Posh Home Isn t Everything | By Robert Bug Thomas Jr Special to The New York Times | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/trade-bill-army-of-lobbyists-creates-intense-pressure.html | Trade Bill | 8212Nona Brown | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/traffic-off-at-newark-airport-as-expansion-nears-completion.html | Traffic Off at Newark Airport as Expansion Nears Completion | By Robert Lindsey Special to The New York Times | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/train-with-a-floor-show.html | Train With a Floor Show | By Ward Allan Howe | RE0000789133 | 1998-10-21 | B00000632407 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/traurig-finds-equine-bonanza-hidden-among-british-dealers.html | Traurig Finds Equine Bonanza Hidden Among British Dealers | By Ed Corrigan | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/troubled-hat-that-won-the-west-stetson-company-may-drop-famed-line.html | Troubled Hat That Won the West | By Leonard Sloane | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/two-cases-of-double-vision-selected-poems-the-best-beast.html | Two cases of double vision | By Donnie Abse 95 pp New York Oxford University Press Cloth 4 Paper 2 By Stevie Smith Illustrated 97 pp New York Alfred A Knopf 450 By Daniel Hoffman | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/updating-overthecounter-nasdaq-to-bring-new-day-for-market-updating.html | Updating OvertheCounter | By Harold S Taylor | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/us-is-focusing-drive-on-labor-rackets-here-as-more-investigators.html | US Is Focusing Drive on Labor Rackets Here as More Investigators Join Special Regional Task Forces | By Charles Grutzner | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/us-says-mideast-is-ripe-for-accord.html | US Says Mideast Is Ripe for Accord | By Drew Middleton Special to The New York Times | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/us-space-aides-praise-russians-concede-that-soviet-feats-in-1970.html | US SPACE AIDES PRAISE RUSSIANS | By John Noble Wilford | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/vermont-seeks-ruling-against-new-york-and-paper-mill-on-champlain.html | Vermont Seeks Ruling Against New York and Paper Mill on Champlain Pollution | By Bill Kovach Special to The New York Times | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/verrazanonarrows-bridge-a-twofaced-woman.html | VerrazanoNarrows Bridge A TwoFaced Woman | By Robert D McFadden | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/vietnam-talks-us-now-stressing-pessimistic-outlook.html | Vietnam Talks | 8212Hedrick Smith | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/visit-stirs-few-in-saigon.html | Visit Stirs Few in Saigon | By Iver Peterson Special to The New York Times | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/wall-streets-upside-breakout-technicians-follow-stock-rally-on.html | Wall Streets Upside Breakout | By Vartanig G Vartan | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/washington-report-imprecise-tools-used-in-money-policies.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/we-are-left-with-only-the-nightmares-only-the-nightmares.html | We Are Left With Only the Nightmares | By Walter Kerr | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/westbank-arabs-quietly-develop-ideas-for-a-palestinian-state.html | WestBank Arabs Quietly Develop Ideas for a Palestinian State | By Peter Grose Special to The New York Times | RE0000789133 | 1998-10-21 | B00000632407 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/wood-field-and-stream-pheasants-use-of-marijuana-for-cover-and-food.html | Wood Field and Stream | By Nelson Bryant | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/woodens-precision-drills-give-ucla-the-edge.html | Woodens Precision Drills Give U CLA the Edge | By Joseph DursoSpecial To the New York Me | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/words-by-louis-music-by-celia-autobiography-by-louis-zukofsky-63-pp.html | Words by Louis music by Celia | By Louis Zukofsky 63 pp New York Grossman 595 By Hayden Carruth | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/worker-blamed-in-fire-is-unlicensed.html | Worker Blamed in Fire Is Unlicensed | By Robert D McFadden | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/world-group-to-retain-6meter-yachts.html | World Group to Retain 6 Meter Yachts | By John Rendel | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/world-of-seventh-ave-textile-goliaths-battling-davids-of-industry.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/6/1970 | https://www.nytimes.com/1970/12/06/archives/worldfamous-impossibility-bellow.html | WorldFamous Impossibility | By Saul Bellow | RE0000789133 | 1998-10-21 | B00000632407 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/5th-is-made-mall-for-all-to-marvel-pedestrians-brave-cold-to-stroll.html | 5TH IS MADE MALL FOR ALL TO MARVEL | By Lacey Fosburgh | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/aba-box-scores.html | ABA Box Scores | SPECIAL TO THE NEW YORK TIMES | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/adoption-agencies-report-shortage-of-white-infants-sharp-drop.html | Adoption Agencies Report Shortage of White Infants | By Wayne King | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/advertising-vick-reassigning-2-products.html | Advertising Vick Reassigning 2 Products | By Philip H Dougherty | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/amer-basketball-assn.html | Amer Basketball Assn | SPECIAL TO THE NEW YORK TIMES | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/american.html | American | SPECIAL TO THE NEW YORK TIMES | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/aqueduct-entries.html | Aqueduct Entries | SPECIAL TO THE NEW YORK TIMES | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/article-3-no-title.html | SUNK IN THE PANAMA CANAL The Sian Yung a Chi nese Nationalist freighter in the Cucaracha Reach yester day A tug and a crane boat are behind superstructure and masts The 455footlong vessel struck the west bank | SPECIAL TO THE NEW YORK TIMES | RE0000789229 | 1998-10-21 | B00000631110 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/athletes-today-are-turning-in-blue-jeans-for-peacock-feathers.html | Athletes Today Are Turning In Blue Jeans for Peacock Feathers | By Judy Klemesrud | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/bahamians-hoping-hughes-the-man-upstairs-will-pay-the-bills.html | Bahamians Hoping Hughes the Man Upstairs Will Pay the Bills | By Martin Arnold Special to The New York Times | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/big-boards-female-pages-take-up-slack-boys-job-turnover-creates.html | Big Boards Female Pages Take Up Slack | By Marylin Bender | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/bigger-tax-share-for-cities-urged-president-urged-to-revise.html | BIGGER TAX SHARE FOR CITIES URGED | By Jon Nordheimer Special to The New York Times | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/blacks-in-illinois-march-past-guns-armed-force-stands-watch-at.html | BLACKS IN ILLINOIS MARCH PAST GUNS | By John Kifner Special to The New York Times | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/bombs-fail-to-dent-hanoi.html | Bombs Fail to Dent Hanoi | By Jacques Decornoy | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/bond-prices-strong-rise-found-losing-momentum-this-weeks-calendar.html | Bond Prices Strong Rise Found Losing Momentum | By Robert D Hershey Jr | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/bonds-called-for-redemption-major-issues-reported-in-the-week-ended.html | BONDS CALLED FOR REDEMPTION | SPECIAL TO THE NEW YORK TIMES | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/books-of-the-times-war-as-the-japanese-lived-it.html | Books of The Times | By Walter Clemons | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/brandt-in-poland-signs-pact-today-for-normal-ties-treaty-accepts.html | BRANDY IN POLAND SIGNS PACT TODAY FOR NORMAL TIES | By James Feron Special to The New York Times | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/breach-of-ethics-is-laid-to-postel-ruling-by-city-panel-is-first.html | BREACH OF ETHICS IS LAID TO POSTE | By Maurice Carroll | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/bridge-group-captained-by-solodar-leads-in-swiss-team-event.html | Bridge | By Alan Truscoit | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/burgos-court-stage-for-basque-cause.html | Burgos Court Stage for Basque Cause | By Richard Eder Special to The New York Times | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/changes-favored-in-stock-handling-4point-program-mapped-by-a.html | CHANGES FAVORED IN STOCK HANDLING | By Terry Robards | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/chess-fischer-starts-palma-event-with-draw-against-huebner.html | Chess | By Al Horowitz | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/chief-cheers-nbc-staff-on-future.html | Chief Cheers NBC Staff on Future | By Jack Gould | RE0000789229 | 1998-10-21 | B00000631110 |

| | | | | | |
|---|---|---|---|---|---|
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/churchmen-debate-what-the-popes-trip-achieved.html | Churchmen Debate What the Popes Trip Achieved | By Paul Hofmann Special to The New York Times | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/city-buses-emit-few-pollutants-transit-authority-tests-fuel-before.html | CITY BUSES EMIT FEW POLLUTANTS | By Dudley Dalton | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/city-recounts-efforts-to-help-retailers.html | City Recounts Efforts to Help Retailers | By Isadore Barmash | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/class-44-a-rule-as-bent-to-give-shaun-a-chance-class-44-regulation.html | Class 44 A Rule Is Bent to Give Shaun a Chance | By Joseph Lelyveld | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/college-school-results.html | College School Results | SPECIAL TO THE NEW YORK TIMES | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/communal-living-here-lures-the-untied-but-lonely-communal-living-in.html | Communal Living Here Lures the Untied but Lonely | By Grace Lichtenstein | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/conflictofinterest-controversy-swirls-in-nations-largest-scientific.html | ConflictofInterest Controversy Swirls in Nations Largest Scientific Group | By Richard D Lyons Special to The New York Times | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/dance-fun-time-at-the-city-ballet-company-in-peak-form-over-the.html | Dance Fun Time at the City Ballet | By Clive Barnes | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/dividend-meetings.html | Dividend Meetings | SPECIAL TO THE NEW YORK TIMES | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/entertainment-events.html | Entertainment Events | SPECIAL TO THE NEW YORK TIMES | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/far-left-appeal-to-jews-feared-committee-sees-exploitation-of.html | FAR LEFT APPEAL TO JEWS FEARED | By Irving Special to The New York Times | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/fcc-investigates-campaign-activities-of-radio-station-owner.html | FCC Investigates Campaign Activities of Radio Station Owner | By Christopher Lydon Special to The New York Times | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/fire-insurers-ask-41-rise-in-rates-move-by-underwriters-pool-fans.html | FIRE INSURERS ASK 41 RISE IN RATES | By Robert J Cole | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/five-fumbles-aid-163-lion-victory-two-field-goals-by-mann-and.html | FIVE FUMBLES AID 163 LION VICTORY | By William N Wallace Special to The New York Tithes | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/for-quebec-radicals-no-gains.html | For Quebec Radicals No Gains | By Jay Walz Special to The New York Times | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/french-radical-party-asks-end-of-state-rule-over-local-life.html | French Radical Party Asks End Of State Rule Over Local Life | By Henry Giniger Special to The New York Times | RE0000789229 | 1998-10-21 | B00000631110 |

| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/front-page-2-no-title.html | Front Page 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000789229 | 1998-10-21 | B00000631110 |
|---|---|---|---|---|---|---|
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/front-page-3-no-title.html | Front Page 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/funds-flow-again-at-bank-in-ecuador-ecuadorian-bank-back-in.html | Funds Flow Again At Bank in Ecuador | By H J Maidenberg Special to The New York Times | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/gary-groups-join-to-fight-dirty-air-pollution-and-other-issues.html | GARY GROUPS JOIN TO FIGHT DIRTY AIR | By Bill Kovach Special to The New York Three | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/germanhungarians-win-gain-state-final-for-challenge-cup.html | GermanHungarians WinGain State Final for Challenge Cup | By Alex Yannis | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/giants-win-and-trail-by-half-a-game-as-cards-lose-cowboys-score-340.html | Giants Win and Trail by Half a Game as Cards Lose | By Leonard Koppett | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/halfway-measures-get-job-done-for-giants.html | Halfway Measures Get Job Done for Giants | By Al Harvin | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/hearing-on-wpix-in-capital-today-former-news-manager-will-be.html | HEARING ON WPIX IN CAPITAL TODAY | By Fred Ferretti | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/hickel-questions-70-gop-tactics-implies-he-wouldnt-back-similar.html | RICKEL QUESTIONS 70 GOP TACTICS | By David E Rosenbaum Special to The New York Times | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/homage-to-adam-clayton-powell.html | Homage to Adam Clayton Powell | By Julius Lester | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/hughess-home-searched-on-suspicion-of-a-felony-hughess-home.html | Hughess Home Searched On Suspicion of a Felony | By Wallace Turner Special to The New York Times | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/in-memoriam.html | In Memoriam | SPECIAL TO THE NEW YORK TIMES | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/indians-hail-return-of-sacred-lake.html | Indians Hail Return of Sacred Lake | By Anthony Ripley Special to The New York Times | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/israel-still-asks-pledges-by-us-to-seek-nixon-clarification-before.html | ISRAEL STILL ASKS PLEDGES BY US | By Peter Grose Special to The New York Times | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/london-on-contemporary-relevance.html | London On Contemporary Relevance | By Alan Brien Special to The New York Times | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/lynchs-position-believed-strong-but-dublin-is-criticized-on-threat.html | LYNCHS POSITION BELIEVED STRONG | By John M Lee Special to The New York Times | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/mary-mccarty-makes-a-comeback-at-marymary.html | Mary McCarty Makes a Comeback at Marymary | By John S Wilson | RE0000789229 | 1998-10-21 | B00000631110 |

| | | | | | |
|---|---|---|---|---|---|
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/memoir-says-khrushchev-signed-purge-death-orders.html | Memoir Says Khrushchev Signed Purge Death Orders | By Theodore Shabad | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/menuhin-conducts-as-son-a-pianist-bows-here-19yearold-jeremy.html | Menuhin Conducts as Son a Pianist Bows Here | By Donal Henahan | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/nasa-may-repeat-telescope-shot-agency-hoping-to-replace-satellite.html | NASA MAY REPEAT TELESCOPE SHOT | By John Noble Wilford | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/natl-football-league.html | Natl Football League | SPECIAL TO THE NEW YORK TIMES | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/new-corporate-bonds.html | New Corporate Bonds | SPECIAL TO THE NEW YORK TIMES | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/nfl-lineups.html | NFL LineUps | SPECIAL TO THE NEW YORK TIMES | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/no-cost-cut-seen-in-treaty-on-arms-us-aides-foresee-turn-to-new.html | NO COST CUT SEEN IN TREATY ON ARMS | By Hedrick Smith Special to The New York Times | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/notebook-seizure-irritates-police-papers-of-19th-precinct-staff.html | NOTEBOOK SEIZURE IRRITATES POLICE | By McCandlish Phillips | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/one-trade-group-asked-for-securities-industry-one-trade-group-in-in.html | One Trade Group Asked For Securities Industry | By John H Allan | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/orourke-offers-to-cut-election-costs.html | ORourke Offers to Cut Election Costs | By Clayton Knowles | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/pakistani-election-politics-mix-public-relations-with-religion.html | Pakistani Election Politics Mix Public Relations With Religion | By Ralph Blumenthal Special to The New York Times | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/personal-finance-holiday-bonuses.html | Personal Finance Holiday Bonuses | By Thomas W Ennis | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/polluters-sit-on-antipollution-boards-polluters-have-members-on.html | Polluters Sit on Antipollution Boards | By Gladwin Hill | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/pro-football-chiefs-49ers-cling-to-shares-of-leads-pro-football.html | Pro Football Chiefs 49ers Cling to Shares of Leads | By Murray Crass | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/raiders-top-jets-1413-scoring-on-pass-in-final-second-blanda.html | Raiders Top Jets 1413 Scoring on Pass in Final Second | By Dave Anderson | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/rangers-down-canucks-41-to-stay-unbeaten-at-home-hadfield-breaks.html | Randers Down Canucks 41 to Stay Unbeaten at Home | By Gerald Eskenazi | RE0000789229 | 1998-10-21 | B00000631110 |

| | | | | | |
|---|---|---|---|---|---|
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/records-of-college-football-teams.html | Records of College Football Teams | SPECIAL TO THE NEW YORK TIMES | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/red-cross-focus-is-put-on-peking-taipei-not-invited-to-talks-on-49.html | RED CROSS FOCUS IS PUT ON PEKING | By Kathleen Teltsch Special to The New York Times | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/redskins-3d-victim-in-row-for-surging-dallas-team.html | Redskins 3d Victim in Row For Surging Dallas Team | By Neil Amdur Special to The New York Times | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/return-of-casey-buoys-kentucky-guard-proves-leg-is-sound-by-scoring.html | RETURN OF CASEY BUOYS KENTUCKY | By Sam Goldaper | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/roosevelt-entries.html | Roosevelt Entries | SPECIAL TO THE NEW YORK TIMES | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/saturdays-college-results.html | Saturdays College Results | SPECIAL TO THE NEW YORK TIMES | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/screen-of-sticks-and-stones-and-blood-at-altamont.html | California Legal Aid Program Faces Threat of a Reagan Veto | By Steven V Roberts Special to The New York Times | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/sculler-on-new-course.html | Sculler on New Course | John Brendon Kelly Jr | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/shanker-warns-of-school-strike-union-chief-says-teachers-resent.html | HANKER WARNS OF SCHOOL STRIKE | By Andrew B Malcolm | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/soviet-intelligence-role-in-latin-america-rises-soviet-activity.html | Soviet Intelligence Role In Latin America Rises | By Benjamin WellesSpecial to The New York Times | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/sports-of-the-times-day-of-rest.html | Sports of The Times | By Robert Lipsyte | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/staten-island-is-shaken-by-blasts-shock-waves.html | Staten Island Is Shaken By Blasts Shock Waves | By Michael T Kaufman | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/the-cosmopolitan-cuisine-in-nairobi-runs-from-artichokes-to.html | The Cosmopolitan Cuisine in Nairobi Runs From Artichokes to Zabaglione | By Craig Claiborne | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/the-leading-scores.html | The Leading Scores | SPECIAL TO THE NEW YORK TIMES | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/the-trade-reverberations-at-home-abroad.html | The Trade Reverberations | By Anthony Lewis | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/toward-the-common-market.html | Toward the Common Market | By Robert Kleiman | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/warning-by-phone-links-saboteurs-to-jersey-blast-light-plane.html | WARNING BY PHONE LINKS SABOTEURS TO JERSEY BLAST | By Peter Rims Special to The New York Times | RE0000789229 | 1998-10-21 | B00000631110 |

| | | | | | |
|---|---|---|---|---|---|
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/wells-hero-in-final-reel-of-oaklands-late-show.html | Wells Heroin Final Reel Of Oaklands Late Show | By Joseph Durso | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/white-house-moderates-expect-good-year.html | White House Moderates Expect Good Year | By James M Naughton Special to The New York Times | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/7/1970 | https://www.nytimes.com/1970/12/07/archives/yves-saint-laurent-brings-on-the-mini.html | Yves Saint Laurent Brings on the Mini | By Henry Ginger Special to The New York Times | RE0000789229 | 1998-10-21 | B00000631110 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/-but-it-avoided-the-real-facts.html | But It Avoided the Real Facts | By Cora Weiss | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/6th-and-last-part-of-master-plan-on-city-released-volume-on.html | 6TH AND LAST PART OF MASTER PLAN ON CITY RELEASED | By Michael Stern | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/88000-is-cut-from-park-funds-but-heckscher-says-that-no-shutdowns.html | 880000 IS CUT FROM PARK FUNDS | By Edward C Burks | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/a-firm-us-stand-on-mideast-likely-administration-expected-to-resist.html | A FIRM US STAND ON MIDEAST LIKELY | By Hedrick Smith Special to The New York Times | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/advertising-wells-rich-gets-alkaseltzer.html | Advertising Wells Rich Gets AlkaSeltzer | By Philip H Dougherty | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/ali-stops-bonavena-on-3-knockdowns-in-15th-round-before-19417-at.html | Ali Stops Bonavena on 3 Knockdowns in 15th Round Before 19417 at Garden | By Dave Anderson | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/autonomy-for-west-bank-demanded-by-arab-leader-key-arab-urges-free.html | Autonomy for West Bank Demanded by Arab Leader | By Peter Grose Special to The New York Times | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/baeza-scores-triple-as-35362-bet-4813195-in-final-fling-at-aqueduct.html | Baeza Scores Triple as 35362 Bet 4813195 in Final Fling at Aqueduct | By Joe Nichols | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/basque-trial-delay-is-raising-questions.html | Basque Trial Delay Is Raising Questions | By Richard Eder Special to The New York Times | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/benefit-parties-still-plentiful-but-drawing-fewer-patrons.html | Benefit Parties Still Plentiful but Drawing Fewer Patrons | By Russell Edwards | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/bengali-and-leftist-parties-lead-in-pakistani-election.html | Bengali and Leftist Parties Lead in Pakistani Election | By Ralph Blumenthal Special to The New York Times | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/bette-davis-im-a-hausfrau-at-heart.html | Bette DavisIm a Hausfrau at Heart | By Angela Taylor Special to The New York Times | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/big-board-shows-12th-gain-in-row-dow-is-up-260-to-close-at-81866.html | BIG BOARD SHOWS 12TH GAIN IN ROW | By Vartanig G Vartan | RE0000789234 | 1998-10-21 | B00000631117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/blazers-to-test-hot-cold-knicks-barnett-leads-portland-into-game-at.html | BLAZERS TO TEST HOT COLD KNICKS | By Thomas Rogers | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/bonavena-predicts-ali-will-defeat-frazier-for-title-compliments.html | Bonavena Predicts Ali Will Defeat Frazier for Title | By Gerald Eskenazi | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/bond-prices-fall-as-rally-cools-all-types-of-issues-are-off-as-much.html | BOND PRICES FALL AS RALLY COOLS All Types of Issues Are Off as Much as Half a Point Early In the Day 5WEEK ADVANCE LAGS Trading Becomes Quiet in Expectation of Burnss Speech in California BOND PRICES OFF AS RALLY COOLS | By John H Allan | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/books-of-the-times-some-of-st-cecilias-brood.html | Books of The Times | By Thomas Lask | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/borden-inc-plans-20million-offer-for-sugar-refiner-companies-take.html | Borden Inc Plans 20Million  Offer For Sugar Refiner | By Gene Smith | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/bridge-passells-team-is-winner-in-greater-new-york-tourney.html | Bridge | By Alan Truscott | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/buchanans-speed-defeats-paduano-scotsman-gains-unanimous-decision.html | BUCHANANS SPEED DEFEATS PADUANO | By Deane McGowen | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/buckley-and-javits-in-cordial-hourlong-meeting.html | Buckley and Javits in Cordial HourLong Meeting | By Frank Lynn | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/burns-suggests-payprice-board-to-cut-inflation-federal-reserve.html | BURNS SUGGESTS PAYPRICE BOARD TO CUT INFLATION | By Edwin L Dale Jr  Special to The New York Times | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/camerata-singers-present-messiah-at-philharmonic.html | Camerata Singers Present Messiah At Philharmonic | Robert Sherman | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/christa-ludwig-excels-in-lieder-subtleness-carries-over-to.html | CHRISTA LUDWIG EXCELS IN LIEDER | By Theodore Strongin | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/college-school-results.html | ST JOHNS GETS COURT PROSPECT | By Sam Goldaper | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/consumer-advocate-is-denied-tenure.html | Consumer Advocate Is Denied Tenure | By John D Morris  Special to The New York Times | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/detective-seized-in-a-bribery-case-5000-offer-to-trooper-in-drug-in.html | DETECTIVE SEIZED IN A BRIBERY CASE | By David Burnilam | RE0000789234 | 1998-10-21 | B00000631117 |

| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/detective-tells-panther-trial-of-his-attempt-to-save-malcolm-x.html | Detective Tells Panther Trial of His Attempt to Save Malcolm | By Edith Evans Asbury | RE0000789234 | 1998-10-21 | B00000631117 |
|---|---|---|---|---|---|---|
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/doubleday-plans-cosmonaut-film-new-division-to-use-soviet-footage.html | DOUBLEDAY PLANS COSMONAUT FILM | By George Gent | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/dr-thomas-graham-dermatologist-69.html | DR THOMAS GRAHAM DERMATOLOGIST 69 | Dr Thomas Graham DERMATOLOGIST 69 | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/dr-walter-d-ludlum-jr-dead-surgeon-for-transit-authority.html | Dr Walter D Ludlum Jr Dead | Dr Walter D Ludlum Jr Dead Surgeon for Transit Authority | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/erte-waits-out-nudity-trend-by-designing-furniture.html | Erte Waits Out Nudity Trend by Designing Furniture | By Rita Reif | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/fans-court-suit-makes-french-jockeys-try-harder.html | Fans Court Suit Makes French Jockeys Try Harder | By James Brown  Special to The New York Titles | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/farmer-leaves-hew-job-amicably.html | Farmer Leaves HEW Job Amicably | By Paul Delaney  Special to The New York Times | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/fcc-resumes-inquiry-on-wpix-news-practices.html | FCC Resumes Inquiry on W PIX News Practices | By Christopher Lydon   Special to The New York Times | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/federation-ties-urged-on-aau-controversial-issue-raised-in-reply-to.html | FEDERATION TIES URGED ON AAU | By Gordon S White Jr | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/fedora-capably-done-as-concertopera-novelty.html | Fedora Capably Done as ConcertOpera Novelty | Donal Henahan | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/fight-crowd-boisterous-excited-and-fashionable.html | Fight Crowd Boisterous Excited and Fashionable | By Murray Crass | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/firestone-shows-slump-in-profits-quarter-earnings-decline-to-91c-a.html | FIRESTONE SHOWS SLUMP IN PROFITS | By Clare M Reckert | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/flareup-viewed-as-serious.html | Flareup Viewed as Serious | By Eric Pace  Special to The New York Times | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/ford-pact-averts-a-2d-uaw-strike-walkout-deadline-canceled-as.html | FORD PACT AVERTS A 2D UAW STRIKE | By Jerry M Flint  Special to The New York Times | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/futures-mixed-in-quiet-trading-soybean-contracts-rally-after-early.html | FUTURES MIXED IN QUIET TRADING | By James J Nagle | RE0000789234 | 1998-10-21 | B00000631117 |

| | | | | | |
|---|---|---|---|---|---|
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/giants-best-way-win-last-2-games-chances-for-playoff-berth-hinge-on.html | GIANTS BEST WAY WIN LAST 2 GAMES | By Leonard Koppett | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/gibson-goes-to-assembly-floor-to-plead-for-bill-on-newark-aid.html | Staff at Lincoln Rebuffed On Attempt to Oust Chief | By John Sibley | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/grant-to-seattle-medical-school-will-aid-alaska-and-northwest.html | Grant to Seattle Medical School Will Aid Alaska and Worthwest | By Lawrence K Altman | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/heads-of-5-major-airlines-ask-congress-to-retain-sst-funds.html | Heads of 5 Major Airlines Ask Congress to Retain SST Funds | By Richard Witkin | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/health-coverage-for-almost-all-gains-in-senate-22billion-major.html | HEALTH COVERAGE FOR ALMOST ALL GAINS IN SENATE | By Warren Weaver Jr Special to The New York Times | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/high-court-rejects-challenge-on-selection-of-panther-judge.html | High Court Rejects Challenge On Selection of Panther Judge | By Robert E Tomasson | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/hudson-expressway-foes-gain-point-in-high-court-conservationists.html | Hudson Expressway Foes Gain Point in High Court | By Fred P Graham Special to The New York Times | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/hughes-high-school-is-closed-after-protest-on-panther-flag.html | Hughes High School Is Closed After Protest on Panther Flag | By Leonard Buder | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/hughess-properties-are-reported-worth-2billion-holdings-make-him.html | Hughess Properties Are Reported Worth 2Billion | By Robert J Cole | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/its-more-dazzle-for-the-new-valentino.html | Its More Dazzle for the New Valentino | By Bernadine Morris | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/jailing-of-fathers-who-desert-is-asked-by-teamsters-council.html | Jailing of Fathers Who Desert Is Asked by Teamsters Council | By Peter Kihss | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/javits-sees-some-chance-of-postponing-trade-bill-javits-attacks.html | Javits Sees Some Chance Of Postponing Trade Bill | By Gerd Wilcke | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/joseph-c-jones-57-designed-magazine.html | JOSEPH C JONES 57 DESIGNED MAGAZINE | Joseph C Jones 57 DESIGNED MAGAZINE | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/ky-returns-to-saigon-after-us-tour.html | Ky Returns to Saigon After US Tour | By Alvin Shuster Special to The New York Times | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/latin-council-assails-trade-bill.html | Latin Council Assails Trade Bill | By Thomas W Ennis | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/lawyers-protest-antipoverty-changes.html | Lawyers Protest Antipoverty Changes | By Jack Rosenthal Special to The New York Times | RE0000789234 | 1998-10-21 | B00000631117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/leopold-ludwig-speaks-of-his-wagner.html | Leopold Ludwig Speaks of His Wagner | By Donal Henahan | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/lifesynthesis-pioneer-urges-policing-of-research-buffalo-doctor.html | LifeSynthesis Pioneer Urges Policing of Research | By Walter Sullivan  Special to The New York Times | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/market-place-crumbs-of-cash-hungrily-sought.html | Market Place | By Robert Metz | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/mays-to-expand-store-on-14th-st-80000-square-feet-to-be-added-by.html | MAYS TO EXPAND STORE ON 14TH ST | By Isadore Barmash | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/millionaire-devoted-to-privacy-howard-robard-hughes.html | Millionaire Devoted to Privacy | By Linda Charlton | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/mrs-wilson-smillie.html | MRS WILSON SMILLIE | Mrs Wilson Smillie | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/murphy-seeks-a-policy-to-disarm-all-citizens.html | Murphy Seeks a Policy To Disarm All Citizens | By Richard L Madden  Special to The New York Times | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/natl-football-league.html | Natl Football League | SPECIAL TO THE NEW YORK TIMES | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/nevada-governor-reports-hughes-ordered-shakeup-governor-of-nevada.html | Nevada Governor Reports Hughes Ordered ShakeUp | By Wallace Turner  Special to The New York Times | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/nyquist-backs-british-informal-schooling-plan-nyquist-supports.html | Nyquist Backs British Informal Schooling Plan | BY William K Stevens  Special to The New York Times | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/ottawa-panel-urges-womens-equality.html | Ottawa Panel Urges Womens Equality | By Jay Walz  Special to The New York Times | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/pact-with-poles-signed-by-brandt-he-voices-hope-it-closes-book-on.html | PACT WITH POLES SIGNED BY BRANK | By James Feron  Special to The New York Times | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/pay-under-cab-proposal-put-at-196-by-owners.html | Pay Under Cab Proposal Put at 196 by Owners | By Damon Stetson | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/perus-rubble-cleared-but-rebuilding-is-another-story.html | Perus Rubble Cleared but Rebuilding Is Another Story | By Malcolm W Browne  Special to The New York Times | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/picasso-works-on-loan-from-leningrad-arrive.html | Picasso Works on Loan From Leningrad Arrive | By Grace Glueck | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/prices-on-amex-continue-to-rise-late-rally-spurs-prices-volume.html | PRICES ON AMEX CONTINUE TO RISE | By William D Smith | RE0000789234 | 1998-10-21 | B00000631117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/relief-workers-begin-slowdown-cutback-in-casework-aimed-at-plan-to.html | RELIEF WORKERS BEGIN SLOWDOWN | By Lacey Fosburgh | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/roger-t-mclean-partner-in-patent-law-firm-here.html | Roger T McLean Partner In Patent Law Firm Here | Roger T McLean Partner In Patent Law Firm Here | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/roosevelt-entries.html | Roosevelt Entries | SPECIAL TO THE NEW YORK TIMES | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/rube-goldberg-cartoonist-dies-at-87-rube-goldberg-cartoonist-and.html | Rube Goldberg Cartoonist Dies at 87 | By Alden Whitman | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/schwalb-returns-for-piano-recital.html | SCHWALB RETURNS FOR PIANO RECITAL | Robert Sherman | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/seale-lawyers-request-for-trial-dismissal-is-denied.html | Seale Lawyers Request for Trial Dismissal Is Denied | By Juan M Vasquez  Special to The New York Times | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/shippingmails.html | ShippingMails | SPECIAL TO THE NEW YORK TIMES | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/space-wins-over-sewers-in-senate-priority-votes-space-is-winner-in.html | Space Wins Over Sewers In Senate Priority Votes | By John W Finney  Special to The New York Times | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/sports-of-the-times-boom-boom-boom.html | Sports of The Times | By Arthur Daley | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/st-johns-gets-court-prospect-searcy-exstar-at-power-switches-from.html | ST JOHNS GETS COURT PROSPECT | By Sam Goldaper | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/staff-at-lincoln-rebuffed-on-attempt-to-oust-chief.html | Staff at Lincoln Rebuffed On Attempt to Oust Chief | By John Sibley | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/stamping-out-seniority-in-the-nation.html | Stamping Out Seniority | By Tom Wicker | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/taxi-strike-appears-to-be-having-no-major-impact-strike-of-cabbies.html | Taxi Strike Appears to Be Having No Major Impact | By Paul L Montgomery | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/the-190million-rundown-castle-job-observer.html | The 190Million Rundown Castle Job | By Russell Baker | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/the-playoff-picture-14-teams-eligible-but-6-wont-make-it.html | The Playoff Picture 14 Teams Eligible But 6 Wont Make It | By William N Wallace | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/the-prison-raid-raised-hopes-.html | The Prison Raid Raised Hopes | By Barbara Ondrasik | RE0000789234 | 1998-10-21 | B00000631117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/theater-greenwillow-failed-musical-gets-showing-by-equity.html | Theater Greenwillow | By Clive Barnes | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/theater-the-last-pad-william-inges-latest-opens-in-village.html | Theater The Last Pad | By Mel Gussow | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/theft-of-stocks-laid-to-employe-he-is-tied-to-ring-that-stole.html | THEFT OF STOCKS LAID TO EMPLOYE | By Arnold H Lubasch | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/tina-crolls-farm-mixes-rootlessness-with-mock-combat.html | Tina Crolls Farm Mixes Rootlessness With Mock Combat | Don McDonagh | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/unconvincing-suspect-in-holdup-attempt-acquitted.html | Unconvincing Suspect in Holdup Attempt Acquitted | By Morris Kaplan | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/us-and-south-vietnam-discuss-extended-holiday-truce-but-officials.html | US and South Vietnam Discuss Extended Holiday Truce but Officials Say Hanoi Must Agree | By Terence Smith  Special to The New York Times | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/us-to-suggest-pollution-board-reform.html | US to Suggest Pollution Board Reform | By Gladwin Hill  Special to The New York Times | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/vermeer-quartet-in-program-here.html | VERMEER QUARTET IN PROGRAM HERE | Peter G Davis | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/voice-comparison-sought-in-blast-recorded-threat-to-refinery-to-be.html | VOICE COMPARISON SOUGHT IN BLAST | By Francis X Clines  Special to The New York Times | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/volunteer-corps-approved-by-un-vote-is-910-to-extend-new-aid-to.html | VOLUNTEER CORPS APPROVED BY UN | By Kathleen Teltsch  Special to The New York Times | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/washington-for-the-record-the-president.html | Washington For the Record | the President | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/witness-testifies-called-shot-civilians-at-mylai-for-an-hour.html | Witness Testifies Galley Shot Civilians at Mylai for an Hour | By Homer Bigart  Special to The New York Times | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/wood-field-and-stream-buyer-who-seeks-reels-should-beware-of.html | Wood Field and Stream | By Nelson Bryant | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/world-councils-asks-aid-for-deserters-residing-in-canada.html | World Councils Asks Aid for Deserters Residing in Canada | By Thomas J Hamilton  Special to The New York Times | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/yorkville-buildings-last-tenant-resists-eviction.html | Yorkville Buildings Last Tenant Resists Eviction | By Alfonso A Narvaez | RE0000789234 | 1998-10-21 | B00000631117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/8/1970 | https://www.nytimes.com/1970/12/08/archives/youth-dominates-us-alpine-squad-nine-of-17-to-take-part-in-world.html | YOUTH DOMINATES US ALPINE SQUAD | By Michael Strauss | RE0000789234 | 1998-10-21 | B00000631117 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/2-doctors-and-2-druggists-arrested-in-big-prescription-fraud-in.html | 2 Doctors and 2 Druggists Arrested In Big Prescription Fraud in Bronx | By Douglas Robinson | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/70-shots-taken-in-third-quarter-garden-records-for-single-and-2team.html | 70 SHOTS TAKEN IN THIRD QUARTER | By Leonard Koppett | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/a-governors-wife-is-applauded-for-her-interest-in-the-past.html | A Governors Wife Is Applauded for Her Interest in the Past | By Rita Reif | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/advertising-custom-menus-bring-results.html | Advertising Custom Menus Bring Result | By Philip H Dougherty | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/allied-chemical-raises-sulphuric-acid-price-effective-immediately.html | Allied Chemical Raises Sulphuric Acid Price Effective Immediately | By Gerd Wilcke | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/article-2-no-title-not-too-impressive.html | Not Too Impressive | By Arthur Daley | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/bankholding-bill-gets-final-accord-in-joint-committee-bankholding.html | BankHolding Bill Gets Final Accord In Joint Committee | By Eileen Shanahan Special to The New York Times | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/basque-defense-restricted-by-court.html | Basque Defense Restricted by Court | By Richard Eder Special to The New York Times | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/blacks-criticize-a-school-group-negro-officials-hold-debate-on.html | BLACKS CRITICIZE A SCHOOL GROUP | By C Gerald Fraser | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/britain-agrees-to-speed-market-transition-time.html | Britain Agrees to Speed Market Transition Time | By Clyde H Farnsworth Special to The New York Times | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/cartridge-belt-cute-well-its-a-fashion.html | Cartridge Belt Cute Well Its a Fashion Stopping Traffic Saw It in London | By Angela Taylor | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/change-occurred-after-loss-here-giants-going-against-team-that-has.html | CHANGE OCCURRED AFTER LOSS HERE | By Murray Chass | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/conferees-agree-on-manpower-bill-3year-job-training-plan-would-cost.html | CONFEREES AGREE ON MANPOWER BILL | By Paul Delaney Special to The New York Times | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/congress-receptive-to-ban-on-rail-strike-tomorrow-committees-likely.html | Congress Receptive to Ban On Rail Strike Tomorrow | By Richard Halloran Special to The New York Times | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/court-hears-a-hughes-faction-challenge-voting-proxy.html | Court Hears a Hughes Faction Challenge Voting Proxy | By Wallace Tijrner Special to The New York Times | RE0000789134 | 1998-10-21 | B00000632409 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/dance-israeli-troupe-right-at-home-batsheva-company-an-american.html | Dance Israeli Troupe Right at Home | By Clive Barnes | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/democrats-margins-rose-in-70-elections-democrats-made-gain-in-their.html | Democrats | By R W Apple Jr Special to The New York Times | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/detective-defends-role-he-played-as-a-panther.html | Detective Defends Role He Played as a Panther | By Edith Evans Asbury | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/douglas-abstains-from-many-cases-justice-is-believed-seeking-to.html | DOUGLAS ABSTAINS FROM MANY CASES | By Fred P Graham Special to The New York Times | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/eastwest-trade-curbs-assailed-by-czech-exile.html | EastWest Trade Curbs Assailed by Czech Exile | By Tad Szulc Special to The New York Times | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/ecology-is-only-academic-problem-for-students-at-new-wisconsin.html | Ecology Is Only Academic Problem for Students at New Wisconsin Campus | By David Bird Special to The New York Times | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/formula-a-purses-go-up-75-wider-distribution-is-planned.html | Formula A Purses Go Up 75 Wider Distribution Is Planned | By John S Radosta | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/from-a-kibbutz-at-the-border-arab-farms-appear-peaceful.html | From a Kibbutz at the Border Arab Farms Appear Peaceful | By Peter Grose Special to The New York Times | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/ge-is-entering-show-business-new-subsidiary-to-produce-distribute.html | QE IS ENTERING SHOW BUSINESS | By Jack Gould | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/gould-e-and-mr-nixon-president-digs-shrimp-boats-elliott-doesnt.html | Gould E and Mr Nixon | By Jonathan Schwartz | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/government-printing-office-technology-enlivens-a-staid-image-new.html | Government Printing Office Technology Enlivens a Staid Image | By Lee Edson | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/head-of-stockholm-opera-favored-to-succeed-bing-swedish-director.html | Head of Stockholm Opera Favored to Succeed Bing | By Donal Henahan | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/heath-government-taking-a-firm-line-against-growing-turmoil-of.html | Heath Government Taking a Firm Line Against Growing Turmoil of Walkouts | By Anthony Lewis Special to The New York Times | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/house-declines-to-back-senate-in-sst-fund-curb-votes-213174-to-put.html | HOUSE DECLINES TO BACK SENATE IN SST FUND CURB | By Christopher Lydon Special to The New York Times | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/hulan-jack-and-5-others-indicted-for-labor-fraud-hulan-jack-and.html | Hulan Jack and 5 Others Indicted for Labor Fraud | By Richard Severo | RE0000789134 | 1998-10-21 | B00000632409 |

| | | | | | |
|---|---|---|---|---|---|
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/humor-and-hostile-questioning-mix-at-gw-annual-meeting.html | Humor and Hostile Questioning  Mix at G W Annual Meeting | By Leonard Sloane | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/hussein-confers-at-white-house-his-talk-with-nixon-is-said-to.html | HUSSEIN CONFERS AT WHITE HOUSE | By Robert B Semple Jr Special to The New York Times | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/in-arab-capitals-a-calmer-period-leaders-turning-attention-to.html | IN ARAB CAPITALS A CALMER PERIOD | By Eric Pace Special to The New York Times | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/incomes-policy-backed-by-reserve-chief-here-hayes-for-trying-of.html | Incomes Policy Backed By Reserve Chief Here | By H Erich Heinemann | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/investors-cool-to-3-bond-issues-big-part-of-state-offerings-unsold.html | INVESTORS COOL TO 3 BOND ISSUES | By John H Allan | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/island-prepared-early.html | Island Prepared Early | By Martin Arnold | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/lay-teachers-join-national-union-2500-in-catholic-schools-here-form.html | LAY TEACHERS JOIN NATIONAL UNION | By Gene Currivan | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/lions-subdued-7461.html | Lions Subdued 7461 | By Al Harvin Special to The New York Times | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/liquidation-hits-grain-futures-soybeans-corn-and-wheat-drop-in.html | LIQUIDATION HITS GRAIN FUTURES | By James J Nagle | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/market-place-glancing-back-at-new-issues.html | MarketPlace | By Robert Metz | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/merger-bid-at-harvard-is-rejected.html | Merger Bid At Harvard Is Rejected | By Robert Reinhold Special to The New York Times | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/minorparty-role-disturbs-leaders-gop-and-democrats-act-to-cut-2.html | MINORPARTY ROLE DISTURBS LEADERS | By Frank Lynn | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/moscow-circus-on-ice-bears-color-and-skill-open-stand-to-jan-3.html | Bears Color and Skill Open Stand to Jan 3 | By Howard Thompson | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/most-happy-fella-in-second-place-fresh-yankee-is-first-mare-to-take.html | MOST HAPPY FELLA IN SECOND PLACE | By Louis Effrat | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/new-phase-in-cambodian-war-is-expected.html | New Phase in Cambodian War Is Expected | By Iver Peterson Special to The New York Times | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/new-school-law-fought-in-court-assistant-principals-seek-to-restore.html | NEW SCHOOL LAW FOUGHT IN COURT | By Morris Kaplan | RE0000789134 | 1998-10-21 | B00000632409 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/new-treatments-aiding-victims-of-a-mysterious-muscle-disease.html | New Treatments Aiding Victims Of a Mysterious Muscle Disease | By Jane E Brody | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/opulence-becoming-a-way-of-life-for-the-middle-class.html | Opulence Becoming a Way of Life for the Middle Class | Jack Rosenthal Special to The New York Times | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/palestine-rights-stressed-in-un-assembly-adopts-resolution-on.html | PALESTINE RIGHTS STRESSED IN U N | By Sam Pope Brewer Special to The New York Times | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/parley-to-debate-ideas-on-children-conference-chairman-says-panels.html | PARLEY TO DEBATE IDEAS ON CHILDREN | By Nan Robertson Special to The New York Times | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/pianist-appears-in-artists-series.html | PIANIST APPEARS IN ARTISTS SERIES | Ry Raymond Ericson | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/planning-staff-backs-mrs-spatt-urges-lindsay-to-reappoint-dissident.html | PLANNING STAFF BACKS MRS SPATT | By David K Smpler | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/police-inspector-fights-subpoena-highest-officer-known-to-be.html | POLICE INSPECTOR FIGHTS SUBPOENA | By David Burnham | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/police-send-up-copters-in-fight-on-urban-crime-police-send-up.html | Police Send Up Copiers In Fight on Urban Crime | By Robert Lindsey Special to The New York Times | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/pompidou-iii-europe-foreign-affairs.html | Pompidou IIIEurope | By C L Sulzberger | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/price-of-71-fords-raised-third-time-new-increases-average-15-total.html | PRICE OF 71 FORDS RAISED THIRD TIME | By Jerry M Flint Special to The New York Times | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/priority-most-overworked-word-in-capital.html | Priority Most Overworked Word in Capital | By Max Filankel Special to The New York Times | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/protesting-caseworkers-describe-frustrations-2-caseworkers-list.html | Protesting Caseworkers Describe Frustrations | By Lacey Fosburgh | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/reactions-vary-for-playoff-contenders.html | Reactions Vary for Playoff Contenders | By William N Wallace | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/recession-making-tipping-a-part-of-christmas-past-tips-becoming.html | Recession Making Tipping a Part of Christmas Past | By Israel Shenker | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/rogers-sees-a-longterm-need-for-military-aid-to-cambodia.html | Rogers Sees a LongTerm Need For Military Aid to Cambodia | By John W Finney Special to The New York Times | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/six-indicted-here-in-a-bomb-plot-by-weathermen-six-indicted-here-in.html | Six Indicted Here in a Bomb Plot by Weathermen | By Arnold H Lubasch | RE0000789134 | 1998-10-21 | B00000632409 |

| | | | | | |
|---|---|---|---|---|---|
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/slight-drop-nips-market-advance-retreat-snaps-string-of-12.html | SLIGHT DROP NIPS MARKET ADVANCE | By Vartanig G Vartan | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/soviet-keeps-fund-for-defense-high-71-outlay-at-record-level-but.html | SOVIET KEEPS FUND FOR DEFENSE HIGH | By Bernard Gwertzman Special to The New York Times | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/state-dept-gives-a-revamping-plan-it-seeks-a-new-breed-of.html | STATE DEPT GIVES A REVAMPING PLAN | By Benjamin Welles Special to The New York Times | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/stocks-on-amex-show-downturn-slight-decline-is-the-first-in-more.html | Slight Decline Is the First in More Than Two Weeks | By William D Smith | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/student-volunteer-corps-urged-in-ohio-by-gilligan.html | Student Volunteer Corps Urged in Ohio by Gilligan | By George Vecsey Special to The New York Times | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/survey-praises-and-criticizes-broadcast-journalism.html | Survey Praises and Criticizes Broadcast Journalism | By Fred Ferretti | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/syracuse-athletics-charged-with-chronic-racism-in-report-on.html | Syracuse Athletics Charged With Chronic Racism in Report on Football Suspension of 8 Blacks | By Neil Amdur | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/target-date-set-as-feb-15-or-22-astrodome-would-be-scaled-for.html | TARGET DATE SET AS FEB 15 OR 22 | By Dave Anderson | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/taxi-strike-fails-to-deter-guests-at-benefit-dance.html | Taxi Strike Fails to Deter Guests at Benefit Dance | By Bernadine Morris | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/texas-pleased-to-share-no-1-award-with-ohio-state.html | Texas Pleased to Share No1 Award With Ohio state | By Gordon S White Jr | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/the-accord-of-1970-speeches-by-nixon-and-burns-show-approach-on.html | The Accord of 1970 | By Leonard S Silk | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/the-master-plan-for-manhattan-termed-a-master-sham-by-sutton.html | The Master Plan for Manhattan Termed a Master Sham by Sutton | By Edward C Burks | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/the-stake-at-salt-survival-if-talks-fail-we-may-face-an-allout.html | The Stake at SALTSurvival | By Bernard T Feld | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/the-tides-of-european-unity-hamburg.html | The Tides of European Unity | By James Reston | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/theater-on-man-in-universe-planned.html | Theater on Man in Universe Planned | By Lawrence Van Gelder | RE0000789134 | 1998-10-21 | B00000632409 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/top-nixon-aide-says-congress-is-cool-to-revenuesharing-plan.html | Top Nixon Aide Says Congress Is Cool to RevenueSharing Plan | By Maurice Carroll Special to The New York Times | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/twa-sees-loss-of-up-to-65million-twa-sees-a-loss-up-to-65million.html | TWA Sees Loss of Up to 65Million | By Robert E Bedingfield | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/un-council-votes-to-condemn-lisbon-for-guinea-invasion-un-council.html | UN Council Votes To Condemn Lisbon For Guinea Invasion | By Henry Tanner Special to The New York Times | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/undisputed-leader-of-the-bengalis-sheik-mujibur-rahman.html | Undisputed Leader of the Bengalis | By Ralph Blumenthal Special to The New York Times | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/us-rests-case-against-calley-defense-is-unable-to-shake-2.html | U S RESTS CASE AGAINST CALLEY | By Homer Bigart Special to The New York Times | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/us-suspects-lisbon-of-using-herbicides-in-angola.html | US Suspects Lisbon of Using Herbicides in Angola | By Robert M Smith Special to The New York Times | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/volpe-attacked-on-sst-statement-paper-and-other-comments-released.html | VOLPE ATTACKED ON SST STATEMENT | By E W Kenworthy Special to The New York Times | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/warren-fears-wave-of-hysteria-over-the-issue-of-law-and-order.html | Warren Fears Wave of Hysteria Over the Issue of Law and Order | By Clayton Knowles | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/washington-store-bargains-draw-inflationwary-shoppers-washington.html | Washington Store Bargains Draw InflationWary Shoppers | By Isadore Barmash Special to The New York Times | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/westmoreland-mutes-reveille-bugler-bugler-is-muted-by-army-order.html | Westmoreland Mutes Reveille Bugler | By Dana Adams Schmidt Special to The New York Times | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/9/1970 | https://www.nytimes.com/1970/12/09/archives/zapata-norness-net-declines-sharply.html | Zapata Norness Net Declines Sharply | By Clare M Reckert | RE0000789134 | 1998-10-21 | B00000632409 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/12522-see-debut-of-aba-at-garden-barry-scores-35-points-for-nets.html | 12522 SEE DEBUT OF ABAAT GARDEN | By Leonard Koppett | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/3167-workers-laid-off-contract-talks-with-auto-union-begin-auto.html | 3167 Workers Laid Off Contract Talks With Auto Union Begin | By Jerry M Flint | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/a-glimpse-into-hughess-hidden-life-a-glimpse-into-hughess-closely.html | A Glimpse Into Hughess Hidden Life | By Wallace Turner | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/a-wildcat-strike-ties-up-the-port-oneday-docker-stoppage-over.html | A WILDCAT STRIKE TIES UP THE PORT | BY Emanuel Perlmutter | RE0000789135 | 1998-10-21 | B00000632410 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/advertising-europeans-doing-own-thing.html | Advertising Europeans Doing Own Thing | By Philip H Dougherty | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/approval-is-given-to-good-body-plan-big-board-members-back.html | APPROVAL IS GIVEN TO GOODBODY PLAN | By Terry Robards | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/banking-bill-is-held-acceptable-bankholding-bill-held-acceptable.html | Banking Bill Is Held Acceptable | By Robert J Cole | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/banned-in-russia.html | Banned in Russia | By Arthur Miller | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/bellevue-prison-ward-called-perilous.html | Bellevue Prison Ward Called Perilous | By John Sibley | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/bids-men-return-inflation-effect-seen-measure-provides-135-raise.html | BIDS MEN RETURN | By Richard Halloran Special to The New York Times | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/blackouts-harass-london-health-meets-with-cabinet-blackouts-disrupt.html | Blackouts Harass London Heath Meets With Cabinet | By Bernard Weinraub Special to The New York Times | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/books-of-the-times-a-rebel-in-the-underground.html | Books Of The Times | By Richard R Lingeman | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/bridge-frank-adams-was-as-adept-in-cardroom-as-in-newsroom.html | Bridge | By Alan Truscoit | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/business-records.html | Business Records | SPECIAL TO THE NEW YORK TIMES | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/cahill-forecasts-jersey-tax-rises-on-welfare-cost-but-rules-out.html | CAHILL FORECASTS JERSEY TAX RISES ON WELFARE COST | By Ronald Sullivan Special to The New York Times | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/canadian-senate-report-urges-press-and-broadcasting-reform.html | Canadian Senate Report Urges Press and Broadcasting Reform | By Jay Walz Special to The New York Times | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/cars-getting-hot-under-the-collar-observer.html | Cars Getting Hot Under the Collar | By Russell Baker | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/chess-suttles-and-smyslov-draw-after-complex-middle-game.html | Chess | By Al Horowitz | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/city-chiefs-push-manpower-bill-mayors-act-to-forestall-a-veto-by.html | CITY CHIEFS PUSH MANPOWER BILL | By Maurice Carroll Special to The New York Times | RE0000789135 | 1998-10-21 | B00000632410 |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/college-and-school-results.html | College and School Results | SPECIAL TO THE NEW YORK TIMES | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/consumer-agency-trims-its-budget-city-hearing-weighs-string-of.html | CONSUMER AGENCY TRIMS ITS BUDGET | By Thomas P Ronan | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/controversial-israeli-moshe-dayan.html | Controversial Israeli | By Peter Grose Special to The New York Times | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/corporate-bond-offering-holds-to-a-rate-of-785-credit-markets.html | Corporate Bond Offering Holds to a Rate of 785 | By John H Allan | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/deer-santa-plees-bring-us-underprivileged-children-put-their.html | Deer santa plees bring us  Underprivileged Children Put In Their Requests | By Lacey Fosburgh | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/defense-says-calley-acted-under-orders.html | Defense Says Calley Acted Under Orders | By Homer Bigart Special to The New York Times | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/dividends-announced.html | Dividends Announced | SPECIAL TO THE NEW YORK TIMES | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/dresser-profits-rise-in-quarter-earnings-set-mark-in-year-sales.html | DRESSER PROFITS RISE IN QUARTER | By Clare M Reckert | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/education-board-curbs-use-of-nonofficial-flags.html | Education Board Curbs Use of Nonofficial Flags | By Leonard Buder | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/ethics-board-assailed-in-postel-case.html | Ethics Board Assailed in Postel Case | By Edward C Burks | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/ewbank-wants-officials-to-own-up-to-mistakes.html | Ewbank Wants Officials To Own Up to Mistakes | By Dave Anderson | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/eyewitness-news-causing-change-at-other-stations.html | Eyewitness News Causing Change at Other Stations | By Fred Ferretti | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/fire-bombs-damage-a-school-in-jamaica.html | Fire Bombs Damage a School in Jamaica | By Gene Currivan | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/following-in-dads-dancing-footsteps.html | Following in Dads Dancing Footsteps | By Joan Cook | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/ford-ham-beats-seton-hall-9780-burik-sullivan-help-rams-gain-third.html | FORDHAM BEATS SETON HALL 9780 | By Deane McGowen | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/foster-is-divested-of-title-by-wba.html | Maida Million Is 5 to 2 in Rich Pace | By Louis Effrat | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000789135 | 1998-10-21 | B00000632410 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/gen-mikoyan-dead-a-designer-of-migs-gen mikoyan-designer-of-mig.html | Gen Mikoyan Dead A Designer of MIGs | By Albin Krebs | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/giants-situation-parallel-to-1963-last-2-weeks-decided-race-for-new.html | GIANTS SITUATION PARALLEL TO 1963 | BY Murray Crass | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/gross-scores-failure-to-start-football-hall-of-fame-building.html | Gross Scores Failure to Start Football Hall of Fame Building | By Gordon S White Jr | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/group-bids-blacks-avoid-the-ap.html | Group Bids Blacks Avoid the AP | By Thomas A Johnson | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/harlow-resigns-as-aide-to-nixon-will-return-to-lobbyist-post-with.html | HARLOW RESIGNS AS AIDE TO NIXON | By Robert B Semple Jr Special to The New York Times | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/hawaiian-airline-approves-merger-link-with-aloha-to-result-in-new.html | HAWAIIAN AIRLINE APPROVES MERGER | By Gene Smith | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/heir-to-bings-post-plans-more-contemporary-met-heir-to-bings-post.html | Heir to Bings Post Plans More Contemporary Met | By Donal Henahan | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/house-group-acts-to-win-approval-of-cambodia-aid-appropriation.html | HOUSE GROUP ACTS TO WIN APPROVAL OF CAMBODIA AID | By John W Finney Special to The New York Times | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/hugo-weisgall-conducts-own-works.html | Hugo Weisgall Conducts Own Works | By Allen Hughes | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/hussein-request-for-further-aid-by-us-reported-king-is-said-to-have.html | HOUSSEIN REQUEST FOR FURTHER AID BY US REPORTED | By Benjamin Welles Special to The New York Times | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/j-walter-smintheus-opens-anta-series.html | I Walter Smintheus Opens ANTA Series | By Clive Barnes | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/jewish-aid-group-votes-on-budget-23112000-backed-to-aid-needy-in-25.html | JEWISH AID GROUP VOTES ON BUDGET | By Irving Spiegel | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/laurel-results.html | Laurel Results | SPECIAL TO THE NEW YORK TIMES | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/maida-million-is-5-to-2-in-rich-pace-aussiebred-mare-gets-outside.html | Maida Million Is 5 to 2 in Rich Pace | By Louis Effrat | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/market-place-a-market-that-grew-and-grew.html | Market Place | By H Erich Heinemann | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/mine-rebel-leads-in-pennsylvania-absentee ballots-viewed-as-key-to.html | MINE REBEL LEADS IN PENNSYLVANIA | By Ben A Franklin Special to The New York Times | RE0000789135 | 1998-10-21 | B00000632410 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/mission-parties-yield-to-no-benefit-benefit.html | Mission Parties Yield To No Benefit Benefit | By Robert Mcg Thomas Jr | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/mondale-bids-parley-on-children-press-nixon-and-congress-to-act.html | Mondale Bids Parley on Children Press Nixon and Congress to Act | By Nan Robertson Special to The New York Times | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/move-started-in-house-to-clear-bill-against-job-discrimination.html | Move Started in House to Clear Bill Against Job Discrimination | By Marjorie Hunter Special to The New York Times | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/mr-nixon-and-the-press-a-few-questions.html | Mr Nixon and the Press A Few Questions | By Max Frankel Special to The New York Times | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/music-jenkins-leads-clarrion-concert-conducts-works-new-to-local.html | Music Jenkins Leads Clarion Concert | By Raymond Ericson | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/nigerian-assails-guinean-invasion-gowan-tells-oau-attack-is.html | NIGERIAN ASSAILS GUINEAN INVASION | By William Borders Special to The New York Times | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/nixon-is-scored-on-open-housing-discrimination-panel-sends-letter.html | NIXON IS SCORED ON OPEN HOUSING | By John Herbers Special to The New York Times | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/nondelegate-addresses-un-assembly-in-mixup.html | Nondelegate Addresses UN Assembly in MixUp | By Sam Pope Brewer Special to The New York Times | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/on-a-200aday-safari-in-kenya-caviar-and-6course-meals.html | On a 200aDay Safari in Kenya Caviar and 6Course Meals | By Craig Claiborne | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/open-interest.html | Open Interest | SPECIAL TO THE NEW YORK TIMES | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/panel-votes-omnibus-10billion-social-security-bill-but-senate-may.html | Panel Votes Omnibus 10Billion Social Security Bill but Senate May Balk at Most Items | By Warren Weaver Jr Special to The New York Times | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/panther-defense-pressing-detective.html | Panther Defense Pressing Detective | By Edith Evans Asbury | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/personal-finance-keeping-of-careful-records-can-enable-businessmen.html | Personal Finance | By Elizabeth M Fowler | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/president-accused-of-pressure-on-census-bureau-to-aid-gop.html | President Accused of Pressure On Census Bureau to Aid GOP | By Jack Rosenthal Special to The New York Times | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/puppet-theater-to-suffer-cuts-in-city-fiscal-crisis-puppet-theater.html | Puppet Theater to Suffer Cuts in City Fiscal Crisis | By Douglas Robinson | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/quakes-effect-on-buildings-tested.html | Quakes Effect on Buildings Tested | By Walter Sullivan | RE0000789135 | 1998-10-21 | B00000632410 |

| 12/10/1970 | https://www.nytimes.com/1970/12/10/archiv es/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE0000789135 | 1998-10-21 | B00000632410 |
|---|---|---|---|---|---|---|
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archiv es/real-cnp-seen-down-in-quarter-government-expects-drop-of-as-much-as.html | REAL GNP SEEN DOWN IN QUARTER | By Edwin L Dale Jr | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archiv es/rise-in-appliance-prices-of-1-to-5-set-by-ge-companies-take-pricing.html | Rise in Appliance Prices Of 1 to 5 Set by G E | By Gerd Wilcke | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archiv es/roads-replace-railroads-for-144500-commuters-144500-likely-to-make.html | Roads Replace Railroads For 144500 Commuters | By Frank J Prial | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archiv es/rockefeller-is-told-big-six-cities-need-1billion-more-for-schools.html | Rockefeller Is Told Big Six Cities Need 1Billion More for Schools | By Andrew H Malcolm | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archiv es/saigon-orders-oneday-holiday-truces-decides-on-brief-halts-despite.html | Saigon Orders OneDay Holiday Truces | By Alvin Shuster Special to The New York Times | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archiv es/salvation-army-honors-helen-hayes.html | Salvation Army Honors Helen Hayes | By Barbara Campbell | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archiv es/senate-sst-filibuster-pledged-conferees-will-convene-today.html | Senate SST Filibuster Pledged Conferees Will Convene Today | By Christopher Lydon Special to The New York Times | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archiv es/seymour-letter-indicates-support-of-knapp-commissions-fight-on.html | Seymour Letter Indicates Support of Knapp Commissions Fight on Crime | By David Burnham | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archiv es/skiers-cautious-over-purchasing-new-foam-boots.html | Skiers Cautious Over Purchasing New Foam Boots | By Michael Strauss | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archiv es/southern-but-not-strategic-in-the-nation.html | Southern but Not Strategic | By Tom Wicker | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archiv es/soybean-futures-lower-at-close-corn-and-wheat-are-also-down-despite.html | SOYBEAN FUTURES  LOWER AT CLOSE | BY James J Nagle | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archiv es/sports-of-the-times-so-far-so-good.html | Sports of The Times | By Robert Lipsyte | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archiv es/stocks-on-amex-continue-decline-profit-taking-pushes-prices-down-2d.html | STOCKS ON AMEX CONTINUE DECLINE | By William D Smith | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archiv es/stocks-rebound-attain-even-keel-early-profittaking-decline-is.html | STOCKS REBOUND ATTAIN EVEN KEEL | By Vartanig G Vartan | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archiv es/supreme-soviet-debates-budget-speakers-drone-on-as-many-delegates.html | SUPREME SOVIET DEBATES BUDGET | By James F Clarity Special to The New York Times | RE0000789135 | 1998-10-21 | B00000632410 |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archiv es/swedish-opera-sharp-contrast-to-met.html | Swedish Opera Sharp Contrast to Met | By Anthony Lewis | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archiv es/taxi-talks-will-resume-today-gypsy-owners-assail-threats.html | Taxi Talks Will Resume Today Gypsy Owners Assail Threats | By Damon Stetson | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archiv es/television.html | Television | SPECIAL TO THE NEW YORK TIMES | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archiv es/the-impact-of-un-resolutions-their-value-seen-in-action-on-portugal.html | The Impact of UN Resolutions | By Henry Tanner Special to The New York Times | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archiv es/they-take-time-out-to-help-others.html | They Take Time Out to Help Others | By Enid Nemy | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archiv es/third-trial-ends-in-guilty-verdict-67-slaying-of-marine-here-is.html | THIRD TRIAL ENDS IN GUILTY VERDICT | By Arnold U Lubasch | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archiv es/tito-puts-off-italy-trip-apparently-over-trieste.html | Tito Puts Off Italy Trip Apparently Over Trieste | By Alfred Friendly Jr Special to The New York Times | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archiv es/to-the-basques-it-is-their-uniqueness-what-is-on-trial-in-spain.html | To the Basques It Is Their Uniqueness That Is on Trial in Spain | By Richard Eder Special to The New York Times | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archiv es/treasury-statement.html | Treasury Statement | SPECIAL TO THE NEW YORK TIMES | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archiv es/tv-besieged-majority-nbc-program-takes-look-at-crime-from-viewpoint.html | TV Besieged Majority | By Jack Gould | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archiv es/ulbricht-voices-optimism-on-negotiating-with-bonn-policy-speech-is.html | Ulbricht Voices Optimism On Negotiating With Bonn | By David Binder Special to The New York Times | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archiv es/uproar-disrupts-irish-parliament-house-adjourns-as-lynchs-report-of.html | UPROAR DISRUPTS IRISH PARLIAMENT | By John M Lee Special to The New York Times | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archiv es/us-field-trial-championships-go-to-englishbred-springers.html | U S Field Trial Championships Go to EnglishBred Springers | By John Rendel | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archiv es/us-housing-aid-called-meager-top-state-and-city-officials-cite-need.html | US HOUSING AID CALLED MEAGER | By Steven R Weisman | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archiv es/vibraphonist-leads-roy-ayers-ubiquity-at-village-vanguard.html | Vibraphonist Leads Roy Ayers Ubiquity At Village Vanguard | By John S Wilson | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archiv es/vietnamese-said-to-cross-border-cambodia-charges-peasants-are.html | VIETNAMESE SAID TO CROSS BORDER | By Iver Peterson Special to The New York Times | RE0000789135 | 1998-10-21 | B00000632410 |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/1970 | https://www.nytimes.com/1970/12/10/archives/wood-field-and-stream-a-reminder-of-when-homemade-flies-of-goose.html | Wood Field and Stream | By Nelson Bryant | RE0000789135 | 1998-10-21 | B00000632410 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/2-sst-opponents-charge-administration-suppressed-criticism.html | 2 SST Opponents Charge Administration Suppressed Criticism | ByE W Kenworthy Special to The New York Times | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/2-women-accused-of-hurling-fire-bomb-against-bank-here.html | 2 Women Accused of Hurling Fire Bomb Against Bank Here | By Arnold H Lubasch | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/3-arrested-in-forgery-of-permits.html | 3 Arrested In Forgery Of Permits | By Robert E Tomasson | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/6-brooklyn-councilmen-back-mrs-spatt-as-planner.html | 6 Brooklyn Councilmen Back Mrs Spatt as Planner | By Maurice Carroll | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/a-feminine-touch-looms-among-the-senates-pages.html | A Feminine Touch Looms Among the Senates Pages | By Richard L Madden Special to The New York Times | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/a-winning-driver-not-an-idle-one-success-puts-webster-in-demand-at.html | A WINNING DRIVER NOT AN IDLE ONE | By Louis Effrat Special to The New York Times | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/advertising-shorter-commercial-favored.html | Advertising Shorter Commercial Favored | By Philip H Dougherty | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/appointment-of-rep-bush-to-un-post-is-reported-naming-of-bush-to-un.html | Appointment of Rep Bush To UN Post Is Reported | By Hedrick Smith Special to The New York Times | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/art-highlights-of-downtown-scene.html | Art Highlights of Downtown Scene | By Grace Glueck | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/auto-companies-post-offices-end-commuters-felt-impact-of-oneday.html | Auto Companies Post Offices and Commuters Felt Impact of OneDay Rail Strike | By Frank J Prial | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/books-of-the-times-a-festschrift-for-a-kennedy.html | Books of The Times | By Herbert Mitgang | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/books-of-the-times-crack-down-on-nostalgia.html | Books of The Times | By Walter Clemons | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/bridge-wei-demonstrates-how-to-use-his-precision-club-system.html | Bridge | By Alan Truscott | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/business-records.html | Business Records | SPECIAL TO THE NEW YORK TIMES | RE0000789130 | 1998-10-21 | B00000632403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/calleys-lawyer-explains-actions-says-officer-was-told-to-kill-every.html | CALLEYS LAWYER EXPLAINS ACTIONS | ByHomer Bigart Special bo The New York Tiniest | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/catskill-center-keeps-humble-for-skiers-who-like-it-homey.html | Catskill Center Keeps Humble For Skiers Who Like It Homey | ByMichael Strauss Special to The New York Times | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/chilean-coalition-seeks-rifts-end-guerrillacommunist-clash-spurs.html | CHILEAN COALITION SEEKS RIFTS END | By Malcolm W Browne Special to The New York Times | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/civilian-trial-lawyer-for-gis-charges-obstruction-in-vietnam.html | Civilian Trial Lawyer for G ls Charges Obstruction in Vietnam | By Saigon South Vietnam Dec 108212Special to The New York Times | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/college-school-results.html | College School Results | SPECIAL TO THE NEW YORK TIMES | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/computers-urged-as-aid-to-doctors-tufts-professor-says-they-could.html | COMPUTERS URGED AS AID TO DOCTORS | By Lawrence K Altman | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/conferees-on-sst-back-allocation-of-210million-amount-is-only.html | CONFEREES ON SST BACK ALLOCATION OF 210MILLION | By Christopher Lydon Special to The New York Times | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/construction-men-sign-trainee-pact-governor-and-mayor-praise-plan.html | CONSTRUCTION MEN SIGN TRAINEE PACT | By Thomas P Ronan | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/copelands-help-for-son-detailed-copelands-help-for-son-detailed.html | Copelands Help for Son Detailed | By Michael C Jensen Special to The New York Times | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/crime-unit-here-is-told-of-laxity-state-investigators-describe.html | CRIME UNIT HERE IS TOLD OF LAXITY | By Nicholas Gage | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/dance-diversion-of-angels-returns-israeli-troupe-gives-a-graham.html | Dance Diversion of Angels Returns | By Clive Barnes | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/dining-out-in-a-neighborhood-ambiance.html | Dining Out in a Neighborhood Ambiance | By Jean Hewitt | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/dividends-announced.html | Dividends Announced | SPECIAL TO THE NEW YORK TIMES | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/drugstore-lunch-counters-fading-out.html | Drugstore Lunch Counters Fading Out | By Richard Phalon | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/eastman-dillon-survives-drain-of-31-of-capital-in-13-months-eastman.html | Eastman Dillon Survives Drain 0f 31 of Capital in 13 Months | By Terry Robards | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/eight-songs-for-a-mad-king-a-delight.html | Right Songs for a Mad King a Delight | By Harold C Schonberg | RE0000789130 | 1998-10-21 | B00000632403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/electric-bonds-fall-to-7190-yield-philadelphia-interest-rate-is.html | ELECTRIC BONDS FALL TO 7 YIELD | By John H Allan | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/entertainment-events.html | Entertainment Events | SPECIAL TO THE NEW YORK TIMES | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/episcopal-church-financially-pressed-is-halving-its-headquarters.html | Episcopal Church Financially Pressed Is Halving Its Headquarters Staff | By George Dugan | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/fcc-clears-link-by-2-drug-makers-15billion-scheringplough-merger-is.html | FCC CLEARS LINK BY 2 DRUG MAKERS | By Alexander R Hammer | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | SPECIAL TO THE NEW YORK TIMES | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/gentele-maps-his-changes-for-the-met.html | Gentele Maps His Changes for the Met | By Donal Henahan | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/gop-majority-in-assembly-backs-50million-for-newark.html | GO P Majority in Assembly Backs 50Million for Newark | By Ronald Sullivan Special to The New York Times | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/heath-i-man-for-all-seasons-foreign-affairs.html | Heath IMan for All Seasons | By C L Sulziberger | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/henry-ford-2d-sees-sales-strides-and-mounting-prices-ford-sees.html | Henry Ford 2d Sees Sales Strides and Mounting Prices | By Jerry M Flint Special to The New York Times | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/hughes-aides-looking-for-property-in-bahamas-that-could-be-used-for.html | Hughes Aides Looking for Property in Bahamas That Could Be Used for Office and Living Facilities | By Martin Arnold Special to The New York Times | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/humphrey-urges-democrats-to-avoid-divisive-primaries-in-1972.html | Humphrey Urges Democrats to Avoid Divisive Prirmaries in 1972 | By Warren Weaver Jr Special to The New York Times | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/in-salvation-army-family-husband-and-wife-are-really-equal.html | In Salvation Army Family Husband and Wife Are Really Equal | By Judy Klemesrud | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/in-the-tight-world-of-64-squares-chess-is-everything-chess-a-tight.html | In the Tight World of 64 Squares Chess Is Everything | By Bernard Weinraub 8216 Special to The New York Times | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/inquiry-on-police-scored-in-council-troy-offers-bill-to-abolish.html | INQUIRY ON POLICE SCORED IN COUNCIL | By David Burnham | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/is-shakespeare-relevant.html | Is Shakespeare Relevant | By Anthony Burgess | RE0000789130 | 1998-10-21 | B00000632403 |

| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/jets-to-use-caster-and-bell-sunday-in-place-of-injured-maynard-and.html | Jets to Use Caster and Bell Sunday in Place of Injured Maynard and Sauer | By Joseph Durso | RE0000789130 | 1998-10-21 | B00000632403 |
|---|---|---|---|---|---|---|
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/latest-data-hint-north-america-and-africa-were-not-connected.html | Latest Data Hint North America And A Erica Were Not Connected | By John Noble Wilford | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/legal-aid-change-put-off-by-oeo-guidelines-on-services-for-the-poor.html | LEGAL AID CHANGE PUT OFF BY OEO | By Jack Rosenthal Special to The New York Times | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/letter-purportedly-by-hughes-backs-tool-company-in-dispute.html | Letter Purportedly by Hughes Backs Tool Company in Dispute | By Wallace Turner Special to The New York Times | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/levitt-will-build-mobile-homes-levitt-role-set-in-mobile-homes.html | Levitt Will Build Mobile Homes | By Glenn Fowler | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/lindsay-and-the-police-graft-inquiry-and-pay-dispute-widening-the.html | Lindsay and the Police Graft Inquiry and Pay Dispute Widening the Rift | By Frank Lynn | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/lockhart-is-working-overtime-in-preparation-for-cardinals.html | Lockhart Is Working Overtime In Preparation for Cardinals | By Al Harvin | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/ltv-has-doubled-reserves-for-loss-ltv-increases-total-reserves.html | LTV Has Doubled Reserves for Loss | By Clare M Reckert | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/marked-rolls-on-to-13month-high-stock-list-shrugs-off-rail-news-to.html | MARKET ROLLS ON T013MONTH HIGH | By Vartanig G Vartan | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/market-place-a-class-action-raises-an-issue.html | Market Place | By Robert Metz | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/met-big-loser-on-year-asks-us-aid.html | Met Big Loser on Year Asks US Aid | By Theodore Strongin | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/met-squash-racquets.html | Met Squash Racquets | SPECIAL TO THE NEW YORK TIMES | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/miss-abbott-63-photographs-at-the-modern.html | Miss Abbott 63 Photographs At the Modern | By Hilton Kramer | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/natl-basketball-assn.html | Natl Basketball Assn | SPECIAL TO THE NEW YORK TIMES | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/natl-hockey-league.html | Natl Hockey League | SPECIAL TO THE NEW YORK TIMES | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/new-faces-help-young-aba-take-giant-steps.html | New Faces Help Young ABA Take Giant Steps | By Leonard Koppett | RE0000789130 | 1998-10-21 | B00000632403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/new-york-and-toronto-get-soccer-franchises-league-expands-to-eight.html | New York and Toronto Get Soccer Franchises | By Alex Yannis | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/nine-hams-meet-jy1-hussein-here.html | NineHams Meet JY1 Hussein Here | By Dana Adams Schmidt Special to The New York Times | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/nixon-promises-to-seek-harmony-in-new-congress-in-a-conciliatory.html | NIXON PROMISES TO SEEK HARMONY IN NEW CONGRESS | By Robert B Semple Jr Special to The New York Times | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/nixon-says-us-will-bomb-north-if-foe-steps-up-war-in-news.html | NixonSaysUSWill Bomb North if Foe Steps Up War | By John W Finney Special to The New York Times | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/nutcracker-with-miss-hayden-and-d-amboise-marks-jubilee.html | Nutcracker With Miss Hayden And dAmboise Marks Jubilee | By Anna Kisselgoff | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/open-interest.html | Open Interest | SPECIAL TO THE NEW YORK TIMES | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/other-company-reports.html | OTHER COMPANY REPORTS | SPECIAL TO THE NEW YORK TIMES | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/pacification-aide-will-visit-laird-colby-called-amid-dispute-on.html | PACIFICATION AIDE WILL VISIT LAIRD | By Tad Szulc Special to The New York Times | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/penn-routs-nyu-9162-manhattan-tops-rutgers-7567-hankinson-paces.html | Penn Routs NYU 9162 | By Sam Goldaper | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/polluting-a-crime-in-japanese-bill-lower-house-approves-14.html | POLLUTING A CRIME IN JAPANESE BILL | ByTakashi Oka Special to The New York Times | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/pow-offer-and-truce-counter-offer-fail-in-paris.html | PO W  Offer and Truce Counteroffer Fail in Paris | By Henry Giniger Special to The New York Times | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/president-of-the-railway-clerks-charles-leslie-dennis.html | President of the Railway Clerks | By Robert M Smith Special to The New York Times | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/president-urges-senate-to-alter-trade-measure-he-warns-of-domestic.html | PRESIDENT URGES SENATE TO ALTER TRADE MEASURE | By Edwin L Dale Jr Special to The New York Times | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/protests-persist-at-us-ports-but-11000-men-return.html | Protests Persist at US Ports but 11000 Men Return | By Lawrence Van Gelder | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/rail-union-ends-walkout-under-a-threat-of-fines-service-to-resume.html | RAIL UNION ENDS WALKOUT UNDER A THREAT OF FINES SERVICE TO RESUME TODAY | By Richard Halloran Special to The New York Times | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/reserve-applies-pressure-to-stem-credit-overflow-but-sale-of-us.html | Reserve Applies Pressure To Stem Credit Overflow | By H Erich Heinemann | RE0000789130 | 1998-10-21 | B00000632403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/riga-offers-mixture-of-a-latvian-past-and-the-soviet-way-of-life.html | Riga Offers Mixture of a Latvian Past and the Soviet Way of Life | By James F Clarity Special to The New York Times | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/rockefeller-asks-action-on-housing-backs-amendment-to-allow.html | ROCKEFELLER ASKS ACTION ON HOUSING | By Steven R Weisman | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/roosevelt-drivers.html | Roosevelt Drivers | SPECIAL TO THE NEW YORK TIMES | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/roosevelt-entries.html | Roosevelt Entries | SPECIAL TO THE NEW YORK TIMES | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/roosevelt-results.html | Roosevelt Results | SPECIAL TO THE NEW YORK TIMES | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/rube-goldberg-honored-at-rites-milton-caniff-recounts-life-and.html | RUBE GOLDBERG HONORED AT RITES | By Lacey Fosburgh | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/securities-men-upheld-by-court-exchange-and-42-firms-set-back-in.html | SECURITIES MEN UPHELD BY COURT | By Craig R Whitney | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/senate-approves-stock-insurance-ceiling-lowered-to-20000-in-plan.html | SENATE APPROVES STOCK INSURANCE | By Eileen Shanahan Special to The New York Times | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/shippingmails.html | ShippingMails | SPECIAL TO THE NEW YORK TIMES | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/ski-conditions.html | Ski Conditions | SPECIAL TO THE NEW YORK TIMES | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/solzhenitsyn-hailed-despite-absence-at-presentation-of-1970-nobel.html | Solzhenitsyn Hailed Despite Absence At Presentation of 1970 Nobel Awards | By Anthony Lewis Special to The New York Times | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/solzhenitsyn-joins-rights-committee.html | Solzhenitsyn Joins Rights Committee | By Bernard Gwertzman Special to The New York Times | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/soybean-futures-continue-to-drop-grains-also-move-downward-for-4th.html | SOYBEAN FUTURES CONTINUE TO DROP | By James J Nagle | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/sports-of-the-times-the-fond-backward-look.html | Sports of the unto | By Arthur Daley | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/sports-today.html | Sports Today | SPECIAL TO THE NEW YORK TIMES | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/store-pilferage-reported-rising-stock-shortages-up-79-in-big-stores.html | STORE PILFERAGE REPORTED RISING | By Herbert Koshetz | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/strike-hampers-commuters-here-but-most-get-by-with-bus-and-subway.html | STRIKE HAMPERS COMMUTERS HERE | By Linda Charlton | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/taxi-strike-aiding-transit-authority.html | Taxi Strike Aiding Transit Authority | By Francis X Clines | RE0000789130 | 1998-10-21 | B00000632403 |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/the-bluecollar-bind.html | The BlueCollar Bind | By Jerome Rosow | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/the-earthians-critical-moment.html | The Earthians Critical Moment | By Buckminster Fuller | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/the-new-political-pragmatism-helsinki.html | The New Political Pragmatism | By James Reston | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/the-proceedings-in-the-un-today.html | The Proceedings In the UN Today | SPECIAL TO THE NEW YORK TIMES | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/theater-foreplay-opens-at-bijou-play-fills-stage-with-happy.html | Theater Foreplay Opens at Bijou | By Mel Gussow | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/us-agency-charging-job-bias-opposes-rate-rise-for-att-antibias.html | US Agency Charging Job Bias Opposes Rate Rise for A T T | By Paul Delaney Special to The New York Times | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/weekend-of-final-reckoning-ahead-for-many-teams-in-nfl.html | Weekend of Final Reckoning Ahead for Many Teams in NFL | By William N Wallace | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/weekend-recipes.html | Weekend Recipes | SPECIAL TO THE NEW YORK TIMES | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/westbank-arabs-accuse-jordan-say-their-routine-visits-to-east-are.html | WESTBANK ARABS ACCUSE JORDAN | By Peter Grose Special to The New York Times | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/wood-field-and-stream-new-book-on-fishings-sport-of-kings-atlantic.html | Wood Field and Stream | By Nelson Bryant | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/wpix-loses-bid-to-show-film-at-fcc-hearings.html | WPIX Loses Bid to Show Film at FCC Hearings | By Fred Ferretti Special to The New York Times | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/11/1970 | https://www.nytimes.com/1970/12/11/archives/yale-weighs-payasyouearn-tuition-financing-under-plan-graduate.html | Yale Weighs PayasY ouEarn Tuition Financing | By M A Farber | RE0000789130 | 1998-10-21 | B00000632403 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/11-midtown-bookstores-raided-in-drive-against-pornography.html | 11 Mid town Bookstores Raided In Drive Against Pornography | By Douglas Robinson | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/11billion-holding-company-proposed-by-big-upstate-banks-holding.html | 11Billion Holding Company Proposed by Big Upstate Banks | By H Erich Heinemann | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/2-top-hra-posts-merged-by-mayor-sugarman-taking-over-as-head-of.html | 2 TOP HRA POSTS MERGED BY MAYOR | By Edward C Burks | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/210000-paid-for-an-eakins-sets-a-record-for-us-artists.html | 210000 Paid for an Eakins Sets a Record for U S Artists | By Sanka Knox | RE0000789128 | 1998-10-21 | B00000632401 |

| | | | | | |
|---|---|---|---|---|---|
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/3-accused-of-using-home-repair-to-defraud-owner-of-125000.html | 3 Accused of Using Home Repair To Defraud Owner of 125000 | By Frank J Prial | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/4-to-8-new-issues-offered-this-week-show-slight-gains-4-new.html | 4 of 8 New Issues Offered This Week Show Slight Gains | By Robert D Hershey Jr | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/4year-nickel-shortage-ending-inco-chief-says.html | 4Year Nickel Shortage Ending Inco Chief Says | By Michael C Jensen | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/6-saved-in-fire-fete-their-rescuers.html | Saved in Fire Fete Their Rescuers | By Edith Evans Asbury | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/60-injured-in-blast-that-shatters-bar-off-city-hall-park-60-injured.html | 60 Injured in Blast That Shatters Bar Off City Hall Park | By Maurice Carroll | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/acquiring-sewing-skills-and-a-sense-of-identity.html | Acquiring Sewing Skills Sense of Identity | By Bernadine Morris | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/african-council-condemns-nato-on-portugal.html | African Council Condemns NATO on Portugal | By William Borders  Special to The New York Times | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/ah-where-are-the-rebels-of-yesteryear.html | Ah Where Are the Rebels of Yesteryear | By John M Lee  Special to The New York Times | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/amer-basketball-assn.html | Amer Basketball Assn | SPECIAL TO THE NEW YORK TIMES | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/amer-hockey-league.html | Amer Hockey League | SPECIAL TO THE NEW YORK TIMES | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/antiques-to-the-bottle-a-field-offering-great-variety-at-low-as.html | Antiques To the Bottle | By Marvin D Schwartz | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/army-hits-fbi-on-riot-inquiry.html | Army Hits FBI on Riot Inquiry | By William Beecher  Special to The New York Times | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/art-an-exhibition-that-backfires.html | Art An Exhibition That Backfires | By John Canaday | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/att-head-denies-job-bias-terms-utility-leader-in-equality.html | ATT Head Denies Job Bias Terms Utility Leader in Equality | By William E Farrell | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/books-of-the-times-an-american-henry-james.html | Books of The Times | By Nona Balakian | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/bridge-discarding-found-difficult-when-opposing-a-long-suit.html | Bridge | By Alan Truscott | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/business-of-business-art-since-1950-paperboard-concern-shows-100.html | Business of Business Art Since 1950 | By David L Shirey | RE0000789128 | 1998-10-21 | B00000632401 |

| | | | | | |
|---|---|---|---|---|---|
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/business-records-bankruptcy-proceedings.html | Business Records | SPECIAL TO THE NEW YORK TIMES | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/calleys-defense-aided-by-witness-pilot-says-he-saw-bodies-before.html | CALLEYS DEFENSE AIDED BY WITNESS | By Homer Bigart  Special to The New York Times | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/cans-that-go-clang-in-the-night-may-yield-to-paper-and-plastic.html | Cans That Go Clang in the Night May Yield to Paper and Plastic | By David Bird | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/christmas-trees-rooted-in-imagination.html | Christmas Trees Rooted in Imagination | By Enid Nemy | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/church-agency-for-minority-aid-suspends-grants-as-gifts-lag.html | Church Agency for Minority Aid Suspends Grants as Gifts Lag | By George Dugan | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/commerce-group-asks-nations-to-negotiate-to-stem-protectionism.html | Commerce Group Asks Nations to Negotiate to Stem Protectionism | By Clyde H Farnsworth  Special to The New York Times | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/computer-examines-machinery-patent-records-set-device-for-the.html | Computer Examines Machinery | By Stacy V Jones  Special to The New York Times | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/consumers-tell-of-canceled-insurance.html | Consumers Tell of Canceled Insurance | By Richard Phalon | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/courts-crime-dollars-and-justice-hard-decisions-require-hard-cash.html | Courts Crime Dollars and justice | By Tom C Clark | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/dallas-slump-puts-a-cloud-over-holiday-shopping-dallas-slump-puts-a.html | Dallas Slump Puts a Cloud Over Holiday Shopping | By Isadore Barmash  Special to The New York Times | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/dayan-said-to-ask-longterm-aid-reported-to-urge-laird-to-end-need.html | DAYAN SAID TO ASK LONGTERM AID | By Hedrick Smith Special to The New York Times | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/deltec-cites-loss-for-fiscal-year-and-4th-quarter-companies-issue.html | Deltec Cites Loss For Fiscal Year And 4th Quarter | By Clare M Reckert | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/disappointment-voiced-over-bolshoi.html | Disappointment Voiced Over Bolshoi | By Lawrence Van Gelder | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/dividends-announced.html | Dividends Announced | SPECIAL TO THE NEW YORK TIMES | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/dodgers-add-to-power-by-trading-2-pitchers-for-sims-of-indians.html | Dodgers Add to Power by Trading 2 Pitchers for Sims of Indians | By Joseph Durso | RE0000789128 | 1998-10-21 | B00000632401 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | SPECIAL TO THE NEW YORK TIMES | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/elite-riding-in-happy-confusion.html | Elite Riding in Happy Confusion | By Israel Shenker | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/entertainment-events.html | Entertainment Events | SPECIAL TO THE NEW YORK TIMES | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/estudios-makes-its-local-debut-ginasteras-7-works-given-in.html | ESTUDIOS MAKES ITS LOCAL DEBUT | By Theodore Strongin | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/federal-bias-suit-assails-us-steel-justice-department-charges.html | FEDERAL BIAS SUIT ASSAILS US STEEL | By Paul Delaney Special to The New York Times | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/for-student-court-managers-the-reality-is-dismaying.html | For Student Court Managers the Reality Is Dismaying | By Fred P GrahamSpecial to The New York Times | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/forces-in-japan-see-mishima-as-yesterdays-dreamer.html | Forces in Japan See Mishima as Yesterdays Dreamer | By Takashi Oka  Special to The New York Times | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/global-air-pollution-international-regulation-of-problem-necessary.html | Global Air Pollution | By Gladwin Hill  Special to The New York Times | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/gregarious-nominee-for-un-post-george-herbert-walker-bush.html | Gregarious Nominee for UN Post | By Marjorie Hunter  Special to The New York Times | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/hope-wanes-for-end-of-british-blackout.html | Hope Wanes for End of British Blackout | By Anthony Lewis  Special to The New York Times | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/hunt-pressed-in-new-canaan-killings.html | Hunt Pressed in New Canaan Killings | By Paul L Montgomery  Special to The New York Times | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/in-memoriam.html | In Memoriam | SPECIAL TO THE NEW YORK TIMES | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/indios-tabajaras-put-songs-to-guitar-in-tully-hall-recital.html | Indios Tabajaras Put Songs to Guitar In Tully Hall Recital | By John S Wilson | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/iosgramco-merger-is-reportedly-due-soon-cornfeld-doubts-move-ios.html | IOSGramco Merger Is Reportedly Due Soon | By Robert J Cole | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/it-may-be-a-bit-far-to-go-for-pasta-but-italian-cooking-is-popular.html | It May Be a Bit Far to Go for Pasta but Italian Cooking Is Popular in Ethiopia | By Craig Claiborne  Special to The New York Times | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/japan-slowly-revives-arms-industry-japan-is-slowly-reviving-her.html | Japan Slowly Revives Arms Industry | By Hanson W Baldwin Special to The New York Times | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/jews-in-us-told-of-israels-needs-an-increase-in-aid-is-called.html | JEWS IN US TOLD OF ISRAELS NEEDS | By Irving Spiegel | RE0000789128 | 1998-10-21 | B00000632401 |

| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/kentucky-court-awards-firstplace-money-in-68-derby-to-dancers-image.html | Kentucky Court Awards FirstPlace Money in 68 Derby to Dancers Image | By Steve Cady | RE0000789128 | 1998-10-21 | B00000632401 |
|---|---|---|---|---|---|---|
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/laird-links-pace-of-talks-in-paris-to-further-raids-tells-senators.html | LAIRD LINKS PACE OF TALKS IN PARIS TO FURTHER RAIDS | By John W Finney Special to The New York Times | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/leading-scores-in-bahamas-golf.html | Leading Scores in Bahamas Golf | SPECIAL TO THE NEW YORK TIMES | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/liberty-bowl.html | Liberty Bowl | SPECIAL TO THE NEW YORK TIMES | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/lighting-a-dark-spot-on-fifth-ave.html | Lighting a Dark Spot on Fifth | By Joan Cook | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/lipscomb-new-chief-editor-of-dodd-mead-unit.html | Lipscomb New Chief Editor of Dodd Mead Unit | By Alden Whitman | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/listing-of-prices-of-commodity-futures.html | Listing of Prices of Commodity Futures | SPECIAL TO THE NEW YORK TIMES | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/los-invasores-reflects-a-trend-wolff-play-points-to-caliber-of.html | LOS INVASORES REFLECTS A TREND | By Alfonso A Narvaez | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/market-place.html | Market Place | By Robert Metz | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/market-summary-355189282.html | Market Summary | SPECIAL TO THE NEW YORK TIMES | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/market-summary.html | Market Summary | Friday Dec 11 1970 | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/marland-to-aim-at-new-priorities-nominee-for-education-post-calls.html | MARLAND TO AIM AT NEW PRIORITIES | By David E Rosenbaum  Special to The New York Times | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/memorial-services.html | Memorial Services | SPECIAL TO THE NEW YORK TIMES | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/moscow-cancels-us-visit-by-bolshoi-opera-ballet-provocations-by.html | Moscow Cancels U S Visit By Bolshoi Opera Ballet | By Bernard Gwertzman Special to The New York Times | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/nader-urges-ftc-to-ban-ads-not-backed-by-scientific-tests.html | Nader Urges FTC to Ban Ads Not Backed by Scientific Tests | By John D Morris  Special to The New York Times | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/natl-basketball-assn.html | Natl Basketball Assn | SPECIAL TO THE NEW YORK TIMES | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/natl-football-league.html | Natl Football League | SPECIAL TO THE NEW YORK TIMES | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/natl-hockey-league.html | Natl Hockey League | SPECIAL TO THE NEW YORK TIMES | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/new-stock-issues.html | New Stock Issues | SPECIAL TO THE NEW YORK TIMES | RE0000789128 | 1998-10-21 | B00000632401 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/nixon-aides-believe-hanoi-got-best-of-deal-on-raids-presidents.html | Nixon Aides Believe Hanoi Got Best of Deal on Raids | By Max Frankel Special to The New York Times | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/nlt-in-ralston-deal-companies-take-merger-actions.html | NLT in Ralston Deal | By Alexander R Hammer | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/other-company-reports.html | OTHER COMPANY REPORTS | SPECIAL TO THE NEW YORK TIMES | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/panafrican-body-formed-in-harlem-raid-on-guinea-last-month-was-aid.html | PANAFRICAN BODY FORMED IN HARLEM | By C Gerald Fraser | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/panel-adopts-plan-to-speed-un-disaster-aid.html | Panel Adopts Plan to Speed UN Disaster Aid | By Kathleen Teltsch  Special to The New York Times | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/panel-is-revising-queries-to-police-investigators-simplify-form.html | PANEL IS REVISING QUERIES TO POLICE | By David Burnham | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/pennsy-unit-skips-a-dividend-action-investment-subsidiary-cites.html | PENNSY UNIT SKIPS A DIVIDEND ACTION | By Gene Smith | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/place-de-gaulle-at-a-crossroads-paris-council-reconsiders-plan-to.html | PLACE DE GAULLE AT A CROSSROADS | By Henry Giniger  Special to The New York Times | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/president-hints-congress-recall-if-welfare-reforms-are-balked-nixon.html | President Hints Congress Recall If Welfare Reforms Are Balked | By Warren Weaver Jr Special to The New York Times | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/rep-bush-of-texas-named-to-succeed-yost-at-un.html | Rep Bush of Texas Named To Succeed Yost at UN | By Robert B Semple Jr  Special to The New York Times | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/roosevelt-drivers.html | Roosevelt Drivers | SPECIAL TO THE NEW YORK TIMES | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/roosevelt-entries.html | Roosevelt Entries | SPECIAL TO THE NEW YORK TIMES | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/roosevelt-results.html | Roosevelt Results | SPECIAL TO THE NEW YORK TIMES | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/settlement-is-seen-in-hughes-dispute.html | Settlement Is Seen in Hughes Dispute | By Wallace Turner  Special to The New York Times | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/shanker-says-scribner-must-succeed.html | Shanker Says Scribner Must Succeed | By Leonard Buder | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/slumping-76ers-to-oppose-knicks-at-garden-tonight.html | Slumping 76ers to Oppose Knicks at Garden Tonight | By Thomas Rogers | RE0000789128 | 1998-10-21 | B00000632401 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/soybean-futures-swing-upward-grains-also-move-forward-in-rather.html | SOYBEAN FUTURES SWING UPWARD | By James J Nagle | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/spanish-general-deplores-army-role-in-basques-trial.html | Spanish General Deplores Army Role in Basques Trial | By Richard Eder  Special to The New York Times | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/sports-of-the-times-sports-books-for-christmas.html | Sports of The Times | By Robert Lipsyte | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/sports-today.html | Sports Today | SPECIAL TO THE NEW YORK TIMES | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/sst-compromise-greeted-by-relief-and-uncertainty.html | SST Compromise Greeted By Relief and Uncertainty | By Christopher Lydon  Special to The New York Times | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/stage-a-musical-by-the-rubber-duck-tarot-features-songs-by-yolande.html | Stage A Musical by The Rubber Duck | By Clive Barnes | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/state-crime-unit-presses-inquiry-2-police-officers-say-effort-on.html | STATE CRIME UNIT PRESSES INQUIRY | By Nicholas Gage | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/stocks-continue-to-move-upward-dow-average-posting-15th-gain-in.html | STOCKS CONTINUE TO MOVE UPWARD | By Vartanig G Vartan | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/surrealism-and-collages-45-recent-works-by-joseph-cornell-are-shown.html | Surrealism and Collages | By Hilton Kramer | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/television.html | Television | SPECIAL TO THE NEW YORK TIMES | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/the-judicial-process-it-needs-more-able-judges-to-resolve-tough.html | The Judicial Process | By Philip B Kurland | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/the-law-time-for-change.html | The Law Time for Change | By Abe Fortas | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/the-supreme-court-for-export.html | The Supreme CourtFor Export | By Anthony Lester | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/trains-and-mails-go-through-again-union-members-back-after-18hour.html | TRAINS AND MAILS GO THROUGH AGAIN | By Richard Halloran  Special to The New York Times | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/treasury-statement.html | Treasury Statement | SPECIAL TO THE NEW YORK TIMES | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/urban-bonds-get-a-tax-exemption-but-a-limit-is-put-on-states.html | URBAN BONDS GET A TAX EXEMPTION | By Steven R Weisman | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/uscaribbean-economy-fare-to-rise.html | US Caribbean Economy Fare to Rise | By Victor Lusinchi  Special to The New York Times | RE0000789128 | 1998-10-21 | B00000632401 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/ussoviet-pact-on-fishing-signed-but-senators-and-industry-protest.html | USSOVIET PACT ON FISHING SIGNED | By Richard D Lyons Special to The New York Times | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/various-factors-cited-in-yosts-dismissal.html | Various Factors Cited in Yosts Dismissal | By Henry Tanner  Special to The New York Times | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/women-artists-demonstrate-at-whitney.html | Women Artists Demonstrate at Whitney | By Grace Glueck | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/12/1970 | https://www.nytimes.com/1970/12/12/archives/yale-prom-gives-way-after-a-127year-run.html | Yale Prom Gives Way After a 127Year Run | By Robert Mcg Thomas Jr | RE0000789128 | 1998-10-21 | B00000632401 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/2year-study-links-child-abuse-to-the-role-of-force-in-rearing.html | 2Year Study Links Child Abuse To the Role of Force in Rearing | By Robert Reinhold Special to The New York Times | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/a-black-professor-says-colleges-are-skipping-over-competent-blacks.html | A Black Professor Says | By Thomas Sowell | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/a-childrens-lobby-with-no-taxexempt-status-set-up-by-sugarman.html | A Childrens Lobby With No TaxExempt Status Set Up by Sugarman | By Francis X Clines | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/a-new-house-in-westport-isnt-straight-new-house-isnt-straight.html | A New House In Westport Isnt Straight | By Franklin Whitehouse | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/a-part-of-myself.html | A Part Of Myself | By J P Bauke | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/a-ringside-seal-for-the-battle-over-gibraltar.html | A Ringside Seat for the Battle Over Gibraltar | By Charles Friedman | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/a-stop-smoking-cruise-ship-lots-to-eat-puffs-on-the-sly-sly-puffs.html | A Stop Smoking Cruise Ship Lots to Eat Puffs on the Sly | By Wade Greene | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/a-storm-from-midwest-brings-rain-to-city-and-snow-upstate.html | A Storm From Midwest Brings Rain to City and Snow Upstate | By Robert D McFadden | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/a-triumph-in-mud-clark-kicks-two-field-goals-after-cleveland-scores.html | A TRIUMPH IN MUD | By William N Wallace Special to The New York Times | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/activism-and-racial-consciousness-are-growing-among-blacks.html | Activism and Racial Consciousness Are Growing Among Blacks | By Thomas A Johnson | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/administration-finds-no-takers-for-top-post-in-space-agency.html | Administration Finds No Takers For Top Post in Space Agency | By Richard D Lyons Special to The New York Times | RE0000789239 | 1998-10-21 | B00000632399 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/after-the-blowup-in-the-garage-after-the-blowup-in-the-garage.html | After the BlowUp in the Garage | By Rihard Schechner Director of The Performance Group and Professor of Drama NYU School of the Arts | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/after-the-sstwhat-in-the-nation.html | After the SST What IN THE NATION | By Tom Wicker | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/alabama-nominee-of-nixon-opposed-2d-choice-for-court-stirs-wide.html | ALABAMA NOMINEE OF NIXON OPPOSED | By James T Wooten Special to The New York Times | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/amer-basketball-assn.html | 4mer Basketball Assn | SPECIAL TO THE NEW YORK TIMES | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/amer-hockey-league.html | Amer Hockey League | SPECIAL TO THE NEW YORK TIMES | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/american-negro-to-be-an-aussie-is-believed-to-be-the-first-black-to.html | AMERICAN NEGRO TO BE AN AUSSIE | By Robert Trumbull Special to The New York Times | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/an-appetizing-and-classic-gift-for-holidays.html | An Appetizingand ClassicGift for Holidays | By Jean Hewitt | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/angry-gasoline-retailers-boil-over-protest-new-cost-increase-cite.html | Angry Gasoline Retailers Boil Over | By William D Smith | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/arab-guerrillas-take-unity-step-a-secretariat-is-formed-to-oversee.html | ARAB GUERRILLAS TAKE UNITY STEF | By Eric Pace Special to The New York Times | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/art-a-fabulous-she.html | Art | By John Canaday | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/art-museum-of-tel-aviv-to-open-with-5-international-exhibitions.html | Art Museum of Tel Aviv to Open With 5 International Exhibitions | By George Gent | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/art-notes-the-family-knew-what-it-liked.html | Art Notes | By Grace Glueck | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/article-5-no-title-cards-defense-a-barrier-giants-battle-cardinals.html | Cards Defense a Barrier | By Leonard Koppett Special to The New York Times | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000789239 | 1998-10-21 | B00000632399 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/asylum-doesnt-beat-the-band-asylum-doesnt-beat-the-band.html | Asylum Doesnt Beat The Band | By Dick Adler | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/audience-works-for-pete-seeker-carnegie-hall-crowd-joins-in-concert.html | AUDIENCE WORKS FOR PETE SEEGER | By John S Wilson | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/autostop-in-europe-is-a-way-of-life-autostop-in-europe-is-a-way-of.html | Autostop in Europe Is a Way of Life | By Robert M Oswalt | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/bargaining-on-pleas-poses-court-problems.html | Bargaining on Pleas Poses Court Problems | By Craig R Whitney | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/berra-an-oddson-choice-to-gain-hall-of-fame-entry.html | Berra an OddsOn Choice to Gain Hall of Fame Entry | By Joseph Durso | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/bingll-be-dreaming-of-a-white-christmas-again-bing-crosby.html | Bingll Be Dreaming of a White Christmas Again | By Judy Stone | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/births.html | Births | SPECIAL TO THE NEW YORK TIMES | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/board-walk-bowl-won-by-blue-hens-delawares-running-attack-accounts.html | BOARDWALK BOWL WON BY BLUE HENS | By Gordon S White Jr Special to The New York Times | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/bowl-games.html | Bowl Games | SPECIAL TO THE NEW YORK TIMES | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/bridge-separating-the-good-from-the-bad.html | Bridge | By Alan Thuscott | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/britain-decrees-emergency-curbs-for-power-crisis-queen-signs.html | BRITAIN DECREES EMERGENCY CURBS FOR POWER CRISIS | By Anthony Lewis Special to The New York Times | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/butterflies-are-free-continues-as-a-winner.html | Butterflies Are Free Continues as a Winner | By Clive Barnes | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/california-legal-aid-program-faces-threat-of-a-reagan-veto.html | California Legal Aid Program Faces Threat of a Reagan Veto | By Steven V Roberts Special to The New York Times | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/campus-crossfire-coaches-trapped-between-dissenting-athletes-and.html | Campus Crossfire Coaches Trapped Between Dissenting Athletes and Rigid Policies | By Neil Amdur | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/case-near-paris-shows-cholera-strikes-developed-lands-too.html | Case Near Paris Shows Cholera Strikes Developed Lands Too | By Lawrence K Altman | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/catholic-schools-down-7-since-67-but-cost-of-operating-them-has.html | CATHOLIC SCHOOLS DOWN 7 SINCE 67 | By Gene Currivan | RE0000789239 | 1998-10-21 | B00000632399 |

| | | | | | |
|---|---|---|---|---|---|
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/chess-high-tension-in-the-interzonals.html | Chess | By Al Horowitz | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/city-moves-to-fix-3500-apartments-55million-in-loans-will-aid-work.html | CITY MOVES TO FIX 3500 APARTMENTS | By Steven R Weisman | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/city-opposes-raises-in-pay-or-pensions-for-uniformed-services.html | City Opposes Raises in Pay or Pensions for Uniformed Services | By Maurice Carroll | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/coins-ecology-inspires-winning-design.html | Coins | By Thomas V Haney | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/college-and-school-results.html | College and School Results | SPECIAL TO THE NEW YORK TIMES | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/cortina-is-chic-on-and-off-skis.html | Cortina Is Chic On and Off Skis | By Barry Gray | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubjn | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/dance-balanchine-is-more-than-one-man.html | Dance | By Clive Barnes | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/dance-programs.html | Dance Programs | SPECIAL TO THE NEW YORK TIMES | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/dark-season-brings-sluggishness-to-arctic-town.html | Dark Season Brings Sluggishness to Arctic Town | By Edward Cowan Special to The New York Times | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/dayan-says-nixon-has-kept-word-israeli-tells-banquet-here-of.html | DAYAN SAYS NIXON HAS KEPT WORD | By Irving Spiegel | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/decorating-a-shell.html | Decorating a shell | By Norma Skurka | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/der-keynes-lives-der-keynes.html | Der Keynes  Lives | By David Binder | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/discord-building-over-sontay-raid-laird-denies-he-knew-there-were.html | DISCORD BUILDING OVER SONTAY RAID | By John W Finney Special to The New York Tlmes | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/draft-in-january-goes-up-sharply-but-officials-say-the-rise-is-not.html | DRAFT IN JANUARY GOES UP SHARPLY | By Benjamin Welles Special to The New York Times | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/dressage-training-major-aid-to-most-horses-says-expert.html | Dressage Training Major Aid To Most Horses Says Expert | By Ed Corrigan Special to The New York Times | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/drug-unit-upsets-groups-in-harlem-housing-set-on-school-site.html | DRUG UNIT UPSETS GROUPS IN HARLEM | By Crarlayne Hunter | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/economic-indicators.html | Economic Indicators | SPECIAL TO THE NEW YORK TIMES | RE0000789239 | 1998-10-21 | B00000632399 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/engagements.html | Engagements | SPECIAL TO THE NEW YORK TIMES | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/engagements2.html | Engagements | SPECIAL TO THE NEW YORK TIMES | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/engineers-see-no-early-relief-from-obnoxious-diesel-odors.html | Engineers See No Early Relief From Obnoxious Diesel Odors | By Gladwin Hill Special to The New York Times | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/entry-of-2409-record-for-show-triumph-in-eastern-fixture-is-third.html | ENTRY OF 2409 RECORD FOR SHOW | By John Rendel Special to The New York Times | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/environmentalists-fight-us-spraying-plan-on-fire-ants-in-south.html | Environmentalists Fiat US Spraying Plan on Fire Ants in South | By Jon Nordheiivier Special to The New York Times | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/ernst-brainstorms-of-fit-and-fantasy.html | Ernst Brainstorms of Wit and Fantasy | By Peter Schjeldahl | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/european-notebook-prize-winner.html | European Notebook | By Marc Slonim | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/exim-bank-adopts-hard-sell-exportimport-bank-adopts-hard-sell.html | ExIm Bank Adopts Hard Sell | By Philip Shabecoff | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/fairleigh-dickinson-trounces-ccny-on-big-2d-half-6130.html | F airleigh Dickinson Trounces C C N Y on Big 2d Half 6130 | By Al Harvin | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/federal-plan-would-put-unemployed-scientists-to-work-on-urban.html | Federal Plan Would Put Unemployed Scientists to Work on Urban Problems | By John Herbers Special to The New York Times | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/feliz-navidad-en-mexico-feliz-navidad-en-mexico.html | Feliz Navidad en Mexico | By Carolyn Pettet | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/firstbornfortunes-favorite-firstborn-fortunes-favorite.html | Firstborn fortunes favorite | By Warren Boroson | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/fordham-crushes-lafayette-10684-leads-by-31-points-in-2d-half-gains.html | FORDHAM CRUSHES LAFAYETTE 10684 | By Deane McGowen | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/french-painter-depicts-pro-football.html | French Painter Depicts Pro Football | By Michael Katz Special to The New York Times | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/from-cliche-to-archetype-his-most-important-book-since.html | From Clich to Archetype | By Hugh Kennerb | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/gain-by-students-on-rights-found-liberties-unit-cites-survey-of.html | GAIN BY STUDENTS ON RIGHTS FOUND | By M S Handler | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/gardens-holiday-trimmings-to-make-at-home.html | Gardens | By Janet P Fairhurst | RE0000789239 | 1998-10-21 | B00000632399 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/genesis-1948-heroism-without-heroes.html | Genesis 1948 | By Hugh Nissenson | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/hearing-begins-tomorrow-on-crush-of-football-jet-altimeter-problem.html | Hearing Begins Tomorrow On Crash of Football Jet | BY Richard Within | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/heath-iipost-to-pillar-foreign-affairs.html | Heath IIPost to Pillar | By C L Sulzberger | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/home-improvement-keeping-fuel-bills-low.html | Home Improvement | By Bernard Gladstone | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/how-tos-are-given-on-heating-how-tos-are-given-on-heating.html | How Tos Are Given On Heating | By Ruth Rejnis | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/hughess-chief-in-nevada-tells-court-he-never-saw-his-boss.html | Hughess Chief in Nevada Tells Court He Never Saw His Boss | By Wallace Turner Special to The New York Times | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/hussein-weighing-westbank-policy-says-in-interview-he-seeks-views.html | HUSSEIN WEIGHING WESTBANK POLICY | By Dana Adams Schmidt | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/in-movies-whitey-is-still-king.html | In Movies Whitey Is Still King | By Lindsay Patterson | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/in-ship-pilots-town-weather-is-a-worry.html | In Ship Pilots Town Weather Is a Worry | By Roy Reed Special to The New York Times | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/instead-of-village-welcome-returning-yugoslav-is-convicted-of-a-war.html | Instead of Village Welcome Returning Yugoslav Is Convicted of a War Crime | By Alfred Friendly Jr Special to The New York Times | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/integration-lag-noted-in-chicago-informal-survey-indicates-a-rise.html | INTEGRATION LAG NOTED IN CHICAGO | By Seth S King Special to The New York Times | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/is-avoiding-new-music-moral-is-avoiding-new-music-moral.html | Is Avoiding New Music Moral OLDER SECOND PREMIERE HEMIDEMISEMIQUAVERS | By Raymond Ericson | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/is-she-rita-hayworth-or-marion-javits.html | Is She Rita Hayworth Or Marion Javits | By Charlotte Curtis | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/italy-puts-us-xray-satellite-in-orbit.html | Italy Puts U S XRay Satellite in Orbit | By John Noble Wilford | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/its-only-outside-that-they-look-alike.html | Its Only Outside That They Look Alike | By Lisa Hamiviel Special to The New York Times | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/jersey-city-protests-newark-focus.html | jersey City Protests Newark Focus | By Walter H Waggoner Special to The New York Times | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/jetting-to-the-jetty-a-fast-start-for-a-slow-cruise.html | Jetting to the Jetty A Fast Start for a Slow Cruise | By Jay Clarke | RE0000789239 | 1998-10-21 | B00000632399 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/knots-the-bonds-and-binds-that-others-put-us-in.html | Knots | By James S Gordon | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/koch-assails-city-on-welfare-hotels.html | Koch Assails City on Welfare Hotels | By Grace Lichtenstein | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/kremlin-assures-nation-it-is-seeking-higher-living-level-kremlin.html | Kremlin Assures Nation It Is Seeking Higher Living Level | By Bernard Gwertzman Special to The New York Times | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/latinamerican-drivers-sometimes-ask-a-fee-latin-drivers-ask-a-fee.html | LatinAmerican Drivers Sometimes Ask a Fee | By Joe Nicholson Jr | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/lockheed-woes-may-cost-us-public-600million-lockheed-woes-may-cost.html | Lockheed Woes May Cost US Public 600Million | By Neil Sheehan Special to The New York Times | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/lon-nol-reads-no-newspapers-and-never-uses-a-telephone-lon-nol.html | Lon No1 Reads No Newspapers And Never Uses a Telephone | By Henry Kann | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/madison-ave-a-la-carte-services-a-challenge-to-ad-agencies.html | MADISON AVE | By Victor G Bloede | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/making-murder-pay-gimme-shelter.html | Making Murder Pay | By Vincent CanBY | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/man-in-business-he-wants-guys-who-are-tigers-working-for-rca.html | MAN IN BUSINESS | By Albin Krebs | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/mare-triumphs-from-no8-post-public-affair-is-second-and-shore-will.html | MARE TRIUMPHS FROM N08 POST | By Louis Effrat Special to The New York Times | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/marriges.html | Marriages | SPECIAL TO THE NEW YORK TIMES | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/met-squash-racquets.html | Met Squash Racquets | SPECIAL TO THE NEW YORK TIMES | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/miami-strong-on-ground-jets-aim-to-stop-dolphins-attack.html | Miami Strong on Ground | By Dave Anderson Special to The New York Times | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/movies-give-him-tuesday-sunday-monday-always-tuesdaysunday.html | Movies | By Eugene Archer | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/music-guarneri-quartet-3-masterpieces-given-by-chamber-society.html | Music Guarneri Quartet | By Harold C Schonberg | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/music-in-londan-tippetts-knot-garden-opera-as-therapy.html | Music in London | By Peter Heyworth | RE0000789239 | 1998-10-21 | B00000632399 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/music-yes-the-artist-can-disagree-with-the-composer.html | Music | By Harold C Schonberg | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/muskie-filling-key-posts-to-start-72-drive-early-muskie-is-filling.html | Muskie Filling Key Posts To Start 72 Drive Early | By R W Apple Jr Special to The New York Times | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/natl-hockey-league.html | Natl Hockey League | SPECIAL TO THE NEW YORK TIMES | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/nato-is-stressing-its-mobile-force-special-unit-would-be-sped-to.html | NATO IS STRESSING ITS MOBILE FORCE | By Drew Middleton Special to The New York Times | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/nba-lineups.html | NBA LineUps | SPECIAL TO THE NEW YORK TIMES | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/new-bridgehampton-team-plans-hardsell-campaign.html | New Bridgehampton Team Plans HardSell Campaign | By John S Radosta | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/new-chilean-head-puts-public-health-on-its-priority-list.html | New Chilean Head Puts Public Health On Its Priority List | By Malcolm W Browne Special to The New York Times | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/new-jolt-for-pittsfield-ge-jobs-at-stake-in-decision-on-dumping-new.html | New Jolt for Pittsfield G E Jobs At Stake in Decision on Dumping | By Gene Smith | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/new-round-takes-liberty-bell-race-defeats-northern-jove-by-4.html | NEW ROUND TAKES LIBERTY BELL RACE | By Joe Nichols Special to The New York Times | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/news-of-the-rialto-jones-as-othello-the-rialto-jones-as-othello-the.html | News of the Rialto | By Lewis Funke | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/nfl-lineups.html | NFL LineUps | SPECIAL TO THE NEW YORK TIMES | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/nfl-lineups2.html | NFL LineUps | SPECIAL TO THE NEW YORK TIMES | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/nixon-contests-scranton-report-on-healing-rifts-in-letter-to-head.html | NIXON CONTESTS SCRANTON REPORT ON HEALING RIFTS | By Jack Rosenthal Special to The New York Times | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/oakland-clinches-west-crown-206-controls-game-with-ground-attack.html | OAKLAND CLINCHES WEST CROWN 206 | By Bill Becker Special to The New York Times | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/on-the-lam-in-america-on-the-lam-in-america-7000-agents-versus.html | On the Lam in America | By J Anthony Lukas | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/one-of-the-gentle-people-one-of-the-gentle-people.html | One of the Gentle People | By Donal Henahan | RE0000789239 | 1998-10-21 | B00000632399 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/oneone-a-double-bill-one-one-a-double-bill.html | OneOne A Double Bill THE FAMILY WAY CHICKEN DELIGHT KID STUFF AUTHOR AUTHOR | By A H Weiler | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/photography-how-much-did-hine-help.html | Photography | By Gene Thornton | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/photography-news-of-the-camera-world.html | Photography | By Bernard Gladstone | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/point-of-view-nothing-to-fear-but-fear-fueled-by-inflation.html | POINT OF VIEW | By Albert Wojnilower | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/pop-jesus-christ-superstar-doesnt-shine.html | Pop | By Don Heckman | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/pretty-as-a-picture.html | Pretty as a picture | By Mary Ann Crenshaw | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/rate-plunge-is-the-cost-of-money-truly-set-for-a-long-decline.html | Rate Plunge Is the Cost Of Money Truly Set For a Long Decline | By H Erich Heinemann | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/readers-report-sergeant-sutton.html | Readers Report | By Martin Levin | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/recordings-is-the-art-song-really-out-of-date.html | Recordings | By Donal Henahan | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/redmen-succeed-on-2dhalf-rally-redmen-trailing-4137-at-halftime.html | REDMEN SUCCEED ON 201HALF RALLY | By Michael Strauss | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/reed-tallies-25-reed-tallies-25-knicks-control-gamy-throughout.html | REED TALLIES 25 | By Thomas Rogers | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/report-criticizes-city-high-schools-percentage-of-academic-diplomas.html | REPORT CRITICIZES CITY HIGH SCHOOLS | BY Leonard Buder | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/returning-medics-no-longer-spurned-as-civilian-health-aides.html | Returning Medics No Longer Spurned as Civilian Health Aides | By Nancy Hicks | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/rise-in-relief-roll-triples-lindsay-budget-forecast-october.html | Rise in Relief Roll Triples Lindsay Budget Forecast | By Peter Kihss | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/roosevelt-entries.html | Roosevelt Entries | SPECIAL TO THE NEW YORK TIMES | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/rothschilds-how-to-make-music-out-of-money.html | Rothschilds How to Make Music Out of Money | By John S Wilson | RE0000789239 | 1998-10-21 | B00000632399 |

| | | | | | |
|---|---|---|---|---|---|
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/rubella-immunization-despite-problems-vaccine-provides-tool-against.html | Rubella Immunization | By Howard A Rusk MD | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/salt-without-pepper-helsinki.html | SALT Without Pepper | By James Reston | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/shippingmails.html | ShippingMails | SPECIAL TO THE NEW YORK TIMES | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/soviet-official-reassures-cairo-says-moscow-wont-permit-any.html | SOVIET OFFICIAL REASSURES CAIRO | By Raymond H Anderson Special to The New York Times | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/soviet-opens-10-air-routes-in-central-asian-republic.html | Soviet Opens 10 Air Routes in Central Asian Republic | By Farnsworth Fowle | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/sports-of-the-times-not-enough-room.html | Sports of The Times | By Arthur Daley | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/sports-today.html | Sports Today | SPECIAL TO THE NEW YORK TIMES | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/stamps-trio-added-to-1971-us-program.html | Stamps | By David Lidman | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/state-democrats-vote-to-elect-full-national-convention-slate.html | State Democrats Vote to Elect Full National Convention Slate | By Thomas P Ronan Special to The New York Times | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/states-question-studded-tire-use-damage-to-roads-may-offset-added.html | STATES QUESTION STUDDED TIRE USE | By John D Morris Special to The New York Times | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/stokwski-too-busy-to-be-88-about-leopold-stokowski.html | Stokowski Too Busy to Be 88 | By John Gruen | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/sublets-compete-in-office-market-big-lease-signed-office-space-for.html | Sublets Compete In Office Market Big Lease Signed | By Alan S Oser | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/summer-over-a-fire-island-builder-takes-stock-fire-island-builder.html | Summer Over A Fire Island Builder Takes Stock | By Ely List | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/the-aleph-and-other-stories-19331969-the-aleph.html | The Aleph and Other Stories 19331969 | By Geoffrey H Hartman | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/the-emerging-japanese-superstate.html | The Emerging Japanese Superstate | By Takashi Oka | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/the-official-baseball-batting-averages-in-the-national-league-for.html | The Official Baseball Batting Averages in the National League for 1970 | By Elias Sports Bureau | RE0000789239 | 1998-10-21 | B00000632399 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/the-pentagon-science-as-a-monstrosity-scientists-as-monsters-a-view.html | The Pentagon Of Power | By Gerald Holton | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/the-rediscovery-of-storrs.html | The Rediscovery of Storrs | By Hilton Kramer | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/the-thumb-as-travel-agent-pleasures-and-perils-the-thumb-as-travel.html | The Thumb As Travel Agent Pleasures and Perils | By Tom Grimm | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/the-timeless-story.html | The Timeless Story | By Nash K Burger | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/the-travelers-world-a-new-title-a-revived-service.html | the travelers world | by Paul J C Friedlander | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/the-washington-ten-most-dept-observer.html | The Washington Ten Most Dept OBSERVER | By Russell Baker | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/the-week-in-finance-debate-heats-up-on-fast-recovery-the-week-in.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/theyre-making-a-monkey-of-kim-again.html | Theyre Making a Monkey of Kim Again | By Ira Peck | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/to-company-b-apricots-suggest-death.html | To Company B Apricots Suggest Death | By Gloria Emerson Special to The New York Times | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/to-halt-the-neglect.html | To Halt the Neglect | SPECIAL TO THE NEW YORK TIMES | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/toy-industry-is-not-childs-play-concerns-need-gains-ransack-idea.html | Toy Industry Is Not Childs Play | By Leonard Sloane | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/tracing-tourists-abroad.html | Tracing Tourists Abroad | By A R Roalman | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/traffic-feud-rocks-cradle-of-renaissance.html | Traffic Feud Rocks Cradle of Renaissance | By Robert J Dunphy | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/training-plan-at-li-medical-center-to-aid-jobless.html | Training Plan at L I Medical Center to Aid Jobless | By Roy R Silver Special to The New York Times | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/trouble-bedeviling-schweitzer-chairs.html | Trouble Bedeviling Schweitzer Chairs | By Frank J Prial | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/us-is-pressing-for-a-sea-treaty-takes-lead-in-plans-to-form.html | U S IS PRESSING FOR A SEA TREATY | By Sam Pope Brewer Special to The New York Times | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/using-used-paper-using-used-paper-isnt-easy.html | Using Used Paper | By Gerd Wilcke | RE0000789239 | 1998-10-21 | B00000632399 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/victim-dies-and-7-bodies-are-found-in-blast-rubble.html | Victim Dies and 7 Bodies Are Found in Blast Rubble | By Paul L Montgomery | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/voices-and-music-in-glowing-bach-elly-ameling-dutch-soprano-excels.html | VOICES AND MUSIC IN GLOWING BACH | By Raymond Ericson | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/vote-in-pakistan-jolts-punjabis.html | Vote in Pakistan Jolts Punjabis | By Ralph Blumenthal Special to The New York Times | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/washington-report-whose-economic-statistics-do-you-believe.html | WASHINGTON REPORT | By Eileen Shanahan | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/welfare-facing-shift-in-canada-proposal-would-give-aid-to-needy-not.html | WELFARE FACING SHIFT IN CANADA | By Jay Walz Special to The New York Times | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/wharton-not-just-a-business-school-seeks-to-widen-its-horizons-and.html | Wharton Not Just a Business School | By Marylin Bender | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/what-we-have-forgotten-about-pot-a-pharmacologists-history-what.html | What We Have Forgotten About Pot | By Solomon H Snyder | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/whats-new-in-art.html | Whats New in Art | SPECIAL TO THE NEW YORK TIMES | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/where-the-greeks-and-romans-sought-healing.html | Where the Greeks and Romans Sought Healing | By John Brannon Albright | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/who-makes-music.html | Who Makes Music | SPECIAL TO THE NEW YORK TIMES | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/winter-a-bad-time-for-everybody-is-prepared-for-by-areas-railroads.html | Winter a Tad Time for Everybody Is Prepared For by Areas Railroads | By Edward Hudson | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/winters-treats-winters-treats-cont.html | Winters treats | By Jean Hewitt | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/without-off-broadway-the-rest-is-silence-without-off-broadway.html | Without Off Broadway The Rest Is Silence | By Walter Kerr | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/woman-seeking-teamster-post-race-gives-local-members-first-choice.html | Race Gives Local Members First Choice in 30 Years | By Nicholas Gage | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/wood-field-and-stream-the-taimen-from-siberia-turns-out-to-be-one.html | Wood Field and Stream | By Nelson Bryant | RE0000789239 | 1998-10-21 | B00000632399 |
| 12/13/1970 | https://www.nytimes.com/1970/12/13/archives/world-of-seventh-ave-fashion-is-all-right-but-a-chill-can-really.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000789239 | 1998-10-21 | B00000632399 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/2-groups-ponder-inflation-factor-both-find-jobs-tradeoff-worse-than.html | 2 GROUPS PONDER | By Edwin L Dale Jr Special to The New York Times | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/a-room-system-for-playing-learning-and-living.html | A Room System for Playing Learning and Living | By Lisa Hammel | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/account-of-62-missile-crisis-supports-us-analysis.html | Account of 62 Missile Crisis Supports US Analysis | By Max Frankel Special to The New York Times | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/advertising-ogilvy-seeks-carsonroberts.html | Advertising Ogilvy Seeks CaisonRoberts | By Philip H Dougherty | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/after-sixmonth-trial-cabinet-seems-satisfied-with-tighter-control.html | After SixMonth Trial Cabinet Seems Satisfied With Tighter Control by White House | By Robert B Semple Jr Special to The New York Times | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/answers-muffled-at-litton-meeting-litton-conducts-annual-meeting.html | Answers Muffled At Litton Meeting | By Robert A Wright Special to The New York Times | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/arizona-grower-offers-rebuttal-to-chavez-at-riverside-church.html | Arizona Grower Offers Rebuttal to Chavez at Riverside Church | By George Dugan | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/audience-harmonizes-with-trickett.html | Audience Harmonizes With Trickett | John S WILSON | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/auto-deaths-dip-sharply-safety-advocates-credited-auto-deaths-drop.html | Auto Deaths Dip Sharply Safety AdvocatesCredited | By Robert Lindsey | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/big-financing-set-by-new-york-bell-200million-bond-offering-may.html | BIG FINANCING SET | By John H Allan | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/bingham-asks-handgun-ban-for-public.html | Bingham Asks Handgun Ban for Public | By Farnsworth Fowle | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/bombings-cost-militants-potential-gains-in-support-incidents-are.html | Bombings Cost Militants Potential Gains in Support | By Douglas E Kneeland Special to The New York Times | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/books-of-the-times-the-death-of-doctor-mitty.html | Reeks of The Times | By Walter Clemons | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/bridge-new-league-president-gives-tournament-help-to-novices.html | Bridge | By Alan Truscott | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/brooklyn-garbage-hauler-says-mafia-is-a-threat-to-his-company.html | Brooklyn Garbage Hauler Says Mafia Is a Threat to His Compay | By Charles Grutzner | RE0000789129 | 1998-10-21 | B00000632402 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/central-synagogue-celebrates-its-beginning-100-years-ago.html | Central Synagogue Celebrates | By Lacey Fosburgh | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/chess-early-misplay-by-smyslov-is-costly-against-fischer.html | Chess | By Al Horowitz | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/chicago-shoppers-in-a-wary-mood-hesitate-to-buy-slow-holiday-sales.html | Chicago Shoppers in a Wary Mood Hesitate to Buy | By Isadore Barmash Special to The New York Times | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/city-must-reduce-its-housing-plans-lack-of-funds-and-increase-in.html | CITY MET REDUCE ITS HOUSING PLANS | By Steven R Weisman | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/cocker-spaniel-gains-top-award-sagamore-toccoa-selected-at.html | COCKER SPANIEL | By John Bendel Special to The New York Times | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/deaths.html | Deaths | Juliette Lola CHARLES amp CHRISTOPHER | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/dividend-meetings.html | Dividend Meetings | SPECIAL TO THE NEW YORK TIMES | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/dolphins-subdue-jets-1610-on-pair-of-field-goals-in-final-two.html | Dolphins Subdue Jets 1610 on Pair of Field Goals in Final Two Minutes | By Dave Anderson Special to The New York Times | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/edward-broege.html | EDWARD BROEGE | Edward Broece | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/elizabeth-hota-in-00-soccer-tie-greekamericans-suffer-2d-setback-in.html | ELIZABETH HOTA | By Alex Yannis | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/fashions-can-be-as-important-as-food-to-women-restaurateurs.html | Fashions Can Be as Important as Food to Women Restaurateurs | BY Enid New | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/fifth-ave-is-carfree-and-carefree.html | Fifth Ave Is CarFree and Carefree | By Paul L Montgomery | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/floridians-hand-nets-10097-loss-jones-calvin-get-64points-for.html | FLORIDIANS HAND | By Michael Strauss Special to The New York Times | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/frustrations-of-union-power.html | Frustrations of Union Power | By A H Raskin | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/government-by-tv-charged-by-johnson-of-fcc.html | Government by TV Charged by Johnson of FCC | By CHristopher Lydon Special to The New York Times | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/governor-pushes-for-aid-to-states-warns-of-reaction-against-nixon.html | GOVERNORPUSHES | By Frank Lynn Special to The New York Times | RE0000789129 | 1998-10-21 | B00000632402 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/grotowski-88-pounds-lighter-explains-his-method.html | Grotowski 88 Pounds Lighter Explains His Method | By Mel Gussow | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/hollywood-sets-up-shop-in-small-town-on-texas-plain-villagers-and.html | Hollywood Sets Up Shop in Small Town on Texas Plain | By Steven V Roberts Special to The New York Times | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/how-to-stop-the-pirates-new-guards-should-help-but-government-must.html | How to Stop the Pirates | By Najeeb E HalaBY | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/howard-o-cowing.html | HOWARD O COWING | Howard O Cowing | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/hussein-favors-ussoviet-peacekeeping-in-mideast-but-dayan-opposes-a.html | Hussein Favors USSoviet PeaceKeeping in Mideast | By Terence Smith Special to The New York Times | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/in-memoriam.html | In Memoriam | SPECIAL TO THE NEW YORK TIMES | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/it-was-ladies-day-at-party-meeting.html | It Was Ladies Day at Party Meeting | By Judy Klemesrud | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/jets-scoring.html | Lets Scoring | SPECIAL TO THE NEW YORK TIMES | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/john-r-puckett.html | JOHN R PUCKETT | John R Puckett | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/khrushchev-memoir-asks-open-border-memoir-appeals-for-open-border.html | Khrushchev Memoir | By Theodore Shabad | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/khrushchev-memoirs-some-distorted-but-important-pictures.html | Khrushchev Memoirs  Some Distorted but Important Pictures | By Harrison E Salisbury | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/leader-of-conference-on-children-stephen-henry-hess.html | Leader of Conference on Children | BY Nan Robertson Special to The New York Times | RE0000789129 | 1998-10-21 | B00000632402 |

| | | | ID Propose That the First 500000 a year of company profits be exempted from the surtax to simplify adminis173 trative problems I think too such a tax should be temporary8212perhaps for two years My impression is that new corporate income taxes tend to get passed on to consumers after some lag in time Such a shifting of an anti173 inflation surtax would spoil its pur173 pose MICHAEL MARSH Washington 8208Dec 7 1970Perhaps doctors should be employed on a contingency basis also No cure no fee JOSEPH B SOUZA New Bedford Mass Dec 5 1970On June 9 1939 The Times compas173 sionately editorialized on this inci173 dent saying 8220the cruise of the St Louis cries to high heaven of mans inhumanity to man8221 But the question of international law was never brought up ERNST P POLL New | | | |
|---|---|---|---|---|---|---|
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/letters-to-the-editor.html | Letters to the Editor | York Dec 3 1970 | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/lithuanians-recovering-majority-in-their-capital-vilnas-lithuanians.html | Lithuanians Recovering | By James F Clarity Special to The New York Times | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/mississippi-five-rival-to-eleven-quintet-unbeaten-in-4-games-wicks.html | MISSISSIPPI FIVE | By Sam Goldaper | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/mitchell-conducts-national-symphony-at-the-philharmonic.html | Mitchell Conducts National Symphony At the Philharmonic | Peter G Davis | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/modern-cousin-of-radar-aids-in-fight-on-pollution.html | Modern Cousin of Radar Aids in Fight on Pollution | By Sandra Blakeslee Special to The New York Times | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/nations-savings-banks-report-sharp-increase-in-new-deposits.html | Nations Savings Banks Report Sharp Increase in New Deposits | By Robert  D Hershey Jr | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/natl-football-league.html | Natl Football League | SPECIAL TO THE NEW YORK TIMES | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/natl-hockey-league.html | Natl Hockey League | SPECIAL TO THE NEW YORK TIMES | RE0000789129 | 1998-10-21 | B00000632402 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/new-corporate-bonds.html | New Corporate Bonds | SPECIAL TO THE NEW YORK TIMES | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/new-players-alter-canned-heat-sound.html | NEW PLAYERS ALTER | Mike Jahn | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/ohlsson-chopin-medalist-wins-fans.html | Ohlsson Chopin Medalist Wins Fans | By Theodore Strongin | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/paris-clarifying-societys-attitudes.html | Paris Clarifying Societys Attitudes | By Pierre Schneider Special to The New York Times | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/park-row-blast-toll-rises-to-9-3-believed-to-be-still-missing.html | Park Row Blast Toll Rises to 9 | By Robert D McFadden | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/party-units-vote-rebuffs-brandt-young-socialists-reelect-leftist.html | PARTY UNITS VOTE | By David Binder Special to The New York Times | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/personal-finance-elderly-woman-in-battling-inflation-takes-on-irs.html | Personal Finance | By Elizabeth M Fowler | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/poland-reshapes-price-structure-food-fuel-and-clothing-up-and.html | POLAND RESHAPES PRICE STRUCTURE | By James Feron Special to The New York Times | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/prince-bears-up-bravely-under-handicap-of-title.html | Prince Bears Up Bravely Under Handicap of Title | By Robert Mc G Thomas Jr | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/pro-football-49ers-and-bengals-near-first-crowns.html | Pro Football 49ers and Bengals Near First Crown | By Murray Crass | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/publicity-in-struggle-for-power-may-end-hughesnevada-amity.html | Publicity in Struggle for Power | By Wallace Turner Special to The New York Times | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/rally-in-2d-half-halts-bills-2014-pass-from-unitas-sets-up-deciding.html | RALLY IN 2D HALF | By William N Wallace Special to The New York Times | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/rangers-top-kings-40-with-villemure-in-net-bruins-win-5th-in-row.html | Rangers Top Kings40With Villemure in Net Bruins Win 5th in Row | By Gerald Eskenazi | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/rat-hunt-grows-to-1600-blocks-test-began-in-september-cost-put-at.html | RAT HUNT GROWS | By John Sibley | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/riding-the-revolutionary-rails-to-the-words-of-chairman-mao.html | Riding the Revolutionary Rails to the Words of Chairman Mao | By Norman Webster1970 Thor Globe and Mall C Toronto | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/rod-rodgers-troupe-offers-a-new-dance.html | ROD RODGERS TROUPE OFFERS A NEW DANCE | Don McDonagh | RE0000789129 | 1998-10-21 | B00000632402 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/roosevelt-entries.html | Roosevelt Entries | SPECIAL TO THE NEW YORK TIMES | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/sanitation-union-rejects-city-stand-on-contract.html | Sanitation Union Rejects City Stand on Contract | By Emanuel Perlmutter8217 | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/screen-happy-horrors-for-children-destroy-all-monsters-appears-on.html | Screen Happy Horrors for Children | Howard Thompson | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/sec-post-may-go-to-boston-lawyer-nixon-is-reported-ready-to-name.html | SEC POST MAY GO | By Leonard Sloane8208 | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/short-of-railroads-china-is-making-do.html | Short of Railroads China Is Making Do | By Tillman Durdin Special to The New York Times | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/sign-of-prestige-at-white-house-size-of-chandelier.html | Sign of Prestige at White House Size of Chandelier | By James M Naughton Special to The New York Times | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/simplicity-crowns-berlioz-l-enfance-led-by-stokowski.html | Simplicity Crowns Berlioz LEnfance Led by Stokowski | By Donal Henahan | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/soviet-debates-whether-to-expose-sins-of-polluters.html | Soviet Debates Whether to Expose Sins of Polluters | By Bernard Gwertzman Special to The New York Times | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/sports-of-the-times-allpro-snoop.html | Sports of The Times | By Robert Lipsyte | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | SPECIAL TO THE NEW YORK TIMES | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/talks-on-british-power-last-all-night-but-progress-is-slight.html | Talks on British Power Last All Night But Progress Is Slight | By Anthony Lewis Special to The New York Times | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/the-judge-and-the-priests.html | The Judge and the Priests | Sincerely gratefullyDANIEL BERRIGAN S J | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/the-leading-scores.html | The Leading Scores | SPECIAL TO THE NEW YORK TIMES | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/theater-neil-simon-play-miss-stapleton-stars-in-gingerbread-lady.html | Theater Neil Simon Play | By Clive Barnes | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/thomas-f-gurry-jr.html | THOMAS F GURRY JR | Thomas F Curry Jr | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/us-environment-law-attackad.html | U S Environment Law Attacked | By E W Kenworthy Special to The New York Times | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/vietnam-riot-antigi-feelings-boil-over-vietnam-riot-why-gi-is.html | Vietnam Riot Anti GI Feelings Boil Over | By Alvin Shuster Special to The New York Times | RE0000789129 | 1998-10-21 | B00000632402 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/vote-on-a-school-divides-rye-town-84million-issue-develops-into-a.html | VOTE ON A SCHOOL | By Linda Greenhouse Special to The New York Times | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/woodman-chop-that-tree-a-forester-warns-forever-wild-means.html | WoodmanChop That Tree | By Fred C Simmons | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/yale-conference-studies-role-of-black-women.html | Yale Conference Studies Role of Black Women | By Thomas A Johnson Special to The New York Times | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/14/1970 | https://www.nytimes.com/1970/12/14/archives/yawning-at-the-abyss-at-home-abroad.html | Yawning at the Abyss | By Anthony Lewis | RE0000789129 | 1998-10-21 | B00000632402 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/10-clubs-still-contending-for-five-playoff-berths.html | 10 Clubs Still Contending For Five Playoff Berths | By William N Wallace | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/100-protest-at-school-crossing.html | 100 Protest at School Crossing | By Robert Lindsey | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/2-policemen-held-in-extortion-case-members-of-newark-force-and.html | 2 POLICEMEN HELD IN EXTORTION CASE | By Walter H Waggoner Special to The New York Times | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/200000-golf-is-listed-with-new-matchplay-format-64-ranking-stars-to.html | 200000 Golf Is Listed With New MatchPlay Format | By Michael Strauss | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/2d-big-board-firm-through-a-merger-plans-to-go-public-2d-big-board.html | 2d Big Board Firm Through a Merger Plans to Go Public | By Terry Robards | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/3-agencies-study-park-row-blast-witnesses-say-man-turned-an-outside.html | 3 AGENCIES STUDY PARK ROW BLAST | By Lawrence Van Gelder | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/5-recall-impression-medina-wanted-everyone-at-mylai-killed.html | 5 Recall Impression Medina Wanted Everyone at Mylai Killed | By Romer Bigart Special to The New York Times | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/advertising-cigar-sales-win-ogilvy-prize.html | Advertising Cigar Sales Win Ogilvy Prize | By Philip H Dougherty | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/aide-says-hughes-signed-vote-proxy.html | Aide Says Hughes Signed Vote Proxy | By Wallace Turner Special to The New York Times | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/americans-in-poll-feel-machine-improves-lives-but-at-a-cost.html | Americans in Pall Peel Machine Improves Lives but at a Cost | By Robert Reinhold Special to The New York Times | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/amf-is-soliciting-head-ski-tenders-1350-is-offered-for-each-of.html | AN IS SOLICITING HEAD SKI TENDERS | By Alexander R Hammer | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/an-enthusiastic-entry-into-day-care.html | An Enthusiastic Entry Into Day Care | By Nan Ickeringill | RE0000789127 | 1998-10-21 | B00000632400 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archiv es/big-board-pauses-as-dow-slips-274-some-analysts-welcome-the-move.html | BIG BOARD PAUSES AS DOW SLIPS 274 | By Vartanig G Vartan | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archiv es/books-of-the-times-the-stain-that-wont-go-away.html | Books of the Times | By Thomas Lask | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archiv es/bridge-von-zedtwitz-at-73-retains-oldtime-skill-as-defender.html | Bridge | By Alan Truscott | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archiv es/british-report-november-trade-deficit.html | British Report November Trade Deficit | By John M Lee Special to The New York Times | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archiv es/business-records.html | Business Records | SPECIAL TO THE NEW YORK TIMES | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archiv es/cab-pickets-at-2-hotels-stop-riders.html | Cab Pickets At 2 Hotels Stop Riders | By Damon Stetson | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archiv es/car-makers-slump-of-dec-110-found-mostly-at-gm-auto-sales-lag.html | Car Makers Slump of Dec110 Found Mostly at GM | By Jerry M Flint Special to The New York Times | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archiv es/catholic-and-protestant-group-sees-rise-in-sharing-communion.html | Catholic and Protestant Group Sees Rise in Sharing Communion | By Edward B Fiske | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archiv es/cavaliers-work-on-streak-again-losers-of-4-straight-face-knicks-at.html | CAVALIERS WORK ON STREAK AGAIN | By Thomas Rogers | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archiv es/christmas-spirit-glows-without-gifts.html | Christmas Spirit Glows Without Gifts | By Robert Mc G Thomas | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archiv es/city-mediator-voices-concern-in-talks-on-uniformed-workers.html | City Mediator Voices Concern In Talks on Uniformed Workers | By Emanuel Perlmutter | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archiv es/college-school-results.html | College School Results | SPECIAL TO THE NEW YORK TIMES | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archiv es/conferees-approve-industry-safety-bill-conferees-back-job-safety.html | Conferees Approve  Industry Safety Bill | By David E Rosenbaum Special to The New York Times | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archiv es/connally-to-get-kennedys-post-at-the-treasury-democrat-named-nixon.html | CONNALLY TO GET KENNEDYS POST AT THE TREASURY | By James M Naughton Special to The New York Times | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archiv es/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archiv es/december-song-observer.html | December Song | By Russell Baker | RE0000789127 | 1998-10-21 | B00000632400 |

| | | | | | |
|---|---|---|---|---|---|
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/defense-lawyers-for-basques-weep-for-clients-and-share-their-danger.html | Defense Lawyers for Basques Weep For Clients and Share Their Danger | By Richard Eder Special to The New York Times | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/delawares-rushing-is-nations-best.html | Delawares Rushing Is Nations Best | By Gordon S White Jr | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/dispute-checks-drive-for-common-market-currency.html | Dispute Checks Drive for Common Market Currency | By Clyde H Farnsworth Special to The New York Times | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/dividends-announced.html | Dividends Announced | SPECIAL TO THE NEW YORK TIMES | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/egypt-is-pressing-desert-reclamation.html | Egypt Is Pressing Desert Reclamation | By Raymond H Anderson Special to The New York Times | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/entertainment.html | Entertainment | SPECIAL TO THE NEW YORK TIMES | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/esposito-hockeys-top-scorer-is-unable-to-steal-the-limelight.html | Esposito Hockeys Top Scorer Is Unable to Steal the Limelight | By Gerald Eskenazi | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/ethiopian-food-love-it-or-leave-it.html | Ethiopian Food Love It or Leave It | By Craig Claiborne Special to The New York Times | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/federal-lawyers-for-the-poor-fired-legal-services-director-calls.html | Federal Lawyers for the Poor | By Terry Lenzner | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/film-seeking-the-american-heritage-dustin-hoffman-stars-in-little.html | Film Seeking the American Heritage | By Vincent Canby | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/for-giftgiving-without-the-shopping.html | For GiftGivingWithout the Shopping | By Angela Taylor | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/giant-hopes-high-to-clinch-crown-triumph-over-rams-would-put-new.html | GIANT HOPES HIGH TO CLINCH CROWN | By Leonard Koppett | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/gop-leaders-indicate-pessimism-on-1972-races-gop-governors-show.html | GOP Leaders Indicate Pessimism on 1972 Races | By R W Apple Jr Special to The New York Times | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/governor-to-seek-an-audit-of-funds-of-3-large-cities-law-would.html | GOVERNOR TO SEEK AN AUDIT OF FUNDS OF 3 LARGE CITIES | By Frank Lynn Special to The New York Times | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/graham-impact-on-batsheva-dancers.html | Graham Impact on Batsheva Dancers | By Clive Barnes | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/group-asks-tv-time-to-refute-3-toy-commercials.html | Group Asks TV Time to Refute 3 Toy Commercials | By Fred Ferretti | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/harburg-roams-world-of-lyrics-composer-initiates-series.html | HARBURG ROAMS WORLD OF LYRICS | By John S Wilson | RE0000789127 | 1998-10-21 | B00000632400 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/impartial-pollution-units-vital-ruckelshaus-writes-governors.html | Impartial Pollution Units Vital Ruckelshaus Writes Governors | By Gladwin Hill Special to The New York Times | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/in-memoriam.html | In Memoriam | SPECIAL TO THE NEW YORK TIMES | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/israel-still-bars-dealing-with-westbank-leaders.html | Israel Still Bars Dealing With WestBank Leaders | By Peter Grose Special to The New York Times | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/jersey-assembly-votes-50million-newark-tax-aid.html | Jersey Assembly Votes 50Million Newark Tax Aid | By Ronald Sullivan Special to The New York Times | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/judge-is-on-trial-in-alabama-case-us-says-he-ignored-order-to-put.html | JUDGE IS ON TRIAL IN ALABAMA CASE | By James T Wooten Special to The New York Times | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/leaders-renamed-in-albany-houses-legislators-meet-informally-prior.html | LEADERS RENAMED IN ALBANY HOUSES | By William E Farrell Special to The New York Times | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/letoile-to-be-renamed-today-in-honor-of-de-gaulle-after-all.html | LEtoile to Be Renamed Today In Honor of de Gaulle After All | By Henry Giniger Special to The New York Times | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/liberty-bell-results.html | Liberty Bell Results | SPECIAL TO THE NEW YORK TIMES | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/lions-beat-rams-2823-and-keep-chance-alive-for-2dplace-playoff-spot.html | Lions Beat Rams 2823 and Keep Chance Alive for 2dPlace Playoff Spot | By Bill Becker Special to The New York Times | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/lionsrams-scoring.html | LionsRams Scoring | SPECIAL TO THE NEW YORK TIMES | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/market-place-diligence-study-details-its-data.html | Market Place | By Robert Metz | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/market-summary-78822070.html | Market Summary | SPECIAL TO THE NEW YORK TIMES | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/market-summary.html | Market Summary | SPECIAL TO THE NEW YORK TIMES | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/maryland-fans-arrive-early-to-cheer-unbeaten-freshmen.html | Maryland Fans Arrive Early To Cheer Unbeaten Freshmen | By Sam Goldaper | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/mayor-calls-6month-extension-for-knapp-commission-vital.html | Mayor Calls 6Month Extension For Knapp Commission Vital | By David Burnham | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/memorial-services.html | Memorial Services | SPECIAL TO THE NEW YORK TIMES | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/mgm-earnings-make-recovery-years-net-follows-loss-4th-quarter-shows.html | MGM EARNINGS MAKE RECOVERY | By Clare M Reckert | RE0000789127 | 1998-10-21 | B00000632400 |

| 12/15/1970 | https://www.nytimes.com/1970/12/15/archiv es/money.html | Money | SPECIAL TO THE NEW YORK TIMES | RE0000789127 | 1998-10-21 | B00000632400 |
|---|---|---|---|---|---|---|
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archiv es/moscow-affirms-music-contracts-bolshoi-opera-cancellation-leaves-3.html | MOSCOW AFFIRMS MUSIC CONTRACTS | By Donal Henahan | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archiv es/mr-nixons-moral-tone-in-the-nation.html | Mr Nixons Moral Tone | By Tom Wicker | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archiv es/murtagh-finds-panther-lawyer-guilty-of-contempt.html | Murtagh Finds Panther Lawyer Guilty of Contempt | By Edith Evans Asbury | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archiv es/nassau-approves-budget-for-1971-taxes-to-rise-105-a-year-for.html | NASSAU APPROVES BUDGET FOR 1971 | By Roy R Silver Special to The New York Times | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archiv es/natl-football-league.html | Natl Football League | SPECIAL TO THE NEW YORK TIMES | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archiv es/new-bond-issues.html | New Bond Issues | SPECIAL TO THE NEW YORK TIMES | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archiv es/new-senate-test-on-sst-proposed-critic-offers-january-vote-if-plan.html | NEW SENATE TEST ON SST PROPOSED | By Christopher Lydon Special to The New York Times | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archiv es/new-york-bell-bonds-priced-at-lowest-yield-in-18-months-bell-bonds.html | New York Bell Bonds Priced At Lowest Yield in 18 Months | By John H Allan | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archiv es/nixon-showing-new-desire-for-conciliation.html | Nixon Showing New Desire for Conciliation | By Robert B Semple Jr Special to The New York Times | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archiv es/nominee-for-treasury-john-bowden-connally-jr.html | Nominee for Treasury | By Richard Halloran Special to The New York Times | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archiv es/open-interest.html | Open Interest | SPECIAL TO THE NEW YORK TIMES | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archiv es/outoftown-exchanges.html | OutofTown Exchanges | SPECIAL TO THE NEW YORK TIMES | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archiv es/papp-cuts-bid-to-city-for-theater-fund.html | Papp Cuts Bid to City for Theater Fund | By Louis Calta | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archiv es/parley-on-young-begins-its-work-plenary-session-asked-at-white.html | Plenary Session Asked at White House Conference | By Nan Robertson Special to The New York Times | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archiv es/planners-scored-on-school-budget-bergtraum-terms-provision-for-6.html | PLANNERS SCORED ON SCHOOL BUDGET | By Edward C Burks | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archiv es/poland-approves-economic-reform-program-of-decentralization.html | POLAND APPROVES ECONOMIC REFORM | By James Feron Special to The New York Times | RE0000789127 | 1998-10-21 | B00000632400 |

| | | | | | |
|---|---|---|---|---|---|
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/poverty-agency-drops-legal-service-reorganization.html | Poverty Agency Drops Legal Service Reorganization | By Jack Rosenthal Special to The New York Times | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | SPECIAL TO THE NEW YORK TIMES | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/priests-contest-prisons-censors-berrigan-brothers-lawsuit-says.html | PRIESTS CONTEST PRISONS CENSORS | By Juan M Vasquez Special to The New York Times | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/professional-football.html | Professional Football | SPECIAL TO THE NEW YORK TIMES | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/remember-those-old-granny-dolls.html | Remember Those Old Granny Dolls | By Joan Cook | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/roosevelt-entries.html | Roosevelt Entries | SPECIAL TO THE NEW YORK TIMES | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/roosevelt-results.html | Roosevelt Results | SPECIAL TO THE NEW YORK TIMES | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/royalty-in-india-revived-by-court-decree-abolishing-purses-and.html | ROYALTY IN INDIA REVIVED BY COURT | By the Association Press | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/rustin-asks-for-end-to-black-rage-and-white-fear.html | Rustin Asks for End to Black Rage and White Fear | By Thomas A Johnson | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/scranton-on-rebuff-by-nixon-pleased-that-he-read-report.html | Scranton on Rebuff by Nixon Pleased That He Read Report | By John Kifner Special to The New York Times | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/senate-unit-backs-aid-for-cambodia-but-bars-troops-foreign.html | SENATE UNIT BACKS AID FOR CAMBODIA BUT BARS TROOPS | By John W Finney Special to The New York Times | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/soviets-swift-new-mig23-fighter-is-regarded-as-a-problem-for-nato.html | Soviets Swift New MIG23 Fighter Is Regarded as a Problem for NATO | By Drew Middleton Special to The New York Times | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/sports-of-the-times-alive-and-kicking.html | Sports of The Times | By Arthur Daley | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/states-aid-to-arts-felt-at-many-levels.html | States Aid to Arts Feltat Many Levels | By Howard Taubman | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/stripmining-boom-leaves-wasteland-in-its-wake-stripmining-boom.html | StripMining Boom Leaves Wasteland in Its Wake | By Ben A Franklin Special to The New York Times | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/these-stores-deliver-the-customers-stores-deliver-customer.html | These Stores Deliver the Customers | By Israel Shenker | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/un-defeats-bid-to-back-soviet-policy.html | U N Defeats Bid to Back Soviet Policy | By Henry Tanner Special to The New York Times | RE0000789127 | 1998-10-21 | B00000632400 |

| | | | | | |
|---|---|---|---|---|---|
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/unions-back-down-in-british-dispute-british-electrical-unions-call.html | Unions Back Down In British Dispute | By Anthony Lewis Special to The New York Times | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/us-and-agency-bonds.html | U S and Agency Bonds | SPECIAL TO THE NEW YORK TIMES | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/us-says-it-would-join-a-mideast-peace-force.html | US Says It Would Join A Mideast Peace Force | By Terence Smith Special to The New York Times | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/usalgerian-trade-grows-despite-rift.html | USAlgerian Trade Grows Despite Rift | By Marvine Bowe Special to The New York Times | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/we-must-limit-families-by-law-population-explosion-demands.html | We Must Limit Families by Law | By Edgar Berman | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/welfare-rights-of-noncitizens-to-be-considered-by-high-court.html | Welfare Rights of Noncitizens To Be Considered by High Court | By Fred P Graham Special to The New York Times | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/westbury-to-set-wagering-record-previous-mark-is-exceeded-before-to.html | WESTBURY TO SET WAGERING RECORD | By Louis Effrat Special to The New York Times | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/wheat-futures-show-price-drop-corn-and-soybeans-also-off-report.html | WHEAT FUTURES SHOW PRICE DROP | By James J Nagle | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/wood-field-and-stream-deer-outsmart-hunters-on-closing-day-of.html | Wood Field and Stream | By Nelson Bryant | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/15/1970 | https://www.nytimes.com/1970/12/15/archives/world-red-cross-groups-plan-aid-for-disasterprone-areas.html | World Red Cross Groups Plan Aid for DisasterProne Areas | By Thomas J Hamilton Special to The New York Times | RE0000789127 | 1998-10-21 | B00000632400 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/1970-national-league-pitching-top-15-qualifiers-for-earnedrun.html | 1970 National League Pitching | By Elias Sports Bureau | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/2-groups-attack-rent-rises-here-fight-retroactive-increase-on.html | 2 GROUPS ATTACK RENT RISES HERE | By Robert E Tomasson | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/2-jets-in-no-rush-to-accept-terms-biggs-and-lammons-show-no-concern.html | 2 JETS IN NO RUSH TO ACCEPT TERMS | By Al Harvin | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/2-taxi-strikers-arrested-in-brawl-over-gypsy-cabs.html | 2 Taxi Strikers Arrested In Brawl Over Gypsy Cabs | By Emanuel Perlmutter | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/250million-gross-in-numbers-seen-annual-gambling-take-here.html | 250MILLION GROSS IN NUMBERS SEEN | By Charles Grutzner | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/3-in-state-cabinet-planning-to-quit-older-members-to-make-room-for.html | 3 IN STATECABINET PLANNING TO QUIT | By William E Farrell Special to The New York Times | RE0000789132 | 1998-10-21 | B00000632406 |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/7760-voted-for-communist-as-governor.html | 7760 Voted for Communist as Governor | By Clayton Knowles | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/a-south-american-bird-is-found-thriving-here.html | A South American Bird Is Found Thriving Here | By John C Devlin | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/acting-principal-routs-degnan-in-joan-of-arc-confrontation.html | Acting Principal Routs Degnan In Joan of Arc Confrontation | By Gene Currivan | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/advertising-western-agency-visits-soviet.html | Advertising Western Agency Visits Soviet | By Philip H Dougherty | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/airline-and-utility-fill-offices-eastern-air-gets-new-president.html | Airline and Utility Fill Offices | By Gene Smith | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/amer-basketball-assn.html | Amer Basketball Assn | SPECIAL TO THE NEW YORK TIMES | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/art-whitney-sculpture-annual-ranges-widely.html | Art Whitney Sculpture Annual Ranges Widely | By Hilton Kramer | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/auden-and-the-physicians-a-tonic-mixture.html | Auden and the Physicians A Tonic Mixture | By McCandlish Phillips | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/baroque-charms-for-philidor-trio-concert-of-the-unfamiliar-given-at.html | BAROQUE CHARMS FOR PHILIDOR TRIO | By Donal Henahan | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/bengurion-disavows-a-book-of-memoirs.html | BenGurion Disavows a Book of Memoirs | By Alden Whitman | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/bids-opened-for-offshore-oil-drilling-rights-after-a-2year-delay.html | Bids Opened for Offshore Oil Drilling Rights After a 2Year Delay | By Roy Reed Special to The New York Times | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/bomb-threats-plague-rutgers-gross-fears-campus-paralysis-rutgers.html | Bomb Threats Plague Rutgers Gross Fears Campus Paralysis | By Richard J H Johnston Special to The New York Times | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/books-of-the-times-fun-and-facts-for-small-fry-by-thomas-lask.html | Books of The Times | By Thomas Lask | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/bridge-weird-is-the-word-for-deal-in-an-event-at-fall-nationals.html | Bridge   Weird is the Word for Deal In an Event at Fall Nationals | By Alan Truscott | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/british-football-results.html | British Football Results | SPECIAL TO THE NEW YORK TIMES | RE0000789132 | 1998-10-21 | B00000632406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/buckley-ready-to-oppose-nixon-on-sst-and-welfare-by-richard-reeves.html | Buckley Ready to Oppose Nixon on SST and Welfare | By Richard Reeves | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | SPECIAL TO THE NEW YORK TIMES | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/casper-offers-think-primer-on-golf.html | Casper Offers Think | By Steve Cady | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/casual-nude-scene-dropped-into-dance-by-rainer-company.html | Casual Nude Scene Dropped Into Dance By Rainer Company | By Anna Kisselgoff | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/children-are-seen-and-heard.html | Children Are Seen and Heard | By Nan Robertson Special to The New York Times | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/citizens-committee-for-broadcasting-is-moving.html | Citizens Committee for Broadcasting is Moving | By Fred Ferretti | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/college-and-school-results.html | College and School Results | SPECIAL TO THE NEW YORK TIMES | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/commons-backs-plan-to-reform-labor-relations-bill-would-put-area.html | COMMONS BACKS PLAN TO REFORM LABOR RELATIONS | By Anthony Lewis Special to The New York Times | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/conferees-alter-ban-on-troop-use-grant-leeway-if-pullout-in-vietnam.html | CONFEREES ALTER BAN ON TROOP USE | By John W Finney Special to The New York Times | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/connally-and-strategy-big-task-of-nixons-treasury-choice-is-to-help.html | Connally and Strategy | By Leonard S Silk | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/court-in-contempt-case-to-rule-on-alabama-judge-in-january.html | Court in Contempt Case to Rule On Alabama Judge in January | By James T Wooten Special to The New York Times | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/current-songbags-added-to-bluegrass-by-kentucky-group.html | Current Songbags Added to Bluegrass By Kentucky Group | By John S Wilson | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/dance-batsheva-troupe-stages-a-robbins-classic-moves-opens-program.html | Dance Batsheva Troupe Stages a Robbins Classic | By Clive Barnes | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/dividends-announced.html | Dividends Announced | SPECIAL TO THE NEW YORK TIMES | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/east-harlem-gets-a-new-diet-program.html | East Harlem Gets a New Diet Program | By John Sibley | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/entertainment-events.html | Entertainment Events | SPECIAL TO THE NEW YORK TIMES | RE0000789132 | 1998-10-21 | B00000632406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/even-today-his-music-sums-up-the-condition-of-man.html | Even Today His Music Sums Up the Condition of Man | By Howard Taubman | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/federal-heart-panel-asks-public-to-eat-fewer-fats-a-national-heart.html | Federal Heart Panel Asks Public to Eat Fewer Fats | By Jane E Brody | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/fuel-oil-drivers-go-on-strike-here-60aweek-raise-is-angrily.html | FUEL OIL DRIVERS GO ON STRIKE HERE | By Francis X Clines | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/handicapped-children-to-get-escorts-on-city-school-buses.html | Handicapped Children to Get Escorts on City School Buses | By Maurice Carroll | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/heart-study-group-uses-us-funds.html | Heart Study Group Uses US Funds | By Nancy Hicks | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/heath-iii-suez-to-singapore-foreign-affairs.html | Heath III Suez to Singapore | By C L Sulzberger | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/house-stays-firm-on-funds-for-sst-by-a-205185-vote-refuses-to-send.html | HOUSE STAYS FIRM ON FUNDS FOR SST BY A 205185 VOTE | By Christopher Lydon Special to The New York Times | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/house-unit-gives-data-on-douglas-mountain-of-evidence-cited-in.html | HOUSE UNIT GIVES DATA ON DOUGLAS | By Marjorie Hunter Special to The New York Times | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/hughes-case-witness-testifies-two-helped-a-man-leave-hotel.html | Hughes Case Witness Testifies Two Helped a Man Leave Hotel | By Wallace Turner Special to The New York Times | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/ids-funds-delay-a-vote-on-naming-budge-as-chief-departing-chairman.html | I D S Funds Delay a Vote On Naming Budge as Chief | By Eileen Shanahan Special to The New York Times | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/inca-who-led-1780-revolt-now-a-latin-folk-hero.html | Inca Who Led 1780 Revolt Now a Latin Folk Hero | By Malcolm W Browne Special to The New York Times | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/industry-output-down-06-more-during-november-role-of-gm-strike-is.html | INDUSTRY OUTPUT DOWN 06 MORE DURING NOVEMBER | By Edwin L Dale Jr Special to The New York Times | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/inquiry-seeks-to-learn-if-graft-filters-upward-knapp-unit-replies.html | Inquiry Seeks to Learn if Graft Filters Upwards | By David Burnham | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/jetorder-review-by-airlines-seen-official-at-american-cites-slump.html | JETORDER REVIEW BY AIRLINES SEEN | By Robert Lindsey | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/justice-department-establishes-a-section-on-consumer-affairs.html | Justice Department Establishes A Section on Consumer Affairs | By John D Morris Special to The New York Times | RE0000789132 | 1998-10-21 | B00000632406 |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/knicks-spend-a-relaxing-night-beating-cavaliers-11092-frazier.html | Knicks Spend a Relaxing Night Beating Cavaliers 110 92 | BY Sam Goldaper | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/laird-to-consult-abrams-on-troops-to-visit-saigon-next-month-may.html | LAIRD TO CONSULT ABRAMS ON TROOPS | By William Beecher Special to The New York Times | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/legislative-leaders-of-both-parties-supporting-audit-by-state-of.html | Legislative Leaders of Both Parties Supporting Audit by State of City Buffalo and Rochester Finances | By Frank Lynn | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/liberty-bell-results.html | Liberty Bell Results | SPECIAL TO THE NEW YORK TIMES | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/luce-urges-cuts-in-electric-use-he-says-there-is-no-other-way-to.html | LUCE URGES CUTS IN ELECTRIC USE | By David Bird | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/map-fosss-funforall-piece-bows.html | MAPFosss Fun forAll PieceBows | By Theodore Strongin | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/market-place-stakes-are-big-in-insurance-bill.html | Market Place | By Robert Metz | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/market-summary-78823021.html | Market Summary | SPECIAL TO THE NEW YORK TIMES | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/market-summary.html | Market Summary | SPECIAL TO THE NEW YORK TIMES | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/masco-to-buy-metallurgical-concern.html | Masco to Buy Metallurgical Concern | By Alexander R Hammer | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/meal-is-traditional-but-setting-is-not.html | Meal Is Traditional But Setting Is Not | By Craig Claiborne Special to The New York Times | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/medina-accused-at-calley-trial-witnesses-say-he-ordered-the.html | MEDINA ACCUSED AT CAGEY TRIAL | By Homer Bigart Special to The New York Times | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/mercury-in-tuna-leads-to-recall-million-cans-withdrawn-fda-head.html | MERCURY IN TUNA LEADS TO RECALL | By Richard D Lyons Special to The New York Times | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/met-squash-racquets.html | Met Squash Racquets | SPECIAL TO THE NEW YORK TIMES | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/midwest-assails-big-boards-stand-exchange-in-chicago-states-its.html | MIDWEST ASSAILS BIG BOARDS STAND | By Terry Robards | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/mishima-memorial-some-banzais-much-skepticism.html | Mishima Memorial Some Banzais Much Skepticism | By Takashi Oka Special to The New York Times | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/natl-basketball-assn.html | Natl Basketball Assn | SPECIAL TO THE NEW YORK TIMES | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/natl-football-league.html | Natl Football League | SPECIAL TO THE NEW YORK TIMES | RE0000789132 | 1998-10-21 | B00000632406 |

| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/natl-hockey-league.html | Natl Hockey League | SPECIAL TO THE NEW YORK TIMES | RE0000789132 | 1998-10-21 | B00000632406 |
|---|---|---|---|---|---|---|
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/nba-lineups.html | NBA LineUps | SPECIAL TO THE NEW YORK TIMES | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/ncaa-football.html | NCAA Football | SPECIAL TO THE NEW YORK TIMES | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/new-international-code-aids-xray-study-in-black-lung-disease.html | New International Code Aids XRay Study in Black Lung Disease | By Lawrence K Altman Special to The New York Times | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/new-man-of-music-ludwig-van-beethoven-17701827.html | New Man of Music Ludwig van Beethoven 17701827 | By Harold C Schonberg | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/nixon-is-5-minutes-or-23million-late-at-rite-for-1trillion-gnp.html | Nixon Is 5 Minutes or 23billion Late at Rite for 1Trillion GNP | By Robert B Semple Jr Special to The New York Times | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/nureyevs-back-in-townsocially.html | Nureyevs Back in TownSocially | By Enid Nemy | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/other-company-reports.html | OTHER COMPANY REPORTS | SPECIAL TO THE NEW YORK TIMES | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/ottinger-plans-citizens-groups-hopes-to-aid-environmental-and.html | OTTINGER PLANS CITIZENS GROUPS | By Richard L Madden Special to The New York Times | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/parents-allege-student-shifting-board-to-look-into-charges-at.html | PARENTS ALLEGE STUDENT SHIFTING | By Leonard Buder | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/planners-indicate-next-city-budget-may-include-more-schools.html | Planners Indicate Next City Budget May Include More Schools | By Edward C Burks | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/prague-duns-those-who-fled-country-prague-duns-refugees-abroad-for.html | Prague Dims Those Who Fled Country | By Tad Szulc Special to The New York Times | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/prices-of-chemicals-and-papers-rising-price-shifts-set-on-varied.html | Prices of Chemicals And Papers Rising | By Gerd Wilcke | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/profit-lags-at-ashland-oil-other-companies-report-earnings.html | Profit Lags at Ashland Oil | By Clare M Reckert | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/republican-governors-lament-their-thankless-frustrating-lot.html | Republican Governors Lament Their Thankless Frustrating Lot | By Max Frankel Special to The New York Times | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/roosevelt-raceway-closes-season-with-first-3million-handle-24600-at.html | Roosevelt Raceway Closes Season With First 3Million Handle | By Louis Effrat Special to The New York Times | RE0000789132 | 1998-10-21 | B00000632406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/safaris-are-field-work-at-a-college-for-game-wardens.html | Safaris Are Field Work at a College for Game Wardens | By Charles Mohr Special to The New York Times | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/scientists-await-venus-cloud-data-americans-seeking-answers-from.html | SCIENTISTS AWAIT VENUS CLOUD DATA | By Walter Sullivan | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/shippingmails.html | ShippingMails | SPECIAL TO THE NEW YORK TIMES | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/soybean-futures-rise-5c-a-bushel-heavy-public-buying-spurs-increase.html | SOYBEAN FUTURES RISE 5C A BUSHEL | By James J Nagle | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/sports-car-head-outlines-new-route.html | Sports Car Head Outlines New Route | By John S Radosta | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/sports-of-the-times-vote-early-and-often.html | Sports of The Times | By Arthur Daley | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/st-johns-takes-4th-in-row-7771-quintet-beats-rhode-island-manhattan.html | ST JOHNS TAKES 4TH IN ROW 7771 | By Gordon S White Jr | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/stocks-back-off-in-consolidation-dow-eases-356-to-81962-in-a.html | STOCKS BACK OFF IN CONSOLIDATION | By Vartanig G Vartan | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/tax-on-excess-wages.html | Tax on Excess Wages | By Henry C Wallich | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/teamsters-accused-of-reign-of-terror-at-li-plant.html | Teamsters Accused of Reign of Terror at LI Plant | By Roy R Silver Special to The New York Times | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/television.html | Television | SPECIAL TO THE NEW YORK TIMES | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/the-big-lie-and-the-sst.html | The Big Lie and the SST | By Barry M Goldwater | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/the-people-who-do-no-wrong-moscow.html | The People Who Do No Wrong | By James Reston | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/things-for-children-to-see-in-the-city.html | Things for Children to See in the City | SPECIAL TO THE NEW YORK TIMES | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/title-ski-meet-opens-today.html | Title Ski Meet Opens Today | By Michael Katz Special to The New York Times | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/treasury-statement.html | Treasury Statement | SPECIAL TO THE NEW YORK TIMES | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/tv-blackout-in-store-here-if-giants-gain-playoff.html | TV Blackout in Store Here if Giants Gain Playoff | By William N Wallace | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/un-declaration-says-seabed-wealth-belongs-to-mankind.html | UN Declaration Says Seabed Wealth Belongs to Mankind | By Sam Pope Brewer Special to The New York Times | RE0000789132 | 1998-10-21 | B00000632406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/venus-7-reaches-destination-sends-signals-back-to-soviet.html | Venus 7 Reaches Destination Sends Signals Back to Soviet | By James F Clarity Special to The New York Times | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/vienna-leads-in-salutes-to-beethoven.html | Vienna Leads in Salutes to Beethoven | By Harald Brainin Special to The New York Times | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/vote-by-blackmun-curbs-liberal-view-on-suspects-rights-vote-by.html | Vote by Blackmun Curbs Liberal View OnSuspectsRights | By Fred P Graham Special to The New York Times | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/webster-and-other-giants-with-title-memories-recapture-that-old.html | Webster and Other Giants With Title Memories Recapture That Old Tingle | By Leonard Koppett | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/yields-up-sharply-in-taxfree-bonds-49555000-maryland-issue-is-a.html | YIELDS UP SHARPLY IN TAXFREE BONDS | By John H Allan | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/16/1970 | https://www.nytimes.com/1970/12/16/archives/youth-wins-stay-on-imprisonment-judge-says-a-special-panel-must.html | YOUTH WINS STAY ON IMPRISONMENT | By Arnold H Lubasch | RE0000789132 | 1998-10-21 | B00000632406 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/1971-spending-climb-seen-upturn-forecast-in-1971-spending.html | 1971 Spending Climb Seen | By Herbert Koshetz | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/6-are-dead-and-scores-hurt-in-2day-riot-at-gdansk-warsaw-discloses.html | 6 Are Dead and Scores Hurt in 2Day Riot at Gdansk | By James Feron Special to The New York Times | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/a-housewife-turns-corks-into-tree-ornaments-and-finds-a-demand-for.html | A Housewife Turns Corks Into Tree Ornaments and Finds a Demand for Them | By Lisa Hammel | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/a-modish-proposal-why-not-a-suicide-liberation-front.html | A Modish Proposal | By Keith Mano | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/accord-reached-in-off-broadway-strike.html | Accord Reached in Off Broadway Strike | By Louis Calta | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/advertising-santa-is-planning-jolly-jingles.html | Advertising Santa Is Planning Jolly jingles | By Philip H Dougherty | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/advice-for-the-chief-observer.html | Advice for The Chief | By Russell Baker | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/agnew-criticized-at-gop-parley-many-governors-express-disapproval.html | AGNEW CRITICIZED AT GOP PARLEY | By R W Apple Jr Special to The New York Times | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/algeria-stresses-arabic-culture.html | Algeria Stresses Arabic Culture | By Marvine Howe | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/art-the-rivers-view.html | Art The Rivers View | By Hilton Kramer | RE0000789136 | 1998-10-21 | B00000634388 |

| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/bank-of-america-picks-next-board-chairman-bank-of-america-elects.html | Bank of America Picks Next Board Chairman Bank of America Elects | By H Erich Heinemann | RE0000789136 | 1998-10-21 | B00000634388 |
|---|---|---|---|---|---|---|
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/basque-activists-heroes-or-villains.html | Basque ActivistsHeroes or Villains | By Richard Eder | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/beethoven-concert-is-really-a-party.html | Beethoven Concert Is Really a Party | By Donal Henahan | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/beethoven-memorialized-many-ways.html | Beethoven Memorialized Many Ways | By George Gent | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/beethovens-life-on-film.html | Beethovens Life on Film | By Harold C Schonberg | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/beethovens-old-haunts-difficult-to-find-in-bonn.html | Beethovens Old Haunts | By David BinderSpecial to The New York Times | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/betsy-cliffords-2d-run-seals-victory-in-slalom.html | Betsy Cliffords 2d Run | By Michael KatzSpecial to The New York Times | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/bridge-many-instructional-devices-suggested-as-players-gifts.html | Bridge | By Alan Truscott | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/bunker-and-abrams-reported-to-urge-ban-on-herbicides.html | Bunker and Abrams Reported to Urge Ban on Herbicides | By Alvin Shuster | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/cabbies-find-getting-on-welfare-isnt-easy.html | Cabbies Find Getting on Welfare Isnt Easy | By David K Shipler | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/chess-no-player-in-palma-event-could-be-taken-for-granted.html | Chess | By Al Horowitz | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/city-welfare-irregularities-found-by-spot-state-audits-state.html | City Welfare Irregularities found by Spot State Audits | By Frank Lynn | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/class-44-day-of-judgment-is-mostly-a-delight-class-44-day-of.html | Class 44 Day of Judgment Is Mostly a Delight | By Joseph Lelyveld | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/cleveland-game-tied-at-halftime-frazier-sparks-knicks-in-late-drive.html | CLEVELAND GAME | By Thomas RogersSpecial to The New York Times | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/club-no-stranger-to-giants-passer-quarterback-frequent-foe-as.html | CLUB NO STRANGER | By Leonard Koppett | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/communes-spread-as-the-young-reject-old-values-communes-are-a-way.html | Communes Spread as the Young Reject Old Values | By Bill Kovach Special to The New York Times | RE0000789136 | 1998-10-21 | B00000634388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/complex-cab-dispute-defies-solution-both-sides-even-fail-to-agree.html | Complex Cab Dispute Defies Solution | By Damson Stetson | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/conferees-back-car-fume-curb-keep-1977-deadline-in-bill-that-sets.html | CONFEREES BACK CAR FUME CURB | By E W Kenworthy Special to The New York Times | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/deaths.html | Deaths | Junior Medical Staff Hospital for Joint Diseases and Medical CenterRICHARD J SMITH MD President Alumni Association HJD8226 amp MCHENRY J MANKIN MD Director of OrthopedicsHENRY CRON SecretaryHENRY L FREEDMAN MD DirectorMrs MILTON STARK President Associated Cardiac Leagues Inc | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/dick-hanley.html | DICK HANLEY | Dick Hanley | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/dissidents-at-child-conference-rebuffed-by-white-house-aide.html | Dissidents at Child Conference Rebuffed by White House Aide | By Nan Robertson | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/douglas-announces-intention-to-remain-on-court.html | Douglas Announces Intention to Remain on Court | By Fred P Graham | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/federal-adviser-says-quiet-sst-is-technically-possible-now.html | Federal Adviser Says Quiet SST Is Technically Possible Now | By Richard Within | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/fi-dupont-rescue-seems-to-end-wall-st-crisis-rescue-of-fi-dupont.html | F I duPont Rescue Seems to End Wall St Crisis | By Terry Robards | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/filibuster-peril-is-facing-senate-on-6-key-issues-nixon-tells.html | FILIBUSTER PERIL IS FACING SENATE ON 6 KEY ISSUES | By John W Finney Special to The New York Times | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/food-stamp-bill-passed-by-house-restrictive-measure-given-late.html | FOOD STAMP BILL PASSED BY HOUSE | By Marjorie Hunter | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/former-soviet-jews-lament-at-jerusalems-wailing-wall-as-11-go-on.html | Former Soviet Jews Lament at Jerusalems Wailing Wall as 11 Go on Trial in Leningrad | By Peter Grose | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/group-of-gop-senators-opposes-dole.html | Group of GOP Senators Opposes Dole | By Warren Weaver Jr | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/halls-chaparral-vacuum-cleaner-racing-car-banned.html | Halls Chaparral Vacuum Cleaner Racing Car Banned | By John S Radosta | RE0000789136 | 1998-10-21 | B00000634388 |

| | | | | | |
|---|---|---|---|---|---|
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/harpur-college-marks-jubilee-members-of-music-faculty-give-tully.html | HARPUR COLLEGE | By Allen Hughes | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/heath-arrives-in-washington-on-the-wings-of-success.html | Heath Arrives in Washington on the Wings of Success | By Anthony Lewis | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/illinois-votes-new-constitution-bill-of-rights-clauses-widened.html | Illinois Votes New Constitution Bill of Rights Clauses Widened | By Seth S King | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/in-memoriam.html | In Memories | SPECIAL TO THE NEW YORK TIMES | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/japanese-buddhist-group-ending-close-ties-with-political-party.html | Japanese Buddhist Group Ending Close Ties With Political Party | By Takashi Oka | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/jets-attitudes-on-giants-divided-maynard-turner-atkinson-rooting.html | JETS ATTITUDES | By Dave Anderson | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/laird-calls-cuts-peril-to-security-defense-secretary-assails.html | LAIRD GALLS CUTS PERIL TO SECURITY | By Dana Adams Schmidt | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/las-vagas-fiesta-pits-patrons-against-gifts.html | Las Vegas Fiesta Pits Patrons Against Gifts | By Anthony Ripley Special to The New York Times | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/late-sales-trim-losses-on-amex-issues-recover-after-weak-start.html | LATE SALES TRIM | By Alexander R Hammer | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/lions-seen-as-deserving-playoff-berth-on-merit.html | Lions Seen as Deserving | By William N Wallace | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/maheu-in-court-says-hughes-aides-recognized-him-as-billionaires.html | Maheu in Court Says Hughes Aides Recognize Him as Billionaires Chief Spokesman | By Wallace Turner | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/market-place-skeptic-glances-at-profit-gauge.html | Market Place | By Robert Metz | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/market-recovers-from-early-loss-dow-off-almost-5-points-at-noon.html | MARKET RECOVERS FROM EARLY LOSS | By Vartanig G Vartan | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/mayor-requests-arbitration-plan-on-labor-accords-urges-council-to.html | MAYOR REQUESTS ARBITRATION PLAN ON LABOR ACCORDS | By Martin Tolchin | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/mckneally-indicted-on-us-tax-charges-mkneally-cited-in-us-tax-case.html | McKnally Indicted On US Tax Charges | By Richard L Madden Special to The New York Times | RE0000789136 | 1998-10-21 | B00000634388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/mediation-chief-calls-two-sides-in-fuel-oil-strike.html | Mediation Chief Calls Two Sides in Fuel Oil Strike | By Francis X Clines | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/money.html | Money | SPECIAL TO THE NEW YORK TIMES | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/mrs-albert-warner.html | MRS ALBERT WARNER | Mrs Albert Warner | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/mrs-reuel-c-estill.html | MRS REUEL C ESTILL | Mrs Reuel C Estill | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/natl-basketball-assn.html | Natl Basketball Assn | SPECIAL TO THE NEW YORK TIMES | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/net-of-at-t-up-from-69-quarter-but-profit-for-12-months-is-below.html | NET OF AT T UP | By Gene Smith | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/new-york-streak-goes-t0-15-games-giacomin-wears-a-new-mask-and.html | NEW YORK STREAK | By Gerald Eskenazi | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/orioles-obtain-jackson-in-trade-with-phillies-baltimore-adds-mound.html | Orioles Obtain Jackson  in Trade Phillies | By Joseph Durso | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/outlook-middecember-to-midjanuary.html | Outlook MidDecember to MidJanuary | SPECIAL TO THE NEW YORK TIMES | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/outsized-mice-sculpture-puzzles-and-crocheted-stars.html | Outsized Mice Sculpture Puzzles and Crocheted Stars | By Angela Taylor | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/personal-finance-little-keogh-plan-personal-finance.html | Personal Finance Little Keogh Plan | BY Elizabeth M Fowler | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/philadelphia-attracts-a-record-3442.html | Philadelphia Attracts a Record 3442 | By John Bendel | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/police-ask-record-6266million-expense-budget.html | Police Ask Record 6266  Million Expense Budget | By Edward Ranzal | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/political-use-of-census-data-is-denied-at-hearing.html | Political Use of Census Data Is Denied at Hearing | By Jack Rosenthal | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/president-vetoes-a-manpower-bill-for-deficiencies-terms-95billion.html | PRESIDENT VETOES A MANPOWER BILL FOR DEFICIENCIES | By Robert B Semple Jr Special to The New York Times | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/rams-triumph-8367.html | Rams Triumph 8367 | By Deane McGowen | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/religion-believed-gaining-in-soviet-london-group-says-kremlin-still.html | RELIGION BELIEVED GAINING IN SOVIET | By Joseph Frayman | RE0000789136 | 1998-10-21 | B00000634388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/reports-on-skiing-conditions-in-the-east.html | Reports on Skiing Conditions in the East | SPECIAL TO THE NEW YORK TIMES | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/reserve-picks-up-treasury-issues-central-bank-action-gives-prices.html | RESERVE PICKS UP TREASURY ISSUES | By John H Allan | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/safety-device-for-preventing-planes-from-leaving-runway-is-tested.html | Safety Device for Preventing Planes From Leaving Runway Is Tested | SPECIAL TO THE NEW YORK TIMES | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/schools-adding-secretary-jobs-uft-scores-move-by-board-as-antiunion.html | SCHOOLS ADDING SECRETARY JOBS | By William K Stevens | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/ship-captain-reports.html | Ship Captain Reports | By David Binder | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/silence-of-wartorn-suez-shattered-by-sonic-boom.html | Silence of WarTorn Suez Shattered by Sonic Boom | By Raymond H Anderson | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/sovereignty-in-eec-despite-increased-french-leniency-fight-rages.html | Sovereignty in EEC | BY Clyde H FarnsworthSpecial to The New York Times | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/soybean-futures-continue-to-gain-profit-taking-reduces-some-large.html | SOYBEAN FUTURES | By James J Nagle | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/sports-of-the-times-didja-enjoy-the-funeral.html | Sports of The Times | By Robert Lipsyte | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/st-pauls-sets-back-st-georges-in-school-hockey-at-garden-61.html | St Pauls Sets Back St Georges In School Hockey at Garden 61 | In Joe Nichols | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/study-calls-the-paper-industry-one-of-major-polluters.html | Study Calls the Paper Industry One of Major Polluters | By David Bird | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/syracuse-crime-control-is-succeeding.html | Syracuse Crime Control Is Succeeding | By William E Farrell Special to The New York Times | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/tenants-settle-in-trade-center-space-already-is-occupied-in.html | TENANTS SETTLE | By Emanuel Perlmutter | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | Special To the New York Times | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/the-dance-balanchines-nutcracker-city-ballet-brings-out-sure-sense.html | The Dance Balanchines Nutcracker | By Clive Barnes | RE0000789136 | 1998-10-21 | B00000634388 |

| | | | | | |
|---|---|---|---|---|---|
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/the-mets-anniversary-tribute-thoughtful-fidelio.html | The Mets Anniversary Tribute Thoughtful Fidelio | By Harold C Schonberg | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/theres-a-silversmith-in-the-family-and-a-sterling-cook-too.html | Theres a Silversmith in the Family and a Sterling Cook Too | By Craig Claiborne | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/treasury-statement.html | Treasury Statement | Special To the New York Times | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/tuna-sales-dip-here-following-fda-report-concern-is-expressed-over.html | Tuna Sales Dip Here Following F D A Report | By Richard Phalon | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/uft-receives-scribner-cordially.html | UFT Receives Scribner Cordially | By Leonard Buder | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/us-aids-brokers-on-insurance-fee-will-fight-high-assessments-house.html | US AIDS BROKERS ON INSURANCE FEE | By Eileen ShanahanSpecial to The New York Times | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/us-and-soviet-end-arms-talk-round.html | US and Soviet End Arms Talk Round | By Bernard Gwertzman | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/us-data-indicate-moscow-is-slowing-icbm-deployment-us-data-indicate.html | US Data Indicate Moscow Is Slowing ICBM Deployment | By William Beecher Special to The New York Times | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/us-said-to-hide-aid-for-cambodia-senate-team-says-aerial-missions.html | US SAID TO HIDE AID FOR CAMBODIA | By Tad Szulc Special to The New York Times | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/vietnamizations-bitter-fruit-in-the-nation.html | Vietnamizations Bitter Fruit | By Tom Wicker | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/weary-city-planners-end-3day-budget-hearing-commission-denounced.html | Weary City Planners End 3Day Budget Hearing | By Edward C Burks | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/white-house-aide-criticizes-fcc-speaker-here-says-policy-is-created.html | WHITE HOUSE AIDE CRITICIZES FCC | By Fred Ferretti | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/witness-relates-order-by-medina-the-partys-over-reported-as.html | WITNESS RELATES ORDER BY MEDINA | By Homer Bigart | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/witness-says-arson-defendant-hated-man-next-door.html | Witness Says Arson Defendant Hated Man Next Door | By Morris Kaplan | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/17/1970 | https://www.nytimes.com/1970/12/17/archives/wood-field-and-stream-early-close-of-grouse-season-sought-to-balk.html | Wood Field and Stream | By Nelson Bryant | RE0000789136 | 1998-10-21 | B00000634388 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/100000-madrid-demonstrators-shout-their-support-of-franco.html | 100000 Madrid Demonstrators Shout Their Support of Franco | By Richard Eder Special to The New York Times | RE0000789146 | 1998-10-21 | B00000634399 |

| | | | | | |
|---|---|---|---|---|---|
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/a-case-for-suppression.html | A Case for Suppression | By Julius Epstein | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/a-casual-boot-that-fits-everybody.html | A Casual Boot That Fits Everybody | By Enid Nemy | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/a-plea-to-save-papps-public-theater-committee-is-formed-to-rally.html | A Plea to Save Papps Public Theater | By Clive Barnes | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/a-senate-tactic-virtually-dooms-vote-on-welfare-williams-of.html | A SENATE TACTIC VIRTUALLY DOOMS VOTE ON WELFARE | By Warren Weaver Jr Special to The New York Times | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/a-vanderbilt-whitney-who-takes-the-offbeat-paths.html | A Vanderbilt Whitney Who Takes the Offbeat Paths | By Robert Aug Thomas Jr | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/advertising-grooming-extra-betting-help.html | Advertising Grooming Extra Betting Help | By Philip H Dougherty | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/agnew-backs-political-division-in-a-defense-of-campaign-role.html | Agnew Backs Political Division In a Defense of Campaign Role | By James M Naughton Special to The New York Times | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/all-you-can-eat-not-bad-for-275.html | All You Can Eat Not Bad for 275 | By Craig Claiborne | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/amer-basketball-assn.html | Amer Basketball Assn | SPECIAL TO THE NEW YORK TIMES | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/arson-defendants-sole-witness-disputes-testimony-of-another.html | Arson Defendants Sole Witness Disputes Testimony of Another | By Morris Kaplan | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/bache-co-posts-a-3month-profit-earnings-are-first-since-the-quarter.html | BACHE | By Terry Robards | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/bidrigging-plot-is-laid-to-meat-renderers-here-bidrigging-laid-to.html | BidRigging Plot Is Laid To Meat Renderers Here | By Arnold H Lubasch | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/big-board-gains-as-trading-eases-dow-in-plus-territory-as-day.html | BIG BOARD GAINS AS TRADING EASES Dow in Plus Territory  Day Climbs 308 Points to Close at 82215 VOLUME IS 1366 MILLION Winners Outpace Losers by 814 to 515Memorex Falls to54 Off 534 | By Vartanig G Vartan | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/bill-on-job-safety-is-sent-to-nixon-his-signature-is-assured.html | BILL ON JOB SAFETY IS SENT TO NIXON | By David E Rosenbaum Special to The New York Times | RE0000789146 | 1998-10-21 | B00000634399 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/bonnies-top-army-5851-niagara-sets-back-liu.html | Bonnies Top Army 5851 Niagara Sets Back LIU | By Sam Goldaper | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/books-of-the-times-of-mothers-and-daughters.html | Books of The Times | By Thomas Lask | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/books-of-the-times-the-lower-middle-depths.html | Books of The Times | By Richard R Lingeman | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/bridge-group-lowers-novice-fees-in-city-event-opening-today.html | Bridge | By Alan Truscott | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/business-records.html | Business Records | SPECIAL TO THE NEW YORK TIMES | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/calley-trial-off-for-thf-holidays-defense-presses-view-that-medina.html | GALLEY TRIAL OFF FOR THE HOLIDAYS | By Homer Bigart Special to The New York Times | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/canadians-to-release-scanlans-when-registration-is-submitted.html | Canadians to Release Scanlans When Registration Is Submitted | By Edward Cowan Special to The New York Times | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/cash-prices.html | Cash Prices | SPECIAL TO THE NEW YORK TIMES | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/chamber-opposes-city-salary-rises-business-group-calls-wage.html | CHAMBER OPPOSES CITY SALARY RISES | By Edward Ranzal | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/college-placement-counselors-find-sharp-drop-in-job-offers.html | College Placement Counselors Find Sharp Drop in Job Offers | By Michael Stern | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/columbia-is-given-randoms-papers-publishers-archives-begin-with.html | COLUMBIA IS GIVEN RANDOMS PAPERS | By Howard Thompson | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/court-phase-ends-in-hughes-dispute-final-arguments-due-today-all.html | COURT PHASE ENDS IN HUMS DISPUTE | By Robert A Wright Special to The New York Times | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/daley-enters-race-for-a-fifth-term-as-chicago-mayor.html | Daley Enters Race For a Fifth Term As Chicago Mayor | By John Kifner Special to The New York Times | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/deal-may-pave-way-for-us-arms-credit.html | Deal May Pave Way for US Arms Credit | By John W Finney Special to The New York Times | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/dean-who-was-ousted-at-texas-is-named-president-of-boston-u-silber.html | Dean Who Was Ousted at Texas Named President of Boston U | By Robert Reinhold Special to The New York Times | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE0000789146 | 1998-10-21 | B00000634399 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/dividends-announced.html | Dividends Announced | SPECIAL TO THE NEW YORK TIMES | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/entertainment-events.html | Entertainment Events | SPECIAL TO THE NEW YORK TIMES | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/erik-bruhn-weighs-several-ballet-options.html | Erik Bruhn Weighs Several Ballet Options | By Anna Kisselgoff | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/extortion-is-laid-to-two-in-jersey-associates-of-decalvacante.html | EXTORTION IS LAID TO TWO IN JERSEY | By Ronald Sullivan Special to The New York Times | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics | SPECIAL TO THE NEW YORK TIMES | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/first-heavy-snow-falls-on-north-country-slopes.html | First Heavy Snow Falls On North Country Slopes | By Michael Strauss | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/fresh-thoughts-on-south-africa.html | Fresh Thoughts on South Africa | By George F Kennan | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/giants-have-a-few-injuries-but-webster-cant-afford-to-worry-about.html | Giants Have a Few Injuries but Webster Cant Afford to Worry About Them | BY Al Harvin | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/gott-gloomy-on-chances-for-a-peaceful-solution-price-rises-seen.html | Gott Gloomy on Chances for a Peaceful Solution Price Rises Seen | By Michael C Jensen | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/heath-and-nixon-call-for-mideast-talks.html | Heath and Nixon Call for Mideast Talks | By Benjamin Welles Special to The New York Times | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/housing-starts-and-personal-income-up.html | Housing Starts and Personal Income Up | By Edwin L Dale Jr Special to The New York Times | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/illinois-spying-denied-by-army-resor-says-report-on-three-officials.html | ILLINOIS SPYING DENIED BY ARMY | By United Press International | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/in-memoriam.html | In Memoriam | SPECIAL TO THE NEW YORK TIMES | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/italianamerican-defense-league-list-is-seized-fbi-move-in-foley.html | ItalianAmerican Defense League List Is Seized | By Frank J Prial | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/judge-bars-delay-by-union-at-times-paper-obtains-injunction-aimed.html | JUDGE BARS DELAY BY UNION AT TIMES | By Damon Stetson | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/keating-dropped-as-tv-news-aide-cbs-director-replaced-by-ed-joyce.html | KEATING DROPPED AS TV NEWS AIDE | By George Gent | RE0000789146 | 1998-10-21 | B00000634399 |

| | | | | | |
|---|---|---|---|---|---|
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/kenny-koseh-adds-comrades-to-cast-for-fiddle-recital.html | Kenny Koseh Adds Comrades to Cast For Fiddle Recital | By John S Wilson | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/laurel-results.html | Laurel Results | SPECIAL TO THE NEW YORK TIMES | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/letter-ignores-any-fox-change-no-shift-at-top-mentioned-in-darryl.html | No Shift at Top Mentioned in Darryl Zanuck Memo | By Leonard Sloane | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/lindsay-urges-suburbs-to-alter-laws-to-provide-workers-homes.html | Lindsay Urges Suburbs to Alter Laws to Provide Workers Homes | By Steven R Weisman | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/listing-of-prices-of-commodity-futures.html | Listing of Prices of Commodity Futures | SPECIAL TO THE NEW YORK TIMES | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/ln-stock-sought-by-seaboard-line-coast-railway-is-bidding-for.html | LN STOCK SOUGHT BY SEABOARD LINE | By Alexander R Hammer | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/lowcholestrol-recipes-from-a-meat-loaf-maven.html | LowCholesterol Recipes From a Meat Loaf Maven | By Jane E Brody | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/market-averages.html | Market Averages | SPECIAL TO THE NEW YORK TIMES | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/market-place-reverberations-in-stock-action.html | Market Place | By Robert Metz | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/market-summary.html | Market Summary | SPECIAL TO THE NEW YORK TIMES | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/maximum-is-1-of-gross-stock-insurance-higher-levy-set.html | Maximum Is 1 of Gross | By Eileen Shanahan Special to The New York Times | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/mcdonnell-says-keeping-a-secret-is-key-to-labor-mediation.html | McDonnell Says Keeping a Secret Is Key to Labor Mediation | By David K Shipler | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/militant-hails-parley.html | Militant Hails Parley | By Nan Robertson Special to The New York Times | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/money-and-bank-credit-expand-taxexempt-bond-yields-firm-growth-rate.html | Money and Bank Credit Expand TaxExempt Bond Yields Firm | By H Erich Heinemann | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/money.html | Money | Thursday Dec 17 1970 | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/music-alicia-de-larrocha-pianist-excels-in-ravels-alborada-displays.html | Music Aliciade Larrocha | By Allen Hughes | RE0000789146 | 1998-10-21 | B00000634399 |

| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/nader-and-six-young-assistants-call-on-the-federal-government-to.html | Nader and Six Young Assistants Call on the Federal Government to Raise Nursing Home Standards | By Richard D Lyons Special to The New York Times | RE0000789146 | 1998-10-21 | B00000634399 |
|---|---|---|---|---|---|---|
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/natl-basketball-assn.html | Natl Basketball Assn | SPECIAL TO THE NEW YORK TIMES | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/natl-football-league.html | Natl Football League | SPECIAL TO THE NEW YORK TIMES | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/negotiators-seek-fuel-strike-pact-talks-going-on-mcdonnell-says.html | NEGOTIATORS SEEK FUEL STRIKE PACT | By Francis X Clines | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/new-society-and-old-state-foreign-affairs.html | New Society and Old State | By C L Sulzberger | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/nixon-criticized-on-choice-for-rail-passenger-panel.html | Nixon Criticized on Choice For Rail Passenger Panel | By Richard Halloran Special to The New York Times | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/ny-yacht-club-reelects-ewing-marblehead-is-rescheduled-as-cruise.html | N Y YACHT CLUB REELECTS EWING | By John Rendel | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/ohio-issue-snapped-up-taxexempt-bond-yield-firm-48million-ohio.html | Ohio Issue Snapped Up | By John H Allan | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/open-interest.html | Open Interest | SPECIAL TO THE NEW YORK TIMES | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/opponent-of-supersonic-transport-william-proxmire.html | Opponent of Supersonic Transport | By Felix Belair Jr Special to The New York Times | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/ordeal-on-the-trail-as-seen-by-north-vietnamese-gi.html | Ordeal on the Trail as Seen by North Vietnamese GI | By Gloria Emerson Special to The New York Times | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/oscar-lewis-author-and-anthropologist-dead-u-of-illinois-professor.html | Oscar Lewis Author and Anthropologist Dead | By Alden Whitman | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/paris-era-recalled-in-stein-collections.html | Paris Era Recalled In Stein Collections | By Hilton Kramer | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/pentagon-widens-rules-to-prevent-racial-inequities-new-data-on.html | PENTAGON WIDENS RULES TO PREVENT RACIAL INEQUITIES | By Dana Adams Schmidt Special to The New York Times | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/philadelphia-starts-again-on-1976-bicentennial-after-government.html | Philadelphia Starts Again on 1976 Bicentennial After Government Calls Plan Too Costly | By Donald Janson Special to The New York Times | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/polish-disorders-spread-police-ordered-to-shoot-at-rioters-as-toll.html | POLISH DISORDERS SPREAD POLICE ORDERED TO SHOOT AT RIOTERS AS TOLL RISES | By James Feron Special to The New York Times | RE0000789146 | 1998-10-21 | B00000634399 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/polish-riots-are-expected-to-bring-serious-consequences-for.html | Polish Riots Are Expected to Bring Serious Consequences for Gomulkas Rule | By David Binder Special to The New York Times | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/pravdas-spiritual-emigrants-moscow.html | Pravdas Spiritual Emigrants | By James Reston | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/quarterly-net-off-42-at-harvester-despite-sales-rise-companies.html | Quarterly Net Off 42 at Harvester Despite Sales Rise | By Clare M Reckert | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/record-output-of-cars-planned-goal-of-26-million-is-set-for-first.html | RECORD OUTPUT OF CARS PLANNED | By Agis Salpukas Special to The New York Times | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/rioting-over-hard-life-in-poland-led-to-golden-october-of-1956.html | Rioting Over Hard Life in Poland Led to Golden October of 1956 | By Henry Kamm | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/royster-plays-busy-future.html | Royster Plans Busy Future | By McCandlish Phillips | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/russel-captures-world-cup-giant-slalom-at-val-disere-frenchmen-take.html | Russel Captures World Cup Giant Slalom at Val diIsere | By Michael Katz Special to The New York Times | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/rx-for-cairo-traffic-jams-bicycles.html | Rx for Cairo Traffic Jams Bicycles | By Raymond H Anderson Special to The New York Times | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/samuels-seeks-law-exempting-offtrack-gains-from-state-tax-samuels.html | Samuels Seeks Law Exempting Offtrack Gains From State Tax | By Edward C Burks | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/santa-arrives-early-for-3-mets-bearing-1971-contracts-marshall-bobb.html | Santa Arrives Early for 3 Mets Bearing 1971 Contracts | By Joseph Durso | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/scott-fighting-sst-filibuster-leads-drive-by-19-in-senate-closure.html | Opponent of Supersonic Transport | By Felix Belair Jr Special to The New York Times | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/si-official-cited-by-ethics-board-his-concern-made-repairs.html | SI OFFICIAL CITED BY ETHICS BOARD | BY Martin Tolchin | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/ski-conditions.html | Ski Conditions | SPECIAL TO THE NEW YORK TIMES | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/soybean-futures-lose-early-gains-profit-taking-also-trims-grains.html | SOYBEAN FUTURES LOSE EARLY GAINS | By James J Nagle | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/sparkling-tinsel-and-jingling-cash-herald-christmas.html | Sparkling Tinsel and Jingling Cash Herald Christmas | By Michael Tkaufman | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archives/sports-of-the-times-another-mountain-to-climb.html | Sports of The Times | By Arthur Daley | RE0000789146 | 1998-10-21 | B00000634399 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archiv es/st-nichcolas-monthlys-xmas-list.html | St Nicholas Monthlys Xmas List | By Jack Finney | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archiv es/stans-says-slump-hurt-minority-drive.html | Stans Says Slump Hurt Minority Drive | By Paul Delaney Special to The New York Times | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archiv es/striking-cabbies-clash-here-with-the-police-again.html | Striking Cabbies Clash Here With the Police Again | By Alfred E Clark | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archiv es/sundays-last-battle-rated-tougher-for-giants-than-for-cowboys-and.html | Sundays Last Battle Rated Tougher for Giants Than for Cowboys and Lions | By William N Wallace | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archiv es/the-game-of-soccer-has-become-the-fastest-growing-sport-in-the.html | The Game of Soccer Has Become the Fastest Growing Sport in the United States | By George Vecsey Special to The New York Times | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archiv es/the-issue-daylight-savings.html | The Issue Daylight Savings | By Barbara Kerr | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archiv es/the-lesbian-issue-and-womens-lib.html | The Lesbian Issue and Womens Lib | By Judy Klemesrud | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archiv es/theater-rainbow-shawl-off-broadway-revives-tale-of-black-woes.html | TheaterRainbow Shawl | By Mel Gussow | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archiv es/tombs-dismisses-guard-trainee-who-carried-inmates-note-to-the-mayor.html | Tombs Dismisses Guard Trainee Who Carried Inmates Note to the Mayor | By Thomas A Johnson | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archiv es/touch-n-see-but-only-touched.html | Touch n see but They Only Touched | By Lisa Hammel | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archiv es/un-session-ended-with-a-fund-appeal-un-session-ends-with-funds-plea.html | UN Session Ended With a Fund Appeal | By Henry Tanner Special to The New York Times | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archiv es/us-rejects-criticism-by-soviet-of-bombing-policy.html | US Rejects Criticism by Soviet of Bombing Policy | By Hediuck Smith Special to The New York Times | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archiv es/white-policeman-freed-in-augusta-he-was-accused-in-death-of-black.html | WHITE POLICEMAN FREED IN AUGUSTA | By James T Wooten Special to The New York Times | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/18/1970 | https://www.nytimes.com/1970/12/18/archiv es/wood-field-and-stream-public-shooting-preserve-advocated-as-one.html | Wood Field and Stream | By Nelson Bryant | RE0000789146 | 1998-10-21 | B00000634399 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archiv es/2-brooklyn-men-are-found-slain-cousins-bound-and-stabbed-in.html | 2 BROOKLYN MEN ARE FOUND SLAIN | By Joseph P Fried | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archiv es/3-are-suspended-by-the-big-board-two-salesmen-and-an-allied-member.html | 3 ARE SUSPENDED BY THE BIG BOARD | By Terry Robards | RE0000789143 | 1998-10-21 | B00000634395 |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archives/3-survivors-in-mishima-group-to-be-tried-early-in-71.html | Survivors in Mishima Group to Be Tried Early in 71 | By Takashi OkaSpecial to The New York Times | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archives/50million-newark-aid-plan-is-voted-by-jersey-legislature.html | 50Million Newark Aid Plan Is Voted by Jersey Legislature | By Ronald SullivanSpecial to The New York Times | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archives/8-us-hospitals-reported-closing-facility-on-staten-island-is-said.html | 8 US HOSPITALS REPORTED CLOSING | By Harold M Schmeck JrSpecial to The New York Times | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archives/a-closed-session-of-senate-fails-to-break-impasse-small-groups-meet.html | A CLOSED SESSION OF SENATE FAILS TO BREAK IMPASSE | By Warren Weaver JrSpecial to The New York Times | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archives/a-crafts-shop-has-lessons-in-african-history.html | A Crafts Shop Has Lessons in African History | By Rita Reif | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archives/a-foreignpolicy-lesson-congress-which-has-the-last-word-often-has.html | A ForeignPolicy Lesson | By Edwin L Dale JrSpecial to The New York Times | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archives/air-force-orders-a-new-warplane-long-island-concern-is-one-of-2.html | AIR FORCE ORDERS A NEW WARPLANE | By William BeecherSpecial to The New York Times | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archives/american-cook-found-praise-in-paris.html | American Cook Found Praise in Paris | By Jean HewittSpecial to The New York Times | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archives/an-acid-removed-from-detergents-nta-phosphate-substitute-called-a.html | AN ACID REMOVED FROM DETERGENTS | By Paul DelaneySpecial to The New York Times | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archives/antiques-american-silver-explained-at-yale-display.html | Antiques American Silver Explained at Yale Display | By Marvin D Schwartz | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archives/areas-sealed-off-workers-said-to-plan-demonstrations-in-the-capital.html | AREAS SEALED OFF | By James FeronSpecial to The New York Times | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archives/arms-talks-recess-until-march-15.html | Arms Talks Recess Until March 15 | By Bernard GwertzmanSpecial to The New York Times | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archives/army-to-destroy-germ-war-stocks-as-nixon-pledged-biological-and.html | ARMY TO DESTROY GERM WAR STOCKS AS NIXON PLEDGED | By Dana Adams SchmidtSpecial to The New York Times | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archives/art-women-at-the-whitney.html | Art Women at the Whitney | By Grace Glueck | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archives/birthday-concert-not-beethoven-barber-and-schuman-attend.html | BIRTHDAY CONCERT NOT BEETHOVEN | Donal Henahan | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archives/books-of-the-times-the-dirty-end-of-a-dirty-war.html | Books of The Times | By Walter Clemons | RE0000789143 | 1998-10-21 | B00000634395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archives/bridge-enthusiasts-here-will-get-introduction-to-swiss-pairs.html | Bridge | By Alan Truscott | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archives/british-football-results.html | British Football Result | By RUters | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archives/captain-hints-hughes-left-las-vegas-in-a-stretcher.html | Captain Hints Hughes Left Las Vegas in a Stretcher | By Robert A WrightSpecial to The New York Times | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archives/catholic-bishops-affirm-backing-of-parochial-schools.html | Catholic Bishops Affirm Backing of Parochial Schools | By George VecseySpecial to The New York Times | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archives/chains-sales-up-74-in-november-11month-volume-in-a-77-rise-from.html | CHAINS SALES UP 74 IN NOVEMBER | By Herbert Koshetz | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archives/children-with-mental-problems-give-successful-christmas-play.html | Children With Mental Problems Give Successful Christmas Play | By Jane E Brody | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archives/choral-group-keeps-holiday-tradition.html | CHORAL GROUP KEEPS HOLIDAY TRADITION | Allen Hughes | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archives/concessions-to-flood-are-disclosed-by-senators-handshake-agreements.html | Concessions to Flood Are Disclosed by Senators | By Joseph Durso | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archives/conference-on-children-urges-action-on-day-care-and-racism.html | Conference on Children Urges Action on Day Care and Racism | By Nan RobertsonSpecial to The New York Times | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archives/court-rejects-citys-bid-for-fueloil-strike-stay.html | Court Rejects Citys Bid For Fuel Oil Strike Stay | By Francis X Clines | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archives/defense-league-barred-from-harassing-a-charity.html | Defence League Barred from Harassing a Charity | By Robert E Tomasson | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archives/dow-index-rises-by-062-to-82277-underlying-tone-of-market-is-firm.html | DOW INDEX RISES BY 062 TO 82277 | By Leonard Sloane | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archives/electronic-music-is-finding-its-way-into-churches.html | Electronic Music Is Finding Its Way Into Churches | By Allen Hughes | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archives/excolumbia-chaplain-elected-bishop.html | ExColumbia Chaplain Elected Bishop | BY George Dugan | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archives/exconvict-faces-25-years-for-fire-found-guilty-of-arson-at-the.html | EXCONVICT FACES 25 YEARS FOR FIRE | By Morris Kaplan | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archives/executives-favor-work-with-youth.html | EXECUTIVES FAVOR WORK WITH YOUTH | By Will Lissner | RE0000789143 | 1998-10-21 | B00000634395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archives/fangor-and-colorfield-illusionism.html | Fangor and ColorField Illusionism | By David L Shirey | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archives/french-girls-ski-team-world-cup-choice-today.html | French Girls Ski Team World Cup Choice Today | By Michael KatzSpecial to The New York Times | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archives/futures-prices-up-for-soybeans-grains-also-rebound-after-drop-on.html | FUTURES PRICES UP FOR SOYBEANS | By James J Nagle | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archives/giants-have-visions-of-madison-ave-plums.html | Giants Have Visions of Madison Ave Plums | By Leonard Koppett | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archives/heath-deplores-laps-in-usbritish-consultation.html | Heath Deplores Lapse in USBritish Consultation | By Benjamin WellesSpecial to The New York Times | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archives/house-panel-asks-seniority-reform-new-criteria-for-democrats-on.html | HOUSE PANEL ASKS SENIORITY REFORM | By Marjorie HunterSpecial to The New York Times | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archives/if-it-bothers-you-to-wake-up-in-the-morning-and-see-your-naked-face.html | If It Bothers You to Wake Up in the Morning and See Your Naked Face | By Angela Taylor | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archives/investment-written-down.html | Investment Written Down | By Michael C Jensen | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archives/ios-and-gramco-break-off-talks-ios-and-gramco-terminate-their.html | IOS and Gramco Break Off Talks | By Robert J Cole | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archives/jamaica-is-showing-signs-of-boom-but-her-unemployment-remains-high.html | Jamaica Is Showing Signs of Boom But Her Unemployment Remains High | By Juan de OnisSpecial to The New York Times | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archives/jets-seek-to-clinch-laurels-today-as-top-defensive-unit-in.html | Jets Seek to Clinch Laurels Today as Top Defensive Unit in Conference | By Dave AndersonSpecial to The New York Times | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archives/jim-webb-starting-a-singing-career-tries-the-bitter-end.html | Jim Webb Starting A Singing Career Tries the Bitter End | Mike Jahn | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archives/karen-wyman-belting-songs-at-persian-room.html | Karen Wyman Belting Songs at Persian Room | By John S Wilson | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archives/labs-bloodtest-price-up-400-state-law-requiring-billing-patients.html | Labs Blood Test Price Up 400 | By Richard Phalon | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archives/letters-to-the-editor.html | Letters to the Editor | ALFRED W McCOY New Haven Dec 5 1970MARTIN C NEEDLER Albuquerque N Mex Dec 11 1970C LINCOLN CHRISTENSEN Hurley N Y Dec 10 1970 | RE0000789143 | 1998-10-21 | B00000634395 |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archiv es/lfcgreat-western-tie-is-voted-by-stockholders-companies-take-merger.html | LFCGreat Western Tie Is Voted by Stockholders | By Alexander R Hammer | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archiv es/market-place-pollsters-split-on-consumers.html | Market Place | By Robert Metz | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archiv es/mccalls-cuts-18-from-book-unit-in-economy-move.html | McCalls Cuts 18 From Book Unit in Economy Move | By George Gent | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archiv es/mitchell-backs-hoovers-right-to-talk-like-anybody-else.html | Mitchell Backs Hoovers Right To Talk Like Anybody Else | By Fred P GrahamSpecial to The New York Times | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archiv es/music-brilliant-and-eclectic-yet-with-personality-george-crumb-work.html | Music Brilliant and Eclectic Y et With Personality | By Harold C Schonberg | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archiv es/naacp-plans-inquiry-in-germany.html | N A A C P Plans Inquiry in Germany | By Thomas A Johnson | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archiv es/naming-of-a-harvard-president-near-after-exhaustive-search-23-are.html | Naming of a Harvard President Near After Exhaustive Search | By Robert ReinholdSpecial to The New York Times | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archiv es/net-loss-shown-for-leasco-data-decline-is-attributed-to-its.html | NET LOSS SHOWN FOR LEASCO DATA | By Clare M Reckert | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archiv es/polands-mirror.html | Polands Mirror | By Anthony Lewis | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archiv es/police-to-widen-street-patrols-murphy-calls-plainclothes-unit-a.html | POLICE TO WIDEN STREET PATROLS | BY Arnold H Lubasch | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archiv es/q-is-there-a-livable-metropolis-a-they-say-its-london-a-livable.html | Q Is There a Livable Metropolis A They Say Its London | By Bernard Weinraub Special to The New York Times | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archiv es/reed-ill-with-flu-sent-to-hospital-knick-star-to-miss-game-here.html | REED ILL WITH FLU SENT TO HOSPITAL | By Deane McGowen | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archiv es/senate-unit-calls-f111-a-fiscal-blunder-and-criticizes-mcnamara-and.html | Senate Unit Calls F111 a Fiscal Blunder And Criticizes McNamara and Gilpatric | By Richard Witkin | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archiv es/senatehouse-unit-clears-investors-protection-plan-joint.html | SenateHouse Unit Clears Investors Protection Plan | By Eileen ShanahanSpecial to The New York Times | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archiv es/sewagetreatment-system-uses-oxygen.html | Sewage  Treatment System Uses Oxygen | By Stacy V JonesSpecial to The New York Times | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archiv es/slump-keeps-los-angeles-stores-open-sunday-sales-pick-up-a-bit-but.html | Slump Keeps Los Angeles Stores Open Sunday | By Isadore BarmashSpecial to The New York Times | RE0000789143 | 1998-10-21 | B00000634395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archives/special-lane-for-buses-speeds-jersey-riders.html | Special Lane for Buses Speeds Jersey Riders | By Edward Hudson | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archives/sports-of-the-times-blood-will-tell.html | Sports of The Times | By Robert Lipsyte | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archives/state-reviewing-abortion-service-studies-fee-and-advertising-of.html | STATE REVIEWING ABORTION SERVICE | By Nancy Flicks | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archives/the-problem-doctors.html | The Problem Doctors | By Howard Lewis | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archives/the-right-to-life.html | The Right to Life | By Thomas J Watson Jr | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archives/tighter-security-vowed-in-schools-step-taken-after-beating-of.html | TIGHTER SECURITY VOWED IN SCHOOLS | By Alfred E Clark | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archives/tv-an-enriching-san-francisco-mix-common-experiences-focus-at-wnet.html | TV An Enriching San Francisco Mix | By Fred Ferretti | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archives/tv-stage-is-set-for-coinflip-special.html | TV Stage Is Set for CoinFlip Special | By Murray Crass | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archives/us-judge-enjoins-a-2d-times-union-drivers-slowdown-tactics.html | US JUDGE ENJOINS A 2D TIMES UNION | By Damon Stetson | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archives/us-warns-against-traveling-to-poland-in-uncertain-period-us-warns.html | US Warns Against Traveling To Poland in Uncertain Period | By Tad SzulcSpecial to The New York Times | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archives/when-to-operate-as-more-medical-services-are-offered-more-are.html | When to Operate | By John Bunker | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/19/1970 | https://www.nytimes.com/1970/12/19/archives/why-more-physicians-more-auxiliary-help-and-research-could-fill-the.html | Why More Physicians | By Victor R Fuchs | RE0000789143 | 1998-10-21 | B00000634395 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/1970-year-of-decisions.html | 1970 YEAR OF DECISIONS | By Robert Lipsyte | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/a-bold-incursion-from-canada.html | A Bold Incursion From Canada | By Louis Effrat | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/a-collection-for-armchair-sportsmen.html | On Christmas Day No More Current Events | By Kenneth Koch | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/a-controversy-draws-to-close.html | A Controversy Draws to Close | By Neil Amdur | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/a-first-at-last-for-us.html | A First at Last for U S | By Michael Strauss | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/a-ghost-of-christmas-past-battle-of-the-bulge-ghost-of-christmas.html | On Christmas Day No More Current Events | By Kenneth Koch | RE0000789145 | 1998-10-21 | B00000634398 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/a-smoother-road-for-cement-pollution-curbs-and-sales-lag-cut.html | A Smoother Road for Cement | By Alexander R Hammer | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/acadamicable-study-of-autobiografiction-the-golden-moment.html | On Christmas Day No More Current Events | By Kenneth Koch | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/action.html | On Christmas Day No More Current Events | By Kenneth Koch | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/alabama-baptists-getting-charter-interracial-baptist-group-formally.html | ALABAMA BAPTISTS GETTING CHARTER | By James T Wooten Special to The New York Times | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/albert-ayler-193470.html | Albert Ayler 1934  70 | By Archie Shepp | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/ali-returns-and-defies-the-statistics.html | Ali Returns and Defies the Statistics | By Dave Anderson | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/another-vintage-year.html | Another Vintage Year | By Gordon S Write Jr | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/architecture-hands-across-the-bureaucracy.html | Architecture | By Ada Louise Huxtable | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/arms-any-way-you-add-it-the-figures-are-quite-ominous.html | Arms | 8212Ralph Lapp | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/army-calls-civilian-spying-minor.html | Army Calls Civilian Spying Minor | By Richard Halloran Special to The New York Times | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/art-a-second-look-not-too-happy-at-torresgarcia.html | Art | By John Canaday | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/art-in-london-an-enthusiastic-man-of-pleasure.html | Art in London | By Peter Quennell | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/article-8-no-title.html | On Christmas Day No More Current Events | By Kenneth Koch | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/article-9-no-title.html | On Christmas Day No More Current Events | By Kenneth Koch | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/at-wedding-in-houston-pageantry-flourishes.html | At Wedding In Houston Pageantry Flourishes | By Charlotte Curtis | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/audience-joins-choral-society-10-vivaldi-measures-sung-after-a.html | AUDIENCE JOINS CHORAL SOCIETY | By Allen Hughes | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/australia-plans-stiff-penalties-to-fight-rise-in-narcotics-use.html | Australia Plans Stiff Penalties To Fight Rise in Narcotics Use | By Robert TrumbullSpecial to The New York Times | RE0000789145 | 1998-10-21 | B00000634398 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/authors-queries-355208012.html | On Christmas Day No More Current Events | Marion MacKles fifth gradeILONA BABURKA fifth grade | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/authors-queries.html | On Christmas Day No More Current Events | By Kenneth Koch | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/automaticelevator-buttons-activated-by-fingers-heat-called-fire.html | AutomaticElevator Buttons Activated by Fingers Heat called Fire Hazard | By Maurice Carroll | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/autos-some-good-news-for-a-change-on-safety.html | Autos | 8212Jeffrey OConnell | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/baby-kidnapped-in-bay-ridge-found-unhurt-in-bmt-station.html | Baby Kidnapped in Bay Ridge Found Unhurt in BMT Station | By Paul L Montgomery | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/bank-giant-in-hackensack-peoples-hopes-for-2billion-status-by-1980.html | Bank Giant in Hackensack | By Robert D Hershey Jr | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/berenice-abbott-in-the-nick-of-time.html | Berenice Abbott in the Nick of Time | By James R Mellow | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/best-seller-list.html | On Christmas Day No More Current Events | By Kenneth Koch | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/billy-taylors-big-economy-jazz-band.html | Billy Taylors Big Economy Jazz Band | By John S Wilson | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/blue-cross-to-ask-19-rate-increase-community-rated-contracts.html | BLUE CROSS TO ASK 19 RATE INCREASE | By Edward Hudson | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/books.html | Books | John J Abele | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/both-coaches-get-technical-fouls.html | BOTH COACHES GET TECHNICAL FOULS | By Gordon S White Jr Special to The New York Times | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/bridge-it-helps-to-let-the-foe-enforce-law-of-averages.html | On Christmas Day No More Current Events | By Kenneth Koch | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/britain-visitor-heath-has-reason-to-be-pleased-the-world.html | Britain | 8212Anthony Lewis | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/broadway-buildings-fill-slowly-in-rent-lag-renting-is-slow-on.html | On Christmas Day No More Current Events | By Kenneth Koch | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/bruins-five-rolls-along.html | Bruins Five Rolls Along | By Sam Goldaper | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/but-what-are-you-doing-new-years-day.html | But What Are You Doing New Years Day | By Glenn Collins | RE0000789145 | 1998-10-21 | B00000634398 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/campuses-quiet-but-not-content-after-years-of-turmoil-the-nations.html | Campuses Quiet but Not Content | By Douglas E Kneeland Special to The New York Times | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/cartier-of-scotch-plains-high-wins-2mile-run-at-bishop-loughlin.html | Cartier of Scotch Plains High Wins 2Mile Run at Bishop Loughlin Games | By William J Miller | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/chess.html | Chess | By Al Horowitz | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/chicago-july-1919-a-black-boy-has-crossed-an-invisible-line-race.html | On Christmas Day No More Current Events | By Kenneth Koch | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/children-chaos-was-not-officially-on-the-agenda.html | Children | 8212Fred M Hechinger | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/christmas-wrapping.html | On Christmas Day No More Current Events | By Kenneth Koch | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/city-employes-wage-talks-are-getting-nowhere-fast.html | City Employes | 8212Damon Stetson | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/city-preparing-for-strike-by-its-uniformed-forces-city-prepares.html | City Preparing for Strike By Its Uniformed Forces | By Richard Reeves | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/city-u-tightens-rules-on-tenure-chancellors-order-opposed-by.html | CITY U TIGHTENS RULES ON TENURE | By M S Handler | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/clown-at-home-winner-in-ring.html | Clown at Home Winner in Ring | By Walter R Fletcher | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/coins-animals-liven-up-holiday-display.html | Coins | By Thomas V Haney | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/comeback-of-the-oyster-comeback-of-the-oyster.html | On Christmas Day No More Current Events | By Kenneth Koch | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/compromise-on-division-of-meter-fares-called-key-in-cab-dispute.html | Compromise on Division of Meter Fares Called Key in Cab Dispute | By Emanuel Perlmutter | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/computer-ny-hope-of-success-offtrack.html | Computer NY Hope Of Success OffTrack | By Stanley Klein | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/congress-the-order-of-the-day-was-the-filibuster.html | Congress | 8212John W Finney | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/corsaros-concept-frank-corsaros-concept.html | Corsaros Concept | By A H Weiler | RE0000789145 | 1998-10-21 | B00000634398 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/criminals.html | On Christmas Day No More Current Events | By Kenneth Koch | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/cruzromo-sparks-butterfly-at-met.html | CRUZROMO SPARKS BUTTERFLY AT MET | Peter G Davis | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/cut-prices-cut-little-ice-stores-say-christmas-sales-are-not-so-ho.html | Cut Prices Cut Little Ice | By Isadore Barmash | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/dance-on-your-toes-santa.html | Dance | By Clive Barnes | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/deaths.html | Deaths | Merwin Lewis President MALVIN J KURTIS SecretaryGILBERT TILLES PresidentDANIEL R EHRLICH President Precision Film Laboratories IncJOSEPH TITELBAUM Pres JOSEPH SCHWARTZMAN V PLESTER CRYSTAL MasterGREGORY amp GOLDBERGDr IRWIN H LEVY SecyMR HARVEY MACHAVER Executive Director MRS KARL LEUBSDORF Secretary of the Board of Trustees ALBERT M BETCHER MD chairman Medical Advisers Board | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/deck-the-halls-and.html | On Christmas Day No More Current Events | By Kenneth Koch | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/demise-of-jersey-central-put-off-at-least-for-now.html | Demise of Jersey Central Put Off at Least for Now | By Walter H Waggoner Special to The New York Times | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/detectives-here-make-arrests-in-less-than-6-of-robberies.html | Detectives Here Make Arrests In Less Than 6 of Robberies | By David Burnham | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/discovering-st-nicholass-final-resting-place.html | On Christmas Day No More Current Events | By Kenneth Koch | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/educating-executives-willy-loman-outsold-at-ibm.html | Educating Executives | By Michael C Jensen | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/employers-beard-ban-upheld-by-the-state-court-of-appeals.html | Employers Beard Ban Upheld By the State Court of Appeals | By Will Lissner | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/football-is-still-a-mans-game-but.html | Football Is Still A Mans Game But | By Grace Lichtenstein | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/for-young-readers.html | On Christmas Day No More Current Events | By Kenneth Koch | RE0000789145 | 1998-10-21 | B00000634398 |

| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/fordham-routs-syracuse-9875-ends-5game-orange-string-despite-smiths.html | FORDHAM ROUTS SYRACUSE 9875 | By Al Harvin | RE0000789145 | 1998-10-21 | B00000634398 |
|---|---|---|---|---|---|---|
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/foreclosures-jump-tenfold-in-brooklyn-foreclosure-rate-rises.html | On Christmas Day No More Current Events | By Kenneth Koch | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/fred-stewart-19061970.html | Fred Stewart 19061970 | Judy Parrish New York City | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/gardens-tannenbaum-traditions.html | Gardens | By Molly Price | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/giant-streak-snarls-race.html | Giant Streak Snarls Race | By William N Wallace | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/goeran-gentele-swedens-gift-to-the-met-swedens-gift-to-the-met.html | Goeran Gentele Swedens Gift to the Met | By Raymond Ericson | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/going-rural-nebraska-typifies-industrial-migration-in-midwest-going.html | Going Rural | By Seth S King | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/gus-could-be-harry-harry-could-be-archie-gus-could-be-harry-and.html | Gus Could Be Harry Harry Could Be Archie | By Vincent CanBY | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/hard-times-1970-an-oral-history-of-the-recession-hard-times-1970.html | On Christmas Day No More Current Events | By Kenneth Koch | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/harlem-orchestra-in-debut-seeking-to-develop-talent.html | Harlem Orchestra In Debut Seeking To Develop Talent | Robert Sherman | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/haryouact-expected-to-lose-control-of-head-start-program-parents.html | HaryouAct Expected to Lose Control of Head Start Program | By Richard Severo | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/having-wonderful-having-wonderful-encounter.html | On Christmas Day No More Current Events | By Kenneth Koch | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/he-walks-ahead-of-himself-like-raphael-gertrude-stein-on-picasso.html | On Christmas Day No More Current Events | By Kenneth Koch | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/holidaymakers.html | On Christmas Day No More Current Events | By Kenneth Koch | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/home-improvement-ceramic-tile-for-doityourselfers.html | Home Improvement | By Bernard Gladstone | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/honduras-to-restrict-her-role-in-central-america-trade-bloc.html | Honduras to Restrict Her Role In Central America Trade Bloc | By Juan de Onis | RE0000789145 | 1998-10-21 | B00000634398 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/house-passes-bill-with-broad-provisions-for-new-communities.html | House Passes Bill With Broad Provisions for New Communities | By John Herbers Special to The New York Times | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/hughes-signature-upheld-maheu-loses-court-plea-maheu-pleas-lost-in.html | Hughes Signature Upheld Maheu Loses Court Plea | By Robert A Wright Special to The New York Times | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/indian-authority-in-schools-is-urged.html | Indian Authority in Schools Is Urged | By M S Handler | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/international-trophy-exchange.html | International Trophy Exchange | By Lincoln A Werden | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/joseph-cornells-baudelairean-voyage.html | Joseph Cornells Baudelairean Voyage | By Hilton Kramer | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/key-to-world-weather-sought-in-tropics.html | Key to World Weather Sought in Tropics | By Walter Sullivan | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/knicks-spotlighted-in-sports-boom.html | Knicks Spotlighted in Sports Boom | By Leonard Koppett | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/late-oclock-in-america-observer.html | Late OClock in America | By Russell Baker | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/law-calley-defense-seeks-to-put-army-and-nation-on-trial.html | Law | 8212Richard Hammer | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/letters-355205342.html | Letters | Edith Klemperer MD New YorkKENNETH KENISTON MICHAEL LERNER New Haven Conn | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/letters-355207932.html | On Christmas Day No More Current Events | By Kenneth Koch | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/letters-for-those-who-explore-the-depths-and-crab-dishes.html | On Christmas Day No More Current Events | By Kenneth Koch | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/letters-to-the-editor-355208552.html | On Christmas Day No More Current Events | Marion MacKles fifth gradeILONA BABURKA fifth grade | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/letters.html | LETTERS | MRS WALLY V KOCH Instructor of Economics Upsala College East Orange N J | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/little-iowa-town-pours-out-in-cold-to-fete-its-nobel-laureate.html | Little Iowa Town Pours Out in Cold to Fete Its Nobel Laureate | By Seth S King Special to The New York Times | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/little-mans-big-score.html | Little Mans Big Score | By Joe Nichols | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/london-london.html | On Christmas Day No More Current Events | By Kenneth Koch | RE0000789145 | 1998-10-21 | B00000634398 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/love-and-success-story-love-and-success-story.html | On Christmas Day No More Current Events | By Kenneth Koch | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/madison-ave-ad-man-on-the-go.html | MADISON AVE | By Philip H Dougherty | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/market-payment-issue-in-britain-15-share-of-budget-not-20-is-being.html | MARKET PAYMENT ISSUE IN BRITAIN | By Clyde H Farnsworth Special to The New York Times | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/medicine-cholesterol-bad-news-for-those-who-like-chops-eggs-etc-etc.html | Medicine | 8212Jane E Brody | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/memo-lists-boeing-failures-on-sst.html | Memo Lists Boeing Failures on SST | By E W Kenworthy Special to The New York Times | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/metropolitan-shows-art-from-antiquity.html | Metropolitan Shows Art From Antiquity | By Sanka Knox | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/mets-falter-yanks-surge.html | Mets Falter Yanks Surge | By Joseph Durso | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/mideast-would-you-believe-a-sovietus-peace-force.html | Mideast | 8212Terence Smith | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/military-men-military-men.html | On Christmas Day No More Current Events | By Kenneth Koch | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/miniature-yuletide-rail-run.html | On Christmas Day No More Current Events | By Kenneth Koch | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/miss-mir-is-first-in-downhill-race-french-skiers-put-5-in-top-7.html | MISS MIR IS FIRST IN DOWNHILL RACE | By Michael Katz Special to The New York Times | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/morrall-excels.html | MORRALL EXCELS | By Dave Anderson Special to The New York Times | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/move-over-hamlet-heres-ironside.html | Move Over Hamlet Heres Ironside | By Martin Williams | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/mr-connally-comes-to-town-in-the-nation.html | Mr Connally Comes to Town | By Tom Wicker | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/music-hark-to-the-story-of-santa-and-his-awful-symphony.html | Music | By Harold C Schonberg | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/nationalism-is-muted-among-basques-in-idaho.html | Nationalism Is Muted Among Basques in Idaho | By Anthony Ripley Special to The New York Times | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/nations-battered-airlines-seek-an-economic-upsurge-worst-year.html | Nations Battered Airlines Seekan Economic Upsurge | By Robert Lindsey | RE0000789145 | 1998-10-21 | B00000634398 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/new-and-recommended-fiction-general.html | On Christmas Day No More Current Events | By Kenneth Koch | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/new-drug-rule-overshadowed-horse-show-competition-in-70.html | New Drug Rule Overshadowed Horse Show Competition in 70 | By Ed Corrigan | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/new-link-to-dawn-of-urban-culture-is-found-in-iran.html | New Link to Dawn of Urban Culture Is Found in Iran | By Robert Reinhold Special to The New York Times | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/new-york-can-capture-eastern-crown-giants-and-rams-play-here-today.html | New York Can Capture Eastern Crown | By Leonard Koppett | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/news-of-the-camera-world.html | News of the Camera World | 8212Bernard Gladstone | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/news-of-the-realty-trade-helmsley-near-new-metropolitan-life-deal.html | On Christmas Day No More Current Events | By Kenneth Koch | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/news-of-the-rialto-bullins-downtown-the-rialto-ed-bullins-downtown.html | News of the Rialto | By Lewis Funke | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/nfl-season-end-with-182d-game.html | NFL Season to End With 182d Game | By William N Wallace | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/nixon-and-brezhnev-moscow.html | Nixon and Brezhnev | By James Reston | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/on-christmas-day-no-more-current-events-on-christmas-day-cont.html | On Christmas Day No More Current Events | By Kenneth Koch | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/on-the-political-right-from-the-freudian-left-the-mass-psychology.html | On Christmas Day No More Current Events | By Kenneth Koch | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/opera-neglected-koanga-of-frederick-delius-work-written-in-1897.html | Opera Neglected Koan a of Frederick Delius | By Harold C Schonberg Special to The New York Times | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/orr-jostles-a-tradition.html | Orr Jostles a Tradition | By Gerald Eskenazi | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/paris-strikes-back-at-cars-faubourg-sthonore-a-mall-for-a-day.html | Paris Strikes Back at Cars Faubourg StHonore a Mall for a Day | By John L Hess | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/photography-there-are-faces-in-all-her-images-about-lartigue.html | Photography | By A D Coleman | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/playing-reindeer-games-in-lapland.html | On Christmas Day No More Current Events | By Kenneth Koch | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/point-of-view-managers-technology-and-a-liberal-education.html | POINT OF VIEW | By F X Shea SJ | RE0000789145 | 1998-10-21 | B00000634398 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/point-of-view-tenant-ownership-and-public-aid-needed-in-housing.html | On Christmas Day No More Current Events | By Kenneth Koch | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/poland-fires-of-discontent-scorch-gomulka-regime.html | Poland | 8212James Feron | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/poland-is-calm-reports-indicate-warsaw-normal-capital.html | POLAND IS CALM REPORTS INDICATE WARSAW NORMAL | By James Feron Special to The New York Times | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/poll-finds-shift-to-left-among-college-freshmen.html | Poll Finds Shift to Left Among College Freshmen | By Gene Currivan | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/pollution-a-case-history-of-one-companys-battle.html | Pollution | 8212E W Kenworthy | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/pop-two-and-a-half-beatles-on-their-own.html | Pop | By Don Heckman | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/president-threatens-to-summon-new-congress-into-early-session-nixon.html | President Threatens to Summon New Congress Into Early Session | By John W Finney Special to The New York Times | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/ratelle-nets-pair-of-goals-rangers-take-4th-in-row-rangers-defeat.html | Ratelle Nets Pair of Goals Rangers Take 4th in Row | By Deane McGowen Special to The New York Times | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/readers-report-fifth-business-the-blessed-ones-the-goddess-hangup.html | On Christmas Day No More Current Events | By Kenneth Koch | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/reading-scores-here-continue-to-fall-1970-reading-tests-here.html | Reading Scores Here Continue to Fall | By Leonard Buder | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/recordings-bumbry-sings-carmen-with-brio-bumbry-sings-carmen-with.html | Recordings | By Raymond Ericson | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/records-without-victory.html | Records Without Victory | By Frank Litsky | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/santa-barbara-oil-drilling-fight-defies-solution-by-us-aides.html | Santa Barbara Oil Drilling Fight Defies Solution by US Aides | By Gladwin Hill Special to The New York Times | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/science-mercury-why-tuna-is-crossed-off-the-shopping-list.html | Science | 8212Richard D Lyons | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/seasons-blazing-finish.html | Seasons Blazing Finish | By Parton Keese | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/senate-defeats-motion-to-close-debate-over-sst-efforts-to-find.html | SENATE DEFEATS MOTION TO CLOSE DEBATE OVER SST | By Christopher Lydon Special to The New York Times | RE0000789145 | 1998-10-21 | B00000634398 |

| | | | | | |
|---|---|---|---|---|---|
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/she-is-a-woman-who-drinks-and-that-is-that-the-lady-drinks-and-that.html | She Is a Woman Who Drinks And That Is That | By Walter Kerr | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/short-ski-method-gets-beginners-schussing-faster.html | On Christmas Day No More Current Events | By Kenneth Koch | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/ski-houses-range-from-the-groovy-to-the-serious-ski-houses-from.html | On Christmas Day No More Current Events | By Kenneth Koch | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/snow-shows-style-on-the-autoharp-lefthanded-player-digs-into.html | SNOW SHOWS STYLE ON THE AUTOHARP | John S Wilson | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/speaking-of-books-the-good-book-that-is-the-good-book-that-is.html | On Christmas Day No More Current Events | By Kenneth Koch | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/sports-of-the-times-rearview-mirror.html | Sports of The Times | By Arthur Daley | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/springer-is-judged-best-at-philadelphia-chinoes-adamant-james.html | Springer Is Judged Best at Philadelphia | By John Rendel Special to The New York Times | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/stallworth-star.html | STALLWORTH STAR | By Thomas Rogers | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/stamps-change-of-paper-on-christmas-issue.html | Stamps | By David Lidman | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/state-and-city-a-little-unwanted-help-for-the-mayor.html | State and City | 8212Richard Reeves | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/stevie-winwood-keeps-traffic-moving-stevie-winwood-keeps-traffic.html | Stevie Winwood Keeps Traffic Moving | By Albert Goldman | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/stormy-seas-off-newport.html | Stormy Seas Off Newport | By John Rendel | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/strain-in-usbonn-relations-reported-strain-in-us-relations-with.html | Strain in USBonn Relations Reported | By David Binder Special to The New York Times | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/television-new-money-in-the-pot.html | Television | By Jack Gould | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/the-best-of-schubert-and-ravel.html | The Best of Schubert and Ravel | By Allen Hughes | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/the-christmas-tree-with-roots-in-germany-is-still-the-favorite.html | The Christmas Tree With Roots in Germany Is Still the Favorite There | By Lawrence Fellows Special to The New York Times | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/the-theme-retrenching.html | The Theme Retrenching | By John S Radosta | RE0000789145 | 1998-10-21 | B00000634398 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/the-travelers-world-puerto-vallarta-still-mananaland.html | On Christmas Day No More Current Events | By Kenneth Koch | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/the-unholy-nonalliance-foreign-affairs.html | The Unholy Nonalliance | By C L Sulzberger | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/the-week-in-finance-yearend-rally-takes-a-breather-the-week-in.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/this-college-is-xrated.html | This College Is XRated | By Gerald Nachman | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/to-bach-beethoven-brahms-harold-schonberg-adds-the-fourth-b-berlioz.html | On Christmas Day No More Current Events | By Kenneth Koch | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/to-betty-ottinger-ecology-is-a-fighting-word.html | To Betty Ottinger Ecology Is a Fighting Word | By Angela Taylor | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/tobacco-company-and-brewer-join-nonautomotive-sponsors.html | Tobacco Company and Brewer Join Nonautomotive Sponsors | By John S Radosta | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/tomasson-marshals-nutcracker-canes.html | TOMASSON MARSHALS NUTCRACKER CANES | Anna Kisselgoff | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/tower-plan-stirs-battle-at-gettysburg.html | Tower Plan Stirs Battle at Gettysburg | By Ben A Franklin Special to The New York Times | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/treasury-man-from-texas-for-nixons-new-game-plan.html | Treasury | 8212Leonard S Silk | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/us-business-roundup-michigan-christmas-tree-growers-relax-after.html | US BUSINESS ROUNDUP | Douglas W Cray | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/us-rules-two-muscovites-are-americans.html | U S Rules Two Muscovites Are Americans | By Benjamin Welles Special to The New York Times | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/us-seeks-to-keep-cubans-isolated-opens-latin-drive-to-block.html | US SEEKS TO KEEP CUBANS ISOLATED | By Tad Szulc Special to The New York Times | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/use-of-british-educational-system-here-is-backed-by-uft.html | Use of British Educational System Here Is Backed by UFT | By William K Stevens | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/vietnam-bombing-policy-now-has-everyone-guessing.html | Vietnam | 8212Alvin Shuster | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/vote-scheduled-tuesday-by-2200-teamsters-on-new-contract-fuel-oil.html | Vote Scheduled Tuesday by 2200 Teamsters on New Contract | By Steven R Weisman | RE0000789145 | 1998-10-21 | B00000634398 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/war-without-heroes-war-without-heroes.html | On Christmas Day No More Current Events | By Kenneth Koch | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/washington-report-excessive-pay-raises-a-problem-that-defies.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/why-i-took-my-leap-to-freedom-why-i-took-my-leap-to-freedom.html | Why I Took My Leap to Freedom | By John Gruen | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/woman-in-business-yankee-fan-confirms-a-maxim-nice-gals-finish.html | WOMAN IN BUSINESS | By Marylin Bender | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/wood-field-and-stream.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/world-of-seventh-ave-viewed-as-practical-apparel-increasing-gift.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/20/1970 | https://www.nytimes.com/1970/12/20/archives/yugoslavia-woos-workers-abroad-offers-aid-to-return-home-skilled.html | YUGOSLAVIA WOOS WORKERS ABROAD | By Alfred Friendly Jr Special to The New York Times | RE0000789145 | 1998-10-21 | B00000634398 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/1-of-15-shoplift-study-discloses-4store-survey-shows-rate-higher.html | 1 OF 15 SHOPLIFT STUDY DISCLOSES | By David Burnham | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/2-sopranos-bow-in-orfeo-at-met-title-roles-taken-by-ruza-baldani.html | 2 SOPRANOS BOW IN ORFEO AT MET | Allen Hughes | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/28-dead-27-hurt-in-tucson-hotel-fire-6-children-killed.html | 28 Dead 27 Hurt in Tucson Hotel Fire | By Anthony RipleySpecial to The New York Times | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/4-top-uar-aides-fly-to-moscow-for-weeks-talks-sabry-leads.html | 4 TOP UAR AIDES FLY TO MOSCOW FOR WEEKS TALKS | By Raymond H AndersonSpecial to The New York Times | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/49ers-and-bengals-win-first-division-titles-dolphins-runnersup.html | 49ers and Bengals Win First Division Titles | By Murray Crass | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/5-demonstrators-arrested-near-soviets-un-mission.html | 5 Demonstrators Arrested Near Soviets UN Mission | By Irving Spiegel | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/alabama-ballet-brings-bloom-of-culture-to-sahara-of-the-bozart-test.html | Alabama Ballet Brings Bloom of Culture to Sahara of the Bozart | By James T WootenSpecial to The New York Times | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/aquariums-decorative-restful-and-a-little-bit-of-nature-at-home.html | Aquariums Decorative Restful and a Little Bit of Nature at Home | By Judy Klemesrud | RE0000789144 | 1998-10-21 | B00000634397 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/armed-services-recruiting-campaigns-get-with-it-armed-services.html | Armed Services Recruiting Campaigns Get With It | By Philip H Dougherty | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/boston-officials-joining-mrs-hicks-in-opposition-to-school.html | Boston Officials Joining Mrs Hicks in Opposition to School Integration Law | By Bill KovachSpecial to The New York Times | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/bridge.html | Bridge | By Alan Truscott | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/brooklyn-cultural-units-fight-76000-cut-in-city-aid-wont-dismiss.html | BrooklynCultural Units Fight 76000 Cut in City Aid Wont Dismiss Anybody Applause for Leone | By McCandlish Phillips | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/canada-confining-rise-in-price-index-to-25-this-year-small-business.html | Canada Confining Rise in Price Index To 25 This Year | By Edward CowanSpecial to The New York Times | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/challenge-brings-stomping-at-the-savoy-owners-of-savoy-defy.html | Challenge Brings Stomping at the Savoy | By John M LeeSpecial to The New Work Times | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/chess.html | Chess | By Al Horowitz | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/cleanair-device-emits-pollutant-sold-for-homes-precipitator-also.html | CLEANAIR DEVICE EMITS POLLUTANT | By David Bird | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/compromise-offered-to-end-dispute-on-city-use-of-consultants.html | Compromise Offered to End Dispute on City Use of Consultants | By Martin Tolchin | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/depreist-conducts-subtly-and-surely.html | DePreist Conducts Subtly and Surely | By Donal Henahan | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/doctors-laud-diagnostic-test-for-lymph-system-tests-depend-on.html | Doctors Laud Diagnostic Test for Lymph System | By Lawrence K AltmanSpecial to The New York Times | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/dublin-rosc-seeks-poetry-of-vision-arts-abroad.html | Dublin Rosc Seeks Poetry of Vision | By Desmond RusheSpecial to The New York Times | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/family-costs-here-up-79-in-a-year-us-says-12134-is-needed-for.html | FAMILY COSTS HERE UP 79 IN A YEAR | By Richard Phalon | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/financiers-want-a-slice-of-travel-agents-pie-owner-may-have-to.html | Financiers Want a Slice of Travel Agents Pie | By Robert Metz | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/for-seasonal-jobhunters-tis-not-the-season-to-be-jolly-top.html | For Seasonal JobHunters Tis Not the Season to Be Jolly | By Frank J Prial | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/giants-vs-rams-injury-loss-and-sigh-oh-well.html | Giants Vs Rams Injury Loss and Sigh Oh Well | the New York TimesWilliam E Sauro | RE0000789144 | 1998-10-21 | B00000634397 |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/gordin-takes-world-cup-downhill-race-in-2-minutes-908-seconds-orcel.html | Cordin Takes World Cup Downhill Race in 2 Minutes 908 Seconds | By Michael KatzSpecial to The New York Times | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/hota-turns-back-blue-star-by-30-mitrovic-gets-two-tallies-elizabeth.html | HOTA TURNS BACK BLUE STAR BY 30 | By Alex Yannis | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/illness-is-cited-4-other-members-of-politburo-replaced-in-apparent.html | ILLNESS IS CITED | By James FeronSpecial to The New York Times | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/international-bond-issues-slackened-pace-for-1970-bond-pace-slow-in.html | International Bond Issues Slackened Pace for 1970 | By H Erich Heinemann | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/ios-board-maintains-amity-in-reaching-decision-on-gramco-ios.html | IOS Board Maintains Amity In Reaching Decision on Gramco | By Victor LusinchiSpecial to The New York Times | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/is-discipline-bad-for-the-army.html | Is Discipline Bad for the Army | By Robert Rivkin | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/israel-delays-decision-ministers-face-dilemma.html | Israel Delays Decision | By Peter GroseSpecial to The New York Times | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/italys-newsmen-win-pay-increase-contract-also-gives-limited-role-in.html | ITALYS NEWSMEN WIN PAY INCREASE | By Paul HofmannSpecial to The New York Times | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/jaws-of-defeat-close-with-giants-chins-up-getting-the-message.html | Jaws of Defeat Close With Giants Chins Up | BY Joseph Durso | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/job-action-when-police-pact-ends-remote-pba-president-says-gotbaum.html | Job Action When Police Pact Ends Remote PBA President Says | By Farnsworth Fowle | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/juvenile-centers-held-destructive-citizens-group-urges-close-of.html | JUVENILE CENTERS HELD DESTRUCTIVE | By Paul L Montgomery | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/late-lamented-playing-fields.html | Late Lamented Playing Fields | By Thomas Jorling | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/lawyer-in-corona-housing-case-being-considered-for-planning-post.html | Lawyer in Corona Housing Case Being Considered for Planning Post | By Maurice Carroll | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/letters-to-the-editor-nixons-policies-lauded-elliott-goulds.html | Letters to the Editor | Max Carasso | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/libyan-leader-shows-some-reserve-toward-arab-federation-unity-a.html | Libyan Leader Shows Some Reserve Toward Arab Federation | By Marvine HoweSpecial to The New York Times | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/lincoln-hospital-case-history-of-dissension-that-split-staff.html | Lincoln Hospital Case History Of Dissension That Split Staff | By Michael T Kaufman | RE0000789144 | 1998-10-21 | B00000634397 |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/many-doctors-ignore-us-list-of-flazardous-or-useless-drugs-some.html | Many Doctors Ignore US List Of Hazardous or Useless Drugs | By David A Andelman | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/max-lincoln-schuster-editor-and-publisher-dies-had-top.html | Max Lincoln Schuster Editor and Publisher Dies | By William M Freeman | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/medieval-service-an-ecumenical-one-at-st-patricks-cathedral.html | Medieval Service an Ecumenical One at St Patricks Cathedral | By George Dugan | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/menotti-and-anta-join-forces-to-aid-the-young.html | Menotti and ANTA Join Forces to Aid the Young | By Allen Hughes | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/nixon-weighing-revenue-sharing-linked-to-valueadded-tax.html | Nixon Weighing Revenue Sharing Linked to ValueAdded Tax | By Edwin L Dale JrSpecial To The New York Times | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/no-costumesonly-flowing-gowns-fans-of-designer.html | No CostumesOnly Flowing Gowns | By Bernadine Morris | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/pennsy-is-scored-in-a-house-report-jet-aviation-units-history.html | PENNSY IS SCORED IN A HOUSE REPORT | By Michael C Jensen | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/price-rise-assessed-independent-refiners.html | Price Rise Assessed | By William D Smith | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/puerto-ricans-here-told-to-aim-high-badillo-aids-tour.html | Puerto Ricans Here Told to Aim High | By William E Farrell | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/rams-halt-giants-and-both-miss-playoffs.html | Rams Halt Giants and Both Miss Playoffs | By Leonard Koppett | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/rangers-down-canucks-51-for-5th-victory-in-row-knicks-rout-suns.html | Rangers Down Canucks 51 for 5th Victory in Row | By Gerald Eskenazi | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/red-onion-excels-in-jazz-concert-thompson-leads-ensemble-at-park.html | RED ONION EXCELS IN JAZZ CONCERT | By John Wilson | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/rockefeller-for-president.html | Rockefeller for President | By John A Hamilton | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/schechners-performance-group-in-commune.html | Schechners Performance Group in Commune | By Mel Gussow | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/screen-perfection-and-a-love-story.html | Screen Perfection and a Love Story | By Vincent Canby | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/senators-warn-of-nuclear-crisis-committee-says-us-ring-of-weapons.html | SENATORS WARN OF NUCLEAR CRISIS | By John W FinneySpecial to The New York Times | RE0000789144 | 1998-10-21 | B00000634397 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/shapeup-is-seen-in-us-as-move-to-control-crisis-polish-shakeup-seen.html | ShakeUp Is Seen in US As Move to Control Crisis | By Tad SzulcSpecial to The New York Times | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/some-judges-held-hostile-to-poor-antipoverty-lawyers-allege.html | SOME JUDGES HELD HOSTILE TO POOR | By Robert D McFadden | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/sports-of-the-times-out-of-their-leaguei-superpsych-the-clinic.html | Sports of The Times | By Robert Lipsyte | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/st-johns-stays-among-unbeaten-so-carolina-extends-string-purdue.html | ST JOHNS STAYS AMONG UNBEATEN | By Sam Goldaper | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/stage-here-be-dragons-horses-also-on-david-wards-double-bill.html | Stage Here Be Dragons | By Clive Barnes | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/suburbs-accept-poor-in-ohio-housing-plan-illustrates-a-pattern.html | Suburbs Accept Poor In Ohio Housing Plan | By John HerbersSpecial to The New York Times | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/swiss-challenges-banking-secrecy-says-it-shields-corruption-in.html | SWISS CHALLENGES BANKING SECRECY | By Thomas J HamiltonSpecial to The New York Times | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/taming-of-adirondacks-feared-comprehensive-plan-wide-range-of-use.html | Taming of Adirondacks Feared | By Bayard WebsterSpecial to The New York Times | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/taxis-return-after-strike-taxis-return-to-streets-as-cabbies.html | Taxis Return After Strike | By Emanuel Perlmutter | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/the-quality-of-life-at-home-abroad.html | The Quality of Life | By Anthony Lewis | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/tieup-in-congress-laid-to-conferees-many-legislators-believe-a.html | TIEUP IN CONGRESS LAID TO CONFEREES | By David E RosenbaumSpecial to The New York Times | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/tv-gertrude-stein-amidst-her-talented-friends-writers-world-caught.html | TV Gertrude Stein Amidst Her Talented Friends | By Thomas Lask | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/usia-chief-says-cambodia-drive-hurt-us-abroad.html | U S I A Chief Says Cambodia Drive Hurt US Abroad | By Terence SmithSpecial to The New York Times | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/vermont-to-test-novel-bond-bank-a-new-municipalissue-plan-is-mapped.html | A New MunicipalIssue Plan Is Mapped for Financing of Local Governments | By John H Allan | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/wall-street-needs-new-rules.html | Wall Street Needs New Rules | By William L Cary | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/warsaw-pact-forces-said-to-be-improving-their-training-and-weaponry.html | Warsaw Pact Forces Said to Be Improving Their Training and Weaponry Significantly | By Drew MiddletonSpecial to The New York Times | RE0000789144 | 1998-10-21 | B00000634397 |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/1970 | https://www.nytimes.com/1970/12/21/archives/what-is-john-gardner-up-to.html | What is John Gardner Up To | By Alexander M Bickel | RE0000789144 | 1998-10-21 | B00000634397 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/2-who-aided-berrigan-warn-of-us-repression-rhode-islanders-accused.html | 2 Who Aided Berrigan Warn of US Repression | By Bill KovachSpecial to The New York Times | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/3-brokers-and-wall-st-concern-indicted-in-a-tax-evasion-case.html | 3 Brokers and Wall St Concern Indicted in a Tax Evasion Case | By Arnold H Lubascr | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/65000-in-the-city-are-without-heat-public-housing-hardest-hit-as.html | 65000 IN THE CITY ARE WITHOUT HEAT | By Francis X Clines | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/74-copper-output-seen-topping-use-74-copper-output-seen-topping-use.html | 74 Copper Output Seen Topping Use | By Michael C Jensen | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/a-5to4-decision-residency-rule-eased-and-literacy-tests-are.html | A 5TO4 DECISION | By Fred P GrahamSpecial to The New York Times | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/a-beame-aide-on-labor-matters-is-pension-consultant-to-union-a.html | A Beame Aide on Labor Matters Is Pension Consultant to Union | By Nicholas Gage | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/a-christmas-story-in-the-nation.html | A Christmas Story | By Tom Wicker | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/ace-running-back-is-still-not-fit-farr-says-hell-play-with-shoulder.html | ACE RUNNING BACK IS STILL NOT FIT | By Dave Anderson | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/advertising-carl-ally-wins-fiat-account-case-krone-getting-mennen.html | Advertising Carl Ally Wins Fiat Account | By Philip H Dougherty | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/albees-latest-play-will-reach-broadway-in-spring.html | Albees Latest Play Will Reach Broadway in Spring | By Louis Calta | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/apollo-14-to-get-15million-in-new-safety-devices.html | Apollo 14 to Get 15Million in New Safety Devices | By Richard D LyonsSpecial to The New York Times | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/asarco-sets-cut-in-price-of-lead-drop-to-135-cents-a-pound-is.html | ASARCO SETS CUT IN PRICE OF LEAD | By Gerd Wilcke | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/at-cubiculo-artist-can-try-anything.html | At Cubiculo Artist Can Try Anything | By Anna Klsselgoff | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/big-board-short-interest-rose-as-amex-total-fell-in-month.html | Big Board Short Interest Rose As Amex Total Fell in Month | By Elizabeth M Fowler | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/black-panther-defense-finishes-crossexamining-of-infiltrator.html | Black Panther Defense Finishes CrossExamining of Infiltrator | By Edith Evans Asbury | RE0000789137 | 1998-10-21 | B00000634389 |

| | | | | | |
|---|---|---|---|---|---|
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/books-of-the-times-what-to-do-before-its-too-late.html | Books of The Times | By Thomas Lask | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/bowdoin-and-yale-handed-setbacks-undefeated-clarkson-posts-no-9-by.html | BOWDOIN AND YALE HANDED SETBACKS | By Joe Nichols | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/boy-6-may-be-first-victim-of-rabies-to-survive-bitten-by-bat-on-oct.html | Boy 6 May Be First Victim of Rabies to Survive | By Jane E Brody | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/bridge.html | Bridge | By Alan Truscott | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/catholic-marriage-courts-facing-reevaluation-roman-catholic.html | Catholic Marriage Courts Facing Reevaluation | By Edward B Fiske | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/chief-quits-united-air-successor-is-selected-memorex-up-7-in-dull.html | Chief Quits United Air Successor Is Selected | By Gene Smith | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/city-plan-for-minority-building-workers-assailed.html | City Plan for Minority Building Workers Assailed | By William E Farrell | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/coast-guard-will-retire-2-who-blocked-defection.html | Coast Guard Will Retire 2 Who Blocked Defection | By Terence SmithSpecial to The New York Times | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/columbia-meeting-new-stars-columbia-films-stars-for-a-day.html | Columbia Meeting New Stars | By Leonard Sloane | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/comprehensive-guide-to-sociological-games-modern-adults-play-starts.html | Comprehensive Guide to Sociological Games Modern Adults Play Starts Here | BY Israel Shenker | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/congress-reported-adding-7billion-to-us-deficit.html | Congress Reported Adding 7Billion to US Deficit | By Edwin L Dale JrSpecial to The New York Times | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/council-wants-better-service-in-return-for-taxi-fare-rise-council.html | Council Wants Better Service In Return for Taxi Fare Rise | By Damon Stetson | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/cyanamid-in-pact-for-shulton-inc-chemical-producer-to-give-096.html | CYANAMID IN PACT FOR SHULTON INC | By Alexander R Hammer | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/deadlock-of-conferees-may-kill-food-stamp-plan.html | Deadlock of Conferees May Kill Food Stamp Plan | By Marjorie HunterSpecial to The New York Times | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/design-of-housing-related-to-crime-neighborhoods-murder-street-in.html | DESIGN OF HOUSING RELATED TO CRIME | By David Burnham | RE0000789137 | 1998-10-21 | B00000634389 |

| | | | | | |
|---|---|---|---|---|---|
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/drive-to-recall-school-board-head-divides-westport-drive-to-recall.html | Drive to Race School Board Head Divides Westport | By Douglas RobinsonSpecial to The New York Times | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/effect-on-voting-viewed-as-slight-court-ruling-not-expected-to.html | EFFECT ON VOTING VIEWED AS SLIGHT | By R W AppleSpecial to The New York Times | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/emperor-concerto-features-browning.html | EMPEROR CONCERTO FEATURES BROWNING | Theodore Strongin | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/fire-union-will-file-charges-accusing-city-of-not-bargaining-in.html | Fire Union Will File Charges Accusing City of Not Bargaining in Good Faith | By Martin Tolchin | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/first-flight-of-navys-f14-is-made-in-brief-li-test.html | First Flight of Navys F14 Is Made in Brief LI Test | By Richard Witkin | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/for-the-cooks-on-your-gift-list-a-batch-of-suggestions.html | For the Cooks on Your Gift List a Batch of Suggestions | By Jean Hewitt | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/giants-have-time-to-ponder-two-games-they-should-have-won.html | Giants Have Time to Ponder Two Games They Should Have Won | By Leonard Koppett | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/goals-in-conflict-on-lunar-vehicle-russians-have-to-decide-on.html | GOALS IN CONFLICT ON LUNAR VEHICLE | By Walter Sullivan | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/japan-is-seeking-major-us-facilities-on-okinawa.html | Japan Is Seeking Major US Facilities on Okinawa | By Hanson W BaldwinSpecial to The New York Times | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/jersey-is-said-to-harass-longhaired.html | Jersey Is Said to Harass LongHaired | By Ronald SullivanSpecial to The New York Times | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/jews-will-begin-hanukkah-today-8day-observance-symbol-of-religious.html | JEWS WILL BEGIN HANUKAH TODAY | By Irving Spiegel | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/judy-collins-sings-liltingly-of-today.html | JUDY COLLINS SINGS LILTINGLY OF TODAY | Mike Jahn | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/letters-to-the-editor.html | Letters to the Editor | Robert P Patterson JrPresident The Legal Aid Society New York Dec 16 1970 | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/mansons-prosecutor-outlines-testimony-in-tate-murder-trial.html | Mansons Prosecutor Outlines Testimony in Tate Murder Trial | By Earl CaldwellSpecial to The New York Times | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/market-place-present-status-of-investor-bill.html | Marketplace | By Robert Metz | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/memorex-up-7-in-dull-market-dow-average-off-by-123-to-82154profit.html | MEMOREX UP 7 IN DULL MARKET | By Vartanig G Vartan | RE0000789137 | 1998-10-21 | B00000634389 |

| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/men-wanted-3-nfl-clubs-seek-coaches.html | Men Wanted 3 N F L Clubs Seek Coaches | By William N Wallace | RE0000789137 | 1998-10-21 | B00000634389 |
|---|---|---|---|---|---|---|
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/miss-davis-loses-extradition-plea-supreme-court-refuses-to-hear-her.html | MISS DAVIS LOSES EXTRADITION PLEA | By Barbara Campbell | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/net-shows-drop-at-pillsbury-co-sales-register-an-increase-in-three.html | NET SHOWS DROP AT PILLSBURY CO | By Clare M Reckert | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/new-polish-chief-is-quickly-backed-by-3-in-east-bloc-soviet-union.html | NEW POLISH CHIEF IS QUICKLY BACKED BY 3 IN EAST BLOC | By James FeronSpecial to The New York Times | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/nixon-and-impasse-in-congress-capitols-reluctance-to-yield-power-is.html | Nixon and Impasse in Congress | By Robert B Semple JrSpecial to The New York Times | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/no-easy-solutions-are-seen-for-polands-deep-economic-crisis.html | No Easy Solutions Are Seen for Polands Deep Economic Crisis | By Harry Schwartz | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/officials-vexed-47-states-are-facing-problem-of-issuing-2-sets-of.html | OFFICIALS VEXED | By Richard Reeves | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/pay-floor-urged-to-aid-domestics-drive-to-place-them-under-state.html | PAY FLOOR URGED TO AID DOMESTICS | BY Emmanuel Perlmutter | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/peking-supports-polish-dissidents-paper-assails-gomulka-and-gierek.html | PEKING SUPPORTS POLISH DISSIDENTS | By Tillman DurdinSpecial to The New York Times | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/philadelphia-bar-sees-bias-in-exam-panel-says-state-test-only-weeds.html | PHILADELPHIA BAR SEES BIAS IN EXAM | By Donald JansonSpecial to The New York Times | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/philippines-send-graceful-troupe-bayanihan-dancers-begin-stay-at.html | PHILIPPINES SEND GRACEFUL TROUPE | Anna Kisselgoff | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/prices-decline-in-grain-futures-government-report-is-seen-as.html | PRICES DECLINE IN GRAIN FUTURES | By James J Nagle | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/program-of-dance-by-marian-sarach-conquers-adversity.html | Program of Dance By Marian Sarach Conquers Adversity | Don McDonagh | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/rail-passenger-group-urges-expansion-of-essential-network.html | Rail Passenger Group Urges Expansion of Essential Network | By Christopher LydonSpecial to The New York Times | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/reed-in-hospital-applauds-job-by-fillmore-knick-rookie.html | Reed in Hospital Applauds Jobby Fillmore Knick Rookie | By Sam Goldaper | RE0000789137 | 1998-10-21 | B00000634389 |

| | | | | | |
|---|---|---|---|---|---|
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/reverse-effect-feared-in-pushing-black-pride-2-black-psychiatrists.html | Reverse Effect Feared in Pushing Black Pride | By Thomas A Johnson | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/roberts-finishes-spofford-inquiry-he-finds-no-cause-for-jury-to-act.html | ROBERTS FINISHES SPOFFORD INQUIRY | By Martin Arnold | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/screen-perfection-and-a-love-story-erich-segals-romantic-tale.html | Screen Perfection and a Love Story | By Vincent Canby | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/senate-snarled-on-major-issues-a-veto-sustained.html | SENATE SNARLED ON MAJOR ISSUES A VETO SUSTAINED | By John W FinneySpecial to The New York Times | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/so-carolinas-mcguire-fears-repetition-of-maryland-brawl.html | So Carolinas McGuire Fears Repetition of Maryland Brawl | By Gordon S White Jr | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/soviet-rules-out-gains-for-israel-honoring-arabs-kosygir-says.html | SOVIET RULES OUT GAINS FOR ISRAEL | By Bernard GwertzmanSpecial to The New York Times | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/sports-of-the-times-it-still-was-a-good-year.html | Sports of The Times | By Arthur Daley | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/tasteful-concert-by-earlham-group.html | TASTEFUL CONCERT BY EARLHAM GROUP | Peter G Davis | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/the-catholic-church-and-the-blacks.html | The Catholic Church and the Blacks | By Lawrence E Lucas | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/the-hong-kong-ricksha-is-rolling-into-extinction.html | The Hong Kong Ricksha Is Rolling Into Extinction | By Ian StewartSpecial to The New York Times | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/the-media-and-male-chauvinism.html | The Media and Male Chauvinism | BY Robin Morgan | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/the-oracle-disposes-of-santa-claus-observer.html | The Oracle Disposes of Santa Claus | By Russell Baker | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/theater-paper-bag-players-capture-parents-too-hot-feet-at-hunter.html | Theater Paper Bag Players Capture Parents Too | By Mel Gussow | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/theater-the-carpenters-arrives-a-first-play-treats-of-family.html | Theater The Carpenters Arrives | By Clive Barnes | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/to-fight-for-freedom-an-american-citizens-dedication-to-justice-and.html | To Fight for Freedom | By Roger Wilkins | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archives/urban-body-plans-public-bond-issue-state-development-agency.html | URBAN BODY PLANS PUBLIC BOND ISSUE | By John H Allan | RE0000789137 | 1998-10-21 | B00000634389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archiv es/us-called-lax-on-school-segregation.html | US Called Lax on School Segregation | By Jack RosenthalSpecial to The New York Times | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archiv es/us-says-soviet-imperils-talks-by-tactics-in- berlin.html | US Says Soviet Imperils Talks by Tactics in Berlin | By Hedrick SmithSpecial to The New York Times | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archiv es/us-tells-of-plan-to-cut-combat-forces-in- japan.html | US Tells of Plan to Cut Combat Forces in Japan | By Takashi OkaSpecial to The New York Times | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archiv es/when-painters-try-their-hands-at-jewelry- and-clothes.html | When Painters Try Their Hands at Jewelry and Clothes | By Joan Cook | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/22/1970 | https://www.nytimes.com/1970/12/22/archiv es/wood-field-and-stream-fund-establishes- itself-as-major-force-in.html | Wood Field and Stream | By Nelson BryantSpecial to The New York Times | RE0000789137 | 1998-10-21 | B00000634389 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archiv es/1000-pay-rises-offered-to-police-and- firemen-here-900-increase-is.html | 1000 PAY RISES OFFERED TO POLICE AND FIREMEN HERE | By Damon Stetson | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archiv es/2-small-picassos-are-missing-here.html | 2 Small Picassos Are Missing Here | By McCandlish Phillips | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archiv es/4-men-needing-goodwill-find-it-always-in- season.html | 4 Men Needing Goodwill Find It Always in Season | By John S Radosta | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archiv es/actor-said-to-retrieve-de-gaulle-ms.html | Actor Said to Retrieve de Gaulle MS | By John L HessSpecial to The New York Times | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archiv es/advertising-wintry-hopes-of-eastern- air.html | Advertising Wintry Hopes of Eastern Air | By Philip H Dougherty | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archiv es/all-i-hear-is-tanks-foreign-affairs.html | All I Hear Is Tanks | By C L Sulzberger | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archiv es/allende-moderation-seen-in-copper- nationalizing.html | Allende Moderation Seen In Copper Nationalizing | By Joseph NovitskiSpecial to The New York Times | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archiv es/angela-davis-is-moved-secretly-flown-to- coast-in-military-plane.html | Angela Davis Is Moved Secretly Flown to Coast in Military Plane | By Earl CaldwellSpecial to The New York Times | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archiv es/another-top-aide-quits-police-post-chief- of-patrol-will-become.html | ANOTHER TOP AIDE QUITS POLICE POST | By David Burnham | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archiv es/answer-on-phone-this-is-the-robber- answers-phone-this-is-robber.html | Answer on Phone This Is the Robber | By United Press International | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archiv es/anthony-dancers-use-bible-themes.html | ANTHONY DANCERS USE BIBLE THEMES | Don McDonaoh | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archiv es/arms-for-cambodia-voted-congress-bars- troop-use-congress-votes-arms.html | Arms for Cambodia Voted Congress Bars Troop Use | By John W FinneySpecial to The New York Times | RE0000789151 | 1998-10-21 | B00000637187 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/beame-unaware-union-paid-aide-bars-judgment-until-ruling-by-board.html | BEAME UNAWARE UNION PAID AIDE | By Nicholas Gage | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/behind-the-state-audit-of-3-big-cities-lindsay-aides-call-plan.html | Behind the State Audit of 3 Big Cities | By Frank Lynn | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/books-of-the-times-profile-in-citizens-chutzpah.html | Books of The Times | By Herbert Mitgang | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/bridge.html | Bridge | By Alan Truscott | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/budget-office-enforcing-equal-hiring.html | Budget Office Enforcing Equal Hiring | By Paul DelaneySpecial to The New York Times | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/business-gifts-to-clients-are-diverted-to-charity.html | Business Gifts to Clients Are Diverted to Charity | By Michael Stern | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/by-rail-to-the-south-a-holiday-pilgrimage.html | By Rail to the South a Holiday Pilgrimage | By Roy ReedSpecial to The New York Times | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/car-sales-lag-durablegoods-orders-up-new-auto-sales-slow-in-10-days.html | Car Sales Lag | By Jerry M FlintSpecial to The New York Times | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/children-never-even-missed-santa-in-this-christmas-setting.html | Children Never Even Missed Christmas Setting | By Rita Reif | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/christmas-in-jerusalem-jerusalem.html | Christmas in Jerusalem | By James Reston | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/citys-consumer-unit-obtains-first-mass-restitution-order.html | Citys Consumer Unit Obtains First Mass Restitution Order | By Richard Phalon | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/congress-begins-holiday-recess-sst-foes-win-test-hope-diminishes.html | CONGRESS BEGINS HOLIDAY RECESS SST FOES WIN TEST | By Warren Weaver JrSpecial to The New York Times | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/cooks-eye-view-jaundiced-of-course-of-the-officers-who-eat-in-their.html | Cooks Eye View Jaundiced of Course of the Officers Who Eat in Their Mess | By Gloria EmersonSpecial to The New York Times | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/court-backs-flying-tiger-hennessy-and-moet-merge-judge-reverses.html | Court Backs Flying Tiger Hennessy and Moet Merge | By Alexander R Hammer | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/dance-makarovas-giselle-for-ballet-theater.html | Dance Makarovas Giselle for Ballet Theater | By Anna Kisselgoff | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/deere-profit-off-109-in-quarter-yearly-income-also-drops-despite.html | DEERE PROFIT OFF 109 IN QUARTER | By Clare M Reckert | RE0000789151 | 1998-10-21 | B00000637187 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/draft-board-shifts-objector-from-youth-post.html | Draft Board Shifts Objector From Youth Post | By Joseph Lelyveld | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/emergency-curbs-ended-in-poland-as-work-resumes-gierek-government.html | EMERGENCY CURBS ENDED IN POLAND AS WORK RESUMES | By James FeronSpecial to The New York Times | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/exarmy-officer-says-unit-spied-on-campuses-in-city.html | ExArmy Officer Says Unit Spied on Campuses in City | By Martin Arnold | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/fda-may-impose-swordfish-curbs-mercury-in-tests-reported-to-exceed.html | FDA MAY IMPOSE SWORDFISH CURBS | By Richard D LyonsSpecial to The New York Times | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/food-stamp-compromise-is-approved-by-conferees-bill-has-mustwork.html | Food Stamp Compromise Is Approved by Conferees | By Marjorie HunterSpecial to The New York Times | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/for-a-black-political-agenda.html | For a Black Political Agenda | By Vincent Harding and WILLIAM STRICKLAND | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/fuel-oil-drivers-vote-to-go-back-accept-contract-offer-and-end-7day.html | FUEL OIL DRIVERS VOTE TO GO BACK | By Francis X Clines | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/general-telephone-files-a-plan-for-a-satellite-system.html | General Telephone Files a Plan for a Satellite System | By Gene Smith | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/gis-in-veitnam-high-on-hopes-marijuana-jokes.html | GIs in Vietnam High on Hopes Marijuana Jokes | By Alvin ShusterSpecial to The New York Times | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/goodell-scores-bombing-threats-warns-of-soviet-or-chinese.html | GOODELL SCORES BOMBING THREATS | By Richard L MaddenSpecial to The New York Times | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/harvard-sextet-takes-final-20.html | HARVARD SEXTET TAKES FINAL 20 | By Joe Nichols | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/jersey-city-seeks-newarkformula-aid.html | Jersey City Seeks NewarkFormula Aid | By Walter H WaggonerSpecial to Tho New York Times | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/kantorow-brings-superior-recital-pianist-earns-equal-billing-with.html | KANTOROW BRINGS SUPERIOR RECITAL | By Theodore Strongin | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/labor-support-a-big-factor-in-gain-by-trade-bill-effort-by.html | Labor Support a Big Factor in Gain by Trade Bill | By David E RosenbaumSpecial to The New York Times | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/late-rally-cuts-soybean-losses-corn-wheat-and-oats-also-recover-by.html | LATE RALLY CUTS SOYBEAN LOSSES | By James J Nagle | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/legislators-oppose-closing-of-irvington-house-five-visit-the-clinic.html | Legislators Oppose Closing of Irvington House | By Charlayne Hunter | RE0000789151 | 1998-10-21 | B00000637187 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/letters-to-the-editor.html | Letters to the Editor | WILLIAM J FOLTZ PAUL M WHITAKER New Haven Dec 16 1970 | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/loan-costs-drop-widely-prime-rate-is-cut-to-6-loan-costs-drop-as.html | Loan Costs Drop Widely | By H Erich Heinemann | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/lost-baggage-is-top-complaint-in-a-survey-of-air-passengers.html | Lost Baggage Is Top Complaint In a Survey of Air Passengers | By John D MorrisSpecial to The New York Times | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/makarova-adds-extra-glitter-to-a-first-night.html | Makarova Adds Extra Glitter to a First Night | By Bernadine Morris | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/market-place-how-brunswick-rolled-a-strike.html | Market Place | By Robert Metz | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/mideast-politics-give-bethlehems-handicraft-unexpected-market.html | Mideast Politics Give Bethlehems Handicraft Unexpected Market | By Peter GroseSpecial to The New York Times | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/milwaukee-proxies-milwaukee-road-near-proxy-fight.html | Milwaukee Proxies | By Leonard Sloane | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/mohawk-strike-affecting-jobs-and-sales-on-routes.html | Mohawk Strike Affecting Jobs and Sales on Routes | By Robert Lindsey | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/moynihan-in-valedictory-hails-nixon-and-urges-support-for-his.html | Moynihan in Valedictory Hails Nixon And Urges Support for His Proposals | By Robert B Semple JrSpecial to The New York Times | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/nixon-allows-an-increase-in-oil-imports-next-year-nixon-expanding.html | Nixon Allows an Increase In Oil Imports Next Year | By Edwin L Dale JrSpecial to The New York Times | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/official-czech-book-charges-zionists-with-fomenting-liberalizations.html | Official Czech Book Charges Zionists With Fomenting Liberalizations of 68 | By Tad SzulcSpecial to The New York Times | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/official-says-granting-of-vote-at-18-may-cost-city-5million.html | Official Says Granting of Vote At 18 May Cost City 5Million | By Clayton Knowles | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/on-stage-thoreau-speaks-to-today.html | On Stage Thoreau Speaks to Today | By Howard Taubman | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/one-goes-one-stays-one-moves-giants-rehire-webster-for-one-year-at.html | One Goes One Stays One Moves | By Al Harvin | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/pope-deplores-criticism-by-intellectuals-in-church.html | Pope Deplores Criticism By Intellectuals in Church | By Paul HofmannSpecial to The New York Times | RE0000789151 | 1998-10-21 | B00000637187 |

| | | | | | |
|---|---|---|---|---|---|
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/prices-are-mixed-in-bond-market-response-is-halfhearted-to-cuts-in.html | PRICES ARE MIXED IN BOND MARKET | By John H Allan | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/profits-in-sales-of-christmas-trees-attract-sellers-from-many.html | Profits in Sales of Christmas Trees Attract Sellers From Many Fields | By Lacey Fosburgb | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/rangers-rout-sabres-72-as-balon-gets-3-goals-and-2-assists.html | Rangers Rout Sabres 72 as Balon Gets 3 Goals and 2 Assists | By Deane McGowenSpecial to The New York Times | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/removed-in-secret.html | Removed in Secret | By Linda Charlton | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/rutgers-names-unit-to-review-suspension-of-coach.html | Rutgers Names Unit to Review Suspension of Coach | By Steve Cady | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/screen-alex-in-wonderland-arrives.html | Screen Alex in Wonderland Arrives | By Vincent Canby | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/screen-perfection-and-a-love-story.html | Screen Perfection and a Love Story | By Vincent Canby | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/sebastian-captivates-2-soldout-houses-with-song-concert.html | Sebastian Captivates 2 SoldOut Houses With Song Concert | By John S Wilson | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/senators-receive-hanoi-pow-list-representatives-of-kennedy-and.html | SENATORS RECEIVE HANOI POW LIST | By Terence SmithSpecial to The New York Times | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/simon-traces-path-from-flop-to-hit.html | Simon Traces Path From Flop to Hit | By Mel Gussow | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/sports-of-the-times-the-comeback-kid.html | Sports of The Times | BY Arthur Daley | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/st-johns-beaten-6966-fordham-is-8583-victor-boston-college-scores.html | St Johns Beaten 6966 Fordham Is 8583 Victor | By Gordon S White Jr | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/stocks-register-a-mild-advance-gains-reflect-response-to-a-cut-in.html | STOCKS REGISTER A MILD ADVANCE | By Vartanig G Vartan | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/students-create-nbcs-greetings-christmas-cards-come-from-film.html | STUDENTS CREATE NBCS GREETINGS | By George Gent | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/sunny-side-of-the-alps.html | Sunny Side of the Alps | By Michael StraussSpecial to The New York Times | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/tb-decline-makes-diagnosis-difficult.html | TB Decline Makes Diagnosis Difficult | By Jane E Brody | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archives/texas-democrats-say-connally-assures-them.html | Texas Democrats Say Connally Assures Them | By James M NaughtonSpecial to The New York Times | RE0000789151 | 1998-10-21 | B00000637187 |

| | | | | | |
|---|---|---|---|---|---|
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archiv es/the-economist-game-players-in-miserable- spectator-sport-are-split.html | The Economist Game | By Leonard S Silk | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archiv es/tv-cbs-presents-a-world-of-love-clark- jones-directs-un-hall-party.html | TV CBS Presents A World of Love | By Howard Thompson | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archiv es/us-companies-troubled-united-states- copper-companies-with-mines-in.html | US Companies Troubled | By Michael C Jensen | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archiv es/us-help-readied-for-bond-market-reserve- bank-acts-to-keep-trading.html | US HELP READIED FOR BOND MARKET | By Robert D Hershey Jr | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archiv es/us-jury-inquiry-into-charges-of-prisoner- beatings-is-sought.html | US Jury Inquiry Into Charges Of Prisoner Beatings Is Sought | By Alfred E Clark | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archiv es/vikings-defense-vs-49ers-offense.html | Vikings Defense vs 49ers Offense | By William N Wallace | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archiv es/wall-st-asks-can-crisis-happen-again-most- of-industrys-leaders.html | Wall St Asks Can Crisis Happen Again | By Terry Robards | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archiv es/white-carpet-rolled-out-for-winters-arrival- here.html | White Carpet Rolled Out For Winters Arrival Here | By Michael T Kaufman | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/23/1970 | https://www.nytimes.com/1970/12/23/archiv es/witness-ends-testimony-on-panthers.html | Witness Ends Testimony on Panthers | By Edith Evans Asbury | RE0000789151 | 1998-10-21 | B00000637187 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archiv es/2-missing-picassos-are-returned-by- mail.html | 2 Missing Picassos Are Returned by Mail | By McCandlish Phillips | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archiv es/8-cigarette-makers-to-list-tars-in-ads-8- cigarettemanufacturers-to.html | 8 Cigarette Makers To List Tars in Ads | By John D MorrisSpecial to The New York Times | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archiv es/a-gramco-wiretap-in-talks-on-ios-alleged- by-swiss-gramco-wiretap.html | A Gramco Wiretap In Talks on IOS Alleged by Swiss | By Victor M Lusinchi Special to The New York Times | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archiv es/a-lucullan-feast-four-times-over.html | A Lucullan Feast  Four Times Over | By Craig Claiborne | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archiv es/a-multimedia-yes-fails-at-premiere.html | A MULTIMEDIA YES FAILS AT PREMIERE | Donal Henahan | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archiv es/a-plague-on-both-etc-in-the-nation.html | A Plague on Both etc | By Tom Wicker | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archiv es/advertising-retiring-nw-ayer-censor- reflects-on-37-years.html | Advertising Retiring NW Ayer Censor Reflects on 37 Years | By Philip H Dougherty | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archiv es/after-the-helsinki-arms-talks-new- complications.html | After the Helsinki Arms Talks New Complications | By Hedrick SmithSpecial to The New York Times | RE0000789141 | 1998-10-21 | B00000634393 |

| | | | | | |
|---|---|---|---|---|---|
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/amahl-and-globolinks-performed.html | Amahl and Globolinks Performed | By Donal Henahan | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/army-is-emerging-as-a-political-factor-in-spain.html | Army Is Emerging as a Political Factor in Spain | By Richard EderSpecial to The New York Times | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/art-engaging-prints-by-jasper-johns.html | Art Engaging Prints by Jasper Johns | By John Canaday | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/bank-stocks-rise-in-a-firm-market.html | BANK STOCKS RISE IN A FIRM MARKET | By Vartanig G Vartan | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/bengals-put-best-foot-forward-under-coach-browns-formula.html | Bengals Put Best Foot Forward Under Coach Browns Formula | By Dave Anderson | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/bridge.html | Bridge | By Alan Truscott | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/brooklyn-principal-suspended-in-inquiry-on-promotion-policy.html | Brooklyn Principal Suspended In Inquiry on Promotion Policy | By John Darnton | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/cahill-criticizes-us-fiscal-goals-calls-newarks-plight-a-sign-of.html | CAHILL CRITICIZES US FISCAL GOALS | By Ronald SullivanSpecial to The New York Times | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/carbide-rejects-pollution-order-us-aides-see-showdown-over-plant.html | CARBIDE REJECTS POLLUTION ORDER | By Ben A FranklinSpecial to The New York Times | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/celanese-seeking-stein-hall-co-agrees-in-principle-to-pay.html | CELANESE SEEKING STEIN HALL  CO | By Douglas W Cray | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/chess.html | Chess | By Al Horowitz | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/christmas-caper-at-bobs-observer.html | Christmas Caper at Bobs | By Russell Baker | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/city-labor-board-weighs-impasse-factfinding-panel-possible-in-talks.html | CITY LABOR BOARD WEIGHS IMPASSE | By Damon Stetson | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/city-reports-advances-in-welfare-hotel-housing-sugarman-asserts.html | City Reports Advances in Welfare Hotel Housing | By Edward Ranzal | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/class-44-voices-are-raised-but-only-in-song-class-44-voices-raised.html | Class 4  4 Voices Are Raised but Only in Song | By Joseph Lelyveld | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/colombian-jumps-250000-bail-set-in-cocaine-smuggling-case.html | Colombian Jumps 250000 Bail Set in Cocaine Smuggling Case | By Morris Kaplan | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/colombo-is-guilty-in-perjury-case-lied-to-state-about-record.html | COLOMBO IS GUILTY IN PERJURY CASE | By Robert E Tomasson | RE0000789141 | 1998-10-21 | B00000634393 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/copper-futures-post-increases-prices-rise-on-news-that-producers.html | COPPER FUTURES POST INCREASES | By James J Nagle | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/councils-leaders-put-off-quick-taxifare-increase-city-councils.html | Councils Leaders Put off Quick TaxiFare Increase | By Martin Tolchin | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/credit-markets-prices-of-bonds-drift-downward.html | Credit Markets Prices of Bonds Drift Downward | By John H Allan | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/cubicolo-presents-gordon-in-4-works.html | CUBICOLO PRESENTS GORDON IN 4 WORKS | Don McDonagh | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/dartmouth-loses-bid-for-10game-ivy-schedules.html | Dartmouth Loses Bid for 10Game Ivy Schedules | By Gordon S White Jr | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/eager-buyers-jamming-moscow-toy-and-food-stores.html | Eager Buyers Jamming Moscow Toy and Food Stores | By Bernard GwertzmanSpecial to The New York Times | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/elinor-ross-sings-first-aida-at-met.html | ELINOR ROSS SINGS FIRST AIDA AT MET | Allen Hughes | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/food-shortages-seen-in-east-germany.html | Food Shortages Seen in East Germany | By David BinderSpecial to The New York Times | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/for-dansk-new-line-and-new-image.html | For Dansk New Line and New Image | By Rita Reif | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/hanoi-defends-treatment-of-prisoners-as-humane.html | Hanoi Defends Treatment Of Prisoners as Humane | By Tillman DurdinSpecial to The New York Times | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/head-of-hemisphere-press-group-assails-brazilian-censorship.html | Head of Hemisphere Press Group Assails Brazilian Censorship | By Joseph NovitskiSpecial to The New York Times | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/imf-move-is-hailed-gold-stocks-fall-new-imf-quota-welcomed-by-us.html | IMF Move Is Hailed | By Edwin L Dale JrSpecial to The New York Times | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/in-mediterranean-a-delicate-balance.html | In Mediterranean a Delicate Balance | By Drew MiddletonSpecial to The New York Times | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/issawis-laws-of-social-motion.html | Issawis Laws of Social Motion | By Charles Issawi | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/jersey-aid-to-parochial-schools-is-challenged-in-federal-court.html | Jersey Aid to Parochial Schools Is Challenged in Federal Court | By Walter H WaggonerSpecial to The New York Times | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/laird-acts-to-tighten-rule-over-military-intelligence-orders-wide.html | Laird Acts to Tighten Rule Over Military Intelligence | By William BeecherSpecial to The New York Times | RE0000789141 | 1998-10-21 | B00000634393 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/landry-morton-succeed-at-helm-laynerote-duo-for-lions-in-57.html | LANDRY MORTON SUCCEED AT HELM | By William N Wallace | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/lawyers-can-buy-tapes-of-own-pleas.html | Lawyers Can Buy Tapes of Own Pleas | By Fred P GrahamSpecial to The New York Times | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/managers-urged-for-sanitation-kretchmer-wants-engineers-to-overhaul.html | MANAGERS URGED FOR SANITATION | By David Bird | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/mansfield-gains-in-split-on-bills-seeks-to-strengthen-senate-hand.html | MANSFIELD GAINS IN SPLIT ON BILLS | By John W FinneySpecial to The New York Times | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/market-place.html | Market Place | By Robert Metz | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/merchants-of-seattle-stanch-despite-sst-lag-seattle-merchants-are.html | Merchants of Seattle of Seattle Stanch Despite SST Lag | By Isadore BarnumSpecial to The New York Times | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/mercury-found-high-in-89-of-swordfish-tested-mercury-content-is.html | Mercury Found High in 89 of Swordfish Tested | By Richard D LyonsSpecial to The New York Times | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/mgrath-reporps-drop-in-prisoners-6200-are-now-waiting-trial.html | MGRATH REPORPS DROP IN PRISONERS | By Edward C Burks | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/miles-college-president-to-return-to-alma-mater-pitts-to-become.html | Miles College President to Return to Alma Mater | By Nancy Hicks | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/museum-of-modern-art-threatened-with-strike.html | Museum of Modern Art Threatened With Strike | By Grace Glueck | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/necessity-turns-two-mens-fancy-into-another-one.html | Necessity Turns Two Mens Fancy Into Another One | By Walter R Fletcher | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/new-yorkers-get-46-shots-at-net-villemures-goalsagainst-average.html | NEW YORKERS GET 46 SHOTS AT NET | By Gerald Eskenazi | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/offtrack-off-base-saratoga-raceway-contends-bet-law-intrudes-on.html | Offtrack Off Base | By Steve Cady | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/oil-dealers-in-city-trying-to-cut-backlog-of-orders.html | Oil Dealers in City Trying To Cut Backlog of Orders | By Francis X Clines | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/parents-govern-head-start-units-new-rules-give-power-to-hire-and.html | PARENTS GOVERN HEAD START UNITS | BY Paul DelaneySpecial to The New York Times | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/personal-finance-students-are-finding-it-easier-to-obtain-bank.html | Personal Finance | By Robert J Cole | RE0000789141 | 1998-10-21 | B00000634393 |

| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/pill-is-a-fourletter-word.html | Pill Is A Four Letter Word | By Tim Pat Coogan | RE0000789141 | 1998-10-21 | B00000634393 |
|---|---|---|---|---|---|---|
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/plan-for-corona-is-called-final-but-compromise-to-save-homes-is.html | PLAN FOR CORONA IS CALLED FINAL | By Maurice Carroll | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/polands-premier-resigns-his-post-economist-named-jaroszewicz-trade.html | POLANDS PREMIER RESIGNS HIS POST ECONOMIST NAMED | By James FeronSpecial to The New York Times | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/president-orders-curbs-on-dumping-in-us-waterways-approval-of.html | PRESIDENT ORDERS CURBS ON DUMPING IN US WATERWAYS | By Robert B Semple JrSpecial to The New York Times | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/pulsa-sound-light-and-7-young-artists.html | Pulsa Sound Light and 7 Young Artists | By David L Shirey | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/rca-unit-to-raise-components-prices-in-color-tv-tubes-price-moves.html | RCA Unit to Raise Components Prices In Color TV Tubes | By Gerd Wilcke | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/report-on-darien-train-crash-critical-of-employe-compliance.html | Report on Darien Train Crash Critical of Employe Compliance | By Edward Hudson | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/rogers-criticizes-hanoi-on-pow-list-says-release-of-names-all.html | Rogers Criticizes Hanoi on POW List | By Terence SmithSpecial to The New York Times | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/rogers-tells-of-soviet-naval-activity-at-cuban-port.html | Rogers Tells of Soviet Naval Activity at Cuban Port | By Benjamin WellesSpecial to The New York Times | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/sales-also-advance-bond-insurance-sought-in-talks.html | Sales Also Advance | By Clare M Reckert | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/screen-perfection-and-a-love-story-erich-segals-romantic-tale.html | Screen Perfection and a Love Story | By Vincent Canby | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/scribner-backed-on-harlem-principal.html | Scribner Backed on Harlem Principal | By Frank J Prial | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/secrecy-assailed-by-angela-davis-her-attorney-says-transfer-to.html | SECRECY ASSAILED BY ANGELA DAVIS | By Earl CaldwellSpecial to The New York Times | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/songanddance-theme-kick-the-habit.html | SongandDance Theme Kick the Habit | By Thomas A Johnson | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/sports-of-the-times-out-of-their-league-ii.html | Sports of The Times | By Robert Lipsyte | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/steady-advance-scored-on-amex-list-closes-near-best-levels-of-day.html | STEADY ADVANCE SCORED ON AMEX | By Alexander R Hammer | RE0000789141 | 1998-10-21 | B00000634393 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/strolling-down-the-avenue-on-a-tour-of-the-christmas-windows.html | Strolling Down the Avenue on a Tour of the Christmas Windows | By Robert Mcg Thomas Jr | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/the-making-of-a-monument-books-of-the-times.html | The Making of a Monument | By Thomas Lask | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/the-plight-of-the-pows.html | The Plight of the POWs | By H Ross Perot | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/the-screen-innocence-and-corruption.html | The Screen Innocence and Corruption | By Vincent CanBY | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/touched-by-11-crimes-in-14-months-man-loses-patience-with-city.html | Touched by 11 Crimes in 14 Months Man Loses Patience With City | By Douglas Robinson | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/usis-receptive-on-mideast-force-but-rogers-rules-out-any-joint.html | US IS RECEPTIVE ON MIDEAST FORCE | By Tad SzulcSpecial to The New York Times | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/vatican-and-jewish-aides-agree-to-joint-bias-fight-vatigan-and-jews.html | Vatican and Jewish Aides Agree to Joint Bias Fight | By Paul HofmannSpecial to The New York Times | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/24/1970 | https://www.nytimes.com/1970/12/24/archives/wood-field-and-stream-the-spawning-run-carries-a-fisherman-to.html | Wood Field and Stream | By Nelson Bryant | RE0000789141 | 1998-10-21 | B00000634393 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archives/3game-absence-of-center-ends.html | 3GAME ABSENCE OF CENTER ENDS | By Sam Goldaper | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archives/82d-airborne-weakened-by-manpower-cutbacks-cutbacks-in-manpower.html | 82d Airborne Weakened By Manpower Cutbacks | By William BeecherSpecial to The New York Times | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archives/a-black-christmas-mythology-evolves.html | A Black Christmas Mythology Evolves | By Seth S KingSpecial to The New York Times | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archives/a-buying-surge-lifts-volume-of-retailers-late-surge-of-buying-lifts.html | A Buying Surge Lifts Volume of Retailers | By Isidore Barmash | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archives/ads-on-trash-baskets-proposed-as-a-means-of-paying-for-them.html | Ads on Trash Baskets Proposed As a Means of Paying for Them | By David Bird | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archives/at-rehearsal-of-dolls-house-it-was-a-cold-day.html | At Rehearsal of Dolls House It Was a Cold Day | By George Gent | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archives/beck-plans-sale-of-several-units.html | BECK PLANS SALE OF SEVERAL UNITS | By Alexander R Hammer | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archives/books-of-the-times-dreams-structured-in-stone.html | Books of The Times | By Walter Clemons | RE0000789149 | 1998-10-21 | B00000637182 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archives/bridge-bidding-of-a-3suited-hand-can-produce-special-problem.html | Bridge | By Alan Truscott | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archives/cahill-planning-major-toll-road-it-would-link-toms-river-new-york.html | CAHILL PLANNING MAJOR TOLL ROM | By Ronald SullivanSpecial to The New York Times | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archives/christmas-1970-church-crisis-leadership-lacking-membership-and.html | Christmas 1970 Church Crisis | By Edward B Fiske | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archives/christmas-scene-in-bethlehem-spans-the-centuries-bethlehem-scene.html | Christmas Scene in Bethlehem Spans the Centuries | By Peter GroseSpecial to The New York Times | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archives/christmas-season-in-washington-the-one-note-of-joy-contentious-year.html | Christmas Season in Washington | By Max ErankelSpecial to The New York Times | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archives/congress-passes-relocation-funds-help-would-be-provided-to-those.html | CONGRESS PASSES RELOCATION FUNDS | By Paul Delaney Special to The New York Times | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archives/continental-insurance-reaches-interim-bond-pact-with-banks.html | Continental Insurance Reaches Interim Bond Pact With Banks | By Robert D Hershey Jr | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archives/coppelias-make-christmas-treat-american-ballet-theater-begins-7.html | COPPELIAS MAKE CHRISTMAS TREAT | By Anna Kisselgoff | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archives/council-extends-knapp-commission-for-six-months-306-vote-continues.html | COUNCIL EXTENDS KNAPP COMMISSION FOR SIX MONTHS | By David Burnham | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archives/council-names-4-to-board-of-elections.html | Council Names 4 to Board of Elections | By Edward Ranzal | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archives/court-denies-dock-job-to-man-with-a-record.html | Court Denies Dock Job To Man With a Record | By Robert E Tomasson | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archives/de-gaulle-memoirs-the-rage-of-paris.html | De Gaulle Memoirs the Rae of Paris | By Andreas FreundSpecial to The New York Times | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archives/dow-index-climbs-527-to-1970-high-buoyant-stocks-score-wide-gains.html | DOW INDEX CLIMBS 527 TO 1970 HIGH | By Vartanig G Vartan | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archives/effect-of-medicaid-cut-on-californias-poor-is-feared.html | Effect of Medicaid Cut on Californias Poor Is Feared | By Sandra BlakesleeSpecial to The New York Times | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archives/fillmore-bow-made-by-jackson-browne.html | FILL MORE BOW MADE BY JACKSON BROWNE | Mike Jahn | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archives/goodman-lays-bailjumping-to-courts.html | Goodman Lays BailJumping to Courts | By Douglas Robinson | RE0000789149 | 1998-10-21 | B00000637182 |

| | | | | | |
|---|---|---|---|---|---|
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archives/harried-new-yorkers-jostle-toward-holiday.html | Harried New Yorkers Jostle Toward Holiday | By Lawrence Van Gelder | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archives/its-not-the-hills-of-rome-its-also-nearby-slopes.html | Its Not the Hills of Rome Its Also Nearby Slopes | By Michael StraussSpecial to The New York Times | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archives/jerusalem-the-golden-foreign-affairs.html | Jerusalem the Golden | By C L Sulzberger | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archives/jewish-groups-denounce-soviet-death-sentences.html | Jewish Groups Denounce Soviet Death Sentences | By Irving Spiegel | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archives/kentucky-fried-raises-earnings-sales-of-chicken-franchiser-also.html | KENTUCKY FRIED RAISES EARNINGS | By Clare M Reckert | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archives/layoff-of-60-due-as-city-cuts-back-printing-of-fewer-records-cuts.html | LAYOFF OF 60 DUE AS CITY CUTS BACK | By Edward C Burks | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archives/letters-to-the-editor.html | Letters to the Editor | L S ALLARD Pinner Middlesex England Dec 13 1970 | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archives/lindsay-says-city-will-examine-books-of-state-units-here.html | Lindsay Says City Will Examine Books Of State Units Here | By Martin Tolchin | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archives/market-place-monetary-fable-for-our-time.html | Market Place | By Robert Metz | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archives/masses-caroling-and-prayers-herald-the-coming-of-christmas.html | Masses Caroling and Prayers Herald the Coming of Christmas | By George Dugan | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archives/miss-sills-sings-lucia-in-london-widely-hailed-by-critics-in-debut.html | MISS SILLS SINGS LUCIA IN LONDON | By Anthony LewisSpecial to The New York Times | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archives/music-a-revival-of-acis-and-galatea-title-roles-are-sung-by.html | Music A Revival of Acis and Galatea | By Donal Henahan | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archives/new-kind-of-bond-confuses-dealers-in-europe-market.html | New Kind of Bond Confuses Dealers In Europe Market | By Clyde H FarnsworthSpecial to The New York Times | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archives/new-lefts-philosopherhero-regis-debray.html | New Lefts PhilosopherHero | By John L HessSpecial to The New York Times | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archives/nixon-gets-plea-on-uranium-code-delay-in-cutting-radiation-exposure.html | NIXON GETS PLEA ON URANIUM CODE | By Anthony RipleySpecial to The New York Times | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archives/no-holiday-today-for-playoff-foes-drills-planned-by-8-teams-two.html | NO HOLIDAY TODAY FOR PLAYOFF FOES | By William N Wallace | RE0000789149 | 1998-10-21 | B00000637182 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archiv es/often-computers-spoil-cupids-aim.html | Often Computers Spoil Cupids Aim | By Steven V Roberts | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archiv es/poet-and-composer-join-in-a-recital.html | Poet and Composer Join in a Recital | By Allen Hughes | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archiv es/pope-at-diplomats-mass-calls-christmas-an-antidote-for-despair.html | Pope at Diplomats Mass Calls Christmas an Antidote for Despair | BY Paul HofmannSpecial to The New York Times | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archiv es/price-index-is-up-03-for-month-but-pace-slows-lower-rate-for.html | PRICE INDEX IS UP 03 FOR MONTH BUT PACE SLOWS | By Edwin L Dale JrSpecial to The New York Times | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archiv es/rising-service-cost-keenly-felt-by-consumers-around-country-rising.html | Rising Service Cost Keenly Felt By Consumers Around Country | By Robert M SmithSpecial to The New York Times | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archiv es/saigons-gunfire-for-a-night-is-from-toys.html | Saigons Gunfire for a Night Is From Toys | By Gloria EmersonSpecial to The New York Times | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archiv es/santas-little-helper.html | Santas Little Helper | By Arthur Daley | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archiv es/screen-perfection-and-a-love-story.html | Screen Perfection and a Love Story | By Vincent Canby | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archiv es/shortterm-sst-appropriation-is-viewed-as-futile.html | ShortTerm SST Appropriation Is Viewed as Futile | By Christopher LydonSpecial to The New York Times | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archiv es/slight-upturn-seen-in-british-economy-a-slight-upturn-is-seen-in.html | Slight Upturn Seen in British Economy | By John M LeeSpecial to The New York Times | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archiv es/some-riot-scars-remain-but-gdansk-is-quiet-now.html | Some Riot Scars Remain But Gdansk Is Quiet Now | By James FeronSpecial to The New York Times | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archiv es/soviet-dooms-two-jews-in-plane-hijacking-plot-nine-including-two.html | Soviet Dooms Two Jews In Plane Hijacking Plot | By Bernard GwertzmanSpecial to The New York Times | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archiv es/spirit-of-hoho-edging-out-hohum-in-citys-businesses-wall-st-feels.html | Spirit of HoHo Edging Out HoHum in Cities Businesses | By Leonard Sloane | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archiv es/strasberg-fears-hams-in-theater.html | Strasberg Fears Hams in Theater | By Murray Schumach | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archiv es/the-abiding-fantasy-jerusalem.html | The Abiding Fantasy | By James Reston | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archiv es/trial-in-the-hague-emphasizes-plight-of-the-displaced-amboinese.html | Trial in The Hague Emphasizes Plight Of the Displaced Arnboinese Islanders | By Bernard WeinraubSpecial to The New York Times | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archiv es/tricia-wedding-rumor-still-just-that.html | Tricia Wedding Rumor Still Just That | By Nan RobertsonSpecial to The New York Times | RE0000789149 | 1998-10-21 | B00000637182 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archives/troop-cut-threat-had-nato-impact-us-debate-held-a-factor-in.html | TROOP CUT THREAT HAD NATO IMPACT | By Drew MiddletonSpecial to The New York Times | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archives/unions-aim-for-big-raises-despite-lagging-economy.html | Unions Aim for Big Raises Despite Lagging Economy | By Jerry M FlintSpecial to The New York Times | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archives/us-court-upsets-states-ban-on-flag-changes-us-court-voids-state.html | US Court Upsets States Ban on Flag Changes | By Arnold H Lubasch | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archives/us-report-lifts-wheat-futures-decline-in-winter-production-of-grain.html | US REPORT LIFTS WHEAT FUTURES | By James J Nagle | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archives/vast-ibadan-a-most-genuinely-african-city.html | Vast Ibadan a Most Genuinely African City | By William BordersSpecial to The New York Times | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archives/views-attributed-to-miss-dohrn-indicate-a-shift-from-violence.html | Views Attributed to Miss Dohrn Indicate Shift From Violence | By Linda Charlton | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archives/villemure-puts-selectors-on-spot-ranger-backup-goalie-has-allstar.html | VILLEMURE PUTS SELECTORS ON SPOT | By Gerald Eskenazi | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archives/voices-of-harlem-swing-at-concert-with-a-gospel-beat.html | Voices of Harlem Swing at Concert With a Gospel Beat | John S Wilson | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archives/we-did-it-a-beginning-for-black-fundraisers.html | We Did It A Beginning For Black FundRaisers | By Robert Mcg Thomas Jr | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archives/west-side-rent-strikers-lose-elevator-service.html | West Side Rent Strikers Lose Elevator Service | By Murray Illson | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archives/when-you-want-chinese-food-at-home.html | When You Want Chinese Food at Home | By Craig Claiborne | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/25/1970 | https://www.nytimes.com/1970/12/25/archives/wood-field-and-stream-bagging-christmas-tree-for-one-and-all.html | Wood Field and Stream | By Nelson Bryant | RE0000789149 | 1998-10-21 | B00000637182 |
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archives/75th-birthday-of-movies-in-france-being-marked.html | 75th Birthday of Movies In France Being Marked | By Andreas Freund Special to The New York Times | RE0000789139 | 1998-10-21 | B00000634391 |
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archives/a-committed-scientist-glenn-theodore-seaborg.html | A Committed Scientist | By Walter Sullivan | RE0000789139 | 1998-10-21 | B00000634391 |
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archives/aborigines-adopt-militancy-in-dealing-with-white-australians.html | Aborigines Adopt Militancy in Dealing With White Australians | By Robert Trumbuli Special to The New York Times | RE0000789139 | 1998-10-21 | B00000634391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archiv es/allies-in-vietnam-resume-the-war-following-truce-55-clashes-within.html | ALLIES IN VIETNAM RESUME THE WAR FOLLOWING TRUCE | By Iver Peterson Special to The New York Times | RE0000789139 | 1998-10-21 | B00000634391 |
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archiv es/antiques-fine-ceramics-japanese-satsuma-a-pottery-in-two-forms.html | Antiques Fine Ceramics | By Marvin D Schwartz | RE0000789139 | 1998-10-21 | B00000634391 |
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archiv es/article-2-no-title.html | Theater Group Formed by Blind | By Roy R Silver Special to The New York Times | RE0000789139 | 1998-10-21 | B00000634391 |
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archiv es/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000789139 | 1998-10-21 | B00000634391 |
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archiv es/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000789139 | 1998-10-21 | B00000634391 |
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archiv es/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000789139 | 1998-10-21 | B00000634391 |
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archiv es/bad-times-aid-bill-collectors-inflation-and-lure-of-new-products.html | Bad Times Aid Bill Collectors | By Seth S King Special to The New York Times | RE0000789139 | 1998-10-21 | B00000634391 |
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archiv es/bhutan-is-seeking-un-membership-effort-to-assert-sovereignty.html | BHUTAN IS SEEKING UN MEMBERSHIP | By Kathleen Teltsch Special to The New York Times | RE0000789139 | 1998-10-21 | B00000634391 |
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archiv es/books-of-the-times-the-iron-curtain-lowers.html | Books of The Times | By Richard R L1ngeman | RE0000789139 | 1998-10-21 | B00000634391 |
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archiv es/bridge.html | Bridge | By Alan Truscott | RE0000789139 | 1998-10-21 | B00000634391 |
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archiv es/bronx-school-board-governing-smoothly-school-board-in-the-north.html | Bronx School Board Governing Smoothly | By Fox Butterfield | RE0000789139 | 1998-10-21 | B00000634391 |
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archiv es/bucks-playhouse-plans-expansion-65million-development-seeks.html | BUCKS PLAYHOUSE PLANS EXPANSION | By Louis Calta | RE0000789139 | 1998-10-21 | B00000634391 |
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archiv es/carter-hampered-with-rib-injury.html | CARTER HAMPERED WITH RIB INJURY | By Dave Anderson Special to The new York Times | RE0000789139 | 1998-10-21 | B00000634391 |
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archiv es/christmas-in-the-gloomy-tombs-christmas-is-gloomy-affair-in-tombs.html | Christmas in the Gloomy Tombs | By Nicholas Gage | RE0000789139 | 1998-10-21 | B00000634391 |
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archiv es/cowboys-lions-rated-even-in-playoff-today.html | Cowboys Lions Rated Even in Playoff Today | By William N Wallace Special to The New York Times | RE0000789139 | 1998-10-21 | B00000634391 |
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archiv es/dance-a-pure-coppelia-miss-makarova-makes-swanilda-debut-in-ballet.html | Dance A Pure Coppelia | By Anna Kisselgoff | RE0000789139 | 1998-10-21 | B00000634391 |
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archiv es/dear-goeran-gentele-at-home-abroad.html | Dear Goeran Gentele | By Anthony Lewis | RE0000789139 | 1998-10-21 | B00000634391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archives/disquiet-and-distrust-stirred-by-fires-linger-in-englewood.html | Disquiet and Distrust Stirred By Fires Linger in Englewood | By Richard J H Johnston Special to The New York Times | RE0000789139 | 1998-10-21 | B00000634391 |
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archives/downtown-scene-heart-sculptures-by-ivan-biro-show-skillful-display.html | Downtown Scene Heart | By David L Shirey | RE0000789139 | 1998-10-21 | B00000634391 |
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archives/egypts-minufiya-region-is-no-1-in-supplying-whoswho-candidates.html | Egypts Minufiya Region Is No 1 In Supplying WhosWho Candidates | By Raymond H Anderson Special to The New York Times | RE0000789139 | 1998-10-21 | B00000634391 |
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000789139 | 1998-10-21 | B00000634391 |
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archives/ground-rules-bar-a-dark-horse-from-house-leadership-race.html | Ground Rules Bar a Dark Horse From House Leadership Race | By Fred P Graham Special to The New York Times | RE0000789139 | 1998-10-21 | B00000634391 |
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archives/in-mauritius-a-search-for-unity-politicians-strive-to-repair.html | In Mauritius a Search for Unity | By Charles Mohr Special to The New York Times | RE0000789139 | 1998-10-21 | B00000634391 |
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archives/industry-lagging-on-day-care.html | Industry Lagging on Day Care | By Nancy Hicks | RE0000789139 | 1998-10-21 | B00000634391 |
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archives/keeping-ancient-and-almost-lostart-of-gesso-alive.html | Keeping Ancient and Almost Lost Art of Gesso Alive | By Lisa Hammel Special to The New York Times | RE0000789139 | 1998-10-21 | B00000634391 |
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archives/knickers-hold-center-stage-but-shorts-are-waiting-in-the-wings.html | Knickers Hold Center Stage but Shorts Are Waiting in the Wings | By Angela Taylor | RE0000789139 | 1998-10-21 | B00000634391 |
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archives/landlord-tells-tenants-to-get-rid-of-their-dogs.html | Landlord Tells Tenants to Get Rid of Their Dogs | By Edith Evans Asbury | RE0000789139 | 1998-10-21 | B00000634391 |
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archives/letters-to-the-editor.html | Letters to the Editor | JAY E GREENE Member Board of Examiners Brooklyn Dec 18 1970 | RE0000789139 | 1998-10-21 | B00000634391 |
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archives/love-that-corporation.html | Love That Corporation | By Paul A Samuelson | RE0000789139 | 1998-10-21 | B00000634391 |
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archives/many-here-shiver-on-christmas-awaiting-deliveries-of-fuel-oil.html | Many Here Shiver on Christmas Awaiting Deliveries of Fuel Oil | By Steven R Weisivian | RE0000789139 | 1998-10-21 | B00000634391 |
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archives/marriage-advice-a-big-business-boom-in-counseling-is-largely-free.html | Marriage Advice a Big Business | By Donald Janson Special to The New York Times | RE0000789139 | 1998-10-21 | B00000634391 |
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archives/message-by-pope-emphasizes-faith-he-ignores-world-politics-terms.html | MESSAGE BY POPE EMPHASIZES FAITH | By Paul Hofmann Special to The New York Times | RE0000789139 | 1998-10-21 | B00000634391 |
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archives/miss-somogi-leads-amahl-first-time.html | MISS SOMOGI LEADS AMAHL FIRST TIME | Allen Hughes | RE0000789139 | 1998-10-21 | B00000634391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archives/more-students-forced-to-work-to-cope-with-cost-of-education-more.html | More Students Forced to Work To Cope With Cost of Education | By Andrew H Malcolm | RE0000789139 | 1998-10-21 | B00000634391 |
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archives/much-policy-little-intelligence.html | Much Policy Little Intelligence | By Harry Howe Ransom | RE0000789139 | 1998-10-21 | B00000634391 |
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archives/music-schneiders-youths-enchant-string-orchestra-plays-purcells.html | Music Schneiders Youths Enchant | Peter G Davis | RE0000789139 | 1998-10-21 | B00000634391 |
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archives/natos-mood-doubts-about-us-support.html | NATOs Mood Doubts About U S Support | By Drew Middleton Special to The New York Times | RE0000789139 | 1998-10-21 | B00000634391 |
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archives/new-assemblyman-protests-ban-on-christmas-visits-to-prisons.html | New Assemblyman Protests Ban On Christmas Visits to Prisons | By Arnold H Lubasch | RE0000789139 | 1998-10-21 | B00000634391 |
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archives/new-yorks-freshmen-in-congress-get-a-head-start-on-homework.html | New Yorks Freshmen in Congress Get a Head Start on Homework | By Richard L Madden Special to The New York Times | RE0000789139 | 1998-10-21 | B00000634391 |
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archives/pulsar-signals-used-in-system-variety-of-ideas-in-new-patents.html | Pulsar Signals Used in System | By Stacy V Jones Special to The New York Times | RE0000789139 | 1998-10-21 | B00000634391 |
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archives/recession-slows-us-job-training-program-to-aid-unemployed-cuts.html | RECESSION SLOWS US JOB TRAINING | By Paul Delaney Special to The New York Times | RE0000789139 | 1998-10-21 | B00000634391 |
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archives/reed-returns-and-scores-20-points-as-knicks-vanquish-braves-here.html | Reed Returns and Scores 20 Points as Knicks Vanquish Braves Here 115102 | By Sam Goldaper | RE0000789139 | 1998-10-21 | B00000634391 |
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archives/retail-boom-stirring-its-obscure-picture-but-many-signs-indicate-a.html | Retail Boom Stirring | By Isadore Barniash | RE0000789139 | 1998-10-21 | B00000634391 |
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archives/rollyourown-cigarettes-tobacco-or-marijuana.html | RollYourOwn Cigarettes    Tobacco or Marijuana | By Wayne King | RE0000789139 | 1998-10-21 | B00000634391 |
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archives/sadlers-wells-scores-triumph-with-kiss-me-kate-in-london.html | Sadlers Wells Scores Triumph With Kiss Me Kate in London | By Anthony Lewis Special to The New York Times | RE0000789139 | 1998-10-21 | B00000634391 |
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archives/salvation-army-is-host-to-aged-volunteers-guide-guests-at-holiday.html | SALVATION ARMY IS HOST TO AGED | By George Dugan | RE0000789139 | 1998-10-21 | B00000634391 |
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archives/sandhog-schedule-4-feet-a-day-to-1975.html | Sandhog Schedule 4 Feet a Day to 1975 | By Paul L Montgomery | RE0000789139 | 1998-10-21 | B00000634391 |
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archives/school-projects-still-unstarted-19-in-city-some-authorized-in-1966.html | SCHOOL PROJECTS STILL UNSTARTED | By Edward C Burrs | RE0000789139 | 1998-10-21 | B00000634391 |

| | | | | | |
|---|---|---|---|---|---|
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archives/screen-perfection-and-a-love-story-erich-segals-romantic-tale.html | Screen Perfection and a Love Story | By Vincent Canby | RE0000789139 | 1998-10-21 | B00000634391 |
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archives/soldier-honored-by-fort-dix-is-opposed-to-the-war.html | Soldier Honored by Fort Dix Is Opposed to the War | By Ronald Sullivan Special to The New York Times | RE0000789139 | 1998-10-21 | B00000634391 |
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archives/soviet-charges-zionist-circles-knew-of-hijacking-in-advance.html | Soviet Charges Zionist Circles Knew of Hijacking in Advance | By Bernard Gwertzman Special to The New York Times | RE0000789139 | 1998-10-21 | B00000634391 |
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archives/sports-of-the-times.html | Sports of The Times | By Robert Lipsyte | RE0000789139 | 1998-10-21 | B00000634391 |
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archives/the-over-40-generation-in-sports-the-gap-at-home-on-christmas-day.html | The Over40 Generation in Sports Spans the Gap at Home on Christmas Day | By Gerald Eskenazi | RE0000789139 | 1998-10-21 | B00000634391 |
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archives/those-american-radicals.html | Those American Radicals | By Ronald Hamowy | RE0000789139 | 1998-10-21 | B00000634391 |
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archives/timing-a-factor-in-spain.html | Timing a Factor in Spain | By Richard Eder Special to The New York Times | RE0000789139 | 1998-10-21 | B00000634391 |
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archives/tv-oistakhand-and-richter-soviet-artists-play-sonatas-by-brahms-and.html | TVOistrakh and Richter | By Alien Hughes | RE0000789139 | 1998-10-21 | B00000634391 |
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archives/west-german-freed-by-basques-tells-of-captivity-basques-captive.html | West German Freed by Basques Tells of Captivity | By David Binder Special to The New York Times | RE0000789139 | 1998-10-21 | B00000634391 |
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archives/western-arctic-eskimo-group-disputes-ottawas-yukon-policy-political.html | Western Arctic Eskimo Group Disputes Ottawas Yukon Policy | BY Edward Cowan Special to The New York Times | RE0000789139 | 1998-10-21 | B00000634391 |
| 12/26/1970 | https://www.nytimes.com/1970/12/26/archives/who-is-guilty.html | Who is Guilty | By Gilbert Jonas | RE0000789139 | 1998-10-21 | B00000634391 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/-and-what-four-mothers-are-trying-to-do-about-it-what-mothers-are.html | And What Four Mothers Are Trying to Do About It | By Caryl Rivers | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/4-gis-wounded-in-truce.html | 4 GIs Wounded in Truce | By Iver PetersonSpecial to The New York Times | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/48-families-left-homeless-in-fire-blaze-sweeps-two-buildings-of.html | 48 FAMILIES LEFT HOMELESS IN FIRE | By Robert D McFadden | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/a-diller-a-dollar-an-a-r-scholar-.html | A Diller a Dollar an A R Scholar | By Elliot Horne | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/a-diplomats-wife-whos-a-whirlwind.html | A Diplomats Wife Whos a Whirlwind | By Kathleen TeltschSpecial to The New York Times | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/a-paraplegics-legacy-25-years-ago-a-wounded-veteran-wrote-his.html | A Paraplegics Legacy | By Howard A Rusk MD | RE0000789140 | 1998-10-21 | B00000634392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archiv es/after-a-decade-in-vietnam-us-officials-expect-a-crucial-year.html | After a Decade in Vietnam U S Officials Expect a Crucial Year | By Alvin ShusterSpecial to The New York Times | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archiv es/after-the-holidays.html | After the Holidays | By Molly Price | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archiv es/aircraft-leasing-flies-into-storm-investors-begin-to-see-costs.html | Aircraft Leasing Flies Into Storm | By Selig Altschul | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archiv es/airline-feeding-task-for-experts.html | Airline Feeding Task for Experts | By James J Nagle | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archiv es/allen-of-rams-awaits-balls-bounce.html | Allen of Rams Awaits Balls Bounce | By Bill BeckerSpecial to The New York Times | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archiv es/another-trade-record-but-gains-in-70-fail-once-again-to-aid-less.html | Another Trade Record | By Gerd Wilcke | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archiv es/antoine-de-saintexupery-the-life-of-the-spirit-is-higher-than-the.html | Antoine de SaintExupry | By Lewis Galantiere | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archiv es/architecture-a-funny-roll-of-the-dice.html | Architecture | By Ada Louise Huxtable | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archiv es/armed-forces-what-the-gradual-thinning-out-in-asia-will-mean.html | Armed Forces | 8212William Beecher | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archiv es/art-notes-a-healthy-and-arty-new-year.html | Art Notes | By Grace Glueck | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archiv es/atomic-controls-some-feel-they-should-be-much-tighter.html | Atomic Controls | 8212Ralph Lapp | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archiv es/australia-seeks-more-jobs-for-women.html | Australia Seeks More Jobs for Women | By Robert TrumbullSpecial to The New York Times | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archiv es/backers-rallying-for-city-planner-abrams-says-the-renaming-of-mrs.html | BACKERS RALLYING FOR CITY PLANNER | By Peter Kihss | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archiv es/banks-doing-all-right-despite-the-recession.html | Banks | 8212H Erich Heinemann | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archiv es/bargaining-panel-meets-today-with-mayor-on-firemens-pact.html | Bargaining Panel Meets Today With Mayor on Firemens Pact | By Emanuel Perlmutter | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archiv es/bashful-traven.html | Bashful Traven | LAWRENCE HILL New York CityLOUIS FINEGOLD Southfield Mich | RE0000789140 | 1998-10-21 | B00000634392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/beame-says-scofflaw-trap-is-falling-short-of-goal.html | Beame Says Scofflaw Trap Is Falling Short of Goal | By Edward Ranzal | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/black-studies-take-hold-but-face-many-problems-black-studies.html | Black Studies Take Hold But Face Many Problems | By M A Farber | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/blues-to-oppose-rangers-tonight-garden-game-pairs-clubs-with.html | BLUES TO OPPOSE RANGERS TONIGHT | By Gerald Eskenazi | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/boat-gets-rocked-in-economics-but-young-teachers-shun-term-radical.html | Boat Gets Rocked in Economics | By Sandra Salmans | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/bobby-baker-he-made-at-least-one-two-many-bargains.html | Bobby Baker | 8212Tom Kelly | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/bold-joey-takes-santa-anita-race-151-shot-wins-by-4-lengths-june.html | BOLD JOEY TAKES SANTA ANITA RACE | By United Press International | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/books-medical-costs.html | Books Medical Costs | Elizabeth M Fowler | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/brownsvilles-gift-to-cowboy-garb.html | Brownsvilles Gift To Cowboy Garb | By Nancy J AdlerSpecial to The New York Times | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/buildings-in-the-bronx-battle-to-survive.html | Buildings in the Bronx Battle to Survive | By Alan S Oser | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/but-what-about-streetcar-on-42d-street-movie-mailbag.html | But What About Streetcar on 42d Street | BERNARD F DICK Assoc Prof of English Fairleigh Dickinson University Teaneck N J | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/but-who-will-spy-on-the-spies-in-the-nation.html | But Who Will Spy on the Spies | By Tom Wicker | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/chess-annual-armed-forces-tournament.html | Chess | By Al Horowitz | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/chewing-tobacco-and-snuff-gain-as-attacks-on-smoking-increase.html | Chewing Tobacco and Snuff Gain As Attacks on Smoking Increase | By George VecseySpecial to The New York Times | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/citys-lost-tribe-revived-for-show-cigarstore-indians-among-items-at.html | CITYS LOST TRIBE REVIVED FOR SHOW | By Sanka Knox | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/clark-kicks-goal-cowboys-add-safety-interception-halts-lion-bid-in.html | CLARK KICKS GOAL | By William N WallaceSpecial to The New York Times | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/coins-pleasant-outlook-for-the-new-year.html | Coins | By Thomas V Haney | RE0000789140 | 1998-10-21 | B00000634392 |

| | | | | | |
|---|---|---|---|---|---|
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/congress-what-ails-it-and-is-it-fatal.html | Congress | 8212Warren Weaver Jr | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/conversations-with-americans-conversations-with-americans.html | Conversations With Americans | By Neil Sheehan | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/critics-choice-ten-best-films-of-1970-critics-choice-the-ten-best.html | Critics Choice Ten Best Films of 1970 | By Vincent CanBY | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/critter-films-outdoor-movies-post-big-profits.html | Critter Films | By Jack Goodman | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/dance-love-at-first-leap.html | Dance | By Clive Barnes | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/defector-i-will-go-with-you-but-the-answer-was-no.html | Defector | 8212Terence Smith | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/dependable-for-blossoms.html | Dependable for Blossoms | By Winifred Luten | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/depths-of-brain-probed-for-sources-of-violence-depths-of-the-brain.html | Depths of Brain Probed For Sources of Violence | By Harold M Schmeck JrSpecial to The New York Times | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/drama-mailbag-drama-mailbag-oneill-and-quintero.html | Drama Mailbag | Ronald ParadyKeith Cuerden Former Designer for the Circle in the Square | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/drama-mailbag.html | Drama Mailbag | from Alan Hewitt | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/ethyl-aides-see-future-for-leaded-fuels.html | Ethyl Aides See Future for Leaded Fuels | By Agis SalpukasSpecial to The New York Times | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/five-more-for-1971.html | Five More For 1971 | BY David Lidman | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/flavorsome-four.html | Flavorsome four | By Craig Claiborne | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/food-stamps-fresh-skirmishes-in-the-politics-of-hunger.html | Food Stamps | 8212Jorn A Hamilton | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/for-at-least-one-night-a-happy-new-year.html | For at Least One Nighta Happy New Year | By Lawrence Van Gelder | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/for-many-countries-development-starts-with-un-seed-money.html | For Many Countries Development Starts With UN Seed Money | By Henry TannerSpecial to The New York Times | RE0000789140 | 1998-10-21 | B00000634392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/foreign-economic-policy-to-get-new-nixon-stress-nixon-will-stress.html | Foreign Economic Policy To Get New Nixon Stress | By Edwin L Dale JrSpecial to The New York Times | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/great-bars-ive-known-ore-why-my-konvoluted-memoirs-may-seem-looped.html | Great Bars Ive Known Or E Why my Konvoluted memoirs may seem Looped | By James Cameron | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/growing-up-liberal-in-atlanta-growing-up-liberal-in-atlanta.html | Growing Up Liberal In Atlanta | By Ivan Allen Jr | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/guatemala-failing-to-halt-terror-by-left-and-right.html | Guatemala Failing to Halt Terror by Left and Right | By Juan de OnisSpecial to The New York Times | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/headhunters-sight-job-upturn-no-50000-post-goes-begging-but-odds.html | Headhunters Sight Job Upturn | By Michael C Jensen | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/hearts-soar-in-cortland-as-12-servicemen-fly-in-hearts-take-wing-in.html | Hearts Soar in Cortland As 12 Servicemen Fly In | By Murray SchumachSpecial to The New York Times | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/hi-mom-greetings-its-brian-in-hollywood-its-brian-in-hollywood.html | Hi Mom Greetings Its BrianIn Hollywood | By Dick Adler | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/holy-cross-loses.html | HOLY CROSS LOSES | By Sam Goldaper | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/home-improvement-new-for-the-homeowner.html | Home Improvement | By Bernard Gladstone | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/homecanning-boom-ball-bros-jars-sales-surpass-45million.html | HomeCanning Boom | By Seth S King | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/how-universities-sell-their-candidates-to-allamerica-voters-how.html | How Universities Sell Their Candidates to AllAmerica Voters | By Neil Amdur | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/in-1600-revolution-was-in-the-air.html | In 1600 Revolution Was in the Air | By Donal Henahan | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/in-the-heyday-of-the-paris-avant-garde.html | In the Heyday of the Paris Avant Garde | By Hilton Kramer | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/in-the-power-of-the-telephone-observer.html | In the Power of the Telephone | By Russell Baker | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/iraqi-regime-eases-curbs-but-it-still-inspires-fear.html | Iraqi Regime Eases Curbs but It Still Inspires Fear | By Eric Pace Special to The New York Times | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/is-4channel-stereo-a-commercial-ploy.html | Is 4Channel Stereo A Commercial Ploy | By R S Lanier | RE0000789140 | 1998-10-21 | B00000634392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/israels-aid-needs-for-1972-put-at-500million-jackson-sees-us.html | Israels Aid Needs for 1972 Put at 500Million | By Hedrick Smith Special to The New York Times | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/italian-village-grooms-for-bobsleds.html | Italian Village Grooms for Bobsleds | By Michael StraussSpecial to The New York Times | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/j-edgar-hooper-does-it-again-j-edgar-hooper-does-it-again.html | J Edgar Hooper Does It Again | By Frank Giordano | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/judging-art-by-gender-art-by-gender.html | Judging Art by Gender | By Leah Gordon | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/koangahighclass-minstrel-show.html | Koanga HighClass Minstrel Show | By Carman Moore | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/koangasaved-by-the-music.html | Koanga Saved by The Music | By Harold C Schonberg | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/law-spying-theyve-probably-got-you-on-the-list.html | Law | 8212Ben A Franklin | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/let-em-eat-coquilles-saintjacques-let-em-eat-coquilles-saintjacques.html | Let Em Eat Coquilles SaintJacques | By Thomas Meehan | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/letters-82611212.html | Letters | FREDERICK BUSI Associate Professor of French University of Massachusetts Amherst MassJANET L FAYTER Williamstown N J | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/letters-to-the-editor.html | Letters to the Editor | WASHINGTON C HILL Major Medical Corps Frankfurt Dec 10 1970 | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/letters.html | LETTERS | Joy Lott Rocky Hill NJPAUL BRUSTMAN Paoli Pa | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/lining-up-against-the-future-foreign-affairs.html | Lining Up Against the Future | By C L Sulzberger | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/madison-ave-the-tv-program-chore-in-new-focus.html | MADISON AVE | By Warren A Bahr | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/man-in-business-bethlehem-chief-sees-troubled-industry-recovering.html | MAN IN BUSINESS | By Robert Walker | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/manchild-are-we-regressing-and-is-it-progress-manchild.html | ManChild | By Lionel Tiger | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/miami-boat-dwellers-trade-crabgrass-for-barnacles.html | Miami Boat Dwellers Trade Crabgrass for Barnacles | By Jon NordheimerSpecial to The New York Times | RE0000789140 | 1998-10-21 | B00000634392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archiv es/military-to-curb-use-of-herbicides-us-is-planning-a-rapid-phaseout.html | MILITARY TO CURB USE OF HERBICIDES | By Richard D LyonsSpecial to The New York Times | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archiv es/mitchelllama-housing-periled-city-feeling-crunch-of-interest-rates.html | MitchellLama Housing Periled | By Steven R Weisman | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archiv es/movie-mailbag.html | Movie Mailbag | DAVID MAYSLES ALBERT MAYS LES CHARLOTTE ZWERIN New York City | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archiv es/mrs-meir-is-pessimistic-about-chances-of-peace-premier-says-in.html | Mrs Meir Is Pessimistic About Chances of Peace | By James RestonSpecial to The New York Times | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archiv es/new-mexico-establishes-refuge-for-prairie-dogs-rodents-were-once.html | New Mexico Establishes Refuge for Prairie Dogs | By Anthony RipleySpecial to The New York Times | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archiv es/news-of-the-realty-trade-uris-will-build-1200-apartments.html | News of the Realty Trade | By Glenn Fowler | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archiv es/news-of-the-rialto-hope-for-bway-hope-for-broadway.html | News of the Rialto | By Lewis Funke | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archiv es/nuremberg-and-vietnam-nuremberg-and-vietnam.html | Nuremberg And Vietnam | By Richard A Falk | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archiv es/on-building-own-home-a-rebuttal-building-a-home-rebuttal-offered.html | On Building Own Home A Rebuttal | By Peter Neill | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archiv es/pekings-cabinet-adds-an-officer-military-aide-named-head-of.html | PEKINGS CABINET ADDS AN OFFICER | By Tillman DurdinSpecial to The New York Times | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archiv es/philip-johnson-gazes-sadly-on-the-city-johnsons-gaze-is-sad.html | Philip Johnson Gazes Sadly on the City | By Alden Whitman | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archiv es/photography-different-but-is-it-better.html | Photography | By Gene Thornton | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archiv es/pocket-picker-expected-to-steal-show.html | Pocket Picker Expected to Steal Show | By Ed Corrigan | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archiv es/point-of-view-the-great-debate-reaches-beyond-economics.html | POINT OF VIEW | By Sam Nakagama | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archiv es/poland-new-men-but-they-have-yet-to-prove-themselves.html | Poland | 8212James Feron | RE0000789140 | 1998-10-21 | B00000634392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/policemen-block-robbery-attempt-2-in-plainclothes-experiment-seize.html | POLICEMEN BLOCK ROBBERY ATTEMPT | By David A Andelman | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/pop-those-old-country-blues-are-flourishing-like-never-before-those.html | Pop | By John S Wilson | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/prisoners-a-vital-factor-in-the-withdrawal-timetable.html | Prisoners | 8212Hedrick Smith | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/rabbis-are-a-accused-of-failing-youths.html | Rabbis Are Accused of Failing Youths | By Irving Spiegel | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/rat-control-when-the-pied-pipers-came-to-harlem.html | Rat Control | 8212Martin Arnold | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/religion-episcopal-clergy-theyre-not-sure-what-they-are.html | Religion | 8212Edward B Fiske | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/russians-seem-to-smoke-mire-and-worry-about-it-less.html | Russians Seem to Smoke More and Worry About It Less | By Bernard GwertzmanSpecial to The New York Times | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/samuel-beckett-poet-and-critic.html | Samuel Beckett Poet And Critic | By John Hollander | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/scientists-urged-to-improve-image-head-of-national-academy-sees.html | SCIENTISTS URGED TO IMPROVE IMAGE | By Walter SullivanSpecial to The New York Times | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/seat-belts-on-railroads-urged-by-safety-board.html | Seat Belts on Railroads Urged by Safety Board | By Edward Hudson | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/sled-dogs-to-race-six-miles-on-long-island-today.html | Sled Dogs to Race Six Miles on Long Island Today | By Walter R Fletcher | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/so-carolina-providence-score-easily-in-festival.html | So Carolina Providence Score Easily in Festival | By Gordon S White Jr | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/soviet-and-uar-pledge-support-to-peace-effort-but-statement-after.html | SOVIET AND UAR PLEDGE SUPPORT TO PEACE EFFORT | By Bernard GwertzmanSpecial to The New York Times | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/soviet-union-stiff-hijack-sentences-alarm-jews.html | Soviet Union | 8212Bernard Gwertzman | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/space-lunakhod-no-road-maps-for-this-trip-around-the-moon.html | Space | 8212Walter Sullivan | RE0000789140 | 1998-10-21 | B00000634392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/spain-old-age-and-decay-threaten-franco-regime.html | Spain | 8212Richard Eder | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/spanish-courtmartial-delays-sentencing-basque-nationalists.html | Spanish CourtMartial Delays Sentencing Basque Nationalists | By Richard EderSpecial to The New York Times | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/speaker-mccormack-exits-what-now-for-the-house.html | Speaker | 8212John W Finney | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/sports-of-the-times-double-trouble.html | Sports of The Times | By Arthur Daley | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/suffolk-is-sued-in-ecology-test-citizens-group-sees-harm-in-county.html | SUFFOLK IS SUED IN ECOLOGY TEST | By Carter B HorsleySpecial to The New York Times | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/sun-patterns.html | Sun patterns | By Patricia Peterson | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/surveillance-of-citizens-stirs-debate-government-surveillance-of.html | Surveillance of Citizens Stirs Debate | By Ben A FranklinSpecial to The New York Times | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/tasman-auto-racing-begins-saturday.html | Tasman Auto Racing Begins Saturday | By John S Radosta | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/tass-terms-religion-no-factor-in-hijacking-trial.html | Tass Terms Religion No Factor in Hijacking Trial | By Bernard Gwertzman Special to The New York Times | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/the-british-the-british.html | The British | By Anne Fremantle | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/the-collected-works-of-samuel-beckett-samuel-beckett.html | The Collected Works Of Samuel Beckett | By Richard Ellmann | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/the-nation-strike-threat-some-magic-may-be-needed-to-avoid-city.html | The Nation | 8212A H Raskin | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/the-new-style-in-cairo-cairo.html | The New Style in Cairo | By James Reston | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/the-new-years-eve-syndrome-joan-and-stanley-platt-new-years-eve.html | The New Years Eve Syndrome | By Sue Kaufman | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/the-pulps-crackling-through-the-cultural-crud.html | The Pulps | By William Murray | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/the-rolling-stones-return-to-hard-rock.html | The Rolling Stones Return to Hard Rock | By Steven Fuller | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/the-tourist-as-hero-a-study-in-true-grit-the-tourist-as-hero-true.html | The Tourist as Hero A Study in True Grit | BY Robert J Dunphy | RE0000789140 | 1998-10-21 | B00000634392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/the-travelers-world-1970-the-year-of-the-giant.html | the travelers world | by Paul J C Friedlander | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/the-week-in-finance-brokers-study-outlook-for-71-mood-festive-the.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/theater-in-london-the-ordeal-of-isabel-a-jezebel.html | Theater in London | By Charles Marowitz | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/theismann-a-small-schoolboy-now-the-big-man-of-notre-dame.html | Theismann a Small Schoolboy Now the Big Man of Notre Dame | By James F Lynch | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/these-days-you-have-to-be-ill-to-get-into-doctors-hospital.html | These Days You Have to Be Ill to Get Into Doctors Hospital | By Virginia Lee Warren | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/tom-and-nancy-seaver-discover-the-good-life-in-journey-across-the.html | Tom and Nancy Seaver Discover the Good Life in Journey Across the Country | By Joseph Durso | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/trail-in-laos-vulnerable-to-attacks-moorer-says.html | Trail in Laos Vulnerable To Attacks Moorer Says | By William BeecherSpecial to The New York Times | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/translated-from-the-american.html | Translated From the American | By Herbert R Lottman | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/travel-slump-on-clark-st-usa-travel-slump-on-clark-street.html | Travel Slump on Clark St USA | By James H Winchester | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/two-that-try-to-break-the-rules-and-fail-two-trying-to-break-rules.html | Two That Try to Break the Rulesand Fail | By Walter Kerr | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/unitas-connects-passes-for-2-scores-bulaich-and-defense-are-colt.html | UNITAS CONNECTS | By Dave AndersonSpecial to The New York Times | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/unitas-exhorts-mates-at-meeting-loss-to-jets-in-super-bowl-not.html | UNITAS EXHORTS MATES AT MEETING | By Leonard KoppettSpecial to The New York Times | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/universities-what-tearing-down-the-walls-can-do.html | Universities | 8212Fred M Hechinger | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/us-business-roundup-budgets-of-states-trapped-in-2way-crunch.html | US BUSINESS ROUNDUP | Douglas W Cray | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/us-studies-doubleduty-moon-craft-it-could-carry-men-and-later-be.html | US Studies DoubleDuty Moon Craft | By Richard Witkin | RE0000789140 | 1998-10-21 | B00000634392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/us-wants-move-by-soviet-on-arms-sees-a-political-decision-as-key-to.html | US WANTS MOVE BY SOVIET ON ARMS | By Robert B Semple Jr Special to The New York Times | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/voting-18yearolds-to-the-polls-but-how-will-they-vote.html | Voting | 8212Harold Faber | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/washington-report-proposed-value-tax-quadruple-con-game.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/welfare-caseworkers-find-reforms-short-of-goals.html | Welfare Caseworkers Find Reforms Short of Goals | By David K Shipler | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/whats-with-this-green-thumb.html | Whats With This Green Thumb | Winifred Luten | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/whats-wrong-with-childrens-television.html | Whats Wrong With Childrens Television | By Theodore J Jacobs | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/whisperjet-im-an-ordinary-man.html | Whisperjet | By James M Naughton | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/whos-that-cowboy-bill-cosby.html | Whos That Cowboy Bill Cosby | By A H Weiler | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/wings-rally-snaps-ranger-string-74-wings-end-streak-of-rangers-7-t0.html | Wings Rally Snaps Ranger String 74 | By United Press International | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/wood-field-and-stream-big-drop-in-flounder-off-east-coast-leads-to.html | Wood Field and Stream | By Nelson BryantSpecial to The New York Times | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/world-of-seventh-ave-designer-label-is-dead-they-bet-its-not.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/worldly-prophets-economists-mull-job-situation-power-and-relevance.html | Worldly Prophets | By Marylin Bender | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/xerox-no-dropout-sticks-to-education-business-and-makes-a-profit.html | Xerox No Dropout | By William D Smith | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/27/1970 | https://www.nytimes.com/1970/12/27/archives/yearend-rally-yes-virginia-it-seems-to-exist.html | YearEnd Rally | By Vartanig G Vartan | RE0000789140 | 1998-10-21 | B00000634392 |
| 12/28/1970 | https://www.nytimes.com/1970/12/28/archives/1200-delegates-start-5day-meeting-of-leftwing-youth-here.html | 1200 Delegates Start 5Day Meeting of LeftWing Youth Here | By Peter Kihss | RE0000789138 | 1998-10-21 | B00000634390 |
| 12/28/1970 | https://www.nytimes.com/1970/12/28/archives/12year-low-is-recorded-in-machinetool-orders-closely-watched-figure.html | 12Year Low Is Recorded In MachineTool Orders | By Robert Walker | RE0000789138 | 1998-10-21 | B00000634390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/28/1970 | https://www.nytimes.com/1970/12/28/archives/49ers-upset-vikings-1714-and-raiders-beat-dolphins-2114-in-playoffs.html | 49ers Upset Vikings 1714 and Raiders Beat Dolphins 2114 in Playoffs | By William N WallaceSpecial to The New York Times | RE0000789138 | 1998-10-21 | B00000634390 |
| 12/28/1970 | https://www.nytimes.com/1970/12/28/archives/advertising-agencies-bigwigs-view-1971.html | Advertising Agencies Bigwigs View 1971 | By Philip H Dougherty | RE0000789138 | 1998-10-21 | B00000634390 |
| 12/28/1970 | https://www.nytimes.com/1970/12/28/archives/after-the-revolutioni-the-fatal-flaw-no-plan-for-a-new-society.html | After the Revolution  I | By Louis Jhalle | RE0000789138 | 1998-10-21 | B00000634390 |
| 12/28/1970 | https://www.nytimes.com/1970/12/28/archives/berensons-goal-earns-deadlock-10-major-penalties-called-rangers.html | BERENSONS GOAL EARNS DEADLOCK | By Joe Nichols | RE0000789138 | 1998-10-21 | B00000634390 |
| 12/28/1970 | https://www.nytimes.com/1970/12/28/archives/books-of-the-times-what-color-is-the-side-youre-on.html | Books of The Times | By Thomas Lask | RE0000789138 | 1998-10-21 | B00000634390 |
| 12/28/1970 | https://www.nytimes.com/1970/12/28/archives/brazil-reprieves-critical-weekly-opposition-tabloid-restored-after.html | BRAZIL REPRIEVES CRITICAL WEEKLY | By Joseph NovitskiSpecial to The New York Times | RE0000789138 | 1998-10-21 | B00000634390 |
| 12/28/1970 | https://www.nytimes.com/1970/12/28/archives/bridge.html | Bridge | By Alan Truscott | RE0000789138 | 1998-10-21 | B00000634390 |
| 12/28/1970 | https://www.nytimes.com/1970/12/28/archives/broadway-bids-dolly-a-fond-adieu.html | Broadway Bids Dolly a Fond Adieu | By McCandlish Phillips | RE0000789138 | 1998-10-21 | B00000634390 |
| 12/28/1970 | https://www.nytimes.com/1970/12/28/archives/carla-fracci-gives-coppelia-a-new-buoyancy.html | Carla Fracci Gives Coppelia a New Buoyancy | by Anna Kisselgoff | RE0000789138 | 1998-10-21 | B00000634390 |
| 12/28/1970 | https://www.nytimes.com/1970/12/28/archives/chess-fischers-match-with-ivkov-a-memorable-one-at-palma.html | Chess | By Al Horowitz | RE0000789138 | 1998-10-21 | B00000634390 |
| 12/28/1970 | https://www.nytimes.com/1970/12/28/archives/city-to-ask-panel-to-break-impasse-in-3-union-talks-special-body.html | CITY TO ASK PANEL TO BREAK IMPASSE IN 3 UNION TALKS | By Emanuel Perlmutter | RE0000789138 | 1998-10-21 | B00000634390 |
| 12/28/1970 | https://www.nytimes.com/1970/12/28/archives/city-to-put-some-juveniles-in-homes-pending-trials.html | City to Put Some Juveniles In Homes Pending Trials | By Edward Ranzal | RE0000789138 | 1998-10-21 | B00000634390 |
| 12/28/1970 | https://www.nytimes.com/1970/12/28/archives/conflicts-beset-us-anticrime-agency-conflicts-beset-anticrime-unit.html | Conflicts Beset U S Anticrime Agency | By John HerbersSpecial to The New York Times | RE0000789138 | 1998-10-21 | B00000634390 |
| 12/28/1970 | https://www.nytimes.com/1970/12/28/archives/consumer-found-in-cautious-mood-shape-of-economy-assessed-at-parley.html | CONSUMER FOUND IN CAUTIOUS MOOD | By Jerry M FlintSpecial to The New York Times | RE0000789138 | 1998-10-21 | B00000634390 |
| 12/28/1970 | https://www.nytimes.com/1970/12/28/archives/cooking-oriental-meals-with-one-big-handicapno-kitchen.html | Cooking Oriental Meals With One Big HandicapNo Kitchen | By Jean Hewitt | RE0000789138 | 1998-10-21 | B00000634390 |
| 12/28/1970 | https://www.nytimes.com/1970/12/28/archives/cortland-honors-its-warrior-sons-prays-for-and-fetes-men-on-leave.html | GORTLAND HONORS ITS WARRIOR SONS | By Murray SchumachSpecial to The New York Times | RE0000789138 | 1998-10-21 | B00000634390 |

| | | | | | |
|---|---|---|---|---|---|
| 12/28/1970 | https://www.nytimes.com/1970/12/28/archives/do-we-need-nuclear-power-critics-seem-to-want-to-eat-their-cake-and.html | Do We Need Nuclear Power Critics Seem to Want To Eat Their Cake And Have It Too | By Glenn Seaborg | RE0000789138 | 1998-10-21 | B00000634390 |
| 12/28/1970 | https://www.nytimes.com/1970/12/28/archives/economists-forecast-7-growth-in-gnp-conference-boards-forum-places.html | Economists Forecast 7 Growth in G N P | By Herbert Koshetz | RE0000789138 | 1998-10-21 | B00000634390 |
| 12/28/1970 | https://www.nytimes.com/1970/12/28/archives/egyptian-leader-gives-conditions-for-peace-accord-sadat-in.html | EGYPTIAN LEADER GIVES CONDITIONS FOR PEACE ACCORD | By James RestonSpecial to The New York Times | RE0000789138 | 1998-10-21 | B00000634390 |
| 12/28/1970 | https://www.nytimes.com/1970/12/28/archives/flushing-church-is-haven-for-80-in-fire-fatal-to-2.html | Flushing Church Is Haven For 80 in Fire Fatal to 2 | By Michael T Kaufman | RE0000789138 | 1998-10-21 | B00000634390 |
| 12/28/1970 | https://www.nytimes.com/1970/12/28/archives/foreign-businessmen-cool-to-argentine-5year-plan-foreigners-cool-to.html | Foreign Businessmen Cool To Argentine 5Year Plan | By H J MaidenbergSpecial to The New York Times | RE0000789138 | 1998-10-21 | B00000634390 |
| 12/28/1970 | https://www.nytimes.com/1970/12/28/archives/french-group-protests-tactic-of-locking-up-boss.html | French Group Protests Tactic of Locking Up Boss | By Clyde H FarnsworthSpecial to The New York Times | RE0000789138 | 1998-10-21 | B00000634390 |
| 12/28/1970 | https://www.nytimes.com/1970/12/28/archives/if-a-child-could-design-a-playground-.html | If a Child Could Design a Playground | By Lisa Hammel | RE0000789138 | 1998-10-21 | B00000634390 |
| 12/28/1970 | https://www.nytimes.com/1970/12/28/archives/jobless-rate-tops-6-in-jersey-region.html | Jobless Rate Tops 6 in Jersey Region | By George Dugan | RE0000789138 | 1998-10-21 | B00000634390 |
| 12/28/1970 | https://www.nytimes.com/1970/12/28/archives/karate-beltholders-chop-and-kick-for-titles-here.html | Karate BeltHolders Chop and Kick for Titles Here | By Al Harvin | RE0000789138 | 1998-10-21 | B00000634390 |
| 12/28/1970 | https://www.nytimes.com/1970/12/28/archives/knicks-rally-to-turn-back-bullets-110105-cavaliers-upset-76ers.html | Knicks Rally to Turn Back Bullets 110105 | By Thomas Rogers | RE0000789138 | 1998-10-21 | B00000634390 |
| 12/28/1970 | https://www.nytimes.com/1970/12/28/archives/lamonica-hurls-2-scoring-passes.html | LAMONICA HURLS 2 SCORING PASSES | By Dave AndersonSpecial to The New York Times | RE0000789138 | 1998-10-21 | B00000634390 |
| 12/28/1970 | https://www.nytimes.com/1970/12/28/archives/letters-to-the-editor.html | Letters to the Editor | O A LUNDIN Exec Vice Pres General Motors Corp Detroit Dec 18 1970 | RE0000789138 | 1998-10-21 | B00000634390 |
| 12/28/1970 | https://www.nytimes.com/1970/12/28/archives/london-museums-and-the-fee-for-all.html | London Museums and the Fee for All | By Alan BrienSpecial to The New York Times | RE0000789138 | 1998-10-21 | B00000634390 |
| 12/28/1970 | https://www.nytimes.com/1970/12/28/archives/mediator-who-blends-in.html | Mediator Who Blends In | Arvid Anderson | RE0000789138 | 1998-10-21 | B00000634390 |
| 12/28/1970 | https://www.nytimes.com/1970/12/28/archives/metcalf-urges-universities-with-stock-holdings-to-force-changes-in.html | Metcalf Urges Universities With Stock Holdings to Force Changes in Corporate Policies | By Richard HalloranSpecial to The New York Times | RE0000789138 | 1998-10-21 | B00000634390 |
| 12/28/1970 | https://www.nytimes.com/1970/12/28/archives/miss-flack-sings-mixed-repertory-makes-her-local-debut-in-concert.html | MISS FLACK SINGS MIXED REPERTORY | By John S Wilson | RE0000789138 | 1998-10-21 | B00000634390 |

| | | | | | |
|---|---|---|---|---|---|
| 12/28/1970 | https://www.nytimes.com/1970/12/28/archives/molecular-biology-in-hanoi-scientists-go-ahead-with-studies-despite.html | Molecular Biology in Hanoi | By Mark Ptashne | RE0000789138 | 1998-10-21 | B00000634390 |
| 12/28/1970 | https://www.nytimes.com/1970/12/28/archives/moscows-problems.html | Moscows Problems | By Harry Schwartz | RE0000789138 | 1998-10-21 | B00000634390 |
| 12/28/1970 | https://www.nytimes.com/1970/12/28/archives/new-haven-police-chief-gives-reasons-for-retiring.html | New Haven Police Chief Gives Reasons for Retiring | By Linda GreenhouseSpecial to The New York Times | RE0000789138 | 1998-10-21 | B00000634390 |
| 12/28/1970 | https://www.nytimes.com/1970/12/28/archives/personal-finance-alimony-windfall-personal-finance.html | Personal Finance Alimony Windfall | By Elizabeth M Fowler | RE0000789138 | 1998-10-21 | B00000634390 |
| 12/28/1970 | https://www.nytimes.com/1970/12/28/archives/rates-expected-to-drop-further-most-bond-analysts-agree-on-first.html | RATES EXPECTED TO DROP FURTHER | By John H Allan | RE0000789138 | 1998-10-21 | B00000634390 |
| 12/28/1970 | https://www.nytimes.com/1970/12/28/archives/scalpers-shadowy-profiteers-in-sports-ticket-scalpers-sports.html | Scalpers Shadowy Profiteers in Sports | By Gerald Eskenazi | RE0000789138 | 1998-10-21 | B00000634390 |
| 12/28/1970 | https://www.nytimes.com/1970/12/28/archives/screen-fools-love-in-san-francisco.html | Screen Fools Love in San Francisco | By Roger Greenspun | RE0000789138 | 1998-10-21 | B00000634390 |
| 12/28/1970 | https://www.nytimes.com/1970/12/28/archives/second-trial-in-leningrad-is-said-to-be-postponed.html | Second Trial in Leningrad Is Said to Be Postponed | By Bernard GwertzmanSpecial to The New York Times | RE0000789138 | 1998-10-21 | B00000634390 |
| 12/28/1970 | https://www.nytimes.com/1970/12/28/archives/singles-eying-now-ways-flock-to-upper-west-side-singles-seeking.html | Singles Eying Now Ways Flock to Upper West Side | By Grace Lichtenstein | RE0000789138 | 1998-10-21 | B00000634390 |
| 12/28/1970 | https://www.nytimes.com/1970/12/28/archives/so-carolina-earns-vote-of-festival-loser.html | So Carolina Earns Vote of Festival Loser | By Sam Goldaper | RE0000789138 | 1998-10-21 | B00000634390 |
| 12/28/1970 | https://www.nytimes.com/1970/12/28/archives/specialists-split-on-role-of-population-in-pollution-and-crime.html | Specialists Split on Role of Population in Pollution and Crime | By Walter SullivanSpecial to The New York Times | RE0000789138 | 1998-10-21 | B00000634390 |
| 12/28/1970 | https://www.nytimes.com/1970/12/28/archives/sports-of-the-times-sportsmen-of-the-year-your-wildest-dream-the.html | Sports of The Times | By Robert Lipsyte | RE0000789138 | 1998-10-21 | B00000634390 |
| 12/28/1970 | https://www.nytimes.com/1970/12/28/archives/statistics-can-becloud-the-pollution-picture.html | Statistics Can Becloud the Pollution Picture | By Gladwin HillSpecial to The New York Times | RE0000789138 | 1998-10-21 | B00000634390 |
| 12/28/1970 | https://www.nytimes.com/1970/12/28/archives/tanker-splits-in-atlantic-31-still-on-stern-6-lost-captain-and-5.html | Tanker Splits in Atlantic 31 Still on Stern 6 Lost | By David A Andelman | RE0000789138 | 1998-10-21 | B00000634390 |
| 12/28/1970 | https://www.nytimes.com/1970/12/28/archives/teller-deplores-secret-research-says-public-requires-facts-in.html | TELLER DEPLORES SECRET RESEARCH | By John Noble WilfordSpecial to The New York Times | RE0000789138 | 1998-10-21 | B00000634390 |
| 12/28/1970 | https://www.nytimes.com/1970/12/28/archives/the-dutschke-case-at-home-abroad.html | The Dutschke Case | By Anthony Lewis | RE0000789138 | 1998-10-21 | B00000634390 |

| | | | | | |
|---|---|---|---|---|---|
| 12/28/1970 | https://www.nytimes.com/1970/12/28/archives/the-theater-a-mocking-performance-of-hamlet-english-troupe-seen-at.html | The Theater A Mocking Performance of Hamlet | By Mel Gussow | RE0000789138 | 1998-10-21 | B00000634390 |
| 12/28/1970 | https://www.nytimes.com/1970/12/28/archives/theirs-is-no-routine-success-story.html | Theirs Is No Routine Success Story | By Bernadine Morris | RE0000789138 | 1998-10-21 | B00000634390 |
| 12/28/1970 | https://www.nytimes.com/1970/12/28/archives/tv-hansel-and-gretel-in-new-net-production.html | TV Hansel and Gretel in New NET Production | By Allen Hughes | RE0000789138 | 1998-10-21 | B00000634390 |
| 12/28/1970 | https://www.nytimes.com/1970/12/28/archives/vatican-allows-43-sicilian-nuns-to-work-independently-in-turin.html | Vatican Allows 43 Sicilian Nuns To Work Independently in Turin | By Paul HofmannSpecial to The New York Times | RE0000789138 | 1998-10-21 | B00000634390 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/2-die-and-51-hurt-in-virgin-islands-jet-crash.html | 2 Die and 51 Hurt in Virgin Islands Jet Crash | By Robert Lindsey | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/48-american-civilians-in-vietnam-charge-us-violates-treaties.html | 48 American Civilians in Vietnam Charge US Violates Treaties | By Gloria EmersonSpecial to The New York Times | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/48-are-saved-and-27-are-still-missing-from-2-disabled-tankers-in.html | 48 Are Saved and 27 Are Still Missing From 2 Disabled Tankers in Atlantic | By Linda Charlton | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/50000-lir-riders-delayed-by-fire-morning-rush-hour-trains-forced-to.html | 50000 LIR RIDERS DELAYED BY FIRE | By Lawrence Van Gelder | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/67-drop-in-1970-steel-output-estimated-1970-drop-is-seen-in-steel.html | 67 Drop in 1970 Steel Output Estimated | By Robert Walker | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/a-new-theory-is-offered-on-mania-and-depression.html | A New Theory Is Offered On Mania and Depression | By Nancy HicksSpecial to The New York Times | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/advertising-american-brands-quits-craig.html | Advertising American Brands Quits Craig | By Philip H Dougherty | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/after-the-revolutionii-plus-ca-change-plus-cest-la-meme-chose.html | After the Revolution II | By Louis J Halle | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/books-of-the-times-o-what-a-lovely-pentagon.html | Books of The Times | By Herbert Mitgang | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/bridge.html | Bridge | By Alan Truscott | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/brimmer-assails-utility-of-negroowned-banks.html | Brimmer Assails Utility Of NegroOwned Banks | By Jerry M FlintSpecial to The New York Times | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/bronx-parents-balked-in-quest-to-improve-school-bronx-parents-are.html | Bronx Parents Balked in Quest to Improve School | By William K Stevens | RE0000789148 | 1998-10-21 | B00000637179 |

| | | | | | |
|---|---|---|---|---|---|
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/burns-seeks-wider-curb-on-interlocking-directors-reserve-board.html | Burns Seeks Wider Curb On Interlocking Directors | By H Erich Heinemann | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/city-to-intensify-wage-pact-talks.html | CITY TO INTENSIFY WAGE PACT TALKS | By Damon Stetson | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/councilman-proposes-abolishing-plan-commission.html | Councilman Proposes Abolishing Plan Commission | By Edward Ranzal | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/court-orders-father-to-restore-support-to-hippie-daughter-father.html | Court Orders Father to Restore Support to Hippie Daughter | By Robert E Tomasson | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/credit-markets-slip-into-a-lull-bond-prices-weaken-a-bit-51million.html | CREDIT MARKETS SLIP INTO A LULL | By John H Allan | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/critics-vote-5-easy-pieces-best-film.html | Critics Vote 5 Easy Pieces Best Film | By A H Weiler | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/defender-of-the-military.html | Defender of the Military | By Walter Rugaber | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/defense-for-manson-derides-charges.html | Defense For Manson Derides Charges | By Earl CaldwellSpecial to The New York Times | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/earnings-increase-at-beatrice-foods-companies-issue-earnings.html | Earnings Increase At Beatrice Foods | By Clare M Reckert | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/economic-curbs-urged-on-britain-by-oecd-economic-curbs-urged-on.html | Economic Curbs Urged On Britain by OECD | By Clyde H FarnsworthSpecial to The New York Times | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/egypt-presses-britain-on-financing-of-oil-pipeline.html | Egypt Presses Britain on Financing of Oil Pipeline | By John M LeeSpecial to The New York Times | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/egypt-returning-seized-property-president-orders-premier-to.html | EGYPT RETURNING SEIZED PROPERTY | By Raymond H AndersonSpecial to The New York Times | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/evers-fund-plans-community-center-for-fayette-miss.html | Evers Fund Plans Community Center For Fayette Miss | By Thomas A Johnson | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/farina-and-baron-folk-singers-team-with-a-rapidfire-comic.html | Farina and Baron Folk Singers Team With a RapidFire Comic | Mike Jahn | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/fox-board-meets-here-today-new-president-may-be-named-directors-of.html | Fox Board Meets Here Today New President May Be Named | By Leonard Sloane | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/gm-and-rca-executives-voice-optimisn-for-1971-optimism-voiced-by-gm.html | GM and RCA Executives Voice Optimism for 1971 | By William D Smith | RE0000789148 | 1998-10-21 | B00000637179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/growth-to-slow-down-association-head-says.html | Growth to Slow Down Association Head Says | By Walter SullivanSpecial to The New York Times | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/hair-style-called-aphrodite-head-clue.html | Hair Style Called Aphrodite Head Clue | By Sanka Knox | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/holy-cross-posts-103to88-victory-beats-st-peterscornell-upsets.html | HOLY CROSS POSTS 103TO88 VICTORY | By Gordon S White Jr | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/irish-planning-gatewood-trap-for-texas-real-thing-or-decoy.html | Irish Planning Gatewood Trap For Texas Real Thing or Decoy | By Neil AmdurSpecial to The New York Times | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/irrigation-threatens-ruins-of-4000yearold-city-in-pakistan.html | Irrigation Threatens Ruins of 4000YearOld City in Pakistan | By Ralph BlumenthalSpecial to The New York Times | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/is-this-mind-necessary-observer.html | Is This Mind Necessary OBSERVER | By Russell Baker | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/israels-cabinet-votes-to-rejoin-un-peace-talks-takes-the-step.html | ISRAELS CABINET VOTES TO REJOIN UN PEACE TALKS | By Peter GroseSpecial to The New York Times | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/jazz-ensemble-shares-program-concert-of-modern-quartet-joined-by.html | JAZZ ENSEMBLE SHARES PROGRAM | By John S Wilson | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/judge-revokes-bail-set-for-seven-jailed-panthers-but-he-calls.html | Judge Revokes Bail Set for Seven Jailed Panthers | By Edith Evans Asbury | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/knicks-bucks-rated-playoff-finalists.html | Knicks Bucks Rated Playoff Finalists | By Leonard Koppett | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/laird-predicts-lower-draft-calls-in-71.html | Laird Predicts Lower Draft Calls in 71 | By William BeecherSpecial to The New York Times | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/letters-to-the-editor.html | Letters to the Editor | Philip W Bonsal | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/lindsay-urges-us-stand.html | Lindsay Urges US Stand | By Irving Spiegel | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/market-place-jackie-mason-his-asset-value.html | Market Place | By Robert Metz | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/moscow-terms-severe-sentences-in-spirit-of-antihijacking-pact.html | Moscow Terms Severe Sentences in Spirit of Antihijacking Pact | By Bernard GwertzmanSpecial to The New York Times | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/neighborhoods-austin-street.html | Neighborhoods Austin Street | By Murray Schumach | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/new-disney-world-is-rising-a-new-disney-world-is-rising-in-central.html | New Disney World Is Rising | By Jon NordheimerSpecial to The New York Times | RE0000789148 | 1998-10-21 | B00000637179 |

| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/new-sizes-in-us-held-inevitable.html | New Sizes in US Held Inevitable | By John Noble WilfordSpecial to The New York Times | RE0000789148 | 1998-10-21 | B00000637179 |
|---|---|---|---|---|---|---|
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/no-thank-you-mr-president-how-the-press-looks-from-the-other-side.html | No Thank You Mr President | By Herbert G Klein | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/nolan-strikes-pay-dirt-with-revitalized-49ers.html | Nolan Strikes Pay Dirt With Revitalized 49ers | By William N Wallace | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/nonfranco-spain-to-get-guernica-picasso-reported-in-accord-with.html | NONFRANCO SPAIN TO GET GUERNICA | By Andreas FreundSpecial to The New York Times | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/part-of-net-american-dream-angry-namath.html | Part of NET American Dream Angry Namath | By Fred Ferretti | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/princesss-life-in-new-york-classes-and-a-chaperon.html | Princesss Life in New York Classes and a Chaperon | By Enid Nemy | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/quebec-arrests-3-in-laporte-death-suspects-in-kidnapping-and-murder.html | QUEBEC ARRESTS 3 IN LAPORTE DEATH | By Jay WalzSpecial to The New York Times | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/raiders-obstacle-in-path-to-prize-conference-title-clash-on-sunday.html | RAIDERS OBSTACLE IN PATH TO PRIZE | By Dave Anderson | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/realigning-urged-for-health-unit-report-suggests-new-goals-for-city.html | REALIGNING URGED FOR HEALTH UNIT | By Emanuel Perlmutter | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/reed-unanimous-allstar-choice-knicks-frazier-also-picked-for-nba.html | REED UNANIMOUS ALLSTAR CHOICE | By Thomas Rogers | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/riverss-death-unlikely-to-alter-views-of-house-unit-on-military.html | Riverss Death Unlikely to Alter Views of House Unit on Military | By Neil SheehanSpecial to The New York Times | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/rugoff-empire-growing-values-college-screenings.html | Rugoff Empire Growing Values College Screenings | By George Gent | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/scribner-asks-2billion-presses-teacher-training-subcribner-asks.html | Scribner Asks 2Billion Presses Teacher Training | By Andrew H Malcolm | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/seals-to-oppose-rangers-tonight-new-york-hopes-to-extend-unbeaten.html | SEALS TO OPPOSE RANGERS TONIGHT | By Joe Nichols | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/senate-ends-jam-drops-two-riders-on-pensions-bill-measure-on-social.html | SENATE ENDS JAM DROPS TWO RIDERS ON PENSIONS BILL | By John W FinneySpecial to The New York Times | RE0000789148 | 1998-10-21 | B00000637179 |

| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/silver-prices-up-in-quiet-trading-futures-contract-for-march.html | SILVER PRICES UP IN QUIET TRADING | By James J Nagle | RE0000789148 | 1998-10-21 | B00000637179 |
|---|---|---|---|---|---|---|
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/south-carolina-and-western-kentucky-advance-to-festival-final-at.html | South Carolina and Western Kentucky Advance to Festival Final at Garden | By Sam Goldaper | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/spain-sentences-6-basques-to-die-9-to-long-terms-verdict-of.html | Verdict of CourtMartial Is Harsher Than Expected Europeans Shocked | By Richard EderSpecial to The New York Times | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/sports-of-the-times-four-to-survive.html | Sports of The Times | By Arthur Daley | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/status-quo-loses-in-vote-of-teachers.html | Status Quo Loses in Vote Of Teachers | By Michael T Kaufman | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/stocks-continue-to-move-upward-dow-average-climbing-253-to-83091.html | STOCKS CONTINUE TO MOVE UPWARD | By Vartanig G Vartan | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/strike-is-averted-at-the-modern-art.html | Strike Is Averted at the Modern Art | By Grace Glueck | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/sudanese-refugees-return-with-hope-of-peace.html | Sudanese Refugees Return With Hope of Peace | By Marvine HoweSpecial to The New York Times | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/sugarman-sees-no-ebbing-of-welfare-rise-till-1972-sugarman-sees-no.html | Sugarman Sees No Ebbing Of Welfare Rise Till 1972 | By Martin Tolchin | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/the-guests-brought-their-own-hors-d-oeuvre.html | The Guests Brought Their Own Hors d Oeuvre | By Jean Hewitt | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/the-rose-bowl-parade-still-has-allure-for-high-school-bands.html | The Rose Bowl Parade Still Has Allure for High School Bands | By Robert Mcg Thomas Jr | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/theater-ali-baba-and-the-40-thieves-a-bil-baird-spectacle-fills.html | Theater Ali Baba and the 40 Thieves | By Mel Gussow | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/vatican-asks-clemency-national-statement-urged-by-lindsay-us.html | Vatican Asks Clemency National Statement Urged by Lindsay | By Hedrick SmithSpecial to The New York Times | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/vatican-urges-clemency.html | Vatican Urges Clemency | By Paul HofmannSpecial to The New York Times | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/westchester-group-sues-to-bar-police-surveillance-at-protests.html | Westchester Group Sues to Bar Police Surveillance at Protests | Arnold H Lubasch | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/what-makes-voters-vote-in-the-nation.html | What Makes Voters Vote IN THE NATION | By Tom Wicker | RE0000789148 | 1998-10-21 | B00000637179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/wood-field-and-stream-salt-water-angler-is-offered-course-in-light.html | Wood Field and Stream | By Nelson Bryant | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/xerox-weighing-new-acquisition-general-educational-sought-in-share.html | XEROX WEIGHING NEW ACQUISITION | By Alexander R Hammer | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/29/1970 | https://www.nytimes.com/1970/12/29/archives/yaquis-of-arizona-dwell-in-a-town-that-is-not-a-town.html | Yaquis of Arizona Dwell in a Town That is Not a Town | By Anthony RipleySpecial to The New York Times | RE0000789148 | 1998-10-21 | B00000637179 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/3-activists-score-scientists-as-decadent.html | 3 Activists Score Scientists as Decadent | By Nancy HicksSpecial to The New York Times | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/60-debutantes-introduced-at-international-ball.html | 60 Debutantes Introduced at International Ball | By Angela Taylor | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/a-reply-to-george-kennan.html | A Reply to George Kennan | By Ernest A Gross | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/a-reunion-for-a-designer-and-her-favorite-mannequin.html | A Reunion for a Designer and Her Favorite Mannequin | By Bernadine Morris | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/advertising-media-men-mull-over-outlook.html | Advertising Media Men Mull Over Outlook | By Philip H Dougherty | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/after-pakistani-storm-grief-indifference-after-the-pakistani-storm.html | After Pakistani Storm Grief Indifference | By Sydney H SchanbergSpecial to The New York Times | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/ban-on-western-asked-merger-actions-taken-by-various-corporations.html | Ban on Western Asked | By Clare M Reckert | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/banker-doubts-early-ban-on-inflationary-pay-rises.html | Banker Doubts Early Ban On Inflationary Pay Rises | By Jerry M FlintSpecial to The New York Times | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/battle-of-the-theorists-attack-by-young-turk-on-monetarism-may.html | Battle of the Theorists | By Leonard S SilkSpecial to The New York Times | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/black-lawyers-bid-army-void-decision-on-discharge-of-gi.html | Black Lawyers Bid Army Void Decision On Discharge of GI | By Thomas A Johnson | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/books-of-the-times-view-from-a-seat-on-the-aisle.html | Books of The Times | By Thomas Lask | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/bridge-soviet-intercity-tourney-virtually-a-national-event.html | Bridge | By Alan Truscott | RE0000789147 | 1998-10-21 | B00000637174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/britons-urged-to-think-decimal-as-nation-plans-money-change.html | Britons Urged to Think Decimal As Nation Plans Money Change | By John M LeeSpecial to The New York Times | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/cambodia-assails-saigon-over-fuel-delay-in-deliveries-worsen.html | CAMBODIA ASSAILS SAIGON OVER FUEL | By Iver PetersonSpecial to The New York Times | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/city-starts-promoting-betting-service.html | City Starts Promoting Betting Service | By Emanuel Perlmutter | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/citys-breaking-point-rejection-of-welfare-budget-is-held-part-of.html | Citys Breaking Point | By Martin Tolchin | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/contracts-value-for-building-grew-13-in-november-contract-value-in.html | Contracts Value For Building Grew 13 in November | By Thomas W Ennis | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/cornfeld-weighs-fight-airline-merger-opposed-ios-proxy-bid-mulled.html | Cornf eld Weighs Fight Airline Merger Opposed | By Robert J Cole | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/dance-makarova-in-les-sylphides-ballet-theater-gives-a-30year.html | Dance Makarova in Les Sylphides | By Clive Barnes | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/defense-asserts-state-produced-no-evidence-against-manson.html | Defense Asserts State Produced No Evidence Against Manson | By Earl CaldwellSpecial to The New York Times | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/dispute-enlivens-gop-conference-state-unit-approves-second-vice.html | DISPUTE ENLIVENS GOP CONFERENCE | By Thomas P RonanSpecial to The New York Times | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/divisions-of-transam-renamed-two-five-challenge-by-car-unit.html | Divisions of TransAm Renamed Two Five Challenge by Car Unit | By John S Radosta | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/dow-jumps-1109-to-new-1970-high-best-advance-since-nov-3-shoves.html | DOW JUMPS 1109 TO NEW 1970 HIGH | By Alexander R Hammer | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/early-evidence-rules-out-bomb-in-jersey-oil-blast.html | Early Evidence Rules Out Bomb in Jersey Oil Blast | By William D Smith | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/economic-index-up-by-1-in-november-drop-in-exports-nearly-wiped-out.html | Economic Index Up by 1 in November | By Edwin L Dale JrSpecial to The New York Times | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/economic-reform-is-hailed-in-egypt-al-ahram-welcomes-end-of.html | ECONOMIC REFORM IS HAILED IN EGYPT | By Raymond H AndersonSpecial to The New York Times | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/ei-du-pont-sees-9-drop-in-profits-ei-du-pont-sees-a-9-profit-drop.html | E I du Pont Sees 9 Drop in Profits | By Gerd Wilcke | RE0000789147 | 1998-10-21 | B00000637174 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/fi-duponts-two-top-officers-replaced-major-brokerage-house-makes.html | FI duPonts Two Top Officers Replaced | By Terry Robards | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/finest-bronze-age-frescoes-dug-up.html | Finest Bronze Age Frescoes Dug Up | By Sanka Knox | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/firemen-plan-to-answer-alarms-even-if-they-take-a-job-action.html | Firemen Plan to Answer Alarms Even it They Take a Job Action | By Damon Stetson | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/franco-and-cabinet-meet-as-clemency-pleas-grow-action-on-basques.html | Franco and Cabinet Meet As Clemency Pleas Grow | By Richard EderSpecial to The New York Times | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/front-fours-49ers-improve-their-image-colts-back-in-shape-for-big.html | Front Fours 49ers Improve Their Image | By William N Wallace | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/gradual-1971-rise-seen-for-retail-business-gains-forecast-in-retail.html | Gradual 1971 Rise Seen for Retail Business | By Isadore Barmash | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/handlin-warns-scholars-of-decay-in-profession.html | Handlin Warns Scholars Of Decay in Profession | By Robert ReinholdSpecial to The New York Times | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/home.html | HOME | Graeme Wilson | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/house-hears-a-2hour-eulogy-of-l-mendel-rivers.html | House Hears a 2Hour Eulogy of L Mendel Rivers | By John W FinneySpecial to The New York Times | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/in-norman-rockwells-home-mementos-of-his-illustrations.html | In Norman Rockwells Home Mementos of His Illustrations | By Rita ReifSpecial to The New York Times | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/inquiry-in-virgin-islands-crash-concentrates-on-landing-gear.html | Inquiry in Virgin Islands Crash Concentrates on Landing Gear | By Robert Lindsey | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/israel-rules-out-any-withdrawal-before-an-accord-mrs-meir-tells-the.html | ISRAEL RULES OUT ANY WITHDRAWAL BEFORE AN ACCORD | By Peter GroseSpecial to The New York Times | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/j-edgar-hoover-time-to-retire.html | J Edgar Hoover  Time to Retire | By Judge Lawrence G Brooks | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/janus-chorales-singing-matches-angelic-setting.html | Janus Chorales Singing Matches Angelic Setting | By Raymond Ericson | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/julian-bond-here-to-push-tv-series-legislator-to-be-host-on.html | JULIAN BOND HERE TO PUSH TV SERIES | By Fred Ferretti | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/knittingneedle-thrust-interrupts-one-dissident.html | KnittingNeedle Thrust Interrupts One Dissident | By John Noble WilfordSpecial to The New York Times | RE0000789147 | 1998-10-21 | B00000637174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/letters-to-the-editor.html | Letters to the Editor | Theodore M Hesburgh ARTHUR MILLER HANS J MORGENTHAUBAYARD RUSTIN TELFORD TAYLOR New York Dec 25 1970 | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/lindsay-rejects-record-request-by-welfare-unit-orders-a-review-with.html | LINDSAY REJECTS RECORD REQUEST BY WELFARE UNIT | By Peter Kihss | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/market-place-how-litton-lists-a-gain.html | Market Place | By Robert Metz | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/monadnock-musicians-begin-a-concert-series-here.html | Monadnock Musicians Begin a Concert Series Here | Peter G Davis | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/mrs-meirs-moscow-memory-at-a-time-of-new-jewish-trials-she-recalls.html | Mrs Meirs Moscow Memory | By Golda Meir | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/museum-centennial-leaving-an-impact.html | Museum Centennial Leaving an Impact | By Grace Glueck | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/muskie-is-seeking-a-meeting-with-soviet-leaders.html | Muskie Is Seeking a Meeting With Soviet Leaders | By R W Apple JrSpecial to The New York Times | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/narcotics-deaths-put-at-over-1050-record-total-for-year-here.html | NARCOTICS DEATHS PUT AT OVER 1050 | By Martin Arnold | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/nixon-signs-job-safety-bill-ending-long-struggle.html | Nixon Signs Job Safety Bill Ending Long Struggle | By Robert B Semple JrSpecial to The New York Times | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/now-playing-the-reviewers-reviewed.html | Now Playing The Reviewers Reviewed | By Michael T Kaufman | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/oecd-predicts-us-rise-in-gnp-strong-4-growth-in-71-and-continued.html | OECD PREDICTS US RISE IN GNP | By Clyde H FarnsworthSpecial to The New York Times | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/panther-is-remanded-to-jail-after-murtagh-revokes-bail-defendant.html | Panther Is Remanded to Jail After Murtagh Revokes Bail | By Edith Evans Asbury | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/pdq-bach-or-marching-to-a-different-plumber.html | PDQ Bach Or Marching to a Different Plumber | Robert Sherman | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/police-to-ignore-sunday-sales-ban-will-act-on-state-law-only-on.html | POLICE TO IGNORE SUNDAY SALES BAN | By David Burnham | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/politicians-and-the-poor-reagans-veto-of-legal-aid-funding-raises.html | Politicians and the Poor | By Steven V RobertsSpecial to The New York Times | RE0000789147 | 1998-10-21 | B00000637174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/prices-of-bonds-drift-downward-credit-markets-continue-to-dawdle-as.html | PRICES OF BONDS DRIFT DOWNWARD | By John H Allan | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/rangers-down-seals-32-and-take-first-place-one-point-ahead-of.html | Rangers Down Seals 32 and Take First Place One Point Ahead of Bruins | By Joe Nichols | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/readers-digest-contests-held-deceptive-by-ftc.html | Readers Digest Contests Held Deceptive by FTC | By John D MorrisSpecial to The New York Times | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/richard-zanuck-quits-as-president-in-shakeup-at-fox-richard-zanuck.html | Richard Zanuck Quits as President In ShakeUp at Fox | By Leonard Sloane | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/rickles-asks-noise-limits-to-ban-all-jets-from-city.html | Rickles Asks Noise Limits To Ban All Jets From City | By David Bird | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/rockefeller-links-tax-plan-to-nixon-will-hold-off-a-rise-till-he.html | ROCKEFELLER LINKS TAX PLAN TO NIXON | By William E FarrellSpecial to The New York Times | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/russell-of-knicks-is-given-approval-to-play-saturday.html | Russell of Knicks Is Given Approval To Play Saturday | By Sam Goldaper | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/senate-delays-sst-plan-returning-it-to-conferees-senate-delays.html | Senate Delays SST Plan Returning It to Conferees | By Christopher LydonSpecial to The New York Times | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/senate-votes-pension-bill-but-hope-of-rise-now-dims-action-is.html | Senate Votes Pension Bill But Hope of Rise Now Dims | By Warren Weaver JrSpecial to The New York Times | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/soviet-court-acts-on-appeal-today-11-in-leningrad-hijacking-case-to.html | SOVIET COURT ACTS ON APPEAL TODAY | By Bernard GwertzmanSpecial to The New York Times | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/sports-of-the-times-its-only-money.html | Sports of The Times | By Arthur Daley | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/sprays-in-vietnam-said-to-level-fifth-of-mangrove-area-vietnam.html | Sprays in Vietnam Said to Level Fifth Of Mangrove Area | By Walter Sullivan | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/strep-throat-claims-victims-despite-penicillin.html | Strep Throat Claims Victims Despite Penicillin | By Lawrence K Altman | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/the-cheerful-grumblers-london.html | The Cheerful Grumblers | By James Reston | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/the-king-is-dead-foreign-affairs.html | The King Is Dead | By C L Sulzberger | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/the-life-toil-and-frustrations-of-ladder-120-life-and-frustrations.html | The Life Toil and Frustrations of Ladder 120 | By Paul L Montgomery | RE0000789147 | 1998-10-21 | B00000637174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/western-kentucky-faces-south-carolina-tonight.html | Western Kentucky Faces South Carolina Tonight | By Gordon S White Jr | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/wheat-futures-show-price-rise-soybeans-also-move-ahead-corn-and.html | WHEAT FUTURES SHOW PRICE RISE | By James J Nagle | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/30/1970 | https://www.nytimes.com/1970/12/30/archives/wives-set-up-pass-protection-for-notre-dame-players-in-dallas.html | Wives Set Up Pass Protection for Notre Dame Players in Dallas | By Neil AmdurSpecial to The New York Times | RE0000789147 | 1998-10-21 | B00000637174 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/1819-court-decision-cited-to-back-city-welfare-view-political.html | 1819 Court Decision Cited To Back City Welfare View | By Martin Tolchin | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/3-jewish-leaders-meet-nixon-and-ask-help-in-softening-verdicts-in.html | 3 Jewish Leaders Meet Nixon and Ask Help in Softening Verdicts in Leningrad | By Irving SpiegelSpecial to The New York Times | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/3-texas-longhorns-shift-to-long-hair.html | 3 Texas Longhorns Shift to Long Hair | By Neil AmdurSpecial to The New York Times | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/80-boys-and-a-priest-present-a-spanish-circus-enthusiastic-reaction.html | 80 Boys and a Priest Present a Spanish Circus | By Thomas Quinn CurtissSpecial to The New York Times | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/across-the-land-the-arts-are-lively-extra-for-imagination-in-the.html | Across the Land the Arts Are Lively | By Howard Taubman | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/ads-on-tv-may-vanish-but-not-cigarettes-pipe-tobacco-changes.html | Ads on TV May Vanish but Not Cigarettes | By Fred Ferretti | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/advertising-ayer-and-pemberton-unite-easy-to-digest.html | Advertising Ayer and Pemberton Unite | By Philip H DoughertT | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/air-cargo-is-expanding-without-jumbos-air-cargo-grows-without.html | Air Cargo Is Expanding Without Jumbos | By Robert A WrightSpecial to The New York Times | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/ali-and-frazier-make-it-official-they-sign-for-title-fight-here.html | Ali and Frazier Make It Official They Sign for Title Fight Here March 8 | By Dave Anderson | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/antipoverty-nominee-frank-charles-carlucci-3d.html | Antipoverty Nominee | By Jack RosenthalSpecial to The New York Times | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/archeologists-concerned-over-shipwreck-looting-reports-findings.html | Archeologists Concerned Over Shipwreck Looting | By Sanka Knox | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/artistry-goes-to-an-irish-setters-head-news-of-dogs.html | Artistry Goes to an Irish Setters Head | By Walter R Fletcher | RE0000789150 | 1998-10-21 | B00000637183 |

| | | | | | |
|---|---|---|---|---|---|
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/basque-trial-indicates-contradictions-of-spain-news-analysis.html | Basque Trial Indicates Contradictions of Spain | By Richard EderSpecial to The New York Times | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/belgians-and-dutch-act-kennedy-approves-move-europeans-draw-on-gold.html | Belgians and Dutch Act | By Clyde H FarnsworthSpecial to The New York Times | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/black-and-puerto-rican-builders-assail-plan-to-train-minorities.html | Black and Puerto Rican Builders Assail Plan to Train Minorities | By Thomas A Johnson | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/blackmail-laid-to-saigon-on-gis-home-leaves-jeopardized-rep-wolff.html | BLACKMAIL LAID TO SAIGON ON GIS | By Hedrick SmithSpecial to The New York Times | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/blacks-role-in-science-linked-to-negro-college-holds-130-patents.html | Blacks Role in Science Linked to Negro Colleges | By Nancy HicksSpecial to The New York Times | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/bridge-estonia-tops-the-us-in-ratio-of-players-to-the-population.html | Bridge | By Alan Truscoit | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/broadway-theaters-set-to-raise-curtain-at-730-waiting-for-reaction.html | Broadway Theaters Set To Raise Curtain at 730 | By Louis Calta | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/cairo-may-arm-civilians-few-expect-breakthrough.html | Cairo May Arm Civilians | By Raymond H AndersonSpecial to The New York Times | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/capital-outlays-seen-up-only-a-bit-us-survey-shows-gain-of-14-in-71.html | CAPITAL OUTLAYS SEEN UP ONLY A BIT | By Edwin L Dale JrSpecial to The New York Times | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/chess.html | Chess | By Al Horowitz | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/dark-world-of-the-wino.html | Dark World of the Wino | By Steve Brill | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/doctors-find-president-in-excellent-shape-but-more-exercise-and.html | Doctors Find President in Excellent Shape | By James M NaughtonSpecial to The New York Times | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/dow-index-drops-by-068-to-84132-volume-rises-to-19-million-making.html | DOW INDEX DROPS BY 068 TO 84132 | By Vartanig G Vartan | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/exinterior-chief-calls-for-moral-leadership-public-accountability.html | ExInterior Chief Calls For Moral Leadership | By John Noble WilfordSpecial to The New York Times | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/experts-discount-the-stock-option-but-plans-expand-opinion-is.html | Experts Discount The Stock Option But Plans Expand | By Michael C Jensen | RE0000789150 | 1998-10-21 | B00000637183 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/filtrol-attacks-slicks-bid-again-adds-charges-of-fraud-to-trust.html | FILTROL ATTACKS SLICKS BID AGAIN | By Alexander R Hammer | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/firemen-seeking-a-new-city-offer-to-bar-job-action-membership-meets.html | FIREMEN SEEKING A NEW CITY OFFER TO BAR JOB ACTION | By Damon Stetson | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/for-the-kurds-in-iraq-peace-but-little-else-former-rebels-still.html | For the Kurds in Iraq Peace but Little Else | By Eric PaceSpecial to The New York Times | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/ftc-tells-gas-stations-to-post-octane-ratings-gas-stations-are-told.html | FTC Tells Gas Stations To Post Octane Ratings | By JOan D MorrisSpecial to The New York Times | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/governor-chides-city-on-welfare-says-better-administration-could.html | GOVERNOR CHIDES CITY ON WELFARE | By Peter Kihss | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/happy-new-yearfrom-the-dmz.html | Happy New Year  From the DMZ | By Lieut Richard W Woodman | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/house-approves-food-stamp-bill-with-work-plan-senate-expected-to-go.html | HOUSE APPROVES FOOD STAMP BILL WITH WORK PLAN | By Marjorie HunterSpecial to The New York Times | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/jersey-republicans-in-dispute-over-naming-lacey-successor-case.html | Jersey Republicans in Dispute Over Naming Lacey Successor | By Nicholas Gage | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/joe-colombos-tube-chair-make-of-it-what-you-will-a-seat-or.html | Joe Colombos Tube Chair Make of It What You Will a Seat or Sculpture | By Lisa Hammel | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/keep-velazquez-britain-is-urged-national-gallery-requests-a-grant.html | KEEP VELAZQUEZ BRITAIN IS URGED | By Bernard WeinraubSpecial to The New York Times | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/laird-leads-military-tribute-at-riverss-funeral-7000-pay-respects.html | Leads Military Tribute at Riverss Funeral | By James T WootenSpecial to The New York Times | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/language-unit-elects-womens-liberation-leader.html | Language Unit Elects Womens Liberation Leader | By Will Lissner | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/late-rally-earns-111103-triumph-holzman-completes-3d-year-as-coach.html | LATE RALLY EARNS 111103 TRIUMPH | By Leonard Koppett | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/letters-to-the-editor-city-plays-parks-department-pays-new-society.html | Letters to the Editor | Edward Hallam Tuck | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/longhair-trend-thinning-barber-ranks-plenty-of-company.html | LongHair Trend Thinning Barber Ranks | By Richard Phalon | RE0000789150 | 1998-10-21 | B00000637183 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/manson-arraigned-in-2-more-murders-indictment-reissued.html | Manson Arraigned in 2 More Murders | By Earl CaldwellSpecial to The New York Times | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/market-place-unemployments-effect-on-buying.html | Market Place | By Robert Metz | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/mrs-gilbert-millers-new-years-partya-tradition-ending-astronomical.html | Mrs Gilbert Millers New Years Party A Tradition Ending | By Craig Claiborne | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/navys-new-jet-fighter-crashes-in-li-woods-on-second-test-flight.html | Na New Jet Fighter Crashes in LI Woods on Second Test Flight | By Richard WitkinSpecial to The New York Times | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/neighborhood-patrols-get-test-by-police-tomorrow-system-is-flexible.html | Neighborhood Patrols Get Test by Police Tomorrow | By David Burnham | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/nixon-accused-of-misusing-pocket-veto-plans-to-urge-reforms.html | Nixon Accused of Misusing Pocket Veto | By Fred P GrahamSpecial to The New York Times | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/obituary-3-no-title.html | Obituary 3  No Title | Dr William H LangSpecial to The New York Times | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/obituary-4-no-title.html | Obituary 4  No Title | Byron D BensonSpecial to The New York TimesClara ParkerSpecial to The New York TimesMrs Frank RowlandSpecial to The New York Times | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/offtrack-bet-start-is-delayed-computer-system-develops-kinks-listed.html | Offtrack Bet Start Is Delayed | By Steve Cady | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/old-cynics-almanac-observer.html | Old Cynics Almanac | By Russell Baker | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/on-israels-kibbutzim-a-generation-gap-uncertain-about-future.html | On Israels Kibbutzim a Generation Gap | By Peter GroseSpecial to The New York Times | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/pentagon-offers-a-settlement-to-lockheed-in-money-dispute-pentagon.html | Pentagon Offers a Settlement To Lockheed in Money Dispute | By Neil SheehanSpecial to The New York Times | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/pentagon-office-cuts-paper-work-500000-savings-expected-in.html | PENTAGON OFFICE CUTS PAPERWORK | By Dana Adams Schmidt Special to The New York Times | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/people-and-problems-in-the-nation.html | People and Problems | By Tom Wicker | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/personal-finance-new-court-rulings-seem-to-broaden-tax.html | Personal Finance | By Elizabeth M Fowler | RE0000789150 | 1998-10-21 | B00000637183 |

| | | | | | |
|---|---|---|---|---|---|
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/reserves-buying-sparks-increases-in-bond-prices-biggest-rise-since.html | Reserves Buying Sparks Increases in Bond Prices | BY John H Allan | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/robberies-plague-a-peoples-sense-of-participation.html | Robberies Plague a Peoples | By Richard J H JohnstonSpecial to The New York Times | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/rockefeller-4th-will-seek-state-ban-on-strip-mines-success-is.html | Rockefeller 4th Will Seek State Ban on Strip Mines | By Ben A FranklinSpecial to The New York Times | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/sea-train-coast-rock-group-offers-a-concert.html | Sea Train Coast Rock Group Offers a Concert | Mike Jahn | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/solving-one-big-problem-of-convention-visitors-a-flat-fee-the-one.html | Solving One Big Problem of Convention Visitors | By Joan Cook | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/south-carolina-tops-w-kentucky-8684-in-final-knicks-beat-warriors.html | South Carolina Tops VV Kentucky 8684 in Final | By Gordon S White Jr | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/spectator-is-fined-for-jeering-murtaghs-happy-new-year-sentence-is.html | Spectator Is Fined for Jeering Murtaghs Happy New Year | By Edith Evans Asbury | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/sports-of-the-times-reprise-cup-hit.html | Sports of The Times | By Robert Lipsyte | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/sugar-futures-rise-by-4-points-exportquota-increase-has-little.html | SUGAR FUTURES RISE BY 4 POINTS | By James J Nagle | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/tactics-changed-in-drive-for-parochial-school-aid-tactics-shifted.html | Tactics Changed in Drive For Parochial School Aid | By Frank Lynn | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/theater-a-bedtime-trio-in-village-actors-playhouse-has-miss.html | Theater A Bedtime Trio in Village | By Clive Barnes | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/toll-of-39-feared-in-mine-explosion-bodies-of-15-are-recovered-from.html | TOLL OF 39 FEARED IN MINE EXPLOSION | By George VecseySpecial to The New York Times | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/total-is-277billion-deutschebank-heads-list.html | Total Is 277Billion | By John M LeeSpecial to The New York Times | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/us-hopes-soviet-accepts-need-of-adherence-to-mideast-truce-dobrynin.html | U S Hopes Soviet Accepts Need Of Adherence to Mideast Truce | By Tad SzulcSpecial to The New York Times | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/us-navys-river-fleet-ends-operations-in-south-vietnam.html | U S Navys River Fleet Ends Operations in South Vietnam | By Iver PetersonSpecial to The New York Times | RE0000789150 | 1998-10-21 | B00000637183 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/us-oil-industry-is-facing-strike-walkout-at-midnight-would-affect.html | US OIL INDUSTRY IS FACING STRIKE | By Anthony RipleySpecial to The New York Times | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/us-skiers-find-bad-gastein-is-short-on-snow-news-of-skling.html | US Skiers Find Bad Gastein Is Short on Snow | By Michael StraussSpecial to The New York Times | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/vist-a-funds-wont-be-cut-off-poverty-office-nominee-asserts-no-vist.html | VIST A Funds Wont Be Cut Off Poverty Office Nominee Asserts | Vista Funds WonT Becut Off Poverty Office Nominee Asserts | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/wall-st-is-trying-to-sell-itself-to-wary-public-big-financing-needs.html | Wall St Is Trying to Sell Itself to Wary Public | By Terry Robards | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/watchman-what-of-the-night.html | Watchman What of The Night | By William J Dean | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/welfare-a-patchwork-of-federal-and-state-programs-some-us-aid.html | Welfare A Patchwork of Federal and State Programs | By Francis X Clines | RE0000789150 | 1998-10-21 | B00000637183 |
| 12/31/1970 | https://www.nytimes.com/1970/12/31/archives/wood-field-and-stream-a-successful-foray-for-black-ducks-in-foul.html | Wood Field and Stream | By Nelson BryantSpecial to The New York Times | RE0000789150 | 1998-10-21 | B00000637183 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/1971-greeted-by-city-with-revelry-and-reverence.html | 1971 Greeted by City With Revelry and Reverence | By McCandlish Phillips | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/2-major-airline-mergers-granted-nixons-approval-two-major-airline.html | 2 Major Airline Mergers Granted Nixons Approval | By Leonard Sloane | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/6th-gain-in-row-scored-on-amex-market-ends-the-year-with-averages.html | 6TH GAIN IN ROW SCORED ON AMEX | By Alexander R Hammer | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/a-rose-for-miss-emily-given-premiere.html | A Rose for Miss Emily Given Premiere | By Anna Kisselgoff | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/age-is-not-a-number-a-philosopher-holds-that-creativity-extends.html | Age Is Not a Number | By Paul Weiss | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/airco-sells-unit-air-products-buys-companies-take-merger-actions.html | Merger News | By Douglas W Cray | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/all-bodies-recovered-all-bodies-found-in-mine-disaster.html | All Bodies Recovered | By George Vecsey Special to The New York Times | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/an-astronauts-view.html | An Astronauts View | 8212Neil Armstrong | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/barenboim-impressive-in-leading-philharmonic.html | Barenboim Impressive In Leading Philharmonic | By Raymond Ericson | RE0000667705 | 1999-03-24 | B00000637181 |

| | | | | | |
|---|---|---|---|---|---|
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/bargainhungry-shoppers-lift-sales-here-bargainhungry-shoppers-lift.html | BargainHungry Shoppers Lift Sales Here | By Isadore Barmash | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/bridge-junior-transatlantic-event-will-start-here-tomorrow.html | Bridge Junior TransAtlantic Event Will Start Here Tomorrow | By Alan Truscott | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/broadway-musical-stays-open-as-cast-accepts-lower-wage.html | Broadway Musical Stays Open As Cast Accepts Lower Wage | By Louis Calta | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/budget-is-revised-by-city-planners-but-16billion-total-is-virtually.html | BUDGET IS REVISED BY CITY PLANNERS | By Edward C Burks | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/busing-experiment-in-boston.html | Letters to the Editor | David R Sargent President METCO Boston Dec 22 1970 | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/cab-drivers-problems.html | Letters to the Editor | Andrew Moursund Jr Washington Dec 22 1970 | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/compulsion-of-liberals.html | Letters to the Editor | Benjamin Spock Md New York Dec 22 1970 | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/congress-delays-ending-of-session-until-tomorrow-supersonic.html | CONGRESS DELAYS ENDING OF SESSION UNTIL TOMORROW Supersonic Transport Last Remaining Issue Appears on Way to Agreement A DAY OF COMPROMISES Food Stamp Extension and Federal Pay Rise Passed Foreign Aid Signed | By Warren Weaver Jr Special to The New York Times | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/connecticut-and-new-york-take-over-the-new-haven.html | Connecticut and New York Take Over the New Haven | By Frank J Prial | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/counterreaction-spurred-by-protests.html | Counterreaction Spurred by Protests | By Ricard Eder Special to The New York Times | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/delay-is-granted-by-appeals-judge-grand-jury-appearance-for-lawyers.html | DELAY IS GRANTED BY APPEALS JUDGE | By Arnold H Lubasch | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/despite-acrimony-in-its-final-hours-the-democratic-91st-congress.html | Despite Acrimony in Its Final Hours the Democratic 91st Congress Made Its Mark | By John Wfinney Special to The New York Times | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/drivers-need-to-be-trained.html | Letters to the Editor | Jeffrey M MacDonald East Williston L I Dec 21 1970 | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/east-siders-claim-highrise-victory-plan-board-tables-proposal-to.html | EAST SIDERS CLAIM HIGHRISE VICTORY | By Clayton Knowles | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | SPECIAL TO THE NEW YORK TIMES | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/environmentalists-are-irrational.html | Environmentalists Are Irrational | By Jeffrey st John | RE0000667705 | 1999-03-24 | B00000637181 |

| | | | | | |
|---|---|---|---|---|---|
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/fate-of-the-cowboys-rests-with-morton.html | About Pro Football | By William N Wallace | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/fire-union-plans-job-action-today-city-gets-a-writ-alarms-to-be.html | FIRE UNION PLANS JOB ACTION TODAY CITY GETS A WRIT | By Damon Stetson | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/for-blacks-soul-food-is-a-new-years-day-tradition.html | For Blacks Soul Food Is a New Years Day Tradition | By Thomas A Johnson | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/for-men-a-way-to-avoid-those-bulging-pockets.html | Shop Talk | By Joan Cook | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/gierek-promises-an-honest-policy-to-polish-nation-in-tv-talk-he.html | GIEREK PROMISES AN HONEST POLICY TO POLISH NATION | By James Feron Special to The New York Times | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/guide-to-dining-out.html | Guide to Dining Out | By Craig Claiborne | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/gulf-pact-eases-refinery-strike-peril.html | Gulf Pact Eases Refinery Strike Peril | By Anthony Ripley Special to The New York Times | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/higher-costs-beset-steel-labor-hints-strike-increased-costs.html | Higher Costs Beset Steel | By Michael C Jensen | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/in-vietnam-a-weary-look-back-at-a-harsh-decade.html | In Vietnam a Weary Look Back at a Harsh Decade | By Gloria Emerson Special to The New York Times | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/indian-ocean-countries-say-aid-by-south-africa-has-no-color.html | Indian Ocean Countries Say Aid By South Africa Has No Color | By Charles Mohr Special to The New York Times | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/kristofferson-sings-sad-songs-at-recital-here.html | Kristofferson Sings Sad Songs At Recital Here | By John S Wilson | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/lawsuit-spells-breakup-for-beatles.html | Lawsuit Spells Breakup for Beatles | By Anthony Lewis Special to The New York Times | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/leaking-tear-gas-has-area-crying-residents-in-jersey-blame-nearby.html | LEAKING TEAR GAS HAS AREA CRYING | By David Bird Special to The New York Times | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/li-bandits-seized-in-70minute-chase-li-bandits-seized-in-70minute.html | LI Bandits Seized In 70Minute Chase | By Roy R Silver | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/maritime-provinces-study-merger-proposal.html | Maritime Provinces Study Merger Proposal | By Jay Walz Special to The New York Times | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/market-place-a-tale-of-two-bear-markets.html | Market Place  A Tale of Two  Bear Markets | By Robert Metz | RE0000667705 | 1999-03-24 | B00000637181 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/mondale-warns-nations-on-trade-senator-who-fought-curbs-asks-us-to.html | MONDALE WARNS NATIONS ON TRADE | By Edwin L Dale Jr Special to The New York Times | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/money-and-bank-credit-show-moderate-growth.html | Money and Bank Credit Show Moderate Growth | By H Rich Heinemann | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/muskies-coattails-pass-test.html | Letters to the Editor | David A Kirkwood Westfield N J Dec 17 1970 | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/news-analysis.html | News Analysis | By Paul Hofmann Special to The New York Times | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/news-of-skiing.html | News of Skiing | By Michael Strauss Special to The New York Times | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/nixon-school-bill-killed-in-senate-southerners-and-liberals-block.html | NIXON SCHOOL BILL KILLED IN SENATE Southerners and Liberals Block 15Billion Plan to Promote Desegregation | By David E Rosenbaum Special to The New York Times | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/no-obscure-hangings.html | No Obscure Hangings | By C L Sulzberger | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/off-broadway-musical-makes-shift-to-the-helen-hayes-a-triumph.html | The Me Nobody Knows | By Clive Barnes | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/ohio-state-is-choice-over-stanford.html | Ohio State Is Choice Over Stanford | By Bill Becker Special to The New York Times | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/once-more-round-the-sun.html | WASHINGTON | By James Reston | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/only-a-dog-is-noisy-in-west-side-house.html | Only a Dog Is Noisy in West Side House | By Fox Butterfield | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/phds-job-market-hits-hard-times-phd-job-market-hits-hard-times.html | PhDs Job Market Hits Hard Times | By Linda Charlton | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/police-dismissals-rose-100-in-1970-department-does-not-give-reason.html | POLICE DISMISSALS ROSE 100 IN 1970 | By David Burnham | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/president-signs-bill-to-cut-auto-fumes-90-by-1977-president-signs.html | President Signs Bill to Cut Auto Fumes 90 by 1977 | By James M Naughton Special to The New York Times | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/prices-increased-by-westinghouse-rises-of-5-to-7-listed-for-major.html | PRICES INCREASED BY WESTINGHOUSE | By Gerd Wilcke | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/proxmire-accepts-extension-of-sst-house-sets-90day-funding-plan.html | PROXMIRE ACCEPTS EXTENSION OF SST | By Christopher Lydon Special to The New York Times | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/putting-on-our-thinking-caps.html | Putting On Our Thinking Caps | By Paul D MacLean | RE0000667705 | 1999-03-24 | B00000637181 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/recheck-was-overdue-mine-where-38-died-had-record-of-safety-risks.html | Recheek Was Overdue | By Ben A Franklin Special to The New York Times | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/reed-knick-ace-back-in-hospital-clubs-captain-undergoing-abdominal.html | REED DICK ACE TACK IN HOSPITAL | BY Thomas Rogers | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/relief-is-expressed-over-soviet-action.html | Relief Is Expressed Over Soviet Action | By George Dugan | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/revenue-sharing.html | Letters to the Editor | Paul R Dommel Assistant Prof of Political Science College of The Holy Cross Worcester Mass Dec 21 1970 | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/rockefeller-and-3-aides-take-oaths-of-office-here-rockefeller-takes.html | Rockefeller and 3 Aides Take Oaths of Office Here | By Thomas P Ronan | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/rockland-the-longer-view-rockland-taking-longer-view-about-its.html | Rockland The Longer View | By Lesley Oelsner Special to The New York Times | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/rx-for-medical-care.html | Letters to the Editor | Roger W Steinhardt MD New York Dec 21 1970 | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/sato-gives-japan-appeal-on-trade-asks-some-loss-in-textiles-to-aid.html | SATO GIVES JAPAN APPEAL ON TRADE | By Takashi Oka Special to The New York Times | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/socialist-plan-a-college-drive-alliance-decides-to-build-its.html | SOCIALISTS PLAN A COLLEGE DRIVE | By Will Lissner | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/soviet-spares-two-jews-three-get-eased-terms-supreme-court-notes.html | Soviet Spares Two Jews Three Get Eased Terms | By Bernard Gwertzman Special to The New York Times | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/sports-of-the-times-bowling-along.html | Sports of the Times | By Arthur Daley | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/stock-prices-ease-on-taxloss-sales-but-an-air-of-confidence-hovers.html | STOCK PRICES EASE ON TAXLOSS SALES | By Vartanig G Vartan | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/texas-7point-favorite-in-cotton-bowl.html | Texas 7Point Favorite in Cotton Bowl | By Neil Amdur Special to The New York Times | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/the-capitals-new-year-there-is-little-celebration-but-nixon-and.html | News Analysis | By Max Frankel Special to The New York Times | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/the-midi-laid-an-egg-in-1970-but-it-did-hatch-other-fashions.html | The Midi Laid an Egg in 1970 but it Did Hatch Other Fashions | By Charlotte Curtis | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archives/the-screen-2-films-by-the-conrads-open-at-the-whitney.html | The Screen | By Roger Greenspun | RE0000667705 | 1999-03-24 | B00000637181 |

| | | | | | |
|---|---|---|---|---|---|
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archiv es/tishman-reports-a-profits-record.html | TISHMAN REPORTS A PROFITS RECORD | By Clare M Reckert | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archiv es/twa-seeks-ship-line.html | TWA Seeks Ship Line | By James J Nagle | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archiv es/ucla-luring-crowds-with-its-winning-ways.html | UCLA Luring Crowds With its Winning Ways | By Sam Goldaper | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archiv es/us-combat-deaths-rise-by-15-to-41-in-week-despite-truce.html | US Combat Deaths Rise by 15 To 41 in Week Despite Truce | By Iver Peterson Special to The New York Times | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archiv es/us-loses-itt-suit-grinnell-tie-upheld-ittgrinnell-tie-upheld-by.html | USLoses ITTSuit | By Robert J Cole | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archiv es/us-officials-say-a-series-of-commitments-won-israelis-return-to.html | US offiOials Say a Serdles of Commitment Won Israelis  Return to Mideast Peace Talks at the UN | By Tad Szulc Special to The New York Times | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archiv es/utilities-trace-problems-some-gains-posted-utilities-trace-years.html | Utilities Trace Problems | By William D Smith | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archiv es/wednesdays-fight.html | Wednesdays Fight | By Agence France Presse | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/1/1971 | https://www.nytimes.com/1971/01/01/archiv es/what-do-they-do-in-infantry.html | Books of The Times | By Richard R Lingeman | RE0000667705 | 1999-03-24 | B00000637181 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archiv es/2d-decade-of-war-begins-truce-broken-by-clashes-wars-2d-decade.html | 2d Decade of War Begins Truce Broken by Clashes | By Iver Peterson Special to The New York Times | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archiv es/3-chinese-provinces-rebuilding-par.html | 3 Chinese Provinces Rebuilding Party | By Tillman Durdin Special to The New York Times | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archiv es/60-to-bow-out-of-congress-with-vote-on-sst-today-60-congressmen-are.html | 60 to Bow Out of Congress With Vote on SST Today | By Warren Weaver Jr Special to The New York Times | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archiv es/8inch-snow-snarls-air-and-road-travel-city-is-buffeted-by-12hour.html | 8Inch Snow Snarls Air and Road Travel | By Douglas Robinson | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archiv es/9-new-yorkers-ending-congress-careers.html | 9 New Yorkers Ending Congress Careers | By Richard L Madden Special to The New York Times | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archiv es/a-redbloc-world-bank-commences-its-operations-institution-is-seen.html | A RedBloc World Bank Commences Its Operations | By Tad Szulc Special to The New York Times | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archiv es/an-auction-for-silver-dollars-us-is-grading-silver-dollars-in.html | An Auction for Silver Dollars | By Elizabeth M Fowler | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archiv es/antiques-rare-connecticut-clocks-early-americans-now-are-hard-to.html | Antiques Rare Connecticut Clocks | By Marvin D Schwartz | RE0000667702 | 1999-03-24 | B00000637177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archives/art-for-the-ages.html | Letters to the Editor | Ely Jacques Kahn New York Dec 28 1970 | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archives/as-the-curtain-time-changes-restaurants-dance-to-the-theaters-tune.html | As the Curtain Time Changes Restaurants Dance to the Theaters Tune | By Jean Hewitt | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archives/bridge-young-players-tournament-gets-under-way-here-today.html | Bridge Young Players Tournament Gets Under Way Here Today | By Alan Truscott | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archives/britons-report-severe-phobias-are-relieved-by-close-contact.html | Britons Report Severe Phobias Are Relieved by Close Contact | By Bernard Weinraub Special to The New York Times | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archives/canadian-dollar-shows-strength-closing-rally-puts-floating-level-at.html | CANADIAN DOLLAR SHOWS STRENGTH | By Edward Cowan Special to The New York Times | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archives/castro-sees-little-hope-for-cuban-economy-in-71-castro-views-71.html | Castro Sees Little Hope For Cuban Economy in 71 | By George Volsky Special to The New York Times | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archives/city-massed-its-forces-to-battle-the-seasons-first-snowstorm-delury.html | City Massed Its Forces to Battle the Seasons First Snowstorm | By Daivd Bmd | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archives/colts-stadium-in-fine-shape.html | Colts Stadium in Fine Shape | By Dave Anderson Special to The New York Times | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archives/consumer-bills-casuality-of-91st-outgoing-congress-passed-little.html | CONSUMER BILLS CASUALTY OF 91ST | By John D Morris Special to The New York Times | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archives/copper-market-study-question-of-sufficiency.html | Copper Market Study Question of Sufficiency | By Robert Walker | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archives/cuts-in-services-begun-by-firemen-as-contract-ends-some-defy-order.html | CUTS IN SERVICES BEGUN BY FIREMEN AS CONTRACT ENDS | By Damon Stetson | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archives/cyril-ritchards-stylish-perichole-is-given-at-met-revival-has.html | Cyril Ritchards Stylish Perichole Is Given at Met | By Allen Hughes | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archives/eyebrows-going-out-of-style.html | Eyebrows Going Out Of Style | By Mary Ann Crenshaw | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archives/furniture-business-vies-for-consumers-dollar-consumer-dollar-being.html | Furniture Business Vies For Consumers Dollar | By Rita Reif | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archives/games-the-british-play.html | AT HOME ABROAD | By Anthony Lewis | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archives/governor-renews-plea-for-us-aid-in-inaugural-talk-asserts-state.html | GOVERNOR RENEWS PLEA FOR US AID IN INAUGURAL TALK | By Frank Lynn Special to The New York Times | RE0000667702 | 1999-03-24 | B00000637177 |

| 1/2/1971 | https://www.nytimes.com/1971/01/02/archives/he-left-adults-world-behind.html | He Left Adults | By Joan Cook | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archives/in-the-world-of-mideastern-oil-profits-are-high-but-so-are-perils.html | In the World of Mideastern Oil Profits Are Nigh but So Are Perils | By John M Lee Special to The New York Times | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archives/increasing-campus-crime-spurs-security-measures-increasing-campus.html | Increasing Campus Crime Spurs Security Measures | By Andrew H Malcolm | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archives/involved-writers-in-the-world-the-oldest-story-conscience-colliding.html | Involved Writers in the World | By Stefan Heym | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archives/jersey-layoffs-expand-welfare-jobinsurance-lines-also-grow-in.html | JERSEY LAYOFFS EXPAND WELFARE | By Richard Phalon Special to The New York Times | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archives/joyless-education.html | Letters to the Editor | Yolanda Townsend Flushing N Y Dec 13 1970 | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archives/juvenile-justice-are-children-entitled-to-a-jury-as-well-as-to-a.html | AT HOME ABROAD | By Stephen Wizner | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archives/knicks-to-meet-hawks-tonight-reed-remains-in-hospital-awaiting.html | KNICKS TO MEET HAWKS TONIGHT | By Thomas Rogers | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archives/laver-rosewall-play-here-today-in-10000-match.html | Laver Rosewall Play Here Today in 10000 Match | By Parton Keese | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archives/life-is-still-going-on-at-the-sites-and-ruined-cities-of-bible.html | The Talk of Bible Cities | By Eric Pace Special to The New York Times | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archives/limits-of-academic-tolerance-a-line-must-be-drawn-between-tolerance.html | AT HOME ABROAD | By Grayson Kirk | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archives/little-cheer-for-great-stores-of-paris.html | Little Cheer for Great Stores of Paris | By Clyde H Farnsworth Special to The New York Times | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archives/look-ma-no-hands-robot-mowbot-cuts-grass-and-keeps-within-boundary.html | Patents of the Week | By Stacy V Jones Special to The New York Times | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archives/many-confused-on-starting-date-of-cigarette-commercial-ban.html | Many Confused on Starting Date Of Cigarette Commercial Ban | By Lawrence Van Gelder | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archives/modern-society-perils-the-role-of-the-fading-volunteer-fireman.html | Modern Society Perils the Role of the Fading Volunteer Fireman | By Jon Nordheimer Special to The New York Times | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archives/murphy-names-4-high-officers-to-interim-police-assignments.html | Murphy Names 4 High Officers To Interim Police Assignments | By Robert D McFadden | RE0000667702 | 1999-03-24 | B00000637177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archives/new-labor-law-needed.html | Letters to the Editor | Jules S Tomkin New York Dec 29 1970 | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archives/newissues-market-held-months-from-recovery.html | NewIssues Market Held Months From Recovery | By Robert D Hershey Jr | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archives/on-campus-at-a-very-early-age.html | On Campus at a Very Early Age | By Enid Nemy | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archives/plows-a-welcome-sight-to-residents-of-queens.html | Plows a Welcome Sight To Residents of Queens | By Lesley Oelsner | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archives/police-in-brooklyn-open-neighborhood-service-neighborhood-police.html | Police in Brooklyn Open Neighborhood Service | By Joseph Lelyveld | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archives/polish-church-puts-terms-to-regime.html | Polish Church Puts Terms to Regime | By James Feron Special to The New York Times | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archives/pows-a-false-issue.html | Letters to the Editor | Stewart Meacham Peace Education Secretary American Friends Service Committee Inc Philadelphia Dec 28 1970 | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archives/prettybelle-gets-ready-for-date-on-broadway.html | Prettybelle Gets Ready For Date on Broadway | By Louis Calta | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archives/public-relaxes-at-home-governors.html | Public Relaxes at HomeGovernors | By David K Shipler Special to The New York Times | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archives/pulp-mills-waste-vexes-island-in-florida.html | Pulp Mills Waste Vexes Island in Florida | By Bayard Webster Special to The New York Times | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archives/rangers-to-face-penguins-tonight-9-former-new-yorkers-are-on.html | RANGERS TO FACE PENGUINS TONIGHT | By Joe Nichols | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archives/rethinking-medical-care.html | Letters to the Editor | John P Fulkerson New Haven Dec 24 1970 | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archives/sports-of-the-times-men-to-watch-in-71.html | Sports of at auto The Times | By Robert Lipsyte | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archives/stanford-upsets-ohio-state-2717-on-late-rally.html | Stanford Upsets Ohio State 2717 on Late Rally | By Bill Becker Special to The New York Times | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archives/strikes-casting-a-pall-over-fleet-street.html | Strikes Casting a Pall Over Fleet Street | By Anthony Lewis Special to The New York Times | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archives/strip-mining-should-not-be-outlawed.html | Letters to the Editor | Aubrey J Wagner Chairman of the Board TVA Knoxville Tenn Dec 23 1970 | RE0000667702 | 1999-03-24 | B00000637177 |

| | | | | | |
|---|---|---|---|---|---|
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archives/the-black-and-white-bus-lines-a-carolinian-tells-how-it-is-and-was.html | The Black and White Bus Lines | By Mary E Mebane LIZA | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archives/the-dance-diversity-ballet-theater-shows-range-in-3-pieces.html | The Dance Diversity | By Clive Barnes | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archives/the-first-of-38-coal-miners-is-buried-in-kentucky.html | The First of 38 Coal Miners Is Buried in Kentucky | By George Vecsey Special to The New York Times | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archives/tuna-fleet-gambles-millions-against-taint.html | Tuna Fleet Gambles Millions Against Taint | By Everett Holles Special to The New York Times | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archives/ukrainian-rite-catholics-protest-vaticans-role-want-their-own.html | Ukrainian Rite Catholics Protest Vaticans Role | By George Dugan | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archives/us-drawing-set-on-paper-gold-international-monetary-unit-allocates.html | US DRAWING SET ON PAPER GOLD | By Edwin L Dale Jr Special to The New York Times | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archives/vatican-to-sign-pact-for-nuclear-curb.html | Vatican to Sign Pact for Nuclear Curb | By Paul Hofmann Special to The New York Times | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archives/wetlands-to-the-state.html | Letters to the Editor | Louis J Lefkowitz New York State Attorney General New York Dec 23 1970 | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/2/1971 | https://www.nytimes.com/1971/01/02/archives/willard-predicts-sweep-by-49ers.html | WILLARD PREDICTS SWEEP BY 49ERS | By William N Wallace Special to The New York Times | RE0000667702 | 1999-03-24 | B00000637177 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/-a-viable-image.html | Music Mailbag | Jean and Kenneth WENTWORTH Scarsdale NY | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/-archaic-customs.html | Letters | Gregory Battcock New York | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/-delicately-handled-dynamite.html | Movies | By Peter Schjeldahl | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/-double-curse.html | Music Mailbag | Michael M Kehoe New York City | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/-fires-of-anger-scar-madagascar-grassland-blazes-laid-to-unrest.html | FIRES OF ANGER SCAR MADAGASCAR | By Charles Mohr Special to The New York Times | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/-formidable-modern-scores.html | Music Mailbag | Thomas W Mowrey Director Classical Division Polydor Inc | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/-or-a-whitewash-of-jagger.html | Movies | By Albert Goldman | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/-the-socialism-of-fools-the-new-left-calls-it-antizionism-but-its.html | The Socialism of Fools | By Seymour Martin Lipset | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/-used-paper.html | LETTERS | William E Hancock Garden State Paper Company Garfield N J | RE0000667708 | 1999-03-24 | B00000637186 |

| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/-we-imagined-an-eden.html | Television | By Studs Terkel | RE0000667708 | 1999-03-24 | B00000637186 |
|---|---|---|---|---|---|---|
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/49ers-rated-over-cowboys-brodie-key-man.html | 49ERS RATED OVER COWBOYS | By William N Wallace Special to The New York Times | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/5400-offtrack-bettors-are-ready-for-action.html | 5400 Offtrack Bettors Are Ready for Action | By Steve Cady | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/a-best-not-10-list-for-1970.html | Dance | By Clive Barnes | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/a-crucial-stop-in-paris.html | Art | By James R Mellow | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/a-test-of-gms-small-car-the-vega-its-held-competent-but.html | An Appraisal | By John S Radosta | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/a-western-group-aided-pakistanis-doctors-at-seato-hospital-led.html | A WESTERN GROUP AIDED PAKISTANIS | By Sydney H Schanberg Special to The New York Times | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/aaas-disputes-that-were-not-on-the-agenda.html | Science | 8212Walter Sullian | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/allentown-retailer-the-latest-in-variety-of-lives.html | MAN IN BUSINESS | By Isadqre Barmash | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/an-ugly-itinerary.html | Letters | Eleanor Simpson MRS Old Westbury NY | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/and-a-terrific-tap-dancer-and-a-terrific-tap-dancer.html | And a Terrific Tap Dancer | Tom Burke | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/antisemitism-as-soviet-policy.html | Letters to the Editor | W BERMAN New York Dec 24 1970 | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/arteriosclerosis-of-the-heroes.html | OBSERVER | By Russell Baker | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/article-16-no-title.html | College School Results | SPECIAL TO THE NEW YORK TIMES | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/asia-in-the-making-of-europe-volume-ii-a-century-of-wonder-book-one.html | Where did Italian women learn to wear silken drawers | By J H Plumb | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/at-last-investor-insurance-if-broker-fails-new-law-will-protect-the.html | At Last Investor Insurance | By Terry Robards | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/australians-take-a-look-in-mirror-mood-for-selfappraisal-is.html | AUSTRALIANS TAKE A LOOK IN MIRROR | By Robert Trumbull Special to The New York Times | RE0000667708 | 1999-03-24 | B00000637186 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/ballet-theater-gives-debut-of-smuin-work.html | Ballet Theater Gives Debut of Smuin Work | By Clive Barnes | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/best-in-69-spaniel-show-to-face-defender.html | News of Dogs | By Walter R Fletcher | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/beyond-habitat-by-moshe-safdie-edited-by-john-kettle-illustrated.html | Beauty and amenity in a human settlement and shelter | By Moshe Safdie Edited by John Kettle Illustrated 244 pp Cambridge Mass The MIT Press 10By James Marston Fitch | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/boeings-70-67-model-middle-plane-is-offered-to-oppose-a-heavy.html | Boeings 70 67 Model | By Robert A Wright | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/brazil-displaying-new-toughness-in-kidnappings.html | Brazil Displaying New Toughness in Kidnappings | By Joseph Novitski Special to The New York Times | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/bridge-easts-signal-came-on-loud-but-west-didnt-get-it-clear.html | Bridge | By Alan Truscott | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/britain-encounters-problems-in-forming-a-professional-army.html | Britain Encounters Problems in Forming a Professional Army | By Drew Middleton Special to The New York Times | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/brownsville-girl-abducted-at-gunpoint.html | Brownsville Girl Abducted at Gunpoint | By Rudy Johnson | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/burglar-trapped-45-minutes-escapes-when-police-fail-to-respond-to.html | Burglar Trapped 45 Minutes Escapes When Police Fail to Respond to 911 Calls | By David A Andelman | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/business-and-the-cities-edited-by-neil-w-chamberlain-520-pages.html | Books | Albert L Kraus | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/but-in-scotland-neck-leave-us-in-peace-scotland-neck-wants-peace.html | But in Scotland Neck Leave Us in Peace | By Donald M Causey Jr | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/can-tijuana-live-down-its-reputation-can-tijuana-live-down-its-past.html | Can Tijuana Live Down Its Reputation | By Jack McDonald | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/cause-found-in-cafe-blast-killing-10-near-city-hall.html | Cause Found in Cafe Blast Killing 10 Near City Hall | By David K Shipler | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/chairmen-of-2-senate-committees-urge-a-federal-inquiry-into-fatal.html | Chairmen of 2 Senate Committees Urge a Federal Inquiry Into Fatal Coal Mine Explosion in Kentucky | By Ben A Franklin Special to The New York Times | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/cheaper-driving.html | Cheaper Driving | By Robert J Cole | RE0000667708 | 1999-03-24 | B00000637186 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/childrens-clothes-brand-new-game-for-the-makers.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/cigarettes-now-that-tv-has-given-up-smoking.html | The Nation | 8212Fred Ferretti | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/city-will-sue-us-on-welfare-costs-move-seeks-to-have-albany-and.html | CITY WILL SUE US ON WELFARE COSTS | By Robert D McFadden | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/clarification.html | LETTERS | Paul S Nadler Professor of Business Administration Rutgers University Newark N J | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/colts-raiders-even-battle-of-passers.html | COLTS RAIDERS EVEN | By Dave Anderson Special to The New York Times | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/columbia-finds-program-sound-defends-graduate-faculty-in-face-of.html | COLUMBIA FINDS PROGRAM SOUND | By Gene Currivan | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/congress-closes-as-senate-votes-sst-compromise.html | CONGRESS CLOSES AS SENATE VOTES SST COMPROMISE | By John W Finney Special to The New York Times | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/congress-politically-speaking-the-session-was-a-standoff.html | The Nation | 8212John W Finney | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/cool-cat-hamilton.html | Letters | Allen Churchill New York City | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/current-books-of-interest.html | Stamps | By David Lidman | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/dame-hamlet-the-dames-playing-hamlet.html | News of the Rialto | By Lewis Funk | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/de-severskys-new-role-aircraft-designer-turns-to-pollution-fight.html | De Severskys New Role | By Gene Smith | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/despite-budget-problems-state-and-local-aides-are-wary-of.html | Despite Budget Problems Sate and Local Aides Are Wary of RevenueSharing Plan | By John Herbers Special to The New York Times | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/doctors-warned-on-vitamin-c-use-experts-say-large-doses-could-harm.html | DOCTORS WARNED ON VITAMIN C USE | By Lawrence K Altman | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/drug-seizures-by-customs-rose-100-here-and-in-nation-in-70.html | Drug Seizures by Customs Rose 100 Here and in Nation in 70 | By Linda Charlton | RE0000667708 | 1999-03-24 | B00000637186 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/editorial-article-1-no-title-the-elusive-best-of-both-worlds.html | The Nation | 8212Edwin L Dale Jr | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/editorial-cartoon-1-no-title.html | The Nation | SPECIAL TO THE NEW YORK TIMES | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/egypt-strong-talk-but-do-they-really-mean-it.html | The World | 8212Raymond H Anderson | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/el-al-the-worlds-toughest-airline-el-al-the-catering-is-kosher-and.html | El Al  The worlds Toughest Airline | By Milton Viorst | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/elite-snow-force-tackles-hunts-point.html | Elite Snow Force Tackles Hunts Point | By Paul L Montgomery | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/encounter-groupers-up-against-the-wall-encounter-groupers-few-of.html | Encounter Groupers Up Against the Wall | By Bruce L Maliver | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/european-timetable.html | Letters | F McMaster MRS Philadelphia | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/executives-group-revives-taking-aim-at-congress.html | Businessmen Against the War | By Marylin Bender | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/federal-advisers-study-court-load-3-panels-seek-ways-to-cut-the.html | FEDERAL ADVISERS STUDY COURT LOAD | By Fred P Graham Special to The New York Times | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/fifty-years-of-the-american-short-story-from-the-o-henry-awards.html | The cream of the cream | By W G Rogers | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/for-french-reds-an-awkward-time-at-50th-anniversary-they-rebuke.html | FOR FRENCH REDS AN AWKWARD TIME | By John L Hess Special to The New York Times | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/for-young-readers.html | For Young Readers | By Gloria Levitas | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/fordham-wins-11th-straight-downing-princeton-81-to-71.html | Fordham Wins 11th Straight Downing Princeton 81 to 71 | By Gordon S White Jr | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/fritz-reck.html | Letters | Fritz Reck | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/from-an-exgiant.html | Mailbox Violent Football | Don Vosberg Tucson Ariz | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/from-savagery-to-decadence.html | Letters | Paris Flammonde New York City | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/front-page-3-no-title-mccormack-enjoyed-every-second.html | McCormack Enjoyed Every Second | By Marjorie Hunter Special to The New York Times | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/fruit-growing-progress.html | Jan 3 Garden Preview | By George L Slate | RE0000667708 | 1999-03-24 | B00000637186 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/goodwill-toward-racers.html | Mailbox Violent Football | Venlo Wolfsohn Washington D C | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/graduate-faculties-improve-poll-finds.html | Graduate Faculties Improve Poll Finds | By Robert M Smith Special To The New York Times | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/guard-to-receive-new-gas-weapon-skittering-soft-ball-would-be-used.html | GUARD TO RECEIVE NEW GAS WEAPON | By Dana Adams Schmidt Special to The New York Times | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/guevara-breaks-shotput-record-essex-catholic-senior-tops-adamss.html | GUEVARA BREAKS SHOTPUT RECORD | By William J Miller | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/hawks-beat-knicks-112108.html | HAWKS BEAT KNICKS 112108 | By Thomas Rogers | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/he-captures-dreams-visions-hallucinations.html | Photography | By Ad Coleman | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/healing-drugs-from-the-sea-lederle-finds-odds-are-better-than-on.html | Healing Drugs From the Sea | By Gerd Wilcke | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/hope-and-crosby-on-a-new-road-hope-crosby.html | Movies | BY A H Weiler | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/how-mr-taylor-broke-the-ice-with-mr-frost.html | Television | By Barbara Campbell | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/how-to-stop-inflation-stop-raising-wages-how-to-stop-inflation.html | How to Stop Inflation Stop Raising Wages | By Edwin L Dale Jr | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/how-you-can-profit-from-the-coming-devaluation-by-harry-browne-189.html | Books | A L K | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/imported-goods.html | LETTERS | Richard H Bauer Aruba Netherland Antilles | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/in-helen-ga-well-do-backflips-to-get-on-the-map-in-helen-ga-well-do.html | In Helen Ga Well Do Backflips  to Get on the Map | By Roy Bongartz | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/incidentally-about-jasper-johns.html | Art | By John Canaday | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/israel-what-if-theres-no-water-at-all.html | The World | 8212Peter Grose | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/israelis-find-a-crucifixion-skeleton.html | Israelis Find a Crucifixion Skeleton | By Peter Grose Special to The New York Times | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/jan-3-garden-preview.html | Jan 3 Garden Preview | By Joan Lee Faust | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/katia.html | Katia | Alexandre Tarsaidze New York City | RE0000667708 | 1999-03-24 | B00000637186 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/keep-out-ssts.html | Letters to the Editor | MICHAEL L HOFFMAN Washington Dec 24 1970 | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/kennedy-on-voting-rider.html | Letters to the Editor | EDWARD M KENNEDY U S Senator from Massachusetts Washington Dec 30 1970 | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/keynes.html | LETTERS | Paul McGouldrick Associate Professor of Economics State University of New York at Binghamton | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/khrushchev-remembers-with-an-introduction-commentary-and-notes-by.html | Khrushchev Remembers | By Harrison E Salisbury | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/laver-triumphs-over-rosewall-by-63-62-75-runs-9-games-in-row-on-way.html | LAVER TRIUMPHS OVER ROSEWELL BY 63 62 75 | By Parton Keese | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/letter-to-the-editor-1-no-title.html | Art Mailbag | Barbara Kolb Fellow in Music Composition American Academy in Rome | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/letter-to-the-editor-2-no-title.html | Art Mailbag | Anne Blake Smith Essex Mass | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/letter-to-the-editor-3-no-title.html | Art Mailbag | John Castagno Philadelphia | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/letter-to-the-editor-4-no-title.html | Art Mailbag | Mary J Kein MRS Union N J | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/letter-to-the-editor-5-no-title.html | Letters | Arthur M Zipser New York | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/letter-to-the-editor-6-no-title.html | Letters | Kenneth T Reynolds President APPHPP Kings Park LI | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/life-with-father-what-does-he-owe-to-a-daughter.html | Law | 8212Lesley Oelsner | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/lost-stockholders.html | BUSINESS LETTER | John J Abele | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/madison-ave.html | MADISON AVE | By Philip H Dougherty | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/manson-the-two-faces-of-a-man-on-trial.html | The Nation | 8212Steven V Roberts | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/medallions-to-mark-winter-carnival.html | Medallions to Math Winter Carnival | By Thomas V Haney | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/military-spying-on-civilians.html | Letters to the Editor | MELVIN L WULF Legal Director ACLU New York Dec 24 1970 | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/miners-death-in-the-pit-despite-the-warnings.html | The Nation | 8212George Vecsey | RE0000667708 | 1999-03-24 | B00000637186 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archiv es/mishima-mishima.html | Mishima | ByDonald Keene | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archiv es/missing-the-point-and-boat-at-city-hall.html | Architecture | By Ada Louise Huxtable | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archiv es/money-the-war-over-how-to-pay-the-urban-bill.html | The Nation | 8212Richard Reeves | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archiv es/motorcycle-gangs-terrorizing-oncecalm-atlanta-hippie-area.html | Motorcycle Gangs Terrorizing OnceCalm Atlanta Hippie Area | By James T Wooten Special to The New York Times | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archiv es/mrs-blood-by-audrey-thomas-200-pp-indianapolis-and-new-york-the.html | Readers Report | By Martin Levin | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archiv es/negro-colleges-not-using-us-aid-unable-to-match-funds-set-aside-by.html | NEGRO COLLEGES NOT USING  US AID | By Paul Delaney Special to The New York Times | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archiv es/new-policy-urged-for-adirondacks-report-to-rockefeller-calls-for.html | NEW POLICY URGED FOR ADIRONDACKS | By Bayard Webster | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archiv es/no-conclusions-on-blast.html | No Conclusions on Blast | By George Vecsey Special to The New York Times | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archiv es/norman-singer-why-write-an-article-about-him-about-singer.html | Norman Singer Why Write an Article About Him | By Allen Hughes | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archiv es/not-such-an-ordeal.html | Letters | Mary Aiken MRS Sardis Miss | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archiv es/nurserymen-trade-up-for-discerning-tastes.html | Jan 3 Garden Preview | By Donald Wyman | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archiv es/of-humpback-whales-those-seven-veils-and-other-tales.html | Music | By Harold C Schonberg | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archiv es/on-concert-stage-a-pianist-im-a-working-man-in-jumpsuit.html | On Concert Stage a Pianist Im a Working Man in Jumpsuit | By Virginia Lee Warren | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archiv es/one-share-one-vote-is-that-democracy.html | WASHINGTON REPORT | By Eileen Shanahan | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archiv es/outlook-for-glass-housing-and-cars-seen-boon-to-industry-for-1971.html | Outlook for Glass | By Alexander R Hammer | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archiv es/package-tours.html | Letters | M D Carl A Holmes Phoenix Ariz | RE0000667708 | 1999-03-24 | B00000637186 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/parents-who-give-rides-and-hitch-them-too.html | Letters | NAOMI GORDON Mrs Waban Mass | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/passport-bureaucracy.html | Letters | Paul Mordecai Rosenberg Forest Kills NY | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/pga-increases-satellite-events-more-players-to-get-share-of-445000.html | PGA INCREASES SATELLITE EVENTS | By Lincoln A WERDEN | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/phds-the-degree-that-has-become-a-glut-on-the-market.html | Education | 8212Fred M Hechinger | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/pittsburgh-stadium-termed-a-15million-annual-benefit.html | US BUSINESS ROUNDUP | Douglas W Cray | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/pointers-on-using-glue.html | Home Improvement | By Bernard Gladstone | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/policy-of-deceit-in-vietnam.html | Letters to the Editor | EQBAL AHMAD Fellow Adlai Stevenson Institute RICHARD A FALK Milbank Professor of International Law Princeton University Princeton N J Dec 28 1970 | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/policy-review-by-kosygin-affirms-armspact-desire.html | Policy Review by Kosygin Affirms ArmsPact Desire | By Bernard Gwertzman Special to The New York Times | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/port-agency-sees-major-si-growth-halfmillion-population-and-67-rise.html | PORT AGENCY SEES MAJOR SI GROWTH | By Alfred E Clark | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/prothro-is-signed-as-coach-of-rams-leaves-ucla-to-accept-first-pact.html | PROTHRO IS SIGNED AS COACH OF RAMS | By Bill Becker Special to The New York Times | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/questions-for-the-uset.html | Mailbox Violent Football | Clarkson Lindley Wayzata Minn | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/quick-response-to-fire-alarms-unaffected-by-mens-job-action.html | Quick Response to Fire Alarms Unaffected by Mens Job Action | By Murray Schumach | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/rangers-victors-31.html | RANGERS VICTORS 31 | By Joe Nichols Special to The New York Times | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/recordings-new-music-as-public-art.html | Recordings New Music as Public Art | By Donal Henahan | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/reservations-in-europe.html | Letters | Richard S Lowell Port Chester NY | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/rockefeller-message-to-legislature-wednesday-to-contain-some.html | Rockefeller Message to Legislature Wednesday to Contain Some Surprises | By William E Farrell | RE0000667708 | 1999-03-24 | B00000637186 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/rugby-and-the-olympics.html | Mailbox Violent Football | C Robert Paul Director Public Information U S Olympic Committee New York N Y | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/ryun-considers-return-to-track-record-miler-pleased-with-progress.html | RYUN CONSIDERS RETURN TO TRACK | By Neil Amdur | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/sadat-says-he-is-ready-for-war-if-the-truce-ends-sadat-says-egypt.html | Sadat Says He Is Ready For War if the Truce Ends | By Raymond H Anderson Special to The New York Times | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/ski-touring-leisurely-pace-starlit-views-and-hot-mulled-wine.html | Ski Touring Leisurely Pace Starlit Views and Hot Mulled Wine | By Lawrence K Altman Special to The New York Times | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/snowstorm-cost-nearly-1million-kretchmer-tallies-citys-bill-for-a.html | SNOWSTORM COST NEARLY 1MILLION | By Peter Kihss | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/soviet-union-the-effect-of-a-swelling-tide-of-protest.html | The World | 8212Harry Schwartz | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/spain-franco-may-never-be-the-same-again.html | The World | 8212 Richard Eder | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/sports-of-the-times-thunder-cross-the-bay.html | Sports of The Times | By Arthur Daley | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/sst-the-plane-with-at-least-nine-lives.html | The Nation | 8212Christopher Lydon | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/state-school-for-retarted-is-opposed.html | State School for Retarted Is Opposed | By Linda Greenhouse Special to The New York Times | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/students-questioning-role-and-cost-of-college-athletics-interest-in.html | Students Questioning Role and Cost of College Athletics | By Steven V Roberts Special to The New York Times | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/sudan-restudies-economic-policy-new-private-capital-sought-after.html | SUDAN RESTUDIES ECONOMIC POLICY | By Marvine Howe Special to The New York Times | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/tara-tyson-foreplays-cast-found-out-does-not-live-in-an-8th-ave.html | Tara Tyson Foreplays Cast Found Out Does Not Live in an 8th Ave WalkUp | By Robert Mcg Thomas Jr | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/thackeray-of-us-is-elected-to-executive-post-by-fei.html | Horse Show News | By Ed Corrigan | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/that-man-cartwright-by-ann-fairbairn-596-pp-new-york-crown.html | War in Cesar Chavez country | By Jack Matthews | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/the-american-juggernaut.html | Art | By Hilton Kramer | RE0000667708 | 1999-03-24 | B00000637186 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/the-climate-of-criticism.html | Letters | Laura Jackson RIDING Wabasso Fla | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/the-date-is-king-in-iraqi-port-with-arrival-of-packing-time.html | The Date Is King in Iraqi Port With Arrival of Packing Time | By Eric Pace Special to The New York Times | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/the-garden-of-allah-by-sheilah-graham-258-pp-new-york-crown.html | In Brief | By Robert Berkvist | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/the-high-cost-of-politics.html | IN THE NATION | By Tom Wicker | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/the-literary-vision-of-liam-oflaherty-by-john-zneimer-207-pp.html | The Literary Vision of Liam O Flaherty | By John Zneimer 207 pp Syracuse Syracuse University Press 795 ByBenedict Kiely | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/the-movement-toward-a-new-america-the-beginnings-of-a-long.html | A cocktail party for Consciousness III | By Victor S Navasky | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/the-new-diamond-yag-is-latest-in-keeping-up-with-joneses.html | The New Diamond | By Walter Tomaszewski | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/the-night-they-raided-zabars.html | Movies | By Arnold M Auerbach | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/the-optimist-in-foggy-bottom.html | WASHINGTON | By James Reston | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/the-porn-capital-of-america-by-william-murray-porn-capital-of.html | The Porn Capital Of America | By William Murray | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/the-pows.html | The POWs | SPECIAL TO THE NEW YORK TIMES | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/the-presidency-nixon-at-midterm-time-for-a-change.html | The Nation | 8212Robert B Sempie Jr | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/the-second-season-national-college-football-crowns-rest-on-uneasy.html | The Second Season | Neil Amdur | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/the-ten-worst-films-of-1970-the-ten-worst-movies.html | The Ten Worst Films of 1970 | By Vincent CanBY | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/the-third-press.html | The Third Press | Joseph Okpaku New York City | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/the-unbalanced-equation.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/the-week-in-finance.html | THE WEEK IN FINANCE | By Albert L Kraus | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/this-days-death.html | Letters | Jqhn Rechy El Paso Texas | RE0000667708 | 1999-03-24 | B00000637186 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/thomas-mann.html | Letters | Kurt Laumann Jackson Heights N Y | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/three-couples-a-chartered-sloop-and-10-days-in-the-grenadines.html | Three couples a Chartered Sloop And 10 Days in the Grenadines | By Morris Weeks Jr | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/transatlantic-chill-common-market-finds-us-policies-suspect.html | TransAtlantic Chill | By Clyde H Farnsworth | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/triumph-and-tragedy-in-interzonal.html | Chess | By Al Horowitz | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/unwanted-money.html | Letters | D D Corrztuvua OD 228 N Washington St Butler Pa | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/us-court-is-told-of-surveillance-exarmy-agent-describes-checks-in.html | US COURT IS TOED OF SURVEILLANCE | By John Kifner Special to The New York Times | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/us-will-hold-up-korean-pullouts-wants-to-avoid-impression-of-hasty.html | US WILL HOLD UP KOREAN PULLOUTS | By William Beecher Special to The New York Times | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/variations-on-urban-mass-transit-aid-growing-number-in-suburbia.html | Variations on Urban Mass Transit Aid Growing Number in Suburbia | By Jack Rosenthal Special to The New York Times | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/was-otto-krist-ok.html | Letters to the Editor | Lours PIERRE LEDOUX Teaneck N J Dec 23 1970 | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/welfare-the-price-goes-up-and-up-and-up.html | The Nation | 8212Richard M Nixon 8212John A Hamilton | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/west-germanys-boom-leaves-its-hospitals-short-of-nurses.html | West Germanys Boom Leaves Its Hospitals Short of Nurses | By Lawrence Fellows Special to The New York Times | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/west-subdues-east-1713.html | West Subdues East 1713 | By United Press International | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/whales-and-environment-japan.html | Letters to the Editor | SAMUEL P FAILE State College Pa Dec 16 1970 | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/when-moneys-no-object.html | When moneys no object | By Craig Claiborne | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/why-did-the-lady-kill-her-cousin-why-did-the-lady-kill-her-cousin.html | Why Did the Lady Kill Her Cousin | By Walter Kerr | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/why-free-trade-is-unfair-to-us-workers.html | POINT OF VIEW | By William Bywater Mr Bywater is president of District Three of the In173 ternational Union of Electri173 cal Radio and Machine Work173 ers AFL8208CIO8208CLC | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/wintertime-landscapes.html | Wintertime Landscapes | BY Patricia Hubbell | RE0000667708 | 1999-03-24 | B00000637186 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/with-no-us-fatalities-in-70-nations-scheduled-airlines-set-safety.html | With No US Fatalities in 70 Nations Scheduled Airlines Set Safety Record | By Robert Lindsey | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/04/archives/woman-a-net-as-big-as-the-sea.html | Woman A Net as Big as the Sea | By Donald Barthelme | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/3/1971 | https://www.nytimes.com/1971/01/03/archives/wood-field-and-stream-muffy-ignores-his-working-ancestors-but.html | Wood Field and Stream | By Nelson Bryant | RE0000667708 | 1999-03-24 | B00000637186 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/3day-work-week-is-gaining-favor.html | 3Day Work Week Is Gaining Favor | By Lesley Oelsner | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/admissions-plan-for-library.html | Letters to the Editor | Louis H Berlin West Hempstead L I Dec 27 1970 | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/amex-automating-dividend-claims-9-firms-plan-test-program-of-new.html | AMEX AUTOMATING DIVIDEND CLAIMS | By Terry Robards | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/asia-slowly-awakening-to-need-for-pollution-control.html | Asia Slowly Awakening to Need for Pollution Control | By Ian Stewart Special to The New York Times | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/berlin-braving-politics-in-the-theater.html | Arts Abroad | By Francois Bondy Special to The New York Times | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/bridge-mit-pair-capture-honors-in-transatlantic-tourney.html | Bridge MIT Pair Capture Honors In TransAtlantic Tourney | BY Alan Truscott | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/british-book-says-german-and-soviet-officials-met-in-43-to-discuss.html | British Book Says German and Soviet Officials Met in 43 to Discuss Peace | By Drew Middleton Special to The New York Times | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/brooklyn-congregation-clothes-and-feeds-derelicts.html | Brooklyn Congregation Clothes and Feeds Derelicts | By Thomas A Johnson | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/can-it-happen-here.html | Can It Happen Here | By Bertram M Gross | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/chess-fischers-victory-at-majorca-impressive-by-any-standard.html | Chess Fischers Victory at Majorca Impressive by Any Standard | BY Al Horowitz | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/city-reexamines-us-relief-plan-seeks-greater-aid-for-itself-and.html | CITY REEXAMINES US RELIEF PLAN Seeks Greater Aid for Itself and Better Job Program | By Peter Kihss | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/clement-k-corbin.html | CLEMENT K CORBIN | Clement K Corbin Special to The New York Times | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/concert-son-of-shostakovich-is-guest-conductor.html | Concert | By Donal Henaran | RE0000667728 | 1999-03-24 | B00000643416 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/credit-markets-resuming-action-after-a-2week-holiday-lull-sales-of.html | CREDIT MARKETS RESUMING ACTION | By John H Allan | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/dayton-crushed-by-ucla-press-fullcourt-ploy-also-helps-fordham.html | DAYTON CRUSHED BY UCLA PRESS | By Sam Goldaper | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/death-in-the-abstract.html | AT HOME ABROAD | By Anthony Lewis | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/discipline-builds-good-armies.html | Letters to the Editor | John M MurphyMember of Congress16th Dist N Y Washington Dec 22 1970 | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/ellis-d-brown.html | ELLIS D BROWN | Ellis D Brown Special to The New York Times | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/eton-gently-sheds-aristocratic-ways-aristocrat-eton-is-quietly.html | Eton Gently Sheds Aristocratic Ways | By Bernard Weinraub Special to The New York Times | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/exim-bank-faces-operation-cut-house-in-adjournment-rush-fails-to.html | EXIM BANK FACES OPERATIONAL CUT | By Dale Edwin L Jr Special to The New York Times | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/find-of-crucified-skeleton-is-linked-to-a-bent-nail-twisting-of.html | Find of Crucified Skeleton Is Linked to a Bent Nail | By Peter Grose Special to The New York Times | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/firemen-sue-city-charging-failure-to-bargain-on-pay-union-moves-to.html | FIREMEN SUE CITY CHARGING FAILURE TO BARGAIN ON PAY | By Emanuel Perlmutter | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/for-garment-industrys-workers-its-a-belttightening-time.html | For Garment Industrys Workers Its BeltTightening Time | By Bernadine Morris | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/for-losers-no-tomorrow-loss-shocks-raiders-and-coach-cancels-drills.html | For Losers No Tomorrow | By Leonard Koppett Special to The New York Times | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/for-students-new-york-is-a-winter-festival-students-unwind-at.html | For Students New York Is a Winter Festival | By John Darnton | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/governor-barred-humphrey-offer-declined-to-run-with-him-in-68.html | GOVERNOR BARRED HUMPHREY OFFER | By Christopher Lydon Special to The New York Times | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/harsh-realities-for-engineers.html | Letters to the Editor | Howard L KleinBronxDec 28 1970 | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/herbert-klein-the-man-behind-nixons-midterm-talk-tonight.html | Herbert Klein The Man Behind Nixons Midterm Talk Tonight | By Richard Halloran Special to The New York Times | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/hospital-costs-need-scrutiny.html | Letters to the Editor | Monroe M Broad MD Jamaica N Y Dec 26 1970 | RE0000667728 | 1999-03-24 | B00000643416 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/itts-chief-sees-record-71-sales-geneen-projects-worldwide-results.html | ITTS CHIEF SEES RECORD 71 SALES | By William D Smith | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/joseph-gruber-8ltl-to-tao-w-yk-timm.html | JOSEPH GRUBER | Joseph Gruber Special to The New York Times | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/kenneth-w-roy.html | KENNETH W ROY | Kenneth W Roy Special to The New York Times | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Robert EvansJersey CityDec 27 1970 | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | Jay Freeman Flushing N Y Dec 25 1970 | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/mayor-prods-councilmen-to-form-taxi-commission-1000word-letter-to.html | Mayor Prods Councilmen To Form Taxi Commission | By Edward C Burks | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/model-rooms-unveiled-at-sale-prices.html | Model Rooms Unveiledat Sale Prices | By Virginia Lee Warren | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/most-back-plan-on-corona-homes-bulk-of-threatened-owners-said-to.html | MOST BACK PLAN ON CORONA HOMES Bulk of Threatened Owners Said to Favor Compromise | By David A Andelman | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/national-board-of-review-picks-patton-as-best-movie-of-1970.html | National Board of Review Picks Patton as Best Movie of 1970 | By A H Weiler | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/new-leadership-in-the-house.html | New Leadership in the House | By William V Shannon | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/nixon-is-seeking-to-placate-black-aides-ready-to-quit-nixon-plans.html | Nixon Is Seeking to Placate Black Aides Ready to Quit | By Paul Delaney Special to The New York Times | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/nixon-plans-to-propose-overhaul-of-health-services-that-would-seek.html | Nixon Plans to Propose Overhaul of Health Services That Would Seek to Involve the Private Sector | By Richard D Lyons Special to The New York Times | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/pentagon-unit-finds-drugs-military-problem-in-asia-pentagon-unit.html | Pentagon Unit Finds Drugs Military Problem in Asia | By Felix Belair Jr Special to The New York Times | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/personal-finance-home-payments-personal-finance.html | Personal Finance Home Payments | By Robert J Cole | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/population-needs-checking.html | Letters to the Editor | John A OBrien THE REV Notre Dame Ind Dec 23 1970 | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/rangers-set-back-canadiens-65-in-last-55-seconds-on-balons-2d-goal.html | Rangers Set Back Canadiens 65 in Last 55 Seconds on Balons 2d Goal | By Gerald Eskenazi | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/renovated-graduate-center.html | Letters to the Editor | Thomas J Healey New York Dec 23 1970 | RE0000667728 | 1999-03-24 | B00000643416 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/robert-lusk-former-chairman-ot-benton-bowles-dead-at-68l.html | Robert Lusk Former Chairman Of Benton | By William M Freeman | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/russians-invited-to-the-davis-trial-nixon-authorizes-offer-in-black.html | RUSSIANS INVITED TO THE DAVIS TRIAL | By Tad Szulc Special to The New York Times | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/samuel-frost.html | SAMUEL FROST | Samuel Frost | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/scribner-will-consider-petition-for-removal-of-overton-from-school.html | Scribner Will Consider Petition for Removal of Overton From School Board Tonight | By Richard Severo | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/shopping-by-mail-is-a-thriving-business-customers-avoid-urban.html | Shopping by Mail Is a Thriving Business | By Joan Cook | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/social-problems-mount-for-industrial-research-trouble-stirs-for.html | Social Problems Mount For Industrial Research | By S Lee Kanner | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/sports-of-the-times-a-great-start.html | Sports of The Times A Great Start | By Robert Lipsyte | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/spunky-periodicals-winning-praise-and-readers-in-canada.html | Spunky Periodicals Winning Praise and Readers in Canada | By Jay Walz Special to The New York Times | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/stage-71-is-off-to-a-lamentable-start-stag-movie-a-musical-opens-at.html | Stage71  Is Off to a Lamentable Start | By Clive Barnes | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/sudanese-concede-snag-to-arab-unity.html | Sudanese Concede Snag to Arab Unity | By Marvine Howe Special to The New York Times | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/thomas-excels-gaining-143-yards-scores-from-13-in-3d-period-after.html | THOMAS EXCELS GAINING 143 YARDS | By William N Wallace Special to The New York Times | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/times-square-merchants-shrug-off-their-weekly-sabbath-law-summonses.html | Times Square Merchants Shrug Off Their Weekly Sabbath Law Summonses | By Paul L Montgomery | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/tv-getting-a-new-cast-of-advertisers-new-cast-of-tv-advertisers.html | TV Getting a New Cast of Advertisers | By Fred Ferretti | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/undoing-the-abortion-law.html | Undoing the Abortion Law | By Lawrence Lader | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/unitas-standout-in-title-struggle-passes-lead-to-all-of-colts.html | UNITAS STANDOUT IN TITLE STRUGGLE | By Dave Anderson Special to The New York Times | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archives/us-rules-leave-school-bus-design-as-is.html | US Rules Leave School Bus Design As Is | By Agis Salpukas Special to The New York Times | RE0000667728 | 1999-03-24 | B00000643416 |

| | | | | | |
|---|---|---|---|---|---|
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archiv es/whither-cigarette-spending.html | Advertising | By Philip H Dougherty | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archiv es/william-d-mkenzie.html | WILLIAM D MKENZIE | William D MKenzie | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/4/1971 | https://www.nytimes.com/1971/01/04/archiv es/work-progressing-on-path-terminal-completion-of-facility-in-trade.html | Work Progressing On PATH Terminal | By Walter H Waggoner | RE0000667728 | 1999-03-24 | B00000643416 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archiv es/2-black-schools-spurn-mitchell-aides.html | 2 Black Schools Spurn Mitchell Aides | By Fred P Graham Special to The New York Times | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archiv es/2-sudanese-rebels-charging-genocide-seek-help-at-un.html | 2 Sudanese Rebels Charging Genocide Seek Help at UN | By Michael T Kaufman | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archiv es/38-mine-blast-victims-insured-for-19700-each-but-some-widows-are.html | 38 Mine Blast Victims Insured for 19700 Each | By George Vecsey Special to The New York Times | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archiv es/4-students-and-the-drama-desk-seek-new-program-for-youth.html | 4 Students and the Drama Desk Seek New Program for Youth | By George Gent | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archiv es/a-gis-vote-for-marijuana.html | Letters to the Editor | Gabriel Lambiase SP4 South Vietnam Dec 17 1970 | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archiv es/african-studies-center-at-cornell-develops-practical-and-scholarly.html | African Studies Center at Cornell Develops Practical and Scholarly Skills | By Thomas A Johnson Special to The New York Times | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archiv es/alpine-ski-resorts-are-warned-of-repetition-of-fatal-avalanches.html | Alpine Ski Resorts Are Warned of Repetition of Fatal Avalanches | By Walter Sullivan | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archiv es/amex-turnover-and-prices-drop.html | AMEX TURNOVER AND PRICES DROP | By Alexander R Hammer | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archiv es/another-chapter-for-record.html | Books of The Times | By Thomas Bask | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archiv es/art-theft-defendant-pleads-insanity.html | Art Theft Defendant Pleads Insanity | By Morris Kaplan | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archiv es/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archiv es/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archiv es/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archiv es/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archiv es/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archiv es/beame-will-seek-bill-to-curb-mayors-power-on-contracts.html | Beame Will Seek Bill to Curb Mayors Power on Contracts | By Edward Ranzal | RE0000667703 | 1999-03-24 | B00000637178 |

| | | | | | |
|---|---|---|---|---|---|
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archives/boycott-greets-first-communist-passenger-ship-here-in-20-years.html | Boycott Greets First Communist Passenger Ship Here in 20 Years | By Emanuel Perlmutter | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archives/boys-confession-to-65-fire-upheld-state-appellate-court-lifts-ban.html | BOYS CONFESSION TO 65 FIRE UPHELD | By Joseph P Fried | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archives/bridge-precision-club-trophy-won-by-team-headed-by-sontag.html | Bridge  Precision Club Trophy Won By Team Headed by Sontag | By Alan Truscott | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archives/british-coal-chief-resigns-in-dispute-on-denationalizing-british.html | British Coal Chief Resigns in Dispute On Denationalizing | By Anthony Lewis Special to The New York Times | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archives/city-stores-gain-70s-best-rise-listed-stores-here-post-years-best.html | City Stores Gain | By Isadore Barmash | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archives/congressmen-told-of-693million-arms-sales-under-food-for-peace.html | Congressmen Told of 693Million Arms Sales Under Food for Peace Program | By John W Finney Special to The New York Times | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archives/cowboys-twogun-threat-strong-run-strong-defense.html | Cowboys TwoGun Threat Strong Run Strong Defense | By William N Wallace Special to The New York Times | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archives/dealers-in-bonds-await-bell-issue-150million-sale-is-set-for.html | DEALERS IN BONDS AWAIT BELL ISSUE 150Million Sale Is Set for TodayPrimeRate Cut Buoys Credit Market | By John H Allan | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archives/dennison-offers-plan-for-suffolk-multitude-of-problems-cited-before.html | DENNISON OFFERS PLAN FOR SUFFOLK | By Carter B Horsley Special to The New York Times | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archives/doctors-puzzled-by-brucellosis-affecting-men-in-iowa-abattoir.html | Doctors Puzzled by Brucellosis Affecting Men in Iowa Abattoir | By Lawrence K Altman | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archives/door-to-big-board-ajar-for-insurer-exchange-approves-planned-merger.html | DOOR TO BIG BOARD AJAR FOR INSURER | By Terry Robards | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archives/dr-brothers-on-air-dissuades-worldbe-suicide.html | Dr Brothers on Air Dissuades WouldBe Suicide | By Fred Ferretti | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archives/early-gains-for-wheat-futures-are-trimmed-near-the-close.html | Early Gains for Wheat Futures Are Trimmed Near the Close | By James J Nagle | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archives/example-for-youth.html | Letters to the Editor | Charles J Coe Brooklyn Dec 24 1970 | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archives/faa-plane-crashlands-in-queens-and-hits-house.html | F A A Plane CrashLands In Queens and Hits House | By Robert D McFadden | RE0000667703 | 1999-03-24 | B00000637178 |

| | | | | | |
|---|---|---|---|---|---|
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archives/factory-inventories-up-building-outlays-dip-intoriesrise.html | Factory Inventories Up | By Edwin L Dale Jr Special to The New York Times | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archives/familiar-with-politics-and-labor-william-kapelman.html | Man in the News | William Kapelman | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archives/finland-and-the-eec.html | Letters to the Editor | Michael H Davis New York Dec 14 1970 | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archives/firemens-union-and-city-accept-a-new-mediator-judge-enters-effort.html | FIREMENS UNION AND MY ACCEPT A NEW MEDIATOR | By Damon Stetson | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archives/first-1971-movie-is-ready-to-shoot-times-square-scenes-from-shaft.html | FIRST 1971 MOVIE IS READY TO SHOOT | By A H Weiler | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archives/first-pennsylvania-bank-cuts-prime-rate-to-6-12-major-institutions.html | First Pennsylvania Bank Cuts Prime Rate to 6 Major Institutions Fail to Follow Drop From 6  but Decline Is Seen Likely if Reserve Lowers Its Discount Rate | By H Erich Heinemann | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archives/foes-film-depicts-capture-of-gis-in-battle.html | Foes Film Depicts Capture of GIs in Battle | By James M Naughton Special to The New York Times | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archives/free-says-its-alive-and-well.html | Advertising | By Philip H Dougherty | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archives/gm-elects-first-negro-as-member-of-its-board-gm-board-names-a-negro.html | GM Elects First Negro As Member of Its Board | By Agis Salpukas Special to The New York Times | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archives/government-aint-machinery-a-white-house-man-finds-mr-dooley-knew.html | Government Aint Machinery | By William Safire | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archives/helen-gahagan-douglas-off-stage-but-not-silent.html | Helen Gahagan Douglas Off Stage but Not Silent | By Enid Nemy | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archives/in-defense-of-economic-advisers-statistics.html | Letters to the Editor | Paul W McCracken Chairman Council of Economic Advisers Washington Dec 21 1970 | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archives/in-tokyo-housing-shortage-persists-amid-affluence.html | In Tokyo Housing Shortage Persists Amid Affluence | By Takashi Oka Special to The New York Times | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archives/integration-held-housing-aid-goal-federal-court-tells-agency-to.html | INTEGRATION HELD HOUSING AID GOAL | Donald Janson Special to The New York Times | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archives/ivy-football-dartmouth-promotes-crouthamel-restic-will-coach.html | One Ivy Aide Returns and Another Is Elevated | By Gordon S White Jr | RE0000667703 | 1999-03-24 | B00000637178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archives/judge-reinstates-bail-for-panther-murtagh-acts-after-he-gets.html | JUDGE REINSTATES BAIL FOR PANTHER | BY Edith Evans Asbury | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archives/long-island-railroad-faces-433million-deficit.html | Long Island Railroad Faces 433Million Deficit | By Lesley Oelsner | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archives/manpower-bill-a-baffling-veto.html | Letters to the Editor | Gaylord Nelson Chairman Senate Subcommittee on Employment Manpower and Poverty Washington Dec 23 1970 | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archives/many-under-21-register-to-vote-here-many-city-youths-register-to.html | Many Under 21 Register to Vote Here | By Clayton Knowles | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archives/marine-general-says-long-hair-is-barred-by-tough-tradition.html | Marine General Says Long Hair Is Barred by Tough Tradition | By William Beecher Special to The New York Times | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archives/mayors-panel-finds-70-census-undercounted-city.html | Mayors Panel Finds 70 Census Undercounted City | By Edward C Burks | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archives/mccafferty-colt-coach-gains-super-bowl-berth-and-identity.html | McCafferty Colt Coach Gains Super Bowl Berth and Identity | By Dave Anderson | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archives/miss-davis-picks-a-black-attorney-atlanta-lawyer-to-defend-her-in.html | MISS DAVIS PICKS AMOK ATTORNEY | By Earl Caldwell Special to The New York Times | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archives/mundt-will-keep-post-though-ill-he-has-been-absent-from-senate.html | MUNDT WILL KEEP POST THOUGH ILL | By R W Apple Jr Special to The New York Times | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archives/museum-turns-to-alljewish-shows.html | Museum Turns to AllJewish Shows | By Grace Glueck | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archives/nixon-will-press-revenue-sharing-in-new-congress-plans-farreaching.html | NIXON WILL PRESS REVENUE SHARING IN NEW CONGRESS | By John Herbers Special to The New York Times | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archives/no-pledge-on-red-china.html | Letters to the Editor | George K C Yeh Taipei Taiwan Dec 18 1970 | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archives/parting-shot-on-vietnam.html | Parting Shot on Vietnam | By Charles E Goodell | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archives/plea-on-mideast-made-by-rogers-after-seeing-thant-he-asks.html | PLEA ON MIDEAST MADE BY ROGERS | By Henry Tanner Special to The New York Times | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archives/pompidou-predicts-entry-for-britain-in-common-market.html | Pompidou Predicts Entry for Britain In Common Market | By Clyde H Farnsworth Special to The New York Times | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archives/pontiff-exhorts-bishops-on-teachings.html | Pontiff Exhorts Bishops on Teachings | By John D Morris Special to The New York Times | RE0000667703 | 1999-03-24 | B00000637178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archiv es/president-predicts-gains-in-economy-for-71-71-and-72-tells-4.html | President Predicts Gains In Econotny for71 and72 | By Robert B Semple Jr Special to The New York Times | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archiv es/president-terms-cuba-off-limits-for-soviet-subs.html | PRESIDENT TERMS CUBA OFF LIMITS FOR SOVIET SUBS | By Max Frankel Special to The New York Times | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archiv es/profits-stepped-up-by-c-ob-o.html | Profits Stepped Up By C  OB  O | By Clare M Reckert | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archiv es/rail-system-is-hero-in-french-storm-crisis.html | Rail System Is Hero in French Storm Crisis | By John L Hess Special to The New York Times | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archiv es/reagan-heckled-pledges-welfare-reform.html | Reagan Heckled Pledges Welfare Reform | By Wallace Turner Special to The New York Times | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archiv es/rev-arthur-a-ford-dead-at-75-medium-who-aided-bishop-pike.html | Rev Arthur A Ford Dead at 75 Medium Who Aided Bishop Pike | By Farnsworth Fowle | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archiv es/rockefeller-asks-changes-in-us-rail-network-plan.html | Rockefeller Asks Changes In US Rail Network Plan | By Francis X Clines Special to The New York Times | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archiv es/snows-removal-hailed-in-queens-streets-cleared-but-walks-are.html | SNOWS REMOVAL HAILED IN QUEENS | By Martin Gansberg | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archiv es/socialism-comes-to-a-traditionbound-iraqi-port.html | Socialism Comes to a TraditionBound Iraqi Port | By Eric Pace Special to The New York Times | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archiv es/sports-of-the-times-the-finalists.html | Sports of The Times | By Arthur Daley The Finalists | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archiv es/start-of-major-campaign.html | Start of Major Campaign | By Raymond H Anderson Special to The New York Times | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archiv es/state-welfare-takeover-in-73-urged-by-community-council.html | State Welfare Takeover in 73 Urged by Community Council | By Peter Kihss | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archiv es/tevyes-suffering-enacted-for-movie.html | Tevyes Suffering Enacted for Movie | By Bernard Weinraub Special to The New York Times | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archiv es/the-cold-warriors-vs-willy-brandt.html | The Cold Warriors vs Willy Brandt | By Arthur J Goldberg | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archiv es/the-haywood-case-stars-jump-to-nba-creates-legal-jigsaw-baffling.html | About Pro Basketball | By Leonard Koppett | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archiv es/the-room-that-failed.html | OBSERVER | By Russell Baker | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archiv es/the-status-of-jews-in-the-soviet.html | News Analysis | By Bernard Gwertzman Special to The New York Times | RE0000667703 | 1999-03-24 | B00000637178 |

| | | | | | |
|---|---|---|---|---|---|
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archives/the-way-adolfo-dresses-up-shorts-women-neednt-be-all-that-daring.html | The Way Adolfo Dresses Up Shorts Women Neednt Be All That Daring | By Bernadine Morris | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archives/the-worst-monopoly.html | IN THE NATION | By Tom Wicker | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archives/theater-macbeth-as-a-nightmare.html | Theater Macbeth as a Nightmare | By Clive Barnes | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archives/to-many-working-mothers-a-job-is-almost-a-losing-proposition.html | To Many Working Mothers a Job Is Almost a Losing Proposition | By Nadine Brozan | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archives/track-enthusiasts-are-cheered-by-aau-plans-for-campaign.html | Track Enthusiasts Are Cheered By A A U Plans for Campaign | By Steve Cady | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archives/turner-and-mrs-omalley-win-awards-in-yachting.html | Turner and Mrs OMalley Win Awards in Yachting | By Parton Keese | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archives/welfare-hotels-assailed-by-koch-city-urged-to-force-owners-to-house.html | WELFARE HOTELS ASSAILED BY KOCH | By Irving Spiegel | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archives/wood-field-and-stream-maine-pondering-a-short-open-season-on-moose.html | Wood Field and Stream | By Nelson Bryant | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/5/1971 | https://www.nytimes.com/1971/01/05/archives/yonkers-averts-strike-as-offtrack-equipment-is-removed.html | Yonkers Averts Strike as Offtrack Equipment is Removed | By Gerald Eskenazi Special to The New York Times | RE0000667703 | 1999-03-24 | B00000637178 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/adopt-a-subway-station.html | Letters to the Editor | STANLEY TURKEL New York Dec 23 1970 | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/again-crisis-bargaining.html | Letters to the Editor | SIDNEY A WOLFF New York Jan 4 1971 | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/airlines-to-seek-fare-increases-air-transport-association-says.html | AIRLINES TO SEEK FARE INCREASES | By Christopher Lydon Special to The New York Times | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/anaconda-is-glum-over-chiles-moves-on-copper-holdings-anaconda-is.html | Anaconda Is Glum Over Chiles Moves On Copper Holdings | By Robert Walker | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/appeals-court-gets-floods-suit.html | About Baseball | By Leonard Koppete | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/arabs-and-israel-reopen-un-talks-jarring-meets-3-delegates.html | UN Aide Talks With Middle East Representatives | By Henry Tanner Special to The New York Times | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/article-10-no-title.html | Article 10 No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/article-11-no-title.html | Article 11 No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/article-12-no-title.html | Article 12 No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667709 | 1999-03-24 | B00000637188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/article-13-no-title.html | Article 13  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/big-fish-little-fish-returns-net-series-begins-with-1961-drama.html | TV | By Mel Gussow | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/blackmailing-czech-refugees.html | Letters to the Editor | PETER M IRWIN New York Dec 18 1970 | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/bridge-winners-of-international-pairs-display-versatility-in.html | Bridge  Winners of International pairs Display Versatility in Bidding | ByAlan Truscott | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/britains-doctors-condemn-smoking.html | BRITAINS DOCTORS CONDEMN SMOKING | By Bernard Weinraub Special to The New York Times | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/cairo.html | Cairo | By Raymond H Anderson Special to The New York Times | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/chavez-power-hungry.html | Letters to the Editor | Martin F Payson Morganville N J Dec 24 1970 | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/chief-officer-quits-at-butler-aviation-chief-officer-steps-down-at.html | Chief Officer Quits At Butler Aviation | By Robert J Cole | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/condemned-to-the-future.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/conflict-on-economic-goals-intensifies-economic-goals-conflict.html | Economic Analysis | By Leonard S Silk | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/cuban-census-shows-a-decline-in-births-and-population-growth.html | Cuban Census Shows a Decline In Births and Population Growth | By Juan de Onis Special to The New York Times | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/curb-on-inspectors-seen.html | Curb on Inspectors Seen | By Ben A Franklin Special to The New York Times | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/dance-bruhn-and-makarova-meet-and-all-is-well-stars-are-partnered.html | Dance Bruhn and Makarova Meet and All Is Well | By Clive Barnes | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/davis-family-stumps-the-country-in-bid-for-support.html | Davis Family Stumps the Country in Bid for support | By Barbara Campbell | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/dole-is-selected-to-direct-gop-kansas-senator-chosen-by-nixon-as.html | DOLE IS SELECTED TO DIRECT GOP | By R W Apple Jr Special to The New York Times | RE0000667709 | 1999-03-24 | B00000637188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/dr-scribner-warns-harlem-board-to-settle-differences-or-it-will-be.html | Dr Scribner Warns Harlem Board to Settle Differences or It Will Be Disbanded | By Richard Severo | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/eyeful-of-skating-skill.html | Eyeful of Skating Skill | By Howard Thompson | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/federal-judge-dismisses-a-suit-on-army-spying-on-civilians.html | Federal Judge Dismisses a Suit On Army Spying on Civilians | By Seth S King Special to The New York Times | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/firemen-ordered-to-end-job-action-and-reopen-talks-justice-kapelman.html | FIREMEN ORDERED TO END JOB ACTION AND REOPEN TALKS | By Damon Stetson | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/first-novel-alive-and-kicking.html | Books of The Times | By Walter Clemons | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/fragments-at-blast-sites-linked-to-panthers-office.html | Fragments at Blast Sites Linked to Panthers Office | By Edith Evans Asbury | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/fraternity-at-northwestern-u-evicts-members-in-policy-rift.html | Fraternity at Northwestern U Evicts Members in Policy Rift | By John Kifner Special to The New York Times | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/furniture-that-lets-armchair-travelers-relax-in-style.html | Furniture That Lets Armchair Travelers Relax in Style | By Rita Reif Special to The New York Times | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/green-beret-deplores-mylai-is-excused-from-trial-panel.html | Green Beret Deplores Mylai Is Excused From Trial Panel | By Douglas Robinson Special to The New York Times | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/green-giant-set-to-buy-food-chain-john-r-thompson-co-will-be.html | Merger News | By Alexander R Hammer | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/harriman-author-hits-nixons-vietnam-policy-humphrey-would-have-got.html | Harriman Author Hits Nixons Vietnam Policy | By McCandlish Phillips | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/hra-issues-plea-for-apartments-city-agency-seeks-to-place-welfare.html | HRA ISSUES PLEA FOR APARTMENTS | By Emanuel Perlmutter | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/iraqs-grand-rabbi-greets-his-visitors-with-caution.html | Iraqs Grand Rabbi Greets His Visitors With Caution | By Eric Pace Special to The New York Times | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/javitss-brother-is-reprimanded.html | Javitss Brother Is Reprimanded | By Robert E Tomasson | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/jerusalem.html | Jerusalem | By Peter Grose Special to The New York Times | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/jesuit-weighing-race-for-mayor-of-jersey-city-on-reform-slate.html | Jesuit Weighing Race for Mayor Of Jersey City on Reform Slate | By Ronald Sullivan Special to The New York Times | RE0000667709 | 1999-03-24 | B00000637188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/knicks-cavaliers-to-meet-tonight-reed-ready-to-play-again-in-opener.html | KNICKS CAVALIERS TO MEET TONIGHT | By Sam Goldaper | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/law-lets-us-pay-physicians-who-enlist-to-serve-in-slums-law-lets-us.html | Law Lets US Pay Physicians Who Enlist to Serve in Slums | By Richard D Lyons Special to The New York Times | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/liberation-or-domination.html | Letters to the Editor | Jerome Groopman New York Dec 22 1970 | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/major-price-shifts-made-increases-announced-for-fertilizer-and-cuts.html | Major Price Shifts Made | By Gerd Wilcke | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/market-place-using-insurance-to-buy-bonds.html | Market Place  Using Insurance  To Buy Bonds | By Robert Metz | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/maternity-clothes-from-an-avantgarde-designer-rudi-gernreich.html | Maternity Clothes From an AvantGarde DesignerRudi Gernreich | By Bernadine Morris | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/mercury-is-found-in-fish-dating-to-27-state-detects-mercury-in-fish.html | Mercury Is Found In Fish Dating to27 | By David Bird | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/mine-chief-to-take-testimony-today.html | Mine Chief to Take Testimony Today | By George Vecsey Special to The New York Times | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/miss-davis-calls-trial-a-frameup-seeks-a-role-as-cocounsel-in-her.html | MISS DAVIS CALLS TRIALA FRAMEUP | By Earl Caldwell Special to The New York Times | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/mohawk-airlines-shows-net-loss-earnings-are-affected-by-carriers.html | MOHAWK AIRLINES SHOWS NET LOSS | By Clare M Reckert | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/mormon-center-is-planned-here-a-site-at-lincoln-square-is-acquired.html | MORMON CENTER IS PLANNED HERE | By Franklin Whitehouse | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/nbc-will-press-reading-method-popup-lessons-to-replace-commercials.html | NBC WILL PRESS READING METHOD | By Fred Ferretti | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/new-legislators-get-bearings-in-albany.html | New Legislators Get Bearings in Albany | By Francis X Clines Special to The New York Times | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/newauto-sales-continue-to-lag-gm-reports-dip-of-47-from-dec-2131-of.html | NEWAUTO SALES CONTINUE TO LAG | By Jerry M Flint Special to The New York Times | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/nixon-acts-to-circumvent-mills-on-revenue-sharing-nixon-acts-to.html | Nixon Acts to Circumvent Mills on Revenue Sharing | By Edwin L Dale Jr Special to The New York Times | RE0000667709 | 1999-03-24 | B00000637188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/nixon-declares-congress-failed-on-major-issues-says-it-will-be.html | NIXON DECLARES CONGRESS FAILED ON MAJOR ISSUES Says It Will Be Remembered for What It Did Not Do Welfare Plan Cited ALBERT REBUTS ATTACK Asserts the Administration Itself Has FailedFurther Cabinet Ousters Barred | By James M Naughton Special to The New York Times | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/northeast-fog-disrupts-air-and-ground-travel.html | Northeast Fog Disrupts Air and Ground Travel | By Lawrence Van Gelder | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/northwestern-bell-debentures-selling-briskly-at-785-yield.html | Northwestern Bell Debentures Selling Briskly at 785 Yield | By John H Allan | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/on-misunderstanding-vietnam.html | WASHINGTON | By James Reston | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/panel-asserts-bethlehem-steel-discriminates-against-blacks.html | Panel Asserts Bethlehem Steel Discriminates Against Blacks | By Paul Delaney Special to The New York Times | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/peace-on-earth-ends-for-15-servicemen-in-cortland.html | Peace on Earth Ends for 15 Servicemen in Cortland | By Murray Schumach Special to The New York Times | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/police-drive-set-on-bailjumpers-precinct-patrolmen-to-join-new.html | POLICE DRIVE SET ON BAILJUMPERS | By Juan M Vasquez | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/poverty-agency-resists-22-cut-but-its-funds-will-still-be-below.html | POVERTY AGENCY RESISTS 22 CUT | By Jack Rosenthal Special to The New York Times | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/priceinflating-tax-angers-belgians.html | PriceInflating Tax Angers Belgians | By Clyde H Farnsworth Special to The New York Times | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/proposed-blue-cross-rate-rise-protested-by-subscribers-unit.html | Proposed Blue Cross Rate Rise Protested by Subscribers Unit | By Alfonso A Narvaez | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/residents-and-architects-plan-local-deal-center-in-brooklyn.html | Residents and Architects Plan Local Deal Center in Brooklyn | By John Darnton | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/rise-in-aid-urged-for-urban-areas-state-panels-plan-would-affect-17.html | RISE IN AID URGED FOR URBAN AREAS | By William E Fa1rrell Special to The New York Times | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/rockefeller-sees-president-on-aid-assurances-of-new-money-from-a.html | ROCKELLER SEES PRESIDENT ON AID Assurances of New Money From a RevenueSharing Plan Reportedly Given | By Frank Lynn Special to The New York Times | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/savings-bank-merger-set-assets-top-1billion-2-savings-banks-plan-to.html | Savings Bank Merger Set | By Robert D Hershey Jr | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/skiers-face-challenges-in-the-hills-near-rome.html | Skiers Face Challenges In the Hills Near Rome | By Michael Strauss Special to The New York Times | RE0000667709 | 1999-03-24 | B00000637188 |

| 1/6/1971 | https://www.nytimes.com/1971/01/06/archiv es/some-questions-for-the-president.html | Some Questions for the President | By George Reedy | RE0000667709 | 1999-03-24 | B00000637188 |
|---|---|---|---|---|---|---|
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archiv es/soviet-warning-rejected-us-shocked-at-threat.html | Soviet Warning Rejected US Shocked atThreat | By Richard Halloran Special to The New York Times | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archiv es/soviet-warns-us-it-may-retaliate-for-harassment-threatens-reprisals.html | SOVIET WARNS US IT MAY RETALIATE FOR HARASSMENT | By Bernard Gwertzman Special to The New York Times | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archiv es/speed-crime-trials-or-quash-charges-us-courts-told-us-courts-told.html | Speed Crime Trials Or Quash Charges US Courts Told | By Morris Kaplan | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archiv es/sports-of-the-times-nap-ruckers-roommate.html | Sports of The Times | By Arthur Daley | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archiv es/state-tracks-warned-of-losing-share-of-offtrack-bet-revenue-in.html | State Tracks Warned of Losing Share of Offtrack Bet Revenue in Union Fight | By Gerald Eskenazi Special to The New York Times | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archiv es/state-u-offers-merger-proposal-to-brooklyn-poly.html | State U Offers Merger Proposal to Brooklyn Poly | By M S Handler | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archiv es/stock-car-that-really-is-a-stock-car.html | About Motor Sports | By John S Radosta | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archiv es/stocks-rebound-as-volume-rises.html | STOCKS REBOUND AS VOLUME RISES | By Vartanig G Vartan | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archiv es/studebaker-in-new-link-tied-to-brokerage-firm-studebaker-tied-to.html | Studebaker in New Link | By Terry Robards | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archiv es/sugar-futures-up-9-to-15-points-price-rise-is-attributed-to-speech.html | SUGAR FUTURES UP 9 TO 15 POINTS | By James J Nagle | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archiv es/television-changes-its-spots.html | Advertising | By Philip H Dougherty | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archiv es/the-job-picture-when-and-where-highsalaried-workers-are-hit-hard.html | The Job Picture When and Where | By Leonard Sloane | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archiv es/the-theology-of-the-youth-vote.html | The Theology of the Youth Vote | By Theodore H White | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archiv es/theaters-adopt-pact-to-cut-costs-and-prices.html | Theaters Adopt Pact to Cut Costs and Prices | By George Gent | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archiv es/their-goal-200million-arts-subsidy.html | Their Goal 200Million Arts Subsidy | By Howard Taubman | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archiv es/title-victory-helps-to-reunite-hayes-and-landry-after-earlier.html | Title Victory Helps to Reunite Hayes and Landry After Earlier Discontent | By Murray Chass | RE0000667709 | 1999-03-24 | B00000637188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/troops-pulled-out-of-quebec-and-ottawa.html | Troops Pulled Out of Quebec and Ottawa | By Jay Walz Special to The New York Times | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/us-report-finds-fraud-in-housing-cites-wide-abuse-in-federal-home.html | US REPORT FINDS FRAUD IN HOUSING Cites Wide Abuse in Federal Home Ownership Plan | By John Herbers Special to The New York Times | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/us-scored-on-housing-waage-sees-coddling-us-is-attacked-in-housing.html | US Scored on Housing | By H Erich Heinemann | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/venders-in-midmanhattan.html | Letters to the Editor | MARY BRENDLE New York Dec 21 1970 | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/veto-on-taxi-fare-hinted-by-aurelio-mayor-said-to-be-insistent-on.html | VETO ON TAXI FARE HINTED BY AURELIO | By Maurice Carroll | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/washington.html | Washington | By Tad Szulc Special to The New York Times | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/6/1971 | https://www.nytimes.com/1971/01/06/archives/why-jews-left-iraq.html | Letters to the Editor | S M Luria Groton Conn Dec 21 1970 | RE0000667709 | 1999-03-24 | B00000637188 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/2-young-singers-show-originality-jason-and-maryhazel-blend-for.html | 2 YOUNG SINGERS SHOW ORIGINALITY | By John S Wilson | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/5-gunmen-rob-new-york-post-of-180000-cash.html | 5 Gunmen Rob New York Post of 180000 Cash | By Emanuel Perlmutter | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/a-nun-from-india-is-extolled-by-pope-at-peace-prize-rite.html | A Nun From India Is Extolled by Pope At Peace Prize Rite | By Paul Hofmann Special to The New York Times | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/ads-on-litter-baskets.html | Letters to the Editor | Claire Stern Great Neck L I Dec 25 1970 | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/american-smelting-will-follow-action-to-cut-zinc-prices-companies.html | American Smelting Will Follow Action To Cut Zinc Prices | By Gerd Wilcke | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/amex-prices-rise-in-active-trading-exchange-index-up-to-2306.html | AMEX PRICES RISE IN ACTIVE TRADING | By William D Smith | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/an-iraqi-symbol-slowly-fades-away.html | An Iraqi Symbol Slowly Fades Away | By Eric Pace Special to The New York Times | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/ap-earnings-up-43-for-quarter.html | AP EARNINGS UP 43 FOR QUARTER | By Clare M Reckert | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/are-examiners-objective.html | Letters to the Editor | J Peter Flemming Member Community School Board 13 New York Dec 29 1970 | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/army-to-cut-back-football-schedule-from-11-to-10-games.html | College Sports Notes | By Gordon S White Jr | RE0000667704 | 1999-03-24 | B00000637180 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/bad-guy-of-ring.html | Bad Guy of Ring | By Steve Cady | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/battery-sell-is-mostly-hard.html | Advertising | By Philip H Dougherty | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/bet-agency-hires-exsamuels-aides-12-are-on-citys-offtrack-staff-of.html | BET AGENCY HIRES EXSAMUELS AIDES | By Peter Kihss | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/big-board-issues-notch-advances-traders-and-investors-again.html | BIG BOARD ISSUES NOTCH ADVANCES Traders and Investors Again Reacting Favorably to Remarks by Nixon GAINS EXCEED DECLINES Dow Industrial Average Up 220 Points to 83797 on 16960000 Shares | By Alexander R Hammer | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/big-finland-steel-mill-uses-a-soviet-furnace-soviet-furnace-used-in.html | Big Finland Steel Mill Uses a Soviet Furnace | By Clyde H Farnsworth Special to The New York Times | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/black-and-puerto-rican-police-meet-to-discuss-community-links.html | Black and Puerto Rican Police Meet to Discuss Community Links | By Michael T Kaufman | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/blasting-is-focus-of-mine-inquiry-us-and-kentucky-explore-accident.html | BLASTING IS FOCUS OF MINE INQUIRY | By George Vecsey Special to The New York Times | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/bridge-tristate-regionals-slated-next-thursday-in-catskills.html | Bridge TrState Regionals Slated Next Thursday in Catskills | By Alan Truscott | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/brydges-favors-casinos-bill-to-legalize-gambling-planned-by-senate.html | BRYDGES FAVORS CASINOS | By Thomas P Ronan Special to The New York Times | RE0000667704 | 1999-03-24 | B00000637180 |

| | | | | | |
|---|---|---|---|---|---|
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/buechner-is-resigning-brooklyn-museum-post.html | Buechner Is Resigning Brooklyn Museum Post | By Grace Glueck | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/casper-favored-on-coast-today-1971s-first-pro-golf-even-aided-by.html | CASPER FAVORED ON COAST TODAY | By Lincoln A Werden Special to The New York Times | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/chess-gligoric-and-larsen-draw-but-the-games-a-beauty.html | Chess  Gligoric and Larsen Draw But the Games a Beauty | By Al Horowitz | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/city-reports-air-is-still-sooty-but-sulphur-dioxide-is-lower.html | City Reports Air Is Still Sooty But Sulphur Dioxide Is Lower | By David Bird | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/colonel-on-mylai-panel-declares-killing-p-o-w-might-be-proper.html | Colonel on Mylai Panel Declares Killing P O W Might Be Proper | By Douglas Robinson Special to The New York Times | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/connecticut-told-taxes-must-go-up-meskill-warns-of-dire-need-for.html | CONNECTICUT TOLD TAXES MUST GO UP | By Joseph B Treaster Special to The New York Times | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/corporate-bonds-advance-in-price-gain-is-in-wake-of-prime-rate-cut.html | CORPORATE BONDS ADVANCE IN PRICE | By John H Allan | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/cuban-bomber-gets-probation-he-faced-a-22year-term-for-1968-attack.html | CUBAN BOMBER GETS PROBATION | By Juan M Vasquez | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/end-of-gi-combat-foreseen-by-laird-in-paris-he-asserts-troop-role.html | END OF GI COMBAT FORESEEN BY LAIRD | By John L Hess Special to The New York Times | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/excadet-wins-a-round-in-fight-for-objector-status.html | ExCadet Wins a Round in Fight for Objector Status | By Morris Kaplan | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/experts-call-capitol-walls-repairable.html | Experts Call Capitol Walls Repairable | By Marjorie Hunter Special to The New York Times | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/expro-is-happy-as-amateur-handler.html | News of Dogs | By John Rendel | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/firemen-meet-today-to-decide-on-whether-to-end-job-action.html | Firemen Meet Today to Decide On Whether to End Job Action | By Damon Stetson | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/flying-tiger-deal-cleared-appeals-court-rules-companies-take-merger.html | Merger News | By Gene Smith | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/hofstra-dons-thermal-underwear-for-its-trip-down-east-for-bluenose.html | Hofstra Dons Thermal Underwear for Its Trip Down East for Bluenose Basketball | By Sam Goldaper | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/hormone-synthesizer-choh-hao-li.html | Man in the News | Choh Hao Li | RE0000667704 | 1999-03-24 | B00000637180 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/house-unit-backs-pretrial-jailing-of-drug-pushers-select-panel-on.html | HOUSE UNIT BACKS PRETRIAL JAILING OP DRUG PUSHERS Select Panel on Crime Also Asks Congress to Modify Supreme Court Rulings | By Fred P Graham Special to The New York Times | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/human-growth-hormone-produced-in-laboratory-human-growth-hormone-is.html | Human Growth Hormone Produced in Laboratory | By Sandra Blakeslee Special to The New York Times | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/if-the-taj-mahal-is-too-expensive-.html | If the Taj Mahal Is Too Expensive | By Angela Taylor | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/in-shostakovichs-14th-a-new-mood.html | In Shostakovichs 14th A New Mood | By Harold C Schonberg | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/in-this-college-course-the-students-dine-on-their-classwork.html | In This College Course the Students on Their Class work | By Jean Hewitt Special to The New York Times | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/iraqsponsored-arab-commando-group-emphasizes-ties-with-chinese-reds.html | IraqSponsored Arab Commando Group Emphasizes Ties With Chinese Reds | By Eric Pace Special to The New York Times | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/jail-census-finds-52-not-convicted-first-national-study-of-city-and.html | JAIL CENSUS FINDS 52NOT CONVICTED First National Study of City and County Facilities Is Critical of Conditions | By Jack Rosenthal Special to The New York Times | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/jarring-expected-to-fly-to-israel-today-for-parley-reported-to-have.html | JARRING EXPECTED TO FLY TO ISRAEL TODAY FOR PARLEY | By Henry Tanner Special to The New York Times | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/jeanlouis-wins-high-jump-title-mrs-reynolds-captures-50yard-dash-in.html | Childs Pride and Joy His Mother | By Hurray Crass | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/judges-are-questioning-jury-panels-to-speed-trials.html | judges Are Questioning jury Panels to Speed Trials | By Lesley Oelsner | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/knicks-beat-cavaliers-12794-as-reed-plays-21-minutes-in-bucks.html | Knicks Beat Cavaliers 12794 as Reed Plays 21 Minutes in Bucks TuneUp | By Thomas Rogers Special to The New York Times | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/labor-unions-form-mutual-fund-fund-organized-by-labor-unions.html | Labor Unions Form Mutual Fund | By Robert D Hershey Jr | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | the Rev Edward I Swanson Civilian Coordinator Office of the Bishop for the Armed Forces The Episcopal Church Center New York Dec 17 1970 | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/lockheed-asks-us-help-until-cost-fight-is-settled-lockheed-asks-for.html | Lockheed Asks US Help Until Cost Fight Is Settled | By Neil Sheehan Special to The New York Times | RE0000667704 | 1999-03-24 | B00000637180 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/major-us-agencies-halt-their-use-of-drugs-declared-ineffective-by.html | Major US Agencies Halt Their Use of Drugs Declared Ineffective by FDA | By Harold M Schmeck Jr Special to The New York Times | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/makarova-and-bruhn-form-magnetic-team.html | Makarova and Bruhn Form Magnetic Team | By Clive Barnes | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/market-place-can-we-get-rid-of-certificates.html | Market Place Can We Get Rid Of Certificates | By Robert Metz | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/medical-care-for-visitors.html | Letters to the Editor | Ann Blyde Weston Conn Dec 29 1970 | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/minimumtax-law-eased-by-congress.html | MinimumTax Law Eased by Congress | BY Eileen Shanahan Special to The New York Times | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/more-russians-send-plea-to-nixon-on-angela-davis.html | More Russians Send Plea To Nixon on Angela Davis | By Frank J Prial | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/new-trial-of-jews-adjourns-in-soviet-reopening-in-doubt-trial-in.html | New Trial of Jews Adjourns in Soviet Reopening in Doubt | By Bernard Gwertzman Special to The New York Times | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/nixon-now-expected-to-transfer-his-emphasis-to-domestic-issues.html | Nixon Now Expected to Transfer His Emphasis to Domestic Issues | By Max Frankel Special to The New York Times | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/olympic-skiing-still-uncertain-london-parley-today-takes-up-amateur.html | OLYMPIC SKIING STILL UNCERTAIN | By Michael Katz Special to The New York Times | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/onesided-conversation.html | IN THE NATION | By Tom Wicker | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/perelman-plans-trip-vernestyle-around-world-in-80-days.html | Perelman Plans Trip VerneStyle Around World in 80 Days | By Anthony Lewis Special to The New York Times | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/personal-finance-place-of-safekeeping-for-securities-deserves.html | Personal Finance Place of Safekeeping for Securities Deserves Consideration by Investors | By Elizabeth M Fowler | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/price-control-and-scalping.html | Letters to the Editor | Ray C Fair Assistant Professor of Economics Princeton University Princeton N J Dec 29 1970 | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/prices-are-mixed-in-corn-futures-profit-taking-also-trims-oats-and.html | PRICES ARE MIXED IN CORN FUTURES | By James J Nagle | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/prime-and-consumer-rates-cut.html | Prime and Consumer Rates Cut | By H Erich Heinemann | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/prisonerofwar-issue-in-vietnam.html | Letters to the Editor | John E Chappell Jr Ogden Utah Dec 26 1970 | RE0000667704 | 1999-03-24 | B00000637180 |

| | | | | | |
|---|---|---|---|---|---|
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archiv es/protecting-russians-here-a-hard-job.html | Protecting Russians Here a Hard Job | By Lawrence Van Gelder | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archiv es/redskins-hire-allen-to-replace-austin-as-coach-winner-of-cards.html | Coaches Ousted | By William N Wallace | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archiv es/reform-in-the-kitchen-why-keep-toasters-food-and-dishes-out-of.html | Reform in the Kitchen | By Regis A Courtemanche | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archiv es/rockefeller-says-state-must-tighten-its-belt-silence-on-taxes.html | ROCKEFELLER SAYS STATE MUST TIGHTEN ITS BELT | By Frank Lynn Special to The New York Times | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archiv es/romney-assails-patman-on-housing-abuse-report.html | Romney Assails Patman on Housing Abuse Report | By John Herbers Special to The New York Times | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archiv es/sales-at-peaks-for-foreign-cars.html | SALES AT PEAKS FOR FOREIGN CARS | By Jerry M Flint Special to The New York Times | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archiv es/samuels-gets-city-approval-for-separate-offtrack-betting-pool-on.html | Samuels Gets City Approval for Separate Offtrack Betting Pool on Yonkers | By Gerald Eskenazi | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archiv es/skiing-in-alps-resorts-marred-by-lack-of-snow.html | News of Skiing | By Michael Strauss Special to The New York Times | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archiv es/special-shop-area-voted-near-world-trade-center.html | Special Shop Area Voted Near World Trade Center | By Edward C Burks | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archiv es/sports-of-the-times-sonny.html | Sports of the times | Sonny By ROBERT LIPSYTE | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archiv es/states-assail-us-boat-sanitation-code-as-lenient.html | States Assail US Boat Sanitation Code as Lenient | By E W Kenworthy Special to The New York Times | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archiv es/states-shaky-budget.html | States Shaky Budget | By Francis X Clines Special to The New York Times | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archiv es/stone-talk.html | OBSERVER | By Russell Baker | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archiv es/stuttgart-ballet-to-fill-bolshoi-gap-at-met.html | Stuttgart Ballet to Fill Bolshoi Gap at Met | By Donal Henahan | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archiv es/swirl-of-superlatives-opens-194th-session.html | Swirl of Superlatives Opens 194th Session | By William E Farrell Special to The New York Times | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archiv es/synthesis-opens-the-way-for-varied-medical-uses.html | Synthesis Opens the Way For Varied Medical Uses | By Walter Sullivan | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archiv es/the-new-class-faceless-fearful-military-influence-grows-and-so-does.html | The New Class  Faceless Fearful | By Milovan Djilas | RE0000667704 | 1999-03-24 | B00000637180 |

| | | | | | |
|---|---|---|---|---|---|
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/theater-artauds-the-cenci-comes-to-la-mama-brenzell-directs-tale-of.html | Theater Artauds The Cenci Comes to La Mama | By Mel Gussow | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/tv-great-american-dream-machine-on-wnet.html | TV Great American Dream Machine on WNET | By Fred Ferretti | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/tyler-resigns-as-haryou-head-pressure-to-leave-is-denied.html | Tyler Resigns as Haryou Head Pressure to Leave Is Denied | By Richard Severo | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/us-foreign-military-assistance-for-1970-is-put-at-8-times-the.html | US Foreign Military Assistance for 1970 Is Put at 8 Times the Figure in Budget | By John W Finney Special to The New York Times | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/what-does-the-us-want-in-vietnam-sharp-questions-from-an-asian.html | What Does the US Want in Vietnam | By Thanat Khoman | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/what-new-york-city-firemen-want.html | Letters to the Editor | Joseph R Coraci Fireman Engine 38 Bronx Jan 2 1971 | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/wood-field-and-stream-now-is-the-time-for-salt-fishermen-to-come-to.html | Wood Field and Stream | By Nelson Bryant | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/world-community-outcry.html | Letters to the Editor | Rita E Hauser US Representative to the UN Commission on Human Rights New York Jan 2 1971 | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/7/1971 | https://www.nytimes.com/1971/01/07/archives/yonkers-democratic-mayor-finds-reforming-city-is-a-lonely-job.html | Yonkers Democratic Mayor Finds Reforming City Is a Lonely Job | By Linda Greenhouse Special to The New York Times | RE0000667704 | 1999-03-24 | B00000637180 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/-playboy-opening-here-marks-synge-jubilee.html | Playboy Opening Here Marks Synge Jubilee | By Clive Barnes | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/108-years-later-the-war-is-still-vivid-in-vicksburg.html | The Talk of Vicksburg | By Roy Reed Special to The New York Times | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/2-detectives-held-on-bribe-charges-6-others-arrested-as-part-of.html | 2 DETECTIVES HELD ON BRIBE CHARGES 6 Others Arrested as Part of AutoTheft Ring | By Robert E Tomasson | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/3-say-medina-gave-order-to-kill-all-witnesses-quote-captain-at.html | 3 SAY MEDINA GAVE ORDER TO KILL ALL | By Douglas Robinson Special to The New York Times | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/a-reply-to-arthur-goldberg.html | A Reply to Arthur Goldberg | By George Ball | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/abolition-of-death-penalty-urged-by-us-legal-panel-presidential.html | Abolition of Death Penalty Urged by U S Legal Panel | By Fred P Graham Special to The New York Times | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/alabama-judge-is-found-guilty-in-keeping-negroes-off-the-slate.html | Alabama Judge Is Found Guilty In Keeping Negroes Off the Slate | byJames T Wooten Special to The New York Times | RE0000667707 | 1999-03-24 | B00000637185 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/alva-gimbel-gives-helping-hand-to-many.html | Alva Gimbel Gives Helping Hand to Many | By Virginia Lee Warren | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/an-editors-road-to-the-top.html | Books of The Times | ByRichard R Lingeman | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/ancient-mandaean-sect-thrives-in-iraq.html | Ancient Mandaean Sect Thrives in Iraq | By Eric Pace Special to The New York Times | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/army-vs-the-guilty.html | Letters to the Editor | RICHARD G HARVEY JR Racine County Judge Racine Wis Dec 27 1970 | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/as-ski-fever-rises-in-us-so-does-toll.html | As Ski Fever Rises in US So Does Toll | By Lawrence K Altman Special to The New York Times | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/at-rubinsteins-recital-style-and-tonal-beauty.html | At Rubinsteins Recital Style and Tonal Beauty | By Harold C Schonberg | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/auxiliary-bishop-ordained-on-li-father-mcgann-is-elevated-in.html | AUXILIARY BISHOP ORDAINED ON LI | By George Dugan Special to The New York Times | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/back-to-jacksons-ok.html | Letters to the Editor | Bernard W Levmore Miami Beach Dec 28 1970 | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/bank-acquisition-planned-upstate-lincoln-first-agrees-to-pay.html | Merger News | By Alexander R Hammer | RE0000667707 | 1999-03-24 | B00000637185 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/barefoot-journalists-in-china-a-new-breed-of-newsman-and-news-has-a.html | Barefoot Journalists | By Olaf Lagercrantz | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/baseball-schedules-a-world-series-game-at-night.html | Baseball Schedules a World Series Game at Night | By Murray Chass | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/basic-agreements-are-reached-on-amateur-skiing-eligibility.html | Basic Agreements Are Reached On Amateur Skiing Eligibility | ByMichael Katz Special to The New York Times | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/blacks-criticize-attack-on-banks-brimmer-of-reserve-board-is.html | BLACKS CRITICIZE ATTACK ON BANKS | By Paul Delaney Special to The New York Times | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/bridge-small-spot-card-is-the-key-to-landing-borderline-game.html | Bridge Small Spot Card Is the Key To Landing Borderline Game | BY Alan Truscott | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/britannias-prime-minister-rules-the-waves-too.html | Pleasure Boat News | By Parton Keese | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/bucks-conquer-knicks-by-116106-although-alcindor-is-hampered-by.html | Bucks Conquer Knicks by 116106 Although Alcindor Is Hampered by Fouls | By Thomas Rogers Special to The New York Times | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/budget-unit-sees-tax-rate-of-607-18cent-rise-here-forecast-on-basis.html | BUDGET UNIT SEES TAX RATE OF 607 | By Edward C Burks | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/carter-holds-reins-at-broadwayhale-a-coast-retailer-spurs-expansion.html | Carter Holds Reins at BroadwayHale | By Isadore Barmash | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/casino-on-north-brother-island-proposed-by-two-councilmen.html | Casino on North Brother Island Proposed by Two Councilmen | By Israel Shenker | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/changes-in-pacts-with-aec-urged-but-u-of-california-faculty-votes.html | CHANGES IN PACTS WITH AEC URGED But U of California Faculty Votes for Continued Ties | By Wallace Turner Special to The New York Times | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/city-hall-weighs-presidential-bid-lindsays-staff-studies-his.html | CITY HALL WEIGHS PRESIDENTIAL BID Lindsays Staff Studies His Prospects in Primaries | By Martin Tolchin | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/city-hires-a-boiler-on-a-truck-to-heat-6-harlem-tenements.html | City Hires a Boiler on a Truck To Heat 6 Harlem Tenements | By Steven R Weisman | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/class-44-where-silence-is-no-ideal-class-44-where-silent-pupils-are.html | Class 44 where Silence Is No Ideal | By Joseph Lelyveld | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/communists-accuse-laird.html | Communists Accuse Laird | By Henry Giniger Special to The New York Times | RE0000667707 | 1999-03-24 | B00000637185 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/comprehensive-crimecontrol-reform.html | Letters to the Editor | JOHN F X IRVING Executive Director Illinois Law Enforcement Commission Chicago Dec 30 1970 | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/corporate-bond-yields-dip.html | Corporate Bond Yields Dip | By John H Allan | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/dalton-school-facing-dispute-is-taking-a-hard-look-at-itself.html | Dalton School Facing Dispute Is Taking a Hard Look at Itself | By Michael Stern | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/debate-on-recognition-of-peking-intensifies-for-japans-leaders.html | Debate on Recognition of Peking Intensifies for Japans Leaders | By Takashi Oka Special to The New York Times | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/delaware-plans-sunday-thoroughbred-racing-legislature-due-to-act.html | Delaware Plans Sunday Thoroughbred Racing | ByJoe Nichols | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/dining-guide-the-winds-of-change.html | Dining Guide The Winds of Change | By Craig Claiborne | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/discount-rate-reduced-to-5-14-drop-from-5-12-puts-it-at-lowest.html | DISCOUNT RATE REDUCED TO 5 | By Edwin L Dale Jr Special to The New York Times | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/do-young-people-still-read-the-papers.html | Advertising | By Philip H Dougherty | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/downtown-scene-dugmore-collages.html | Downtown Scene Dugmore Collages | By David L Shirey | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/eric-hodgins-creator-of-mr-blandings-dead.html | Eric Hodgins Creator of Mr Blandings Dead | By Murray Illson | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/failing-firms-cost-big-board-68million-final-20million-is-mapped.html | Failing Firms Cost Big Board 68Million | By Terry Robards | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/firemen-resume-talks-with-city-job-action-ends-negotiations-get.html | FIREMEN RESUME TALKS WITH CITY JOB ACTION ENDS | By Damon Stetson | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/first-national-city-to-sell-canadians-stock-in-unit-there-city-bank.html | First National City To Sell Canadians Stock in Unit There | By Edward Cowan Special to The New York Times | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/food-aid-abused-is-cut-in-vietnam-us-program-drops-a-city-and-9.html | FOOD AID ABUSED IS CUT IN VIETNAM | By Ralph Blumenthal Special to The New York Times | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/golf-lead-shared-at-66-by-casper-shaw-smith.html | Golf Lead Shared at 66 By Casper Shaw Smith | By Lincoln A Werden Special to The New York Times | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/governor-seeking-a-curb-on-phosphate-detergents-governor-is-seeking.html | Governor Seeking a Curb On Phosphate Detergents | By Thomas P Ronan Special to The New York Times | RE0000667707 | 1999-03-24 | B00000637185 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/governors-righthand-man-robert-royal-douglass.html | Man in the News | By William E Farrell Special to The New York Times | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/hard-cover-troubling-north-country-skiers.html | News of Skiing | ByMichael Strauss | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/here-we-go-again.html | WASHINGTON | By James Reston | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/inevitable-sst.html | Letters to the Editor | Thomas L Little Member State House of Representatives Wilmington Del Dec 16 1970 | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/injured-garrison-to-accompany-cowboys-on-their-flight-to-miami.html | Injured Garrison to Accompany Cowboys on Their Flight to Miami Sunday | By William N Wallace | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/jarring-flies-to-see-mrs-meir-will-be-back-by-sunday-night.html | Jarring Flies to See Mrs Meir Will Be Back by Sunday Night | By Henry Tanner Special to The New York Times | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/jersey-screened-for-fha-abuses-us-jury-and-agency-scan-house-sales.html | JERSEY SCREENED FOR FHA ABUSES | ByFox Butterfield Special to The New York Times | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/late-rally-cuts-soybean-losses.html | LATE RALLY CUTS SOYBEAN LOSSES | By James J Nagle | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/layoffs-are-listed-in-key-industries-layoffs-slated-in-2-industries.html | Layoffs Are Listed In Key Industries | By Gene Smith | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/lindsay-hails-the-police-force-but-extends-corruption-inquiry.html | Lindsay Hails the Police Force But Extends Corruption Inquiry | By Edward Ranzal | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/loan-rates-cut-for-consumers-reduction-by-major-retail-commercial.html | LOAN RATES CUT FOR CONSUMERS Reduction by Major Retail Commercial Banks Here Follows Earlier Actions | By H Erich Heinemann | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/loews-theatres-sets-profit-mark.html | LOEWS THEATRES SETS PROFIT MARK | By Clare M Reckert | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/long-hair-legal-soviet-aide-rules-replying-to-a-complaint-he-bars-a.html | LONG HAIR LEGAL SOVIET AIDE RULES | By Bernard Gwertzman Special to The New York Times | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/market-place-show-goes-on-and-on-and-on.html | Market Place Show Goes On And On and On | By Robert Metz | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/markets-climb-comes-to-a-halt.html | MARKETS CLIMB COMES TO A HALT | By Vartanig G Vartan | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/mcgovern-resigns-party-post-to-seek-presidency-in-1972-mcgovern.html | McGovern Resigns Party Post to Seek Presidency in 1972 | By R W Apple Jr Special to The New York Times | RE0000667707 | 1999-03-24 | B00000637185 |

| | | | | | |
|---|---|---|---|---|---|
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/medici-stresses-prosperity-and-hard-rule.html | Medici Stresses Prosperity and Hard Rule | By Joseph Novitski Special to The New York Times | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/mlaren-decries-setup-of-comsat-control-by-carriers-and-fcc.html | MLAREN DECRIES SETUP Of COMSAT | By Eileen Shanahan Special to The New York Times | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/new-voter-19-named-committeeman.html | New Voter 19 Named Committeeman | By Roy R Silver Special to The New York Times | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/offtrack-betting-is-delayed-again-labor-computer-woes-shift.html | OFFTRACK BETTING IS DELAYED AGAIN | By Steve Cady Special to The New York Times | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/ok-aok-and-o-ke-the-remarkable-career-of-an-americanism-that-began.html | OK AOK and O KE | By David Dalby | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/pepita-embil-queen-of-the-zarzuela-is-heard.html | Pepita Embil Queen of the Zarzuela Is Heard | By Raymond Ericson | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/poland-in-shift-gives-unusual-publicity-to-high-party-meeting.html | Poland in Shift Gives Unusual Publicity to High Party Meeting | By James Feron Special to The New York Times | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/presidents-sources-of-information.html | Letters to the Editor | PATRICK J BUCHANAN Special Assistant to the President Washington Dec 29 1970 | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/reagan-apparently-skirts-clash-with-white-house-over-welfare.html | Reagan Apparently Skirts Clash With White House Over Welfare | By Jack Rosenthal Special to The New York Times | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/repeal-of-law-on-sex-is-urged-here.html | Repeal of Laws on Sex Is Urged Here | By Eleanor Blau | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/sanitationmen-seek-10-of-pay-for-hazards-on-job.html | Sanitationmen Seek 10 Of Pay for Hazards on Job | By Lawrence Van Gelder | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/scotto-will-ask-japanese-to-use-docks-in-brooklyn.html | Scotto Will Ask Japanese To Use Docks in Brooklyn | By Edward Hudson | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/screen-3-products-of-american-film-institute-aid-program-at-whitney.html | Screen 3 Products of American Film Institute Aid | By Vincent CanBY | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/scribner-is-tested-by-a-tough-audience-the-student-press.html | Scribner Is Tested by a Tough Audience the Student Press | By Leonard Buder | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/smuggled-raphael-is-seized-in-boston-raphael-seized-as-smuggled-art.html | Smuggled Raphael Is Seized in Boston | By Linda Charlton | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/somebody-else-decided-to-televise-nixon-talk.html | Washington Notes | By James M Naughton Special to The New York Times | RE0000667707 | 1999-03-24 | B00000637185 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/sports-of-the-times-a-somewhat-delayed-look.html | Sports of The Times | By Arthur Daley | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/state-appoints-deputy-education-commissioner.html | State Appoints Deputy Education Commissioner | By Andrewhmalcolm | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/students-assail-power-company-in-washington-seek-to-end-special.html | Students Assail Power Company in Washington | By Philip Shabecoff Special to The New York Times | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/suit-asks-free-schooling-of-retarded.html | Suit Asks Free Schooling of Retarded | By Donald Janson Special to The New York Times | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/syngesong-to-resound-in-ireland.html | SyngeSong To Resound In Ireland | By Desmond Rushe Special to The New York Times | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/teachers-ponder-pollution-course-200-meet-here-and-some-report.html | TEACHERS PONDER POLLUTION COURSE | By David Bird | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/tenants-assail-aid-to-addicts-as-plot.html | Tenants Assail Aid to Addicts as Plot | By Lesley Oelsner | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/the-new-nuclear-look-i.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/they-still-go-into-advertising-despite-its-establishment-image.html | They Still Go into Advertising Despite Its Establishment Image | By Enid Nemy | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/tunis-reexamines-political-system-after-15-years-of-a-oneman-regime.html | Tunis Reexamines Political System After 15 Years of a OneMan Regime | By Marvine Howe Special to The New York Times | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/union-leaders-at-city-hall-oppose-a-taxi-agency-union-officials.html | Union Leaders at City Hall Oppose a Taxi Agency | By Maurice Carroll | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/us-court-orders-new-unit-to-file-notice-of-ddt-ban-ruckelshaus.html | US COURT ORDERS NEW UNIT TO FILE NOTICE OF DDT BAN | By E W Kenworthy Special to The New York Times | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/us-maps-changes-in-health-system-8-hospitals-and-30-clinics-to.html | US MAPS CHANGES IN HEALTH SYSTEM | By Richard D Lyons Special to The New York Times | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/us-official-describes-hanoi-as-beset-by-many-difficulties.html | US Official Describes Hanoi As Beset by Many Difficulties | By Robert Trumbull Special to The New York Times | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/us-weighs-move-to-aid-czech-refugees.html | US Weighs Move to Aid Czech Refugees | By Tad Szulc Special to The New York Times | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/virginia-woolfs-diaries-coming-here.html | Virginia Woolfs Diaries Coming Here | By George Gent | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/welfare-hotel-tragedies.html | Letters to the Editor | Peter J Strauss Pres Community School Board 2 New York Jan 4 1971 | RE0000667707 | 1999-03-24 | B00000637185 |

| | | | | | |
|---|---|---|---|---|---|
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/white-house-seeks-installation-of-satellitecontrolled-aviation.html | White House Seeks Installation Of SatelliteControlled Aviation | By Christopher Lydon Special to The New York Times | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/8/1971 | https://www.nytimes.com/1971/01/08/archives/wood-field-and-stream-ice-fishermen-can-enjoy-good-sport-with.html | Wood Field and Stream | By Nelson Bryant | RE0000667707 | 1999-03-24 | B00000637185 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/a-dream-of-a-job-if-youre-a-nurse-and-unattached.html | A Dream of a Job If Youre a Nurse And Unattached | By Judy Klemesrud | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/a-warning-to-the-democrats.html | A Warning to the Democrats | By Stephen Schlesinger | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/alan-marks-excels-in-piano-recital.html | Alan Marks Excels in Piano Recital | By Donal Henahan | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/an-alliance-of-students-and-workers.html | An Alliance of Students and Workers | By Leo Perlis | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/an-offshore-4th-jetport-is-suggested-by-lindsay.html | An Offshore 4th Jetport Is Suggested by Lindsay | By Edward C Burks | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/antiques-an-ornate-italian-table.html | Antiques An Ornate Italian Table | By Marvin D Schwartz | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/australian-praise-for-us.html | Letters to the Editor | John R Martyr State Secretary Democratic Labor Party Perth Western Australia Dec 10 1970 | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/baleful-boatwhistle-blares-the-end-of-us-liner-service-on-the.html | Baleful BoatWhistle Blares the End Of US Liner Service on the Atlantic | By Edward Hudson | RE0000667701 | 1999-03-24 | B00000637175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/barenboim-and-tempo-many-fluctuations-are-used-by-conductor.html | Barenboim and Tempo | By Harold C Schonberg | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/barry-helps-nets-topple-colonels-tallies-41-points-in-125111.html | BARRY HELPS NETS TOPPLE COLONELS | By Leonard Koppett Special to The New York Times | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/blast-damages-soviet-building-in-washington-no-injuries-are.html | BLAST DAMAGES SOVIET BUILDING IN WASHINGTON | By Richard Halloran Special to The New York Times | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/bok-harvard-law-dean-picked-to-head-university-governing-body.html | Bok Harvard Law Dean Picked to Head University | By Jack Rosenthal Special to The New York Times | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/bridge-prospects-of-a-grand-slam-hazy-until-dummy-shows.html | Bridge Prospects of a Grand Slam Hazy Until Dummy Shows | By Alan Truscott | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/british-panel-upholds-expulsion-of-rudi-dutschke-as-security-risk.html | British Panel Upholds Expulsion of Rudi Dutschke as Security Risk | By Anthony Lewis Special to The New York Times | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/buckley-staff-gets-to-work-in-old-murphy-suite.html | Buckley Staff Gets to Work in Old Murphy Suite | By Richard L Madden Special to The New York Times | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/bucks-present-a-challenge-to-the-knicks-robertson-alcindor-pace.html | Bucks Present a Challenge to the Knicks | By Thomas Rogers Special to The New York Times | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/businessman-is-convicted-in-stolen-art-case.html | Businessman Is Convicted in Stolen Art Case | By Morris Kaplan | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/carbides-air-cleanup-plan-is-rejected.html | Carbides Air CleanUp Plan Is Rejected | By E W Kenworthy Special to The New York Times | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/computer-as-cupid-assailed-by-clients.html | Computer as Cupid Assailed by Clients | By Richard Phalon | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/congress-added-66billion-to-deficit.html | Congress Added 66Billion to Deficit | By Edwin L Dale Jr Special to The New York Times | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/connecticut-puts-jobless-at-8l-total-is-100815-increase-of-11139-in.html | CONNECTICUT PUTS JOBLESS AT 81 | By Joseph B Treaster Special to The New York Times | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/courteous-cabbies.html | Letters to the Editor | Frances L Wolf New York Dec 30 1970 | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/dow-slips-by-082-as-volume-drops-decline-in-index-to-83701-brings.html | DOW SLIPS BY 082 AS VOLUME DROPS Decline in Index to 83701 Brings Loss for Week to Just Under 2 Points VOLUME IS 141 MILLION Winners Exceed Losers by 717 to 681 While Highs Top Lows 115 to 2 | By Vartanig G Vartan | RE0000667701 | 1999-03-24 | B00000637175 |

| | | | | | |
|---|---|---|---|---|---|
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/duvalier-hints-that-his-son-is-heir-to-presidency-duvalier-hints.html | Duvalier Hints That His Son Is Heir to Presidency | By Benjamin Welles Special to The New York Times | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/evans-lowers-world-indoor-mark-for-500-run-with-544second-clocking.html | Evans Lowers World Indoor Mark for 500 Run With 544Second Clocking | By Neil Amdur Special to The New York Times | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/family-with-its-own-playground-on-the-roof.html | Family With Its Own Playgroundon the Roof | By Lisa Hammel | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/fewer-pulled-ligaments-hydrolig-hydraulic-device-protects-athletes.html | Patents of the Week | By Stacy V Jones Special to The New York Times | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/french-bank-rate-lowered-to-6-12-cut-from-7-designed-to-stimulate.html | FRENCH BANK RATE LOWERED TO 6 | By Clyde H Farnsworth Special to The New York Times | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/ftc-chief-speaks-out-on-ads.html | FTC Chief Speaks Out on Ads | By Philip H Dougherty | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/furor-disrupts-firemens-talks-reports-on-a-pension-offer-denied-by.html | FUROR DISRUPTS FIREMENS TALKS | By Damon Stetson | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/ge-threatens-layoff-of-1400-jobs-of-10-of-pittsfield-plant-staff-in.html | GE THREATENS LAYOFF OF 1400 Jobs of 10 of Pittsfield Plant Staff in Danger | By Gene Smith | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/gis-account-says-he-shot-civilians-at-mylai-on-orders-gi-in.html | GIs Account Says He Shot Civilians At Mylai on Orders | By Douglas Robinson Special to The New York Times | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/gromyko-gives-beam-stern-protest-on-explosion.html | Gromyko Gives Beam Stern Protest on Explosion | By Bernard Gwertzman Special to The New York Times | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/hanois-pow-policy.html | Letters to the Editor | Richard L Miller Boston Dec 31 1970 | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/harlem-police-station-turned-into-a-temporary-art-museum.html | Harlem Police Station Turned Into a Temporary Art Museum | By Martin Gansberg | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/harrison-smith-of-the-saturday-review-is-dead.html | Harrison Smith of the Saturday Review is Dead | By Alden Whitman | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/health-costs-set-at-793million-new-city-unit-submits-its-first.html | HEALTH COSTS SET AT 793MILLION | By Nancy Hicks | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/hodgson-says-president-seeks-curbs-on-construction-wages-industry.html | Hodgson Says President Seeks Curbs on Construction Wages | By Philip Shabecoff Special to The New York Times | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/in-tunisia-its-population-explosion-vs-womens-lib.html | In Tunisia Its Population Explosion vs Womens Lib | By Marvine Howe Special to The New York Times | RE0000667701 | 1999-03-24 | B00000637175 |

| | | | | | |
|---|---|---|---|---|---|
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/jarring-confers-with-mrs-meir-exchange-is-called-useful-and.html | JARRING CONFERS WITH MRS MEIR | By Peter Grose Special to The New York Times | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/jewish-defense-league-denies-but-wont-condemn-bombing.html | Jewish Defense League Denies But Wont Condemn Bombing | By Irving Spiegel | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/jobless-rate-up-to-6-in-nation-highest-since-61-december-rise.html | JOBLESS RATE UP TO 6 IN NATION HIGHEST SINGE 61 | By Eileen Shanahan Special to The New York Times | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/laird-in-saigon-for-talks-on-troop-withdrawals.html | Laird in Saigon for Talks on Troop Withdrawals | By Alvin Shuster Special to The New York Times | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/land-of-hope-and-glory.html | AT HOME ABROAD | By Anthony Lewis | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/landlords-decry-possible-tax-rise-owners-of-controlled-units.html | LANDLORDS DECRY POSSIBLE TAX RISE | By John Darnton | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/lindsay-vs-labor-mayors-recent-conciliatory-approach-compared-with.html | News Analysis | By Martin Tolchin | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/living-in-the-world-with-ivan.html | Books of The Times | By Thomas Lask | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/lunchtime-series-strikes-jazz-note-artists-at-midday-concerts.html | LUNCHTIME SERIES STRIKES JAZZ NOTE | By John S Wilson | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/many-craft-becalmed-in-snow-on-way-to-boat-show-in-paris.html | Many Craft Becalmed in Snow On Way to Boat Show in Paris | By Michael Katz Special to The New York Times | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/market-place-too-much-gravy-with-potatoes.html | Too Much Gravy Market Place With Potatoes | By Robert Metz | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/mr-ends-mixed-in-lower-volume-prices-ease-after-report-of-rise-in.html | MR ENDS MIXED IN LOWER VOLUME Prices Ease After Report of Rise in Jobless Rate | ByAlexander R Hammer | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/negro-on-gm-board-ready-for-challenge-minister-stresses-role-of.html | Negro on GM Board Ready for Challenge | By Leonard Sloane | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/new-face-shown-by-lana-cantrell-australian-singer-changes-to-a.html | NEW FACE SHOWN BY LANA CANTRELL | John S Wilson | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/outofstate-tracks-balk-city-bet-plan.html | OutofState Tracks Balk City Bet Plan | By Steve Cady | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/pennsy-is-seeking-110million-loan-trustees-bid-for-approval-of.html | PENNSY IS SEEKING 110MILLION LOAN | By Robert E Bedingfield | RE0000667701 | 1999-03-24 | B00000637175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/pentagon-disputes-study-of-spraying-devastation.html | Pentagon Disputes Study Of Spraying Devastation | By Dana Adams Schmidt Special to The New York Times | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/prices-advance-for-soybean-oil-corn-futures-gain-ground-on-leaf.html | PRICES ADVANCE FOR SOYBEAN OIL | By James J Nagle | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/print-show-is-seen-at-cultural-center.html | Print Show Is Seen at Cultural Center | By Grace Glueck | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/pro-musica-concert-shows-immediacy.html | PRO MUSICA CONCERT SHOWS IMMEDIACY | Theodore Strongin | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/rangers-to-face-worsley-on-minnesota-ice-tonight.html | Rangers to Face Worsley On Minnesota Ice Tonight | By Joe Nichols Special to The New York Times | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/reputed-mafioso-indicted-on-usury-reported-genovese-captain-accused.html | REPUTED MAFIOSO INDICTED ON USURY | By Linda Greenhouse Special to The New York Times | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/retailers-cope-with-inventory-retailers-coping-with-inventories.html | Retailers Cope With Inventory | By Isadore Barmash | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/richman-called-a-violent-school-burden-says-it-is-on-brink-of.html | RICHMAN CALLED A VIOLENT SCHOOL | By Frank J Prial | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/sanitation-collections-improving-mayor-says.html | Sanitation Collections Improving Mayor Says | By Edward Ranzal | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/science-subsidies-traced-by-conant-trumans-veto-of-research-fund.html | SCIENCE SUBSIDIES TRACED BY CONANT | By Walter Sullivan | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/seminary-here-transformed-from-dead-to-vibrant-school.html | Seminary Here Transformed From Dead to Vibrant School | By George Dugan | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/ship-ablaze-in-caribbean-690-escape-in-lifeboats-690-escape-a-liner.html | Ship Ablaze in Caribbean 690 Escape in Lifeboats | By Grace Lichtenstein | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/smith-leads-coast-golf-by-2-strokes.html | Smith Leads Coast Golf by 2 Strokes | By Lincoln A Werden Special to The New York Times | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/soviet-said-to-ask-antimissile-curb-us-is-reported-to-have-rebuffed.html | SOVIET SAID TO ASK ANTIMISSILE CURB | By Hedrick Smith Special to The New York Times | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/sports-of-the-times-a-mutuel-understanding.html | Sports of The Times | By Robert Lipsyte | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/stage-isaac-enchants-return-visit-to-musical-now-in-2d-season.html | Stage Isaac Enchants | By Clive Barnes | RE0000667701 | 1999-03-24 | B00000637175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/state-study-asks-eased-drug-law-urges-reduction-in-penalties-for.html | STATE STUDY ASKS EASED DRUG LAW | By Frank Lynn Special to The New York Times | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/susan-eisenhower-wed-to-a-h-bradshaw.html | Susan Eisenhower Wed to A H Bradshaw | By Nan Robertson Special to The New York Times | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/tax-penalties-to-discourage-excessive-wage-increases.html | Letters to the Editor | John A Johnson Pittsburgh Dec 27 1970 | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/taylor-says-by-yamashita-ruling-westmoreland-may-be-guilty.html | Taylor Says by Yamashita Ruling Westmoreland May Be Guilty | By Neil Sheehan Special to The New York Times | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/the-next-moves-for-the-peace-movement.html | The Next Moves for the Peace Movement | By David Gelber | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/the-unemployed-know-impact-of-the-statistics-of-joblessness.html | The Unemployed Know Impact Of the Statistics of Joblessness | By Robert A Wright Special to The New York Times | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/to-a-mountain-village-in-poland-politics-seems-far-far-away.html | The Talk of Nowy Targ | By James Feron Special to The New York Times | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/to-stop-shifting-pupils.html | Letters to the Editor | Alfred Gutmann New York Dec 28 1970 | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/tobacco-men-bar-evasion-of-tv-ad-ban.html | Tobacco Men Bar Evasion of TV Ad Ban | By John D Morris Special to The New York Times | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/top-american-takes-2d-in-crosscountry-skiing.html | Top American Takes 2d In CrossCountry Skiing | By Michael Strauss Special to The New York Times | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/turning-on-for-fun.html | Turning On for Fun | By Erich Goode | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/understanding-spanglish.html | Letters to the Editor | Edward Mercado Bronx Dec 30 1970 | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/9/1971 | https://www.nytimes.com/1971/01/09/archives/why-not-unmanaged-forests.html | Letters to the Editor | Michael Nadel Assistant Executive Director and Editor The Wilderness Society Washington Dec 23 1970 | RE0000667701 | 1999-03-24 | B00000637175 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/-combat-role-may-end-but-casualties-will-not-troop-withdrawals.html | The World | 8212Terence Smith | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/-contempt.html | Drama Mailbag | Mark Woodworth New York City | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/-convert-to-what-aerospace-men-ask.html | Convert to What Aerospace Men Ask | By Robert A Wright Special to The New York Times | RE0000667720 | 1999-03-24 | B00000640760 |

| | | | | | |
|---|---|---|---|---|---|
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/-horrendous-decision-at-columbia-university-horrendous-decision-at-.html | Horrendous Decision At Columbia University | By Albert Bermel | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/-i-can-teach-you-all-the-japanese-youll-ever-need-to-know-on.html | I Can Teach You All the Japanese Youll Ever Need to Know | By Samuel Greenburg | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/-lovely-ladies-unkind-critic.html | Drama Mailbag | Herman Levin Producer of 8220Lovely Ladies Kind Gentlemen8221 New York City | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/-moral.html | Drama Mailbag | Nancy Lapidus Brooklyn N Y | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/-sing-a-song-of-twoandahalf-new-pence-british-money.html | The World | 8212Bernard Weinraub | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/-the-horatio-alger-thing-is-dead.html | The Horatio Alger Thing Is Dead | By Michael T Kaufman | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/-warning.html | Drama Mailbag | Nelle Haber Brooklyn N Y | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/-what-hits-you-is-the-total-human-waste-what-hits-you-is-the-waste.html | What Hits You Is the Total Human Waste | By Judy Stone | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/20-plays-of-the-no-theatre-edited-by-donald-keene-with-the.html | No action no climax but realization | By Kenneth Rexroth | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/2nation-alliance-usisraeli-auto-tire-company-is-a-profitable.html | 2Nation Alliance | William D Smith | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/3113-victory-at-mobile-north-team-wins-senior-bowl-3113.html | 3113 Victory at Mobile | By United Press International | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/707-and-2d-plane-collide-over-jersey-jet-lands-safely-2-in-other.html | 707 and 2d Plane Collide Over Jersey Jet Lands Safely 2 in Other Craft Die | By Frank J Prial | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/a-boom-in-housing-awaiting-subsidies.html | A Boom in Housing Awaiting Subsidies | By John Berbers Special to The New York Times | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/a-flutter-of-chiffons.html | A flutter of chiffons | By Mary Ann Crenshaw | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/a-garden-of-sand-by-earl-thompson-512-pp-new-york-g-p-putnams-sons.html | The odds were against him but Jacky prevailed | By Earl Thompson 512 pp New York G P Putnams Sons 795By JAMES BOATWRIGHT | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/a-is-born-in-guide-michelin-a-star-is-born-in-guide-michelin.html | A Is Born in Guide Michelin | By Herbert R Lottman | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/a-newsman-retired-lists-joys.html | A Newsman Retired Lists Joys | By Floyd Sears Special to The New York Times | RE0000667720 | 1999-03-24 | B00000640760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/a-novel-concert-by-bessie-jones-a-spirit-of-georgia-islands.html | A NOVEL CONCERT BY BESSIE JONES | By John S Wilson | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/a-popular-chicago-interior-designer-hints-at-the-reasons-for-his.html | A Popular Chicago Interior Designer Hints at the Reasons for His Success | By Rita Reif Special to The New York Times | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/a-short-educational-dictionary-dictionary.html | A Short Educational Dictionary | By Kingsley Amis and Robert Conquest | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/a-streetcleaning-experiment-gets-mixed-reactions.html | A StreetCleaning Experiment Gets Mixed Reactions | By Michael Knight | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/a-tangle-of-issues-and-most-of-them-are-hot-firemen.html | New York | 8212Damon Stetson | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/absolutely-this-time-the-caribbeans-last-undiscovered-isle.html | Absolutely This Time The Caribbeans Last Undiscovered Isle | By Wade Greerz | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/advertising-squeeze-on-profits-forces-dollarstretching.html | Advertising Squeeze on Profits Forces DollarStretching | By Philip H Dougherty | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/after-manhattans-corporate-exodus-companies-begin-to-look-homeward.html | After Manhattans Corporate Exodus Companies Begin to Look Homeward | By Marylin Bender | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/albert-speer-was-the-man-to-see-speer.html | Albert Speer Was the Man to See | By John Kenneth Galbraith | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/all-about-hoyas.html | All About Hoyas | By Olive E Allen | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/all-together-now-over-the-language-barrier.html | All Together Now Over the Language Barrier | By Joan Melloan | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/american-sports-heroes-of-today-by-fred-katz-illustrated-174-pp-new.html | For Young Readers | By Fred Katz Illustrated 174 pp New York Random House 395 Ages 10 to 14 | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/among-the-very-rich-lifestyle-is-still-rich-among-very-rich-life-is.html | Outside the Economic Mainstream | By Enid Nemy | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/anatole-and-the-toyshop-by-eve-titus-illustrated-by-paul-galdone-36.html | For Young Readers | By Eve Titus Illustrated by Paul Galdone 36 pp New York McGraw8208Hill 450 Ages 7 to 10 | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/another-benefit-committee-meeting-under-the-circumstances-hardly.html | Another Benefit Committee Meeting Under the Circumstances Hardly | By Robert Mcg Thomas Jr | RE0000667720 | 1999-03-24 | B00000640760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/another-self-by-james-leesmilne-illustrated-157-pp-new-york.html | The private life of a public figure | By Michael Holroyd | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/another-try-but-the-gaps-are-still-huge-mideast-talks.html | The World | 8212Henry Tanner | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/apollo-14-crew-is-ready-for-jan-31-moon-flight-apollo-14-crew-fit.html | Apollo 14 Crew Is Ready For Jan 31 Moon Flight | By John Noble Wilford Special to The New York Times | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/army-enlisted-men-getting-a-time-limit-to-move-up-in-rank-or-move.html | Army Enlisted Men Getting a Time Limit to Move Up in Rank or Move Out | By Dana Adams Schmidt Special to The New York Times | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/article-12-no-title.html | Article 12  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/artlessness.html | Drama Mailbag | James V Hatch New York City | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/arts-more-patrons-wider-deficits.html | Arts More Patrons Wider Deficits | By Howard Taubman | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/at-city-hall-blight-is-up-ink-is-red.html | At City Hall Blight Is Up Ink Is Red | By David K Shipler | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/authors-query.html | Authors Query | David Brud Noy Dept of History Northeastern Univ Boston Mass 02115 | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/bank-holding-battles-are-only-begun-banking-battles.html | Bank Holding Battles Are Only Begun | By H Erich Heinemann | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/banking-out-of-turmoil-promise.html | Banking Out of Turmoil Promise | By H Erich Heinemann | RE0000667720 | 1999-03-24 | B00000640760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/bar-unit-opposes-a-new-court-plan-5th-state-appellate-division.html | BAR UNIT OPPOSES A NEW COURT PLAN | By Robert E Tomasson | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/bayonne-hometown-to-a-lotta-folks.html | Letters | Edmund Tr Mellendick Bayonne N J | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/births-in-west-germany-show-sharp-drop-of-100000-for-70.html | Births in West Germany Show Sharp Drop of 100000 for 70 | By Lawrence Fellows Special to The New York Times | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/black-hawks-top-bruins-43-on-24th-goal-by-bobby-hull-hawks-win-43.html | Black Hawks Top Bruins 43 On 24th Goal by Bobby Hull | By United Press International | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/blacks-debate-black-capitalism.html | Blacks Debate Black Capitalism | By Phillip H Wiggins | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/blazers-set-back-knicks-114-to-96-on-2dhalf-surge-outscore-new-york.html | BLAZERS SET BACK KNICKS 114 TO 96 ON 2DHALF SURGE | By Thomas Rogers Special to The New York Times | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/books-on-the-rat-race.html | Books On the Rat Race | Elizabeth M Fowler | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/bridge-this-doubler-mixed-himself-a-witchs-brew.html | Bridge | By Alan Truscott | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/british-decimals-coming-feb-15.html | Stamps | By David Lidman | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/brydges-says-let-the-chips-fall-where-they-may-gambling.html | New York | 8212James Tuite | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/buddy-miles-group-and-the-holding-co-heard-on-rock-bill.html | Buddy Miles Group And the Holding Co Heard on Rock Bill | Mike Jahn | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/budget-numbers-require-a-grain-of-salt.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/canadian-government-orders-makers-to-enclose-a-warning-notice-in.html | Canadian Government Orders Makers to Enclose a Warning Notice in Packets of BirthControl Pills | By Jay Walz Special to The New York Times | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/caribbean-storm.html | Letters | Richard H Rosichan Coldwater Mich | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/causing-a-holocaust-says-this-report-cigarettes.html | The World | 8212Bw | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/chaos-over-the-issue-of-its-abuse-the-flag.html | Law | 8212Fred P Graham | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/che-guevara-by-andrew-sinclair-115-pp-new-york-the-viking-press-495.html | Che Guevara | By Andrew Sinclair 115 pp New York The Viking Press 495 | RE0000667720 | 1999-03-24 | B00000640760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/city-and-firemen-study-proposals-both-sides-are-analyzing.html | CITY AND FIREMEN STUDY PROPOSALS | By Emanuel Perlmutter | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/city-orders-240000-lowpollution-gas-turbine-car.html | City Orders 240000 LowPollution Gas Turbine Car | By Agis Salpukas Special to The New York Times | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/city-says-it-pays-a-higher-percentage-of-welfare-than-any-other.html | City Says It Pays a Higher Percentage of Welfare Than Any Other Locality | By Maurice Carroll | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/clue-to-confrontation.html | Letters to the Editor | Robert McGeehan New York Jan 5 1971 | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/coast-radicals-upset-by-inquiry-on-arizona-dynamite-purchase.html | Coast Radicals Upset by Inquiry On Arizona Dynamite Purchase | By Steven V Roberts Special to The New York Times | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/coke-atlantas-money-tree-company-involved-in-more-than-cocacola.html | Coke Atlantas Money Tree | By William Jordan | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/commodity-futures-trading-expected-to-rise-again.html | Commodity Futures Trading Expected to Rise Again | By James J Nagle | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/computer-has-found-a-home-in-ad-agencies.html | MADISON AVE | By Tom Dillon | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/consciousness-consciousness.html | Consciousness | By Vivian Gornick | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/consumer-to-pay-for-a-victory-in-ecology-war.html | Consumer to Pay For a Victory In Ecology War | By Gladwin Hill Special to The New York Times | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/control-by-brain-studied-as-way-to-curb-body-ills-control-of-the.html | Control by Brain Studied As Way to Curb Body Ills | By Harold M Schmeck Jr Special to The New York Times | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/controls-needed.html | Controls Needed | By Robert Lekachman | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/coral-snake-antidote-allotted-after-end-of-commercial-sales.html | Coral Snake Antidote Allotted After End of Commercial Sales | By Lawrence K Altman | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/corelli-replaces-an-ailing-domingo.html | CORELLI REPLACES AN AILING DOMINGO | Raymond Ericson | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/covered-bridges.html | Letters To The Editor | Norma E Sampson Holyoke Mass | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/criminals-at-large.html | Criminals At Large | By Alen J Hubin | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/crimson-ramblers-of-the-world-farewell-by-jessamyn-west-247-pp-new.html | Men and women at war with their environment | By Jessamyn West 247 pp New York Harcourt Brace Jovanovich 595 | RE0000667720 | 1999-03-24 | B00000640760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/daley-of-chicago-by-bill-gleason-384-pp-new-york-simon-schuster-750.html | Daley Of Chicago | By Bill Gleason 384 pp New York Simon amp Schuster 750 | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/dance.html | Dance | By Clive Barnes | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/days-of-life-and-death-and-escape-to-the-moon-by-william-saroyan.html | In Brief | By William Saroyan 139 pp New York Dial Press 595 | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/dear-miss-weaver-harriet-shaw-weaver-18761961-by-jane-lidderdale.html | Old Hat was a vicarious rebel | By Vivian Mercier | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/decatur-still-wrong.html | Letters to the Editor | Craig L Stark Assistant Professor of Religion Haverford College Haverford Pa Jan 1 1971 | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/despite-slump-a-stable-enclave.html | Despite Slump a Stable Enclave | By Leonard Sloane Special to The New York Times | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/detective-agencies-battle-sophisticated-industrial-crime.html | Detective Agencies Battle Sophisticated Industrial Crime | By Frank J Prial | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/detroit-insists-the-future-will-be-cars-cars-cars.html | Detroit Insists the Future Will Be Cars Cars Cars | By Jerry M Flint Special to The New York Times | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/detroit-spurs-aid-to-poor-and-blacks.html | Detroit Spurs Aid to Poor and Blacks | By Jerry M Flint Special to The New York Times | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/disclosure-of-mercury-in-fish-is-hurting-sea-food-industry-a-survey.html | Disclosure of Mercury in Fish Is Hurting Sea Food Industry a Survey of 11 Major Cities Indicates | By David A Andelman | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/discovery-of-halo-around-comet-leads-to-finding-of-huge-hydrogen.html | Discovery of Halo Around Comet Leads to Finding of Huge Hydrogen Cloud | By Walter Sullivan | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/disturbed-in-florence.html | Letters | Louis F Lombardi Richmond Va | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/drug-rule-will-be-discussed-at-horse-shows-convention.html | Horse Show News | By Ed Corrigan | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/east-pakistan-the-wave.html | East Pakistan The Wave | By Dom Moraes | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/eastbloc-reform-efforts-to-spur-polands-workers-backfired.html | EastBloc Reform | By Harry Schwartz | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/egyptian-criticizes-us.html | Egyptian Criticizes US | By Henry Giniger Special to The New York Times | RE0000667720 | 1999-03-24 | B00000640760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/elderly-see-the-tarnish-on-the-golden-years.html | Elderly See the Tarnish on the Golden Years | By Douglas W Cray | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/erik-bruhn-recovered-scores-in-ballet-theaters-miss-julie.html | Erik Bruhn Recovered Scores In Ballet Theaters Miss Julie | By Clive Barnes | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/european-notebook.html | European Notebook | By Marc Slonim | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/executives-hurry-to-retire-and-start-all-over-again.html | Executives Hurry to Retire and Start All Over Again | By Michael C Jensen | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/extrading-post-still-rides-boom.html | ExTrading Post Still Rides Boom | By Seth King Special to The New York Times | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/fateful-meeting-on-oil-producing-nations-seek-greater-control.html | Fateful Meeting on Oil | By William D Smith | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/faye-meets-frank-faye-meets-frank.html | Movies | By A H Weiler | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/fenella-phizackerley-by-margaret-forster-222-pp-new-york-simon.html | Readers Report | By Margaret Forster 222 pp New York Simon amp Schuster 650 | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/for-a-police-inspector-here-vodka-symbolizes-soviet-diplomats.html | For a Police Inspector Here Vodka Symbolizes Soviet Diplomats Goodwill | By Kathleen Teltsch | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/for-black-women-opportunities-open.html | Point of View | By Eleanor H Norton | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/for-congress-and-the-railroads-a-last-chance.html | Point of View | By A Scheffer Lang Special to The New York Times | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/for-modest-goals.html | For Modest Goals | By Guy E Noyes | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/foreign-aid-chief-to-ask-fund-rise-but-he-doesnt-feel-us-is-ready.html | FOREIGN AID CHIEF TO ASK FUND RISE | By Felix Belair Jr Special to The New York Times | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/foreign-aid-off-as-need-rises.html | Foreign Aid Off as Need Rises | By Felix Belair Jr Special to The New York Times | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/foundations-new-problems.html | Point of View | By M J Rossant | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/friedrich-by-hans-peter-richter-translated-from-the-german-by-edite.html | For Young Readers | By Hans Peter Richter Translated from the German by Edite Kroll 149 pp New York Holt Rinehart amp Winston 450 Ages 10 to 14By James Forman 249 pp New York Hawthorn Books 495 Ages 12 to 16 | RE0000667720 | 1999-03-24 | B00000640760 |

| | | | | | |
|---|---|---|---|---|---|
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/from-machinery-to-people-in-misery.html | Photography | By Gene Thornton | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/garden-considers-halting-mail-orders-on-ali-bout-tickets.html | Garden Considers Halting Mail Orders On Ali Bout Tickets | By Dave Anderson | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/gentlemans-agreement-economic-feasibility-deemed-reason-pros-and.html | Gentlemans Agreement | By Leonard Koppett | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/greenwood-gets-lead-by-3-shots-tennessean-cards-66-for-204-in-los.html | GREENWOOD GETS LEAD BY 3 SHOTS | By Lincoln A Werden Special to The New York Times | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/growth-the-key.html | Growth the Key | By Nat Goldfinger | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/harlem-dancers-excel-at-guggenheim.html | Harlem Dancers Excel at Guggenheim | By Anna Kisselgoff | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/harvard-aids-2-new-black-sheriffs-in-south-alabama-victors-get-a.html | Harvard Aids 2 New Black Sheriffs in South | By Bill Kovach Special to The New York Times | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/health-care-too-will-cost-more.html | Health Care Too Will Cost More | By Richard D Lyons Special to The New York Times | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/hes-the-great-schlemiel-hes-the-great-schlemiel.html | Movies | By Judy Klemesrud | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/hope-builds-for-a-burst-of-expansion-hopes-build-for-burst-of.html | Hope Builds For a Burst Of Expansion | By Thomas E Mullaney | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/hotel-man-seeks-to-get-united-off-the-ground.html | MAN IN BUSINESS | By Michael C Jensen | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/how-do-you-break-the-ring-around-the-city-housing.html | The Nation | 8212John Herbers | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/in-71-the-big-number-is-72-in-71-the-big-number-for-nixon-is-72.html | In 71 the Big Number Is 72 | By Max Frankel Special to The New York Times | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/in-boeing-country-some-hope-remains.html | In Boeing Country Some Hope Remains | By Jack Wilkins Special to The New York Times | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/in-praise-of-quiet.html | In Praise of Quiet | John W Adams Phillipsburg N J | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/in-the-consumer-age-ftc-is-becoming-a-guardian.html | In the Consumer Age FTC Is Becoming a Guardian | By John D Morris Special to The New York Times | RE0000667720 | 1999-03-24 | B00000640760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/inconsistent-liberals.html | Letters to the Editor | Thomas J Mooney President Student Senate Temple University Philadelphia Jan 5 1971 | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/industry-hurting-in-pollution-costs-and-bethlehem-knows-it.html | Industry Hurting in Pollution Costs and Bethlehem Knows It | By Gerd Wilcke Special to The New York Times | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/inflated-figures-for-advertising.html | Letters to the Editor | Kenneth Godfrey Executive Secretary International Advertising Association New York Dec 29 1970 | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/inflated-tip.html | Letters To The Editor | Nicholas Biro New York | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/initial-ups-and-downs-at-majorca.html | Chess | By Al Horowitz | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/inquiry-slow-situation-explosive-prisons.html | New York | 8212Martin Arnold | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/investors-hope-consumer-stocks.html | Investors Hope Consumer Stocks | By Vartanig G Vartan | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/iraqis-yearn-for-days-of-the-arabian-nights.html | Iraqis Yearn for Days Of the Arabian Nights | By Eric Pace Special to The New York Times | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/israel-submits-peace-suggestions-to-jarring.html | Israel Submits Peace Suggestions to Jarring | By Peter Grose Special to The New York Times | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/its-not-always-easy-to-understand-what-is-understood-diplomacy.html | The Nation | 8212Max Frankel | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/jamaicas-south-coast.html | Letters | Gordon Keith Summers Brooklyn | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/kelly-invites-cross-to-parley-aimed-at-ending-a-a-un-c-a-a-discord.html | Kelly invites Cross to Parley Aimed at Ending A A U N C A A Discord | By Gordon S White Jr Special to The New York Times | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/laffaire-bearnaise-at-common-market-oil-on-troubled-sauce.html | LAffaire Bearnaise at Common Market Oil on Troubled Sauce | By John L Hess Special to The New York Times | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/leger-he-bit-into-reality.html | Leger He Bit Into Reality | By Suzi Gablik | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/lets-have-more-company.html | Drama Mailbag | David M Kaplan Rockaway Park N Y | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/letter-to-the-editor-1-no-title.html | Drama Mailbag | Joe Giordano New York City | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/letter-to-the-editor-10-no-title.html | Letters | J R Nowling New York | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/letter-to-the-editor-2-no-title.html | Drama Mailbag | Jack Fletcher New York City | RE0000667720 | 1999-03-24 | B00000640760 |

| | | | | | |
|---|---|---|---|---|---|
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/letter-to-the-editor-3-no-title.html | TV Mailbag | Roy R Scheider | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/letter-to-the-editor-4-no-title.html | TV Mailbag | Rachel M Salzano MISS | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/letter-to-the-editor-5-no-title.html | Letters | Robert C Rogers Westfield N J | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | Beryl Lieff Benderly Washington D C | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | Mrs Milton B Hollander President Omega Engineering Inc Stamford Conn | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/letter-to-the-editor-9-no-title.html | Letters to the Editor | Melvyn Kaufman Mamaroneck N Y Dec 28 1970 | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/living-the-life-of-maharajan-ease-in-india-at-nonmogul-prices.html | Living the Life of Maharajan Ease In India at NonMogul Prices | By Rene Lecler | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/london-youll-grow-accustomed-to-her-face-by-bus.html | Letters | Emil Oberholzer DR Arlington Va | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/love-wins-place-in-nba-hearts.html | Love Wins Place in NBAHearts | By Sam Goldaper | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/making-change.html | Letters To The Editor | Nathan S Rubin MD Pensacola Fla | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/making-the-most-of-lamb.html | Making the most of lamb | By Jean Hewitt | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/maligning-uncle-tom.html | Letters to the Editor | Kate Nicoll Princeton N J Dec 30 1970 | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/manmade-molecule-to-ease-growing-pains-hormones.html | Science | 8212Walter Sullivan | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/maryland-tops-south-carolina-wins-in-overtime-3130-on-a-lastsecond.html | MARYLAND TOPS SOUTH CAROLINA | By Neil Amdur Special to The New York Times | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/maureen-forrester-is-heard-in-series-of-lieder-at-museum.html | Maureen Forrester Is Heard In Series of Lieder at Museum | By Allen Hughes | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/mccarthyite-disruption-of-scientific-meeting.html | Letters to the Editor | L M Bernstein New York Dec 31 1970 | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/medical-agency-to-expand-anew-public-health-service-corps-is-given.html | MEDICAL AGENCY TO EXPAND ANEW | By Richard D Lyons Special to The New York Times | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/message-to-moma-were-organized.html | Art Notes | By Grace Glueck | RE0000667720 | 1999-03-24 | B00000640760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/minorities-fight-plan-for-1976-bicentennial-fair.html | Minorities Fight Plan for 1976 Bicentennial Fair | By Donald Janson Special to The New York Times | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/miserable-year-in-chemicals-concerns-hit-by-recession-battle-to-cut.html | Miserable Year in Chemicals | By Gerd Wilcke | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/more-time-for-martinis.html | Letters | Joseph L Jaffe Jr Shaker Heights Ohio | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/motorcycle-racing-at-garden-jan-25.html | About Motor Sports | By John S Radosta | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/mr-president-who-was-that-lady.html | OBSERVER | By Russell Baker | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/mrs-grant-warns-stores-on-signs.html | Mrs Grant Warns Stores on Signs | By Paul L Montgomery | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/mullin-hangs-up-brushes-and-board-after-10000-sports-cartoons.html | Mullin Hangs Up Brushes and Board After 10000 Sports Cartoons | By Joseph Durso | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/muskogee-okla-model-city-in-country-music-song-is-torn-by-a-police.html | Muskogee Okla Model City in Country Music Song Is Torn by a Police Rift | By Martin Waldron Special to The New York Times | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/my-life-and-the-times-by-turner-catledge-illustrated-319-pp-new.html | Herbert Hoover told Adolph Ochs to hire that man | By Mark Ethridge | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/my-problem-is-this-.html | My Problem Is This | By Ralph L Snodsmith | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/n-c-state-won-it.html | Mailbox | Robert J Snowe MD N C Durham | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/naked-reason-by-george-buchanan-120-pp-new-york-holt-rinehart.html | Readers Report | By Martin Levin | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/nestor-was-laid-off-and-gasp-.html | Observer | By Russell Baker | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/news-of-the-camera-world.html | Photography | Bernard Gladstone | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/nixon-is-weighing-2-pesticide-curbs-legislation-would-control.html | NIXON IS WEIGHING 2 PESTICIDE CURBS | By William Robbins Special to The New York Times | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/nixons-program-i-am-now-a-keynesian-economy.html | The Nation | 8212Leonard S Silk | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/nonsection-aloft.html | Letters | Bernard Clifton New York | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/of-a-fire-on-the-moon-by-norman-mailer-472-pp-boston-little-brown.html | A trip to inner and outer space | By Morris Dickstein | RE0000667720 | 1999-03-24 | B00000640760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/offbroadway-economic-tragedy-in-rehearsal.html | Offroadway Economic Tragedy in Rehearsal | By Clive Barnes | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/old-phone-books-pose-a-problem-discarded-directories-held.html | OLD PHONE BOOKS POSE A PROBLEM | By David Bird | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/on-the-farm-costs-up-income-down.html | On the Farm Costs Up Income Down | By Lauren Soth Special to The New York Times | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/once-burned-lovely-ladies-unkind.html | Drama Mailbag | Fred A Liff New Brunswick N J | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/one-mans-museum-is-another-mans-doghouse.html | Television | By Tom MacKin | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/peanuts-for-ludwig.html | TV Mailbag | Klaus Hallig | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/penn-central.html | LETTERS | William J Ronan Chairman Melropolitan Tranportation Authority | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/pentagon-spending-despite-troop-cuts-to-head-upward.html | Pentagon Spending Despite Troop Cuts to Head Upward | By William Beecher Special to The New York Times | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/philip-johnsons-views-fascinating.html | Letters to the Editor | Harmon H Goldstone Chairman Landmarks Preservation Commission Dec 28 1970 | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/plants-to-attract-wildlife.html | Gardens | By Ira Caplan | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/plight-of-tenants.html | Letters to the Editor | Bernard Goodman and James Clark Co8208chairmen East Side Ten173 ants Moratorium Comittee Dec 13 1970 | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/political-pieties.html | Political Pieties | By Hilton Kramer | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/politics-determines-which-way-stocks-will-go.html | POINT OF VIEW | By George E Allen | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/postseason-rankings.html | Mailbox | Allison Danzig Li Roslyn | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/primitive-items-in-sale.html | Coins | By Thomas V Haney | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/profit-barometer-plummets.html | Profit Barometer Plummets | By Clare M Reckert | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/prosper-merimee-by-a-w-raitt-illustrated-453-pp-new-york-charles.html | Sexual swinger social prude son of France | By William Beauchamp | RE0000667720 | 1999-03-24 | B00000640760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/queens-woman-joins-us-freighter-as-mess-man.html | Queens Woman Joins US Freighter as Mess Man | By Martin Gansberg Special to The New York Times | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/racism-the-acid-that-disfigures-black-artists.html | Pop | By Craig McGregor | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/rangers-defeat-stars-10-on-a-late-goal-by-seiling-villemure-in-net.html | Rangers Defeat Stars 10 On a Late Goal by Selling | By Joe Nichols Special to The New York Times | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/rebuttal-rebutted.html | Letters to the Editor | Loring Mandel Huntington LI Dec 28 1970 | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/red-wing-upheaval-detroit-chain-of-events-suggests-club-will-be.html | Red Wing Upheaval | By Gerald Eskenazi | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/renewed-rate-cuts-fan-the-optimism-along-wall-street-the-week-in.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/retailers-gearing-up-for-a-year-of-hardsell.html | Retailers Gearing Up for a Year of HardSell | By Isadore Barmash | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/rexpointe-white-knight-captures-top-award-at-cocker-spaniel.html | Rexpointe White Knight Captures Top Award at Cocker Spaniel Futurity | By Joan Rendel | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/richmond-virginia-terms-industrial-gains-satisfactory.html | US BUSINESS ROUNDUP | Douglas W Cray | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/riles-reassigns-top-school-aides-superintendent-in-california-ousts.html | RILES REASSIGNS TOP SCHOOL AIDES | By Wallace Turner Special to The New York Times | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/rough-road-ahead-for-revenue-sharing-money.html | The Nation | 8212A H Raskin | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/rubins-taxexempt-foundation-target-of-irs-legal-move.html | Rubins TaxExempt Foundation Target of IRS Legal Move | By Grace Lichtenstein | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/scribner-draws-his-portrait-in-the-figures-school-budget.html | Education | 8212Andrew H Malcolm | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/short-ski-innovator.html | Letters | Morten Lund General Editor Ski Magazine New York | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/shortages-of-energy-continue.html | Shortages Of Energy Continue | By William D Smith | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/ski-snowcasters-how-do-they-know.html | Ski Snowcasters How Do They Know | By John Godard | RE0000667720 | 1999-03-24 | B00000640760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/small-prize-money-is-keeping-schranz-from-pro-skiing-ranks.html | Small Prize Money Is Keeping Schranz From Pro Skiing Ranks | By Michael Strauss Special to The New York Times | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/so-far-more-questions-than-answers-womens-studies.html | Education | 8212Fred M Hechinger | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/sob-along-with-jenny-sob-along-with-jenny.html | Sob Along With Jenny | By Vincent Canby | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/softdrink-surfeit.html | BUSINESS LETTER | John J Abele | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/some-americans-who-dont-want-to-play-god-vietnam.html | The World | 8212Gloria Emerson | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/some-weird-goings-on-in-the-program-military-aid.html | The Nation | 8212John W Finney | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/soviet-foothold-in-mideast.html | Letters to the Editor | Reuben Efron Washington Jan 3 1971 | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/sports-of-the-times-forecast-for-1971.html | Sports of The Times | By Arthur Daley Forecast for 1971 | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/sports-world-keeps-running-but-.html | Sports World Keeps Running but | By James Tuite | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/state-reviewing-teacher-criteria-closer-relationship-sought-between.html | STATE REVIEWING TEACHER CRITERIA | By William E Farrell Special to The New York Times | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/staten-island-fort-will-hear-barking-of-dogs-again-at-show.html | News of Dogs | By Walter R Fletcher | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/steel-makers-vise-tightens.html | Steel MakersVise Tightens | By Robert Walker | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/study-finds-private-mass-transit-in-a-cost-squeeze.html | Study Finds Private Mass Transit in a Cost Squeeze | By Seth S King Special to The New York Times | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/study-finds-rise-in-radical-jews-new-campus-leftists-firm-in.html | STUDY FINDS RISE IN RADICAL JEWS | By Irving Spiegel Special to The New York Times | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/subsidy-cuts-hit-big-cotton-farmers.html | Subsidy Cuts Hit Big Cotton Farmers | By Herbert Koshetz Special to The New York Times | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/sunshine-by-clifford-hagen-115-pp-new-york-harper-row-5.html | Readers Report | By Clifford Hagen 115 pp New York Harper amp Row 5 | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/take-a-tip-put-your-money-in-tootsie-rolls.html | Take a Tip Put Your Money In Tootsie Rolls | By Walter Kerr | RE0000667720 | 1999-03-24 | B00000640760 |

| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/taxes-pollution-weapons.html | Taxes Pollution Waeapons | By Lee Silberman | RE0000667720 | 1999-03-24 | B00000640760 |
|---|---|---|---|---|---|---|
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/the-alliance-that-lost-its-way-a-critical-report-on-the-alliance.html | A helpless helping hand to Latin America | By Joseph A Page | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/the-alternative-communal-life-in-america-written-by-william.html | The Alternative | Deedee Simmons | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/the-bank-lobbyists-march-on-washington-in-platoons.html | The Bank Lobbyists March on Washington in Platoons | By Philip Shabecoff Special to The New York Times | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/the-friendly-air-by-elizabeth-cadell-218-pp-new-york-william-morrow.html | Readers Report | By Elizabeth Cadell 218 pp New York William Morrow amp Co 595 | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/the-future-is-now.html | The future is now | By Norma Skurka | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/the-highway-juggernaut.html | IN THE NATION | By Tom Wicker | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/the-new-nuclear-look-ii.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/the-new-right-credo-libertarianism.html | The New fight Credo Libertarianism | By Star Lehr and Louis Rossetto Jr | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/the-nixon-style-friends-are-friends-economic-advisers-are.html | The Nixon Style Friends Are Friends | By Robert B Semple Jr Special to The New York Times | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/the-pentagon-of-power.html | Letters | Lewis Mumford Cambridge Mass | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/the-president-at-age-58.html | WASHINGTON | By James Reston | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/the-senate-v-alan-and-margaret-mcsurely.html | The Senate v Alan and Margaret Mcsurely | By Walter Goodman | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/the-story-of-britain-by-r-j-unstead-illustrated-by-victor-ambrus.html | For Young Readers | By R J Unstead Illustrated by Victor Ambrus 328 pp New York Thomas Nelson 695By R J Unstead Illustrated 92 pp New York Thomas Y Crowell 350 Ages 10 and Up | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/the-three-bs.html | The Three Bs | Jacques Barzun New York City | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/the-travelers-world-nairobi-gateway-to-three-nations.html | the travelers world | by Paul J Cfriedlander | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/the-truth-about-pygmalion-by-richard-huggett-195-pp-new-york-random.html | In Brief | By Richard Huggett 195 pp New York Random House 695 | RE0000667720 | 1999-03-24 | B00000640760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/the-wives-matter-too-the-wives-matter-too.html | Music | By Raymond Ericson | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/there-is-no-simple-way-to-zero-in-on-it-presidency.html | The Nation | 8212Robert B Semple Jr | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/these-days-its-just-lurching-from-crisis-to-crisis-f-d-a.html | The Nation | 8212Richard D Lyons | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/things-to-wear-with-pants-retailers-betting-antiskirt-trend-will.html | Things to Wear With Pants | By Isadore Barmash | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/threats-and-bombs-a-nasty-phase-for-the-two-nations-u-s-and-russia.html | The Nation | 8212Harry Schwartz | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/to-the-irish-sea-for-an-eyeful-of-puffins.html | To the Irish Sea for an Eyeful of Puffins | By Eric Hass | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/travel-notes-from-guatemala.html | Art | By John Canaday | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/tribute-to-coach.html | Mailbox | Steve Murdock New York NY | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/trouble-abounds-for-insurance-men.html | Trouble Abounds For Insurance Men | By Robert J Cole | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/tunisia-retreats-on-collectivism-premier-pledges-a-policy-of.html | TUNISIA RETREATS ON COLLECTIVISM | By Marvine Howe Special to The New York Times | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/tupamaros-send-no-ramsom-word-long-wait-is-expected-in-kidnapping.html | TUPAMAROS SEND NO RANSOM WORD | By Joseph Novitski Special to The New York Times | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/unions-say-its-our-turn.html | Unions Say Its Our Turn | By A H Raskin | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/unitas-superstar-facing-a-supertest.html | About Pro Football | By William N Wallace | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/unity-of-opposites.html | Unity Of Opposites | Harold Kimball San Francisco | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/urban-refugees-recolonize-upper-new-england.html | US BUSINESS ROUNDUP | Hugh Moffett | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/us-aide-who-led-gm-pollution-case-removed-from-post-us-aide-who-led.html | US Aide Who Led GM Pollution Case Removed From Post | By Peter Kihss | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/us-cars-damaged-in-soviet-actions-two-vehicles-are-vandalized-in.html | US CARS DAMAGED IN SOVIET ACTIONS | By Bernard Gwertzman Special to The New York Times | RE0000667720 | 1999-03-24 | B00000640760 |

| | | | | | |
|---|---|---|---|---|---|
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/us-may-pull-out-20000-saigonarea-troops.html | U S May Pull Out 20000 SaigonArea Troops | By Benjamin Welles Special to The New York Times | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/us-reports-f105-traced-by-radar-raided-sam-site-says-jet-moved-into.html | US REPORTS F105 TRACED BY RADAR RAIDED SAM SITE Says Jet Moved Into North Vietnam After Locking In on Enemys Screen CALLS ACT PROTECTIVE Plane Was Escorting B52 Attack on Ho Chi Minh Supply Lines in Laos | By Alvin Shuster Special to The New York Times | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/us-tax-proposed-on-fuel-sulphur-federal-officials-would-use.html | USTAX PROPOSED ON FUEL SULPHUR | By Eileen Shanahan Special to The New York Times | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/us-weighs-bond-issue-to-finish-work-on-sst-government-would-insure.html | US Weighs Bond Issue To Finish Work on SST | By Richard Witkin | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/utility-stocks-benefit-from-rate-cuts.html | Utility Stocks Benefit From Rate Cuts | By Vartanig G Vartan | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/ventilation-for-every-bathroom.html | Home Improvement | By Bernard Gladstone | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/vermont-track-official-terms-sunday-racing-an-albatross.html | Vermont Track Official Terms Sunday Racing an Albatross | By Steve Cady | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/vietnam-veterans-a-battle-for-jobs.html | Vietnam Veterans A Battle for Jobs | By B Drummond Ayres Jr Special to The New York Times | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/villagers-say-saigon-perils-their-lives-villagers-charge-saigon.html | Villagers Say Saigon Perils Their Lives | By Gloria Emerson Special to The New York Times | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/visiting-pottery-studios-from-cork-to-belfast.html | Visiting Pottery Studios From Cork to Belfast | By Godfrey Fitzsimons | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/wageprice-problems-haunt-u-s-wageprice-drama-due.html | WagePrice Problems Haunt U S | By Edwin L Dale Jr Special to The New York Times | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/wagner-betrayed-by-his-own-grandsons-wagner-betrayed.html | Music | By Evert Barger | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/wall-st-you-get-what-you-pay-for.html | Point of View | By James W Davant | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/wanted-a-courageous-labor-leader.html | Letters to the Editor | Rodney A Fisk New York Jan 5 1971 | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/warnings-in-italy-stir-union-anger-authorities-say-the-economy-cant.html | WARNINGS IN ITALY STIR UNION ANGER | By Paul Hofmann Special to The New York Times | RE0000667720 | 1999-03-24 | B00000640760 |

| | | | | | |
|---|---|---|---|---|---|
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/what-has-two-skis-tank-treads-and-goes-putputputput-what-goes.html | What Has Two Skis Tank Treads | By Seth Sking | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/what-is-a-punters-hang-time-why-does-a-receiver-seem-to-run-on.html | What Is a Punters Hang Time Why Does a Receiver Seem to Run on Glass How High Is a Cornerbacks IQ | By William Barry Furlong | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/whats-in-the-works-for-1971.html | Music | By Harold C Schonberg | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/wheeler-trail-in-the-dust-by-richard-g-hubler-722-pp-ojai-calif.html | Readers Report | By Richard G Hubler 722 pp Ojai Calif Creek House 995 | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/white-goods-leading-clearance-parade.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/whites-found-returning-to-night-clubs-in-some-black-districts.html | Whites Found Returning to Night Clubs in Some Black Districts | By Paul Delaney Special to The New York Times | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/who-says-all-the-world-loves-a-love-story.html | Movies | By Richard Corliss | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/why-they-burst-into-applause-on-the-beverly-hills-tour-bus-on-the.html | Why They Burst Into Applause On the Beverly Hills Tour Bus | By Grace Lichtenstein | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/will-heath-spin-off-those-nationalized-goodies-british-industry.html | The World | 8212Anthony Lewis | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/womens-equality-still-in-the-future.html | Womens Equality Still in the Future | By Linda Charlton | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/wood-field-and-stream-striped-bass-off-outer-banks-turn-suddenly.html | Wood Field and Stream | By Nelson Bryant | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/10/1971 | https://www.nytimes.com/1971/01/10/archives/yes-yes-ruby-yes-yes-ruby-keeler.html | Yes Yes Ruby | By Guy Flatley PHILADELPHIA | RE0000667720 | 1999-03-24 | B00000640760 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/100-seek-cleanup-of-flushing-river-note-oil-and-waste-dumped-from.html | 100 SEEK CLEANUP OF FLUSHING RIVER | By Farnsworth Fowle | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/2-galaxies-found-near-earths-california-astronomers-detect-2-big.html | 2 Galaxies Found Near Earths | By Sandra Blakeslee Special to The New York Times | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/2-studies-cheer-capital-outlook-findings-provide-comfort-to-bond.html | 2 STUDIES CHEER CAPITAL OUTLOOK | By John H Allan | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/3-elements-pivotal-in-city-education.html | 3 Elements Pivotal In City Education | By Leonard Buder | RE0000667710 | 1999-03-24 | B00000637189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/3-u-s-correspondents-in-moscow-latest-retaliation-victims.html | 3 U S Correspondents in Moscow Latest Retaliation Victims | By Bernard Gwertzman Special to The New York Times | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/65million-us-slum-aid-snarled-in-city-red-tape-65million-u-s-slum.html | 65Million USSlum Aid Snarled in City Red Tape | By David K Shipler | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/a-right-to-intelligence.html | A Right to Intelligence | By Maj Gen Thomas A Lane | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/albany-to-get-sunday-racing-bill-today-2-from-brooklyn-disclose.html | Albany to Get Sunday Racing Bill Today | By Gerald Eskenazi | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/alternatives-to-nuclear-power.html | Letters to the Editor | Mike GravelUnited States Senator from Alaska Washington Dec 30 1970 | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/amid-turmoil-it-is-easy-to-forget-the-strides-that-have-been-taken.html | Amid Turmoil It Is Easy to Forget the Strides That Have Been Taken | By Fred M Hechinger | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/an-old-grad-returns-to-p-s-144.html | An Old Grad Returns to PS 144 | By Richard F Shepard | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/an-oldline-critic-decries-romanticism.html | An OldLine Critic Decries Romanticism | By Mortimer Smith | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/appointment-in-singapore.html | AT HOME ABROAD | By Anthony Lewis | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/arabs-urge-un-to-bar-israelis-from-building-in-occupied-land.html | Arabs Urge UN to Bar Israelis From Building in Occupied Land | By Henry Tanner Special to The New York Times | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/are-our-schools-too-conservative-to-teach-minorities-effectively.html | Are Our Schools too Conservative to Teach Minorities Effectively | By Edmund W Gordon | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/aroused-europeans-try-to-stem-industrial-pollution.html | Aroused Europeans Try to Stem Industrial Pollution | By Lawrence Van Gelder | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/article-5-no-title.html | Yonkers Entries | SPECIAL TO THE NEW YORK TIMES | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/article-6-no-title.html | ABA Box Scores | SPECIAL TO THE NEW YORK TIMES | RE0000667710 | 1999-03-24 | B00000637189 |

| | | | | | |
|---|---|---|---|---|---|
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archiv es/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archiv es/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archiv es/at-portland-ore-a-model-is-molded-for- high-schools.html | At Portland Ore a Model Is Molded for High Schools | By Robert B Schwartz | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archiv es/ayer-keeping-army-account.html | Advertising | By Philip H Dougherty | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archiv es/black-candidates-in-race-for-delegate-in- capital.html | Black Candidates in Race For Delegate in Capital | By R W Apple Jr Special to The New York Times | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archiv es/bridge-correct-view-of-a-sidesuit-is-very- important-decision.html | Bridge Correct View of a SideSuit Is Very Important Decision | By Alan Truscott | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archiv es/burnham-firm-on-guyana-autonomy.html | Burnham Firm on Guyana Autonomy | By Thomas A Johnson | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archiv es/calley-trial-to-recall-meadlo-to-stand.html | Calley Trial to Recall Meadlo to Stand | By Homer Bigart Special to The New York Times | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archiv es/campus-styles-mirror-seven-decades-of- change-campus-change-and.html | Campus Styles Mirror Seven Decades of Change | By Calvin B T Lee | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archiv es/campuses-retrench-in-funds-crunch.html | Campuses Retrench in Funds Crunch | By Joseph A Kershaw | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archiv es/canada-runs-into-delay-of-development- agency-canada-is-finding.html | Canada Runs Into Delay Of Development Agency | By Edward Cowan Special to The New York Times | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archiv es/changes-in-food-safety-rules-scored.html | Changes in Food Safety Rules Scored | By Richard D Lyons Special to The New York Times | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archiv es/chess-fischers-routine-unusual-in-victory- over-rubinetti.html | Chess Fischers Routine Unusual In Victory Over Rubinetti | By Al Horowitz | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archiv es/church-council-meets-in-ethiopia-world- groups-board-to-act-on-aid.html | CHURCH COUNCIL MEETS IN ETHIOPIA | By Edward B Fiske Special to The New York Times | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archiv es/city-suspends-4-in-tombs-death-guard- reverses-his-story-of-beating.html | CITY SUSPENDS 4 IN TOMBS DEATH | By Peter Kihss | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archiv es/class-polarization-a-challenge.html | Class Polarization a Challenge | By Robert J Havighurst | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archiv es/coed-dorms-in-with-nary-a-ripple.html | Coed Dorms In With Nary a Ripple | By Betsy Wade | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archiv es/college-common-markets-growing.html | College Common Markets Growing | By Herbert H Wood | RE0000667710 | 1999-03-24 | B00000637189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/colleges-question-old-views-on-sports.html | Colleges Question Old Views on Sports | By Leonard Koppett | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/columbia-orders-5year-austerity-some-cuts-and-also-income-rises-due.html | COLUMBIA ORDERS 5YEAR AUSTERITY | By Robert D McFadden | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/congress-expected-to-give-draft-issue-urgent-priority.html | Congress Expected to Give Draft Issue Urgent Priority | By David E Rosenbaum Special to The New York Times | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/cortland-is-a-portrait-of-selfreliance.html | The Talk of Cortland | By Murray Schumach Special to The New York Times | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/cowboys-in-miami-as-brides-now-not-bridesmaids.html | Cowboys in Miami As Brides Now Not Bridesmaids | By Dave Anderson Special to The New York Times | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/dance-ballet-theater-adds-to-assets-schubertiade-is-best-of-its-new.html | Dance Ballet Theater Adds to Assets | By Clive Barnes | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/day-care-plans-stress-education-role.html | Day Care Plans Stress Education Role | By Jerome Kagan | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/delury-warns-the-city-on-inhuman-conditions.html | DeLury Warns the City On Inhuman Conditions | By Emanuel Perlmutter | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/disciplined-ecumenism.html | Disciplined Ecumenism | By Gene Currivan | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/does-anybody-have-fun-on-campus-any-more-its-all-matter-of.html | Does Any body Have Fun on Campus Any More Its All Matter of Relativity | By James T Wooten | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/era-of-affluence-at-an-end.html | Era of Affluence at an End | By M A Farber | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/ethiopia-making-of-a-laos.html | Letters to the Editor | Joseph Ford New York Dec 30 1970 | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/experimental-school-in-north-dakota-trains-teachers-to-transform.html | Experimental School in North Dakota Trains Teachers to Transform Classrooms | By Vito Perrone | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/external-degree-a-hope-for-millions.html | External Degree A Hope for Millions | By Alan Pifer | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/fashion-was-her-pulpit.html | Fashion Was Her Pulpit | By Enid Nemy | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/final-view-of-liberals-maddox-wasnt-so-bad.html | Final View of Liberals Maddox Wasnt So Bad | By James T Wooten Special to The New York Times | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/focus-shifts-to-social-issues.html | Focus Shifts to Social Issues | By Bayard Webster | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/for-many-a-degree-is-no-answer.html | For Many a Degree Is No Answer | By Paul Woodring | RE0000667710 | 1999-03-24 | B00000637189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/former-chinese-envoy-to-us-an-impressive-reputation.html | Former Chinese Envoy to US | By William M Freeman | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/french-basque-life-is-peaceful.html | French Basque Life Is Peaceful | By Henry Giniger Special to The New York Times | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/future-of-pows.html | Letters to the Editor | Peter UngarScarsdale N Y Dec 23 1970 | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/how-does-a-college-formulate-its-courses-for-the-unforeseen.html | How Does a College Formulate Its Courses For the Unforeseen | By John G Kemeny | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/joint-chiefs-head-to-visit-cambodia-and-assess-crisis-moorer.html | JOINT CHIEFS HEAD TO VISIT CAMBODIA AND ASSESS CRISIS | By Alvin Shuster Special to The New York Times | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/kayhko-leaps-238-and-249-feet-to-capture-lake-placid-honors.html | Kayhko Leaps 238 and 249 Feet To Capture Lake Placid Honors | By Michael Strauss Special to The New York Times | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/lawmakers-push-state-vote-at-18-legislative-chiefs-planning-fast.html | LAWMAKERS PUSH STATE VOTE AT 18 | By Francis X Clines | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/lots-for-little-shop-where-bargain-items-aid-charities.html | Lots for Little Shop Where Bargain Items Aid Charities | By Alexandra Palmer | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/lunn-beats-casper-in-4hole-playoff-to-capture-los-angeles-open.html | Lunn Beats Casper in 4Hole Playoff to Capture Los Angeles Open | By Lincoln A Werden Special to The New York Times | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/major-arguing-with-g-is-shot-to-death-in-vietnam.html | Major Arguing With GIs Shot to Death in Vietnam | By Iver Peterson Special to The New York Times | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/many-gains-simply-beget-new-failings.html | Many Gains Simply Beget New Failings | By Walter P Metzger | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/maryland-hero-proves-answer-to-an-admans-wildest-dream.html | Maryland Hero Proves Answer To an Admans Wildest Dream | By Sam Goldaper | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/money-pinch-perils-campus-arts-boom.html | Money Pinch Perils Campus Arts Boom | By Howard Taubman | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/most-major-cities-will-ignore-birthday-of-dr-king-on-friday.html | Most Major Cities Will Ignore Birthday of Dr King on Friday | By David A Andelman | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/navy-reported-set-to-yield-in-fight-with-culebra.html | Navy Reported Set to Yield in Fight With Culebra | By Manuel Suarez Special to The New York Times | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/ncaa-deprives-california-of-track-title-on-ineligibility.html | NCAA Deprives California Of Track Title on Ineligibility | By Gordon S White Jr Special to The New York Times | RE0000667710 | 1999-03-24 | B00000637189 |

| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/net-income-soars-at-bankers-trust-doubles-in-fourth-quarter-1970.html | NET INCOME SOARS AT BANKERS TRUST | By Clare M Reckert | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/nixon-considers-agency-shakeup-overhaul-would-create-four.html | NIXON CONSIDERS AGENCY SHAKEUP | By Robert B Semple Jr Special to The New York Times | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/nixon-program-still-undefined.html | Nixon Program Still Undefined | By David E Rosenbaum | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/now-generation-cant-afford-price-of-forgetting.html | Now Generation Cant Afford Price of Forgetting | By Loren C Eiseley | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/old-goal-for-new-schools-a-nation-of-educators-an-old-goal-for-new.html | Old Goal for New Schools A Nation of Educators | By Charles E Silberman | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/paris-characterization-of-a-man-of-destiny.html | Arts Abroad | By Pierre Schneider Special to The New York Times | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/personal-finance-treasury-moves-to-end-savings-plan-allowing-tax.html | Personal Finance | By Robert J Cole | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/poland-outlines-price-reform-charter.html | Poland Outlines Price Reform Charter | By James Feron Special to The New York Times | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/prep-schools-pressed-going-coed.html | Prep Schools Pressed Going Coed | By Linda Greenhouse | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/president-moves-to-pare-billions-in-business-taxes-he-will-relax.html | PRESIDENT MOVES TO PARE BILLIONS IN BUSINESS TAXES | By Eileen Shanahan Special to The New York Times | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/presidential-news-conferences.html | Letters to the Editor | Stuart H Loory Jules Witcover Washington Dec 30 1970 | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/problems-mount-for-italys-giant-montedison-amid-rumors-fight-rages.html | Problems Mount for Italys Giant Montedison | By Paul Hofmann Special to The New York Times | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/professor-finds-old-hopes-endure.html | Professor Finds Old Hopes Endure | By Charles Frankel | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/public-library-seeks-to-attract-students-and-funds.html | Public Library Seeks to Attract Students and Funds | By Will Lissner | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/rangers-down-blues-42-on-thirdperiod-spree-balon-park-help-break.html | Rangers Down Blues 42 on ThirdPeriod Spree | By Joe Nichols Special to The New York Times | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/reform-drive-now-key-issue-in-education-reform-drive-has-emerged-as.html | Reform Drive Now Key Issue In Education | By William K Stevens | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/responsible-for-mylai.html | Letters to the Editor | Martin J Garnier Englewood N J Dec 25 1970 | RE0000667710 | 1999-03-24 | B00000637189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/restructuring-deemed-an-urban-imperative-school-restructuring.html | Restructuring Deemed An Urban Imperative | By Harvey B Scribner | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/retirement-for-some-those-golden-years-have-no-glitter.html | RetirementFor Some Those Golden Years Have No Glitter | By Judy Klemesrud | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/schools-ignore-breakfast-funds-only-1-district-here-applies-for-new.html | SCHOOLS IGNORE BREAKFAST FUNDS | By Thomas P Ronan Special to The New York Times | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/schools-look-afield-for-fresh-managers.html | Schools Look Afield For Fresh Managers | By Evan Jenkins | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/sesame-street-may-be-path-for-other-technologies-in-teaching.html | Sesame Street May Be Path for Other Technologies in Teaching | By Lloyd N Morriseit | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/shift-of-tax-burden-sought.html | Shift of Tax Burden Sought | By Andrew H Malcolm | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/simon-english-cocker-named-best-at-spaniel-show-for-2d-time.html | Simon English Cocker Named Best at Spaniel Show for 2d Time | By John Rendel | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/sports-of-the-times-an-old-game-in-town.html | Sports of The Times | By Robert Lipsyte | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/survey-finds-private-colleges-must-have-significant-aid-to-offset.html | Survey Finds Private Colleges Must Have Significant Aid to Offset Expected Deficits | By M A Farber | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/susquehanna-loan-rouses-opposition-loan-is-opposed-for-susquehanna.html | Susquehanna Loan Rouses Opposition | By Gerd Wilcke | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/teacher-is-gone-but-meditators-multiply.html | Teacher Is Gone but Meditators Multiply | By Michael T Kaufman | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/temptation-in-welfare.html | Letters to the Editor | George S ClintonHicksville N Y Jan 2 1971 | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/the-bestdressed-list-once-again.html | The BestDressed List Once Again | By Bernadine Morris | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/the-other-pollution-internal-additives-and-drugs-swallowed.html | The Other Pollution  Internal | By Peter Beaconsfield | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/the-perfectibility-of-man-is-really-all-we-have-to-sustain-us.html | The Perfectibility of Man Is Really All We Have to Sustain Us | By John Leonard | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/the-vietnam-war-from-ward-2b-it-lasts-a-lifetime-for-the.html | The Vietnam War From Ward 2B | By Herbert Mitgang | RE0000667710 | 1999-03-24 | B00000637189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/they-opted-for-ps-41-and-dont-regret-it-a-bit.html | They Opted for PS 41 And Dont Regret It a Bit | By M S Handler | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/this-period-of-ferment-may-be-a-turning-point.html | This Period of Ferment May Be a Turning Point | By David Tyack | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/tv-bawdy-first-churchills-bows-alistair-cooke-narrates-first-of-12.html | TV Bawdy First Churchills Bows | By Fred Ferretti | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/tv-review-earl-scruggss-banjo-heard-on-channel-13.html | TV Review | John S Wilson | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/two-poets-share-bollingen-award.html | Two Poets Share Bollingen Award | By Joseph B Treaster Special to The New York Times | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/vatican-considering-a-reform-of-confessions-for-venial-sins.html | Vatican Considering a Reform of Confessions for Venial Sins | By Paul Hofmann Special to The New York Times | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/wilburs-style-formal-miss-van-duyns-open.html | An Appraisal | By Thomas Lask | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/11/1971 | https://www.nytimes.com/1971/01/11/archives/young-professionals-turning-activist.html | Young Professionals Turning Activist | By Robert Reinhold | RE0000667710 | 1999-03-24 | B00000637189 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/2-agencies-fight-drunken-driving-federal-alcohol-and-safety-units.html | 2 AGENCIES FIGHT DRUNKEN DRIVING | By Felix Belair Jr Special to The New York Times | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/31000-ask-recall-of-mayor-whelan-jersey-city-petitions-filed-by.html | 31000 ASK RECALL OF MAYOR WHELAN | By Ronald Sullivan Special to The New York Times | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/4-bronx-young-gop-units-defect-to-democrats-all-of-clubs-supported.html | 4 Bronx Young GOP Units Defect to Democrats | By Clayton Knowles | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/4-reported-killed-in-amman-as-army-and-guerrillas-clash.html | 4 Reported Killed in Amman As Army and Guerrillas Clash | By Eric Pace Special to The New York Times | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/a-taxi-commission-urged-by-murphy-commissioner-says-police-would-be.html | A TAXI COMMISSION URGED BY MURPHY | By Edward C Burks | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/accountants-finish-a-set-of-guidelines-on-life-insurance-accounting.html | Accountants Finish A Set of Guidelines On Life Insurance | By Robert J Cole | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/adderley-expects-to-be-busiest-back-to-guard-jefferson-star.html | Adderley Expects to Be Busiest | By William N Wallace Special to The New York Times | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/albany-pressing-jobless-aid-bill-legislature-moves-to-join-federal.html | ALBANY PRESSING JOBLESS AID BILL | By Frank Lynn Special to The New York Times | RE0000667706 | 1999-03-24 | B00000637184 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/alcindor-looms-as-dominant-in-nba-allstar-test-tonight.html | Alcindor Looms as Dominant In NBA AllStar Test Tonight | By Thomas Rogers Special to The New York Times | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/an-uncommon-theater-critic.html | Books of The Times | By Walter Clemons | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/article-12-no-title.html | Article 12  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/assembly-democrats-lose-bid-to-put-end-to-phantom-voting.html | Assembly Democrats Lose Bid To Put End to Phantom Voting | By Francis X Clines Special to The New York Times | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/balloting-at-18-passes-in-albany-referendum-due-final-legislative.html | BALLOTING AT 18 PASSES IN ALBANY REFERENDUM DUE | By William E Farrell Special to The New York Times | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/bethlehem-steel-raises-prices-12-on-building-items.html | BETHLEHEM STEEL RAISES PRICES 12 ON BUILDING ITEMS | By Robert Walker | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/big-board-plans-study-of-itself-public-figure-sought-to-run-inquiry.html | BIG BOARD PLANS STUDY OF ITSELF | By John J Abele | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/black-sports-magazine-is-set.html | Advertising | By Philip H Dougherty | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/blake-bids-churchmen-widen-talks-with-jews.html | Blake Bids Churchmen Widen Talks With Jews | By Edward B Fiske Special to The New York Times | RE0000667706 | 1999-03-24 | B00000637184 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/bnai-brith-cuts-budget-for-1971-slash-over-previous-year-is-first.html | BNAI BRITH CUTS BUDGET FOR 1971 | By Irving Spiegel Special to The New York Times | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/bonn-asserts-east-seeks-to-sabotage-a-solution-on-berlin.html | Bonn Asserts East Seeks to Sabotage A Solution on Berlin | By David Binder Special to The New York Times | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/bridge-the-guess-still-has-its-place-in-bidding-despite-theories.html | Bridge The Guess Still Has Its Place In Bidding Despite Theories | By Alan Truscott | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/britain-and-us-pull-out-of-un-colonialism-unit-both-long-critical.html | Britain and US Pull Out Of UN Colonialism Unit | By Kathleen Teltsch Special to The New York Times | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/british-curb-foreigncurrency-loans.html | British Curb ForeignCurrency Loans | By John M Lee Special to The New York Times | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/british-open-a-college-for-dropouts-at-britains-university-for.html | British Open a College for Dropouts | By Bernard Weinraub Special to The New York Times | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/business-tax-cut-ordered-by-nixon-26billion-drop-for-1971-called.html | BUSINESS TAX CUT ORDERED BY NIXON | By Eileen Shanahan Special to The New York Times | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/chairman-of-correction-board-seeks-the-power-to-subpoena.html | Chairman of Correction Board Seeks the Power to Subpoena | By Juan M Vasquez | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/chemical-and-charter-report-big-increases-in-net-income-chemical.html | Chemical and Charter Report Big Increases in Net Income | By Robert D Hershey Jr | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/china-acts-to-bar-escapes-to-hong-kong.html | China Acts to Bar Escapes to Hong Kong | By Tillman Durdin Special to The New York Times | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/chotiner-leaving-white-house-to-aid-nixons-1972-race-chotiner.html | Chotiner Leaving White House to Aid Nixons 1972 Race | By James M Naughton Special to The New York Times | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/city-acts-to-seal-33-apartment-house-incinerators.html | City Acts to Seal 33 Apartment House Incinerators | By Peter Kihss | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/comdengreen-team-a-delight-in-reprise-of-musical-career.html | ComdenGreen Team a Delight In Reprise of Musical Career | By John S Wilson | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/conditions-in-new-york-city-prisons.html | Letters to the Editor | GERALDO RIVERA New York Jan 8 1971 | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/curing-the-ills-of-the-railroads.html | Letters to the Editor | THOMAS G MCCLELLAND New York Jan 6 1971 | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/draft-chief-hails-lottery-as-equitable.html | Draft Chief Hails Lottery as Equitable | By David E Rosenbaum Special to The New York Times | RE0000667706 | 1999-03-24 | B00000637184 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/early-slates-stunt-growth-of-3-ivy-fives.html | Early Slates Stunt Growth of 3 Ivy Fives | By Sam Goldaper | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/exgi-says-he-and-calley-shot-civilians-at-mylai-under-orders-exgi.html | ExGI Says He and Calley Shot Civilians at Mylai Under Orders | By Homer Bigart Special to The New York Times | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/expoliceman-describes-shootout-to-panther-jury.html | ExPoliceman Describes ShootOut to Panther Jury | By Edith Evans Asbury | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/future-brighter-on-eec-parities-chances-of-monetary-union-viewed-as.html | FUTURE BRIGHTER ON EEC PARITIES | By Clyde H Farnsworth Special to The New York Times | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/giving-them-a-jolt.html | IN THE NATION | By Tom Wicker | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/great-southwest-puts-its-loss-at-100million-real-estate-company.html | Great Southwest Puts Its Loss at 100Million | By Leonard Sloane | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/greece-on-right-course.html | Letters to the Editor | PETER CAMENARES Brooklyn Dec 30 1970 | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/hoffa-loses-plea-on-2d-jail-term-high-court-refuses-to-hear-appeal.html | HOFFA LOSES PLEA ON 2D JAIL TERM | By Fred P Graham Special to The New York Times | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/illegal-explosives-reported-used-in-mine-where-blast-killed-38.html | Illegal Explosives Reported Used in Mine Where Blast Killed 38 | By George Vecsey Special to The New York Times | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/israelis-at-odds-over-expansion-of-jerusalem-info-surrounding-arab.html | Israelis at Odds Over Expansion of Jerusalem Into Surrounding Arab Areas | By Peter Grose Special to The New York Times | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/japan-seeks-soviet-accord-to-halt-seizure-of-fishing-boats.html | Japan Seeks Soviet Accord to Halt Seizure of Fishing Boats | By Takashi Oka Special to The New York Times | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/jarring-conveys-israeli-proposal-to-egypts-envoy-un-intermediary.html | JARRING CONVEYS ISRAELI PROPOSAL TO EGYPTS ENVOY | By Henry Tanner Special to The New York Times | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/judge-orders-end-to-phone-strike.html | Judge Orders End to Phone Strike | By Emanuel Perlmutter | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/laird-expects-wider-pullout-of-troops-in-saigon-he-declares-gains.html | Laird Expects Wider Pullout of Troops | By Alvin Shuster Special to The New York Times | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/lindsay-defends-model-cities-aid-calls-report-on-spending-of.html | LINDSAY DEFENDS MODEL CITIES AID | By David K Shipler | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/lively-and-innovative-bronx-arts-council-promotes-cultural-fare-on.html | Lively and Innovative Bronx Arts Council Promotes Cultural Fare on a Shoestring | ByMcCandlish Phillips | RE0000667706 | 1999-03-24 | B00000637184 |

| | | | | | |
|---|---|---|---|---|---|
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/loyal-friends-assist-hospital.html | Loyal Friends Assist Hospital | By Lillian Bellison | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/market-place-the-certificate-a-costly-burden.html | Market Place The Certificate  A Costly Burden | By Robert Metz | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/market-recovers-from-early-loss-dow-down-by-more-than-4-points-at.html | MARKET RECOVERS FROM EARLY LOSS | By Vartanig G Vartan | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/mgm-earnings-gain-ground-for-the-latest-fiscal-quarter-companies.html | MGM Earnings Gain Ground For the Latest Fiscal Quarter | By Clare M Reckert | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/mills-bill-a-blunder.html | Letters to the Editor | Alexander Zampieron Cambridge Mass Dec 28 1970 | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/miss-kinoy-challenges-grant-of-immunity-to-compel-testimony.html | Miss Kinoy Challenges Grant of Immunity to Compel Testimony | By Arnold H Lubasch | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/nassau-wonders-if-its-police-are-in-a-job-action-rise-in-sick-calls.html | Nassau Wonders If Its Police Are in a Job Action | By Roy R Silver Special to The New York Times | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/ncaa-urges-fewer-scholarships.html | NCAA Urges Fewer Scholarships | By Gorbon S White Jr Special to The New York Times | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/new-harvard-head-will-seek-unity-new-harvard-head-says-school-unity.html | New Harvard Head Will Seek Unity | By Robert Reinhold Special to The New York Times | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/norell-trims-prices-for-the-first-time.html | Norell Trims Prices for the First Time | By Bernadine Morris | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/party-chief-ousted-in-szczecin-in-aftermath-of-riots-in-poland.html | Party Chief Ousted in Szczecin In Aftermath of Riots in Poland | By James Feron Special to The New York Times | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/please-pass-the-snow.html | OBSERVER | By Russell Baker | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/pollutant-fight-in-autos-hailed-smog-foe-deems-struggle-in-us-over.html | POLLUTANT FIGHT IN AUTOS HAILED | By Jerry M Flint Special to The New York Times | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/pollution-accusations-against-gm-dismay-north-tarrytown.html | Pollution Accusations Against GM Dismay North Tarrytown | By Linda Greenhouse Special to The New York Times | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/pompidou-supports-art-show-to-return-mastery-to-france.html | Pompidou Supports Art Show To Return Mastery to France | By Andreas Freund Special to The New York Times | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/rampal-blends-with-juilliard-quartet.html | Rampal Blends With Juilliard Quartet | By Donal Henahan | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/rangers-big-spurt-fails-to-cut-bruins-margin.html | About Pro Hockey | By Gerald Eskenazi | RE0000667706 | 1999-03-24 | B00000637184 |

| | | | | | |
|---|---|---|---|---|---|
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/retailers-mark-up-expectations-for-1971-retailers-see-1971-gains.html | Retailers Mark Up Expectations for 1971 | By Isadore Barmash | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/ruths-record-aaron-pressing-but-mays-is-relaxed.html | Ruths Record Aaron Pressing but Mays Is Relaxed | By Leonard Koppett | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/sadat-explains-stand.html | Sadat Explains Stand | By Raymond H Anderson Special to The New York Times | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/she-made-certain-it-honored-lincoln.html | She Made Certain It Honored Lincoln | By Joan Cook | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/shipping-group-accuses-onassis-of-vilification.html | Shipping Group Accuses Onassis of Vilification | By Ealter H Waggoner | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/sports-of-the-times-in-good-voice.html | Sports Of The Times | By Arthur Daley | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/state-bill-to-ask-a-pusher-bounty-would-pay-up-to-2500-to-narcotics.html | STATE BILL TO ASK A PUSHER BOUNTY | By Edward Ranzal | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/strange-particles-found-in-apollo-lunar-samples.html | Strange Particles Found In Apollo Lunar Samples | By John Noble Wilford Special to The New York Times | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/strong-enforcement-of-welfare-laws-provokes-conflicts-between-us.html | Strong Enforcement of Welfare Laws Provokes Conflicts Between US and States | By John Herbers Special to The New York Times | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/suit-challenges-political-funding-public-interest-lobby-seeks-dummy.html | SUIT CHALLENGES POLITICAL FUNDING | By Walter Rugaber Special to The New York Times | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/surgeon-general-urges-battle-to-dissuade-women-smokers.html | Surgeon General Urges Battle To Dissuade Women Smokers | By Harold M Schmeck Jr Special to The New York Times | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/t-h-whites-guidance.html | Letters to the Editor | Gareth B Matthews Professor of Philosophy University of Massachusetts Amherst Mass Jan 6 1971 | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/teachers-demand-suspension-of-richman-high-principal.html | Teachers Demand Suspension of Richman High Principal | By Leonard Buder | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/the-president-and-the-press-good-giveandtake-is-a-responsibility.html | The President and the Press | By William H Lawrence | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/theater-yegor-bulichov-given-at-long-wharf-gorky-shows-soulless.html | Theater Yegor Bulichov Given at Long Wharf | By Clive Barnes Special to The New York Times | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/thomas-at-35-looks-forward-to-running-behind-condon-18.html | Thomas at 35 Looks Forward To Running Behind Condon 18 | By Neil Amdur | RE0000667706 | 1999-03-24 | B00000637184 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/to-them-two-children-are-fine-but-three-crowd-the-world.html | To Them Two Children Are Fine but Three Crowd the World | By Judy Klemesrud | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/trial-is-told-that-huttos-mylai-job-was-to-walk-in-and-shoot.html | Trial Is Told That Huttos Mylai Job Was to Walk in and Shoot | By Douglas Robinson Special to The New York Times | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/trw-will-acquire-general-battery-exchange-of-shares-deal-valued-at.html | Merger News | By Alexander R Hammer | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/tv-are-racism-and-bigotry-funny-cbs-family-series-may-shock-some.html | TV Are Racism and Bigotry Funny | By Fred Ferretti | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/two-gas-explosions-disrupt-the-elegant-life-on-east-57th-street.html | Two Gas Explosions Disrupt the Elegant Life on East 57th Street Block | By Lesley Oelsner | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/unitas-lauds-cowboys-colts-top-passer-analyzes-dallas-rates-defense.html | Unitas Lauds Cowboys | By Dave Anderson Special to The New York Times | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/uruguay-granted-special-police-powers-by-congress-to-hunt.html | Uruguay Granted Special Police Powers by Congress to Hunt Guerrillas Who Kidnapped British Envoy | By Joseph Novitski Special to The New York Times | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/us-protests-harassment-of-americans-in-moscow-us-protests.html | US Protests Harassment Of Americans in Moscow | By Bernard Gwertzman Special to The New York Times | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/wheat-futures-have-mixed-day-soybeans-and-oats-advance-iced.html | WHEAT FUTURES HAVE MIXED DAY | By James J Nagle | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/wilkins-tells-naacp-elections-show-blacks-working-within-system.html | Wilkins Tells NAACP Elections Show Blacks Working Within System | By Thomas A Johnson | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/winos-caterer.html | Letters to the Editor | William S Hawkey Jr New York Dec 31 1970 | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/wood-field-and-stream-in-the-offseason-it-pays-to-improve-ones.html | Wood Field and Stream | By Nelson Bryant | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/12/1971 | https://www.nytimes.com/1971/01/12/archives/yields-on-bonds-continue-decline-issues-sell-slowly-in-face-of-a.html | YIELDS ON BONDS CONTINUE DECLINE | By John H Allan | RE0000667706 | 1999-03-24 | B00000637184 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/-robot-theory-cited-in-defense-of-mansons-3-codefendants.html | Robot Theory Cited in Defense Of Mansons 3 CoDefendants | By Earl Caldwell Special to The New York Times | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/2-legal-groups-charge-misuse-of-education-funds-for-indians.html | 2 Legal Groups Charge Misuse Of Education Funds for Indians | By Paul Delaney Special to The New York Times | RE0000667715 | 1999-03-24 | B00000640755 |

| | | | | | |
|---|---|---|---|---|---|
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/25c-extra-rider-charge-dropped-from-taxi-plan.html | 25c ExtraRider Charge Dropped From Taxi Plan | By Maurice Carroll | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/2d-air-strike-in-north-vietnam-on-friday-is-disclosed-by-us.html | 2d Air Strike in North Vietnam On Friday Is Disclosed by US | BY Iver Peterson Special to The New York Times | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/algerian-oil-problem-plagues-pompidou.html | Algerian Oil Problem Plagues Pompidou | By Henry Giniger Special to The New York Times | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/article-12-no-title.html | Article 12  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/batterymates-light-up-as-mets-signal-raise-grote-catches-sign.html | Batterymates Light Up as Mets Signal Raise | By Murray Chass | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/big-6-mayors-ask-decisive-state-action-on-aid-back-quest-for.html | Big 6 Mayors Ask Decisive State Action on Aid | By Frank Lynn Special to The New York Times | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/both-sides-in-jordan-appeal-for-peace.html | Both Sides in Jordan Appeal for Peace | By Eric Pace Special to The New York Times | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/boys-wear-market-called-high-risk-boys-wear-field-called-high-risk.html | Boys Wear Market Called High Risk | By Leonard Sloane | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/bridge-strange-maneuver-proves-a-bonanza-for-weaker-side.html | Bridge Strange Maneuver Proves A Bonanza for Weaker Side | BY Alan Truscott | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/brooklyn-park-will-get-a-statue-of-leif-ericson.html | Brooklyn Park Will Get A Statue of Leif Ericson | By George Gent | RE0000667715 | 1999-03-24 | B00000640755 |

| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/cahill-demands-us-aid-for-newarks-of-america-cahill-asks-us-funds.html | Cahill Demands US Aid For Newarks of America | By Ronald Sullivan Special to The New York Times | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/city-unit-bids-for-a-separate-offtrack-pool-at-yonkers-samuels-in.html | City Unit Bids for a Separate Offtrack Pool at Yonkers | By Gerald Eskenazi | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/cityaided-housing-starts-reported-at-peak-in-70.html | CityAided Housing Starts Reported at Peak in 70 | By Steven R Weisman | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/compromise-is-set-in-eec-dispute-informal-compromise-reached-in-eec.html | Compromise Is Set in E E C Dispute | By Clyde H Farnsworth Special to The New York Times | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/copper-price-cut-by-phelps-dodge-second-biggest-producer-in-nation.html | COPPER PRICE CUT BY PHELPS DODGE | By Robert Walker | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/court-requires-a-warrant-for-domestic-wiretaps.html | Court Requires a Warrant for Domestic Wiretaps | By Steven V Roberts Special to The New York Times | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/cut-is-weighed-in-savings-rates-move-is-a-way-to-ease-loan-unit.html | CUT IS WEIGHED IN SAVINGS RATES | By Robert A Wright Special to The New York Times | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/cut-phone-cables-in-brooklyn-laid-by-company-to-sabotage.html | Cut Phone Cables in Brooklyn Laid by Company to Sabotage | By Emanuel Perlmutter | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/dance-polish-freshness.html | Dance Polish Freshness | By Anna Kisselgoff | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/decline-of-158-in-operations-reported-at-kennedy-in-year.html | Decline of 158 in Operations Reported at Kennedy in Year | By Robert Lindsey | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/delury-invokes-arbitration-steps-in-asking-rest-room-cleanup.html | DeLury Invokes Arbitration Steps In Asking Rest Room CleanUp | By Damon Stetson | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/dr-king-aide-takes-lead-in-capital.html | Dr King Aide Takes Lead in Capital | By R W Apple Jr Special to The New York Times | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/egypts-conditions-for-peace.html | Egypts Conditions for Peace | By Mohammed Hassanein Heykal | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/experts-see-a-gloomy-outlook-on-asia.html | Experts See a Gloomy Outlook on Asia | By Robert Trumbull Special to The New York Times | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/five-officers-say-they-seek-formal-war-crimes-inquiries.html | Five Officers Say They Seek Formal War Crimes Inquiries | By Neil Sheehan Special to The New York Times | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/four-pit-stops-required-in-500mile-pocono-race.html | About Motor Sports | By John S Radosta | RE0000667715 | 1999-03-24 | B00000640755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/fund-group-seeks-stock-seat-today-dreyfus-corp-action-stirs.html | FUND GROUP SEEKS STOCK SEAT TODAY | By Terry Robards | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/head-named-for-new-preschool-unit.html | Head Named for New Preschool Unit | By Peter Kihss | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/hill-works-out-in-cowboys-backfield-with-thomas-taking-garrisons.html | Hill Works Out in Cowboys | By William N Wallace Special to The New York Times | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/in-this-boheme-toy-vender-sells-dirty-postcards.html | In This Boheme Toy Vender Sells Dirty Postcards | By Raymond Ericson | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/industry-urged-to-begin-control-of-pollution-on-voluntary-basis.html | Industry Urged to Begin Control Of Pollution on Voluntary Basis | By E W Kenworthy Special to The New York Times | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/inflated-deterioration.html | Letters to the Editor | Eugene Underwood Jr New York Dec 29 1970 | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/interest-rate-cut-to-75-on-us-home-mortgages-interest-rate-reduced.html | Interest Rate Cut to 75 On U S Home Mortgages | By Edwin L Dale Jr Special to The New York Times | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/is-detente-valid.html | Letters to the Editor | William Mehlman Neponsit NY Dec 30 1970 | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/is-there-a-fullemployment-surplus-skeptics-questioning-existence-of.html | Economic Analysis | By Leonard S Silk | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/it-wasnt-easy-selling-people-on-the-idea.html | It Wasnt Easy Selling People on the Idea | By Rita Reif | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/jackie-deshannon-experienced-at-26-singing-at-the-copa.html | Jackie DeShannon Experienced at 26 Singing at the Copa | By John S Wilson | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/jeannine-morand-has-local-debut-canadian-soprano-pleases-in-tully.html | JEANNINE MORAND HAS LOCAL DEBUT | By Theodore Strongin | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/jersey-city-seeks-a-2-payroll-tax-whelan-warns-of-possibility-of.html | JERSEY CITY SEEKS A 2 PAYROLL TAX | By Fox Butterfield Special to The New York Times | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/jewish-defense-league-plays-grim-game-with-the-russians-defense.html | Jewish Defense League Plays Grim Game With the Russians | By Murray Schumach | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/jewish-militant-is-arrested-here-leader-of-defense-league-is-seized.html | JEWISH MILITANT IS ARRESTED HERE | By Lawrence Van Gelder | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/jordanian-and-israeli-meet-with-jarring-improved-climate-for.html | Jordanian and Israeli Meet With Jarring Improved Climate for Negotiations Seen | By Henry Tanner Special to The New York Times | RE0000667715 | 1999-03-24 | B00000640755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/legislators-hail-city-school-unit-senate-votes-to-extend-life-of.html | LEGISLATORS HAIL CITY SCHOOL UNIT | By Francis X Clines Special to The New York Times | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/lesser-penalties-in-marijuana-act-urged-for-state-district.html | LESSER PENALTIES IN MARIJUANA ACT URGED FOR STATE | By Thomas P Ronan Special to The New York Times | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/lindsay-may-fight-3-beame-consulting-contracts.html | Lindsay May Fight 3 Beame Consulting Contracts | By Martin Tolchin | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/live-show-for-windowshoppers.html | Live Show for WindowShoppers | By Angela Taylor | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/long-captivity-in-uruguay-is-predicted-for-briton.html | Long Captivity in Uruguay Is Predicted for Briton | Dispatch of the Times London | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/mackey-of-colts-puts-game-first-leader-of-players-group-postpones.html | MACKEY OF COLTS PUTS GAME FIRST | By Dave Anderson Special to The New York Times | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/manufacturers-hanover-cites-54-rise-in-4thquarter-net-earnings.html | Manufacturers Hanover Cites 54 Rise in 4thQuarter Net | By Robert D Hershey Jr | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/market-place-japans-output-is-scrutinized.html | Market Place Japans Output  Is Scrutinized | By Robert Metz | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/mayor-offers-welfare-housing-plans.html | Mayor Offers Welfare Housing Plans | By Edward C Burks | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/mcdonnell-seeking-100-of-conductron-and-hycon-stock-companies-take.html | Merger News | By Alexander R Hammer | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/mcelroy-middle-distance-star-to-leave-kansas-for-villanova.html | McElroy Middle Distance Star To Leave Kansas for Villanova | By Neil Amdur | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/merits-of-lockheeds-case-on-the-c5a.html | Letters to the Editor | D J Haughton Chairman of the Board Lockheed Aircraft Corporation Burbank Calif Jan 11 1971 | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/money-markets-continue-move-to-lower-interest-treasury-bill-rates.html | Money Markets Continue Move to Lower Interest | By John H Allan | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/mylai-gi-feared-babies-held-grenades.html | Mylai GI Feared Babies Held Grenades | By Homer Bigart Special to The New York Times | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/naacp-critical-of-the-davis-case-stricter-adherence-to-law-urged-at.html | NAACP CRITICAL OF THE DAVIS CASE | By Thomas A Johnson | RE0000667715 | 1999-03-24 | B00000640755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/nam-criticizes-new-record-setup-on-minority-hiring.html | NAM Criticizes New Record Setup On Minority Hiring | By Michael C Jensen | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/new-governor-of-georgia-urges-end-of-racial-bias-georgia-governor.html | New Governor of Georgia Urges End of Racial Bias | By Jon Nordheimer Special to The New York Times | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/nixon-condemns-increase-in-bethlehem-steel-price-and-hints-at.html | NIXON CONDEMNS INCREASE IN BETHLEHEM STEEL PRICE AND HINTS AT IMPORT RISE | By Robert B Semple Jr Special to The New York Times | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/panther-bullet-hit-belt-witness-says.html | Panther Bullet Hit Belt Witness Says | By Edith Evans Asbury | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/pension-plan-advanced-for-track-stablehands.html | Pension Plan Advanced For Track Stablehands | By Steve Cady | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/phone-rate-rise-backed-by-fcc-a-longdistance-increase-of-about-4-is.html | PHONE RATE RISE BACKED BY FCC | By Philip Shabecoff Special to The New York Times | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/plot-to-kidnap-kissinger-is-charged-philip-berrigan-and-5-others.html | Plot to Kidnap Kissinger Is Charged Philip Berrigan and 5 Others Indicted | By Fred P Graham Special to The New York Times | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/polaroid-under-attack-plans-to-aid-some-south-african-blacks.html | Polaroid Under Attack Plans to Aid Some South African Blacks | By Murray Illson | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/quiet-old-village-near-london-fights-plan-for-a-new-airport.html | Quiet Old Village Near London Fights Plan for a New Airport | By Anthony Lewis Special to The New York Times | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/revenuesharing-in-lieu-of-manpower-bill.html | Letters to the Editor | Howard W Robison Member of Congress 33d District New York Washington Dec 28 1970 | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/same-old-song-about-south-africa.html | Letters to the Editor | Edward F Martin Rockville Md Dec 29 1970 | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/selling-scratch-n-sniff-odors.html | Advertising | By Philip H Dougherty | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/selwyn-lloyd-elected-speaker-by-house-of-commons.html | Selwyn Lloyd Elected Speaker by House of Commons | By John M Lee Special to The New York Times | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/soprano-miscast-as-met-presents-a-mediocre-lucia.html | Soprano Miscast As Met Presents A Mediocre Lucia | Donal Henahan | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/soybean-futures-score-advances-gains-of-new-crop-options-top-3.html | SOYBEAN FUTURES SCORE ADVANCES | By James J Nagle | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/spaghetti-with-chile-sauce.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000667715 | 1999-03-24 | B00000640755 |

| | | | | | |
|---|---|---|---|---|---|
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/spearhead-of-the-jdl-meir-david-kahane.html | Man in the News | By Paul L Montgomery | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/sports-of-the-times-still-the-fastest.html | Sports of The Times | By Arthur Daley | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/st-francis-wins-74-to-64-hunter-10game-skein-ends.html | St Francis Wins 74to64 | By Al Harvin | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/state-to-look-at-wall-st-inquiry-planned-into-accounting.html | Accounting Inquiry Is Set | By Michael C Jensen | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/statement-at-hutto-trial-tells-of-gi-drinking-bout-at-mylai.html | Statement at Hutto Trial Tells Of GI Drinking Bout at Mylai | By Douglas Robinson Special to The New York Times | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/stocks-advance-on-a-broad-front-dow-surges-699-to-84420-to-reach.html | STOCKS ADVANCE ON A BROAD FRONT | By Vartanig G Vartan | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/strange-element-in-moon-reported-scientists-tell-of-discovery-in.html | STRANGE ELEMENT IN MOON REPORTED | By John Noble Wilford Special to The New York Times | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/suit-by-buckley-assails-union-tie-commentator-wants-right-to-quit.html | SUIT BY BUCKLEY ASSAILS UNION TIE | By Arnold H Lubasch | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/the-middle-east-negotiations.html | UNITED NATIONS | By James Reston | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/the-theater-cornball-romance-in-a-rock-musical-soon-is-all-about.html | The Theater Cornball Romance in a Rock Musical | By Clive Barnes | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/the-white-and-the-black.html | The White and the Black | By Harry L Strong | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/theft-of-arms-laid-to-retired-general-theft-of-firearms-and-tax.html | Theft of Arms Laid To Retired General | By Walter Rugaber Special to The New York Times | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/tv-a-good-idea-that-didnt-work.html | TV A Good Idea That Didnt Work | By George Gent | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/u-s-giving-museums-aid.html | US Giving Museums Aid | By Nan Robertson Special to The New York Times | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/us-denies-any-softness-in-its-gm-pollution-suit.html | US Denies Any Softness In Its GM Pollution Suit | By David Bird | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/us-embassy-gets-protest-from-a-rabbi-in-moscow.html | US Embassy Gets Protest From a Rabbi in Moscow | By Bernard Gwertzman Special to The New York Times | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archives/us-study-urged-on-model-cities-mayor-bids-federal-officials-inspect.html | US STUDY URGED ON MODEL CITIES Mayor Bids Federal Officials Inspect Program Here | By David K Shipler | RE0000667715 | 1999-03-24 | B00000640755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archiv es/was-vietnam-a-mistake.html | Letters to the Editor | Emerson C Ives Pawling N Y Jan 5 1971 | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archiv es/west-beats-east-in-allstar-game-108107-on-a-3point-play-by-alcindor.html | West Beats East in AllStar Game 108107 on a 3Point Play by Alcindor | By Thomas Rogers Special to The New York Times | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archiv es/westchester-bottleneck-to-join-memory-lane.html | Westchester Bottleneck To Join Memory Lane | By Linda Greenhouse Special to The New York Times | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archiv es/when-the-taxi-customer-complains-the-hack-bureau-listens-when-cab.html | When the Taxi Customer Complains the Hack Bureau Listens | By Frank J Prial | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archiv es/wider-bank-role-called-threat-credit-control-vexes-retailers.html | Wider Bank Role Called Threat | By Isadore Barmash | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/13/1971 | https://www.nytimes.com/1971/01/13/archiv es/women-are-asked-to-lobby-against-drunken-drivers.html | Women Are Asked to Lobby Against Drunken Drivers | By Felix Belair Jr Special to The New York Times | RE0000667715 | 1999-03-24 | B00000640755 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archiv es/-nowait-chairlift-at-davos-carries-1100-skiers-an-hour.html | News of Skiing | By Michael Strauss Special to The New York Times | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archiv es/2-stars-in-an-evening-of-lieder.html | 2 Stars in an Evening of Lieder | By Harold C Schonberg | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archiv es/3-arraigned-in-baltimore.html | 3 Arraigned in Baltimore | By Grace Lichtenstein | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archiv es/3dparty-backing-restricted-on-li-gopdemocratic-pact-in-suffolk-bars.html | 3DPARTY BACKING RESTRICTED ON LI | By Carter B Horsley Special to The New York Times | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archiv es/50-window-peoplewatching-outpost-ticket-seller-finds-bettors-engage.html | 50 Window PeopleWatching Outpost | By Gerald Eskenazi Special to The New York Times | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archiv es/agnew-and-gibson-differ-on-aid-plan-vice-president-hints-cuts-in.html | AGNEW AND GIBSON DIFFER ON AID PLAN | By James M Naughton Special to The New York Times | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archiv es/alaska-pipeline-is-upheld-by-interior-agency-study-staff-report.html | Alaska Pipeline Is Upheld By Interior Agency Study | By David E Rosenbaum Special to The New York Times | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archiv es/all-of-a-sudden-miami-is-excited-about-super-bowl-as-indicated-by.html | About Pro Football | By William N Wallace Special to The New York Times | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archiv es/an-expert-on-wine-the-drinking-thereof-investing-therein.html | An Expert on WineThe Drinking Thereof Investing Therein | By Craig Claiborne Special to The New York Times | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archiv es/archdiocese-to-seek-11million-to-aid-welfare-and-education.html | Archdiocese to Seek 11Million To Aid Welfare and Education | By George Dugan | RE0000667712 | 1999-03-24 | B00000640752 |

| 1/14/1971 | https://www.nytimes.com/1971/01/14/archiv es/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667712 | 1999-03-24 | B00000640752 |
|---|---|---|---|---|---|---|
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archiv es/article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archiv es/article-12-no-title.html | Article 12  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archiv es/article-13-no-title.html | Article 13  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archiv es/article-14-no-title.html | Article 14  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archiv es/article-15-no-title.html | Article 15  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archiv es/article-16-no-title-borden-proposes-kayserroth-link-share-exchange.html | Merger News | By Alexander R Hammer | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archiv es/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archiv es/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archiv es/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archiv es/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archiv es/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archiv es/auto-sales-rate-shows-an-upturn-big-four-manufacturers-lift-their.html | AUTO SALES RATE SHOWS AN UPTURN | By Jerry M Flint Special to The New York Times | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archiv es/berrigans-deny-kidnapping-plot-imprisoned-war-foes-term-charges-a.html | BERRIGANS DENY KIDNAPPING PLOT | By Will Lissner Special to The New York Times | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archiv es/bethlehem-steel-defies-president-keeps-price-rises-despite-nixons.html | BETHLEHEM STEEL DEFIES PRESIDENT KEEPS PRICE RISES | By Robert Walker | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archiv es/better-inquiries-on-deaths-urged-experts-cites-medicolegal-needs-as.html | BETTER INQUIRIES ON DEATHS URGED | By Lawrence K Altman | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archiv es/bills-in-albany-die-hard-if-at-all-measures-introduced-annually.html | Bills in Albany Die Hard if At all | By Frank Lynn Special to The New York Times | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archiv es/black-leader-in-capital-walter-edward-fauntroy.html | Man In the News | By Paul Delaney Special to The New York Times | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archiv es/bombs-rip-home-of-aide-in-britain-stir-fear-political-violence-has.html | BOMBS RIP HOME OF AIDE IN BRITAIN | By Anthony Lewis Special to The New York Times | RE0000667712 | 1999-03-24 | B00000640752 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archives/bridge-tristate-regionals-to-mark-step-toward-74-area-team.html | BridgeTriState Regionals to Mark Step Toward 74 Area Team | By Alan Truscott | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archives/brown-sets-mark-in-3mile-run-at-metropolitan-aau-title-meet-melroy.html | Brown Sets Mark in 3Mile Run at Metropolitan AAU Title Meet | By Neil Amdur | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archives/bubbas-ready-to-pounce-on-morton.html | Bubbas Ready to Pounce on Morton | By Dave Anderson Special to The New York Times | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archives/buckley-entering-senate-role-with-a-waitandsee-approach.html | Buckley Entering Senate Role With a WaitandSee Approach | By Richard L Madden Special to The New York Times | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archives/career-resumed-by-tamiko-jones-recent-polio-victim-presents-songs.html | CAREER RESUMED BY TAMIKO JONES | By John S Wilson | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archives/carson-considered-a-dynamic-figure-in-capitol.html | Carson Considered a Dynamic Figure in Capitol | By Peter Kihss | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archives/census-expert-discounts-population-growth-issue-census-official.html | Census Expert Discounts Population Growth Issue | By Jack Rosenthal Special to The New York Times | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archives/chess-browne-registers-a-sweep-in-taking-new-york-tourney.html | Chess Browne Registers a Sweep In Taking New York Tourney | By Al Horowitz | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archives/circumscribing-the-right-to-vote.html | Letters to the Editor | William J Crotty Assoc Professor of Political Science Northwestern University Evanston Ill Jan 6 1971 | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archives/city-ballet-puts-on-parade-of-its-style-in-adult-repertory.html | City Ballet Puts On Parade of Its Style In Adult Repertory | Don McDonagh | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archives/columbia-victor-over-hoyas-8068-lions-zone-defense-helps-check.html | COLUMBIA VICTOR OVER HOYAS 8068 | By Deane McGowen | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archives/connecticut-seeks-a-way-out-of-mire-of-unemployment.html | Connecticut Seeks a Way Out of Mire of Unemployment | By Joseph B Treaster Special to The New York Times | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archives/council-unit-approves-33-minischools.html | Council Unit Approves 33 Minischools | By Edward Ranzal | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archives/crashes-stir-debate-on-channel-rules.html | Crashes Stir Debate on Channel Rules | By John M Lee Special to The New York Times | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archives/czech-visitors-give-concert-at-museum.html | CZECH VISITORS GIVE CONCERT AT MUSEUM | Allen Hughes | RE0000667712 | 1999-03-24 | B00000640752 |

| | | | | | |
|---|---|---|---|---|---|
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archives/defense-rests-in-the-courtmartial-of-sergeant-hutto-both-sides-will.html | Defense Rests in the CourtMartial of Sergeant Hutto | By Douglas Robinson Special to The New York Times | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archives/dr-king-aide-wins-capital-primary.html | Dr King Aide Wins Capital Primary | By Rwapple Jr Special to The New York Times | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archives/exposure-to-mercury.html | Letters to the Editor | Morris M Joselow Assoc Professor of Public Health N J College of Medicine and Dentistry  Dec 30 1970 | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archives/federal-food-stamp-program-for-poor-gains-wide-popularity-with.html | Federal Food Stamp Programfor Poor Gains Wide Popularity With Students | By Linda Charlton | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archives/first-showing-of-sussex-spaniel-accompanied-by-bardian-glow.html | News of Dogs | By Walter R Fletcher | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archives/german-talks-to-resume.html | German Talks to Resume | By Lawrence Fellows Special to The New York Times | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archives/grand-jury-will-hear-charges-against-jewish-defense-league-grand.html | Grand Jury Will Hear Charges Against Jewish Defense League | By Lawrence Van Gelder | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archives/guerrillas-mount-attacks-in-north-jordanian-areas.html | Guerrillas Mount Attacks in North Jordanian Areas | By Eric Pace Special to The New York Times | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archives/harassment-disrupts-lives-russians-say.html | Harassment Disrupts Lives Russians Say | By Kathleen Teltsch | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archives/harlem-hospital-focus-of-dispute-naming-new-pavilion-after-dr-king.html | HARLEM HOSPITAL FOCUS OF DISPUTE | By Charlayne Hunter | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archives/harriman-pays-visit-to-gromyko-prepares-for-muskies-talk-with.html | HARRIMAN PAYS VISIT TO GROMYKO | By Bernard Gwertzman Special to The New York Times | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archives/informative-food-labels-are-coming-once-the-fda-decides-how-to-do.html | Informative Food Labels Are Coming Once the F D A Decides How to Do It | By Richard D Lyons Special to The New York Times | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archives/intrepid-donated-to-research-unit-americas-cup-sloop-to-be-used-in.html | INTREPID DONATED TO RESEARCH UNIT | By John Rendel | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archives/investigate-ny-telephone.html | Letters to the Editor | Arthur W Bradley New York Jan 8 1971 | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archives/israelis-position-said-to-envisage-some-pullbacks-offer-to-jarring.html | ISRAELIS POSITION SAID TO ENVISAGE SOME PULLBACKS | By Henry Tanner Special to The New York Times | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archives/italy-looks-into-soccer-club-finances.html | Italy Looks Into Soccer Club Finances | By Paul Hofmann Special to The New York Times | RE0000667712 | 1999-03-24 | B00000640752 |

| 1/14/1971 | https://www.nytimes.com/1971/01/14/archiv es/juilliard-group-gives-concert.html | Juilliard Group Gives Concert | Raymond Ericson | RE0000667712 | 1999-03-24 | B00000640752 |
|---|---|---|---|---|---|---|
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archiv es/laird-bars-airlift-plan-cambodia-airlift-barred-by-laird.html | Laird Bars Airlift Plan | By William Beecher Special to The New York Times | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archiv es/letter-to-the-editor-1-no-title.html | Letters to the Editor | George D Braden Schenectady N Y Jan 7 1971 | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archiv es/letter-to-the-editor-2-no-title.html | Letters to the Editor | Patricia A Winkler Rego Park N Y Jan 6 1971 | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archiv es/macys-top-management-gets-major-realignment-macys-corporate.html | Macys Top Management Gets Major Realignment | By Isadore Barmash | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archiv es/major-leagues-go-far-afield-in-annual-draft-of-free-agents.html | Major Leagues Go Far Afield In Annual Draft of Free Agents | By Murray Chass | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archiv es/manson-prosecutor-in-closing-assails-defense.html | Manson Prosecutor in Closing Assails Defense | By Earl Caldwell Special to The New York Times | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archiv es/market-declines-as-volume-soars-bow-falls-by-308-to-84111-in-what.html | MARKET DECLINES AS VOLUME SOARS | By Vartanig G Vartan | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archiv es/market-place-full-disclosure-and-gac-view.html | Market Place Full Disclosre And GAC View | By Robert Metz | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archiv es/mcgrath-pleased-with-repairs-to-jail.html | McGrath Pleased With Repairs to Jail | By Alfonso A Narvaez | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archiv es/monsanto-sees-an-earnings-drop-70-dip-reflects-lower-4th-quarter.html | MONSANTO SEES AN EARNINGS DROP | By Clare M Reckert | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archiv es/mrs-meirs-error-in-dates.html | Letters to the Editor | J M Seymour Branford Conn Dec 31 1970 | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archiv es/ncaa-may-call-special-session-spring-meeting-is-likely-on-rising.html | NCAA MAY CALL SPECIAL SESSION | By Gordon S White Jr Special to The New York Times | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archiv es/nlrb-examiner-rules-out-overton-tie-with-harlem-union.html | NLRB Examiner Rules Out Overton Tie With Harlem Union | By Richard Severo | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archiv es/paganinis-concerto-no-3-rediscovered.html | Paganinis Concerto No 3 Rediscovered | By Donal Henahan | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archiv es/panther-aided-the-police-despite-fear-trial-is-told.html | Panther Aided the Police Despite Fear Trial Is Told | By Edith Evans Asbury | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archiv es/parolees-win-right-to-have-lawyer-at-hearing-states-highest-court.html | Parolees Win Right to Have Lawyer at Hearing | By William E Farrell special to The New York Times | RE0000667712 | 1999-03-24 | B00000640752 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archives/peril-to-black-mesa.html | Letters to the Editor | The Rev Caleb H Johnson US Army Chaplains School Fort Hamilton Brooklyn Dec 28 1970 | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archives/personal-finance-taking-insurance-policy-on-your-wife-viewed-as-a.html | Personal Finance | By Elizabeth M Fowler | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archives/phone-company-accepts-f-c-c-rate-rise-plan.html | Phone Company Accepts FCC Rate Rise Plan | By Philip Shabecoff Special to The New York Times | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archives/phone-company-rejects-demand-by-union-to-send-back-outoftown-help.html | Phone Company Rejects Demand by Union to Send Back OutofTown Help | By Emanuel Perlmutter | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archives/potato-futures-register-a-gain-short-covering-new-buying-are.html | POTATO FUTURES REGISTER A GAIN | By James J Nagle | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archives/prep-school-enrollments-are-declining.html | Prep School Enrollments Are Declining | By Andrew H Malcolm | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archives/prices-cut-on-coffee-lines.html | Prices Cut on Coffee Lines | By Gerd Wilcke | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archives/rates-fall-again-in-credit-market-large-volume-of-corporate-bonds.html | RATES FALL AGAIN IN CREDIT MARKET | By John H Allan | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archives/recession-grant-to-ease-tax-shortfall.html | Letters to the Editor | Carl S Shoup bNew York Jan 6 1971b | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archives/rise-in-mercury-is-found-in-eaters-of-certain-fish.html | Rise in Mercury Is Found In Eaters of Certain Fish | By David Bird | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archives/rummaging-yields-a-program-of-mozart-for-clarion-concert.html | Rummaging Yields a Program Of Mozart for Clarion Concert | Donal Henahan | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archives/sanity-and-insanity.html | IN THE NATION | By Tom Wicker | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archives/seat-bid-is-filed-by-dreyfus-corp-fund-manager-testing-big-boards.html | SEAT BID IS FILED BY DREYFUS CORP | By Terry Robards | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archives/senator-fongs-assistant-indicted-on-bribe-charge-fongs-aide.html | Senator Fongs Assistant indicted on Bribe Charge | By Arnold H Lubasch | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archives/she-championed-day-care-long-before-womens-lib-was-born.html | She Championed Day Care Long Before Womens Lib Was Born | By Joan Cook | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archives/sports-of-the-times-tennis-tastes-good-like-a-.html | Sports of The Times | By Robert Lipsyte | RE0000667712 | 1999-03-24 | B00000640752 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archives/stage-john-and-abigail-william-gibson-casts-michael-higgins-and.html | Stage John and Abigail | By Mel Gussow Special to The New York Times | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archives/swiss-give-funds-6-months-to-meet-strict-new-rules.html | Swiss Give Funds 6 Months to Meet Strict New Rules | By Victor Lusinchi Special to The New York Times | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archives/task-force-chief-reported-mylai-action-as-well-executed-and.html | Task Force Chief Reported Mylai Action as Well Executed and Successful | By Homer Bigart Special to The New York Times | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archives/the-cancer-of-growth-only-by-equilibrium-can-man-solve-his.html | The Cancer of Growth | By David B Hertz | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archives/the-case-for-the-space-program-and-the-case-against-we-have-lost.html | The Case for the Space Program | By Arthur Kantrowitz | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archives/the-muse-was-a-true-goddess.html | Books of The Times | By Thomas Lask | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archives/the-theater-a-timely-dolls-house-ibsens-work-revived-at-the.html | The Theater A Timely Dolls House | By Clove Barnes | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archives/trust-policy-challenged-on-conglomerate-deals-a-trust-policy-is.html | Trust Policy Challenged On Conglomerate Deals | By Thomas W Ennis | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archives/tv-and-print-vie-both-win.html | Advertising | By Philip H Dougherty | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archives/unlove-story.html | OBSERVER | By Russell Baker | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archives/us-jury-studies-65-city-campaign-union-and-business-records-called.html | US JURY STUDIES 65 CITY CAMPAIGN | By Charles Grutzner | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archives/welfare-official-rules-out-raids-state-aide-says-home-visits-will.html | WELFARE OFFICIAL RULES OUT RAIDS | By Francis X Clines Special to The New York Times | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/14/1971 | https://www.nytimes.com/1971/01/14/archives/wood-field-and-stream-catching-barracuda-no-major-feat-trick-is-to.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000667712 | 1999-03-24 | B00000640752 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/250000-real-estate-swindle-is-laid-to-lawyer-indictment-charges-he.html | 250000 Real Estate Swindle Is Laid to Lawyer | By Linda Greenhouse Special to The New York Times | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/26-in-6th-grade-are-poor-readers-statewide-figure-reported-average.html | 26 IN 6TH GRADE ARE POOR READERS | By Ms Handler | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/70-freed-by-brazil-for-envoy-arrive-jubilantly-in-santiago.html | 70 Freed by Brazil for Envoy Arrive Jubilantly in Santiago | By Juan de Onis Special to The New York Times | RE0000667733 | 1999-03-24 | B00000643421 |

| | | | | | |
|---|---|---|---|---|---|
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/a-brick-shatters-aeroflots-window-here.html | A Brick Shatters Aeroflots Window Here | By Murray Schumach | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/a-calley-witness-insists-colonel-told-officers-to-wipe-foe-out-for.html | A Calley Witness Insists Colonel Told Officers to Wipe Foe Out for Good | By Homer Bigart Special to The New York Times | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/a-code-for-professional-integrity-three-basic-changes-to-end-the.html | A Code for Professional Integrity | By Ralph Nader | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/a-plea-for-realism-on-trade-with-east.html | Point of View | By W M Blumenthal | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/abrams-asks-3million-more-for-a-lead-detection-program.html | Abrams Asks 3Million More For a Lead Detection Program | By Barbara Campbell | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/adversity-no-stranger-to-niland-of-cowboys-on-rugged-road-to-super.html | Adversity No Stranger to Niland of Cowboys on Rugged Road to Super Bowl | By William N Wallace Special to The New York Times | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/ages-of-man-is-homage-in-badinage.html | Ages of Man Is Homage in Badinage | By Israel Shenker | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/alabamian-gets-olin-prize-for-launching-boat-safety-shackelfords.html | Pleasure Boat News | By Parton Keese | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/alaskans-hail-federal-report-approving-arctic-oil-pipeline.html | Alaskans Hail Federal Report Approving Arctic Oil Pipeline | By Lawrence E Davies Special to The New York Times | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/ali-opens-training-grind-with-his-pockets-jingling.html | Ali Opens Training Grind With His Pockets Jingling | By Dave Anderson Special to The New York Times | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/allied-chemical-sees-sharp-drop-in-1970-earnings-allied-chemical.html | Allied Chemical Sees Sharp Drop In 1970 Earnings | By Gerd Wilcke | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/army-clears-hutto-in-deaths-at-mylai-he-is-2d-gi-found-not-guilty.html | Army Clears Hutto in Deaths at Mylai | By Douglas Robinson Special to The New York Times | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/article-12-no-title.html | Article 12  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/article-13-no-title.html | Article 13  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667733 | 1999-03-24 | B00000643421 |

| 1/15/1971 | https://www.nytimes.com/1971/01/15/archiv es/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667733 | 1999-03-24 | B00000643421 |
|---|---|---|---|---|---|---|
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archiv es/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archiv es/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archiv es/att-requests-phone-rate-rise-new-long-distance-charges-asked-as-of.html | AT T REQUESTS PHONE RATE RISE | By Philip Shabecoff Special to The New York Times | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archiv es/babin-is-pleasing-in-piano-recital-talents-and-interpretative-ideas.html | BABIN IS PLEASING IN PIANO RECITAL | By Allen Hughes | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archiv es/baker-exaide-of-senate-enters-prison.html | Baker ExAide of Senate Enters Prison | By Donald Janson Special to The New York Times | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archiv es/bankamerica-and-chase-report-record-earnings-new-york-concerns-net.html | BankAmerica and Chase Report Record Earnings | By Robert J Cole | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archiv es/bethlehem-cites-40-profit-drop-70-result-released-early-to-justify.html | BETHLEHEM CITES 40 PROFIT DROP | By Robert Walker | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archiv es/bitter-south-africa-issue-opens-commonwealth-parley.html | Bitter South Africa Issue Opens Commonwealth Parley | By Henry Kamm Special to The New York Times | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archiv es/boolaboola-boolaboola.html | Books of The Times | By Richard R Lingeman | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archiv es/bribecase-figure-is-obscure-here-adams-accused-by-us-a-virtual.html | BRIBECASE FIGURE IS OBSCURE HERE | By Richard Phalon | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archiv es/bridge-color-code-on-master-pins-may-show-skill-of-opponent.html | Bridge Color Code on Master Pins May Show Skill of Opponent | By Alan Truscott | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archiv es/bronx-store-owner-indicted-in-fraud.html | Bronx Store Owner Indicted in Fraud | By Arnold H Lubasch | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archiv es/ceasefire-quiets-jordan-but-the-hatred-remains.html | CeaseFire Quiets Jordan But the Hatred Remains | By Eric Pace Special to The New York Times | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archiv es/chase-is-taking-control-of-big-detroit-bank-loans-are-called-chase.html | Chase Is Taking Control of Big Detroit Bank Loans Are Called | By Douglas W Cray | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archiv es/christianity-and-apartheid-the-dogma-is-doomed-by-an-inner-conflict.html | Christianity and Apartheid | By Laurens van der Post | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archiv es/city-rights-unit-ponders-sex-law-hears-hotels-pleas-to-keep.html | CITY RIGHTS UNIT PONDERS SEX LAW | By Lacey Fosburgh | RE0000667733 | 1999-03-24 | B00000643421 |

| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/conduct-of-troops-in-asia.html | Letters to the Editor | C H Sparks Pulaski Tenn Jan 10 1971 | RE0000667733 | 1999-03-24 | B00000643421 |
|---|---|---|---|---|---|---|
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/costs-still-steep-on-city-bond-sale-interest-on-2369million-issue.html | COSTS STILL STEEP ON CITY BOND SALE | By John H Allan | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/counter-quote-system-unveiled.html | Counter Quote System Unveiled | By Herbert Koshetz Special to The New York Times | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/covent-garden-congested-and-rather-splendid-now-passe.html | Covent Garden Congested and Rather Splendid Now Pass | By Joseph Collins Special to The New York Times | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/dance-kodaly-has-world-premiere-ballet-has-flaws-but-concept-is.html | Dance Kodaly Has World Premiere | By Clive Barnes | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/eastwest-trade-tool-for-policy-eastwest-trade-a-tool.html | EastWest Trade Tool For Policy | By James Feron Special to The New York Times | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/egypt-and-jordan-see-nothing-new-in-israelis-stand-but-neither-is.html | EGYPT AND JORDAN SEE NOTHING NEW IN ISRAELIS STAND | By Henry Tanner Special to The New York Times | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/episcopal-bishop-elected-in-hartford.html | Episcopal Bishop Elected in Hartford | By George Dugan special to The New York Times | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/eureka-a-good-hamburger.html | Eureka A Good Hamburger | By Craig Claiborne | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/fascinating-quilt-new-dance-work-is-true-to-its-title.html | Fascinating Quilt New Dance Work Is True to Its Title | By Anna Kisselgoff | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/fashion-emphasis-irks-touring-council-official.html | News of Skiing | By Michael Strauss | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/federal-curbs-on-strip-mining-are-urged-by-head-of-umw.html | Federal Curbs on Strip Mining Are Urged by Head of UMW | By Ben A Franklin Special to The New York Times | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/for-arabs-a-victory-in-oil-skirmish-for-the-arabs-a-big-victory-in.html | For Arabs a Victory in Oil Skirmish | By John M Lee Special to The New York Times | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/french-discover-restraint-worked-too-well-and-are-turning-to.html | French Discover Restraint Worked Too Well and Are Turning to Expansion | By Henry Giniger Special to The New York Times | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/frontiers-of-europe-fade-the-frontiers-of-europe-are-starting-to.html | Frontiers of Europe Fade | By Clyde H Farnsworth Special to The New York Times | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/germans-wonder-71-bad-or-worse.html | Germans Wonder 71 Bad or Worse | By David Binder Special to The New York Times | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/helping-the-european-farmer.html | Point of View | By Dr Sicco L Mansholt | RE0000667733 | 1999-03-24 | B00000643421 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archiv es/hew-finds-north-lags-in-rate-of-pupil-integration-integration-lag.html | HEW Finds North Lags In Rate of Pupil Integration | By Paul Delaney Special to The New York Timers | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archiv es/hijacking-costs-linger-on.html | Hijacking Costs Linger On | By David Gollan | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archiv es/in-harlem-muddle-instead-of-muster.html | In Harlem Muddle Instead of Muster | By Joseph P Fried | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archiv es/industry-output-up-in-december-ending-of-auto-strike-gave-index-an.html | INDUSTRY OUTPUT UP IN DECEMBER | By Edwin L Dale Jr Special to The New York Times | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archiv es/is-turning-on-safe.html | Letters to the Editor | Ralph N Wharton Md Asst Professor of Psychiatry College of Physicians and Surgeons Columbia University Tenafly N J Jan 9 1971 | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archiv es/israelis-finding-guns-and-butter-difficult-to-balance.html | Israelis Finding Guns and Butter Difficult to Balance | By Peter Grose Special to The New York Times | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archiv es/japan-approves-building-of-3-more-fast-rail-lines.html | Japan Approves Building Of 3 More Fast Rail Lines | By Takashi Oka Special to The New York Times | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archiv es/judge-rules-caldwell-belongs-to-aba-club.html | Judge Rules Caldwell Belongs to ABA Club | By Sam Goldaper | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archiv es/knicks-lose-3d-in-row-10788-suns-fast-start-secures-victory-knicks.html | Knicks Lose 3d in Row 10788 | By Thomas Rogers Special to The New York Times | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archiv es/lack-of-jobs-besets-poorer-lands.html | Lack of Jobs Besets Poorer Lands | By Clyde H Farnsworth Special to The New York Times | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archiv es/legislator-questions-schweitzers-ethics-justice-schweitzers-ethics.html | Legislator Questions Schweitzers Ethics | By Nicholas Gage | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archiv es/little-727-dressed-to-look-like-a-jumbo-jet.html | Little 727 Dressed to Look Like a Jumbo Jet | By Rita Reif | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archiv es/lon-nol-to-go-to-saigon.html | Lon Nol to Go to Saigon | By Alvin Shuster Special to The New York Times | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archiv es/market-place-the-real-estate-investment-trust.html | Market PlaceThe Real Estate Investment Trust | By Robert Metz | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archiv es/medical-freedom-urged-for-minors-bill-would-allow-abortions-without.html | MEDICAL FREEDOM URGED FOR MINORS | By Jane E Brody | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archiv es/merger-is-pushed-by-mgm-and-fox-preliminary-terms-call-for-an.html | Merger News | By Clare M Reckert | RE0000667733 | 1999-03-24 | B00000643421 |

| | | | | | |
|---|---|---|---|---|---|
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/monetary-policy-is-eased-another-notch-by-reserve-reserve-policy-is.html | Monetary Policy Is Eased Another Notch by Reserve | By Robert D Hershey Jr | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/moscow-and-the-market.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/museum-course-lures-teachers-private-metropolitan-show-likened-to.html | MUSEUM COURSE LURES TEACHERS | By McCandlish Phillips | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/mystery-in-illinois-millionaire-aide-mystery-in-illinois-how-30000.html | Mystery in Illinois Millionaire Aide | By John Kifner Special to The New York Times | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/nbc-to-analyze-nixons-address-to-explain-state-of-union-message.html | NBC TO ANALYZE NIXONS ADDRESS | By Fred Ferretti | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/nichols-shaw-and-dill-card-68s-for-shot-lead-over-johnson-in-crosby.html | Nichols Shaw and Dill Card 68s for Shot Lead Over Johnson in Crosby Golf | By Lincoln A Werden Special to The New York Times | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/nixon-and-steel-prices-his-confrontation-over-the-increase-is.html | News Analysis | By Max Frankel Special to The New York Times | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/nixon-proposes-agency-to-enlist-service-of-youth-will-ask-congress.html | President Proves to Be a Fast Man With a Snowball | By Robert B Semple Jr Special to The New York Times | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/one-issue-one-voice.html | Letters to the Editor | Victoria Roth New York Jan 8 1971 | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/ostpolitik-trade-trails.html | OstpolitikTrade Trails | By Lawrence Fellows Special to The New York Times | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/pack-up-black-man-surplus-people-are-removed-by-decree-in-south.html | Pack Up Black Man | By Nadine Gordimer | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/panther-linked-to-shootout-car-rental-contract-for-vehicle.html | PANTHER LINKED TO SHOOTOUT CAR | By Edith Evans Asbury | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/payments-problems-past-britain-faces-inflation.html | Payments Problems Past Britain Faces Inflation | By Anthony Lewis Special to The New York Times | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/peter-brooks-theater-is-a-living-event.html | Peter Brooks Theater Is a Living Event | By Anthony Lewis Special to The New York Times | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/phone-union-votes-to-continue-strike-upstate-offices-hit-phone.html | Phone Union Votes To Continue Strike Upstate Offices Hit | By Will Lissner | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/pollution-fight-on-lakes-urged-joint-canadian-us-panel-calls-for.html | POLLUTION FIGHT ON LAKES URGED | By David E Rosenbaum Special to The New York Times | RE0000667733 | 1999-03-24 | B00000643421 |

| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/portugal-is-short-of-sailors.html | Portugal Is Short of Sailors | By Marvine Howe Special Lo The New York Times | RE0000667733 | 1999-03-24 | B00000643421 |
|---|---|---|---|---|---|---|
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/prices-on-amex-stage-late-gain-exchange-index-rises-006-on-4178235.html | PRICES ON AMEX STAGE LATE GAIN | By Alexander R Hammer | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/prudential-seeks-to-join-exchange-philadelphia-seat-is-sought-by.html | PRUDENTIAL SEEKS TO JOIN EXCHANGE | By Terry Robards | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/rome-decrees-austerity-for-2-nations.html | Rome Decrees Austerity for 2 Nations | By Paul Hofmann Special to The New York Times | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/romney-in-shift-freezes-disputed-home-aid-to-poor-romney-freezes.html | Romney in Shift Freezes Disputed Home Aid to Poor | By Jack Rosenthal Special to The New York Times | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/royal-mcclendon-tie-in-coachofyear-vote.html | Royal McClendon Tie In CoachofYear Vote | By Gordon S White Jr Special to The New York Times | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/school-rescinds-transfer-orders-george-washington-pupils-may-stay.html | SCHOOL RESCINDS TRANSFER ORDERS | By Leonard Buder | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/scope-of-buslane-plan-to-be-widened-in-jersey.html | Scope of BusLane Plan To Be Widened in Jersey | By Frank J Prial | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/security-council-19451970.html | Letters to the Editor | F Y Chai Manhasset L I Dec 31 1970 | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/shirley-maclaine-concerned-with-causes-and-fashion-also.html | Shirley MacLaine Concerned With Causes and Fashion Also | By Bernadine Morris | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/soil-analysis-by-soviet-finds-lunar-seas-alike.html | Soil Analysis by Soviet Finds Lunar Seas Alike | By John Noble Wilford Special to The New York Times | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/soviet-retrenching-as-biggrowth-period-ends.html | Soviet Retrenching as BigGrowth Period Ends | By Bernard Gwertzman Special to The New York Times | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/soybean-futures-show-price-drops-wheat-oats-and-corn-are-irregular.html | SOYBEAN FUTURES SHOW PRICE DROPS | By James J Nagle | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/spain-is-feeling-pressure-from-growth.html | Spain Is Feeling Pressure from Growth | By Richard Eder Special to The New York Times | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/sports-of-the-times-the-roommate.html | Sports of The Times | By Arthur Daley | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/stage-a-lady-hamlet-dame-judith-anderson-heads-troupe-in-a.html | Stage A Lady Hamlet | By Mel Gussow Special to The New York Times | RE0000667733 | 1999-03-24 | B00000643421 |

| | | | | | |
|---|---|---|---|---|---|
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/state-aid-to-church-schools.html | Letters to the Editor | Allan Nixon Vice Chairman N Y State Americans United Binghamton N Y Jan 7 1971 | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/state-senator-proposes-penal-reform-program.html | State Senator Proposes Penal Reform Program | By Alfonso A Narvaez | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/state-unit-on-drugs-reported-to-favor-reduced-penalties.html | State Unit on Drugs Reported to Favor Reduced Penalties | By Frank Lynn Special to The New York Times | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/supreme-court-unanimously-upsets-two-laws-curbing-mail-order.html | Supreme Court Unanimously Upsets Two Laws Curbing Mail Order Pornography Traffic | By Fred P Graham Special to The New York Times | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/tate-jury-together-since-july-to-begin-deliberations-today.html | Tate Jury Together Since July To Begin Deliberations Today | By Earl Caldwell Special to The New York Times | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/the-quiet-revolution.html | WASHINGTON | By James Reston | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/the-swiss-job-problem-a-difference.html | The Swiss Job Problem A Difference | By Victor Lusinchi Special to The New York Times | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/these-phones-go-dead-too-but-they-look-alive.html | These Phones Go Dead Too but They Look Alive | By Angela Taylor | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/thomas-conducts-bostonians-with-flair.html | Thomas Conducts Bostonians With Flair | By Harold C Schonberg | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/to-the-fore-with-sst.html | Letters to the Editor | Alan L Berkley Md Elmhurst NY Jan 10 1971 | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/topics-of-warsaw-wages-and-rent.html | Topics of Warsaw Wages and Rent | By Thaddeus C Kopinski Special to The New York Times | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/trade-spurt-in-december-gives-britain-70-surplus.html | Trade Spurt in December Gives Britain 70 Surplus | By John M Lee Special to The New York Times | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/trot-tracks-oppose-separate-otb-pool.html | Trot Tracks Oppose Separate OTB Pool | By Steve Cady | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/turkish-friends-warning.html | Turkish Friends Warning | By Alfred Friendly Jr Special to The New York Times | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/turks-with-respite-in-unrest-debate-dictatorship-vs-democracy.html | Turks With Respite in Unrest Debate Dictatorship VS Democracy | By Alfred Friendly Jr Special to to The New York Times | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/turnaround-made-on-the-big-board-early-profit-taking-fades-to-leave.html | TURNAROUND MADE ON THE BIG BOARD | By Vartanig G Vartan | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/upstate-and-suburban-increases-in-welfare-said-to-exceed-citys.html | Upstate and Suburban Increases In Welfare Said to Exceed Citys | By Francis X Clines Special to The New York Times | RE0000667733 | 1999-03-24 | B00000643421 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/us-list-of-missing-is-rejected-at-paris-peace-talks.html | US List of Missing Is Rejected at Paris Peace Talks | By Henry Giniger Special to The New York Times | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/us-terms-cambodia-airlift-possible.html | US Terms Cambodia Airlift Possible | By Tad Szulc Special to The New York Times | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/us-unit-warns-of-corvair-fumes-says-14-million-cars-pose-possible.html | US UNIT WARNS OF CORVAIR FUMES | By John D Morris special to The New York Times | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/volcker-calls-inflations-rise-checked-treasury-official-sees.html | Volcker Calls Inflations Rise Checked | By Michael C Jensen | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/welfare-burden.html | Letters to the Editor | Robert B Heminover Garnerville N Y Dec 30 1970 | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/with-agenda-of-280-items-board-of-estimate-continues-in-session.html | With Agenda of 280 Items Board of Estimate Continues in Session Into the Night | By Edward C Burks | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/womens-lib-in-bonn-pension-for-hausfrau.html | Womens Lib in Bonn Pension for Hausfrau | By David Binder Special to The New York Times | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/wood-field-and-stream-method-of-shipping-barracuda-changed-after.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/15/1971 | https://www.nytimes.com/1971/01/15/archives/y-r-trims-awards-contests.html | Advertising | By Philip H Dougherty | RE0000667733 | 1999-03-24 | B00000643421 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/pearl-last-album-janis-joplin-made-may-be-her-finest.html | Pearl Last Album Janis Joplin Made May Be Her Finest | Mike Jahn | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/3-in-jdl-indicted-on-gun-charges-they-are-accused-of-buying-rifles.html | 3 IN JDL INDICTED ON GUN CHARGES | By Arnold Hlubasch | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/7-softdrink-makers-charged-with-violations-7-drink-makers-in-trust.html | 7 SoftDrink Makers Charged With Violations | By Fred P Graham Special to The New York Times | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/70-prisoners-released-by-brazilians-charge-torture.html | 70 Prisoners Released by Brazilians Charge Torture | By Juan de Onis Special to The New York Times | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/85-of-patrolmen-strike-here-others-maintain-basic-service-city-gets.html | 85 OF PATROLMEN STRIKE HERE OTHERS MAINTAIN BASIC SERVICE CITY GETS A WRIT AGAINST PBA | By Lawrence Van Gelder | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/a-female-impersonator-who-likes-being-a-man.html | A Female Impersonator Who Likes Being a Man | By Judy Klemesrud | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/a-nazi-dies-but-villagers-in-france-cannot-forget.html | The Talk of Oradour | By Clyde H Farnsworth Special to The New York Times | RE0000667711 | 1999-03-24 | B00000640751 |

| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/a-ussoviet-lunar-exchange-likely.html | A USSoviet Lunar Exchange Likely | By John Noble Wilford Special to The New York Times | RE0000667711 | 1999-03-24 | B00000640751 |
|---|---|---|---|---|---|---|
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/al-cohn-zoot-sims-excel-at-downbeat.html | AL COHN ZOOT SIMS EXCEL AT DOWNBEAT | John S Wilson | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/amex-stocks-up-in-active-trading-cut-in-prime-rate-helps-send.html | AMEX STOCKS UP IN ACTIVE TRADING | By Alexander R Hammer | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/antiques-prized-chairs-slover-and-taylor-cabinetry-of-early-19th.html | Antiques Prized Chairs | By Marvin D Schwartz | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/arrests-fall-off-but-impact-of-strike-on-crime-is-called-small-by.html | ARRESTS FALL OFF | By David Burnham | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/art-where-else-but-in-new-york-miniatures-of-1430-get-a-large.html | Art Where Else but in New York | By John Canaday | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/aswan-high-dam-is-dedicated-by-sadat-and-podgorny.html | Aswan High Dam Is Dedicated by Sadat and Podgorny | By Raymond H Anderson Special to The New York Times | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/bank-prime-rate-is-cut-14-to-6-14-5th-trim-since-november-move-is.html | BANK PRIME RATE IS CUT  TO 6 | By Robert D Hershey Jr | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/barenboim-in-an-imaginative-concert-no-hackneyed-works-at-the.html | Barenboim in an Imaginative Concert | By Harold C Schonberg | RE0000667711 | 1999-03-24 | B00000640751 |

| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/behind-some-designer-labels-fashion-conglomerates-prosper.html | Behind Some Designer Labels Fashion Conglomerates Prosper | By Enid Nemy | RE0000667711 | 1999-03-24 | B00000640751 |
|---|---|---|---|---|---|---|
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/bond-prices-hit-an-18month-high-cut-in-prime-rate-pushes-rates-down.html | BOND PRICES HIT AN 18MONTH HIGH | By John H Allan | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/bradford-o-peru.html | BRADFORD O PERU | Bradford O Peru Special to The New York Times | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/bridge-inspired-defensive-deception-could-ruin-an-experts-slam.html | BridgeInspired Defensive Deception Could Ruin an Experts Slam | By Alan Truscott | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/briton-to-go-to-saigon-for-us-again.html | Briton to Go to Saigon for US Again | By Tad Szulc Special to The New York Times | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/bucknell-group-testifies.html | Bucknell Group Testifies | By Donald Janson Special to The New York Times | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/calley-jury-told-of-bitterness-of-gis-over-atrocity-stories.html | Calley Jury Told of Bitterness Of GIs Over Atrocity Stories | By Homer Bigart Special to The New York Times | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/chief-of-polish-trade-unions-loses-post.html | Chief of Polish Trade Unions Loses Post | By James Feron Special to The New York Times | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/church-council-leaders-irked-by-catholic-stand.html | Church Council Leaders Irked by Catholic Stand | By Edward B Fiske Special to The New York Times | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/class-44-a-few-lessons-on-the-legacy-of-dr-king-class-44-a-few.html | Class 44 A Few Lessons On the Legacy of Dr King | By Joseph Lelyveld | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/coast-jury-gets-the-manson-case-opening-day-of-deliberation-ends.html | COAST JURY GETS THE MANSON CASE | By Earl Caldwell Special to The New York Times | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/court-fines-phone-union-48500-in-state-on-strike-telephone-union-is.html | Court Fines Phone Union 48500 in State on Strike | By Will Lissner | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/crisis-in-the-pba-leadership-weakened-by-court-ruling-on-parity.html | News Analysis | By Martin Tolchin | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/dole-confirmed-as-head-of-gop-nixon-choice-is-ratified-by-party-2.html | DOLE CONFIRMED AS HEAD OF GOP | By R W Apple Jr Special to The New York Times | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/dr-king-honored-all-over-country-birthday-marked-in-school-holidays.html | DR KING HONORED ALL OVER COUNTRY | By Paul L Montgomery | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/exhughes-aide-lives-in-desert-inn-mansion-but-all-else-is-gone.html | ExHughes Aide Lives in Desert Inn Mansion but All Else Is Gone | By Wallace Turner Special to The New York Times | RE0000667711 | 1999-03-24 | B00000640751 |

| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/experts-feel-dulles-blundered-in-dropping-offer-to-aid-cairo.html | Experts Feel Dulles Blundered In Dropping Offer to Aid Cairo | By Benjamin Welles Special to The New York Times | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/exploring-for-oil-by-air-probes-dropped-in-inaccessible-areas-can.html | Patents of the Week | By Stacy V Jones Special to The New York Times | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/faa-acts-to-avert-air-collisions-here.html | FAA Acts to Avert Air Collisions Here | By Richard Witkin | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/filibuster-fight-looms-in-senate-church-and-pearson-plan-drive-to.html | FILIBUSTER FIGHT LOOMS IN SENATE | By John W Finney Special to The New York Times | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/full-fund-for-arts-is-sought-by-nixon-nixon-to-seek-full-60million.html | Full Fund for Arts Is Sought by Nixon | By Howard Taubman Special to The New York Times | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/garrison-of-cowboys-will-start-at-fullback-against-colts-in-super.html | Garrison of Cowboys Will Start at Fullback Against Colts in Super Bowl | By Dave Anderson Special to The New York Times | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/governor-watching-police-strike.html | Governor Watching Police Strike | By Thomas P Ronan Special to The New York Times | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/graduate-faculty-ratings.html | Letters to the Editor | John A Nevin Professor and Chairman Department of Psychology Columbia University New York Jan 5 1971 | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/gulf-gamble-worth-risks.html | Letters to the Editor | William P Tavoulareas President Mobil Oil Corporation New York Jan 7 1971 | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/harney-shaw-and-johnson-set-pace-in-crosby-golf-with-139-for-36.html | Harney Shaw and Johnson Set Pace in Crosby Golf With 139 for 36 Holes | By Lincoln A Werden Special to The New York Times | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/hatcher-will-run-for-2d-gary-term-mayor-warns-of-return-of-those.html | HATCHER WILL RUN FOR 2D GARY TERM | By John Kifner Special to The New York Times | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/how-to-end-the-war-in-some-wars-there-is-no-substitute-for-failure.html | How to End the War | By J C Thomson Jr | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/hudson-river-panel-approves-gm-sewage-treatment-plan.html | Hudson River Panel Approves GM Sewage Treatment Plan | By Linda Greenhouse Special to The New York Times | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/hugger-mugger-in-high-circles.html | Books of The Times | By Thomas Lask | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/ibm-foreign-net-tops-us-profit-70-earnings-advance-9-with-overseas.html | IBM FOREIGN NET TOPS US PROFIT | By William D Smith | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/israel-raids-village-on-lebanese-coast-lebanese-village-raided-by.html | Israel Raids Village On Lebanese Coast | By Eric Pace Special to The New York Times | RE0000667711 | 1999-03-24 | B00000640751 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/janiss-annual-20thcentury-roundup.html | Janiss Annual 20thCentury Roundup | By Hilton Kramer | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/jarring-gets-uar-response-to-israels-peace-suggestions.html | Jarring Gets UARResponse To Israels Peace Suggestions | By Henry Tanner Special to The New York Times | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/jersey-strips-shelton-college-of-its-accreditation.html | Jersey Strips Shelton College of Its Accreditation | By Ronald Sullivan Special to The New York Times | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/jesuit-weekly-says-ecumenism-far-from-dead-is-thriving.html | Jesuit Weekly Says Ecumenism Far From Dead Is Thriving | By George Dugan | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/keyboard-lid-falls-pianist-carries-on.html | KEYBOARD LID FALLS PIANIST CARRIES ON | Raymond Ericson | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/letter-from-uruguay-asks-1million-for-release-of-abducted-us-expert.html | Letter From Uruguay Asks 1Million For Release of Abducted US Expert | By Murray Illson | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/many-cab-drivers-walk-out-briefly-hundreds-of-union-taximen-protest.html | MANY CAB DRIVERS WALK OUT BRIEFLY | By Grace Lichtenstein | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/market-place-an-income-fund-that-stands-out.html | Market Place An Income Fund That Stands Out | By Robert Metz | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/mergers-in-west-germany-will-exceed-300-for-1970.html | Mergers in West Germany Will Exceed 300 for 1970 | By Hans J Stueck Special to The New York Times | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/metroliner-holding-own-despite-loss-on-route.html | Metroliner Holding Own Despite Loss on Route | By Robert Lindsey | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/metropolitan-operas-influence-on-nation.html | Letters to the Editor | Eleanor R Belmont New York Jan 11 1971 | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/mideast-oil-talks-nearing-crucial-stage.html | Mideast Oil Talks Nearing Crucial Stage | By John M Lee Special to The New York Times | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/morality-of-war-dissent.html | Letters to the Editor | Richard Kuhns New York Jan 8 1971 | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/muskie-kosygin-confer-4-hours-exchange-views-on-mideast-and.html | MUSKIE KOSYGIN CONFER 4 HOURS | By Bernard Gwertzman Special to The New York Times | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/new-gop-chairman-robert-joseph-dole.html | Man in the News | By David E Rosenbaum Special to The New York Times | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/new-rochelle-will-lose-arnold-constable-store.html | New Rochelle Will Lose Arnold Constable Store | By Isadore Barmash Special to The New York Times | RE0000667711 | 1999-03-24 | B00000640751 |

| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/nixon-aide-hopeful-on-congress-ties.html | Nixon Aide Hopeful on Congress Ties | By James M Naughton Special to The New York Times | RE0000667711 | 1999-03-24 | B00000640751 |
|---|---|---|---|---|---|---|
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/no-radical-chic-in-brooklyn.html | No Radical Chic in Brooklyn | By Gilbert Sorrentino | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/northeast-and-northwest-threaten-to-call-off-deal-companies-take.html | Merger News | By Clare M Reckert | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/officers-of-the-19th-precinct-tackle-unfamiliar-chores.html | Officers of the 19th Precinct Tackle Unfamiliar Chores | By Lesley Oelsner | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/parity-dispute-goes-back-to-1966-and-the-views-of-two-factfinding.html | Parity Dispute Goes Back to 1966 and the Views of Two FactFinding Panels | By Damon Stetson | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/permanency-and-low-cost-stressed-by-the-industry-mobile-homes-are.html | Mobile Homes Are Attracting Purchasers | By George Vecsey Special to The New York Times | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/poison-is-good-for-you.html | AT HOME ABROAD | By Anthony Lewis | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/polands-new-artful-dodger.html | Polands New Artful Dodger | By Mieczyslaw Maneli | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/police-strike-is-unnoticed-in-bedfordstuyvesant-patrolmen-in-street.html | Police Strike Is Unnoticed in BedfordStuyvesant | By John Darnton | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/political-revolution-after-1972.html | Political Revolution After 1972 | By Elliott Roosevelt | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/prime-rate-cut-buoys-market-dow-jones-industrial-index-rises-to-its.html | PRIME RATE CUT BUOYS MARKET | By Vartanig G Vartan | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/rail-labor-chief-sees-a-pact-soon-head-of-clerks-union-hopes-for.html | RAIL LABOR CHIEF SEES A PACT SOON | By Philip Shabecoff Special to The New York Times | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/raymond-c-kelly.html | RAYMOND C KELLY | Raymond C Kelly Special to The New York Times | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/relevant-studies-asked-in-college-survey-finds-students-seek.html | RELEVANT STUDIES ASKED IN COLLEGE | By Andrew H Malcolm | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/ruckelshaus-takes-first-steps-to-ban-remaining-ddt-uses-yielding-to.html | Ruckelshaus Takes First Steps To Ban Remaining DDT Uses | By E W Kenworthy Special to The New York Times | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/school-meet-success-on-and-off-track.html | School Meet Success On and Off Track | By William J Miller | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archives/seals-snap-rangers-sixgame-winning-streak-with-a-31-triumph-new.html | Seals Snap Rangers SixGame Winning Streak With a 31 Triumph | By Thomas Rogers Special to The New York Times | RE0000667711 | 1999-03-24 | B00000640751 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archiv es/seniority-reform-needed-now.html | Letters to the Editor | Alan Thorndike Bellport N Y Jan 10 1971 | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archiv es/shadowed-us-tourists.html | Letters to the Editor | David E Eisenberg Md New York Jan 10 1971 | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archiv es/short-covering-lifts-soybeans-commercial-buying-also-a-factor.html | SHORT COVERING LIFTS SOYBEANS | By James J Nagle | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archiv es/slight-gains-reported-in-bonn-in-germans-parley-on-transit.html | Slight Gains Reported in Bonn ln Germans Parley on Transit | By David Binder Special to The New York Times | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archiv es/soviet-warships-a-help-to-heath-their-passing-in-singapore-supports.html | SOVIET WARSHIPS A HELP TO HEATH | By Henry Kamm Special to The New York Times | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archiv es/sports-of-the-times-its-only-a-game.html | Sports of The Times | By Robert Lipsyte | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archiv es/sugar-price-rise-set-by-refiners-amstar-increase-followed-by.html | SUGAR PRICE RISE SET BY REFINERS | By Michael C Jensen | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archiv es/tariff-unit-is-split-22-on-shoe-industry-relief-tariff-unit-split.html | Tariff Unit Is Split 22 On Shoe Industry Relief | By Edwin L Dale Jr Special to The New York Times | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archiv es/taxes-not-graft-irk-jersey-city.html | Taxes Not Graft Irk Jersey City | By Fox Butterfield Special to The New York Times | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archiv es/the-blizzard-of-words-ends-as-colts-and-cowboys-take-cover.html | The Blizzard of Words Ends as Colts and Cowboys Take Cover | By William N Wallace Special to The New York Times | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archiv es/theater-uriss-ari-at-the-hellinger.html | Theater Uriss Ari at the Hellinger | By Clive Barnes | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archiv es/us-protests-rise-to-economic-bloc-americans-regard-policies-as.html | US PROTESTS RISE TO ECONOMIC BLOC | By Clyde H Farnsworth Special to The New York Times | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archiv es/wallace-k-eely.html | WALLACE K SEELY | Wallace K Seely Special to The New York Times | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/16/1971 | https://www.nytimes.com/1971/01/16/archiv es/welfare-program-in-a-college-setting.html | Welfare Program in a College Setting | By Joan Cook Special to The New York Times | RE0000667711 | 1999-03-24 | B00000640751 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archiv es/-debacle-or-distortion.html | Photography Mailbag | James L Fisher President Towson State College Baltimore Md | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archiv es/-sex-and-the-sports-star.html | The Mailbox | David A Hirshey Larchmont N Y | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archiv es/-something-is-wrong.html | The Mailbox | Albert D Warshauer MD Wilmington N C | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archiv es/-too-much-an-artist-to-be-a-star-about-fischerdieskau.html | Music | By Peter Heyworth HAMBURG West Germany | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archiv es/-too-rarely.html | Drama Mailbag | Dale W Swann Morristown N J | RE0000667717 | 1999-03-24 | B00000640757 |

| | | | | | |
|---|---|---|---|---|---|
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/-trends.html | Movie Mailbag | David Finkle New York City | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/1970-was-a-good-year-for-monetarist-forecasts.html | POINT OF VIEW | By William Wolman | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/25000-in-walkout-rockefeller-is-ready-to-take-whatever-steps.html | 25000 IN WALKOUT | By Robert D McFadden | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/8th-series-opened-by-dance-uptown-young-choreographers-get-chance.html | 8TH SERIES OPENED BY DANCE UPTOWN | Don McDonagh | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/a-duchess-a-dutchman-and-yerma-a-dutchman-and-yerma.html | Music | By Raymond Ericson | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/a-folk-musician-travels-widely-bill-vanevar-takes-ethnic-road-in.html | A FOLK MUSICIAN TRAVELS WIDELY | By John S Wilson | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/a-funny-play-a-beautiful-play-a-funny-beautiful-playboy.html | A Funny Play A Beautiful Play | By Walter Kerr | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/a-hidden-dream-of-sex-and-love-a-hidden-dream-of-sex-and-love.html | A hidden Dream of Sex and Love | By Margaret Croyden | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/a-more-complex-interesting-place-than-expected-moon.html | ScienceMedicine | 8212John Noble Wilford | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/a-motorists-trail-through-the-florida-boots-and-saddle-land.html | A Motorists Trail Through the Florida Boots and Saddle Land | By Wyatt Blassingame | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/a-plan-to-bring-order-out-of-chaos-criminal-code.html | Law | 8212Leon Friedman | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/a-psychoanalyst-looks-at-student-revolutionaries-student.html | A Psychoanalyst Looks at Student Revolutionaries | By Herbert Hendin | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/a-very-mixed-bag-of-pop-and-corn.html | Television | By Stephanie Harrington | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/advantages-of-shopping-through-the-mailorder-catalogues.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/alec-mccowen-returning-alec-mccowen-returning.html | News of the Rialto | By Lewis Funke | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/all-it-takes-is-money-it-takes-money.html | Television | By Barbara Campbell | RE0000667717 | 1999-03-24 | B00000640757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/allwhite-lodges-await-court-rule-groups-that-bar-minorities-may.html | ALLWHITE LODGES AWAIT COURT RULE | By Donald Janson Special to The New York Times | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/an-expedition-south-through-trinidads-sugar-country-an-expedition.html | An Expedition South Through Trinidads Sugar Country | By Wade Greene | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/another-no1-for-george-richey.html | Another No1 for George Richey | By Charles Friedman | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/arfive-by-a-b-guthrie-jr-278-pp-boston-houghton-mifflin-co-595.html | Though the frontier waned the West endured | By Richard Bradford | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/arguing-the-ten-best-and-the-ten-worst-movies.html | Movie Mailbag | Willie Tolliver Williams College Williamstown Mass | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/army-beats-dartmouth-6957-as-clevenger-gets-careerhigh-37-points.html | Army Beats Dartmouth 6957 as Clevenger Gets CareerHigh 37 Points | By Gordon S White Jr Special to The New York Times | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/article-14-no-title-a-plan-for-the-sinai-something-less-than-peace.html | A Plan for the Sinai | By Amnon Rubinstein | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/at-war-with-asia-by-noam-chomsky-313-pp-new-york-pantheon-books-795.html | That our presence in Vietnam is unwise absurd and wrong | By Hans J Morgenthau | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/auditions-grin-and-bear-it.html | Drama Mailbag | Will Hussung New York City | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/bach-without-frills.html | Recordings | By Donal Henahan | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/berrigans-charges-of-a-bizarre-plot-to-kidnap-and-bomb.html | The Nation | 8212J Anthony Lukas | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/best-of-show.html | Best of show | Norma Skurka | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/blueschild-baby-by-george-cain-201-pp-new-york-mcgrawhill-book.html | To Wright Fanon Ellison add Killens and Cain | By Addison Gayle Jr | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/bobbing-through-some-greek-islands.html | Bobbing Through Some Greek Islands | By M S Brooke | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/bridge-the-egghead-declarer-needs-an-eggtimer-too.html | Bridge | By Alan Tbuscott | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/brooklyn-accent-in-mobil-executive-suite.html | MAN IN BUSINESS | By William D Smith | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/but-artificial-turf-could-be-artificial-field-a-real-consideration.html | But Artificial Turf Could Be | By Dave Anderson Special to The New York Times | RE0000667717 | 1999-03-24 | B00000640757 |

| | | | | | |
|---|---|---|---|---|---|
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/bygone-cars-and-guns-amid-the-rhododendrons.html | Bygone Cars and Guns Amid the Rhododendrons | By John H Fenton | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/cabooses-at-end-of-the-line-are-turned-into-ski-village-chalets.html | Cabooses at End of the Line Are Turned Into Ski Village Chalets | By Harry V Forgeron Special to The New York Times | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/california-road-race-will-mix-classes.html | About Motor Sports | By John S Radosta | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/camera-world-news.html | Photography | 8212Bernard Gladstone | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/cannabis-sativa.html | Letters | Doris H Milman Md | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/census-for-business-new-1970-data-being-offered-to-marketers.html | Census for Business | By Leonard Sloane | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/centralized-talks-sought.html | Centralized Talks Sought | By John M Lee Special to The New York Times | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/chamber-concert-at-juilliard-offers-premieres-of-2-works.html | Chamber Concert at Juilliard Offers Premieres of 2 Works | By Raymond Ericson | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/children-poverty-and-black-women.html | Photography | By A D Coleman | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/church-council-supports-antiracism-grants.html | Church Council Supports Antiracism Grants | By Edward B Fiske Special to The New York Times | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/churches-join-to-aid-appalachia-selfhelp-program-is-creating-jobs.html | Churches Join to Aid Appalachia | By George Vecsey Special to The New York Times | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/city-is-seeking-a-study-for-jumbo-jetport-in-sea.html | City Is Seeking a Study For Jumbo Jetport in Sea | By Edward C Burks | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/city-to-ask-power-to-hear-housing-and-pollution-cases-in-tribunals.html | City to Ask Power to Hear Housing and Pollution Cases in Tribunals | By William E Farrell Special to The New York Times | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/close-to-home.html | Letters | Gilbert A Crandall Director Division of Tourism State of Maryland Department of Economic Development Annapolis Md | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/common-and-uncommon-masks-writings-on-theatre-19611970-by-richard.html | To teach a few to see it a bit differently | By Andrew Sarris | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/compromise-sought-by-commonwealth-at-singapore-talks.html | Compromise Sought By Commonwealth At Singapore Talks | By Henry Kamm Special to The New York Times | RE0000667717 | 1999-03-24 | B00000640757 |

| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000667717 | 1999-03-24 | B00000640757 |
|---|---|---|---|---|---|---|
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/czechoslovakia-since-world-war-ii-by-tad-szulc-503-pp-new-york-the.html | Czechoslovakia Since World War | By William Shawcross | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/dear-uncle-the-allowance-you-send-isnt-enough.html | Music | By Harold C Schonberg | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/denim-comes-to-town.html | Denim comes to town | By Patricia Peterson | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/denvers-papers-lose-3-leaders-field-ruled-for-25-years-by-foster.html | DENVERS PAPERS LOSE 3 LEADERS | By Anthony Ripley Special to The New York Times | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/detroit-radicals-face-bomb-trial-defense-challenges-jury-system-and.html | DETROIT RADICALS FACE BOMB TRIAL | By Agis Salpukas Special to The New York Times | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/dispute-on-byline-is-heard-by-court-baltimore-reporter-loses-a-plea.html | DISPUTE ON BYLINE IS HEARD BY COURT | By Ben A Franklin Special to The New York Times | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/doctors-to-get-them-to-where-they-are-needed-most.html | The Nation | 8212Richard D Lyons | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/dole-declares-that-republicans-made-errors-in-1970-campaign.html | Dole Declares That Republicans Made Errors in 1970 Campaign | By R W Apple Jr Special to The New York Times | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/dominican-republic-awaits-rediscovery-dominicans-await-rediscovery.html | Dominican Republic Awaits Rediscovery | By Morris Weeks Jr | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/dr-welby-has-taken-some-bitter-medicine-robert-young.html | Television | By Charles Higham | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/drive-for-unleaded-gas-is-causing-wide-confusion.html | Drive for Unleaded Gas Is Causing Wide Confusion | By Jerry M Flint Special to The New York Times | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/economy-steel-price-rise-brings-some-jawboning-from-nixon-after-all.html | The Nation | 8212Edwin L Dale Jr | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/education-harvard.html | Education | 8212Fred M Hechinger | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/ends-by-james-hughes-227-pp-new-york-alfred-a-knopf-595.html | Penultimon was more popular than the Pill | By Peter Sourian | RE0000667717 | 1999-03-24 | B00000640757 |

| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/executives-urge-change-in-courts-study-by-businessmen-asks-good.html | EXECUTIVES URGE CHANGE IN COURTS | By John Sibley | RE0000667717 | 1999-03-24 | B00000640757 |
|---|---|---|---|---|---|---|
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/for-critics-a-valenti-day-massacre-a-valenti-day-massacre.html | For Critics a Valenti Day Massacre | By Vincent Canby | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/for-young-readers.html | For Young Readers | By Julian Scheer | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/fordham-streak-is-snapped-at-12-by-temple-6766-rams-late-bid-is.html | FORDHAM STREAK IS SNAPPED AT 12 BY TEMPLE 6766 | By Deane McGowen | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/french-trot-body-is-reorganized-society-enlarged-from-24-to-44-with.html | FRENCH TROT BODY IS REORGANIZED | By James Brown Special to The New York Times | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/fresh-ideas-in-stale-debate-on-trade-legislation.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/from-trust-to-terror-the-onset-of-the-cold-war-19451950-by-herbert.html | A history of the cold war by a shackled historian | By Gaddis Smith | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/gardens.html | Gardens | By F Gordon Foster | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/girl-runner-is-barred-at-schoolboy-meet.html | Girl Runner Is Barred at Schoolboy Meet | By William J Miller | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/graduate-study-ratings.html | Letters to the Editor | Trevor Colbourn Dean Graduate School Social Science Center University of New Hampshire Durham N H Jan 4 1971 | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/great-lakes-prospects-listed-in-3state-area-for-industries.html | US BUSINESS ROUNDUP | Douglas W Cray | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/hartford-session-faces-2-problems-reapportionment-and-crisis-over.html | HARTFORD SESSION FACES 2 PROBLEMS | By Joseph B Treaster Special to The New York Times | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/hope-for-payments-light-possible-at-end-of-tunnel-hope-is-seen-for.html | Hope for Payments | By Rimmer de Vries | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/how-do-you-turn-off-the-turned-on-troops-vietnam.html | The World | 8212Iver Peterson | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/how-to-keep-mustangs-from-going-to-the-dogs.html | How to Keep Mustangs From Going to the Dogs | By Robert Mcg Thomas Jr | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/import-quotas.html | LETTERS | Sakichi Yoshikawa Japanese Deputy Consul Gen New York | RE0000667717 | 1999-03-24 | B00000640757 |

| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/in-dylan-thomass-footsteps.html | In Dylan Thomass Footsteps | By Miriam Tane | RE0000667717 | 1999-03-24 | B00000640757 |
|---|---|---|---|---|---|---|
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/in-former-biafra-the-scars-of-war-fade-a-year-after-biafras-defeat.html | In Former Biafra the Scars of War Fade | By William Borders Special to The New York Times | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/in-mexicos-cradle-of-independence-mexican-driving-tour.html | In Mexicos Cradle of Independence | By Gene Thornton | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/in-praise-of-wrestling.html | The Mailbox | Jerome L Steinberg Judge Civil Court of the City of New York Brooklyn N Y | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/inflation-tax.html | LETTERS | Richard J Vantwisic Barrington Rhode Island | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/its-so-peaceful-in-the-country.html | Architecture | By Ada Louise Huxtable GREENWICH Conn | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/jdl-dangerous-campaign-to-harass-russians.html | The Nation | 8212David A Andelman | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/jordan-once-again-the-taste-of-civil-war.html | The World | 8212Eric Pace | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/jordans-petra-silent-and-alone-petra-silent-and-alone.html | Jordans Petra Silent and Alone | By Sheila R Turner | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/just-a-few-of-my-fearless-exploits-in-the-jungle-just-a-few-of-my.html | Just a Few of My Fearless Exploits In the Jungle | By Ed Zern | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/k-by-william-wiser-168-pp-new-york-doubleday-co-595.html | Readers Report | By William Wiser | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/key-to-the-back-office.html | Key to the Back Office | Robert Metz | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/knicks-lose-4th-in-row-10293-warriors-defeat-knicks-by-10293.html | Knicks Lose 4th in Row 10293 | By Thomas Rogers Special to The New York Times | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/kubin-exorcising-demons.html | Art | By Hilton Kramer | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/kunstler-suit-challenges-policy-limiting-questioning-of-jurors.html | Kunstler Suit Challenges Policy Limiting Questioning of Jurors | By David A Andelman | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/leftist-civilians-rule-in-shanghai-trend-in-the-rest-of-china-is.html | LEFTIST CIVILIANS RULE IN SHANGHAI | By Tillman Durdin Special to The New York Times | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/letter-to-the-editor-1-no-title.html | Drama Mailbag | Robert Shannon New York City | RE0000667717 | 1999-03-24 | B00000640757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/letter-to-the-editor-2-no-title.html | Drama Mailbag | | Elliot Levine New York City | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/letter-to-the-editor-3-no-title.html | Drama Mailbag | | Arthur Whitelaw New York City | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/letter-to-the-editor-4-no-title.html | Drama Mailbag | | William Stelling New York City | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/letter-to-the-editor-5-no-title.html | Photography Mailbag | | Henry L Chen Assistant Professor of Physics Towson State College Baltimore Md | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/letter-to-the-editor-6-no-title.html | Photography Mailbag | | Frederick R Childs New York | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/letter-to-the-editor-7-no-title.html | Letters | | Clifton Daniel New York | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/letter-to-the-editor-8-no-title.html | Letters | | Alice Maxwell Red Bank NJ | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/letter-to-the-editor-9-no-title.html | Letters | | Kathryn N Conklin N J Belleville | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/letters-to-the-editor.html | Letters to the Editor | | Thomas G Morganson Jackson Heights N Y Jan 9 1971 | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/lindsay-says-school-violence-robs-children-of-an-education.html | Lindsay Says School Violence Robs Children of an Education | | By Irving Spiegel | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/logan-and-liz-logan-and-liz.html | Movies | | By A H Weiler | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/london-letters-falling-down-london-letters.html | London Letters Falling Down | | By A L Rowse | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/lucky-in-ballerinas-unlucky-in-ballets.html | Dance | | By Clive Barnes | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/manage-more-by-doing-less-by-raymond-o-loen-254-pages-mcgrawhill.html | Books | | Michael C Jensen | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/manpower-plans-offered-for-city-us-expert-suggests-ways-for-best-us.html | MANPOWER PLANS OFFERED FOR CITY | | By Peter Kihss | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/manson-jury-deliberates-under-heavy-security.html | Manson Jury Deliberates Under Heavy Security | | By Earl Caldwell Special to The New York Times | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/many-on-campus-shifting-to-softer-drugs-and-alcohol.html | Many on Campus Shifting to Softer Drugs and Alcohol | | By John Darnton | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/marilyn-horne-becomes-a-prima-donna-marilyn-horne-il-barbiere-di.html | Marilyn Horne Becomes A Prima Donna | | By Martin Mayer | RE0000667717 | 1999-03-24 | B00000640757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/market-traps-how-to-make-your-money-do-more-by-david-l-markstein.html | Books | Elizabeth M Fowler | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/matisse-and-the-liberation-of-drawing.html | Art | By John Canaday | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/mccashin-finds-lack-of-horses-is-still-show-teams-problem.html | Horse Show News | By Ed Corrigan Special to The New York Times | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/medal-honors-the-un.html | Coins | By Thomas V Haney | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/medals-for-tourists.html | Letters | Carolyn Seefeldt MRS Livonia Mich | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/memo-to-mazursky-dont-get-personal.html | Movies | By Stephen Farber | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/mercury-compounds-in-the-sea.html | Letters to the Editor | Leonard J Goldwater MD Durham N C Jan 11 1971 | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/mideast-talks-an-inch-of-progress-toward-a-possible-compromise.html | The World | 8212Henry Tanner | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/mississippi-gets-legal-aid-grant-oeo-backs-disputed-plan-for.html | MISSISSIPPI GETS LEGAL AID GRANT | By Jack Rosenthal Special to The New York Times | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/money-who-is-against-revenue-sharing-and-why.html | The Nation | 8212John Herbers | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/monica-laughs-its-easier-without-michelangelo-monica-laughs.html | Movies | By Melton S Davis ROME | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/more-stress-on-human-needs.html | Letters to the Editor | David M Figart Briarcliff Manor N Y Jan 12 1971 | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/multimedia-class-training-programs-use-variety-of-techniques.html | Multimedia Class | By Michael C Jensen | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/muskie-reports-he-found-kosygin-easy-to-talk-with.html | Muskie Reports He Found Kosygin Easy to Talk With | By Bernard Gwertzman Special to The New York Times | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/my-cooks-name-was-mrs-tsambawangdu-dawachodon-my-cooks-name-was-mrs.html | My Cooks Name Was Mrs Tsambawangdu Dawachodon | By Kenneth Harney | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/mylai-is-the-chain-of-command-the-chain-of-guilt.html | The Nation | 8212Richard Hammer | RE0000667717 | 1999-03-24 | B00000640757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/mystery-illness-stiffens-victims-doctors-seek-cause-as-key-to-less.html | MYSTERY ILLNESS STIFFENS VICTIMS | By Lawrence K Altman | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/naders-consumer-message-draws-crowds-in-japan.html | Naders Consumer Message Draws Crowds in Japan | By Takashi Oka Special to The New York Times | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/national-boat-show-opens-saturday.html | National Boat Show Opens Saturday | By Parton Keese | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/navy-chief-hears-antiwar-officer-responds-to-dissenter-with-defense.html | NAVY CHIEF HEARS ANTIWAR OFFICER | By Neil Sheehan Special to The New York Times | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/new-englanders-buck-trend-toward-bulldozer.html | New Englanders Buck Trend Toward Bulldozer | By Bill Kovach Special to The New York Times | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/new-york-prison-guards-what-kind-of-person-takes-a-job-like-this.html | New York | 8212Martin Arnold | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/new-yorktomiami-train-is-proving-to-be-popular-florida-special.html | New YorktoMiami Train Is Proving to Be Popular | By Robert Lindsey | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/nixon-proposes-us-law-reform-asks-mitchell-to-recommend-revised.html | NIXON PROPOSES US LAW REFORM | By James M Naughton Special to The New York Times | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/nixon-sends-aide-to-middle-east-to-bar-oil-crisis-irwin-will-take.html | NIXON SENDS AIDE TO MIDDLE EAST TO BAR OIL CRISIS | By Benjamin Welles Special to The New York Times | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/nixon-vs-steel-fate-of-price-increase-significant-to-both-nix-vs.html | Nixon vs Steel | By Robert Walker | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/of-men-and-crabs-by-josue-de-castro-translated-from-the-portuguese.html | Fled the drought drowned in the flood | By Gregory Rabassa | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/offer-to-curb-lake-superior-dumping-fails-to-satisfy-two-states.html | Offer to Curb Lake Superior Dumping Fails to Satisfy Two States | By Seth S King Special to The New York Times | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/on-lower-east-side-opinions-on-police-strike-parallel-the.html | On Lower East Side Opinions on Police Strike Parallel the Generation Gap | By Grace Lichtenstein | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/opium-traffic-seems-unaffected-by-turkish-drive.html | Opium Traffic Seems Unaffected by Turkish Drive | By Alfred Friendly Jr Special to The New York Times | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/out-of-step.html | Movie Mailbag | Gilbert Cates | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/panel-calls-on-colleges-to-give-adults-easier-access-to-programs.html | Panel Calls on Colleges to Give Adults Easier Access to Programs | By M A Farber | RE0000667717 | 1999-03-24 | B00000640757 |

| | | | | | |
|---|---|---|---|---|---|
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/parity-key-issue-negotiator-says-raise-must-bridge-gap-and-add-cost.html | PARITY KEY ISSUE | By Emanuel Perlmutter | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/patrolmens-benevolent-association-dissidents-hope-to-unseat-kiernan.html | Patrolmens Benevolent Association Dissidents Hope to Unseat Kiernan in June | By Martin Gansberg | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/phone-talks-fail-dispute-spreads-judge-sets-new-fines-after-union.html | PHONE TALKS FAIL DISPUTE SPREADS | By Paul L Montgomery | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/physics-and-beyond-encounters-and-conversations-by-werner.html | Poker and Mozart helped with the atom | By Elting Morison | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/police-attention-must-be-paid-say-the-men-on-strike.html | The Nation | 8212Richard Reeves | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/politics-its-a-long-way-off-but-the-72-warmup-has-begun.html | The Nation | 8212R W Apple Jr | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/postal-service-gets-under-way.html | Stamps | By David Lidman | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/poulsen-scores-in-trophy-skiing-susie-patterson-is-first-in-womens.html | POULSEN SCORES IN TROPHY SKIING | By Michael Strauss Special to The New York Times | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/presidents-and-pensions.html | Letters to the Editor | Seymour Sheriff Washington Jan 9 1971 | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/profiting-from-waste-company-disposes-of-industries-pollutants-for.html | Profiting From Waste | By Gerd Wilcke | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/prostate-cancer-called-curable-treatment-of-symptoms-scored.html | Prostate Cancer Called Curable Treatment of Symptoms Scored | By Jane E Brody | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/putsch-how-hitler-made-revolution-by-richard-hanser-illustrated-409.html | Hitler makes his move | By Richard M Watt | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/religion-confessions.html | Religion | 8212John Deedy | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/safety-in-the-parks.html | Letters | Sandra G Davis MRS Ridgewood N J | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/schussing-down-memory-lane-skiing-in-the-good-old-days.html | Schussing Down Memory Lane Skiing in the Good Old Days | By George A Woods | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/seal-goalie-seeks-chance-to-score-goals-chance-to-score-sought-by.html | Seal Goalie Seeks Chance to Score Goals | By Gerald Eskenazi | RE0000667717 | 1999-03-24 | B00000640757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/security-grows-tighter-in-nations-courtrooms-courtrooms-across-the.html | Security Grows Tighter In Nations Courtrooms | By Jon Nordheimer | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/selected-essays-of-delmore-schwartz-edited-by-donald-a-dike-and.html | A strict and subtle wise and entertaining guide | By Herbert Leibowitz | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/senate-to-play-musical-chairs-seating-on-committees-will-affect.html | SENATE TO PLAY MUSICAL CHAIRS | By John W Finney Special to The New York Times | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/setback-in-venezuela-oil-tax-rise-and-bank-law-stun-foreign.html | Setback in Venezuela | By H J Maidenberg | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/sharing-the-wealth.html | Sharing the Wealth | SPECIAL TO THE NEW YORK TIMES | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/shaw-takes-lead-by-shot-at-208-with-palmer-2d-each-cards-a-69-in.html | SHAW TAKES LEAD BY SHOT AT 208 WITH PALMER 2D | By Lincoln A Werden Special to The New York Times | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/shelley-im-bloody-but-unbowed-shelley-bloody-but-unbowed.html | News of the Rialto | By Guy Flatley | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/situation-normal-union-disputes-and-skepticism-marked-offtrack.html | Situation Normal | By Steve Cady | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/slow-speculation.html | BUSINESS LETTER | John J Abele | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/slum-residents-inspect-buildings-model-cities-program-hires-430-to.html | SLUM RESIDENTS INSPECT BUILDINGS | By David K Shipler | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/some-in-poland-see-no-changes-impatience-tints-optimism-over-new.html | SOME IN POLAND SEE NO CHANGES | By James Feron Special to The New York Times | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/some-prices-raised-68-by-u-s-steel-increases-curbed-nixons-aides.html | SOME PRICES RAISED 68 BY US STEEL | By Robert Walker | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/south-yes-that-was-a-georgia-governor-speaking.html | The Nation | 8212Jon Nordheimer | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/spaak-asks-swiss-to-end-neutrality-he-calls-for-nation-to-join-the.html | SPAAK ASKS SWISS TO END NEUTRALITY | By Thomas J Hamilton Special to The New York Times | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/sports-and-television.html | Sports and Television | By Leonard Koppett | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/sports-of-the-times-family-affair.html | Sports of The Times | By Arthur Daley | RE0000667717 | 1999-03-24 | B00000640757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/st-johns-tops-w-virginia-10082-as-davis-schaeffer-team-for-55.html | St Johns Tops W Virginia 10082 as Davis Schaeffer Team for 55 Points | By Al Harvin | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/st-marks-a-forum-for-citys-militants.html | St Marks a Forum for Citys Militants | By Lacey Fosburgh | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/stemming-the-cost-of-a-ski-holiday-in-switzerland.html | Stemming the Cost Of a Ski Holiday in Switzerland | By Gordon C Haight | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/sticks-and-stones-and-human-hair.html | Art | By James R Mellow | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/stored-on-microfilm.html | Letters | Lester Benson Pa Harrisburg | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/storm-trysail-club-waives-ior-rating-for-race-week-decision-assures.html | Storm Trysail Club Waives IOR Rating for Race Week | By John Rendel | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/suffering-catfish-it-was-joe-of-52d-street-who-mixed-that-drink.html | Letters | Paul C Kovi Director The Four Seasons New York | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/super-bowl-means-supersell-time-is-here-again.html | MADISON AVE | By Philip H Dougherty | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/switching-careers-in-midstream-too-young-to-retire-but-not-too-old.html | Switching Careers in Midstream | By Marylin Bender | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/tax-for-cities.html | LETTERS | HORACE J DE PODWIN Dean W GILES MELLON Professor Graduate School of Business Administration Rutgers University Newark N J | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/the-187th-state-of-the-union.html | WASHINGTON | By James Reston | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/the-appeal-by-jerzy-andrzejewski-translated-by-celina-wieniewska.html | Readers Report | By Jerzy Andrzejewski | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/the-cambodian-dilemma.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/the-cotillion-by-john-oliver-killens-256-pp-new-york-trident-press.html | To Wright Fanon Ellison add Killens and Cain | By James R Frakes | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/the-court-endorses-a-look-into-the-home-welfare.html | Law | 8212Fred D Graham | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/the-orangeburg-massacre-by-jack-nelson-and-jack-bass-illustrated.html | Law and orderand death | By Roy Reed | RE0000667717 | 1999-03-24 | B00000640757 |

| | | | | | |
|---|---|---|---|---|---|
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/the-road-to-superhood.html | OBSERVER | By Russell Baker | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/the-robinson-crusoe-bit-sans-friday-robinson-crusoe-isle.html | The Robinson Crusoe BitSans Friday | By Rene Lecler | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/the-sound-of-the-city-the-rise-of-rock-and-roll-by-charlie-gillett.html | The best thing to happen to music since jazz | By Jonathan Yardley | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/the-stepped-up-war-in-cambodia-cambodia-serious-but-not-critical.html | The World | 8212Alvin Shuster | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/the-tenth-month-by-laura-z-hobson-286-pp-new-york-simon-schuster.html | Readers Report | By Martin Levin | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/the-travelers-world-on-safari-from-dar-es-salaam.html | the travelers world | By Paul J C Friedlander | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/the-week-in-finance.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/the-words-at-nebraska.html | IN THE NATION | By Tom Wicker | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/the-world-of-bellevue-235yearold-hospital-long-a-haven-for-ill-and.html | The World of Bellevue | By Howard A Rusk Md | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/theater-musical-ari.html | Theater Musical Ari | By Clive Barnes | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/to-make-the-cleanup-job-easier.html | Home Improvement | By Bernard Gladstone | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/to-the-rescue-of-a-tree.html | To the Rescue of a Tree | By Eric Hass | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/tough-fight-for-four-of-top-six.html | Chess | By Al Horowitz | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/u-s-sending-guards-here-to-protect-soviet-mission-us-sends-guards.html | U S Sending Guards Here To Protect Soviet Mission | By Murray Schumach | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/un-unit-grants-aid-to-96-countries.html | UN Unit Grants Aid to 96 Countries | By Sam Pope Brewer Special to The New York Times | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/up-the-sandbox-by-anne-richardson-roiphe-155-pp-new-york-simon.html | Margaret can make a human being | By Marylin Bender | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/uruguay-tupamaros-take-hostages-for-a-revolution.html | The World | 8212Joseph Novitski | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/us-aides-cited-prices-pressure-cautioned-steel-company-on-any.html | US AIDES CITED PRICES PRESSURE | By Edwin L Dale Jr Special to The New York Times | RE0000667717 | 1999-03-24 | B00000640757 |

| | | | | | |
|---|---|---|---|---|---|
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/us-as-dumping-ground.html | Letters to the Editor | Richard Bernheim Hoboken N J Jan 11 1971 | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/us-securities.html | LETTERS | Benjamin L Fishbach Woodmere L I | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/usaid-program-in-city-is-praised-federal-evaluator-pleased-with.html | USAID PROGRAM IN CITY IS PRAISED | By Maurice Carroll | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/uslta-warns-new-women-pros-uslta-warns-women-players.html | USLTA Warns New Women Pros | By Neil Amdur | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/vietnam-and-the-truth.html | Letters to the Editor | John D Lofton Jr Publications Director Republican National Committee Washington Jan 6 1971 | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/weather-seen-as-no-factor-strategic-test-looms-in-super-bowl.html | Weather Seen as No Factor | By William N Wallace Special to The New York Times | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/what-it-means-to-be-a-homosexual-a-fag-is-a-homosexual-gentleman.html | What It Means To Be a Homosexual | By Merle Miller | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/whistling-swans-wear-necklaces-and-radios-as-scientists-chart.html | Whistling Swans Wear Necklaces and Radios as Scientists Chart Migration Routes to Aid Air Safety | By John C Devlin | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/17/1971 | https://www.nytimes.com/1971/01/17/archives/wood-field-and-stream-one-magnificent-platter-of-stone-crabs-turns.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000667717 | 1999-03-24 | B00000640757 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/100-rise-in-office-jobs-expected-in-city-region-by-year-2000.html | 100 Rise in office Jobs Expected in City Region by Year 2000 | By David K Shipler | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/3-seized-in-sale-of-license-test-state-cancels-chiropractic-exam.html | 3 SEIZED IN SALE OF LICENSE TEST | By Peter Kihss | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/60-us-guards-asked-by-lindsay-in-police-strike-begin-protecting.html | 60 US Guards Asked by Lindsay in Police Strike Begin Protecting Soviet Mission | By Lacey Fosburgh | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/a-kite-record-falls-in-the-face-of-apathy.html | A Kite Record Falls in the Face of Apathy | By Jon Nordreimer Special to The New York Times | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/a-young-mans-marriage-to-war.html | Books of The Times | By Walter Clemons | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/actors-with-voices-in-their-hands-begin-a-tour.html | Actors With Voices in Their Hands Begin a Tour | By McCandlish Phillips | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/air-passengers-facing-new-increases-in-fares-higher-air-fares-loom.html | Air Passengers Facing New Increases in Fares | By Robert Lindsey | RE0000667718 | 1999-03-24 | B00000640758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/an-afghan-success-coats.html | An Afghan Success Coats | By Ralph Blumenthal Special to The New York Times | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/an-analysts-report-on-japan-inc.html | Point of View | By Howard F van Zandt | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/anheuser-adds-malt-liquor.html | Advertising | By Philip H Dougherty | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/army-spied-on-18000-civilians-in-2year-operation-army-fed-names-of.html | Army Spied on 18000 Civilians in 2Year Operation | By Richard Halloran Special to The New York Times | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/article-12-no-title.html | College Conference Standings | SPECIAL TO THE NEW YORK TIMES | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/article-13-no-title.html | Article 13  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/australia-bright-but-not-cloudless.html | Australia Bright but Not Cloudless | By Robert Trumbull Special to The New York Times | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/baltimore-field-goal-in-last-5-seconds-defeats-dallas-in-super-bowl.html | Baltimore Field Goal in Last 5 Seconds Defeats Dallas in Super Bowl 16 to 13 | By William N Wallace Special to The New York Times | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/bridge-val-habicht-scores-double-in-tristate-regional-play.html | Bridge | By Alan Trusoott | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/buckley-will-ask-senate-listing-as-conservativerepublican.html | Buckley Will Ask Senate Listing as ConservativeRepublican | By Clayton Knowles | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/bulldozers-turn-up-soil-and-ill-will-in-a-suburb-of-st-louis.html | The Talk of Blackjack | By B Drummond Ayres Jr Special to The New York Times | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/business-in-saigon-is-red-tape-frustration-and-profit.html | Business in Saigon Is Red Tape Frustrationand Profit | By Nancy Moran Special to The New York Times | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/cambodia-economy-is-hard-to-find.html | Cambodia Economy Is Hard to Find | By Iver Peterson Special to The New York Times | RE0000667718 | 1999-03-24 | B00000640758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/car-dealers-find-high-import-tide-delegates-begin-to-doubt-usmade.html | CAR DEALERS FIND HIGH IMPORT TIDE | By Jerry M Flint Special to The New York Times | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/chess-proving-that-subtle-play-can-end-in-a-drawn-game.html | Chess | By Al Horowitz | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/city-wins-delay-on-medicaid-bills-hospitals-get-six-months-to.html | CITY WINS DELAY ON MEDICAID BILLS | By Francis X Clines | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/colonys-exports-pass-2billion.html | Point of View | By Ian Stewart Special to The New York Times | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/cracking-the-seniority-wall-democratic-caucus-tomorrow-could-change.html | Cracking the Seniority Wall | By Rep Michael J Harrington | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/doing-as-the-romans-do-means-wearing-shorts.html | Doing as the Romans Do Means Wearing Shorts | By Bernadine Morris Special to The New York Times | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/eased-marijuana-penalty-expected.html | News Analysis | By Frank Lynn Special to The New York Times | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/faculty-tenure-at-city-university.html | Letters to the Editor | Seymour C Hyman Deputy Chancellor The City University of New York New York Jan 5 1971 | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/fire-and-sanitation-unions-rebuff-city-on-a-174-3year-wage-offer.html | FIRE AND SANITATION UNIONS REBUFF CITY ON A 174 3YEAR WAGE OFFER | By Emanuel Perlmutter | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/for-mao-or-for-the-hong-kong-dollar-on-the-job-for-mao-or-for-h-k.html | For Mao or for the Hong Kong Dollar | By Tillman Durdin Special to The New York Times | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/foreign-policy-decision-power-ebbing-at-the-state-department.html | Foreign Policy Decision Power Ebbing at the State Department | By Terence Smith Special to The New York Times | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/ftc-may-ease-auto-price-policy.html | FTC May Ease Auto Price Policy | By John D Morris Special to The New York Times | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/germans-observe-2d-reich-founding-but-centennial-is-marked-with.html | GERMANS OBSERVE 2D REICH FOUNDING | By David Binder Special to The New York Times | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/hanoi-many-experts-say-can-sustain-endless-war.html | Hanoi Many Experts Say Can Sustain Endless War | By Tad Szulc Special to The New York Times | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/hawks-top-rangers-43-after-trailing-by-30-chicago-triumps-on-goal.html | Hawks Top Rangers 43 After Trailing by 30 | By Joe Nichols Special to The New York Times | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/house-democrats-to-pick-leader-five-vie-for-position-boggs-and.html | House Democrats to Pick Leader | By Marjorie Hunter Special to The New York Times | RE0000667718 | 1999-03-24 | B00000640758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/housing-industry-sees-strong-year-home-builders-association-gathers.html | HOUSING INDUSTRY SEES STRONG YEAR | By Robert A Wright Special to The New York Times | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/husseins-overthrow-again-called-for-by-leftist-guerrilla-leader.html | Husseins Overthrow Again Called for by Leftist Guerrilla Leader | By Eric Pace Special to The New York Times | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/in-albany-they-come-and-go-talking-of-schools-and-pay-and-snow.html | Albany Notes | By William E Farrell Special to The New York Times | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/indonesia-success-means-a-standstill.html | Indonesia Success Means a Standstill | By Henry Kamm Special to The New York Times | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/interception-by-curtis-turning-point-colts.html | Interception by Curtis Turning Point Colts | By Dave Anderson Special to The New York Times | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/israel-bond-drive-sets-a-goal-of-400million-for-us-jews.html | Israel Bond Drive Sets a Goal Of 400Million for US Jews | By Irving Spiegel | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/japan-slows-down-to-11-growth.html | Japan Slows Down To 11 Growth | By Junnosuke Ofusa Special to The New York Times | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/jobs-in-japan-hunting-for-people.html | Jobs in Japan Hunting for People | By Jon Kandell Special to The New York Times | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/kaiser-follows-us-steel-move-matches-price-rise-of-68-with.html | KAISER FOLLOWS US STEEL MOVE | By Robert Walker | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/lawyer-without-mining-experience-getting-job-as-federal-safety.html | Lawyer Without Mining Experience Getting Job as Federal Safety Enforcer | By Ben A Franklin Special to The New York Times | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/legal-gambling-right-and-wrong-way.html | Letters to the Editor | Carl M Loeb Jr President National Council on Crime and Delinquency La Quinta Calif Jan 9 1971 | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/little-lamp-is-designed-to-oscillate.html | Little Lamp Is Designed To Oscillate | By Rita Reif | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/long-ago-and-far-away.html | AT HOME ABROAD | By Anthony Lewis | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/motherson-strife-is-theme-of-dance-in-barnard-series.html | MotherSon Strife Is Theme of Dance In Barnard Series | By Anna Kisselgoff | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/nbc-weighs-bids-for-sale-of-12-radio-stations.html | NBC Weighs Bids for Sale of 12 Radio Stations | By Jack Gould | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/new-chilean-political-and-economic-policies-generate-conflict.html | New Chilean Political and Economic Policies Generate Conflict | By Juan de Onis Special to The New York Times | RE0000667718 | 1999-03-24 | B00000640758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/new-strike-peril-is-seen-in-gdansk-stoppage-expected-today-if.html | NEW STRIKE PERIL IS SEEN IN GDANSK | By James Feron Special to The New York Times | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/nixon-steel-tactic-put-off-import-talks-nixon-tactic-in-steel.html | Nixon Steel Tactic Put Off Import Talks | By Edwin L Dale Jr Special to The New York Times | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/no-mercury-in-canadian-pulp.html | Letters to the Editor | R M Fowler President Canadian Pulp Paper Assn Montreal Que Canada Jan 6 1971 | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/nobody-could-have-stopped-it-nobody-was-leading-it-nobody-could.html | Nobody Could Have Stopped It | By Joseph Lelyveld | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/opera-pristine-strauss-met-stages-frau-ohne-schatten-with-nagy.html | Opera Pristine Strauss | By Harold C Schonberg | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/pastor-of-st-patricks-preaches-at-5th-ave-presbyterian-church.html | Pastor of St Patricks Preaches At 5th Ave Presbyterian Church | By George Dugan | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/personal-finance-under-tax-law-employes-may-obtain-company-stock.html | Personal Finance | By Robert J Cole | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/police-strike-talks-deadlocked-lindsay-is-calm-says-safety-of-city.html | POLICE STRIKE TALKS DEADLOCKED | By Robert D McFadden | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/prof-issawi-please-add.html | Letters to the Editor | Harmon H Goldstone New York Dec 25 1970 | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/rates-expected-to-keep-falling-bond-men-find-inventories-of-issues.html | RATES EXPECTED TO KEEP FALLING | By John H Allan | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/refreshed-audience.html | Letters to the Editor | Susan L Richardson New York Jan 7 1971 | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/repertory-classics-presented-by-arrau.html | REPERTORY CLASSICS PRESENTED BY ARRAU | Robert Sherman | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/screen-projectionist-moviehouse-fantasy-opens-at-kips-bay.html | ScreenProjectionist | By Roger Greenspun | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/shaws-final-70-for-278-beats-palmer-by-2-strokes-in-crosby-golf.html | Shaws Final 70 for 278 Beats Palmer by 2 Strokes in Crosby Golf | By Lincoln A Werden Special to The New York Times | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/siberian-air-route-causing-friction.html | Siberian Air Route Causing Friction | By David Gollan | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/sports-of-the-times-not-very-super.html | Sports of The Times | By Arthur Daley | RE0000667718 | 1999-03-24 | B00000640758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/stage-shrinking-bride-play-by-jonathan-levy-opens-at-the-mercury.html | Stage Shrinking Bride | By Mel Gussow | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/station-rollcall-draws-an-i-refuse-sir.html | Station RollCall Draws an I Refuse Sir | By Michael Knight | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/sterilization-is-an-answer-for-many.html | Sterilization Is An Answer for Many | By Judy Klemesrud | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/swift-soviet-naval-gains-worry-us.html | Swift Soviet Naval Gains Worry US | By Dana Adams Schmidt Special to The New York Times | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/teamster-strike-closes-4-depots-for-produce-here-effect-on-stocks.html | TEAMSTER STRIKE CLOSES 4 DEPOTS FOR PRODUCE HERE | By Robert E Tomasson | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/technical-age-compounds-asias-plight-technical-age-adds-to-plight.html | Technical Age Compounds Asias Plight | By Philip Shabecoff | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/tennessee-society-dances-in-new-governor.html | Tennessee Society Dances In New Governor | Robert Meg Thomas Jr | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/the-americans-role-in-asia.html | Point of View | By Donald M Kendall | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/the-components-of-an-oil-crisis-west-and-japan-rely-on-their.html | News Analysis | By John M Lee Special to The New York Times | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/the-kremlins-arabian-nightmare.html | The Kremlins Arabian Nightmare | By James P Brown | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/thomas-conducts-unusual-program-leads-bostonians-in-viotti.html | THOMAS CONDUCTS UNUSUAL PROGRAM | By Allen Hughes | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/thompson-and-miss-budge-win-slalom-races-in-trophy-skiing.html | Thompson and Miss Budge Win Slalom Races in Trophy Skiing | By Michael Strauss Special to The New York Times | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/thoughts-from-vietnam.html | Letters to the Editor | Capt B C Ewing New York Jan 7 1971 | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/turcophobia-tool-of-imperialism.html | Letters to the Editor | Metin Ibrahim Kunt Hopewell N J Dec 28 1970 | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/us-trade-challenged-worldwide.html | Point of View | By Richard N Gardner | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/usc-five-keeping-pace-with-ucla-tennessee-in-upset.html | USC Five Keeping Pace With UCLA Tennessee in Upset | By Sam Goldaper | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/vesco-is-catalyst-in-ios-deal.html | Vesco Is Catalyst in IOS Deal | By Victor Lusinchi Special to The New York Times | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/vienna-a-fabian-of-the-avantgarde.html | Arts Abroad | By Harald Brainin Special to The New York Times | RE0000667718 | 1999-03-24 | B00000640758 |

| | | | | | |
|---|---|---|---|---|---|
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/vietnamization-plus-american-forces-troops-carriers-and-bombers.html | Vietnamization Plus American Forces | By Adm U S Grant Sharp | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/wall-st-leaning-to-funds-access-membership-of-institutions-for-new.html | WALL ST LEANING TO FUNDS ACCESS | By Terry Robards | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/wanda-june-is-polished-to-fit-broadway-setting.html | A Reappraisal | By Clive Barnes | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/west-germans-set-60-growth-in-aluminum-germans-seek-new-aluminum.html | West Germans Set 60 Growth in Aluminum | By Hans J Stueck Special to The New York Times | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/woman-to-police-consumer-frauds-seymour-promotes-an-aide-to-head.html | WOMAN TO POLICE CONSUMER FRAUDS | By Arnold H Lubasch | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/18/1971 | https://www.nytimes.com/1971/01/18/archives/women-of-india-two-paces-behind-men.html | Women of India Two Paces Behind Men | By Kasturi Rangan Special to The New York Times | RE0000667718 | 1999-03-24 | B00000640758 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/100-seeking-decent-education-invade-forest-hills-junior-high.html | 100 Seeking  Decent Education Invade Forest Hills Junior High | By Andrew H Malcolm | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/1973-cars-to-have-shockabsorbing-front-bumper.html | 1973 Cars to Have ShockAbsorbing Front Bumper | By Jerry M Flint Special to The New York Times | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/2-rookies-first-time-on-the-beat.html | 2 Rookies First Time On the Beat | By Lacey Fosburgh | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/3-city-banks-and-reserve-trim-rates-cuts-reflect-continuing.html | 3 City Banks and Reserve Trim Rates | By Robert D Hershey Jr | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/8-in-jdl-indicted-for-protests-in-city-8-in-jewish-defense-league.html | 8 in JDL Indicted For Protests in City | By Edith Evans Asbury | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/a-king-for-all-seasons.html | Books of The Times | By Richard R Lingeman | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/a-parttime-rabbi-held-in-theft-sale-and-2d-theft-of-car.html | A PartTime Rabbi Held in Theft Sale And 2d Theft of Car | By Morris Kaplan | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/an-end-to-violence-a-message-from-the-weathermen-indicates-a-shift.html | An End to Violence | By Bernardine Dohrn | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667714 | 1999-03-24 | B00000640754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/ashe-vs-laver-relaxing-is-the-key.html | Ashe vs Laver Relaxing Is the Key | By Steve Cady | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/assembly-approves-bill-extending-life-of-citys-interim-school-board.html | Assembly Approves Bill Extending Life of Citys Interim School Board a Year | By Francis X Clines Special to The New York Times | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/bethlehem-cuts-steel-price-rise-to-68-per-cent-us-gratified-by.html | BETHLEHEM CUTS STEEL PRICE RISE TO 68 PER CENT | By Edwin Ldale Jr Special to The New York Times | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/black-rule-begins-in-alabama-county-6-officials-installed-speakers.html | Black Rule Begins in Alabama County | By Thomas A Johnson Special to The New York Times | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/boards-tests-are-open.html | Letters to the Editor | Paul Denn Member Board of Examiners Brooklyn Jan 7 1971 | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/bridge-eight-straight-victories-give-roths-group-swiss-team-title.html | Bridge Eight Straight Victories Give Roths Group Swiss Team Title | By Alan Truscott | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/britain-prepares-to-meet-postal-strike.html | Britain Prepares to Meet Postal Strike | By Anthony Lewis Special to The New York Times | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/calley-trial-recessed-for-psychiatric-test.html | Calley Trial Recessed for Psychiatric Test | By Homer Bigart Special to The New York Times | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/chrysler-and-union-bargaining-to-avert-strike-set-for-today.html | Chrysler and Union Bargaining To Avert Strike Set for Today | By Agis Salpukas Special to The New York Times | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/city-center-to-remodel-the-beaumont-city-center-to-remodel-the.html | City Center to Remodel the Beaumont | By Howard Taubman | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/colts-seeking-to-trade-for-patriots-top-draft-choice-to-get.html | College Quarterbacks Eyed by Colts as Draft Nears | By Dave Anderson Special to The New York Times | RE0000667714 | 1999-03-24 | B00000640754 |

| | | | | | |
|---|---|---|---|---|---|
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archiv es/conus-intel-unleashed.html | IN THE NATION | By Tom Wicker | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archiv es/court-examines-judges-conduct-conflictofinterest-charge-against.html | COURT EXAMINES JUDGES CONDUCT | By Edward C Burks | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archiv es/couturiers-bring-back-40s-look.html | Couturiers Bring Back 40s Look | By Bernadine Morris Special to The New York Times | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archiv es/crime-wave-hits-milanturin-area-series-of-weapons-thefts-heightens.html | CRIME WAVE HITS MILANTURIN AREA | By Paul Hofmann Special to The New York Times | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archiv es/dance-ailey-returns-triumphant.html | Dance Ailey Returns Triumphant | By Clive Barnes | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archiv es/decision-near-on-calling-guard-murphy-prepared-to-urge-troops-be.html | DECISION NEAR ON CALLING GUARD | By Douglas Robinson | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archiv es/defense-league-in-antiquity.html | Letters to the Editor | Israel Beckhardt New York Jan 13 1971 | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archiv es/deltec-forecasting-profit-for-all-units-but-meat-exporting-deltec.html | Deltec Forecasting Profit for All Units But Meat Exporting | By Thomas W Ennis | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archiv es/delury-bids-city-fish-or-cut-bait-hints-of-serious-stoppage-if-no.html | DELURY BIDS CITY FISH OR CUT BAIT | By Edward Ranzal | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archiv es/downtown-scene-a-display-of-bones.html | Downtown Scene A Display of Bones | By David L Shirey | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archiv es/ecuador-arms-aid-suspended-by-us-ecuador-arms-aid-suspended-by-us.html | Ecuador Arms Aid Suspended by US | By Benjamin Welles Special to The New York Times | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archiv es/egypts-response-is-given-to-israel-jarring-transmits-reply-to-peace.html | EGYPTS RESPONSE IS GIVEN TO ISRAEL | By Henry Tanner Special to The New York Times | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archiv es/faltering-knicks-get-extra-drills-stress-basics-to-end-slump.html | FALTERING KNICKS GET EXTRA DRILLS | By Thomas Rogers | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archiv es/fongs-aide-says-he-is-not-guilty-carson-pleads-in-fixing-of.html | FONGS AIDE SAYS HE IS NOT GUILTY | By Arnold H Lubasch | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archiv es/foreign-policy-kissinger-at-hub-foreign-policy-at-center-kissinger.html | Foreign Policy Kissinger at Hub | By Hedrick Smith Special to The New York Times | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archiv es/gnp-down-for-first-year-since-58-output-for-1970-shows-05-drop.html | GNP Down for First Year Since58 | By Eileen Shanahan Special to The New York Times | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archiv es/graduates-job-prospects-held-better-than-expected.html | Graduates Job Prospects Held Better Than Expected | By M S Handler | RE0000667714 | 1999-03-24 | B00000640754 |

| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/hearing-starts-on-smith-plea-in-jersey-slaying.html | Hearing Starts on Smith Plea in Jersey Slaying | By Fox Butterfield Special to The New York Times | RE0000667714 | 1999-03-24 | B00000640754 |
|---|---|---|---|---|---|---|
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/highpriced-skid-row.html | Letters to the Editor | Lawrence J Fox Staff Attorney Community Action for Legal Services Inc New York Jan 14 1971 | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/in-rome-theyre-showing-shorts-here-women-wear-them-even-cold-cant.html | In Rome Theyre Showing ShortsHera Women Wear Them | By Angela Taylor | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/irate-irater-iratest.html | OBSERVER | By Russell Baker | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/japans-4-opposition-parties-grope-toward-united-front-seeking-to.html | Japans 4 Opposition Parties Grope Toward United Front Seeking to Avoid Duplication of Candidates | By Takashi Oka Special to The New York Times | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/jasper-coach-irked-by-tactics-of-jacksonville-five-and-fans.html | College Sports Notes | By Gordon S White Jr | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/judy-carne-at-club-sings-it-to-them.html | Judy Carne at Club Sings It to Them | By John S Wilson | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/justices-to-weigh-a-dismissal-for-refusal-to-work-on-sunday.html | Justices to Weigh a Dismissal For Refusal to Work on Sunday | By Fred P Graham Special to The New York Times | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/laws-of-war.html | Letters to the Editor | A Frank Reel New York Jan 12 1971 | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/luddy-announces-he-will-quit-democratic-post-in-westchester.html | Luddy Announces He Will Quit Democratic Post in Westchester | By Linda Greenhouse Special to The New York Times | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/market-place-woes-continue-for-conductron.html | Market Place Woes continue For Conductron | By Robert Metz | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/marshals-memoirs-praise-khrushchev.html | Marshals Memoirs Praise Khrushchev | By Bernard Gwertzman Special to The New York Times | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/mcgovern-enters-72-race-pledging-troop-withdrawal-mgovern-enters-72.html | McGovern Enters 72 Race Pledging Troop Withdrawal | By R W Apple Jr Special to The New York Times | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/mellons-set-up-a-family-concern.html | Mellons Set Up a Family Concern | By Leonard Sloane | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/merger-approved-for-white-motor-holders-ratify-acquisition-by-white.html | Merger News | By Alexander R Hammer | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/miss-edinger-plays-blacher-concerto.html | MISS EDINGER PLAYS BLACHER CONCERTO | Theodore Strongin | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/most-airlines-lag-on-abating-smoke.html | Most Airlines Lag on Abating Smoke | By E W Kenworthy Special to The New York Times | RE0000667714 | 1999-03-24 | B00000640754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/nassau-police-agree-to-terms-2year-pact-put-at-138million.html | Nassau Police Agree to Terms 2Year Pact Put at 138Million | By Roy R Silver Special to The New York Times | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/netsknicks-rivalry-is-a-long-way-off.html | About Pro Basketball | By Leonard Koppett | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/nine-soviet-stars-enter-us-meets-2-track-stops-on-coast-and-one-at.html | NINE SOVIET STARS ENTER US MEETS | By Neil Amdur | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/nixon-is-seeking-to-limit-his-image-as-conciliator.html | Washington Notes | By James M Naughton Special to The New York Times | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/nixons-information-sources.html | Letters to the Editor | Harry Howe Ransom Professor and Chairman Department of Political Science Vanderbilt University Nashville Jan 9 1971 | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/no-crime-rise-reported-but-side-effects-are-noted-no-rise-in-crime.html | No Crime Rise Reported But Side Effects Are Noted | By David Burnham | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/olins-70-income-declined-sharply-writeoffs-of-26million-cut-most-of.html | OLINS 70 INCOME DECLINED SHARPLY | By Clare M Reckert | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/pakistans-relief-role.html | Letters to the Editor | Agha Shah Ambassador of Pakistan at the United Nations New York Jan5 1971 | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/peace-corps-recruiting-skills.html | Advertising | By Philip H Dougherty | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/phone-repairers-continue-strike-however-850-outoftown-men-are.html | PHONE REPAIRERS CONTINUE STRIKE | By Paul L Montgomery | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/police-defy-appeals-to-return-judge-sets-parity-trial-today-strike.html | POLICE DEFY APPEALS TO RETURN JUDGE SETS PARITY TRIAL TODAY | By Lawrence Van Gelder | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/power-is-cut-5-in-state-by-cold-35hour-reduction-imposed-con-ed.html | POWER IS CUT 5 IN STATE BY COLD | By Peter Kihss | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/produce-handlers-arrive-at-a-tentative-agreement.html | Produce Handlers Arrive At a Tentative Agreement | By Richard Phalon | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/rangers-and-bruins-become-allies-in-boston-tonight-for-24th-allstar.html | Rangers and Bruins Become Allies in Boston Tonight for 24th AllStar Game | By Gerald Eskenazi Special to The New York Times | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/rockefeller-and-lindsay-in-harmony-on-the-strike.html | News Analysis | By Frank Lynn Special to The New York Times | RE0000667714 | 1999-03-24 | B00000640754 |

| | | | | | |
|---|---|---|---|---|---|
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/selassie-charges-outsiders-back-rebels-in-eritrea.html | Selassie Charges Outsiders Back Rebels in Eritrea | By Edward B Fiske Special to The New York Times | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/senate-reform-hearing-gets-plea-to-modify-seniority-rules.html | Senate Reform Hearing Gets Plea to Modify Seniority Rules | By John W Finney Special to The New York Times | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/shures-air-of-sincerity-is-appealing-at-piano-recital.html | Shures Air of Sincerity Is Appealing at Piano Recital | By Donal Henahan | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/soybean-contracts-show-a-decline-wheat-also-down.html | Soybean Contracts Show a Decline Wheat Also Down | By James J Nagle | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/sports-of-the-times-which-viewpoint-counts.html | Sports of The | By Arthur Daley | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/stocks-register-another-advance-a-reduction-in-prime-rate-by-major.html | STOCKS REGISTER ANOTHER ADVANCE | By Vartanig G Vartan | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/super-bowl-overcome-by-success.html | About Pro Football | By William N Wallace Special to The New York Times | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/tate-jury-denied-deathsite-visit-judge-in-trial-of-manson-bars.html | TATE JURY DENIED DEATHSITE VISIT | By Earl Caldwell Special to The New York Times | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/the-citys-mood-in-police-strike-is-veneer-of-hard-nonchalance-over.html | The Citys Mood in Police Strike Is Veneer of Hard Nonchalance Over Deep Disquiet | By Lesley Oelsner | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/the-sukhomlinov-effect.html | The Sukhomlinov Effect | By Roger A Beaumont and Bernard J James | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/uft-withdraws-backing-of-tour-support-of-trip-to-soviet-dropped.html | UFT WITHDRAWS BACKING OF TOUR | By Leonard Buder | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/ugandan-warns-heath-on-soviet-says-arms-for-south-africa-would-spur.html | UGANDAN WARNS HEATH ON SOVIET | By Henry Kamm Special to The New York Times | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/us-britain-and-france-seek-backing-for-firm-line-in-oil-talks.html | US Britain and France Seek Backing for Firm Line in Oil Talks | By Clyde H Farnsworth Special to The New York Times | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/us-copter-carriers-operate-off-cambodia.html | US Copter Carriers Operate Off Cambodia | By Ralph Blumenthal Special to The New York Times | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/us-plans-to-use-all-air-weapons-in-cambodian-war-says-it-will-ferry.html | US PLANS TO USE ALL AIR WEAPONS IN CAMBODIAN WAR | By William Beecher Special to The New York Times | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/viola-contralto-excel-in-concert-trampler-joins-forrester-in.html | VIOLA CONTRALTO EXCEL IN CONCERT | Peter G Davis | RE0000667714 | 1999-03-24 | B00000640754 |

| | | | | | |
|---|---|---|---|---|---|
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/wallace-at-inauguration-hints-a-new-race-in-1972.html | Wallace at Inauguration Hints a New Race in 1972 | By Roy Reed Special to The New York Times | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/warsaw-to-hear-grievances-of-workers-group.html | Warsaw to Hear Grievances of Workers Group | By James Feron Special to The New York Times | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/who-cares-offers-major-cast-shift-at-the-city-ballet.html | Who Cares Offers Major Cast Shift At the City Ballet | Don McDonagh | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/womens-revolt-harris-poll-detects-real-storm-signals.html | Womens Revolt Harris Poll Detects Real Storm Signals | By Judy Klemesrud | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/wood-field-and-stream-bonefishing-yield-nil-at-grand-cay.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/19/1971 | https://www.nytimes.com/1971/01/19/archives/yields-off-again-in-bond-market-but-city-fails-to-participate-in.html | YIELDS OFF AGAIN IN BOND MARKET | By John H Allan | RE0000667714 | 1999-03-24 | B00000640754 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/2-paterson-real-estate-agents-indicted-in-fha-loan-fraud.html | 2 Paterson Real Estate Agents Indicted in F H A Loan Fraud | By Fox Butterfield Special to The New York Times | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/5-mississippians-retain-seniority-house-democrats-reject-challenge.html | 5 MISSISSIPPIANS RETAIN SENIORITY | By David E Rosenbaum Special to The New York Times | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/a-cure-for-many-ailments.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/advance-slowed-in-credit-market-utility-bond-prices-decline-amid.html | ADVANCE SLOWED IN CREDIT MARKET | By John H Allan | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/africanisms-in-the-english-language.html | Letters to the Editor | Joseph T Shipley New York Jan 9 1971 | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/air-being-checked-for-lead-content.html | Air Being Checked for Lead Content | By David Bird | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/article-12-no-title.html | Article 12  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/article-13-no-title.html | Article 13  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/article-14-no-title.html | Article 14  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667716 | 1999-03-24 | B00000640756 |

| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667716 | 1999-03-24 | B00000640756 |
|---|---|---|---|---|---|---|
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/bank-of-america-cuts-yield-on-savings-new-accounts-to-draw-5-prime.html | Bank of America Cuts Yield on Savings | By Robert D Hershey Jr | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/big-board-stocks-sustain-advances-all-3-dow-averages-finish-at.html | BIG BOARD STOCKS SUSTAIN ADVANCES | By Vartanig G Vartan | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/board-of-ethics-is-reassessing-its-earlier-ruling-on-kretchmer-name.html | Board of Ethics Is Reassessing Its Earlier Ruling on Kretchmer | By Edward C Burks | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/bone-markings-indicate-ice-age-notation-system-bone-marks-indicate.html | Bone Markings Indicate Ice Age Notation System | By Walter Sullivan | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/bridge-games-tonight-across-us-to-aid-international-team.html | Bridge  Games Tonight Across US To Aid International Team | By Alan Truscott | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/burger-bids-us-courts-cut-down-on-state-cases.html | Burger Bids US Courts Cut Down on State Cases | By Fred P Graham Special to The New York Times | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/campbells-heats-up-soup-pot.html | Advertising | By Philip H Dougherty | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/chilean-business-tells-allende-policy-will-kill-private-sector.html | Chilean Business Tells Allende Policy Will Kill Private Sector | By Juan de Onis Special to The New York Times | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/chrysler-and-union-reach-pact-fourday-week-will-be-studied.html | Chrysler and Union Reach Pact FourDay Week Will Be Studied | By Agis Salpukas Special to The New York Times | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/church-council-leaders-celebrate-ethiopian-fete.html | Church Council Leaders Celebrate Ethiopian Fete | By Edward B Fiske Special to The New York Times | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/citys-unit-signs-leases-for-7-more-bet-parlors.html | Citys Unit Signs Leases For 7 More Bet Parlors | By Steve Cady | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/costumes-evoke-carusos-era.html | Costumes Evoke Carusos Era | By Donal Henahan | RE0000667716 | 1999-03-24 | B00000640756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/council-finishing-taxi-legislation-it-could-include-a-decline-in.html | COUNCIL FINISHING TAXI LEGISLATION | By Maurice Carroll | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/counselor-seized-on-heroin-charge-spofford-aide-is-arrested-by.html | COUNSELOR SEIZED ON HEROIN CHARGE | By John Sibley | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/curbing-public-strikes.html | Letters to the Editor | Philip Wasserman New York Jan 15 1971 | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/democrats-name-albert-and-boggs-to-top-house-jobs-liberals-defeated.html | DEMOCRATS NAME ALBERT AND BOGGS TO TOP HOUSE JOBS | By Marjorie Hunter Special to The New York Times | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/detroit-bank-lists-quarterly-net-loss-earnings-figures-issued-by.html | Detroit Bank Lists Quarterly Net Loss | By Douglas W Cray | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/did-jesus-marry-a-scholar-contests-the-dogma-that-jesus-was.html | Did Jesus Marry | By William E Phipps | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/disposal-certificates-for-autos-proposed-by-city-asks-legislature.html | Disposal Certificates for Autos Proposed by City | By Thomas P Ronan Special to The New York Times | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/dow-to-write-off-433million-loss-dow-to-write-off-loss-in-germany.html | Dow to Write Off 433Million Loss | By Gerd Wilcke | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/egypt-criticizes-israeli-position-she-is-said-to-find-foes.html | EGYPT CRITICIZES ISRAELI POSITION | By Henry Tanner Special to The New York Times | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/emerging-nyc-coolidge.html | Letters to the Editor | Robert Louis Wise New York Jan 15 1971 | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/fame-comes-late-for-clyfford-still.html | Fame Comes Late For Clyfford Still | By David L Shirey | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/for-people-made-shutins-by-obesity-a-project-called-hope.html | For People Made ShutIns by Obesity a Project Called HOPE | By Judy Klemesrud | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/foreign-policy-the-economic-problem-foreign-policy-problem-of.html | Foreign Policy The Economic Problem | By Tad Szulc Special to The New York Times | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/frustration-evident-years-of-frustration-called-factor-in-police.html | Frustration Evident | By Murray Schumach | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/gierek-is-expected-to-address-poles-on-tv-today-as-labor-unrest-in.html | Gierek Is Expected to Address Poles on TV Today as Labor Unrest in Gdansk Continues | By James Feron Special to The New York Times | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/girls-letters-reread-to-manson-jury.html | Girls Letters Reread to Manson Jury | By Earl Caldwell Special to The New York Times | RE0000667716 | 1999-03-24 | B00000640756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/growing-us-air-role-in-cambodia-seen-as-move-to-buy-time.html | News Analysis | By Alvin Shuster Special to The New York Times | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/guerrilla-disunity.html | Letters to the Editor | Chaim I Waxman New Britain Conn Jan 12 1971 | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/handel-opera-of-1733-is-heard-in-local-premiere.html | Handel Opera of 1733 Is Heard in Local Premiere | By Harold C Schonberg | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/harvards-mission.html | Letters to the Editor | David Carlin New York Jan 12 1971 | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/heckscher-backs-metropolitan-museums-plan.html | Heckscher Backs Metropolitan Museums Plan | By Grace Glueck | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/how-the-city-escaped-what-might-have-been-how-city-escaped-what.html | How the City Escaped What Might Have Been | By Richard Reeves | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/if-not-for-galitzine-o-tempora-o-fashion.html | If Not for Galitzine O Tempora O Fashion | By Bernadine Morris Special to The New York Times | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/importer-of-race-horses-accused-of-duties-fraud.html | Importer of Race Horses Accused of Duties Fraud | By Morris Kaplan | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/in-new-england-100-fiery-race-drivers-favor-ice.html | About Motor Sports | By John S Radosta | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/in-the-28th-resentment-marks-return.html | In the 28th Resentment Marks Return | By C Gerald Fraser | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/irony-in-city-centers-takeover.html | News Analysis | By Howard Taubman | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/israelis-see-some-hope.html | Israelis See Some Hope | By Peter Grose Special to The New York Times | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/its-great-if-you-dont-need-it.html | Books of The Times | By Thomas Lash | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/javits-urges-gop-to-question-buckley.html | Javits Urges GOP to Question Buckley | By Clayton Knowles | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/jdl-calls-a-halt-to-its-harassment-of-soviet-diplomats-harassing.html | JDL Calls a Halt To Its Harassment Of Soviet Diplomats | By Juan M Vasquez | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/jdls-wrong-approach.html | Letters to the Editor | David Freudberg Wyncote Pa Jan 12 1971 | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/jordanians-accuse-syria-on-deserters.html | Jordanians Accuse Syria on Deserters | By Eric Pace Special to The New York Times | RE0000667716 | 1999-03-24 | B00000640756 |

| 1/20/1971 | https://www.nytimes.com/1971/01/20/archiv es/kiernan-is-attacked-furious-dissidents-shout-sellout-as-pba-meeting.html | Kiernan Is Attacked | By Emanuel Perlmutter | RE0000667716 | 1999-03-24 | B00000640756 |
|---|---|---|---|---|---|---|
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archiv es/kiernans-opponents-press-campaign-to-unseat-him-in-pba-election-in.html | Kiernans Opponents Press Campaign to Unseat Him in PBA Election in June | By Martin Gansberg | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archiv es/knicks-beat-rockets-in-overtime-here-117113-after-losing-11point.html | Knicks Beat Rockets in Overtime Here 117113 After Losing 11Point Lead | By Leonard Koppett | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archiv es/lithuanian-in-soviet-doomed-as-hijacker-lithuanian-hijacker-doomed.html | Lithuanian in Soviet Doomed as Hijacker | By Bernard Gwertzman Special to The New York Times | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archiv es/livery-fleet-owner-backs-taxi-unit.html | Livery Fleet Owner Backs Taxi Unit | By Rudy Johnson | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archiv es/lower-defense-spending-leads-grumman-to-cut-work-force.html | Lower Defense Spending Leads Grumman to Cut Work Force | By Roy R Silver Special to The New York Times | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archiv es/market-place-ground-leases-at-penn-central.html | Market Place  Ground Leases At Penn central | By Robert Metz | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archiv es/mcgovern-assails-nixon-on-cambodia.html | McGovern Assails Nixon on Cambodia | By R W Apple Jr Special to The New York Times | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archiv es/mclains-pitch-as-baritone-called-slightly-off-base.html | McLains Pitch as Baritone Called Slightly Off Base | By Terence Smith Special to The New York Times | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archiv es/medical-aides-are-called-no-panacea.html | Medical Aides Are Called No Panacea | By Nancy Hicks | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archiv es/namaths-wrist-fracture-pronounced-practically-healed-by-jets.html | Namaths Wrist Fracture Pronounced Practically Healed by Jets Physician | By Dave Anderson | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archiv es/new-ecuador-bar-weighed-by-us-rogers-meets-advisers-as-boat.html | NEW ECUADOR BAR WEIGHED BY US | By Benjamin Welles Special to The New York Times | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archiv es/nixon-in-dilemma-on-economic-action-3-dilemmas-are-obstacles-to.html | Economic Analysis | By Leonard S Silk | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archiv es/nixon-names-aide-for-trade-policy-peterson-to-head-council-on.html | NIXON NAMES AIDE FOR TRADE POLICY | By Edwin L Dale Jr Special to The New York Times | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archiv es/palisades-park-expected-to-close-after-season.html | Palisades Park Expected To Close After Season | By Glenn Fowler | RE0000667716 | 1999-03-24 | B00000640756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/patrolmen-end-sixday-strike-heeding-union-delegates-vote-pay-and.html | PATROLMEN END SIXDAY STRIKE HEEDING UNION DELEGATES VOTE PAY AND PENALTIES UNRESOLVED | By Lawrence Van Gelder | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/podgorny-flies-home.html | Podgorny Flies Home | By Raymond H Anderson Special to The New York Times | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/president-blocks-canal-in-florida-halts-project-to-bar-harm-to.html | PRESIDENT BLOCKS CANAL IN FLORIDA | By Robert B Semple Jr Special to The New York Times | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/refugee-wounded-man-teacher-impact-of-the-warfare-in-cambodia.html | Refugee Wounded Man Teacher Impact of the Warfare in Cambodia | By Gloria Emerson Special to The New York Times | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/school-board-in-32-vote-asks-19billion-budget-for-1972.html | School Board in 32 Vote Asks 19Billion Budget for 1972 | By Leonard Ruder | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/screen-the-reckoning-nicol-williamson-stars-at-festival-theater.html | Screen The Reckoning | By Roger Greenspun | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/senates-leaders-approve-reforms-procedural-changes-aimed-at.html | SENATES LEADERS APPROVE REFORMS | By John W Finney Special to The New York Times | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/shapp-is-sworn-in-pennsylvania-efficiency-and-compassion-pledged-by.html | SHAPP IS SWORN IN PENNSYLVANIA | By Donald Janson Special to The New York Times | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/singapore-talks-bogged-down-in-bitter-debate-on-south-africa.html | Singapore Talks Bogged Down In Bitter Debate on South Africa | By Henry Kamm Special to The New York Times | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/soviet-charges-us-connivance-american-delegate-at-un-denies-aiding.html | SOVIET CHARGES US CONNIVANCE | By Kathleen Teltsch Special to The New York Times | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/soybean-futures-advance-sharply-prices-turn-around-after-some-early.html | SOYBEAN FUTURES ADVANCE SHARPLY | By James J Nagle | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/spinelli-displays-drama-at-piano-his-enterprising-program-includes.html | SPINELLI DISPLAYS DRAMA AT PIANO | Donal Henahan | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/sports-of-the-times-longrange-look.html | Sports of The Times | By Arthur Daley | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/squibb-to-acquire-surgical-concern-reaches-accord-in-principle-for.html | Merger News | By Alexander R Hammer | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/stage-no-no-nanette-is-back-alive-revived-musical-fits-happily-into.html | Stage No No Nanette Is Back Alive | By Clive Barnes | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/stay-at-downbeat-gives-new-scope-to-carrie-smith.html | Stay at Downbeat Gives New Scope To Carrie Smith | By John S Wilson | RE0000667716 | 1999-03-24 | B00000640756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/taylor-law-bars-strike-amnesty-mayor-mandated-to-punish-all.html | TAYLOR LAW BARS STRIKE AMNESTY | By Damon Stetson | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/the-nixon-economy-i-the-presidents-plan-has-long-respected.html | The Nixon Economy I | By Herbert Stein | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/the-nixon-economy-ii-the-game-plan-calls-for-restoration-of-public.html | The Nixon Economy II | By Pierre A Rinfret | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/the-state-of-uncle-sam.html | WASHINGTON | By James Restons | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/u-s-plywood-net-down-in-1970-some-show-declines-companies-show.html | US Plywood Net Down in 1970 | By William D Smith | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/united-air-lines-flights-cut-95-more-in-slump.html | United Air Lines Flights Cut 95 More in Slump | By Robert Lindsey | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/us-acknowledges-a-rise-in-cambodian-air-actions.html | US Acknowledges a Rise In Cambodian Air Actions | By Hedrick Smith Special to The New York Times | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/vanden-heuvel-asks-new-rehabilitation-effort-at-queens-jail.html | Vanden Heuvel Asks New Rehabilitation Effort at Queens Jail | By Peter Kihss | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/vast-oil-spill-killing-birds-along-san-francisco-bay-oil-spill-on.html | Vast Oil Spill Killing Birds Along San Francisco Bay | By Sandra Blakeslee Special to The New York Times | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/wage-raise-ends-produce-strike-teamsters-vote-for-pact-markets-open.html | WAGE RAISE ENDS PRODUCE STRIKE | By Richard Phalon | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/welfare-without-privacy.html | Letters to the Editor | Aryeh Neier Executive Director American Civil Liberties Union New York Jan 13 1971 | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/west-scores-early-to-beat-east-21-in-allstar-hockey-maki-bobby-hull.html | West Scores Early to Beat East 21 in AllStar Hockey | By Gerald Eskenazi Special to The New York Times | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/wisconsin-throws-a-cheese-party-here.html | Wisconsin Throws a Cheese Party Here | By McCandlish Phillips | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/20/1971 | https://www.nytimes.com/1971/01/20/archives/xerox-profits-up-in-4th-quarter-other-gains-reported-companies.html | Xerox Profits Up in 4th Quarter | By Clare M Reckert | RE0000667716 | 1999-03-24 | B00000640756 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/-nanette-brings-out-the-nostalgia-buffs.html | Nanette Brings Out the Nostalgia Buffs | By George Gent | RE0000667713 | 1999-03-24 | B00000640753 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/10-years-after-the-kennedy-inaugural-a-political-belief-survives.html | 10 Years After the Kennedy Inaugural a Political Belief Survives | By R W Apple Jr Special to The New York Times | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/335-american-dog-fanciers-to-fly-to-england-for-crufts.html | News of Dogs | By John Rendel | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/5-on-relief-put-up-at-waldorf-lindsay-suspends-3-in-hra-5-on-city.html | 5 on Relief Put Up at Waldorf Lindsay Suspends 3 in HRA | By Murray Schumach | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/a-drawbridge-sticks-open-in-jersey.html | A Drawbridge Sticks Open in Jersey | By Martin Arnold | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/a-t-t-authorizes-sale-of-a-big-debenture-issue-credit-markets-att.html | AT | By John H Allan | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/abc-demands-football-tv-leeway.html | College Sports Notes | By Gordon S White Jr | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/aflcio-backs-health-coverage-national-insurance-plan-will-be.html | AFLCIO BACKS HEALTH COVERAGE | By Richard D Lyons Special to The New York Times | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/agency-displays-versatility.html | Advertising | By Philip H Dougherty | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/ailey-dancers-set-russians-cheering.html | Ailey Dancers Set Russians Cheering | By Anna Kisselgoff | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/ailey-troupe-powerful-in-revised-dance-piece.html | Ailey Troupe Powerful In Reised Dance Piece | Anna Kisselgoff | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/alcan-to-acquire-housing-concern-accord-is-set-with-elixir-mobile.html | Merger News | By Alexander R Hammer | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/american-airlines-to-reduce-flights.html | American Airlines to Reduce Flights | By Robert Lindsey | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/art-trends-of-the-paris-school.html | Art Trends of the Paris School | By Hilton Kramer | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/article-2-no-title.html | College and School Results | SPECIAL TO THE NEW YORK TIMES | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667713 | 1999-03-24 | B00000640753 |

| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667713 | 1999-03-24 | B00000640753 |
|---|---|---|---|---|---|---|
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/bridge-silence-is-usually-golden-in-face-of-notrump-opening.html | Bridge Silence Is Usually Golden In Face of NoTrump Opening | By Alan Truscott | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/britain-wins-compromise-on-arms-for-south-africa-britain-achieves.html | Britain Wins Compromise On Arms for South Africa | By Henry Kamm Special to The New York Times | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/cab-owners-inspect-new-equipment-to-foil-thus.html | Cab Owners Inspect New Equipment to Foil Thugs | By Eleanor Blau | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/candor-toward-the-press.html | Candor Toward the Press | By Eric Sevareid | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/census-shows-a-gain-in-city-and-suburbs.html | Census Shows a Gain in City and Suburbs | By Richard L Madden Special to The New York Times | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/chess-there-are-pros-and-cons-to-using-french-defense.html | ChessThere Are Pros and Cons To Using French Defense | By Al Horowitz | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/church-council-urges-nations-to-abolish-capital-punishment.html | Church Council Urges Nations To Abolish Capital Punishment | By Edward B Fiske Special to The New York Times | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/city-planning-board-backs-use-of-lofts-as-artists-residences.html | City Planning Board Backs Use Of Lofts as Artists Residences | By Edward C Burks | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/conservationists-seymour-leaders-dispute-burns-on-gm.html | CONSERVATIONISTS APPLAUD SEYMOUR | By David Bird | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/court-of-appeals-assails-state-and-localities-for-trial-delays.html | Court of Appeals Assails State And Localities for Trial Delays | By William E Farrell Special to The New York Times | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/current-economic-problems.html | Letters to the Editor | Lawrence R Klein Philadelphia Jan 11 1971 | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/daniel-berrigan-linked-to-plea-to-weathermen-for-nonviolence.html | Daniel Berrigan Linked to Plea To Weathermen for Nonviolence | By Linda Charlton | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/deaths-in-chicago-tied-to-poor-care-report-says-1000-in-1970-died.html | DEATHS IN CHICAGO TIED TO POOR CARE | By Nancy Hicks | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/down-slopes-they-go-to-the-chatter-of-teeth.html | News of Skiing | By Michael Strauss Special to The New York Times | RE0000667713 | 1999-03-24 | B00000640753 |

| | | | | | |
|---|---|---|---|---|---|
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives-egyptians-disclose-reply-to-proposals-of-israelis.html | Egyptians Disclose Reply To Proposals of Israelis | By Henry Tanner Special to The New York Times | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives-erin-martin-offers-2-unusual-dances-in-bill-at-la-mama.html | Erin Martin Offers 2 Unusual Dances In Bill at La Mama | Don McDonagh | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives-film-shows-renfro-deflected-ball-on-colts-first-score.html | Film Shows Renfro Deflected Ball on Colts First Score | By Dave Anderson | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives-fines-in-phone-strike-will-top-million-today-if-dispute-goes-on.html | Fines in Phone Strike Will Top Million Today if Dispute Goes On | By Lesley Oelsner | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives-finland-offers-a-successor-for-thant.html | Finland Offers a Successor for Thant | By Kathleen Teltsch Special to The New York Times | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives-folk-art-rooms-and-sophisticated-sofas.html | Shop Talk | By Lisa Hammel | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives-foreign-policy-pentagon-also-encounters-rebuffs-foreign-policy.html | Foreign Policy Pentagon Also Encounters Rebuffs | By William Beecher Special to The New York Times | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives-freshman-named-humphrey-is-home.html | Freshman Named Humphrey Is Home | By James M Naughton Special to The New York Times | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives-government-is-planning-296billion-financing-treasury-will-refund.html | Government Is Planning 296Billion Financing | By Edwin L Dale Jr Special to The New York Times | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives-head-of-pba-testifies-that-the-city-agreed-in-1969-to-clause.html | Head of PBA Testifies That the City Agreed in 1969 to Clause Assuring Parity | By Damon Stetson | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives-hemlock-at-65.html | OBSERVER | By Russell Baker | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives-high-court-curbs-contempt-power-says-insulted-judge-should-act-at.html | HIGH COURT CURBS CONTEMPT POWER | By Fred P Graham Special to The New York Times | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives-high-school-loses-its-complaint-table.html | High School Loses Its Complaint Table | By Leonard Buder | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives-i-o-s-heads-staff-note-refers-to-trouble-from-exemployes.html | IOS Heads Staff Note Refers To Trouble From ExEmployes | By Victor Lusinchi Special to The New York Times | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives-idea-of-price-rise-accepted-by-oilconsuming-nations.html | Idea of Price Rise Accepted By OilConsuming Nations | By Clyde H Farnsworth Special to The New York Times | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives-in-snowy-town-9-below-may-be-the-high-in-a-dakota-town-9-below-zero.html | In Snowy Town 9 Below May Be the High | By Douglas E Kneeland Special to The New York Times | RE0000667713 | 1999-03-24 | B00000640753 |

| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/jewish-defense-league-to-boycott-products-of-concerns-dealing-with.html | Jewish Defense League to Boycott Products of Concerns Dealing With Soviet | By Will Lissner | RE0000667713 | 1999-03-24 | B00000640753 |
|---|---|---|---|---|---|---|
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/kill-the-pigs-and-government.html | Kill the PigsAnd Government | By Ernest van Den Haag | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/knicks-toppled-new-yorkers-bow-to-bulls-109103-knicks-drop-5th-in.html | Knicks Toppled | By Leonard Koppett Special to The New York Times | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/landmarks-unit-opposed-museum-confidential-report-scored.html | LANDMARKS UNIT OPPOSED MUSEUM | By Grace Glueck | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/legislature-calls-on-nixon-to-start-revenue-sharing.html | Legislature Calls on Nixon To Start Revenue Sharing | By Thomas P Ronan Special to The New York Times | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/leone-presents-a-priorities-list-asserts-brooklyn-is-getting.html | LEONE PRESENTS A PRIORITIES LIST | By Rudy Johnson | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Phillips H Lovering New York Jan 1 1971 | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | Marvin Zeldin  Washington Jan 4 1971 | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | J L Modell White Plains Dec 31 1971 | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/market-edges-up-in-heavy-volume-dow-climbs-048-to-84995-list-at.html | MARKET EDGES UP IN HEAVY VOLUME | By Vartanig G Vartan | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/market-place-kdis-decline-from-19-to-1-12.html | Market Place KDIs Decline From 19 to 1 | By Robert Metz | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/martin-is-chosen-to-study-rules-of-stock-exchange-martin-to-study.html | Martin Is Chosen to Study Rules of Stock Exchange | By Terry Robards | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/mayor-invokes-police-penalties-no-docking-says-pba-leader-murphy-to.html | MAYOR INVOKES POLICE PENALTIES NO DOCKING SAYS PBA LEADER MURPHY TO SUSPEND ANY WHO BALK | By Lawrence Van Gelder | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/mobil-oil-profits-at-peak-refiner-up-57-in-70-and-75-in-4th-quarter.html | Mobil Oil Profits at Peak | By Clare M Reckert | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/more-players-to-be-nominated-in-baseball-allstar-revisions.html | More Players to Be Nominated In Baseball AllStar Revisions | By Joseph Durso | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/mrs-grant-again-backs-unit-prices.html | Mrs Grant Again Backs Unit Prices | By Richard Phalon | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/music-fischerdieskau.html | Music FischerDieskau | By Raymond Ericson | RE0000667713 | 1999-03-24 | B00000640753 |

| | | | | | |
|---|---|---|---|---|---|
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/mutual-funds-stepped-up-stock-buying-in-december.html | Mutual Funds Stepped Up Stock Buying in December | By Robert D Hershey Jr | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/nader-calls-carbide-job-threat-act-of-environmental-blackmail.html | Nader Calls Carbide Job Threat Act of Environmental Blackmail | By E W Kenworthy Special to The New York Times | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/nixon-at-midpassage-success-may-hinge-on-conveying-hopes.html | News Analysis | By Robert B Semple Jr Special to The New York Times | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/nixons-new-plan-for-tax-sharing-gives-cities-more-an-official-says.html | NIXONS NEW PLAN FOR TAX SHARING GIVES CITIES MORE | By Eileen Shanahan Special to The New York Times | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/overhead-power-lines-assailed-by-state-official.html | Overhead Power Lines Assailed by State Official | By Peter Kihss | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/pants-get-big-hand-in-clothes-by-schon.html | Pants Get Big Hand In Clothes By Schn | By Bernadine Morris Special to The New York Times | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/personal-finance-speedup-in-estate-tax-collecting-emphasizes-the.html | Personal Finance | By Elizabeth M Fowler | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/polluting-the-environment.html | Letters to the Editor | ROBERT E STANFIELD Burlington Vt Jan 14 1971 | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/pro-golfers-theme-by-the-time-i-get-to-phoenix.html | Pro Golfers Theme By the Time I Get to Phoenix | By Lincoln A Werden Special to The New York Times | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/pulsing-of-hydraulic-fluid-called-cause-of-f14-crash.html | Pulsing of Hydraulic Fluid Called Cause of F14 Crash | By Richard Witkin | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/racial-tensions-ease-at-camp-lejeune-marines-easing-racial-tensions.html | Racial Tensions Ease at Camp Lejeune | By Thomas A Johnson Special to The New York Times | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/rangers-tie-flyers-33-on-gilberts-tally-with-019-left-stars-first.html | With Seconds Remaining and the Game All but Won Fortune Frowns on the Flyers | By Gerald Eskenazi | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/rockefeller-will-propose-a-community-bond-issue-aides-expect-record.html | Rockefeller Will Propose A Community Bond Issue | By Frank Lynn Special to The New York Times | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/rumania-seeking-us-industry-ties-metal-and-electronic-trade-groups.html | RUMANIA SEEKING US INDUSTRY TIES | By William D Smith | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/saigon-reports-cambodia-linkup-allies-said-to-join-on-route-4-as.html | SAIGON REPORTS CAMBODIA LINKUP | By Ralph Blumenthal Special to The New York Times | RE0000667713 | 1999-03-24 | B00000640753 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/seniority-system-revised-in-house-both-parties-agree-to-give.html | SENIORITY SYSTEM REVISED IN HOUSE | By Marjorie Hunter Special to The New York Times | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/shouts-halt-council-meeting-before-vote-on-newark-taxes.html | Shouts Halt Council Meeting Before Vote on Newark Taxes | By Fox Butterfield Special to The New York Times | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/silver-contracts-continue-to-decline-in-active-trading.html | Silver Contracts Continue to Decline In Active Trading | By James J Nagle | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/soviet-aide-says-siberian-fields-will-help-outstrip-us-in-oil.html | Soviet Aide Says Siberian Fields Will Help Outstrip US in Oil Production | By Bernard Gwertzman Special to The New York Times | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/sports-of-the-times-dont-outrage-us.html | Sports of The Times Dont Outrage Us | By Robert Lipsyte | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/study-suggests-a-big-reduction-in-central-park-subway-digging.html | Study Suggests a Big Reduction In Central Park Subway Digging | By David A Andelman | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/t-w-a-reports-net-loss-airline-had-deficit-for-70-contrasted-to-69.html | T W A Reports Net Loss | By Robert E Bedingfield | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/taste-of-soviet-life.html | Letters to the Editor | Jeffrey Blinder Brooklyn N Y Jan 15 1971 | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/the-depression-taught-him-to-cook.html | The Depression Taught Him to Cook | By Craig Claiborne Special to The New York Times | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/the-meaning-of-irrationality.html | IN THE NATION | By Tom Wicker | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/the-soaring-cost-of-state-mall-is-up-another-1304million.html | The Soaring Cost of State Mall Is Up Another 1304Million | By Francis X Clines Special to The New York Times | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/the-theater-earthlight.html | The Theater Earthlight | By Howard Thompson | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/theater-a-magical-midsummer-nights-dream-british-version-comes-to.html | Theater A Magical Midsummer Nights Dream | By Clive Barnes | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/tv-big-bands-swing-on-nostalgic-griffin-show-conductors-reminisce.html | TV Big Bands Swing on Nostalgic Griffin Show | By Jack Gould | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/unrest-declining-in-polands-ports-new-communist-chief-meets-with.html | UNREST DECLINING IN POLANDS PORTS | By James Feron Special to The New York Times | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/uruguay-a-turbulent-political-laboratory.html | News Analysis | By Joseph Novitski Special to The New York Times | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/us-experts-find-khrushchev-memoirs-authentic.html | US Experts Find Khrushchev Memoirs Authentic | By Terence Smith Special to The New York Times | RE0000667713 | 1999-03-24 | B00000640753 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/walkout-halts-mails-in-britain-but-phones-work-despite-strike-by.html | WALKOUT HALTS MAILS IN BRITAIN | By Anthony Lewis Special to The New York Times | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/what-teachers-should-stress.html | Letters to the Editor | Ronald O Ross New York Jan 7 1971 | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/wingate-defends-harlem-numbers-tells-samuels-not-to-mess-with.html | WINGATE DEFENDS HARLEM NUMBERS | By Barbara Campbell | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/21/1971 | https://www.nytimes.com/1971/01/21/archives/wood-field-and-stream-tv-sportsmens-show-shifts-emphasis-to.html | Wood Field and Stream | By Nelson Bryant | RE0000667713 | 1999-03-24 | B00000640753 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/12-blacks-to-skip-nixons-message-a-state-of-the-union-boycott.html | 12 BLACKS TO SKIP NIXONS MESSAGE | By David E Rosenbaum Special to The New York Times | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/2-dead-miners-are-faulted-in-blast-that-killed-38.html | 2 Dead Miners Are Faulted in Blast That Killed 38 | By George Vecsey Special to The New York Times | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/3-banks-here-cut-homeloan-rate-first-national-city-chase-and.html | 3 BANKS HERE CUT HOMELOAN RATE | By Douglas W Cray | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/3-sophomore-deans-find-running-law-schools-a-bit-of-a-trial.html | 3 Sophomore Deans Find Running Law Schools a Bit of a Trial | By Israel Shenker | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/64-in-house-seek-curb-in-cambodia-would-bar-combat-support-senate.html | 64 IN HOUSE SEEK CURB IN CAMBODIA | By Tad Szulc Special to The New York Times | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/a-coalition-seeks-quiet-on-campus.html | A Coalition Seeks Quiet On Campus | By Joseph B Treaster Special to The New York Times | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/a-formidable-debate.html | A Formidable Debate | By Marjorie Hunter | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/a-policemans-unhappy-lot.html | Books of The Times | By Richard R Lingeman | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/a-soviet-view-on-jews.html | A Soviet View On Jews | By Spartax Beglov | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/a-truthseeker-finds-caribbean-islands-are-equal-to-their.html | A TruthSeeker Finds Caribbean Islands Are Equal to Their Superlatives | By Tricia Leonard | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/alcoa-net-fell-66-in-70-metal-makers-sales-off-companies-issue.html | Alcoa Net Fell 66 in 70 | By Clare M Reckert | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667721 | 1999-03-24 | B00000640761 |

| | | | | | |
|---|---|---|---|---|---|
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/authentic-chinese-dishes-and-questionable-new-orleans.html | Authentic Chinese Dishes and Questionable New Orleans | By Craig Claiborne | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/berra-comes-closest-but-no-player-gains-enough-votes-for-hall-of.html | Berra Comes Closest but No Player Gains Enough Votes for Hall of Fame | By Joseph Durso | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/big-man-target-of-secret-draft-aba-clubs-to-concentrate-on-top.html | BIG MAN TARGET OF SECRET DRAFT | By Sam Goldaper Special to The New York Times | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/boat-show-enthusiasm-never-seems-to-wane-no-abatement-of-enthusiasm.html | Boat Show Preview | By Parton Keese | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/book-unit-rejects-love-story.html | Book Unit Rejects Love Story | By Henry Raymont | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/bridge-a-wellcoached-team-leads-metropolitan-commercial-play.html | Bridge A wellCoached Team Leads Metropolitan Commercial Play | By Alan Tcruscott | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/britain-producing-a-new-plastic-vacuumstamped-small-boat-for-the.html | Britain Producing a New Plastic VacuumStamped Small Boat for the 1970s | By Charles Jones | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/bronx-high-school-of-science-accused-of-bias-in-admissions.html | Bronx High School of Science Accused of Bias in Admissions | By M S Handler | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/buckley-sworn-joins-gop-bloc-javits-loses-fight-to-bar-him-from.html | BUCKLEY SWORN JOINS GOP BLOC | By Richard L Madden Special to The New York Times | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/building-leaders-move-to-control-payprice-spiral-tripartite-working.html | BUILDING LEADERS MOVE TO CONTROL PAYPRICE SPIRAL | By Philip Shabecoff Special to The New York Times | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/building-started-in-renewal-area-bedfordstuyvesant-getting-an.html | BUILDING STARTED IN RENEWAL AREA | By Rudy Johnson | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/cambodia-a-test-case-washington-said-to-feel-the-public-will-accept.html | News Analysis | By Hedrick Smith Special to The New York Times | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/chemical-wars-toll.html | Letters to the Editor | Roger Montgomery Ithaca N Y Jan 11 1971 | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/city-bid-on-parity-accord-turned-down-by-pba-citys-bid-for-parity.html | City Bid on Parity Accord Turned Down by PBA | By Martin Tolchin | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/class-44-an-occasion-for-sadness-class-44-an-occasion-for-sadness.html | Class 44 An Occasion for Sadness | By Joseph Lelyveld | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/coast-banks-net-cut-by-swiss-loss-earnings-figures-issued-by-banks.html | Coast Banks Net Cut by Swiss Loss | By Robert J Cole | RE0000667721 | 1999-03-24 | B00000640761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/colombo-named-man-of-year-by-paper.html | Colombo Named Man of Year by Paper | By Charles Grutzner | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/commonwealth-chiefs-dispose-of-final-agenda-items-quickly.html | Commonwealth Chiefs Dispose Of Final Agenda Items Quickly | ByHenry Kamm Special to The New York Times | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/computer-science-joins-hands-with-tradition-in-the-art-of.html | Computer Science Joins Hands With Tradition in the Art of Sailmaking | By Jack Badiner | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/councilmen-mull-taxi-legislation-night-meeting-held-on-fare-and.html | COUNCILMEN MULL TAXI LEGISLATION | By Joseph P Fried | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/credit-is-up-moderately-reserve-holds-to-plan-a-moderate-rise-in.html | Credit Is Up Moderately | By Robert D Hershey Jr | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/dassins-portrait-of-promise-at-dawn.html | Screen | By Roger Greenspun | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/democratic-chiefs-assail-port-authority-on-transit.html | Democratic Chiefs Assail Port Authority on Transit | By Thomas P Ronan Special to The New York Times | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/dow-index-hits-14month-peak-key-indicator-finishes-day-at-85474-up.html | DOW INDEX HITS 14MONTH PEAK | By Vartanig G Vartan | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/ethiopians-investigating.html | Ethiopians Investigating | By Edward B Fiske Special to The New York Times | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/europes-banks-balk-at-following-us-in-reducing-rates.html | Europes Banks Balk At Following US In Reducing Rates | By Clyde H Farnsworth Special to The New York Times | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/eyefilling-show-of-antiques-opens-benefit-for-settlement-is-at-7th.html | EYEFILLING SHOW OF ANTIQUES OPENS | By Sanka Knox | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/fans-urge-patriots-to-go-for-broke-draft-plunkett.html | Fans Urge Patriots to Go for Broke Draft Plunkett | By Dave Anderson | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/fcc-plans-a-wide-att-inquiry.html | FCC Plans a Wide ATT Inquiry | By Christopher Lydon Special to The New York Times | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/first-day-of-summer-new-yorks-winter-is-transformed-magically-by.html | Boat Show Preview | By Joseph Gribbins | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/foreign-policy-disquiet-over-intelligence-setup-foreign-policy.html | Foreign Policy Disquiet Over Intelligence Setup | By Benjamin Welles Special to The New York Times | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/freshmans-first-day-four-little-words.html | Freshmans First Day Four Little Words | By Nan Robertson Special to The New York Times | RE0000667721 | 1999-03-24 | B00000640761 |

| | | | | | |
|---|---|---|---|---|---|
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/ftc-seeks-ban-on-credit-abuses-proposes-rule-to-affirm-defenses-of.html | FTC SEEKS BAN ON CREDIT ABUSES | By John D Morris Special to The New York Times | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/general-electric-reports-peak-results-in-quarter-ge-results-set.html | General Electric Reports Peak Results in Quarter | By Gene Smith | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/gilberts-two-goals-in-third-period-give-rangers-55-tie-with-sabres.html | Gilberts Two Goals in Third Period Give Rangers 55 Tie With Sabres | By Deane McGowen Special to The New York Times | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/gourmet-in-the-galley-convenience-foods-plus-a-spice-shelf-can.html | Gourmet in the Galley | By Helen Nichols | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/harbors-proliferate-dramatically-as-france-meets-growth-in-yachting.html | Harbors Proliferate Dramatically as France Meets Growth in Yachting | By Denis Powel Special to The New York Times | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/head-of-investor-insurance-plan-named-woodside-once-member-of-sec.html | Head of Investor Insurance Plan Named | By Eileen Shanahan Special to The New York Times | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/heublein-seeks-kentucky-fried-beverage-producer-offers-250million.html | Merger News | By Alexander R Hammer | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/holding-tank-ruling-to-be-enforced-in-71-holding-tanks-still.html | Boat Show Preview | By Betsy Wade | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/implementing-railpax.html | Letters to the Editor | Andrew W Poschmann New York State Chairman National Assn of Rail Passengers East Fishkill N Y Jan 2 1971 | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/in-carlisle-bitterness-over-tory-plan-to-sell-pubs.html | In Carlisle Bitterness Over Tory Plan to Sell Pubs | By Bernard Weinraub Special to The New York Times | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/in-praise-of-taxis.html | Letters to the Editor | Ned Mulligan Easthampton Mass Jan 10 1971 | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/japanese-party-backs-a-3year-term-for-premiers.html | Japanese Party Backs a 3Year Term for Premiers | By Takashi Oka Special to The New York Times | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/joys-of-long-island-sound-night-sailing-savored-beauty-and.html | Joys of Long Island Sound Night Sailing Savored | By Philip Strenger | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/kennedy-ousted-as-whip-the-session-opens-coup-by-byrd-dismays-the.html | KENNEDY OUSTED AS WHIP | By John W Finney Special to The New York Times | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/kennedys-defeat-as-senate-whip-linked-to-drop-in-presidential.html | News Analysis | By R W Apple Jr Special to The New York Times | RE0000667721 | 1999-03-24 | B00000640761 |

| | | | | | |
|---|---|---|---|---|---|
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/kiernan-says-city-affirmed-parity-head-of-pba-testifies-on-issue.html | KIERNAN SAYS CITY AFFIRMED PARITY | By Damon Stetson | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/laver-halts-ashe-in-straight-sets-wins-2-on-tiebreakers-for-fifth.html | LAVER HALTS ASHE IN STRAIGHT SETS | By Neil Amdur | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/lawyer-is-ordered-to-testify-on-alleged-attempt-to-fix-case.html | Lawyer Is Ordered to Testify On Alleged Attempt to Fix Case | By Morris Kaplan | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Robert Previdi Kew Gardens N Y Jan 4 1971 | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/library-and-nonresidents.html | Letters to the Editor | Adele Josephs West New York N J Jan 12 1971 | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/lon-nol-ending-visit-in-saigon-reaches-accords.html | Lon Nol Ending Visit in Saigon Reaches Accords | By Ralph Blumenthal Special to The New York Times | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/market-place-certificate-use-increases-costs.html | Market Place Certificate Use Increases Costs | By Robert Metz | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/mayors-oppose-aid-cuts-to-fund-revenue-sharing-mayors-oppose-urban.html | Mayors Oppose Aid Cuts To Fund Revenue Sharing | By John Herbers Special to The New York Times | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/mcnamara-and-the-f111.html | Letters to the Editor | Edward D Adler New York Jan 4 1971 | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/moffat-a-champion-in-yachting-turns-to-sailplaning-and-scores-again.html | Moffat a Champion in Yachting Turns to Sailplaning and Scores Again | By J R Krauter | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/mood-across-the-nation-concern-but-not-despair.html | Mood Across the Nation Concern but Not Despair | By James M Naughton Special to The New York Times | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/myriad-of-new-products-range-from-oneman-winch-to-antiburglar.html | Myriad of New Products Range From OneMan Winch to Antiburglar Device | By Harold M Frankel | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/nautical-reading-practical-to-esoteric.html | Nautical Reading Practical to Esoteric | By Martin Levin | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/new-ruling-to-be-used-by-sorc-sorc-races-will-use-a-new-ruling.html | Boat Show Preview | By Red Marston Special to The New York Times | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/new-schooner-relives-past-yankee-idealists-dream-nears-sailing-time.html | NEW SCHOONER RELIVES PAST | By Paul Dodson | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/nixon-cites-gains-in-programs-that-provide-food-for-the-poor.html | Nixon Cites Gains in Programs That Provide Food for the Poor | By Robert B Semple Jr Special to The New York Times | RE0000667721 | 1999-03-24 | B00000640761 |

| | | | | | |
|---|---|---|---|---|---|
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/nixon-to-ask-a-wider-environmental-role-for-states.html | Nixon to Ask a Wider Environmental Role for States | By E W Kenworthy Special to The New York Times | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/no-oil-accord-is-reached-but-talks-will-continue.html | No Oil Accord Is Reached But Talks Will Continue | By Eric Pace Special to The New York Times | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/north-sea-oil-may-affect-price-dispute.html | North Sea Oil May Affect Price Dispute | By John M Lee Special to The New York Times | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/nyu-welcomes-light-rolypoly-with-sanasardo.html | NYU Welcomes LightRolyPoly With Sanasardo | By Anna Kisselgoff | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/partial-scientists.html | Letters to the Editor | Peter Belmont Watertown Mass Jan 11 1971 | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/patton-to-visit-tokyo-in-effort-to-keep-ship-terminal-here.html | Patton to Visit Tokyo in Effort To Keep Ship Terminal Here | By Edward C Burks | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/perjury-in-gambling-case-laid-to-harlem-police-unit.html | Perjury in Gambling Case Laid to Harlem Police Unit | By Juan M Vasquez | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/pompidou-terms-british-unrealistic-on-market.html | Pompidou Terms British Unrealistic on Market | By Henry Giniger Special to The New York Times | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/pope-paul-and-alfrink-confer-on-tensions-in-dutch-church.html | Pope Paul and Alfrink Confer On Tensions in Dutch Church | By Paul Hofmann Special to The New York Times | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/potential-outstrips-facilities-in-north-queens-yachting.html | Potential Outstrips Facilities in North Queens Yachting | By Jane S White | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/powerboats-bite-just-too-much-for-50foot-whale.html | Powerboats Bite Just Too Much for 50Foot Whale | By James F Lynch | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/pressure-for-revenue-sharing.html | Letters to the Editor | Algernon D Black New York Jan 18 1971 | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/rates-of-bonds-decline-treasury-bills-slip-interest-rates-on-bonds.html | Rates of Bonds Decline | By John H Allan | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/reeling-knicks-face-toughest-part-of-schedule.html | Reeling Knicks Face Toughest Part of Schedule | By Leonard Koppett | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/repertory-theater-names-coggeshall-as-president.html | Repertory Theater Names Coggeshall as President | By George Gent | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/roche-of-g-m-urges-easing-of-inflation.html | Roche of G M Urges Easing of Inflation | By Jerry M Flint Special to The New York Times | RE0000667721 | 1999-03-24 | B00000640761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/rockefeller-plans-rise-in-sales-tax-1-cent-increase-contained-in.html | ROCKEFELLER PLANS RISE IN SALES TAX | By William E Farrell Special to The New York Times | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/rubinstein-sharp-in-benefit-outing-pianist-nearing-85-plays-for.html | RUBINSTEIN SHARP IN BENEFIT OUTING | By Theodore Strongin | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/s-i-high-school-remains-closed-officials-of-port-richmond-seek-to.html | SI HIGH SCHOOL REMAINS CLOSED | By Alfonso A Narvaez | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/sailing-instructors-job-tour-of-exotic-resorts.html | Sailing Instructors Job Tour of Exotic Resorts | By James Tuite Special to The New York Times | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/school-days-school-days.html | Books of The Times | By Walter Clemons | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/school-officials-to-vote-on-union-supervisors-are-expected-to-join.html | SCHOOL OFFICIALS TO VOTE ON UNION | By Leonard Buder | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/schumann-and-sensibility-maria-clodes-varies-repertory-with-rare.html | Schumann and Sensibility | By Raymond Ericson | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/short-interest-declines-by-1-at-big-board-and-12-at-amex-short.html | Short Interest Declines by 1 At Big Board and 12 at Amex | By Elizabeth M Fowler | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/shot-questioned-at-panther-trial-police-expert-casts-doubt-on.html | SHOT QUESTIONED AT PANTHER TRIAL | By Edith Evans Asbury | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/ski-center-regulars-get-lift-when-theyre-down.html | News of Skiing | By Michael Strauss Special to The New York Times | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/small-craft-instructors-prepare-for-4th-season.html | Small Craft Instructors Prepare for 4th Season | By Alex Yannis | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/smashed-boat-falls-to-deter-sailor-lacombe-completes-5th.html | Smashed Boat Fails to Deter Sailor | By Frank Emblen | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/something-old-under-the-sun.html | Advertising | By Philip H Dougherty | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/soybean-futures-show-price-drop-grains-also-down.html | Soybean Futures Show Price Drop Grains Also Down | By James J Nagle | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/sports-of-the-times-a-bust-at-cooperstown.html | Sports of The Times A Bust at Cooperstown | By Robert Lipsyte | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/stock-exchange-fills-its-no-2-position-howland-is-appointed-as-big.html | Stock Exchange Fills Its No 2 Position | By Terry Robards | RE0000667721 | 1999-03-24 | B00000640761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/suspensions-stir-walkout-in-hra-200-quit-work-after-3-are-removed.html | SUSPENSIONS STIR WALKOUT IN HRA | By Murray Schumach | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/texaco-yearly-profit-up-oil-giant-gains-68.html | Texaco Yearly Profit Up | By William D Smith | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/the-1980s-new-food-and-armchair-shopping.html | The 1980s New Food and Armchair Shopping | By Judy Klemesrud | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/the-mourning-line-critics-of-city-betting-unit-fear-it-may-become.html | The Mourning Line | By Steve Cady | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/the-notsosilent-soviet-jews-petition-and-dissent-are-heard-at-the.html | The NotSoSilent Soviet Jews | By William Korey | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/the-right-to-leave-soviet-union-defies-basic-human-right-adopted-by.html | The Right to Leave | By Morris B Abram | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/the-tea-leaves-change.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/the-voices-of-the-south.html | ST PETERSBURG | By James Reston | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/theater-condemning-an-insidious-form-of-racism-negro-ensemble-unit.html | Theater Condemning an Insidious Form of Racism | By Mel Gussow | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/theater-promises-kept-musical-revisited-after-two-years-still-earns.html | Theater Promises Kept | By Clive Barnes | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/three-card-64s-in-phoenix-open-13-are-a-shot-back-of-lunn-marti-and.html | THREE CARD 64S IN PHOENIX OPEN | By Lincoln A Werden Special to The New York Times | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/three-women-in-state-assembly-seek-feminist-reforms-gently.html | Three Women in State Assembly Seek Feminist Reforms Gently | By Francis X Clines Special to The New York Times | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/truffauts-diary-unreels-in-bed-and-board.html | Truffauts Diary Unreels in Bed and Board | By Vincent Canby | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/truman-is-facing-tests-in-hospital-admitted-after-complaining-of.html | TRUMAN IS FACING TESTS IN HOSPITAL | By B Drummond Ayres Jr Special to The New York Times | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/tv-review-henry-fonda-starred-in-abc-series.html | TV Review | By Jack Gould | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/uniformed-employees-face-move-to-require-them-to-live-in-city.html | Uniformed Employes Face Move To Require Them to Live in City | By Lacey Fosburgh | RE0000667721 | 1999-03-24 | B00000640761 |

| | | | | | |
|---|---|---|---|---|---|
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/us-and-russians-reach-moon-pact-exchange-of-rock-samples-starts-new.html | US AND RUSSIANS REACH MOON PACT | By Bernard Gwertzman Special to The New York Times | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/valentino-revivifies-fashions-of-40s.html | Valentino Revivifies Fashions of 40s | By Bernadine Morris Special to The New York Times | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/walter-reade-seeks-to-sublet-all-its-space-in-new-1-astor-pl.html | Walter Reade Seeks to Sublet All Its Space in New 1 Astor Pl | By Franklin Whitehouse | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/warsaw-leaders-see-west-german-opposition-chief-discusses-the.html | WARSAW LEADERS SEE WEST GERMAN | By James Feron Special to The New York Times | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/winnipeg-cruise-traces-old-fur-route.html | Winnipeg Cruise Traces Old Fur Route | By Harry V Forgeron Special to The New York Times | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/wood-field-and-stream-conservationists-urging-lawmakers-to-curb.html | Wood Field and Stream | By Nelson Bryant | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/22/1971 | https://www.nytimes.com/1971/01/22/archives/yacht-photograph-rife-with-peril-frustration.html | Yacht Photography Rife With Peril Frustration | By M Philip Copp | RE0000667721 | 1999-03-24 | B00000640761 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/1billion-deficit-feared-by-mayor-tells-congressional-panel-us-funds.html | 1BILLION DEFICIT FEARED BY MAYOR | By Richard L Madden Special to The New York Times | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/2-cities-expected-to-be-named-for-school-voucher-system.html | 2 Cities Expected to Be Named For School Voucher System | By William K Stevens | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/2-of-3-suspensions-in-waldorf-case-lifted.html | 2 of 3 Suspensions in Waldorf Case Lifted | By Murray Schumach | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/6month-curb-on-travel-by-rostropovich-reported.html | 6Month Curb on Travel by Rostropovich Reported | By Bernard Gwertzman Special to The New York Times | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/agent-who-quit-fbi-scores-bureau-investigations-discipline-and.html | Agent Who Quit FBI Scores Bureau Investigations Discipline and Leadership | By David Burnham | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/aide-to-mayor-denies-conflict-between-law-practice-and-job.html | Aide to Mayor Denies Conflict Between Law Practice and Job | By Edward C Burks | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/amex-list-gains-in-heavy-trading-rise-laid-to-expectations-of.html | AMEX LIST GAINS IN HEAVY TRADING | By Alexander R Hammer | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/antiques-show-reflects-elegant-tone.html | Antiques Show Reflects Elegant Tone | By Marvin D Schwartz | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/arabs-charge-israel-bars-a-withdrawal.html | Arabs Charge Israel Bars a Withdrawal | By John L Hess Special to The New York Times | RE0000667719 | 1999-03-24 | B00000640759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/arbitrator-tells-city-to-improve-conditions-in-sanitation-garage.html | Arbitrator Tells City to Improve Conditions in Sanitation Garage | By Martin Gansberg | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/art-themes-of-violence-shannons-paintings-offer-tableaus-of-social.html | Art Themes of Violence | By Hilton Kramer | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/as-rome-digs-a-subway-history-unfolds.html | The Talk of Rome | By Paul Hofmann Special to The New York Times | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/ballet-two-premieres-city-troupe-performs-young-mens-works.html | Ballet Two Premieres | By Clive Barnes | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/belgrade-likely-to-devalue-dinar-currency-expected-to-drop-20-to-30.html | BELGRADE LIKELY TO DEVALUE DINAR | By Alfred Friendly Jr Special to The New York Times | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/bones-of-animals-clue-to-cultures-columbia-study-identifies-tamed.html | BONES OF ANIMALS CLUE TO CULTURES | By Nancy Hicks | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/bridge-declarer-cuebids-his-void-and-partner-wisely-passes.html | Bridge Declarer CueBids His Void And Partner Wisely Passes | By Alan Truscott | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/burton-records-upset-at-forum-bronxite-beats-matthews-on-unanimous.html | BURTON RECORDS UPSET AT FORUM | By Deane McGowen | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/buypower.html | Letters to the Editor | Stanley K Sheinbaum Santa Barbara Calif Jan 11 1971 | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/cabbies-say-business-is-off-but-differ-on-extent.html | Cabbies Say Business Is Off but Differ on Extent | By Lesley Oelsner | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/city-tenants-get-eviction-rights-housing-authority-issues-new-rules.html | CITY TENANTS GET EVICTION RIGHTS | By Steven R Weisman | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/clothes-with-french-accent.html | Shop Talk | By Alexandra Palmer | RE0000667719 | 1999-03-24 | B00000640759 |

| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/college-school-results.html | College School Results | SPECIAL TO THE NEW YORK TIMES | RE0000667719 | 1999-03-24 | B00000640759 |
|---|---|---|---|---|---|---|
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/colonels-reportedly-get-gilmore-in-aba-draft.html | Colonels Reportedly Get Gilmore in ABA Draft | By Sam Goldaper Special to The New York Times | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/democrats-draft-convention-plan-panel-backs-compromise-on.html | DEMOCRATS DRAFT CONVENTION PLAN | By James M Naughton Special to The New York Times | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/devonshire-granted-stay-in-bankruptcy-devonshire-gets-bankruptcy.html | Devonshire Granted Stay in Bankruptcy | By Gene Smith | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/downtown-scene-destructive-threat.html | Downtown Scene Destructive Threat | By David L Shirey | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/ellingtons-spirit-marks-jazz-session.html | ELLINGTONS SPIRIT MARKS JAZZ SESSION | John S Wilson | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/exgovernor-of-georgia-is-probable-choice-to-succeed-russell.html | ExGovernor of Georgia Is Probable Choice to Succeed Russell | By James T Wooten Special to The New York Times | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/foreign-policy-congress-more-active-foreign-policy-congress-is-now.html | Foreign Policy Congress More Active | By John W Finney Special to The New York Times | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/from-a-us-helicopter-base-support-for-cambodia.html | From a US Helicopter Base Support for Cambodia | By Ralph Blumenthal Special to The New York Times | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/fund-for-cancer-100million-extra-is-sought-goals-set-for-health.html | FUND FOR CANCER | By Harold M Schmeck Jr Special to The New York Times | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/gardner-lobby-for-whom.html | Letters to the Editor | Arthur Downs Baltimore Dec 22 1970 | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/great-societys-programs-would-face-a-dismantling-major-programs.html | Great Societys Programs Would Face a Dismantling | By John Herbers Special to The New York Times | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/haber-says-city-limited-parity-testifies-that-antispiral-condition.html | HABER SAYS CITY LIMITED PARITY | By Damon Stetson | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/if-youve-never-seen-a-soybean-before.html | If Youve Never Seen a Soybean Before | By Nadine Brozan | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/insurers-income-drops-continental-cites-pool-insurers-income.html | Insurers Income Drops | By Robert J Cole | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/interestrate-drop-spurs-househunting-in-nation-cut-in-interest.html | InterestRate Drop Spurs HouseHunting in Nation | By Robert A Wright Special to The New York Times | RE0000667719 | 1999-03-24 | B00000640759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/intolerance-in-america.html | AT HOME ABROAD | By Stephen Milligan and Anthony Speaight | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/knicks-to-battle-celtics-tonight-seven-games-in-nine-days-listed.html | KNICKS TO BATTLE CELTICS TONIGHT | By Thomas Rogers | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/littler-cards-63-barber-and-harney-64s-for-tie-at-129-in-phoenix.html | Littler Cards 63 Barber and Harney 64s for Tie at 129 in Phoenix Open | By Lincoln A Werden Special to The New York Times | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/lucia-sung-here-by-gail-robinson-soprano-is-heard-at-met-voice.html | LUCIA SUNG HERE BY GAIL ROBINSON | By Allen Hughes | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/mansfield-shifts-steering-panel-names-freshman-to-party-post.html | MANSFIELD SHIFTS STEERING PANEL | By John W Finney Special to The New York Times | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/market-place-trends-aiding-insurer-stocks.html | Market Place Trends Aiding Insurer Stocks | By Robert Metz | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/mcgrady-and-evans-renew-rivalry-in-600yard-run-at-philadelphia.html | McGrady and Evans Renew Rivalry in 600Yard Run at Philadelphia Tonight | By Neil Amdur Special to The New York Times | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/mine-rescue-is-modernized-space-age-techniques-applied-to-mine.html | Mine Rescue Is Modernized | By Ben A Franklin Special to The New York Times | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/mozarts-opera-tito-is-staged-first-production-in-city-given-by.html | MOZARTS OPERA TITO IS STAGED | By Raymond Ericson | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/music-a-personal-way-barenboim-at-podium-favors-tempo-shifts.html | Music A Personal Way | By Harold C Schonberg | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/nearly-half-of-us-aid-to-state-goes-to-welfare-and-medicaid.html | Nearly Half of US Aid to State Goes to Welfare and Medicaid | By Thomas P Ronan Special to The New York Times | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/nindl-takes-pro-final-in-giant-slalom-skiing.html | Nindl Takes Pro Final In Giant Slalom Skiing | By Michael Strauss Special to The New York Times | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/nixon-to-report-state-of-world-foreign-policy-message-is-due-in.html | NIXON TO REPORT STATE OF WORLD | By Terence Smith Special to The New York Times | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/nixon-urges-16billion-go-to-states-and-cities-as-revenuesharing-aid.html | NIXON URGES 16BILLION GO TO STATES AND CITIES AS REVENUESHARING AID | By Robert B Semple Jr Special to The New York Times | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/official-soviet-mideast-view.html | Letters to the Editor | N Loginov Press Officer USSR Mission to the UN New York Jan 20 1971 | RE0000667719 | 1999-03-24 | B00000640759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/oneill-new-democratic-whip-albert-set-back-on-rules-plan.html | ONeill New Democratic Whip Albert Set Back on Rules Plan | By Marjorie Hunter Special to The New York Times | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/panel-to-defend-berrigan-friends-2-accused-of-aiding-priest-called.html | PANEL TO DEFEND BERRIGAN FRIENDS | By John Kifner | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/paying-for-free-transit.html | Letters to the Editor | Max M Tamir New York Jan 13 1971 | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/prodding-nonvoters.html | Letters to the Editor | Gillian Rosenfeld New York Jan 15 1971 | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/proposal-for-city-taxi-commission-gains-in-council.html | Proposal for City Taxi Commission Gains in Council | By Maurice Carroll | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/proxmire-disputed-by-pentagon-on-military-aid-total-for-1970.html | Proxmire Disputed by Pentagon On Military Aid Total for 1970 | By Dana Adams Schmidt Special to The New York Times | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/reorganization-adviser-roy-lawrence-ash.html | Man In the News | By Jack Rosenthal Special to The New York Times | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/rockefeller-to-ask-for-tax-exclusion-on-lower-incomes-governor-to.html | Rockefeller to Ask For Tax Exclusion On Lower Incomes | By William E Farrell Special to The New York Times | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/rogers-assures-cooper-on-troop-curb.html | Rogers Assures Cooper on Troop Curb | By Hedrick Smith Special to The New York Times | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/santa-fe-line-net-off-railroads-revenue-up-companies-issue-earnings.html | Santa Fe Line Net Off | By William D Smith | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/sato-stresses-desire-for-better-relations-with-peking.html | Sato Stresses Desire for Better Relations With Peking | By Takashi Oka Special to The New York Times | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/saul-suggests-rate-discounts-says-commission-cuts-for-institutions.html | SAUL SUGGESTS RATE DISCOUNTS | By Terry Robards | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/seminar-on-annual-meetings-is-held-here-seminar-on-meetings-is-held.html | Seminar on Annual Meetings Is Held Here | By Leonard Sloane | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/show-with-touch-of-its-own.html | Show With Touch of Its Own | By Rita Reif | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/singapore-meeting-ends-with-new-heath-success.html | Singapore Meeting Ends With New Heath Success | By Henry Kamm Special to The New York Times | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/sliding-tuition-plan-is-weighed-for-undergraduates-at-city-u.html | Sliding Tuition Plan Is Weighed For Undergraduates at City U | By M A Farber | RE0000667719 | 1999-03-24 | B00000640759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/soybean-futures-score-advances-prices-of-wheat-corn-and-oats-also.html | SOYBEAN FUTURES SCORE ADVANCES | By James J Nagle | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/spain-outlines-plan-of-growth-announces-bold-targets-for-economic.html | SPAIN OUTLINES PLAN OF GROWTH | By Richard Eder Special to The New York Times | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/sports-fisherman-costing-107200-also-at-coliseum.html | 61st National Boat Show Opens Today at Coliseum | By Parton Keese | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/sports-of-the-times-the-foyer-of-fame.html | Sports of The Times | By Robert Lipsyte | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/street-seminary-ends-a-semester-trinity-church-experiment-puts.html | STREET SEMINARY ENDS A SEMESTER | By Will Lissner | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/support-for-common-cause.html | Letters to the Editor | Eileen S Jennings John B Jennings New York Dec 21 1970 | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/telescopes-twinned-up-small-instruments-attain-power-of-larger-ones.html | Patents of the Week | By Stacy V Jones Special to The New York Times | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/the-lonely-mr-heath.html | AT HOME ABROAD | By Anthony Lewis | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/the-presidents-revolutionary-plans.html | News Analysis | By Max Frankel Special to The New York Times | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/the-screen-psychout-for-murder-at-the-new-embassy.html | The Screen | By Vincent Canby | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/tickets-and-cocktails-cost-more-as-airlines-tighten-their-belts.html | Tickets and Cocktails Cost More as Airlines Tighten Their Belts | By Robert Lindsey | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/times-sq-uplift-urged-by-lindsay-he-says-city-will-study-idea-of.html | TIMES SQ UPLIFT URGED BY LINDSAY | By Edward Ranzal | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/tomorrows-pro-bowl-ends-the-football-season-tune-in-again-on-july.html | Tomorrows Pro Bowl Ends the Football Season Tune In Again on July 30 | By William N Wallace | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/turnover-surges-as-dow-rises-657-volume-a-record-tape-trails-trades.html | TURNOVER SURGES AS DOW RISES 657 | By Vartanig G Vartan | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/u-s-planning-regional-waste-unit-here.html | U S Planning Regional Waste Unit Here | By David Bird | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/wages-and-prices-i-wage-increases-dont-cause-inflationary-price.html | Wages and PricesI | By Leonard Woodcock | RE0000667719 | 1999-03-24 | B00000640759 |

| Date | URL | Title | Author | Reg. | Date2 | B-number |
|---|---|---|---|---|---|---|
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/wages-and-prices-ii-to-combat-inflation-union-monopoly-power-must.html | Wages and PricesII | By John A Davenport | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/wages-and-prices-iii-a-comprehensive-plan-to-balance-our-economic.html | Wages and PricesIII | By John H G Pierson | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/waltzes-of-love-sung-at-museum-brahms-on-the-program-of-quartet-and.html | WALTZES OF LOVE SUNG AT MUSEUM | By Donal Henahan | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/weed-caused-sheep-deaths-utah-governor-says.html | Weed Caused Sheep Deaths Utah Governor Says | By Antimony Ripley Special to The New York Times | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/when-treason-is-virtue.html | Letters to the Editor | Christina R Bowman Cambridge Mass Jan 13 1971 | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/why-dont-you-just-get-lost.html | Books of The Times | By Thomas Lask | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/works-of-art-from-40-tiny-islands-craftsmanship-of-cuna-indians.html | Works of Art From 40 Tiny Islands | By John Canaday | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/23/1971 | https://www.nytimes.com/1971/01/23/archives/yields-on-bonds-are-pushed-down-corporatesector-prices-up-sharply.html | YIELDS ON BONDS ARE PUSHED DOWN | By John H Allan | RE0000667719 | 1999-03-24 | B00000640759 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/-an-artist-who-can-make-a-corkscrew-his-own.html | An Artist Who Can Make A Corkscrew His Own | By Peter Schjeldahl | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/-bed-and-board-but-not-bored-bed-and-board-but-not-bored.html | Bed and Board But Not Bored | By Vincent Can | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/-one-long-lineup.html | Letters | Burton Seife Md New Rochelle N Y | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/-when-life-had-at-least-a-form.html | Television | By Arthur Miller | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/1971-passage-in-congress-doubted-aid-rise-budgeted-states-could.html | 1971 PASSAGE IN CONGRESS DOUBTED | By Eileen Shanahan Special to The New York Times | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/5-colleges-plan-to-reduce-costs-better-service-to-li-seen-in.html | 5 COLLEGES PLAN TO REDUCE COSTS | ByRoy R Silver Special to The New York Times | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/7-challenges-are-on-file-for-73-race-7-challengers-file-entries.html | 7 Challenges Are on File For 73 Race | By John Rendel | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/a-choice-bouquet-of-churches.html | A Choice Bouquet of Churches | By Kenneth Koyen | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/a-froth-of-chestnuts-chestnuts-cont.html | A froth of chestnuts | By Craig Claiborne | RE0000667723 | 1999-03-24 | B00000640763 |

| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/a-longnurtured-pipe-dream-reaches-journeys-end.html | A LongNurtured Pipe Dream Reaches Journeys End | By Philip Strenger | RE0000667723 | 1999-03-24 | B00000640763 |
|---|---|---|---|---|---|---|
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/a-radical-threat-to-medicine-seen-jewish-study-finds-danger-of.html | A RADICAL THREAT TO MEDICINE SEEN | ByIrving Spiegel Special to The New York Times | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/a-sense-of-quiet-strength-among-the-workers-poland.html | The World | 8212James Feron | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/a-sharp-assault-and-a-deep-plot.html | Chess | By Al Horowitz | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/alamos-may-be-very-quiet-but-it-does-have-its-moments.html | Alamos May Be Very Quiet But It Does Have Its Moments | By Jack McDonald | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/all-aboard-for-the-cattle-car-they-still-call-the-midnight-economy.html | All Aboard for the Cattle Car | By Victor Perera | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/an-american-tragedy-an-american-tragedy.html | An American Tragedy | By Joyce Carol Oates | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/apollo-14-another-try-after-a-near-disaster.html | Science | 8212John Noble Wilford | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/area-parleys-due-president-will-attend-4-regional-sessions-to-press.html | NIXON TO STUMP FOR REFORM PLAN | By Jack Rosenthal Special to The New York Times | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/arizona-stripmining-project-leaving-navajo-land-unscarred.html | Arizona StripMining Project Leaving Navajo Land Unscarred | By Gladwin Hill Special to The New York Times | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/article-15-no-title.html | Yonkers Raceway Results | SPECIAL TO THE NEW YORK TIMES | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/article-17-no-title.html | Article 17  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/article-21-no-title.html | Article 21  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/article-22-no-title.html | Article 22  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/article-3-no-title-inflationproof-your-future-by-edward-j.html | Books | Elizabeth M Fowler | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/article-4-no-title-klondike-70-the-alaskan-boom-by-daniel-jack.html | Books | William D Smith | RE0000667723 | 1999-03-24 | B00000640763 |

| | | | | | |
|---|---|---|---|---|---|
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/as-the-blacks-move-in-the-ethnics-move-out-to-the-residents-of.html | Its not so much fun to go home again | By Paul Wilkes | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/at-least-no-doors-have-been-slammed-shut-yet-mideast-talks.html | The World | 8212Henry Tanner | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/audience-yields-to-segovia-spell-hears-his-guitar-recital-in-rapt.html | AUDIENCE YIELDS TO SEGOVIA SPELL | Robert Sherman | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/australia-urged-to-take-more-pacific-isle-immigrants.html | Australia Urged to Take More Pacific Isle Immigrants | By Robert Trumbull Special to The New York Times | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/ban-sought-on-cia-aid-for-radio-free-europe-ban-is-sought-on-cia.html | Ban Sought on CIA Aid For Radio Free Europe | By Benjamin Welles Special to The New York Times | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/barge-brings-potential-boom-to-oklahoma-seaport.html | Barge Brings Potential Boom to Oklahoma Seaport | By Roy Reed Special to The New York Times | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/bertolt-brecht-collected-plays-edited-by-ralph-manheim-and-john.html | Bertolt Brecht Collected Plays | By Richard Gilman | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/bitterness-mounting-in-teheran-against-western-oil-companies.html | Bitterness Mounting in Teheran Against Western Oil Companies | By Eric Pace Special to The New York Times | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/black-capitalist-listing-of-his-concern-on-amex-marks-a-first-black.html | Black Capitalist | By Marylin Bender | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/blount-to-head-postal-service.html | Stamps | By David Lidman | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/boating-on-the-nile-a-gift-a-perfection.html | Boating on the Nilea Gift a Perfection | By Francis Hope | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/boatmens-cooperation-sought-by-citys-harbor-police.html | Boatmens Cooperation Sought by Citys Harbor Police | Al Harvin | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/boeings-747-confounded-forecasters-in-first-year-so-far-big-jet-has.html | Boeings 747 Confounded Forecasters in First Year | By Richard Witkin | RE0000667723 | 1999-03-24 | B00000640763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/bonn-study-finds-similarities-between-the-2-german-states.html | Bonn Study Finds Similarities Between the 2 German States | ByDavid Binder Special to The New York Times | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/boys-and-girls-are-now-maturing-earlier-scientists-find-age-of.html | Boys and Girls Are Now Maturing Earlier | By Walter Sullivan | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/brandt-ithe-berlin-root.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/bridge-captains-life-is-a-busy-one.html | Bridge Captains Life Is a Busy One | By Al Harvin | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/bridge-players-with-finesse-dont-always-take-them.html | Bridge | By Alan Truscott | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/but-they-still-say-larry-who-they-say-larry-who.html | Movies But They Still Say Larry Who | By Aljean Harmetz HOLLYWOOD | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/caetano-seeks-eased-rule-for-portuguese-territories.html | Caetano Seeks Eased Rule for Portuguese Territories | ByMarvine Howe Special to The New York Times | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/camera-world-news.html | Photography | Bernard Gladstone | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/cartier-too-much-on-the-surface.html | Photography | By Gene Thornton | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/carving-figureheads-almost-a-vanished-art-is-fulltime-job-for.html | Carving Figureheads Almost a Vanished Art Is FullTime Job for Briton | By Frank Litsky | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/catholics-in-belfast-criticize-bishop.html | Catholics in Belfast Criticize Bishop | By John M Lee Special to The New York Times | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/chartering-yacht-helps-owner-beat-maintenance-costs-florida-couple.html | Chartering Yacht Helps Owner Beat Maintenance Costs | By Joan Cook | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/church-council-may-be-widened-weighs-admitting-catholics-and.html | CHURCH COUNCIL MAY BE WIDENED | ByGeorge Dugan Special to The New York Times | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/city-is-assailed-on-agreement-to-pay-100000-a-year-to-a-welfare.html | City Is Assailed on Agreement to Pay 100000 a Year to a Welfare Hotel to Hire Private Guards | By Murray Schumach | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/city-losing-16million-in-delay-on-school-plan-city-is-losing.html | City Losing 16Million In Delay on School Plan | By David K Shipler | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/coal-mining-becomes-key-issue-for-kentucky-governors-race.html | Coal Mining Becomes Key Issue For Kentucky Governors Race | By George Vecsey Special to The New York Times | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/coins-for-the-needy.html | Letters | Olcutt Sanders Director of Programs UNICEF New York | RE0000667723 | 1999-03-24 | B00000640763 |

| | | | | | |
|---|---|---|---|---|---|
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/college-coaches-warned-to-be-alert-to-drug-use.html | College Coaches Warned to Be Alert to Drug Use | By Gordon S White Jr | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/cooperative-advertising-guidelines-tend-only-to-confuse.html | MADISON AVE | By Irving Scher | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/cup-races-boon-to-newport-economy.html | Cup Races Boon to Newport Economy | By Murray Davis Special to The New York Times | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/cutting-costs-in-san-juan-the-guesthouse-guesthouses-in-san-juan.html | Cutting Costs In San Juan The Guesthouse | By James and Sarah Grossman | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/dance.html | Dance | By Clive Barnes | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/darkness-into-light-i-dont-want-to-waste-time-says-louise-nevelson.html | DARKNESS INTO LIGHT | ByRoy Bongartz | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/dealers-assail-legislation-legislation-aimed-at-protecting-the.html | Dealers Assail Legislation | By Steven K Bursten Special to The New York Times | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/drugs-from-sea.html | LETTERS | Leslie L Balassa PhD President Lescarden Ltd Goshen N Y | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/du-ponts-fashion-show-is-designed-to-sell-fibers.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/east-tops-west-126122-in-aba-allstar-game-easts-aba-allstars-rally.html | East Tops West 126122 In ABA AllStar Game | By Sam Goldaper Special to The New York Times | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/economic-planners-find-1970-humbling-experience.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/editorial-cartoon-1-no-title.html | The Nation | SPECIAL TO THE NEW YORK TIMES | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/egypt-rebuffs-us-on-truce-extension-asserts-further-action-is.html | Egypt Rebuffs US on Truce Extension | By John L Hess Special to The New York Times | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/el-barrio-travel-agents-tickets-and-sympathy-el-barrio-tickets.html | El Barrio Travel Agents Tickets and Sympathy | By Edward Rivera | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/elliot-and-mason-join-for-vocals-pair-shares-fillmore-bill-with.html | ELLIOT AND MASON JOIN FOR VOCALS | Mike Jahn | RE0000667723 | 1999-03-24 | B00000640763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/events-move-fast-but-business-stays-tuned-for-nixon-the-week-in.html | THE WEEK IN FINANCE | By Albert L Kraus | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/experts-here-cautious.html | Experts Here Cautious | ByJane E Brody | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/false-fire-calls-are-up-24-in-city-lowery-describes-increase-in.html | FALSE FIRE CALLS ARE UP 24 IN CITY | By Maurice Carroll | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/ferrari-seeks-to-oust-porsche-as-no-1.html | About Motor Sports | John S Radosta | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/firemen-demand-any-raise-given-by-city-to-police-murphy-denounced.html | FIREMEN DEMAND ANY RAISE GIVEN BY CITY TO POLICE | By Emanuel Perlmutter | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/float-trip-really-a-matter-of-paddling-your-own-canoe.html | Float Trip Really a Matter of Paddling Your Own Canoe | By Mimi Teichman | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/flotation-and-life-preservers-keys-to-reducing-deaths.html | Flotation and Life Preservers Keys to Reducing Deaths | By Bob Whittier | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/for-young-readers.html | For Young Readers | Eve Merriam | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/fords-pinto-some-virtues-and-limitations.html | An Appraisal | By John S Radosta | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/frenchy-babe-and-van-lingle-return.html | Frenchy Babe and Van Lingle Return | Murray Chass | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/friendship-put-magoon-on-road-to-two-championships-his-first-ride.html | Friendship Put Magoon on Road to Two Championships | Frank Litsky | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/from-soup-to-nonsense-in-german-museums.html | From Soup to Nonsense in German Museums | By Nino Lo Bello | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/fund-is-set-up-for-boat-group-assistance-to-be-provided-for.html | FUND IS SET UP FOR BOAT GROUP | By John Rendel | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/gadgets-utilitarian-and-otherwise-vie-with-boats-for-yachtsmens.html | Gadgets Utilitarian and Otherwise Vie With Boats for Yachtsmens Attention | By Charles Friedman | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/gains-for-public-reported-by-gm-watchdog-panel.html | Gains for Public Reported By G M Watchdog Panel | By Agis Salpukas Special to The New York Times | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/getting-down-to-basics-down-to-basics.html | Getting Down To Basics | By James Tate | RE0000667723 | 1999-03-24 | B00000640763 |

| | | | | | |
|---|---|---|---|---|---|
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/going-back-to-basics-on-an-island-in-the-caribbean-riding-rafts-in.html | Going Back to Basics on an Island in the CaribbeanRiding Rafts in Jamaica | By James Tuite Special to The New York Times | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/governor-hails-aid-idea-but-asks-more-us-funds-governor-hails.html | Governor Hails Aid Idea But Asks More US Funds | By Thomas P Ronan | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/guerrillas-in-power-the-course-of-the-cuban-revolution-by-k-s-karol.html | A former friend of Fidel has let Cuba down | By Lee Lockwood | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/gut-in-foes-flow-of-troops-noted-30-drop-is-reported-in.html | CUT IN FOES FLOW OF TROOPS NOTED | By Tad Szulc Special to The New York Times | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/harney-leads-at-phoenix-on-194-harney-is-leader-in-phoenix-golf.html | Harney Leads at Phoenix on 194 | By Lincoln A Werden Special to The New York Times | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/he-gave-up-writing-for-winery-on-high-tor.html | He Gave Up Writing for Winery on High Tor | By Vernon Groff | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/healer-stanching-a-wall-st-crisis-wall-st-healer.html | THE WEEK IN FINANCE | By Terry Robards | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/health-magazine-big-soviet-seller-it-eases-anxiety-about-sex.html | HEALTH MAGAZINE BIG SOVIET SELLER | ByBernard Gwertzman Special to The New York Times | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/hes-happy-in-his-blue-heaven-hes-happy-in-his-blue-heaven.html | Movies | By Foster Hirsch | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/high-stakes-in-a-battle-over-the-cut-to-the-producers-oil.html | The World | 8212Clyde H Farnsworth | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/his-job-keeping-kodak-in-the-picture.html | MAN IN BUSINESS | By Gene Smith | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/horse-shows-unit-plans-award-to-honor-memory-of-devereux.html | Horse Show News | By Ed Corrigan | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/horses-names-not-picked-out-of-air.html | Horses Names Not Picked Out of Air | By Steve Cady | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/hotels-abroad.html | Letters | K L Svendsen Bethesda Md | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/how-we-all-ended-up.html | OBSERVER | By Russell Baker | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/ice-boating-on-hudson-even-losers-love-it-even-the-losers-enjoy-ice.html | Ice Boating on Hudson Even Losers Love It | By Murray Chass Special to The New York Times | RE0000667723 | 1999-03-24 | B00000640763 |

| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/ike-dollar-to-be-last-silver-coin.html | Coins | By Thomas V Haney | RE0000667723 | 1999-03-24 | B00000640763 |
|---|---|---|---|---|---|---|
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/in-new-york-both-sides-always-see-sinister-plots-public-employes.html | The Nation | 8212A H Raskin | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/investors-newest-retailer-big-dealer-in-futures-seeking-smaller.html | Investors Newest Retailer | By Elizabeth M Fowler | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/israelis-report-a-new-blood-test-for-early-detection-of-cancer.html | Israelis Report a New Blood Test for Early Detection of Cancer | ByPeter Grose Special to The New York Times | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/it-beats-football-he-says-it-beats-football-says-bejart.html | It Beats Football He Says | By Elenore Lester BRUSSELS | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/it-sounds-like-kate-millett-but-it-works-like-henrik-ibsen-a-dolls.html | It Sounds Like Kate Millett But It Works Like Henrik Ibsen | By Walter Kerr | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/italy-is-planning-to-penalize-growth-in-north-to-aid-south.html | Italy Is Planning to Penalize Growth in North to Aid South | ByPaul Hofmann Special to The New York Times | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/jackson-miss-business-leader-asks-upgrading-of-labor-force.html | US BUSINESS ROUNDUP | Douglas W Cray | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/james-coco-to-be-104-years-old-james-coco.html | Movies | By A H Weiler | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/jewish-convert-to-mormonism-is-now-a-better-jew.html | Jewish Convert to Mormonism Is Now a Better Jew | By Wallace Turner Special to The New York Times | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/knicks-beat-celtics-128107-here-trio-shows-way.html | KNICKS BEAT CELTICS 128107 HERE | By Thomas Rogers | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/languages-needed.html | Letters | Bernard L Albert Md Scarsdale N Y | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/legal-heroin-rare-in-britain-as-doctors-turn-to-methadone.html | Legal Heroin Rare in Britain as Doctors Turn to Methadone | By Richard Severo | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/letter-to-the-editor-1-no-title.html | In the Mailbox | DAVID I KASS Bronx N Y | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/letter-to-the-editor-3-no-title.html | Letters | Ernest W Lefever Chevy Chase Md | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/letter-to-the-editor-4-no-title.html | Letters | RALPH SCHOENMAN Pennington N J | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/letter-to-the-editor-5-no-title.html | Letters | Edward S Herman Philadelphia | RE0000667723 | 1999-03-24 | B00000640763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archiv es/letter-to-the-editor-6-no-title.html | Letters | Rabbi Nathan Hershfield West Hartford Conn | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archiv es/letter-to-the-editor-7-no-title.html | Letters | Robert J Lehmann Natchez Miss | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archiv es/liberals-stumble-a-bit-at-start-of-92d-congress.html | The Nation | 8212John W Finney | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archiv es/library-as-friend.html | Architecture | By Ada Louise Huxtable | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archiv es/license-to-pollute.html | Letters to the Editor | Edith van Cleve New York Jan 12 1971 | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archiv es/lines-harden-in-britain-on-the-common-market.html | Lines Harden in Britain On the Common Market | By Anthony Lewis Special to The New York Times | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archiv es/lots-of-friction-but-still-holding-hands-commonwealth.html | The World | 8212Henry Kamm | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archiv es/love-fame-by-john-berryman-96-pp-new-york-farrar-straus-giroux-650.html | Poems to be understood you understand | By William H Pritchard | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archiv es/manhattan-halts-seton-hall-8064-mahoney-spurs-early-drive-with-15.html | MANHATTAN HALTS SETON HALL 8064 | By Deane McGowen Special to The New York Times | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archiv es/maybe-they-should-be-doing-something-different-police.html | The Nation | 8212Richard Reeves | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archiv es/mayor-opens-boat-show-at-coliseum-boat-show-opens-9day-stand-here.html | Mayor Opens Boat Show at Coliseum | By Parton Keese | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archiv es/measles-strikes-brooklyn-areas-immediate-immunization-urged.html | Measles Strikes Brooklyn Areas Immediate Immunization Urged | By Peter Kihss | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archiv es/medicalcare-system-symptoms-and-rx.html | Letters to the Editor | John H Siegel Md Albert Einstein College of Medicine New York Jan 7 1971 | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archiv es/mets-sign-chance-taylor-and-three-rookie-pitchers-to-contracts-for.html | Mets Sign Chance Taylor and Three Rookie Pitchers to Contracts for 1971 | By Joseph Durso | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archiv es/model-city-by-fred-powledge-illustrated-350-pp-new-york-simon.html | They bombed in New Haven | By Vincent Scully | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archiv es/mounted-trot-title-race-today-to-test-french-jockeys.html | Mounted Trot Title Race Today to Test French Jockeys | By Michael Katz Special to The New York Times | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archiv es/mr-nixon-thinks-big.html | IN THE NATION | By Tom Wicker | RE0000667723 | 1999-03-24 | B00000640763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/music-dichter-performs-schumann-pianist-gives-recital-at-museum-of.html | Music Dichter Performs Schumann | By Harold C Schonberg | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/muskie-criticizes-administration-on-economy-and-asia-policy.html | Muskie Criticizes Administration on Economy and Asia Policy | By R W Apple Jr Special to The New York Times | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/mystic-retells-stories-of-sea-museum-seeking-artifacts-of-childrens.html | MYSTIC RETELLS STORIES OF SEA | By John C Devlin Special to The New York Times | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/national-safety-act-is-nearing-port.html | National Safety Act Is Nearing Port | By Anthony J Despagni | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/natural-resources-agency-old-idea-but-new-impetus.html | Natural Resources Agency Old Idea but New Impetus | By E W Kenworthy Special to The New York Times | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/nature-groups-unite-to-save-a-swamp.html | Nature Groups Unite to Save a Swamp | By John C Devlin | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/needler-teaching-the-banks-virtue-needler-of-banks.html | THE WEEK IN FINANCE | By Robert D Hershey Jr | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/new-nuclear-look.html | Letters to the Editor | D M Gormley Reston Va Jan 12 1971 | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/new-tv-rule-wanted.html | In the Mailbox | T L HUMES Silver Spring Md | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/new-voices-tell-of-a-profound-change-the-south.html | Civil Rights | 8212James T Wooten | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/nixon-backed.html | LETTERS | Raymond M Beecroft Vernon Vt | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/nixon-cautiously-uses-some-of-his-weapons-economy.html | The Nation | 8212Edwin L Dale Jr | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/nixons-peaceful-revolution-power-to-the-people-state-of-union.html | The Nation | 8212James M Naughton | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/nixons-political-style.html | Letters to the Editor | James T Connelly Columbus Ohio Jan 16 1971 | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/no-future-for-sst.html | Letters to the Editor | M D Dirk Enthoven Wayne N J Jan 121971 | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/norwalk-conservation-association-achieving-its-purpose-island-by.html | Norwalk Conservation Association Achieving Its Purpose Island by Island | By Helen Nichols | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/now-there-are-6-and-one-may-be-declared-insane-mylai-trials.html | Law | 8212Richard Hammer | RE0000667723 | 1999-03-24 | B00000640763 |

| 1/24/1971 | https://www.nytimes.com/1971/01/24/archiv es/nuremberg-versus-vietnam.html | Letters | Daniel E Teodoru Elmhurst N Y | RE0000667723 | 1999-03-24 | B00000640763 |
|---|---|---|---|---|---|---|
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archiv es/on-the-choochoo-with-pinky-and-danny-on-the-choochoo-with-pinky-and.html | Music | By Joseph Roddy LONDON | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archiv es/orthopedists-discuss-knee-injuries-in-football.html | Orthopedists Discuss Knee Injuries in Football | By Bill Becker Special to The New York Times | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archiv es/paper-makers-grope-for-upturn.html | Paper Makers Grope for Upturn | By Alexander R Hammer | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archiv es/phone-union-head-in-private-talks-meets-company-president-on.html | PHONE UNION HEAD IN PRIVATE TALKS | By Paul L Montgomery | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archiv es/plan-for-economic-department-involves-big-shifts-of-agencies.html | Plan for Economic Department Involves Big Shifts of Agencies | By Edwin L Dale Jr Special to The New York Times | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archiv es/plunkett-no1-on-the-list-but-hes-not-the-only-one.html | Plunkett No1 on the List but Hes Not the Only One | By William N Wallace | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archiv es/poles-oust-police-official-in-wake-of-price-rioting.html | Poles Oust Police Official In Wake of Price Rioting | By James Feron Special to The New York Times | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archiv es/portable-humidifiers.html | Home Improvement | By Bernard Gladstone | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archiv es/predicted-log-group-strives-to-simplify-its-competition.html | Predicted Log Group Strives to Simplify Its Competition | By Bill Braddock | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archiv es/presidential-prospects.html | Presidential Prospects | SPECIAL TO THE NEW YORK TIMES | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archiv es/race-riot.html | Letters | Lewis M Killian Amherst Mass | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archiv es/reading-the-stars-astrologer-or-analyst-is-crystal-ball-always.html | Reading the Stars | By William D Smith | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archiv es/reformer-urging-business-change-nader-interview.html | THE WEEK IN FINANCE | By Eileen Shanahan | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archiv es/resolved-more-boating-fun-in-71-resolved-more-boating-fun-in-1971.html | Resolved More Boating Fun in 71 | By Parton Keese | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archiv es/review-1-no-title-maximum-security-ward-19641970-by-ramon-guthrie-1.html | Answers to God from a cyclone cellar | By Julian Moynahan | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archiv es/rookies-agents-are-prepared-to-take-the-football-field-after-pro.html | Rookies Agents Are Prepared to Take the Football Field After Pro Draft | By Dave Anderson | RE0000667723 | 1999-03-24 | B00000640763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/ryun-wins-mile-in-4044-in-first-race-since1969-and-is-eager-to-run.html | Ryun Wins Mile in 4044 in First Race Since1969 and Is Eager to Run Again | By Neil Amdur | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/s-j-perelman-meet-miss-nellie-bly-s-j-perelman-meet-nellie-bly-of.html | S J Perelman Meet Miss Nellie Bly | By Jason Marks | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/saigon-will-move-5300-who-helped-in-route-4-battle-but-command.html | SAIGON WILL MOVE 5300 WHO HELPED IN ROUTE 4 BATTLE | By Ralph Blumenthal Special to The New York Times | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/salmons-friends-gather-at-waldorf.html | Salmons Friends Gather at Waldorf | By Robert Mcg Thomas Jr | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/say-are-you-the-hitler-who-.html | Television | By Lee Israel | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/scholars-get-busy-on-scott-joplin.html | Music | By Harold C Schonberg | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/sec-criticized.html | LETTERS | A Philip Woolfson Plainfield N J | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/seed-and-suet-to-taste-the-buds-wintertime-masterpieces.html | Gardens | By Ronald Rood | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/senator-faults-germ-war-stand-church-notes-reports-of-secret-utah.html | SENATOR FAULTS GERM WAR STAND | By Dana Adams Schmidt Special to The New York Times | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/series-introduced-by-new-amsterdam.html | SERIES INTRODUCED BY NEW AMSTERDAM | Raymond Ericson | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/seriously-alan-seriously-alan.html | News of the Rialto | By Lewis Funke | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/shakespearean-actors-keep-audience-calm-in-fire.html | Shakespearean Actors Keep Audience Calm in Fire | By Henry Raymont | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/shipwreck-diving-a-major-attraction-of-cayman-islands.html | Shipwreck Diving a Major Attraction of Cayman Islands | By Harry V Forgeron Special to The New York Times | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/should-they-be-totally-involved-in-a-childs-life-role-of-schools.html | Education | 8212Fred M Hechinger | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/ski-jump-trophy-captured-by-stone-stone-captures-ski-jump-event.html | Ski Jump Trophy Captured by Stone | By Michael Strauss Special to The New York Times | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/snow-place.html | Snow place | By Rita Reif | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/snowmaking-a-flurry-of-new-machines.html | Snowmaking A Flurry of New Machines | By Michael Strauss | RE0000667723 | 1999-03-24 | B00000640763 |

| | | | | | |
|---|---|---|---|---|---|
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/some-second-thoughts-about-wellmeant-rule-starting-rule-held.html | Some Second Thoughts About WellMeant Rule | By M Philip Copp | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/soprano-hurt-in-fall-on-stairs-during-her-first-met-fidelio.html | Soprano Hurt in Fall on Stairs During Her First Met Fidelio | By Allen Hughes | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/specifics-on-health-plan-are-not-yet-decided-on.html | Specifics on Health Plan Are Not Yet Decided On | By Richard D Lyons Special to The New York Times | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/sports-of-the-times-nothing-done.html | Sports of The Times | By Arthur Daley | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/stage-a-coward-bauble.html | Stage A Coward Bauble | By Howard Thompson | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/suburban-housing-for-blacks-eases.html | Suburban Housing for Blacks Eases | By Linda Greenhouse Special to The New York Times | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/taking-the-next-logical-step-ecumenism.html | Religion | 8212Edward B Fiske | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/tennis-in-the-schools.html | In the Mailbox | MURRAY EISENSTADT Brooklyn N Y | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/thailands-drive-on-reds-impaired-us-specialists-reluctant-to-assist.html | THAILANDS DRIVE ON REDS IMPAIRED | ByTillman Durdin Special to The New York Times | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/the-72-race-looks-different-after-his-defeat-kennedy.html | The Nation | 8212R W Apple Jr | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/the-berthing-syndrome-boatyard-marina-or-club-purchase-is-simplest.html | The Berthing Syndrome | By Martin Levin | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/the-complex-past-of-meir-kahane-meir-kahanes-past-as-scholar-as.html | The Complex Past of Meir Kahane | By Michael T Kaufman | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/the-jigsaw-puzzle-of-history-the-jigsaw-puzzle-of-history.html | The Jigsaw Puzzle of History | By John P Roche | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/the-market-technically-speaking-output-income-jobs-arent-only-bases.html | The Market Technically Speaking | By T W Phelps | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/the-masks-of-kurt-vonnegut-jr-we-are-all-fakes-and-some-masks-ought.html | The Masks of Kurt Vonnegut Jr | By Richard Todd | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/the-message-sounds-like-hate-thy-neighbor-hate-thy-neighbor.html | Television | By Stephanie Harrington | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/the-nongallery-of-no-art.html | Art Notes | By Grace Glueck | RE0000667723 | 1999-03-24 | B00000640763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/the-port-elco-club-is-devoted-to-restoring-glamour-to-faded.html | The Port Elco Club Is Devoted to Restoring Glamour to Faded Beauties | By William J Flynn | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/the-postman-was-not-ringing-even-once-britain.html | The World | 8212Anthony Lewis | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/the-sculpture-of-henri-laurens-the-ripening-of-forms.html | The Sculpture of Henri Laurens The Ripening of Formss | By Hilton Kramer | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/the-state-of-tomorrow.html | WASHINGTON | By James Reston | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/the-taking-of-exceptions.html | In the Mailbox | Mike Epstein New York | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/the-travelers-world-elephants-in-ugandas-elephant-grass.html | the travelers world | By Paul J C Friedlander | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/the-us-is-up-to-its-wingtips-in-air-support-indochina.html | The World | 8212Alvin Shuster | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/the-v-i-p-ghosts-in-virginia-a-spectral-whos-who-v-i-p-ghosts.html | The VIP Ghosts in Virginia A Spectral Whos Who | By Harold M Farkas | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/this-bruno-looks-like-fiorello-this-bruno.html | Music | By Raymond Ericson | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/todays-little-boats-fit-youngsters.html | Todays Little Boats Fit Youngsters | By Joseph Gribbins | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/tommys-bag-is-full-of-bombs-and-cliches.html | Tommys Bag Is Full of Bombs and Cliches | 8212Walter Kerr | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/toward-sst-cautiously.html | Letters to the Editor | Donal Foley Naugatuck Conn Jan 8 1971 | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/tract-record-tract-record.html | Tract Record | By Israel Shenker | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/truck-imports-daimler-hoping-diesels-are-a-key.html | WASHINGTON REPORT | By Gerd Wilcke | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/trying-to-get-behind-those-japanese-screens.html | Trying to Get Behind Those Japanese Screens | By John Canaday | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/turbine-use-is-seen-for-powerboats-turbine-use-foreseen-for.html | Turbine Use Is Seen for Powerboats | By George E van Special to The New York Times | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/u-s-foreign-policy-a-firm-nixon-style-despite-nations-mood-of.html | U S Foreign Policy A Firm Nixon Style | By Max Frankel Special to The New York Times | RE0000667723 | 1999-03-24 | B00000640763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/uganda-may-kill-4000-elephants-move-is-said-to-be-needed-to.html | UGANDA MAY KILL 4000 ELEPHANTS | ByCharles Mohr Special to The New York Times | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/uglyduckling-tugboat-gets-a-streamlining.html | UglyDuckling Tugboat Gets a Streamlining | By Dudley Dalton | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/umws-spending-detailed-in-suit-labor-dept-injunction-case-begun-in.html | UMWS SPENDING DETAILED IN SUIT | By Ben A Franklin Special to The New York Times | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/us-needs-a-strong-finish-to-win-world-trade-race.html | POINT OF VIEW | By Emilio Q Daddario | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/us-steel-yields-on-lake-dumping-agrees-to-court-timetable-on.html | US STEEL YIELDS ON LAKE DUMPING | By Seth S King Special to The New York Times | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/war-stalls-work-on-mekong-dam-but-unassisted-project-in-cambodia-is.html | WAR STALLS WORK ON MEKONG DAM | By Sam Pope Brewer Special to The New York Times | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/was-it-kosher-to-probe-the-worlds-toughest-airline.html | Letters | Lila R Aaronson Bethesda Md | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/was-it-maharajanese.html | Letters | A E Alexander New York | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/was-the-caveman-smarter-than-we-are-mind-of-man.html | Science | 8212Walter Sullivan | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/whats-wrong-with-knicks-nothing-that-cant-be-overcome.html | About Pro Basketball | By Leonard Koppett | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/when-founded-in-1880-its-goal-was-to-get-girls-to-bathe.html | When Founded in 1880 Its Goal Was to Get Girls to Bathe | By Virginia Lee Warren | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/whisky-rebellion.html | Whisky Rebellion | By James J Nagle | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/white-house-proposal-to-reshape-the-cabinet-meets-cool.html | White House Proposal to Reshape the Cabinet Meets Cool Congressional Response | By John W Finney Special to The New York Times | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/why-the-reform-because-people-are-fed-up-reorganization.html | The Nation | 8212Jack Rosenthal | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/wilcox-performer-of-wonders-in-a-runabout.html | Wilcox Performer of Wonders in a Runabout | By Sue Sponnoble Special to The New York Times | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/woman-is-at-helm-on-australiagibraltar-sail.html | Woman Is at Helm on AustraliaGibraltar Sail | By Ann Brittain | RE0000667723 | 1999-03-24 | B00000640763 |

| | | | | | |
|---|---|---|---|---|---|
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/wood-field-and-stream-new-edition-of-mcdonalds-book-revives-gordons.html | Wood Field and Stream | By Nelson Bryant | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/words-in-the-mourning-time-by-robert-hayden-64-pp-new-york-october.html | For a world where a man is a man a poet a poet | By Julius Lester | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/writing-off.html | BUSINESS LETTER | John J Abele | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/yachting-fever-sweeps-france-with-three-challengers-for-americas.html | Yachting Fever Sweeps France With Three Challengers for Americas Cup | By Denis Powel | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/youth-air-fares.html | Letters | Johan van Leer Chicago | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/24/1971 | https://www.nytimes.com/1971/01/24/archives/yugoslavia-cuts-the-dinar-by-17-increase-in-imports-blamed-for.html | YUGOSLAVIA CUTS THE DINAR BY 17 | ByAlfred Friendly Jr Special to The New York Times | RE0000667723 | 1999-03-24 | B00000640763 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/-or-a-naive-myth-that-doesnt-help-canada.html | Or a Naive Myth That Doesnt Help Canada | By Peter A T Campbell | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/11-central-banks-studied-in-action-unlike-the-federal-reserve-house.html | 11 CENTRAL BANKS STUDIED IN ACTION | By Edwin L Dale Jr Special to The New York Times | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/12mile-slick-held-back-from-sound-shore-by-ice.html | 12Mile Slick Held Back From Sound Shore by Ice | By Joseph B Treaster Special to The New York Times | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/5741-see-nets-win-in-overtime-barry-scores-9-of-11-point-to-beat.html | 5741 SEE NETS WIN IN OVERTIME | By Joseph Duroso Special to The New York Times | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/6-in-family-killed-in-a-queens-blaze-neighbors-and-firemen-fail-in.html | 6 IN FAMILY KILLED IN A QUEENS BLAZE | By Joseph O Haff | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/7-men-using-bedsheet-ropes-escape-from-us-prison-here.html | 7 Men Using BedSheet Ropes Escape From US Prison Here | By Linda Charlton | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/a-communist-looks-at-china.html | AT HOME ABROAD | By Alberto Jacoviello | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/a-father-a-mother-in-trouble.html | Books of The Times | By Walter Clemons | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/a-new-bottleneck-slows-court-appeals.html | A New Bottleneck Slows Court Appeals | By Fred P Graham Special to The New York Times | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/a-pert-marilyn-horne-stars-in-mets-barber.html | A Pert Marilyn Horne Stars in Mets Barber | By Harold C Schonberg | RE0000667741 | 1999-03-24 | B00000645698 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/acadia-scenic-but-poor-ponders-the-future.html | Acadia Scenic but Poor Ponders the Future | By Jay Walz Special to The New York Times | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/advertising-new-approach-to-creativity.html | Advertising New Approach to Creativity | By Philip H Dougherty | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/airline-to-china-one-of-these-days.html | Airline to China One of These Days | By David Gollan | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/albert-w-hunt.html | ALBERT W HUNT | Albert Whunt Special to The New York Times | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/balon-scores-4-goals-as-rangers-trounce-north-stars-62-and-end.html | Hockey Is a Slippery Game Especially When the North Stars Trip Up the Rangers | By Gerald Eskenazi | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/barber-cards-261-to-win-at-phoenix-scores-65-for-23-under-par-dave.html | BARBER CARDS 261 TO WIN AT PHOENIX | By Lincoln A Werden Special to The New York Times | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/bay-st-like-wall-st-was-mauled-by-the-bears.html | Bay St Like Wall St Was Mauled by the Bears | By Alexander C Ross Special to The New York Times | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/berrigans-hailed-by-rep-anderson-called-heroes-of-nonviolence-in.html | BERRIGANS HAILED BY REP ANDERSON | By George Dugan Special to The New York Times | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/blood-relationship.html | AT HOME ABROAD | By Anthony Lewis | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/bridge-skillful-play-after-good-bids-overcomes-a-50-trump-split.html | Bridge Skillful Play After Good Bids Overcomes a 50 Trump Split | By Alan Truscott | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/bringing-about-the-revolutionary-processes.html | Point of View | By Jacques Chonchol | RE0000667741 | 1999-03-24 | B00000645698 |

| | | | | | |
|---|---|---|---|---|---|
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/british-experts-doubt-authenticity-of-khrushchev-remembers.html | British Experts Doubt Authenticity of Khrushchev Remembers | By Anthony Lewis Special to The New York Times | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/canadas-two-moods-buoyancy-and-anxiety-two-moods-grip-canada.html | Canadas Two Moods Buoyancy and Anxiety | By Edward Cowan Special to The New York Times | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/chess-the-kings-indian-defense-for-lovers-of-the-complex.html | ChessThe Kings Indian Defense For Lovers of the Complex | By Al Horowitz | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/city-considering-zoo-museum-fees-cultural-institutions-may-be.html | CITY CONSIDERING ZOO MUSEUM FEES | By Maurice Carroll | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/dankner-symphony-is-given-premiere.html | DANKNER SYMPHONY IS GIVEN PREMIERE | Peter G Davis | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/does-the-us-have-any-role-to-play.html | Point of View | By Rodrigo Botero | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/environmental-council-to-tighten-guidelines-for-reports-by-federal.html | Environmental Council to Tighten Guidelines for Reports by Federal Agencies | By E W Kenworthy Special to The New York Times | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/escapist-earthlings.html | Letters to the Editor | John T Edsall Bethesda Md Jan 16 1971 | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/flawed-vietnam-solutions.html | Letters to the Editor | Walter G ONeil Palm Beach Fla Jan 12 1971 | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/for-mothers-a-bewildering-choice-of-diapers.html | For Mothers a Bewildering Choice | By Virginia Lee Warren | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/foreign-craft-speak-boatmens-language.html | Foreign Craft Speak Boatmens Language | By Parton Keese | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/frances-walker-offers-solid-piano-program.html | Frances Walker Offers Solid Piano Program | Theodore Strongin | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/freed-pows-denounce-saigon.html | Freed POWs Denounce Saigon | By Craig R Whitney Special to The New York Times | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/further-decline-in-bond-rates-due-presidents-speech-leaves-credit.html | FURTHER DECLINE IN BOND RATES DUE | By John H Allan | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/gop-legislators-postpone-action-on-blaine-repeal.html | GOP Legislators Postpone Action on Blaine Repeal | By Frank Lynn Special to The New York Times | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/gospel-style-noted-in-mayfield-recital.html | GOSPEL STYLE NOTED IN MAYFIELD RECITAL | John S Wilson | RE0000667741 | 1999-03-24 | B00000645698 |

| | | | | | |
|---|---|---|---|---|---|
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archiv es/harris-captures-ski-jump-trophy-soars-160-feet-in-sixman-final-at.html | HARRIS CAPTURES SKI JUMP TROPHY | By Michael Strauss Special to The New York Times | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archiv es/house-majority-whip-thomas-philip-oneill-jr.html | House Majority Whip Thomas Philip ONeill Jr | By David E Rosenbaum Special to The New York Times | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archiv es/israel-to-stay-in-talks-despite-the-absence-of-diplomatic-secrecy.html | Israel to Stay in Talks Despite the Absence of Diplomatic Secrecy | By Peter Grose Special to The New York Times | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archiv es/ivan-davis-presents-a-program-entirely-of-nonpiano-pieces.html | Ivan Davis Presents a Program Entirely of NonPiano Pieces | By Allen Hughes | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archiv es/joblessness-and-economic-apathy-fan-frenchcanadian-unrest-job.html | Joblessness and Economic Apathy FanFrenchCanadian Unrest | By Edward Cowan Special to The New York Times | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archiv es/joy-boutilier-exhibits-skill-in-sparkling-dance-program.html | Joy Boutilier Exhibits Skill In Sparkling Dance Program | By Anna Kisselgoff | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archiv es/kheel-asks-joint-union-talks-on-city-pay.html | Kheel Asks Joint Union Talks on City Pay | By Emanuel Perlmutter | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archiv es/knicks-down-pistons-117105-as-reed-sets-team-career-scoring-record.html | Knicks Down Pistons 117105 as Reed Sets Team Career Scoring Record | By Thomas Rogers Special to The New York Times | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archiv es/kogan-plays-program-of-sonatas-at-carnegie.html | Kogan Plays Program Of Sonatas at Carnegie | Robert Sherman | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archiv es/late-arrival-keeps-kickboxing-crown-on-early-knockout.html | Late Arrival Keeps KickBoxing Crown On Early Knockout | By Al Harvin | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archiv es/latins-accelerate-tempo-of-revolution-tempo-of-change-quickens.html | Latins Accelerate Tempo Of Revolution | By H J Maidenberg Special to The New York Times | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archiv es/marquette-coach-shuns-no-1-spot-mcguire-calls-ucla-tops-but-irish.html | MARQUETTE COACH SHUNS NO I SPOT | By Sam Goldaper | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archiv es/martin-brings-an-experts-scrutiny-to-big-board-former-head-of.html | Martin Brings an Experts Scrutiny to Big Board | By Terry Robards | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archiv es/mayor-curbs-use-of-hotel-housing-by-city-agencies-exceptions-can-be.html | MAYOR CURBS USE OF HOTEL HOUSING BY CITY AGENCIES | By Peter Kihss | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archiv es/mcgovern-urges-recognition-of-peking-government-by-us.html | McGovern Urges Recognition Of Peking Government by US | By R W Apple Jr Special to The New York Times | RE0000667741 | 1999-03-24 | B00000645698 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/mendes-returns-with-brasil-66-revamped-version-comes-on-strong-and.html | MENDES RETURNS WITH BRASIL 66 | John S Wilson | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/mexico-turns-inward-for-growth.html | Mexico Turns Inward for Growth | By Juan de Ones Special to The New York Times | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/music-school-provides-a-creative-way-out-of-the-ghetto-for-some.html | Music School Provides a Creative Way Out of the Ghetto for Some Youngsters | By Joan Cook | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/national-conference-wins-276-as-renfro-scores-twice-puntreturn-ace.html | National Conference Wins 276 as Renfro Scores Twice | By Bill Becker Special to The New York Times | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/nazis-no-dissenters-yes.html | Letters to the Editor | Carl Barus Swarthmore Pa Jan 10 1971 | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/new-tool-orders-up-for-december-novembers-figure-is-more-than.html | NEW TOOL ORDERS UP FOR DECEMBER | By Robert Walker | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/no-peace-without-the-palestinians.html | AT HOME ABROAD | By James P Brown | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/oilcountry-militancy-producer-nations-feel-rise-in-demand-gives.html | News Analysis | By John M Lee Special to The New York Times | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/personal-finance-insurance-twist-personal-finance.html | Personal Finance Insurance Twist | By Robert J Cole | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/phone-workers-to-return-today-pact-requiring-arbitration-award-by.html | PHONE WORKERS TO RETURN TODAY | By Paul L Montgomery | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/polands-party-leader-reportedly-flies-to-szczecin-to-try-to-end-a.html | Polands Party Leader Reportedly Flies to Szczecin to Try to End a Widespread Strike | By James Feron Special to The New York Times | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/princeton-battle-site-stirs-dispute.html | Princeton Battle Site Stirs Dispute | By Richard J H Johnston Special to The New York Times | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/recruiting-of-negro-police-is-a-failure-in-most-cities-recruiting.html | Recruiting of Negro Police Is a Failure in Most Cities | By Paul Delaney Special to The New York Times | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/russell-buried-on-georgia-hill-fog-bars-planes-carrying-agnew-and.html | CWestmoreland Adm Thomas H Moorer Postmaster General Winton M Blount Secretary of Defense Melvin R Laird and Secretary of State William P Rogers | By James T Wooten Special to The New York Times | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/samuels-position-on-gambling.html | Letters to the Editor | Howard Samuels President and Chairman of the Board New York City Off8208Track Betting Corp New York Jan 20 1971 | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/senator-queries-brokers-by-mail-williams-from-new-jersey-begins.html | SENATOR QUERIES BROKERS BY MAIL | By Eileen Shanahan Special to The New York Times | RE0000667741 | 1999-03-24 | B00000645698 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/shah-of-iran-warns-west-that-oil-may-be-shut-off-shah-warns-west-of.html | Shah of Iran Warns West That Oil May Be Shut Off | By Eric Pace Special to The New York Times | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/southern-pacific-key-in-rail-net-two-western-routes-block-national.html | SOUTHERN PACIFIC KEY IN RAIL NET | By Christopher Lydon Special to The New York Times | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/spanish-prince-begins-us-visit-today.html | Spanish Prince Begins US Visit Today | By Richard Eder Special to The New York Times | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/sports-of-the-times-moving-indoors.html | Sports of The Times | By Robert Lipsyte | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/stage-enjoying-a-strong-and-honest-uncle-vanya.html | StageEnjoying a Strong and Honest Uncle Vanya | By Clive Barnes | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/state-files-suit-over-l-i-beaches-moves-to-force-company-to-restore.html | STATE FILES SUIT OVER L I BEACHES | By Carter B Horsley Special to The New York Timeses | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/stockholm-the-end-of-an-opera-era.html | Arts Abroad | By Lars Gustafsson Special to The New York Times | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/street-venders-a-liability.html | Letters to the Editor | Gladys Gold Brooklyn Jan 7 1971 | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/sunday-police-detail-at-bus-terminal-reinforced.html | Sunday Police Detail at Bus Terminal Reinforced | By Martin Gansberg | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/terrorist-blast-in-pnompenh-hits-electric-office-4th-incident-in-3.html | TERRORIST BLAST IN PNOMPENH HITS ELECTRIC OFFICE | By Ralph Blumenthal Special to The New York Times | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/the-floating-dollar-a-successful-way-of-life-.html | Points of View | By Harry C Eastman | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/the-liberty-lobby-scored-in-report-bnai-brith-unit-warns-of.html | THE LIBERTY LOBBY SCORED IN REPORT | By Irving Spiegel Special to The New York Times | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/theater-arena-stages-ruling-class.html | Theater Arena Stages Ruling Class | By Mel Gussow Special to The New York Times | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/thousands-mourn-over-mishimas-ashes.html | Thousands Mourn Over Mishimas Ashes | By Takashi Oka Special to The New York Times | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/treger-dips-into-rich-assets-during-strong-violin-recital.html | Treger Dips Into Rich Assets During Strong Violin Recital | Peter G Davis | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/tunney-aide-wins-california-race-charles-manett-is-elected-as.html | TUNNEY AIDE WINS CALIFORNIA RACE | By Wallace Turner Special to The New York Times | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/tv-review-nbc-offers-a-vatican-missa-solemnis.html | TV Review | By Raymond Ericson | RE0000667741 | 1999-03-24 | B00000645698 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/u-s-order-points-to-rise-in-raids-on-north-vietnam-orders-to-us.html | US Order Points to Rise In Raids on North Vietnam | By Alvin Shuster Special to The New York Times | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/urban-population-pressures-spur-new-land-rush-in-the-west-urban.html | Urban Population Pressures Spur New Land Rush in the West | By Anthony Ripley Special to The New York Times | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/was-speer-a-humanitarian.html | AT HOME ABROAD | By Adrian Fisher and JAMES ROWE | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/when-it-rains-cuba-leaks.html | When It Rains Cuba Leaks | By George Volsky Special to The New York Times | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/who-shall-govern-in-cuba.html | Letters to the Editor | Paul Bethel Miami Dec 31 1970 | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/womans-role-in-society-is-troubling-soviet-too-womans-role-in.html | Womans Role in Society Is Troubling Soviet Too | By Bernard Gwertzman Special to The New York Times | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/yale-to-stress-a-social-ministry-divinity-school-will-merge-in.html | Yale to Stress a Social Ministry | By Lacey Fosburgh Special to The New York Times | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/25/1971 | https://www.nytimes.com/1971/01/25/archives/young-admirers-fill-taylor-folk-recital.html | YOUNG ADMIRERS FILL TAYLOR FOLK RECITAL | Mike Jahn | RE0000667741 | 1999-03-24 | B00000645698 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/12-negro-professors-to-help-defend-angela-davis.html | 12 Negro Professors to Help Defend Angela Davis | By Barbara Campbell | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/2-shots-hit-a-police-jeep-in-park-glass-cuts-driver.html | 2 Shots Hit a Police Jeep In Park Glass Cuts Driver | By Martin Gansberg | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/23-senators-support-new-plan-for-national-health-insurance.html | 23 Senators Support New Plan For National Health Insurance | By Richard D Lyons Special to The New York Times | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/30-senators-sponsor-bill-for-public-service-jobs.html | 30 Senators Sponsor Bill for Public Service Jobs | By Paul Delaney Special to The New York Times | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/after-coast-riot-cultural-flowering.html | After Coast Riot Cultural Flowering | By Steven V Roberts Special to The New York Times | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/agnew-says-rep-anderson-is-popping-off-for-political-reasons-in.html | Agnew Says Rep Anderson Is Popping Off for Political Reasons in Attack on Case Against Berrigans | By James M Naughton Special to The New York Times | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/alaska-last-wilderness.html | Letters to the Editor | Douglas Lafollette Director Wisconsins Environmental Decade Racine Wis Jan 16 1971 | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/all-4-auto-manufacturers-expanded-jan-1120-sales-all-4-car-makers.html | All 4 Auto Manufacturers Expanded Jan 1120 Sales | By Jerry M Flint Special to The New York Times | RE0000667722 | 1999-03-24 | B00000640762 |

| | | | | | |
|---|---|---|---|---|---|
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/aluminum-industry-offers-process-to-recycle-waste.html | Aluminum Industry Offers Process to Recycle Waste | By David Bird | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/antisemitism-found-on-far-right-and-new-left.html | AntiSemitism Found on Far Right and New Left | By Irving Spiegel Special to The New York Times | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/big-allis-breaks-down-in-tests-new-power-crises-threatened-big.html | Big Allis Breaks Down in Tests New Power Crises Threatened | By Robert D McFadden | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/big-board-posts-7th-gain-in-a-row-dow-rallies-after-leveling-off.html | BIG BOARD POSTS 7TH GAIN IN A ROW | By Vartanig G Vartan | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/bill-w-of-alcoholics-anonymous-dies-bill-w-oi-alcoholics-anonymous.html | Bill W of Alcoholics Anonymous Dies | By John W Stevens | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/boat-accessory-makers-keep-watch-on-products-and-buyers.html | Boat Accessory Makers Keep Watch on Products and Buyers | By Parton Keese | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/boys-week-of-joyriding-60-mph-atop-a-pillow.html | Boys Weekof Joyriding 60 MPH Atop a Pillow | By Lesley Oelsner | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/brandt-and-pompidou-affirm-accord-on-europe.html | Brandt and Pompidou Affirm Accord on Europe | By Henry Giniger Special to The New York Times | RE0000667722 | 1999-03-24 | B00000640762 |

| | | | | | |
|---|---|---|---|---|---|
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives-bridge-swiss-team-championships-change-strategy-of-the-game.html | Bridge Swiss Team Championships Change Strategy of the Game | By Alan Truscott | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives-bronx-school-blaze-initiates-39-fire-cadets-in-new-career.html | Bronx School Blaze Initiates 39 Fire Cadets in New Career | By Eleanor Blau | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives-camerata-singers-go-beyond-routine-in-concert-choices.html | Camerata Singers Go Beyond Routine In Concert Choices | By Donal Henahan | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives-canada-to-check-investing-by-us-introduces-legislation-for.html | CANADA TO CHECK INVESTING BY US | By Edward Cowan Special to The New York Times | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives-city-aide-is-wary-of-nixon-program-budget-director-says-plan-could.html | CITY AIDE IS WARY OF NIXON PROGRAM | By Martin Tolchin | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives-city-board-backs-a-school-site-under-flight-path-to-kennedy.html | City Board Backs a School Site Under Flight Path to Kennedy | By Edward C Burks | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives-commodity-tie-restored-israels-link-concerns-israels-restore.html | Merger News | By Elizabeth M Fowler | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives-cooke-relaxes-stand-on-blaine-issue.html | Cooke Relaxes Stand on Blaine Issue | By Frank Lynn Special to The New York Times | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives-cyclists-spin-in-17250-turn-out-sellout-garden-crowd-eats-up-spills.html | Tricky Maneuver Going Against the Flow in Garden Motorcycle Race | By Johns Sradosta | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives-damage-is-slight-from-oil-in-sound-but-conservationists-warn.html | DAMAGE IS SLIGHT FROM OIL IN SOUND | By Joseph B Treaster Special to The New York Times | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives-dance-bejarts-ballet-suzanne-farrell-back-for-brief-season.html | Dance Bejarts Ballet | By Clive Barnes | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives-dentzer-asks-wide-changes-in-state-banking-setup-dentzer-presses.html | Dentzer Asks Wide Changes in State Banking Setup | By Robert D Hershey Jr | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives-depreciation-suit-halted-by-pledge-treasury-promises-in-court-to.html | DEPRECIATION SUIT HALTED BY PLEDGE | By Eileen Shanahan Special to The New York Times | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives-doctors-find-apollo-14-crew-ready-to-fly-as-moon-shot-countdown.html | Doctors Find Apollo 14 Crew Ready to Fly as Moon Shot Countdown Begins | By Lawrence K Altman Special to The New York Times | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives-dodging-trucks-was-a-part-of-the-125-tour.html | Dodging Trucks Was a Part of the 125 Tour | By Rita Reif | RE0000667722 | 1999-03-24 | B00000640762 |

| | | | | | |
|---|---|---|---|---|---|
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/du-pont-sales-also-off-chemical-makers-report-earnings.html | Du Pont Sales Also Off | By Gerd Wilcke | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/early-fans-buy-4000-garden-tickets-for-alifrazier-match-in-two.html | For the Fight Fans It Was Either Be There Early or Get Shut Out | By Dave Anderson | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/f-t-c-seeks-warnings-on-phosphate-detergents-ftc-proposes-warnings.html | FTC Seeks Warnings On Phosphate Detergents | By John D Morris Special to The New York Times | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/gierek-meets-2d-day-with-workers-to-ease-unrest.html | Gierek Meets 2d Day With Workers to Ease Unrest | By James Feron Special to The New York Times | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/guard-is-indicted-with-8-prisoners-in-riots-at-tombs-guard-and-8-in.html | Guard Is Indicted With 8 Prisoners In Riots at Tombs | By Juan M Vasquez | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/haber-asserts-pba-ran-out-on-factfinding-for-parity-issue.html | Haber Asserts PBA Ran Out On FactFinding for Parity Issue | By Damon Stetson | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/helpmann-and-dancers-here-from-australia.html | Helpmann and Dancers Here From Australia | By Anna Kisselgoff | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/hemlengths-start-inching-upward-in-france-at-least.html | Hemlengths Start Inching Upward In France at Least | By Bernadine Morris Special to The New York Times | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/her-next-step-war.html | Her Next StepWar | By Gloria Emerson Special to The New York Times | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/high-court-bars-sex-bias-in-hiring-in-test-of-64-act-declares.html | HIGH COURT BARS SEX BIAS IN HIRING IN TEST OF 64 ACT | By Fred P Graham Special to The New York Times | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/host-to-rebuy-its-stock-uses-goldfield-option-companies-take-merger.html | Merger News | By Alexander R Hammer | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/housing-plan-set-for-relief-cases-golar-would-use-vestpocket.html | HOUSING PLAN SET FOR RELIEF CASES | By Peter Kihss | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/how-23d-precinct-looks-to-ray-flynn-how-23d-precinct-looks-to-ray.html | How 23d Precinct Looks to Ray Flynn | By Martin Arnold | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/institutions-gain-in-exchange-bid-panel-backs-membership-and.html | INSTITUTIONS GAIN IN EXCHANGE BID | By Terry Robards | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/intelsat-4-communications-craft-orbited.html | Intelsat 4 Communications Craft Orbited | By John Noble Wilford Special to The New York Times | RE0000667722 | 1999-03-24 | B00000640762 |

| | | | | | |
|---|---|---|---|---|---|
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/jordanian-stand-on-talks-is-tough-note-to-jarring-reiterates-demand.html | JORDANIAN STAND ON TALKS IS TOUGH | By Henry Tanner Special to The New York Times | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/judge-reaffirms-curb-on-wiretaps-ruling-could-limit-power-to.html | JUDGE REAFFIRMS CURB ON WIRETAPS | By Agis Salpukas Special to The New York Times | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/judges-of-book-awards-revolt-on-use-of-nationwide-polling.html | Judges of Book Awards Revolt On Use of Nationwide Polling | By Henry Raymont | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/kiesinger-assails-brandt-on-east-charges-hectic-adventure-as-party.html | KIESINGER ASSAILS BRANDT ON EAST | By Lawrence Fellows Special to The New York Times | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/knickbuck-game-a-test-of-power-home-team-near-peak-for-garden.html | KNICKBUCK GAME A TEST OF POWER | By Thomas Rogers | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/lindsay-and-westchester-chief-confer-on-financing-of-welfare.html | Lindsay and Westchester Chief Confer on Financing of Welfare | By Linda Greenhouse Special to The New York Times | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/lir-wreck-investigation-centers-on-opened-switch.html | LIRWreck Investigation Centers on Opened Switch | By Frank J Prial | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/manilas-left-jeers-as-congress-opens-radicals-rally-outside-as.html | Manilas Left Jeers as Congress Opens | By Henry Kamm Special to The New York Times | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/manson-3-women-guilty-prosecution-to-ask-death-manson-and-3-women.html | Manson 3 Women Guilty Prosecution to Ask Death | By Earl Caldwell Special to The New York Times | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/marijuana-panel-asks-softer-law-state-report-urges-15day.html | MARIJUANA PANEL ASKS SOFTER LAW | By Francis X Clines Special to The New York Times | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/market-place-taking-a-look-at-tokyo-stocks.html | Market Place Taking a Look At Tokyo Stocks | By Robert Metz | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/n-w-down-9million-n-ws-earnings-down-by-9million-in-1970.html | NW Down 9Million | By Robert E Bedingfield | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/ncaa-probing-report-collegians-have-agreed-to-play-pro-basketball.html | NCAA Probing Report Collegians Have Agreed to Play Pro Basketball | By Sam Goldaper | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/new-image-for-bonn.html | Letters to the Editor | Roland Vaubel New York Jan 11 1971 | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/new-postal-record.html | Letters to the Editor | Elizabeth Sheperd New York Jan 13 1971 | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/new-white-house-aide-peter-george-peterson.html | Man in the News | Peter George Peterson | RE0000667722 | 1999-03-24 | B00000640762 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/nickel-bags-of-the-mighty-horse-heroin-is-destroying-the-hearts-and.html | Nickel Bags of the Mighty Horse | By Clayton Riley | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/nixon-doctrine-on-cambodia.html | Letters to the Editor | Mark Sacharoff Derk Boom W Allyn Rickett William Steslicke Philadelphia Jan 21 1971 | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/pledge-to-cairo-reported.html | Pledge to Cairo Reported | By John L Hess Special to The New York Times | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/pro-bowl-accentuates-the-negative.html | About Pro Football | By William N Wallace | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/rangers-are-ready-for-bruising-bruins-at-home-tomorrow.html | About Pro Hockey | By Gerald Eskenazi | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/rare-music-is-sung-by-dessoff-choirs.html | RARE MUSIC IS SUNG BY DESSOFF CHOIRS | Theodore Strongin | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/rates-fall-again-in-credit-market-state-sells-1year-notes-at-263.html | RATES FALL AGAIN IN CREDIT MARKET | By John H Allan | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/republic-net-plunges-steel-producers-give-profit-data.html | Republic Net Plunges | By Robert Walker | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/restructuring-of-colleges-urged-to-achieve-greater-relevance.html | Restructuring of Colleges Urged To Achieve Greater Relevance | By M S Handler | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/rose-defiant-as-his-trial-opens-for-slaying-of-quebec-minister.html | Rose Defiant as His Trial Opens For Slaying of Quebec Minister | By Jay Walz Special to The New York Times | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/saigon-to-get-more-us-jets-to-take-over-air-war.html | Saigon to Get More US Jets to Take Over Air War | By William Beecher Special to The New York Times | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/saigons-armed-forces-improving-but-big-test-is-still-ahead.html | Saigons Armed Forces Improving but Big Test Is Still Ahead | By Iver Peterson Special to The New York Times | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/senate-panel-calls-rogers-on-cambodia.html | Senate Panel Calls Rogers on Cambodia | By John W Finney Special to The New York Times | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/some-humor-for-a-consumer.html | Advertising | By Philip H Dougherty | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/some-phone-service-is-returning-to-divided-berlin.html | Some Phone Service Is Returning to Divided Berlin | By David Binder Special to The New York Times | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/sperm-in-the-deepfreeze-if-animals-can-be-improved-why-not-selected.html | Sperm in the DeepFreeze | By Lucy Kavaler | RE0000667722 | 1999-03-24 | B00000640762 |

| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/sports-of-the-times-the-mile-and-other-races.html | Sports of The Times | By Arthur Daley | RE0000667722 | 1999-03-24 | B00000640762 |
|---|---|---|---|---|---|---|
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/stage-barrys-heritage-women-in-lincolns-life-portray-his-story.html | StageBarrys Heritage | By Mel Gussow | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/surplus-of-trade-doubled-in-70-as-gold-reserve-fell-trade-surplus.html | Surplus of Trade Doubled In70 as Gold Reserve Fell | By Edwin L Dale Jr Special to The New York Times | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/taxi-industrys-books.html | Letters to the Editor | Murray Rosenzweig New York Jan 18 1971 | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/taxsharing-foes-agree-to-hearing-mills-and-byrnes-will-allow-it-but.html | TAXSHARING FOES AGREE TO HEARING | By Robert B Semple Jr Special to The New York Times | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/teacher-testing-by-state-is-urged-bergtraum-says-procedure-would.html | TEACHER TESTING BY STATE IS URGED | By Leonard Buder | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/terrorism-issue-divides-oas-as-ministers-open-conference.html | Terrorism Issue Divides 0AS As Ministers Open Conference | By Tad Szulc Special to The New York Times | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/the-frustrated-americans.html | IN THE NATION | By Tom Wicker | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/the-washington-report-cards.html | OBSERVER | By Russell Baker | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/titles-and-games-at-stake-in-agent-ties.html | College Sports Notes | By Gordon S White Jr | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/tories-balk-unusual-labor-protest-in-commons.html | Tories Balk Unusual Labor Protest in Commons | By Anthony Lewis Special to The New York Times | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/trento-a-battleground-for-italian-left-and-right.html | Trento a Battleground for Italian Left and Right | By Paul Hofmann Special to The New York Times | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/two-american-carriers-off-cambodia-pulled-out-saigon-withdraws-1500.html | Two American Carriers Off Cambodia Pulled Out | By Craig R Whitney Special to The New York Times | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/union-oil-dips-175-corporations-issue-reports-covering-their-sales.html | Union Oil Dips 175 | By Clare M Reckert | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/us-will-oversee-cambodians-use-of-arms-supplies-delivery-teams-will.html | US WILL OVERSEE CAMBODIANS USE | By Ralph Blumenthal Special to The New York Times | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/venezuelan-says-persian-gulf-oil-nations-and-western-companies-are.html | Venezuelan Says Persian Gulf Oil Nations and Western Companies Are on Way to Agreement in Iran | By Eric Pace Special to The New York Times | RE0000667722 | 1999-03-24 | B00000640762 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/vitamin-c-controversy.html | Letters to the Editor | Linus Pauling Stanford Calif Jan 4 1971 | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/welfare-housing-reluctance-to-landlords-to-take-those-on-welfare.html | News Analysis | By David K Shipler | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/where-theres-no-will-.html | Books of The Times | By Richard R Lingeman | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/wood-field-and-stream-putting-the-fish-back-into-the-stream-puts.html | Wood Field and Stream | By Nelson Bryant | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/26/1971 | https://www.nytimes.com/1971/01/26/archives/young-prefers-foot-race-to-rat-race.html | Young Prefers Foot Race to Rat Race | By Neil Amdur | RE0000667722 | 1999-03-24 | B00000640762 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/-punishing-ecuador.html | Letters to the Editor | Cristobal Bonifaz Chadds Ford Pa Jan 21 1971 | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/-villagers-vent-their-wrath-at-kretchmer-on-street-filth.html | Villagers Vent Their Wrath At Kretchmer on Street Filth | By Edward C Burks | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/2-suspects-held-in-flatbush-slayings.html | 2 Suspects Held in Flatbush Slayings | By Alfred E Clark | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/5-latin-americans-found-guilty-here-in-drug-conspiracy-case.html | 5 Latin Americans Found Guilty Here in Drug Conspiracy Case | By Morris Kaplan | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/a-chance-to-freeze-abms-salt-talks-provide-an-opening-for-limited-a.html | A Chance to Freeze ABMs | By G B Kistiakowsky and G W Rathjens | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/a-wageprice-review-board-is-recommended-by-woodcock.html | A WagePrice Review Board Is Recommended by Woodcock | By Philip Shabecoff Special to The New York Times | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/albert-reid-offers-2-new-dance-works.html | ALBERT REID OFFERS 2 NEW DANCE WORKS | Don McDonagh | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/amex-prices-rise-in-heavy-trading.html | Amex Prices Rise in Heavy Trading | By Alexander R Hammer | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/apollo-14-crew-rehearses-moonlanding-maneuvers.html | Apollo 14 Crew Rehearses MoonLanding Maneuvers | By John Noble Wilford Special to The New York Times | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667725 | 1999-03-24 | B00000640765 |

| | | | | | |
|---|---|---|---|---|---|
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/ballet-australians-and-nureyev-bow-dancers-don-quixote-begins.html | Ballet Australians and Nureyev Bow | By Clive Barnes | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/big-board-units-report-stirs-wall-street-dispute-suddenness-of.html | Big Board Units Report Stirs Wall Street Dispute | By Terry Robards | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/bond-rates-fall-for-long-term-bell-issue-sold-at-yield-a-full.html | BOND RATES FALL FOR LONG TERM | By John H Allan | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/brandt-backs-britain-on-period-of-transition-on-market-rules.html | Brandt Backs Britain on Period of Transition on Market Rules | By Henry Giniger Special to The New York Times | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/brandt-ii-ostpolitik.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/bridge-imp-pair-games-below-level-of-tournament-gaining-favor.html | Bridge IMP Pair Games Below Level Of Tournament Gaining Favor | By Alan Truscott | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/buckley-named-to-senate-panel-he-will-serve-on-republican-campaign.html | BUCKLEY NAMED TO SENATE PANEL | By Richard L Madden Special to The New York Times | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/cardin-makes-styles-look-like-fun-again.html | Cardin Makes Styles Look Like Fun Again | By Bernadine Morris Special to The New York Times | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/city-will-close-sanitation-depot-garage-on-upper-east-side-is-found.html | CITY WILL CLOSE SANITATION DEPOT | By Emanuel Perlmutter | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/citys-manpower-training-is-disjointed-study-finds-study-scores-city.html | Citys Manpower Training Is Disjointed Study Finds | By Martin Tolchin | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/computer-helps-professor-put-his-stamp-of-approval-on-boat.html | Computer Helps Professor Put His Stamp of Approval on Boat | By Steve Cady | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/con-ed-off-pershare-net-dips-utilities-issue-data-disclosing-their.html | Con Ed Off | By Gene Smith | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/court-upholds-consumer-act-and-curb-on-creditors-actions.html | Court Upholds Consumer Act And Curb on Creditors Actions | By Richard Phalon | RE0000667725 | 1999-03-24 | B00000640765 |

| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/dance-no-ones-sifting-on-his-hands.html | Dance No Ones Sitting on His Hands | By Anna Kisselgoff | RE0000667725 | 1999-03-24 | B00000640765 |
|---|---|---|---|---|---|---|
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/daytona-field-diversified.html | About Motor Sports | By John S Radosta | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/death-in-africa.html | Letters to the Editor | Chaim Zemach New York Jan 18 1971 | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/discord-with-nature.html | Letters to the Editor | Eli Gilbert Beechhurst N Y Jan 14 1971 | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/dow-index-up-117-volume-near-high-average-ends-at-86679-to-reach.html | DOW INDEX UP 117 VOLUME NEAR HIGH | By Vartanig G Vartan | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/dunne-scores-panel-plan-on-marijuana-as-indulgent.html | Dunne Scores Panel Plan On Marijuanaas Indulgent | By Francis X Clines Special to The New York Times | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/ecuador-charges-us-aggression-in-fishing-dispute-and-urges-urgent.html | Ecuador Charges US Aggression in Fishing Dispute and Urges Urgent Meeting of OAS Ministers | By Tad Szulc Special to The New York Times | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/errors-in-planning-of-mall-to-cost-state-85million-mall-will-cost.html | Errors in Planning of Mall To Cost State 85Million | By Frank Lynn Special to The New York Times | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/european-nations-tackle-a-rising-problem-the-aged-european-nations.html | European Nations Tackle a Rising Problem The Aged | By Bernard Weinraub Special to The New York Times | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/examiners-board-defended-at-rights-panel-hearing.html | Examiners Board Defended at Rights Panel Hearing | By M S Handler | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/explosions-in-pnompenh.html | Explosions in Pnompenh | By Ralph Blumenthal Special to The New York Times | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/ferber-unusual-piano-program-tastefully-played.html | Ferber Unusual Piano Program Tastefully Played | By Harold C Schonberg | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/film-retrospective-to-honor-kazan.html | Film Retrospective to Honor Kazan | By A H Weiler | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/g-m-lagging-in-effort-to-meet-safety-and-clean-air-standards.html | GM Lagging in Effort to Meet Safety and Clean Air Standards | By Agis Salpukas Special to The New York Times | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/haber-on-stand-in-pba-suit-says-he-was-silent-on-terms.html | Haber on Stand in PBA Suit Says He Was Silent on Terms | By Damon Stetson | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/heath-acts-for-compromise-on-arms-sale.html | Heath Acts for Compromise on Arms Sale | By Anthony Lewis Special to The New York Times | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/how-steel-is-priced.html | Letters to the Editor | Kenneth C Fraundorf Ithaca N Y Jan 20 1971 | RE0000667725 | 1999-03-24 | B00000640765 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/impasse-reported-on-lockheed-cost-but-company-aide-insists-talks.html | IMPASSE REPORTED ON LOCKHEED COST | By Neil Sheehan Special to The New York Times | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/income-tax-urged-for-connecticut-revenue-task-force-report-calls.html | INCOME TAX URGED FOR CONNECTICUT | By Joseph B Treaster Special to The New York Times | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/is-it-federal-money.html | Letters to the Editor | Lucien R Greif Chappaqua N Y Jan 22 1971 | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/jets-hope-to-draft-j-d-hill-of-arizona-state-tomorrow-speed-no-1-as.html | Jets Hope to Draft J D Hill of Arizona State Tomorrow | By Dave Anderson | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/kennedy-and-ervin-planning-a-test-in-supreme-court-of-presidents.html | Kennedy and Ervin Planning a Test in Supreme Court of Presidents Pocket Veto Power | By James M Naughton Special to The New York Times | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/knicks-topple-bucks-10798-as-reed-outscores-alcindor-35-points-to.html | Knicks Topple Bucks 10798 as Reed Outscores Alcindor 35 Points to 29 | By Leonard Koppett | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/leader-feared-military-coup-in-kampala-for-months.html | Leader Feared Military Coup in Kampala for Months | By Charles Mohr Special to The New York Times | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/leftist-authorities-in-chile-denounce-judicial-system.html | Leftist Authorities in Chile Denounce Judicial System | By Juan de Onis Special to The New York Times | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Sylvia Schuman New York Jan 22 1971 | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | Frances Goldin Vice Chairman Metropolitan Council on Housing New York Jan 22 1971 | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | Silvia Friedman Brooklyn Jan 13 1971 | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/magazines-are-optimistic-on-besting-tv.html | Advertising | By Philip H Dougherty | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/mansfield-backs-smaller-cabinet-reply-on-state-of-union-sees-peril.html | MANSFIELD BACKS SMALLER CABINET | By John W Finney Special to The New York Times | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/market-place-different-kind-of-merger-seen.html | Market Place Different Kind Of Merger Seen | By Robert Metz | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/mills-denounces-revenue-sharing-as-inflation-risk-says-defective.html | MILLS DENOUNCES REVENUE SHARING AS INFLATION RISK | By Eileen Shanahan Special to The New York Times | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/more-violence-predicted.html | Letters to the Editor | J Kirk Sale New York Jan 19 1971 | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/music-insouciant-pianist.html | Music Insouciant Pianist | By Donal Henahan | RE0000667725 | 1999-03-24 | B00000640765 |

| | | | | | |
|---|---|---|---|---|---|
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archiv es/new-nader-group-seeking-tipsters-asks-professionals-to-blow-whistle.html | NEW NADER GROUP SEEKING TIPSTERS | By John D Morris Special to The New York Times | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archiv es/new-tariff-chief-waits-for-his-pay-senate-confirmation-needed.html | NEW TARIFF CHIEF WAITS FOR HIS PAY | By Edwin L Dale Jr Special to The New York Times | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archiv es/nixon-again-asks-15billion-fund-for-desegregation-15billion.html | Nixon Again Asks 15Billion Fund For Desegregation | By Robert B Semple Jr Special to The New York Times | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archiv es/nun-in-contempt-is-ordered-to-jail-she-refuses-to-testify-at.html | NUN IN CONTEMPT IS ORDERED TO JAIL | By Ben A Franklin Special to The New York Times | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archiv es/oil-profits-mixed-standard-group-gains.html | Oil Profits Mixed | By William D Smith | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archiv es/palicka-criticizes-hurdletopplers.html | Palicka Criticizes HurdleTopplers | By Neil Amdur | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archiv es/park-ave-gets-a-nevelson-sculpture.html | Park Ave Gets a Nevelson Sculpture | By George Gent | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archiv es/paul-siebel-sings-and-plays-program.html | PAUL SIEBEL SINGS AND PLAYS PROGRAM | John S Wilson | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archiv es/pentagon-acknowledges-that-americans-landed-at-pnompenh-airport-us.html | Pentagon Acknowledges That Americans Landed at Pnompenh Airport | By Hedrick Smith Special to The New York Times | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archiv es/pentagon-seeks-missile-defense-around-capital-also-favors.html | PENTAGON SEEKS MISSILE DEFENSE AROUND CAPITAL | By William Beecher Special to The New York Times | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archiv es/pg-up-earnings-rise-14.html | PG Up | By Clare M Reckert | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archiv es/poles-drop-plan-that-led-to-riots-payment-system-unpopular-among.html | POLES DROP PLAN THAT LED TO RIOTS | By James Feron Special to The New York Times | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archiv es/police-spy-tells-of-seeing-panther-make-bomb-detective-who-asserts.html | Police Spy Tells of Seeing Panther Make Bomb | By Edith Evans Asbury | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archiv es/prices-rise-again-for-orange-juice-but-pace-of-gain-on-frozen.html | PRICES RISE AGAIN FOR ORANGE JUICE | By Elizabeth M Fowler | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archiv es/radiation-study-finds-no-need-to-tighten-exposure-standards.html | Radiation Study Finds No Need To Tighten Exposure Standards | By Harold M Schmeck Jr Special to The New York Times | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archiv es/rangers-get-sather-from-penguins-before-bruins-game-at-garden.html | Rangers Get Sather From Penguins Before Bruins Game at Garden Tonight | By Gerald Eskenazi | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archiv es/report-accepted-here.html | Report Accepted Here | By Walter Sullivan | RE0000667725 | 1999-03-24 | B00000640765 |

| | | | | | |
|---|---|---|---|---|---|
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/rockefeller-sees-tax-adjustment-he-cites-15billion-rise-in-mandated.html | ROCKEFELLER SEES TAX ADJUSTMENT | By William E Farrell Special to The New York Times | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/rockefeller-u-in-red-plans-fund-drive.html | Rockefeller U in Red Plans Fund Drive | By Andrew H Malcolm | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/sale-of-police-information-brings-indictments-here.html | Sale of Police Information Brings Indictments Here | By Juan M Vasquez | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/sales-at-big-retail-chains-climbed-78-in-december-big-retail-chains.html | Sales at Big Retail Chains Climbed 78 in December | By Herbert Koshetz | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/santa-barbara-2-years-after-its-oil-well-blowout-still-hopes-to.html | Santa Barbara 2 Years After Its Oil Well Blowout Still Hopes to Curb Offshore Drilling | By Gladwin Hill Special to The New York Times | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/schools-report-on-reading-skill-some-of-them-can-now-pick-teachers.html | SCHOOLS REPORT ON READING SKILL | By Leonard Buder | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/science-contacts-with-all-favored-house-group-hears-rogers-data.html | SCIENCE CONTACTS WITH ALL FAVORED | By Richard D Lyons Special to The New York Times | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/senate-panel-backs-morton-to-replace-hickel-at-interior.html | Senate Panel Backs Morton to Replace Hickel at Interior | By E W Kenworthy Special to The New York Times | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/southern-earnings-rise-railway-sets-records.html | Southern Earnings Rise | By Robert E Bedingfield | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/soviet-says-craft-landed-on-venus-and-radioed-data-unmanned-ship.html | SOVIET SAYS CRAFT LANDED ON VENUS AND RADIOED DATA | By Bernard Gwertzman Special to The New York Times | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/spanish-prince-and-princess-are-feted-at-a-white-house-dinner.html | Spanish Prince and Princess Are Feted at a White House Dinner | By Benjamin Welles Special to The New York Times | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/speeches-and-realities.html | WASHINGTON | By James Reston | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/sports-of-the-times-the-scenestealer.html | Sports of The Times | By Arthur Daley | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/state-university-expected-to-raise-tuition-today-state-u-expected.html | State University Expected to Raise Tuition Today | By Thomas P Ronan Special to The New York Times | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/taxibill-vote-due-tomorrow-despite-uncertainty-in-council.html | TaxiBill Vote Due Tomorrow Despite Uncertainty in Council | By Maurice Carroll | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/the-artist-as-a-young-man.html | Books of The Times | By Thomas Lask | RE0000667725 | 1999-03-24 | B00000640765 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/the-black-legend-of-spain-the-basque-trial-gave-hispanophobes-an.html | The Black Legend of Spain | By F Reid Buckley | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/the-nixon-revolution-convenient-glossary-for-interpretation-of.html | Economic Analysis | By Leonard S Silk | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/theater-in-new-england-winter-bullins-drama-opens-on-henry-street.html | Theater In New England Winter | By Mel Gussow | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/thieu-links-peace-candidates-with-communists.html | Thieu Links Peace Candidates With Communists | By Iver Peterson Special to The New York Times | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/two-ski-resorts-agree-to-merge-companies-operating-davos-and-mount.html | TWO SKI RESORTS AGREE TO MERGE | By Michael Strauss | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/us-steels-3month-profit-falls-40-loss-reported-by-kennecott-for.html | US Steels 3Month Profit Falls 40 | By Robert Walker | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/welfare-at-the-waldorf-astoria.html | Letters to the Editor | Deloris Costello Brooklyn Jan 20 1971 | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/27/1971 | https://www.nytimes.com/1971/01/27/archives/zeal-for-mr-hawthorne-leads-to-labor-of-love.html | ZealforMrHawthorne Leads to Labor of Love | By Alden Whitman | RE0000667725 | 1999-03-24 | B00000640765 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/22-sit-in-at-aps-offices-to-seek-help-for-blacks.html | 22 Sit In at A Ps Offices to Seek Help for Blacks | By Rudy Johnson | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/3-large-banks-on-coast-cutting-rates-for-loans-bank-of-america-cuts.html | 3 Large Banks on Coast Cutting Rates for Loans | By Robert D Hershey Jr | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/a-chinese-ski-operator-has-unusual-ticket-plan.html | News of Skiing | By Michael Strauss Special to The New York Times | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/a-split-in-the-right-wing.html | A Split in the Right Wing | By Jerome Tuccille | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/allyear-schools-pushed-in-albany-bill-aims-to-reduce-costs-and.html | ALLYEAR SCHOOLS PUSHED IN ALBANY | By William E Farrell Special to The New York Times | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/alternative-us-budget-asked-by-urban-coalition.html | Alternative US Budget Asked by Urban Coalition | By Paul Delaney Special to The New York Times | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/an-era-lives-in-photos-at-evans-show.html | An Era Lives in Photos at Evans Show | By Hilton Kramer | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667726 | 1999-03-24 | B00000643414 |

| | | | | | |
|---|---|---|---|---|---|
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/article-5-no-title.html | College and School Results | SPECIAL TO THE NEW YORK TIMES | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/attempt-at-a-unified-opposition-within-pba-seems-to-founder.html | Attempt at a Unified Opposition Within P B A Seems to Founder | By David Burnham | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/bethlehem-steel-reduces-dividend-as-profit-drops-metal-producers.html | Bethlehem Steel Reduces Dividend as Profit Drops | By Robert Walker | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/boulez-outlines-orchestra-plans.html | Boulez Outlines Orchestra Plans | By Raymond Ericson | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/bridge-opponents-reaction-gives-clue-to-expert-faced-with-guess.html | Bridge Opponents Reaction Gives Clue To Expert Faced With Guess | By Alan Truscott | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/bronx.html | Bronx | By Lesley Oelsner | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/brooklyn.html | Brooklyn | By Thomas A Johnson | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/buckley-views-revenue-sharing-as-stopgap-not-permanent-cure.html | Buckley Views Revenue Sharing As Stopgap Not Permanent Cure | By Richard L Madden Special to The New York Times | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/captain-beefheart-plays-at-unganos.html | CAPTAIN BEEFHEART PLAYS AT UNGANOS | Mike Jahn | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/carmen-is-sung-by-ruza-baldani-production-is-back-at-met-first-time.html | CARMEN IS SUNG BY RUZA BALDANI | By Donal Henahan | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/cassese-offer-to-join-hearings-on-parity-is-recalled-at-trial.html | Cassese Offer to Join Hearings On Parity Is Recalled at Trial | By Damon Stetson | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/chess-fischer-will-play-taimanov-in-the-first-of-eliminations.html | Chess Fischer Will Play Taimanov In the First of Eliminations | By Al Horowitz | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/chiles-peasants-get-aid-in-seizing-farms.html | Chiles Peasants Get Aid in Seizing Farms | By Juan de Onis Special to The New York Times | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/city-ballets-homefolks-dancing-as-well-as-ever.html | City Ballets Homefolks Dancing as Well as Ever | By Clive Barnes | RE0000667726 | 1999-03-24 | B00000643414 |

| | | | | | |
|---|---|---|---|---|---|
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/dance-bejart-and-his-ballet-of-the-20th-century-sacre-du-printemps.html | Dance Bejart and His Ballet of the 20th Century | By Anna Kisselgoff | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/diamond-balls-400-glitter-in-a-good-cause.html | Diamond Balls 400 Glitter in a Good Cause | By Enid Nemy | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/discovery-hurts-platinum-prices.html | DISCOVERY HURTS PLATINUM PRICES | By Elizabeth M Fowler | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/dishwashing-and-american-power.html | OBSERVER | By Russell Baker | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/duet-delight-janet-baker-joins-fischerdieskau-their-voices-match-in.html | Duet Delight Janet Baker Joins FischerDieskau | By Harold C Schonberg | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/ehrlichman-rebuts-mills-on-revenuesharing-plan.html | Ehrlichman Rebuts Mills on RevenueSharing Plan | By Robert B Semple Jr Special to The New York Times | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/firms-level-of-failures-to-deliver-securities-rises-with-trading.html | Firms Level of Failures to Deliver Securities Rises With Trading | By John J Abele | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/fordham-87to79-victor-massachusetts-bows.html | Fordham 87to79 Victor | By Gordon S White Jr Special to The New York Times | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/givenchy-elegance-and-more.html | Givenchy Elegance and More | By Bernadine Morris Special to The New York Times | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/governor-to-ask-profitstax-rise-to-9-from-7-levies-on-liquor-would.html | GOVERNOR TO ASK PROFITSTAX RISE TO 9 FROM 7 | By Frank Lynn Special to The New York Times | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/harassment-of-syrian-jews-charged-by-2-who-say-they-fled.html | Harassment of Syrian Jews Charged by 2 Who Say They Fled | By Henry Giniger Special to The New York Times | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/harrelson-signs-with-mets-then-prepares-to-take-swing-at-tv-tonight.html | Harrelson Signs With Mets Then Prepares to Take Swing at TV Tonight | By Murray Chass | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/in-river-city-of-savannah-oldtimers-recall-pollutionfree-days.html | The Talk of Savannah | By James T Wooten Special to The New York Times | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/increases-voted-in-state-u-tuition-150-to-1500-in-higher-fees.html | INCREASES VOTED IN STATE U TUITION | By M S Handler | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/interest-costs-on-bonds-slump-taxexempt-housing-issues-sell-below-5.html | INTEREST COSTS ON BONDS SLUMP | By John H Allan | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/italian-neofascism-almost-reputable-has-growing-impact-italian.html | Italian NeoFascism Almost Reputable Has Growing Impact | By Paul Hofmann Special to The New York Times | RE0000667726 | 1999-03-24 | B00000643414 |

| | | | | | |
|---|---|---|---|---|---|
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/j-edgar-hoover-sued-by-exagent-shaw-charges-fbi-forced-him-out-over.html | J EDGAR HOOVER SUED BY EXAGENT | By Juan M Vasquez | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/jets-send-turner-to-broncos-for-howfield-in-deal-for-kicking.html | Jets Send Turner to Broncos for Howfield in Deal for Kicking Specialists | By Dave Anderson | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/juniors-to-enroll-at-city-college-regents-approve-plan-begun-with.html | JUNIORS TO ENROLL AT CITY COLLEGE | By Thomas P Ronan Special to The New York Times | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/knicks-defeat-hawks-116108-with-reed-playing-in-second-half-surge.html | Knicks Defeat Hawks 116108 With Reed Playing in Second Half | By Leonard Koppett Special to The New York Times | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Kathryn Stanley Dohr New York Jan 18 1971 | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | Tad Adamowski New York Jan 22 1971 | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | Samuel S Levine Flushing N Y Jan 22 1971 | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/liberal-investing-set-in-yugoslavia-investing-eased-in-yugoslavia.html | Liberal Investing Set In Yugoslavia | By Alfred Friendly Jr Special to The New York Times | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/little-orchestra-in-mixed-evening-seldomheard-works-are-on-tully.html | LITTLE ORCHESTRA IN MIXED EVENING | By Allen Hughes | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/major-builder-signs-a-pact-for-public-housing.html | Major Builder Signs a Pact for Public Housing | By Steven R Weisman | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/mall-project-in-albany-is-aided-by-a-127million-state-loan.html | Mall Project in Albany Is Aided by a 127Million State Loan | By Francis X Clines Special to The New York Times | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/manhattan-on-top-9054-st-francis-beaten.html | Manhattan on Top 9054 | By Al Harvin | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/manhattan.html | Manhattan | By James F Clarity | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/manson-and-3-face-penalty-jury-today-for-seven-murders.html | Manson and 3 Face Penalty Jury Today For Seven Murders | By Earl Caldwell Special to The New York Times | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/measurements-approved-for-four-yacht-classes.html | Boat Show Warm Port on Cold Day | By John Rendel | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/miss-atlas-dances-floating-journey.html | MISS ATLAS DANCES FLOATING JOURNEY | Don McDonagh | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/moratorium-on-funds-entry-onto-exchanges-sought-by-lasker-lasker.html | Moratorium on Funds Entry Onto Exchanges Sought by Lasker | By Terry Robards | RE0000667726 | 1999-03-24 | B00000643414 |

| | | | | | |
|---|---|---|---|---|---|
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/muskie-talks-and-hopes-on-fiveday-campaign-trip.html | Muskie Talks and Hopes on FiveDay Campaign Trip | By R W Apple Jr Special to The New York Times | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/naming-of-principal-not-on-list-upheld.html | Naming of Principal Not on List Upheld | By Morris Kaplan | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/nantes-strikers-seek-to-catch-up-farmers-and-others-help-metal.html | NANTES STRIKERS SEEK TO CATCH UP | By Clyde H Farnsworth Special to The New York Times | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/new-israeli-note-given-to-jarring-he-relays-it-to-egyptian-contents.html | NEW ISRAELI NOTE GIVEN TO JARRING | By Henry Tanner Special to The New York Times | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/nixon-drive-to-conquer-cancer-is-unlikely-to-succeed-quickly.html | News Analysis | By Harold M Schmeck Jr Special to The New York Times | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/nixon-men-reported-planning-to-abolish-appalachian-economic-aid.html | Nixon Men Reported Planning to Abolish Appalachian Economic Aid Agency | By Ben A Franklin Special to The New York Times | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/nixons-omissions.html | Letters to the Editor | Thomas H Greer Professor of Humanities Michigan State University East Lansing Mich Jan 24 1971 | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/oas-220-rebuffs-us-to-hear-ecuador-charge-us-is-rebuffed-as-oas.html | OAS220 Rebuffs US To Hear Ecuador Charge | By Tad Szulc Special to The New York Times | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/obligations-of-police.html | Letters to the Editor | C L Cahill Brooklyn Jan 19 1971 | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/patriots-get-first-crack-to-draft-plunkett-today.html | Patriots Get First Crack To Draft Plunkett Today | By William N Wallace | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/pennsy-trustees-report-big-loss-railroads-november-deficit-is.html | PENNSY TRUSTEES REPORT BIG LOSS | By Robert E Bedingfield | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/philip-morris-gains-corporations-release-reports-covering-sales-and.html | Philip Morris Gains By CLARE M RECKERT | Clare M Reckert | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/plot-jury-hears-3-given-immunity-2-librarians-and-technician-called.html | PLOT JURY HEARS 3 GIVEN IMMUNITY | By John Kifner Special to The New York Times | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/poet-laureate-for-a-sprayin.html | Advertising | By Philip H Dougherty | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/pollution-brings-two-indictments-us-moves-against-plants-on-creeks.html | POLLUTION BRINGS TWO INDICTMENTS | By Arnold H Lubasch | RE0000667726 | 1999-03-24 | B00000643414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/price-rise-slows-as-economy-gains-industrial-wholesale-index-01.html | PRICE RISE SLOWS AS ECONOMY GAINS | By Edwin L Dale Jr Special to The New York Times | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/queens.html | Queens | By Martin Arnold | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/rabbis-favor-aid-for-all-schools-metropolitan-board-drops.html | RABBIS FAVOR AID FOR ALL SCHOOLS | By Lacey Fosburgh | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/rangers-deadlock-bruins-22-on-ratelles-late-goal-before-17250-here.html | Rangers Deadlock Bruins 22 on Ratelles Late Goal Before 17250 Here | By Gerald Eskenazi | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/russian-acquisitions.html | Letters to the Editor | David Benarone Jan 23 1971 | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/school-where-chefs-are-made.html | School Where Chefs Are Made | By Craig Claiborne Special to The New York Times | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/scribner-selects-williams-as-aide-nominee-will-have-highest-rank-of.html | SCRIBNER SELECTS WILLIAMS AS AIDE | By Leonard Buder | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/sec-inquiry-into-insurance-stock-is-felt-in-texas-government.html | SEC Inquiry Into Insurance Stock Is Felt in Texas Government | By Martin Waldron Special to The New York Times | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/security-for-apollo-14-tightened-as-precaution-against-sabotage.html | Security for Apollo 14 Tightened As Precaution Against Sabotage | By John Noble Wilford Special to The New York Times | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/shanker-would-use-lawyers-licensing-method-proposes-ending-of-board.html | Shanker Would Use Lawyers Licensing Method | By Gene Currivan | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/squalor-is-a-way-of-life-at-a-welfare-hotel-here.html | Squalor Is a Way of Life At a Welfare Hotel Here | By Michael Knight | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/st-vincents-sued-by-advisory-unit-community-group-seeking-data.html | ST VINCENTS SUED BY ADVISORY UNIT | By John Sibley | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/staten-island.html | Staten Island | By Michael T Kaufman | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/stennis-says-us-may-have-to-ease-curb-in-cambodia-after-briefing-by.html | STENNIS SAYS US MAY HAVE TO EASE CURB IN CAMBODIA | By John W Finney Special to The New York Times | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/stock-rise-halts-in-profit-taking.html | STOCK RISE HALTS IN PROFIT TAKING | By Leonard Sloane | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/stormstranded-drivers-wait-along-the-thruway.html | StormStranded Drivers Wait Along the Thruway | By David A Andelman | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/tax-relief-for-business.html | Letters to the Editor | Denis R Gazzillo Parlin N J Jan 19 1971 | RE0000667726 | 1999-03-24 | B00000643414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/transmission-by-satellite-marks-50year-gain-in-radio-religion.html | Transmission by Satellite Marks 50Year Gain in Radio Religion | By Donald Janson Special to The New York Times | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/tva-and-environment.html | Letters to the Editor | Harry M Caudill Whitesburg Ky Jan 8 1971 | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/twosome-in-blood.html | Screen | Roger Greenspun | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/union-files-suit-in-waldorf-case-gotbaum-seeks-arbitration-in.html | UNION FILES SUIT IN WALDORF CASE | By Peter Kihss | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/us-aide-says-city-code-will-not-end-pollution-full-enforcement.html | US Aide Says City Code Will Not End Pollution | By David Bird | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/us-protests-attack-on-two-in-moscow-us-protests-attack-on-two-in.html | US Protests Attack On Two in Moscow | By Bernard Gwertzman Special to The New York Times | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/us-will-appeal-wiretap-ruling-seeks-to-overturn-judges-ban-on.html | US WILL APPEAL WIRETAP RULING | By Fred P Graham Special to The New York Times | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/vicepresidential-faces.html | Letters to the Editor | Russell Speirs Elbridge N Y Jan 20 1971 | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/violin-recital-given-by-keiko-furiyoshi-shows-virtuosity.html | Violin Recital Given By Keiko Furiyoshi Shows Virtuosity | Raymond Ericson | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/westinghouse-net-off-earnings-decline-at-westinghouse.html | Westinghouse Net Off | By Gene Smith | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/white-motor-tie-put-off-by-court-feb-16-hearing-set-on-bid-by-us.html | Merger News | By Alexander R Hammer | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/who-shall-choose-the-bishops.html | Who Shall Choose the Bishops | By Dr Hans Kung | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/whos-innovative-around-here.html | IN THE NATION | By Tom Wicker | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/28/1971 | https://www.nytimes.com/1971/01/28/archives/wood-field-and-stream-to-put-some-bite-into-trout-flies-try-hair.html | Wood Field and Stream | By Nelson Bryant | RE0000667726 | 1999-03-24 | B00000643414 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/1930s-again-both-dior-and-courreges-turn-clock-back.html | 1930s Again Both Dior and Courreges Turn Clock Back | By Bernadine Morris Special to The New York Times | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/2-in-house-upset-by-assignments-mrs-abzug-and-badillo-get-unwanted.html | 2 IN HOUSE UPSET BY ASSIGNMENTS | By Richard L Madden Special to The New York Times | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/500-police-give-farewell-salute-to-patrolman-slain-in-brooklyn.html | 500 Police Give Farewell Salute To Patrolman Slain in Brooklyn | By Rudy Johnson | RE0000667731 | 1999-03-24 | B00000643419 |

| | | | | | |
|---|---|---|---|---|---|
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/9-banks-agree-to-finance-housing-over-east-river-72million-is.html | 9 Banks Agree to Finance Housing Over East River | By Glenn Fowler | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/africa-ferment-for-better-life-africas-ferment-for-better-life.html | Africa Ferment for Better Life | By Brendan Jones Special to The New York Times | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/african-airlines-go-transatlantic.html | African Airlines Go TransAtlantic | By David Gollan | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/algeria-relying-on-oil-to-spur-economy.html | Algeria Relying on Oil to Spur Economy | By Henry Giniger Special to The New York Times | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/apollo-14-is-given-its-final-touches-countdown-for-moon-trip-termed.html | APOLL0 14 IS GIVEN ITS FINAL TOUCHES | By John Noble Wilford Special to The New York Times | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/arabs-in-israel-minority-torn-between-2-worlds-arabs-in-israel-an.html | Arabs in Israel Minority Torn Between 2 Worlds | By Peter Grose Special to The New York Times | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/at-last-egypts-mighty-dam.html | At Last Egypts Mighty Dam | By Raymond H Anderson Special to The New York Times | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/bach-group-changes-arias-at-tully-hall.html | BACH GROUP CHANGES ARIAS AT TULLY HALL | Theodore Strongin | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/barnstorming-mrs-gandhi-brings-out-crowds-not-all-cheering.html | Barnstorming Mrs Gandhi Brings Out Crowds Not All Cheering | By Kasturi Rangan Special to The New York Times | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/bloomingdales-to-build-garden-city-store.html | Bloomingdales to Build Garden City Store | By Isadore Barmash | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/bomb-scare-and-fumes-harass-soviet-dancers-at-carnegie-hall.html | Bomb Scare and Fumes Harass Soviet Dancers at Carnegie Hall | By David A Andelman | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/bounty-proposed-to-reduce-refuse-kretchmer-urges-recycling-depots.html | BOUNTY PROPOSED TO REDUCE REFUSE | By David Bird | RE0000667731 | 1999-03-24 | B00000643419 |

| 1/29/1971 | https://www.nytimes.com/1971/01/29/archiv es/brandt-iii-westpolitik.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000667731 | 1999-03-24 | B00000643419 |
|---|---|---|---|---|---|---|
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archiv es/brandt-spurs-east-germans-on-detente.html | Brandt Spurs East Germans on Detente | By Lawrence Fellows Special to The New York Times | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archiv es/bribing-of-3-pennsylvania-officials-for-cable-tv-right-laid-to.html | Bribing of 3 Pennsylvania Officials for Cable TV Right Laid to Teleprompter | By Arnold H Lubasch | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archiv es/bridge-jordan-and-robinson-return-to-international-play-today.html | Bridge Jordan and Robinson Return To International Play Today | By Alan Trvscott | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archiv es/butazolidin-gives-a-lift-to-santa-anita-favorites.html | Butazolidin Gives a Lift To Santa Anita Favorites | By Bill Becker Special to The New York Times | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archiv es/cassese-says-city-agreed-on-parity-alleged-offer-to-join-talks-on.html | CASSESE SAYS CITY AGREED ON PARITY | By Damon Stetson | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archiv es/city-official-calls-blue-cross-a-factor-in-hospital-cost-rise.html | City Official Calls Blue Cross A Factor in Hospital Cost Rise | By Richard D Lyons Special to The New York Times | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archiv es/city-studying-proposal-to-close-parts-of-broadway-and-2-avenues-as.html | City Studying Proposal to Close Parts Of Broadway and 2 Avenues as Malls | By Martin Tolchin | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archiv es/conduct-of-judge-to-be-scrutinized-court-on-judiciary-to-study.html | CONDUCT OF JUDGE TO BE SCRUTINIZED | By Nicholas Gage | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archiv es/connally-tells-senators-nixon-seeks-tax-reform-connauy-tells-senate.html | Connally Tells Senators Nixon Seeks Tax Reform | By James M Naughton Special to The New York Times | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archiv es/court-issues-rules-on-right-of-poor-to-counsel.html | Court Issues Rules on Right of Poor to Counsel | By Fred P Graham Special to The New York Times | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archiv es/dance-a-century-short-bejarts-ballet-appears-far-behind-the-times.html | Dance A Century Short | By Clive Barnes | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archiv es/deficit-in-budget.html | Letters to the Editor | John C Donovan Professor of Government Bowdoin College Brunswick Me Jan 20 1971 | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archiv es/detroit-widower-61-is-winner-of-1million-new-york-lottery-brooklyn.html | Detroit Widower 61 Is Winner Of 1Million New York Lottery | By Charles Grutzner | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archiv es/dictatorship-and-democracy.html | Books of The Times | By Walter Clemons | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archiv es/dining-not-great-but-not-bad.html | Dining Not Great but Not Bad | By Craig Claiborne | RE0000667731 | 1999-03-24 | B00000643419 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/emergency-school-aid-bill.html | Letters to the Editor | Eliot Richardson K Secretary Health Education and Welfare Washington Jan 22 1971 | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/estimate-board-votes-zoning-for-artists-in-the-soho-area.html | Estimate Board Votes Zoning For Artists in the SoHo Area | By Edward C Burks | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/ewbanks-selection-is-riggins-a-big-kansas-u-back.html | Ewbanks Selection Is Riggins a Big Kansas U Back | By Dave Anderson | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/exorcizing-of-the-pentagon.html | Books of The Times | By Richard R Lingeman | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/falconry-flying-high-in-kuwait-it-is-revived-by-tired-businessmen-a.html | Falconry Flying High in Kuwait | By Eric Pace Special to The New York Times | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/freezing-cold-cuts-voltage-in-state.html | Freezing Cold Cuts Voltage in State | By Paul L Montgomery | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/gm-lists-quarterly-loss-at-record-135million-1970-earnings-decline.html | GM Lists Quarterly Loss At Record 135Million | By Jerry M Flint Special to The New York Times | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/gomulka-ill-unlikely-to-speak-to-party.html | Gomulka Ill Unlikely to Speak to Party | By James Feron Special to The New York Times | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/governor-hails-mall-in-albany-complex-defended-as-main.html | GOVERNOR HAILS MALL IN ALBANY | By Frank Lynn Special to The New York Times | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/hostility-to-president.html | Letters to the Editor | Charles Reigel West Springfield Mass Jan 13 1971 | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/j-l-registers-a-loss-quarterly-results-j-l-puts-loss-at-197million.html | J  L Registers a Loss | By Robert Walker | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/jail-fight-delays-panthers-trial-defendants-late-for-court-after.html | JAIL FIGHT DELAYS PANTHERS TRIAL | By Edith Evans Asbury | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/jazz-is-presented-by-jimmy-rushing.html | JAZZ IS PRESENTED BY JIMMY RUSHING | John S Wilson | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/johnston-and-eichelberger-share-san-diego-golf-lead-on-6underpar.html | Johnston and Eichelberger Share San Diego Golf Lead on 6UnderPar 66s | By Lincoln A Werden Special to The New York Times | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/julia-richman-principal-ousted-with-unsatisfactory-rating.html | Julia Richman Principal Ousted With Unsatisfactory Rating | By Robert D McFadden | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/laver-wins-from-ashe-for-7th-victory-in-row.html | Laver Wins From Ashe For 7th Victory in Row | By Neil Amdur | RE0000667731 | 1999-03-24 | B00000643419 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/lefrak-settles-us-suit-on-bias-action-dropped-after-pact-on-renting.html | LEFRAK SETTLES US SUIT ON BIAS | By Richard Reeves | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Rabbi Ely E Pilchik Short Hills N J Jan 21 1971 | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/libyas-young-leaders-stir-turbulence-in-oil-industry.html | Libyas Young Leaders Stir Turbulence in Oil Industry | By John N Lee Special to The New York Times | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/limiting-wars-cruelty.html | Letters to the Editor | William F OConnor New York Jan 21 1971 | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/links-of-business-to-crime-studied-hearings-begin-into-actions-of.html | LINKS OF BUSINESS TO CRIME STUDIED | By Lacey Fosburgh | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/lisbons-colonies-more-autonomy.html | Lisbons Colonies More Autonomy | By Marvine Howe Special to The New York Times | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/loan-demand-dragging.html | Loan Demand Dragging | By Robert D Hershey Jr | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/louis-hemsey-gives-recital-on-guitar.html | LOUIS HEMSEY GIVES RECITAL ON GUITAR | Allen Hughes | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/market-place-bond-fund-set-for-big-board.html | Market Place Bond Fund Set For Big Board | By Robert Metz | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/market-rise-led-by-airline-group.html | MARKET RISE LED BY AIRLINE GROUP | By Vartanig G Vartan | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/menckens-letters-displayed-today.html | Menckens Letters Displayed Today | By George Gent | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/mgm-says-profit-in-2d-fiscal-quarter-will-register-gain-mgm.html | MGM Says Profit In 2d Fiscal Quarter Will Register Gain | By Robert A Wright Special to The New York Times | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/naderraiding-no-plush-job.html | NaderRaiding No Plush Job | By Nan Robertson Special to The New York Times | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/need-is-critical-for-skills-in-africa.html | Point of View | By Paul G Hoffman | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/neighborly-spirit-glows-warmly-in-a-snowbound-upstate-village.html | Neighborly Spirit Glows Warmly In a Snowbound Upstate Village | By James F Clarity | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/new-setup-is-urged-at-juvenile-centers-new-setup-asked-to-aid.html | New Setup Is Urged At Juvenile Centers | By Martin Arnold | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/new-toast-at-miller-high-life.html | Advertising | By Philip H Dougherty | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/nigeria-prosperous-again.html | Nigeria Prosperous Again | By William Borders Special to The New York Times | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/oil-companies-drop-demand-for-a-global-accord.html | Oil Companies Drop Demand for a Global Accord | By John M Lee Special to The New York Times | RE0000667731 | 1999-03-24 | B00000643419 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/pacer-makes-comeback-after-cancer-operation.html | Pacer Makes Comeback After Cancer Operation | By Deane McGowen Special to The New York Times | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/panel-urges-concession-to-win-mirv-ban.html | Panel Urges Concession to Win MIRV Ban | By Hedrick Smith Special to The New York Times | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/patriots-choose-plunkett-as-no-1-in-college-draft-spurning-trade.html | Patriots Choose Plunkett as No 1 in College Draft Spurning Trade Offers | By William N Wallace | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/phillips-reports-8-profit-decline-income-off-despite-record.html | PHILLIPS REPORTS 8 PROFIT DECLINE | By Clare M Reckert | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/plot-judge-bids-a-priest-testify-tells-him-to-return-feb-10-in-the.html | PLOT JUDGE BIDS A PRIEST TESTIFY | By John Kifner Special to The New York Times | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/president-urges-military-pay-rise-to-help-end-draft-asks-congress.html | PRESIDENT URGES MILITARY PAY RISE TO HELP END DRAFT | By Robert B Semple Jr Special to The New York Times | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/rabbis-rebutted-on-aid-to-schools-jewish-groups-call-help-by-state.html | RABBIS REBUTTED ON AID TO SCHOOLS | By Irving Spiegel | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/rankin-says-he-practices-law-but-denies-conflict-of-interest.html | Rankin Says He Practices Law But Denies Conflict of Interest | By Edward Ranzal | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/rogers-assures-senators-on-role-in-cambodia-war-says-us-has-no.html | ROGERS ASSURES SENATORS ON ROLE IN CAMBODIA WAR | By John W Finney Special to The New York Times | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/rubinstein-and-liszt-fill-philharmonic-hall.html | Rubinstein and Liszt Fill Philharmonic Hall | By Raymond Ericson | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/science-fund-squeeze.html | Letters to the Editor | Bruno Coppi Professor of Physics Massachusetts Institute of Technology Cambridge Mass Jan 5 1971 | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/secret-reports-keep-air-force-informed-on-radicals-bimonthly.html | Secret Reports Keep Air Force Informed on Radicals | By Tad Szulc Special to The New York Times | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/service-corps-struggle-a-press-release-constitutes-bold-salvo-in.html | News Analysis | By Jack Rosenthal Special to The New York Times | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/siberian-troupe-bubbles-in-debut-dancers-and-singers-of-omsk.html | SIBERIAN TROUPE BUBBLES IN DEBUT | By Anna Kisselgoff | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/skaggs-is-seeking-a-grocery-chain-deal-involving-albertsons-is-put.html | Merger News | By Alexander H Hammer | RE0000667731 | 1999-03-24 | B00000643419 |

| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/smallboat-fan-finds-inflation-can-be-fun.html | SmallBoat Fan Finds Inflation Can Be Fun | By Steve Cady | RE0000667731 | 1999-03-24 | B00000643419 |
|---|---|---|---|---|---|---|
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/socialwork-radical.html | Man in the News | James Gordon Emerson Jr | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/socialwork-unit-changing-tactics-community-service-society-ends-aid.html | SOCIALWORK UNIT CHANGING TACTICS | By David K Shipler | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/southern-pacific-net-off-union-pacific-slips-railroads-issue.html | Southern Pacific Net Off | By Robert E Bedingfield | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/soybean-futures-record-declines-contracts-end-session-off-by-2.html | SOYBEAN FUTURES RECORD DECLINES | By Elizabeth M Fowler | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/sports-of-the-times-out-of-the-past.html | Sports of The Times | By Arthur Daley | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/state-unit-asks-more-aid-for-culture.html | State Unit Asks More Aid for Culture | By Howard Taubman | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/taxexempt-yields-rise.html | TaxExempt Yields Rise | By John H Allan | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/the-cage-is-danced-by-miss-kirkland.html | THE CAGE IS DANCED BY MISS KIRKLAND | Don McDonagh | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/the-nixon-plan-makes-sense.html | The Nixon Plan Makes Sense | By Joseph A Califano Jr | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/the-painless-revolution.html | WASHINGTON | By James Reston | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/the-screen-miss-gersteins-tales-opens-at-the-whitney.html | The Screen | By Roger Greenspun | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/thompson-runner-from-west-texas-is-websters-pick.html | Thompson Runner From West Texas Is Websters Pick | By Leonard Koppett | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/tv-millers-a-memory-of-two-mondays-shown.html | TV Millers A Memory of Two Mondays Shown | By Thomas Lask | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/uaw-maintains-a-jersey-suburb-keeps-out-poor-complains-to-rights.html | UAW MAINTAINS A JERSEY SUBURB KEEPS OUT POOR | By Ronald Sullivan Special to The New York Times | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/un-is-reported-planning-plea-on-ceasefire.html | UN Is Reported Planning Plea on CeaseFire | By Henry Tanner Special to The New York Times | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/undefeated-penn-wins-in-overtime-beats-princeton-6662-for-no-16.html | UNDEFEATED PENN WINS IN OVERTIME | By Gordon S White Jr Special to The New York Times | RE0000667731 | 1999-03-24 | B00000643419 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/union-carbide-chairman-to-retire-in-april-chief-will-retire-at.html | Union Carbide Chairman to Retire in April | By Gerd Wilcke | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/us-role-in-route-4-drive.html | US Role in Route 4 Drive | By Iver Peterson Special to The New York Times | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/us-teams-out-of-uniform-to-check-aid-in-cambodia.html | US Teams Out of Uniform To Check Aid in Cambodia | By Alvin Shuster Special to The New York Times | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/us-warns-newark-to-cut-housing-waste-or-lose-aid-newark-warned-by-u.html | US Warns Newark to Cut Housing Waste or Lose Aid | By Steven R Weisman Special to The New York Times | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/venetian-brass-plays-at-hunter-2-quartets-aim-for-spatial-effects.html | VENETIAN BRASS PLAYS AT HUNTER | By Donal Henahan | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/volpe-enlarges-railpax-system-he-issues-final-version-of-a-new.html | VOLPE ENLARGES RAILPAX SYSTEM | By Christopher Lydon Special to The New York Times | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/welfare-family-has-54080-rent-city-agrees-to-annual-rate-for-13.html | WELFARE FAMILY HAS 54080 RENT | By Lawrence Van Gelder | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/why-only-tv.html | Letters to the Editor | C Wrede Petersmeyer New York Jan 18 1971 | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/wood-field-and-stream-smallgame-hunters-becoming-the-prey-to.html | Wood Field and Stream | By Nelson Bryant | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/29/1971 | https://www.nytimes.com/1971/01/29/archives/words-on-celibacy.html | Letters to the Editor | The Rev Peter M Rinaldi SDB Corpus Christi Church Port Chester N Y Jan 21 1971 | RE0000667731 | 1999-03-24 | B00000643419 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/-as-jets-gather-speedy-men-for-kick-returns.html | As jets Gather Speedy Men for Kick Returns | By Dave Anderson | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/-instrumental-works-stand-out-in-multimedia-from-cleveland.html | Instrumental Works Stand Out In Multimedia From Cleveland | By Raymond Ericson | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/-music-from-marlboro-series-presents-tripletreat-program.html | Music From Marlboro Series Presents TripleTreat Program | By Allen Hughes | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/-new-times-in-chile-champagne-for-cook.html | The Talk of Temuco | By Juan de Onis Special to The New York Times | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/47-ghandi-first-in-snowball-pace-james-darren-entry-2-to-5-finishes.html | 47 GHANDI FIRST IN SNOWBALL PACE | By Deane McGowen Special to The New York Times | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/5-of-7-new-issues-advance-in-week-a-specialist-in-offerings-terms.html | 5 OF 7 NEW ISSUES ADVANCE IN WEEK | By Alexander R Hammer | RE0000667724 | 1999-03-24 | B00000640764 |

| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/5-programs-under-new-agency-listed-for-double-the-71-funds.html | Environment | By E W Kenworthy Special to The New York Times | RE0000667724 | 1999-03-24 | B00000640764 |
|---|---|---|---|---|---|---|
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/a-big-band-roars-into-the-downbeat.html | A BIG BAND ROARS INTO THE DOWNBEAT | John S Wilson | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/a-concerned-taxpayer-jerry-lerman.html | Man in the News | By Richard L Madden | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/administration-shows-optimism-on-saving-supersonic-airliner.html | Transportation | By Christopher Lydon Special to The New York Times | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/alan-badel-stars-as-sartres-kean-crosses-channel.html | Alan Badel Stars As Sartres Kean Crosses Channel | Irving Wardle | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/an-order-of-preference-urged-to-avoid-wasting-resources.html | Priorities | By Philip Shabecoff Special to The New York Times | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/antiques-art-nouveau-by-grueby-new-stature-gained-by-faience.html | Antiques Art Nouveau by Grueby | By Marvin D Schwartz | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/art-a-rich-show-of-italian-drawings.html | Art A Rich Show of Italian Drawings | By John Canaday | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/art-downtown-scene-irene-krugman-presents-2d-sculpture-exhibition.html | Art Downtown Scene | By David Shirey | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667724 | 1999-03-24 | B00000640764 |

| | | | | | |
|---|---|---|---|---|---|
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/at-saint-laurent-styles-from-the-demimonde.html | At Saint Laurent Styles From the Demimonde | By Bernadine Morris Special to The New York Times | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/big-urbanpoverty-programs-would-be-shifted-to-localities.html | Revenue Sharing | By John Herbers Special to The New York Times | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/black-religion-seeks-own-theology-negro-churches-seek-their-own.html | Black Religion Seeks Own Theology | By Thomas A Johnson | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/blase-mood-at-the-cape-a-disquieting-contrast.html | Blase Mood at the Cape A Disquieting Contrast | By Richard Witkin Special to The New York Times | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/bob-shaw-cards-68-for-135-to-lead-by-stroke-at-halfway-mark-in-san.html | Bob Shaw Cards 68 for 135 to Lead by Stroke at Halfway Mark in San Diego | By Lincoln A Werden Special to The New York Times | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/bodylike-dummy-used-to-test-pilotejections-wide-variety-of-ideas.html | Patents of the Week | By Stacy V Jones Special to The New York Times | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/bridge-swiss-team-event-to-replace-mixed-pairs-in-contest-here.html | Bridge Swis Team Event to Replace Mixed Pairs in Contest Here | By Alan Truscott | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/cairo-stresses-warning-that-truce-ends-friday-unless-talks-advance.html | Cairo Stresses Warning That Truce Ends Friday Unless Talks Advance | By John L Hess Special to The New York Times | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/change-foreseen-in-medical-care-doctors-aides-told-about-new-team.html | CHANGE FORESEEN IN MEDICAL CARE | By Nancy Hicks | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/chief-resigning-at-retail-group-bliss-will-leave-merchants.html | CHIEF RESIGNING AT RETAIL GROUP | By Isadore Barmash | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/citrus-futures-stage-a-rebound-recent-freeze-in-florida-stirs.html | CITRUS FUTURES STAGE A REBOUND | By James J Nagle | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/city-moves-some-welfare-families-out-of-hotels.html | City Moves Some Welfare Families Out of Hotels | By Steven R Weisman | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/city-offers-plan-for-arbitration-haber-suggests-step-to-end.html | CITY OFFERS PLAN FOR ARBITRATION | By Damon Stetson | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/claims-to-distant-isles-arouse-chinese-here.html | Claims to Distant Isles Arouse Chinese Here | By Frank Ching | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/college-art-meeting-avoids-fights.html | College Art Meeting Avoids Fights | By Grace Glueck Special to The New York Times | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/confidence-in-economy.html | Letters to the Editor | James J OConnell Brooklyn Jan 20 1971 | RE0000667724 | 1999-03-24 | B00000640764 |

| | | | | | |
|---|---|---|---|---|---|
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/dance-australian-fare-display-by-helpmann-bows-in-triple-bill.html | Dance Australian Fare | By Clive Barnes | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/december-prices-rose-by-08-here-05-across-us-increase-here-is-the.html | DECEMBER PRICES ROSE BY 08 HERE 05 ACROSS US | By Richard Phalon | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/dividend-reduced-by-armco-steel-payout-is-cut-to-25c-from-40c.html | DIVIDEND REDUCED BY ARMCO STEEL | By William D Smith | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/donohue-in-ferrari-wins-pole-for-24-hours-of-daytona-run.html | Donohue in Ferrari Wins Pole for 24 Hours of Daytona Run | By John S Radosta Special to The New York Times | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/fees-on-the-exchange.html | Letters to the Editor | Roger Ellsworth New York Jan 16 1971 | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/first-big-strike-grounds-lufthansa-18-raise-is-key-issue.html | First Big Strike Grounds Lufthansa | By David Binder Special to The New York Times | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/following-2-years-of-decline-pentagon-aims-budget-upward.html | Following 2 Years of Decline Pentagon Aims Budget Upward | By William Beecher Special to The New York Times | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/funds-for-science-research-increase-after-a-5year-decline.html | Science | By Harold M Schmeck Jr Special to The New York Times | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/general-cleared-of-mylai-charges-army-rules-koster-did-not-abrogate.html | GENERAL CLEARED OF MYLAI CHARGES | By Fred P Graham Special to The New York Times | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/genet-views-us-with-sorrow.html | Genet Views US With Sorrow | By Israel Shenker | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/germany-maps-school-reform-5year-budget-set-for-more-spending-on.html | Germany Maps School Reform | By Hans J Stueck Special to The New York Times | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/giants-put-emphasis-on-bolstering-defense.html | Giants Put Emphasis on Bolstering Defense | By Leonard Koppett | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/governor-tells-us-legislators-revenue-sharing-is-not-enough.html | Governor Tells US Legislators Revenue Sharing Is Not Enough | By Richard Reeves Special to The New York Times | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/hes-had-a-varied-life-and-his-design-collection-shows-it.html | Hes Had a Varied Life and His Design Collection Shows It | By Rita Reif | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/hopes-of-arranging-laos-peace-negotiations-dim.html | Hopes of Arranging Laos Peace Negotiations Dim | By Tillman Durdin Special to The New York Times | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/huge-farm-costs-vexing-common-market-planners-seek-cut-in-tillage.html | Huge Farm Costs Vexing Common Market | By Clyde H Farnsworth Special to The New York Times | RE0000667724 | 1999-03-24 | B00000640764 |

| 1/30/1971 | https://www.nytimes.com/1971/01/30/archiv es/immunity-part-of-70-crime-act-ruled-invalid-by-federal-judge.html | Immunity Part of 70 Crime Act Ruled Invalid by Federal Judge | By Arnold H Lubasch | RE0000667724 | 1999-03-24 | B00000640764 |
|---|---|---|---|---|---|---|
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archiv es/in-giacomettis-graphic-art-adventure.html | In Giacomettis Graphic Art Adventure | By Hilton Kramer | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archiv es/increase-of-almost-100-asked-for-programs-to-aid-minorities.html | Civil Rights | By Paul Delaney Special to The New York Times | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archiv es/is-it-jeffersonian-a-critical-view-of-local-versus-national.html | Is It Jeffersonian | By Arthur Schlesinger Jr | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archiv es/jewish-defense-league-plans-to-resume-harassing-russians.html | Jewish Defense League Plans To Resume Harassing Russians | By Irving Spiegel | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archiv es/kennedy-critical-of-health-aides-says-many-advisers-do-not.html | KENNEDY CRITICAL OF HEALTH AIDES | By John D Morris Special to The New York Times | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archiv es/knicks-subdue-celtics-118-to-111-as-stallworth-paces-4thquarter.html | Knicks Subdue Celtics 118 to 111 as Stallworth Paces 4thQuarter Rally | By Thomas Rogers Special to The New York Times | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archiv es/kuwaits-ancient-sailing-vessels-are-vanishing.html | Kuwaits Ancient Sailing Vessels Are Vanishing | By Eric Pace Special to The New York Times | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archiv es/letter-to-the-editor-1-no-title.html | Letters to the Editor | Rose Simon President Parents Association Benjamin N Cardozo High School Bayside N Y Jan 13 1971 | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archiv es/letter-to-the-editor-2-no-title.html | Letters to the Editor | Harry H Zucker New York Jan 20 1971 | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archiv es/liguori-posts-4006-and-takes-wanamaker-mile-3d-year-in-row-at.html | Liguori Posts 4006 and Takes Wanamaker Mile 3d Year in Row at Garden | By Neil Amdur | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archiv es/local-school-board-members-hear-new-ideas-in-education.html | Local School Board Members Hear New Ideas in Education | By John Darnton | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archiv es/many-aging-face-an-economic-nightmare.html | Many Aging Face an Economic Nightmare | By Robert Lindsey Special to The New York Times | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archiv es/market-place-mcdonnell-bid-on-conductron.html | Market Place  McDonnell Bid On Conductron | By Robert Metz | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archiv es/mcgregor-expanding-knitwear-mgregor-starts-a-knit-operation.html | McGregor Expanding Knitwear | By Leonard Sloane | RE0000667724 | 1999-03-24 | B00000640764 |

| | | | | | |
|---|---|---|---|---|---|
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/mediator-seeks-to-avoid-strike-at-garages-here-set-for-tonight.html | Mediator Seeks to Avoid Strike At Garages Here Set for Tonight | By Martin Gansberg | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/medicaremedicaid-funds-rise-but-new-programs-seem-vague.html | Health | By Richard D Lyons Special to The New York Times | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/mines-unit-asks-prosecution-in-blast-fatal-to-38-mines-unit-asks.html | Mines Unit Asks Prosecution in Blast Fatal to 38 | By Ben A Franklin Special to The New York Times | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/multiple-parties-no-answer.html | Letters to the Editor | Alexander M Bickel Stanford Cal Jan 23 1971 | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/music-miss-ushioda-and-seiji-ozawa-violinist-is-brilliant-in-a.html | Music Miss Ushioda and Seiji Ozawa | By Harold C Schonberg | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/nasa-aide-chosen-for-school-post-scribner-selects-kratovil-as.html | NASA AIDE CHOSEN FOR SCHOOL POST | By Leonard Buder | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/nixon-in-expansionary-budget-foresees-deficit-of-116billion-8.html | NIXON IN EXPANSIONARY BUDGET FORESEES DEFICIT OF 116BILLION | By Edwin L Dale Jr Special to The New York Times | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/nixon-under-political-pressure-in-california-legal-aid-battle.html | Nixon Under Political Pressure In California Legal Aid Battle | By Jack Rosenthal Special to The New York Times | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/nun-in-alleged-plot-ordered-released-without-bail-despite-us.html | Nun in Alleged Plot Ordered Released Without Bail Despite US Objections | By Donald Janson Special to The New York Times | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/nwco-deal-is-delayed-by-icc-companies-take-merger-actions.html | Merger News | By Gene Smith | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/oil-under-east-china-sea-is-the-crux-of-3nation-issue.html | Oil Under East China Sea Is the Crux of 3Nation Issue | By Takashi Oka Special to The New York Times | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/polish-church-welcomes-bid-by-regime.html | Polish Church Welcomes Bid by Regime | By James Feron Special to The New York Times | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/prelaunching-strike-threat-disclaimed-for-apollo-14.html | Prelaunching Strike Threat Disclaimed for Apollo 14 | By John Noble Wilford Special to The New York Times | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/prices-increased-sharply-in-december.html | Prices Increased Sharply in December | By Richard Halloran Special to The New York Times | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/rangel-attacks-police-on-graft-says-they-are-involved-in-numbers.html | RANGEL ATTACKS POLICE ON GRAFT | By Charlayne Hunter | RE0000667724 | 1999-03-24 | B00000640764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/recall-petitions-on-whelan-voided-mayors-foes-have-10-days-to-get.html | RECALL PETITIONS ON WHELAN VOIDED | By Fox Butterfield Special to The New York Times | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/right-the-first-time.html | AT HOME ABROAD | By Anthony Lewis | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/rogers-says-us-might-aid-a-drive-by-saigon-in-laos-indicates-air.html | ROGERS SAYS US MIGHT AID A DRIVE BY SAIGON IN LAOS | By Terence Smith Special to The New York Times | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/sports-of-the-times-middling-the-ball.html | Sports of The Times | By Robert Lipsyte | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/state-u-courses-target-of-inquiry-legislative-office-asks-16.html | STATE U COURSES TARGET OF INQUIRY | By Robert D McFadden | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/state-warns-city-of-new-jail-riots-prisoners-called-rebellious.html | STATE WARNS CITY OF NEW JAIL RIOTS | By Frank Lynn Special to The New York Times | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/stock-volume-tops-100-million-in-week-stock-trades-set-record-for.html | Stock Volume Tops 100 Million in Week | By Vartanig G Vartan | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/strong-economic-gain-predicted-rate-of-inflation-expected-to-slow.html | STRONG ECONOMIC GAIN PREDICTED | By Eileen Shanahan Special to The New York Times | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/tasks-of-schools.html | Letters to the Editor | Frances M Baicich PS 178 Queens Jamaica N Y Jan 13 1971 | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/text-of-presidents-message-to-congress-on-federal-budget-for-fiscal.html | Text of Presidents Message to Congress on Federal Budget for Fiscal Year 1972 | Richard Nixon | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/the-danger-behind-revenue-sharing.html | The Danger Behind Revenue Sharing | By Amitai Etzioni | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/the-presidents-second-budget-stress-shifted-from-what-is-done-to.html | News Analysis | By Max Frankel Special to The New York Times | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/the-wild-blue-space-shuttle.html | The Wild Blue Space Shuttle | By Brian OLeary | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/turmoil-in-poland-an-interpretation.html | Letters to the Editor | Eugen Loebl New Peitz N Y Jan 17 1971 The writer was formerly First Deputy Minister for foreign Trade in Prague | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/ulbricht-rebuffs-brandt-demands-recognition.html | Ulbricht Rebuffs Brandt Demands Recognition | By Ellen Lentz Special to The New York Times | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archives/union-abandons-fight-against-bea-heath-wins-a-victory.html | Union Abandons Fight Against BEA | By Anthony Lewis Special to The New York Times | RE0000667724 | 1999-03-24 | B00000640764 |

| | | | | | |
|---|---|---|---|---|---|
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archiv es/us-lists-results-of-its-refinancing-108billion-of-publicly-held.html | US LISTS RESULTS OF ITS REFINANCING | By John H Allan | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archiv es/us-saturation-air-raids-continuing-in-south-laos-us-saturation-air.html | US Saturation Air Raids Continuing in South Laos | By Craig R Whitney Special to The New York Times | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archiv es/vatican-reports-drop-in-number-of-worlds-priests.html | Vatican Reports Drop in Number of Worlds Priests | By Paul Hofmann Special to The New York Times | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archiv es/virtue-was-his-trademark.html | Books of The Times | By Thomas Lask | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archiv es/who-is-senator-byrd-his-secret-victory-dooms-the-liberal-side-in.html | Who Is Senator Byrd | By Adam Yarmolinsky | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archiv es/year-of-the-quarterback-is-theme-as-draft-ends.html | Year of the Quarterback Is Theme as Draft Ends | By William N Wallace | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/30/1971 | https://www.nytimes.com/1971/01/30/archiv es/yoko-nozaki-shows-facility-as-pianist.html | YOKO NOZAKI SHOWS FACILITY AS PIANIST | Theodore Strongin | RE0000667724 | 1999-03-24 | B00000640764 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/-as-jets-strengthen-running-game.html | as Jets Strengthen Running Game | By Dave Anderson | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/2-investment-services-assailed-by-beame-on-city-bond-ratings.html | 2 Investment Services Assailed By Beame on City Bond Ratings | By Maurice Carroll | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/2-of-madernas-musical-works-unfold-rich-shadings-at-tully.html | 2 of Madernas Musical Works Unfold Rich Shadings at Tully | By Allen Hughes | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/2-ports-termed-gateway-to-the-seven-seas-oklahoma.html | US BUSINESS ROUNDUP | Douglas W Cray | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/5-tied-with-207s-for-san-diego-lead-5-tied-for-lead-on-coast-at-207.html | 5 Tied With 207s For San Diego Lead | By Lincoln A Werden Special to The New York Times | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/76ers-late-shot-pins-106105-loss-on-knicks-here-new-york-string.html | 76ERS | By Thomas Rogers | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/a-door-opens-miss-keeler-enters-a-door-opens-and-ruby-keeler-enters.html | A Door Opens Miss Keeler Enters | By Walter Kerr | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/a-mighty-mite-from-spain.html | Recordings | By Howard Klein | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/a-power-cutoff-strands-12-men-in-275ft-welfare-island-shaft.html | A Power Cutoff Strands 12 Men In 275Ft Welfare Island Shaft | By Paul L Montgomery | RE0000667743 | 1999-03-24 | B00000648168 |

| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/a-sofa-of-the-1920s-returns.html | A Sofa of the 1920s Returns | By Rita Reif Special to The New York Times | RE0000667743 | 1999-03-24 | B00000648168 |
|---|---|---|---|---|---|---|
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/a-sometime-hero-now-resorts-to-the-noose guinea.html | The Troubled Nations of Middle Africa | 8212Graham Hovey | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/a-sudden-boom-for-detergents-that-dont-pollute-phosphates.html | The Nation | 8212Richard D Lyons | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/a-talk-with-joseph-wambaugh.html | A policemans lot if not a happy one has its compensations | By Steven V Roberts | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/a-wider-war-for-what.html | IN THE NATION | By Tom Wicker | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/a-womans-place-may-be-on-the-production-line-sex-equality.html | Law | 8212Fred P Graham | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/a-world-most-never-see.html | Photography | BY A D Coleman | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/ailing-allis.html | National Notes | Ailing Allis | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/airlines-in-bitter-struggle-on-atlantic-charter-rates.html | Airlines in Bitter Struggle On Atlantic Charter Rates | By Robert Lindsey | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/akron-detergent-battle-seen-as-vital.html | Akron Detergent Battle Seen as Vital | By David Bird | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/alarmed-by-growing-pollution-italians-are-demanding-action.html | Alarmed by Growing Pollution Italians Are Demanding Action | By Paul Hofmann Special to The New York Times | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/albania-softens-promao-stance-but-still-denounces-soviet-a-yugoslav.html | ALBANIA SOFTENS PROMAO STANCE | By Alfred Friendly Jr Special to The New York Times | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/allende-sharply-denies-charges-chiles-press-is-being-harasse.html | Allende Sharply Denies Charges Chiles Press Is Being Harasse | By Juan de Onis Special to The New York Times | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/americanmade-in-mexico-satellites-of-us-plants-employ-lowcost-labor.html | AmericanMade in Mexico | By Everett R Holles | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/an-art-of-many-stages.html | Art | By Hilton Kramer | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/and-garbo-hosting-a-talk-show.html | Television | By Gerald Nachman | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/antisemitism-and-antizionism.html | ANTISEMITISM AND ANTIZIONISM | Bruce J Chasan Brighton Mass | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/apollo-14-ready-to-fly-today-to-moons-highlands-apollo-14-is-ready.html | Apollo 14 Ready to Fly Today to Moons Highlands | By John Noble Wilford Special to The New York Times | RE0000667743 | 1999-03-24 | B00000648168 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/applied-textile-marketing-by-leon-e-seidel-200-pages-kingsport.html | Books | H K | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/article-1-no-title.html | Stamps | By David Lidman | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/article-15-no-title.html | Article 15  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/article-16-no-title.html | Article 16  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/article-17-no-title.html | Article 17  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/article-18-no-title.html | Article 18  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/article-2-no-title.html | Stamps | By L N and M Williams LONDON | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/astrology.html | LETTERS | Mrs Gertrude Friedberg New York | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/auto-insurer-makes-money.html | Auto Insurer Makes Money | By Robert A Wright | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/automated-medicine-costs-dictate-cheaper-diagnosis-methods.html | Automated Medicine | By Roger Kenneth Field | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/ballet-by-bejart-makes-us-debut-a-visual-quality-brocades-his-actus.html | BALLET BY BEJART MAKES US DEBUT | By Anna Kisselgoff | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/baseball-writers-to-frolic-tonight.html | Baseball Writers to Frolic Tonight | By Joseph Durso | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/beria-is-ignored-in-soviet-volume-latest-encyclopedia-tome-drops.html | BERIA IS IGNORED IN SOVIET VOLUME | By Bernard Gwertzman Special to The New York Times | RE0000667743 | 1999-03-24 | B00000648168 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/better-niagara-on-a-tightrope-.html | Dance | By Clive Barnes | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/big-plans-for-long-weekends-big-plans-for-a-long-weekend.html | Big Plans For Long Weekends | By John Brannon Albright | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/birth-defects-in-livestock-linked-to-toxic-weeds.html | Birth Defects in Livestock Linked to Toxic Weeds | By Anthony Ripley Special to The New York Times | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/black-show-under-fire-at-the-whitney.html | Art Notes | By Grace Glueck | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/boat-show-40-years-before-the-masts.html | Boat Show 40 Years Before the Masts | By John Rendel | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/bouquets-for-tina-linda.html | Pop | By Don Heckman | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/bridge-take-a-lesson-from-columbus-explore-a-bit.html | Bridge | By Alan Truscott | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/british-jumping-team-rated-best-in-world-last-year.html | Horse Show News | By Ed Corrigan | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/canada-dry-bubbling-for-one-thing-how-about-ginger-ale-all-alone.html | Canada Dry Bubbling | By James J Nagle | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/caribbean-upheld-as-vacation-home-area.html | Letters to the Editor | Roger F Moran St Thomas V I Jan 18 1971 | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/census-technique-irks-portuguese-many-feel-questionnaire-is-a.html | CENSUS TECHNIQUE IRKS PORTUGUESE | By Marvine Howe Special to The New York Times | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/charter-bus-line-set-up-in-harlem-black-concern-is-formed-despite.html | CHARTER BUS LINE SET UP IN HARLEM | By Charlayne Hunter | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/china-discovers-a-new-friend-in-africa-equatorial-guinea.html | China Discovers a New Friend In AfricaEquatorial Guinea | By Tad Szulc Special to The New York Times | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/city-ballet-dances-a-balanchine-suite.html | CITY BALLET DANCES A BALANCHINE SUITE | Don McDonagh | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/citys-new-parking-violation-bureau-speeds-hearing-of-cases.html | Citys New Parking Violation Bureau Speeds Hearing of Cases | By Alfonso A Narvaez | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/clergy-to-lobby-at-un-for-end-to-war.html | Clergy to Lobby at UN for End to War | By Kathleen Teltsch | RE0000667743 | 1999-03-24 | B00000648168 |

| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/climb-off-my-knee-sonny-boy-climb-down-off-my-knee-sonny-boy.html | Climb Off My Knee Sonny Boy | By Vincent Canby | RE0000667743 | 1999-03-24 | B00000648168 |
|---|---|---|---|---|---|---|
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/columbia-keeps-ivy-league-record-unblemished-by-downing-cornell.html | Columbia Keeps Ivy League Record Unblemished by Downing Cornell 5648 | By Deane McGowen | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/computer-portables-deskset-devices-gain-use-convey-status-computers.html | Computer Portables | By Stanley Klein | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/con-ed-hopes-to-increase-power-margin-in-summer-con-ed-is-hoping-to.html | Con Ed Hopes to Increase Power Margin in Summer | By Peter Kihss | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/counter-market-awakes-volume-up-new-quote-system-expected-to-spur.html | Counter Market Awakes | By Alexander R Hammer | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/crew-stays-healthy-after-strict-isolation.html | Crew Stays Healthy After Strict Isolation | By Lawrence K Altman Special to The New York Times | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/criminals-at-large.html | Criminals At Large | By Allen Jhubin | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/critics-slam-the-brakes-on-growling-smelly-snowmobiles.html | Letters | Charles Preston | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/cultural-shock.html | Letters | Marge Feinberg Chicago | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/dahlberg-on-dreiser-anderson-and-dahlberg-dahlberg.html | Dahlberg on Dreiser Anderson and Dahlberg | By Edward Dahlberg | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/dance-australians-in-3-pas-de-deux.html | Dance Australians in 3 Pas de Deux | By Clive Barnes | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/dear-pete-you-are-being-recruited-dear-pete-you-are-being-recruited.html | Dear Pete You oil Are Being Recruited | By Sam Goldaper | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/demoralizing-doleroll.html | Letters to the Editor | George L Siel Brooklyn Jan 13 1971 | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/dont-ask-for-sherry-when-youre-on-madeira.html | Dont Ask for Sherry When You re on Madeira | By Esther Kitzes and Helen Knox | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/dr-john-w-rice.html | DR JOHN W RICE | Drjohn W Rice Special to The New York Times | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/dr-meriwether-finishes-first-equaling-dash-mark-at-boston-doctor.html | Dr Meriwether Finishes First Equaling Dash Mark at Boston | By Neil Amdur Special to The New York Times | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/dublin-airport.html | Letters | Adelaide Sharry New York | RE0000667743 | 1999-03-24 | B00000648168 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/duel-of-eagles-by-peter-townsend-illustrated-480-pp-new-york-simon.html | The much the many and the few | By Len Deighton | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/eastward-or-westward-ho.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/economy-gaining-only-question-is-how-fast-and-soon-the-week-in.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/editorial-cartoon-1-no-title.html | The World | SPECIAL TO THE NEW YORK TIMES | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/falmouth-riven-by-sewage-plan-referendum-set-on-proposal-to-dump.html | FALMOUTH RIVEN BY SEWAGE PLAN | By Bill Kovach Special to The New York Times | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/farragans-retreat-by-tom-mchale-311-pp-new-york-the-viking-press.html | Commissioned by a sister and brother to kill a son | By R V Cassill | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/fathers-day-by-william-goldman-215-pp-new-york-harcourt-brace.html | Readers Report | By Martin Levin | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/felonies-studied-in-court-report-3-of-4-cases-analyzed-here.html | FELONIES STUDIED IN COURT REPORT | By Juan M Vasquez | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/ferro-defends-handling-of-new-building-code.html | Letters to the Editor | Joseph Ferro Commissioner of Buildings Jan 18 1971 | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/flyers-extend-mastery-in-routing-rangers-52-flyers-outplay-rangers.html | Flyers Extend Mastery In Routing Rangers 52 | By Gerald Eskenazi Special to The New York Times | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/fort-ross-calif-a-russian-outpost-in-1812.html | Fort Ross Calif A Russian Outpost in 1812 | BY Andrew Hamilton | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/freud-by-o-mannoni-translated-from-the-french-by-renaud-bruce.html | Exposition by a believer but not a fanatic | By Stuart Hampshire | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/from-underground-father-berrigan-speaks-to-actors.html | From Underground Father Berrigan Speaks to Actors | By Sj Daniel Berrigan | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/genesis-1948.html | Letters | Bertram L Podell Member of Congress from New York | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/goblin-market-by-christina-rossetti-illustrated-by-arthur-rackham.html | For Young Readers | Thomas Lask | RE0000667743 | 1999-03-24 | B00000648168 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/government-uses-spots-to-get-its-messages-across.html | MADISON AVE | By Philip H Dougherty | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/greatest-natural-disaster.html | GREATEST NATURAL DISASTER | Charles P Taft Member Pakistan Relief Committee Washington D C | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/hardluck-class-of-70-unable-to-find-jobs-many-alter-career-plans.html | Hardluck Class of 70 | By Michael C Jensen | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/have-you-dug-wall-drug-do-you-dig-wall-drug.html | Have You Dug Wall Drug | By Roy Bongartz | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/heath-sails-in-a-sea-of-troubles-britain.html | The World | 8212A L | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/herbs-on-a-windowsill.html | Herbs on a Windowsill | By Gertrude B Fiertz | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/house-plants-in-florida-sun.html | Gardens | By Elda Haring WINTER PARK Fla | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/how-love-of-life-dealt-with-a-death.html | Television | By Ira Peck | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/how-many-japanese.html | Letters | Donald Roistacher Roslyn Heights L I | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/how-to-wind-up-with-a-bang.html | Chess | By Al Horowitz | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/hsst-have-you-heard-about-liszt.html | Music | By Harold C Schonberg | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/hun-senior-sets-shotput-record-cortina-upsets-guevara-in-cardinal.html | HUN SENIOR SETS SHOTPUT RECORD | By William J Miller | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/iago-some-approaches-to-the-illusion-of-his-motivation-by-stanley.html | An invert playwright devil | By Anthony Burgess | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/iceland-fishes-for-profits.html | Iceland Fishes for Profits | By Alden Whitman | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/in-theory-the-city-should-have-no-labor-trouble-taylor-law.html | New York | 8212A H Raskin | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/indochina-policy.html | Letters to the Editor | Peter A Poole Washington Jan 25 1971 | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/inge-borkh-sings-dyers-wife-role.html | INGE BORKH SINGS DYERS WIFE ROLE | Raymond Ericson | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/irked-on-interstates.html | Letters | Robert A Goldstone MD Paterson N J | RE0000667743 | 1999-03-24 | B00000648168 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/is-that-a-way-to-save-face-sell-hot-pants-fashion.html | The Nation | 8212Judy Klemesrud | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/it-looks-and-feels-like-stone.html | Home Improvement | By Bernard Gladstone | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/its-my-lord-jack-the-ripper.html | Theater in Washington DC | By Julius Novick | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/janis-keeps-her-promise-in-pearl-janis-joplin-keeps-her-promise-in.html | Music | By J Marks | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/job-bias-against-women-easing-under-pressure-discrimination-against.html | Job Bias Against Women Easing Under Pressure | By Jerry M Flint Special to The New York Times | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/kansas-city-loses-soccer-franchise-spurs-unable-to-post-bond-assure.html | KANSAS CITY LOSES SOCCER FRANCHISE | By Alex Yannis | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/kennedy-expects-muskie-nomination.html | Kennedy Expects Muskie Nomination | By Warren Weaver Jr Special to The New York Times | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/lawyer-a-superb-listener-new-chief-at-macys.html | MAN IN BUSINESS | By Isadore Barmash | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Eugene Russo Brooklyn Jan 16 1971 | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/letter-to-the-editor-10-no-title.html | Letters | Grace Rice MRS Bedford N Y | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/letter-to-the-editor-11-no-title-between-drinks.html | Letters To the Editor | John Simonds Charleston S C | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/letter-to-the-editor-2-no-title.html | Letters | Linda Gold Schwartz Brooklyn | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | Ronald E Newman Registrar Finch College New York | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | Candace Burke Block New York | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/letter-to-the-editor-5-no-title.html | Letters to the Editor | Charles E Schaffner Chairman Building and Construction Advisory Council Jan 18 1971 | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/letter-to-the-editor-6-no-title.html | Letters to the Editor | Leon Fishman Chairman Leisure Properties St Maarten Netherland Antilles Jan 18 1971 | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/letter-to-the-editor-7-no-title.html | Letters | Gina McNaull MRS | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/letter-to-the-editor-8-no-title.html | Letters | Herbert W Levi | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/letter-to-the-editor-9-no-title.html | Letters | David Sinclair Martinsville N J | RE0000667743 | 1999-03-24 | B00000648168 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/lindsay-proposes-a-capital-budget-of-155billion-figures-for-fiscal.html | LINDSAY PROPOSES A CAPITAL BUDGET OF 155BILLION | By Martin Tolchin | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/ludwig-i-love-being-alone-about-christa-ludwig.html | Music | By John Gruen | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/ludwig-wittgenstein-by-david-pears-208-pp-new-york-the-viking-press.html | Language mirrors the world or does it | By James Rachels | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/making-plans-for-1976.html | Coins | By Thomas V Haney | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/man-in-space-or-chip-in-space-man-in-space-or-chip-in-space.html | Man in Space Or Chip in Space | By Robert Jastrow | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/memories-of-helen.html | Letters | ANN SPAULDING WILBERDING MRS New York | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/merger-plans-of-canadian-protestants-faltering-united-and-anglican.html | Merger Plans of Canadian Protestants Faltering | By Edward Cowan Special to The New York Times | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/mishima.html | Letters | James Berkley New York City | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/municipal-projects-set-record-in-6970.html | Municipal Projects Set Record in 6970 | By Edward C Burks | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/navy-and-manhattan-triumph-at-garden-manhattan-tops-army-4938-after.html | Navy and Manhattan Triumph at Garden | By Gordon S White Jr | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/new-forest-law-needed.html | POINT OF VIEW | By Loran L Stewart | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/new-ugandan-regime-accuses-sudan-of-an-invasion-and-warns-her-to.html | New Ugandan Regime Accuses Sudan Of an Invasion and Warns Her to Stop | By William Borders Special to The New York Times | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/newproduct-salvation.html | NewProduct Salvation | By Leonard Sloane | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/nixons-figures-are-based-on-a-lot-of-ifs-budget.html | The Nation | 8212Leonard S Silk | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/no-more-waiting-no-more-waiting.html | No More Waiting | By Alan Schneider | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/none-of-your-lib.html | BUSINESS LETTER | John J Abele | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/not-for-the-medici.html | Architecture | By Ada Louise Huxtable | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/oldtime-skiing.html | Letters To the Editor | Anne Davison Carter Millbrook NY | RE0000667743 | 1999-03-24 | B00000648168 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/on-teaching-the-young-how-to-dance.html | On Teaching the Young How to Dance | By Robert Mcg Thomas Jr | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/one-boy-helping-.html | Letters to the Editor | Margaret Follett White River Junction Vt Jan 19 1971 | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/one-less-day-to-drag-yourself-out-of-bed-4day-week.html | Labor | 8212Agis Salpukas | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/opponents-of-the-plan-are-sharpening-the-knives-revenue-sharing.html | The Nation | 8212John Herbers | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/orsons-back-and-marlenes-got-him.html | Movies | By Charles Higham | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/out-of-their-league-by-dave-meggyesy-illustrated-257-pp-berkeley.html | Hamlet Raskolnikov meets the dumb jock | By Richard Elman | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/papillon-continued.html | Letters | June Wilson WALTER MICHAELS New York City | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/passenger-liners-of-the-us.html | Letters to the Editor | James R Jewett Burlington Conn Jan 14 1971 | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/pattern-on-pattern.html | Pattern on pattern | By Norma Skurka | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/people-keep-asking-what-made-those-kids-do-it-manson-case.html | The Nation | 8212Steven V Roberts | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/pleasure-boat-manufacturers-at-the-coliseum-are-optimistic-about.html | Pleasure Boat Manufacturers at the Coliseum Are Optimistic About 1971 | By Parton Keese | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/politics-transcended.html | Letters to the Editor | Joseph Waldbaum North Hollywood Calif Jan 26 1971 | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/potpourri.html | In the Mailbox | David Sprung Age 14 Stuyvesant High School New York N Y | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/power-of-veto.html | Letters to the Editor | William G Fletcher New York Jan 26 1971 | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/princeton-downs-rutgers-65-to-58-knights-falter-in-last-half-gym-in.html | PRINCETON DOWNS RUTGERS 65 TO 58 | By Murray Chass Special to The New York Times | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/protests-and-even-bullets-fly-in-hunt-for-the-tuna-fishing-war.html | The World | 8212Malcolm W Browne | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/record-room-suggested.html | In the Mailbox | Hamilton B Webb Brig Gen USAF MC Langley AFB Va | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/red-hot-lovers-warming-up.html | Movies | By A H Weiler | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/retirement-many-executives-increase-their-civic-work-retirement.html | Retirement | By Elliott Sanger Jr | RE0000667743 | 1999-03-24 | B00000648168 |

| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/rockys-vietnam.html | National Notes | RockyS Vietnam | RE0000667743 | 1999-03-24 | B00000648168 |
|---|---|---|---|---|---|---|
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/rodriguezoliver-team-leads-at-daytona-rodriguez-leads-in-daytona.html | RodriguezOliver Team Leads at Daytona | By John S Radosta Special to The New York Times | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/rural-bias-found-in-us-school-aid.html | Rural Bias Found in US School Aid | By Leonard Buder | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/ryen-dominates-ski-jump-events-staten-islander-captures-class-b-and.html | RYEN DOMINATES SKI JUMP EVENTS | By Michael Strauss Special to The New York Times | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/schoenberg-with-strings-schoenberg-with-strings.html | Music | By Raymond Ericson | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/seeing-london.html | Letters | Vera Liebert Rhinebeck N Y | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/selling-the-president-selling-the-president.html | News of the Riallto | By Lewis Eunice | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/seymour-asks-fight-on-official-graft.html | Seymour Asks Fight on Official Graft | By Edith Evans Asbury | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/sing-along-with-fridtjof-nansen-sing-along-with-fridtjof-nansen.html | Sing Along With Fridtjof Nansen | By Burton Bernstein | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/smutfree.html | SMUTFREE | William Murray Malibu Calif | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/some-like-it-pot-and-some-dont.html | Television | By Jack Gould | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/something-to-yodel-about.html | Something to yodel about | By Craig Claiborne | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/south-bend-fails-to-annex-schools-city-votes-down-a-plan-for-notre.html | SOUTH BEND FAILS TO ANNEX SCHOOLS | By George Vecsey Special to The New York Times | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/souvanna-warns-hanoi-is-beginning-offensive-in-laos-premier-feels.html | SOUVANNA WARNS HANOI IS BEGINNING OFFENSIVE IN LAOS | By Tillman Durdin Special to The New York Times | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/soviet-activities-in-cuba.html | Letters to the Editor | James D Theberge Washington Jan 26 1971 | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/spacecraft-is-modified-for-safety.html | Spacecraft Is Modified For Safety | By Richard Witkin Special to The New York Times | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/specialty-steels-special-woes-industry-alarmed-by-imports-asks.html | Specialty Steels Special Woes | By Robert Walker | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/spiny-lobster.html | Letters To the Editor | Laurie Moody North Caldwell N J | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/sports-of-the-times-the-little-giant.html | Sports of The Times | By Arthur Daley | RE0000667743 | 1999-03-24 | B00000648168 |

| | | | | | |
|---|---|---|---|---|---|
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/st-johns-downs-dartmouth-6656-cluess-and-davis-set-pace-as-redmen.html | ST JOHNS DOWNS DARTMOUTH 6656 | By Al Harvin | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/steeplechasing-changes-intended-to-woo-bettors.html | Steeplechasing Changes Intended to Woo Bettors | By Steve Cady | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/stiff-crime-bill-to-take-effect-in-capital-tomorrow.html | Stiff Crime Bill to Take Effect in Capital Tomorrow | By Ben A Franklin Special to The New York Times | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/study-finds-15-gave-over-50000-each-to-political-parties-in-68.html | Study Finds 15 Gave Over 50000 Each to Political Parties in 68 | By Walter Rugaber Special to The New York Times | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/sue-brett-prospers-by-going-family-not-public.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/talks-between-italian-and-french-leaders-fail-to-bridge-differences.html | Talks Between Italian and French Leaders Fail to Bridge Differences on Approach to European Unity | By Henry Giniger Special to The New York Times | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/tenants-protest-demolition-plan-for-columbus-hospital-parking.html | Tenants Protest Demolition Plan For Columbus Hospital Parking | By C Gerald Fraser | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/that-man-cartwright.html | Letters | Susan Drake Ossining N Y | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/the-americas-and-civilization-by-darcy-ribeiro-translated-from-the.html | What Europe did to us and what we did to one another | By Sidney Mintz | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/the-budget-gap-nixon-receives-an-a-for-credibility.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/the-commoner-william-jennings-bryan-by-charles-morrow-wilson-487-pp.html | In Brief | By Charles L Mee Jr | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/the-confessions-of-edward-dahlberg-312-pp-new-york-george-braziller.html | The Confessions Of Edward Dahlberg | By Hilton Kramer | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/the-consumer-aspirations-and-affluence-by-george-katona-burkhard.html | Books | Elizabeth M Fowler | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/the-coup-had-a-certain-air-of-familiarity-uganda.html | The World | 8212Anthony Lewis | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/the-fear-is-plain-will-one-step-lead-to-another-cambodia-debate.html | The Nation | 8212Terence Smith | RE0000667743 | 1999-03-24 | B00000648168 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/the-femlib-case-against-sigmund-freud-the-femlib-case-against-freud.html | The FemLib Case Against Sigmund Freud | By Richard Gilman | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/the-knickerbockers.html | In the Mailbox | Frank J Landers Bronx N Y | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/the-living-alone-phenomenon-signs-of-it-are-everywhere.html | The Living Alone Phenomenon Signs of It Are Everywhere | By Steven V Roberts Special to The New York Times | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/the-logic-of-shirts.html | The logic of shirts | By Patricia Peterson | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/the-long-journey-by-barbara-corcoran-illustrated-by-charles.html | For Young Readers | Marjorie Barr Spector | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/the-lunar-express-has-already-left-the-lunar-express-has-already.html | The Lunar Express | 8212Jon Swan | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/the-middle-east-in-revolution-by-humphrey-trevelyan-275-pp-boston.html | Diplomacy as the art of the impossible | By Miles Copeland | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/the-moon-as-tourist-trap-thats-not-really-so-far-out-the-moon-as.html | The Moon as Tourist Trap Thats Not Really So Far Out | By Jon Swan | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/the-new-centurions-by-joseph-wambaugh-376-pp-boston-little-brown-co.html | A policemans lot if not a happy one has its compensations | By Thomas Fleming | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/the-paragon-by-john-knowles-210-pp-new-york-random-house-595.html | The surface of Lou Colfax complete with scars | By Webster Schott | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/the-peppersalt-land-by-marilyn-harris-218-pp-new-york-four-winds.html | For Young Readers | Jean Fritz | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/the-queen-of-the-night-is-a-ghastly-inferno-venus.html | ScienceMedicine | 8212Walter Sullivan | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/the-quest-for-christa-t-by-christa-wolf-translated-by-christopher.html | A crime against the state that incriminates the state | By Ernst Pawel | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/the-scented-geraniums.html | The Scented Geraniums | By Olive E Allen | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/the-skies-are-full-of-empty-seats-air-travel.html | The Nation | 8212Robert Lindsey | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/the-story-of-a-greek-village-as-told-by-a-native-son-to-understand.html | The story of a Greek village as told by a native son | By Nicholas Gage | RE0000667743 | 1999-03-24 | B00000648168 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/the-travelers-world-ethiopia-the-biblical-image-persists.html | the travelers world | By Paul J C Friedlander | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/the-troubled-airlines.html | The Troubled Airlines | By Vartanig G Vartan | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/the-truths-about-finch.html | Letters | Martha Chambers Pound Ridge N Y | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/the-turbotrain-a-study-in-incongruities.html | The Turbotrain A Study in Incongruities | By Christopher Lydon Special to The New York Times | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/the-windowenvelope-prison.html | OBSERVER | By Russell Baker | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/their-own-thing-youthful-managers-start-and-run-businesses-their.html | Their Own Thing | By Sandra Salmans | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/there-is-no-such-place-as-america-by-peter-bichsel-translated-from.html | Logical Kafka obsessive Beckett Borges without his brilliance or flatness | By Leonard Michaels | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/theyre-not-advisers-but-they-might-give-advice-cambodia-war.html | The Nation | 8212Ralph Blumenthal | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/time-for-a-halt-to-professors-on-the-barricades-faculty.html | Education | 8212Fred M Hechinger | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/to-defend-to-destroy-by-james-reston-jr-223-pp-new-york-w-w-norton.html | Two idealists visvis the Vietnam War | By David Dempsey | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/to-sail-a-car-and-anchor-a-memory-to-sail-a-car-and-anchor-a-memory.html | To Sail a Car and Anchor a Memory | By Peter Wood | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/trade-talks.html | LETTERS | Herb Plambeck Assistant to the Secretary of Agriculture Washington D C | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/transit-policeman-rushing-to-help-captain-in-melee-kills-ind-rider.html | Transit Policeman Rushing to Help Captain in Melee Kills IND Rider Accidentally | By Robert D McFadden | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/tv-hit-by-worst-slump-looks-to-new-life-in-1972-tv-reeling-under.html | TV Hit by Worst Slump Looks to New Life in 1972 | By Jack Gould | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/two-sculptors-worlds-apart.html | Art | By James R Mellow | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/two-worlds-of-childhood-us-and-ussr-by-urie-bronfenbrenner-with-the.html | In Russia Huckleberry Finn would be a nice boy | By Jay Haley | RE0000667743 | 1999-03-24 | B00000648168 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/un-aid-unit-plans-regional-offices-reorganization-deigned-to.html | UN AID UNIT PLANS REGIONAL OFFICES | By Sam Pope Brewer Special to The New York Times | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/une-de-mai-is-french-trot-choice-today.html | Une de Mai Is French Trot Choice Today | By Michael Katz Special to The New York Times | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/uniquack-on-the-nixon-budget.html | WASHINGTON | By James Reston | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/university-in-jerusalem-plans-2year-program-not-in-hebrew.html | University in Jerusalem Plans 2Year Program Not in Hebrew | By Peter Grose Special to The New York Times | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/unmasking-the-rage-in-the-american-dream-house-the-american-dream.html | Movies | By Betty Friedan | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/us-and-ecuador-reach-agreement-on-fishing-dispute-us-and-ecuador.html | US and Ecuador Reach Agreement On Fishing Dispute | By Benjamin Welles Special to The New York Times | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/us-and-reagan-avoid-showdown-legal-aid-program-is-given-6month.html | US AND REAGAN AVOID SHOWDOWN | By Jack Rosenthal Special to The New York Times | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/velga-by-ivan-bunin-translated-from-the-russian-by-guy-daniels.html | For Young Readers | Hugh Nissenson | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/victoria-impresses-in-a-folksong-bill.html | VICTORIA IMPRESSES IN A FOLKSONG BILL | Mike Jahn | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/violence-and-the-police-a-sociological-study-of-law-custom-and.html | Our police are precious to us and we need policemen we can trust and respect | By David Burnham | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/wages.html | LETTERS | G A Cacciapuoti Old Greenwich Conn | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/waldorf-rate-was-practically-a-bargain-welfare.html | New York | 8212Fred Powledge | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/warsaw-delays-new-car-design-decides-to-modernize-old-small-auto.html | WARSAW DELAYS NEW CAR DESIGN | By James Feron Special to The New York Times | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/whats-happening-in-the-camera-world.html | Photography | 8212Bernard Gladstone | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/whats-hot-in-the-dream-book-today-the-numbers.html | New York | 8212Al Harvin | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archiv es/whats-it-like-take-a-trip-and-find-out.html | Whats It Like Tale a Trip and Find Out | By I Herbert Gordon | RE0000667743 | 1999-03-24 | B00000648168 |

| | | | | | |
|---|---|---|---|---|---|
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/when-the-city-is-rome-and-the-artist-is-ingres.html | Art | By John Canaday | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/who-seeks-curb-on-tobacco-crop-world-health-agency-to-ask-food-unit.html | WHO SEEKS CURB ON TOBACCO CROP | By Thomas J Hamilton Special to The New York Times | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/who-was-the-best.html | In the Mailbox | Paul Ritter Winter Haven Fla | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/will-more-money-bring-the-elusive-cure-cancer.html | ScienceMedicine | 8212Earl Ubell | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/wood-field-and-stream-rediscovery-of-an-old-powder-horn-brings.html | Wood Field and Stream | By Nelson Bryant | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/would-you-buy-a-used-manuscript-from-this-man-would-you-buy-a-used.html | Would You Buy Used Manuscript From This Man | By Herbert Gold | RE0000667743 | 1999-03-24 | B00000648168 |
| 1/31/1971 | https://www.nytimes.com/1971/01/31/archives/yale-to-let-students-spread-out-tuition-for-up-to-35-years-yale.html | Yale to Let Students Spread Out Tuition For Up to 35 Years | By Joseph B Treaster Special to The New York Times | RE0000667743 | 1999-03-24 | B00000648168 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/11-dayton-policemen-get-a-taste-of-counterparts-weekend-routine.html | 11 Dayton Policemen Get a Taste of Counterparts Weekend Routine Here | By David A Andeuvian | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/a-course-in-home-repair-that-shortcircuits-male-chauvinism.html | A Course in Home Repair That ShortCircuits Male Chauvinism | By Nan Robertson Special to The New York Times | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/a-question-of-values.html | AT HOME ABROAD | By Anthony Lewis | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/alan-bartlett-shepard-jr.html | Men in the News | By Sandra Blakeslee | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/apollo-14-streaking-toward-moon-after-trouble-in-space-docking.html | APOLLO 14 STREAKING TOWARD MOON AFTER TROUBLE IN SPACE DOCKING DECISION ON A LANDING IS DELAYED | By Joan Noble Wilford Special to The New York Times | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/archer-takes-san-diego-golf-by-shooting-a-7underpar-65-for-total-of.html | Archer Takes San Diego Golf by Shooting a 7UnderPar 65 for Total of 272 | By Lincoln A Werden Special to The New York Times | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/bellevue-bolsters-its-security-against-traffic-in-illegal-drugs.html | Bellevue Bolsters Its Security Against Traffic in Illegal Drugs | By John Sibley | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/bond-offerings-light-this-week-financing-pace-has-slowed-in-both.html | BOND OFFERINGS NT THE NEEK | By John H Allan | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/bridge-drury-response-paves-way-for-britons-titleplay-slam.html | Bridge Drury Response Paves Way For Britons TitlePlay Slam | By Alan Truscott | RE0000667734 | 1999-03-24 | B00000645691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/bronx-school-changes-stir-hopes-fears.html | Bronx School Changes Stir Hopes Fears | By Fox Butterfield | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/chess-fischer-paired-with-taimanov-for-opening-in-challenge-play.html | Chess Fischer Paired With Taimanov For Opening in Challenge Play | By Al Horowitz | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/damage-suit-against-mine-unions-welfare-fund-opens-today.html | Damage Suit Against Mine Unions Welfare Fund Opens Today | By Ben A Franklin Special to The New York Times | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/diplomats-in-uganda-skeptical-of-new-leaders-charge-of-invasion.html | Diplomats in Uganda Skeptical of New Leaders Charge of Invasion | By William Borders Special to The New York Times | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/disorders-and-a-general-strike-again-paralyze-reggio-calabria.html | Disorders and a General Strike Again Paralyze Reggio Calabria | By Paul Hofmann Special to The New York Times | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/education-what-is-it-for.html | Education What Is It For | By Adm H G Rickover | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/enthusiasm-and-receipts-high-as-boat-show-ends-run-here.html | Enthusiasm and Receipts High As Boat Show Ends Run Here | By Parton Keese | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/europe-ponders-future-of-pound-attention-turns-to-role-of-sterling.html | EUROPE PONDERS FUTURE OF POUND | By John M Lee Special to The New York Times | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/fcc-blocks-negro-challenge-of-soul-station-shift.html | FCC Blocks Negro Challenge of Soul Station Shift | By Christopher Lydon Special to The New York Thus | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/foundation-paid-connally-225000-while-governor-foundation-in-texas.html | Foundation Paid Connally 225000 While Governor | By Martin Waldron Special to The New York Times | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/gentleness-infuses-madernas-juilliard-serenade.html | Gentleness Infuses Madernas Juilliard Serenade | By Theodore Strongin | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/gift-of-townhouse-to-city-stirs-fight.html | Gift of Townhouse to City Stirs Fight | By Edward Ranzal | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/gop-seeks-to-abandon-support-of-blaine-repeal.html | Albany Notes | By Frank Lynn Special to The New York Times | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/harlem-hospital-names-tower-for-king-whose-life-it-saved.html | Harlem Hospital Names Tower For King Whose Life It Saved | By Farnsworth Fowle | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/harris-is-victor-again-in-ski-jump-hosick-and-ryen-are-next-in-bear.html | HARRIS IS VICTOR AGAIN IN SKIER | By Michael Strauss Special to The New York Times | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/heavy-toll-reported.html | Heavy Toll Reported | By Ralph Blumenthal Special to The New York Times | RE0000667734 | 1999-03-24 | B00000645691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/house-committee-assignments-to-liberals-are-rebuff-to-top-southern.html | House Committee Assignments to Liberals Are Rebuff to Top Southern Democrats | By David E Rosentbaum Special to The New York Times | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/houston-tense-in-test-of-simulators.html | Houston Tense in Test of Simulators | By Walter Sullivan Special to The New York Times | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/huh-n-mulzac-mariner-dies.html | Hugh N Mulzac Mariner Dies | By Alden Whitman | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/if-you-cant-get-to-the-restaurant.html | If You Cant Get to the Restaurant | By Jean Hewitt | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/in-frenchtinged-madagascar-african-and-asian-cultures-meet.html | In FrenchTinied Madagascar African and Asian Cultures Meet | By Charles Mohr Special to The New York Times | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/jones-and-welch-excel-in-quixote.html | Jones and Welch Excel in Quixote | By Anna Kisselgoff | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/knicks-rout-bullets-12595-outscoring-baltimore-4225-in-last-quarter.html | Knicks Rout Bullets 12595 Outscoring Baltimore 4225 in Last Quarter | By Thomas Rogers Special to The New York Times | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/laotians-report-no-word-of-an-incursion-by-saigon-premier-said-to.html | Laotians Report No Word Of an Incursion by Saigon | By Tillman Durdin Special to The New York Times | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/liner-by-widing-earns-deadlock-exranger-adds-assist-as-slumping-new.html | LINER BY WIDING EARNS DEADLOCK | By Gerald Eskenazi | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/london-late-praise-for-a-symphony.html | Arts Abroad | By Alan Brien Special to The New York Times | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/massapequa-shopping-center-emerging-after-10-years-costly-land.html | Massapequa Shopping Center Emerging After 10 Years | By Isadore Barmash | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/mile-runners-dilatory-tactics-are-criticized-by-club-coach.html | Mile Runners Dilatory Tactics Are Criticized by Club Coach | By Neil Amdur | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/neighborhoods-college-point-enjoys-life-on-an-island.html | Neighborhoods College Point Enjoys Life on an Island | By Murray Scrumacr | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/new-hampshire-a-booming-vacationland-fights-to-preserve-its-natural.html | New Hampshire a Booming Vacationland Fights to Preserve Its Natural Beauty | By Bill Kovach Special to The New York Times | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/new-island-urged-as-giantship-port-in-delaware-bay-construction-of.html | New Island Urged as GiantShip Port in Delaware Bay | By Gene Smith | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/new-plain-talk-from-kansas-the-midwest-offers-a-saving-sensibility.html | New Plain Talk From Kansas | By Alf M Landon | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/nixon-ask-curb-on-ocean-dumping-he-will-send-to-congress-soon-eight.html | NIXON TO ASK CURB ON OCEAN DUMPING | By E W Unworthy Special to The New York Times | RE0000667734 | 1999-03-24 | B00000645691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/notre-dame-eyes-not-smiling-now-illinois-posts-upset-usc-set-for.html | NOTRE DANT EYES NOT SMILING NOW | By Sam Goldaper | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/one-killed-in-los-angeles-riot-after-a-mexicanamerican-rally-los.html | One Killed in Los Angeles Riot Alter a MexicanAmerican Rally | By Steven V Roberts Special to The New York Times | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/overflow-brooklyn-heights-meeting-protests-rising-crime-and-asks.html | Overflow Brooklyn Heights Meeting Protests Rising Crime and Asks Aid | By Martin Gansberg | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/personal-finance-investor-using-dollarcost-averaging-can-ignore-ups.html | Personal Finance | By Elizabeth M Fowler | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/poland-to-rebuild-warsaws-royal-castle-party-in-plea-for-funds.html | Poland to Rebuild Warsaws Royal Castle | By James Feron Special to The New York Times | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/polands-simmering-workers-revolt.html | Polands Simmering Workers Revolt | By Harry Schwartz | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/puzzling-trouble-with-apollo-14-docking-system-a-threat-to.html | Puzzling Trouble With Apollo 14 Docking System a Threat to MoonLanding Mission | By Richard Within Special to The New York Times | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/rent-rise-is-seen-in-public-housing-golar-says-a-15-increase-would.html | RENT RISE IS SEEN IN PUBLIC HOUSING | By Peter Kihss | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/revenuesharing-foes-critics-of-nixon-plan-say-the-oppressed-must.html | News Analysis | By John Herbers Special to The New York Times | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/rodriguez-oliver-win-24-hours-of-daytona-in-porsche-ferraris.html | Rodriguez Oliver Win 24 Hours of Daytona in Porsche | By Joan S Uadosta Special to The New York Times | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/september-date-for-the-primary-pushed-in-albany-gop-chiefs-disclose.html | SEPTEMBER DATE FOR THE PRIMARY PUSHED IN ALBANY | By Francis X Clines Special to The New York Times | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/snub-for-the-over30-crowd.html | Advertising | By Philip H Dougherty | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/soviet-hijacker-reported-spared-lithuanians-sentence-said-to-be.html | SOVIET HIJACKER REPORTED SPARED | By Bernard Gwertzman Special to The New York Times | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/spaniards-visit-to-u-s-is-over-princes-tour-an-example-of-nixon.html | SPANIARDS VISIT TO U S IS OVER | By Benjamin Welles Special to The New York Times | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/sports-of-the-times-empathy.html | Sports of The Times | By Robert Lipsyte | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/steel-industry-seeks-recovery-in-1971-steel-industry-seeks-recovery.html | Economic Analysis | By Robert Walker | RE0000667734 | 1999-03-24 | B00000645691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/tax-dodgers-face-new-german-law-country-is-seeking-to-curb-the.html | Country is Seeking to Curb the Outflow of Marks | By Hams J Stueck Special to The New York Times | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/tidalium-pelo-wins-prix-damerique.html | Tidaliurn Pelo Wins Prix d Amerique | By Michael Katz Special to The New York Times | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/tv-news-chiefs-find-gloomy-economic-picture-of-their-industry-is.html | TV News Chiefs Find Gloomy Economic Picture of Their Industry Is All Too Clear as They Cut Back | By Fred Ferretti | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/tv-two-filmed-operas-orpheus-myth-provides-the-inspiration-for-old.html | TV Two Filmed Operas | By Raymond Ericsoiv | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/two-americans-in-italy-ones-styles-say-kansas-the-others-say-rome.html | Two Americans in Italy Ones Styles Say Kansas | By Bernadine Morris Special to The New York Times | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/union-set-to-test-trucks-cutting-garbage-pickups-union-set-to-test.html | Union Set to Test Trucks Cutting Garbage Pickups | By Emanuel Perlmutter | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/us-b52s-strike-foes-laos-bases-around-the-clock-washington.html | US B52S STRIKE FOES LAOS BASES AROUND THE CLOCK | By Terence Smith Special to The New York Times | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/writers-toast-and-roast-baseball.html | Writers Toast and Roast Baseball | By Joseph Durso | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/1/1971 | https://www.nytimes.com/1971/02/01/archives/you-actually-do-see-carol-channing-and-sid-caesar.html | You Actually Do See Carol Channing and Sid Caesar | By Clive Barnes | RE0000667734 | 1999-03-24 | B00000645691 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/302-young-policemen-here-receive-transfers.html | 302 Young Policemen Here Receiiie Transfers | By David Burnham | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/44000-on-strike-at-ford-in-britain-call-8-pay-offer-insult-in.html | 44000 ON STRIKE AT FORD IN BRITAIN | By John M Lee Special to The New York Times | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/6-nations-stage-walkout-in-oas-they-term-draft-treaty-on-terrorism.html | 6 NATIONS STAGE WALKOUT IN OAS | By Tad Szulc Special to The New York Times | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/a-continuing-crisis-the-gap-between-state-expenditure-and-income.html | News Analysis | By Frank Lynn Special to The New York Times | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/a-girl-pleads-for-release-of-parents-victims-of-brazils-police.html | A Girl Pleads for Release of Parents Victims of Brazils Police Repression | By Joseph Novitski Special to The New York Times | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/a-peoples-dream-died-there.html | Books of The Times | By Thomas Lash | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/a-show-of-maya-glyphs-has-special-excellence.html | A Show of Maya Glyphs Has Special Excellence | By John Canaday | RE0000667735 | 1999-03-24 | B00000645692 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/a-space-transfer-is-an-alternative-moon-explorers-are-not-totally.html | A SPACE TRANSFER IS AN ALTERNATIVE | By Walter Sullivan Special to The New York Times | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/a-tube-implant-corrected-shepards-ear-disease.html | A Tube Implant Corrected Shepards Ear Disease | By Lawrence K Altman Special to The New York Times | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/aaf-forms-selfrule-mold.html | Advertising | By Philip H Dougherty Special to The New York Times | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/abc-prepares-to-trim-staff-by-300-tv-news-losing-85.html | ABC Prepares to Trim Staff By 300 | By Fred Ferretti | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/advisory-panel-named-to-find-work-for-returning-veterans.html | Advisory Panel Named to Find Work for Returning Veterans | By Philip Shabecoff Special to The New York Times | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/aeronautics-board-eases-policy-on-charter-flights.html | Aeronautics Board Eases Policy on Charter Flights | By Christopher Lydon Special to The New York Times | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/agent-got-high-with-panthers-city-detective-testifies-he-knew-what.html | AGENT GOT HIGH WITH PANTHERS | By Edith Evans Asbury | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/amerada-hess-steps-up-profits-refiners-sales-rise-corporations.html | Amerada Hess Steps Up Profits | By Clare M Reckert | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/apollo-cleared-to-make-moon-landing-on-friday-no-docking-flaws.html | APOLLO CLEARED TO MAKE MOON LANDING ON FRIDAY NO DOCKING FLAWS FOUND | By John Noble Wilford Special to The New York Times | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/appeals-court-bids-town-give-races-equal-services-federal-appeals.html | Appeals Court Bids Town Give Races Equal Services | By Jack Rosenthal Special to The New York Times | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/arab-fratricide-and-hate-of-israelis-grow-in-the-dust-and-despair.html | Arab Fratricide and Hate of Israelis Grow in the Dust and Despair of Gaza | By Peter Grose Special to The New York Times | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/article-3-no-title.html | Article 3  No Title | By Gerald Eskenazi | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/ashland-seeking-home-oil-control-kentucky-company-holding-talks.html | Merger News | By William D Smith | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/bill-set-to-curb-crime-in-schools-bingham-will-seek-us-aid-for.html | BILL SET TO CURB CRIME IN SCHOOLS | By Lacey Fosburgh | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/bridge-dutch-and-french-pair-take-championship-in-london-play.html | Bridge Dutch and French air Take Championship in London Play | By Alan Truscott | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/bruins-get-center-too-depressed-to-play-for-leafs.html | Bruins Get Center Too Depressed to Play for Leafs | By Edward Cowan Special to The New York Times | RE0000667735 | 1999-03-24 | B00000645692 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/building-contracts-fell-in-december-from-year-earlier-building.html | Building Contracts Fell in December From Year Earlier | By Thomas W Ennis | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/chilean-socialists-choose-a-radical-as-partys-leader.html | Chilean Socialists Choose a Radical As Partys Leader | By Juan de Onis Special to The New York Times | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/chiles-takeover-plans-hit-by-javits.html | Chiles TakeOver Plans Hit by Javits | By Brendan Jones | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/college-art-group-dissidents-are-gaining-ground.html | College Art Group Dissidents Are Gaining Ground | By Grace Glueck Special to The New York Times | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/common-market-hardens-line-saying-britain-must-pay-more.html | Common Market Hardens Line Saying Britain Must Pay More | By Clyde H Farnsworth Special to The New York Times | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/con-ed-without-reserves-despite-power-cut-in-cold-con-ed-is-without.html | Con Ed Without Reserves Despite Power Cut in Cold | By Peter Kihss | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/connally-says-he-did-not-violate-texas-law-connally-says-he-didnt.html | Connally Says He Did Not Violate Texas Law | By John W Finney Special to The New York Times | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/cyanamid-suing-goldman-sachs-suit-is-second-arising-from-lillys.html | CYANAMID SUING GOLDMAN SACHS | By Gerd Wilcke | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/dance-falcos-troupe-at-the-anta-ibid-and-the-sleepers-given.html | Dance Falcos Troupe at the ANTA | By Clive Barnes | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/denim-fad-its-from-head-to-foot.html | Denim Fad Its From Head to Foot | By Angela Taylor | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/detergent-labels-held-in-violation-state-accuses-colgate-and-lever.html | DETERGENT LABELS HELD IN VIOLATION | By Walter Il Waggoner | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/education-what-do-we-need.html | Education What Do We Need | By Admiral H G Rickover | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/episcopal-church-urges-gm-to-closed-plants-in-south-africa.html | Episcopal Church Urges GM To Close Plants in South Africa | By Douglas Robinson | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/for-some-being-a-congressmans-wife-isnt-that-glamorous.html | For Some Being a Congressmans Wife Isnt That Glamorous | By Judy Harmon Special to The New York Times | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/for-town-hall-a-man-full-of-ideas.html | For Town Hall a Man Full of Ideas | By Allen Hughes | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/forgotten-laughter-forgotten-prayer-there-can-be-joy-knowing-that.html | Forgotten Laughter Forgotten Prayer | By W H Auden | RE0000667735 | 1999-03-24 | B00000645692 |

| | | | | | |
|---|---|---|---|---|---|
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/georgia-senator-appointed-hints-racial-moderation-georgia-senator.html | Georgia Senator Appointed | By Jon Nordheimer Special to The New York Times | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/giants-leading-draft-choice-revealed-as-2name-dropper.html | Giants Leading Draft Choice Revealed as 2Name Dropper | By Neil Amdur | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/governor-asks-new-taxes-of-11billion-for-crisis-bond-issue-urged.html | GOVERNOR ASKS NEW TAXES OF AIBILLION FOR CRISIS | By William E Farrell Special to The New York Times | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/governor-sees-211million-saving.html | Governor Sees 211Million Saving | By Thomas P Ronan Special to The New York Times | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/heller-finds-shortcoming-in-nixon-plan-for-economy.html | Heller Finds Shortcoming In Nixon Planfor Economy | By Paul Delaney Special to The New York Times | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/hopeful-report-given-on-silver-big-refiner-sees-absorption-of.html | HOPEFUL REPORT GIVEN ON SILVER | By Elizabeth M Fowler | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/in-connecticut-capitol-calm-before-the-storm.html | In Connecticut Capitol Calm Before the Storm | By Joseph B Treaster Special to The New York Times | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/inco-earnings-climb-to-record-nickel-concern-gains-metal-concerns.html | Inco Earnings Climb to Record | By Robert Walker | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/jazz-club-gets-bobby-hackett-and-dizzy-gillespie-together.html | Jazz Club Gets Bobby Hackett And Dizzy Gillespie Together | By John S Wilson | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/jeanpierre-rampal-seconded-by-baker-in-rare-flute-recital.html | JeanPierre Rampal Seconded By Baker in Rare Flute Recital | By Theodore Strongin | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/jersey-assembly-votes-a-liberal-divorce-bill.html | Jersey Assembly Votes a Liberal Divorce Bill | By Ronald Sullivan Special to The New York Times | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/knicks-revived-ready-for-royals-division-leaders-in-form-for-game.html | KNICKS REVIVED READY FOR ROYALS | By Thomas Rogers | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/kosygin-urges-israel-to-act-to-spur-peace.html | Kosygin Urges Israel to Act to Spur Peace | By Bernard Gwertman Special to The New York Times | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/lockheed-accepts-a-loss-of-200million-on-c5a-lockheed-accepts-a.html | Lockheed Accepts a Loss Of 200Million on C5 A | By Neil Sheehan Special to The New York Times | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/market-climbs-in-heavy-volume-trading-hits-2065-million-as-big.html | MARKET CLIMBS IN HEAVY VOLUME | By Leonard Sloane | RE0000667735 | 1999-03-24 | B00000645692 |

| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/market-place-ways-of-curing-backoffice-ills.html | Market Place Ways of cuering BackOffice Ils | By Robert Metz | RE0000667735 | 1999-03-24 | B00000645692 |
|---|---|---|---|---|---|---|
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/nassau-will-seek-state-parkway-tolls.html | Nassau Will Seek State Parkway Tolls | By Roy R Silver Special to The New York Times | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/nixon-projects-cuts-in-inflation-and-joblessness-his-economic.html | NIXON PROJECTS CUTS IN INFLATION AN JOBLESSNESS | By Edwin L Dale Jr Special to The New York Times | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/nixon-will-confer-with-cabinet-on-strategy-for-6-great-goals.html | Nixon Will Confer With Cabinet On Strategy for 6 Great Goals | By James M Naughton Special to The New York Times | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/no-bar-exam-bias-found-by-agnew-he-opposes-eased-standard-to-admit.html | NO BAR EXAM BIAS FOUND BY AGNEW | By Fred P Graham Special to The New York Times | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/no-crisis-found-in-1970-liquidity-us-study-says-only-20-of-535.html | NO CRISIS FOUND IN 1910 LIQUIDITY | By Eileen Shanahan Special to The New York Times | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/now-why-are-they-throwing-brickbats-at-saint-laurent.html | Now Why Are They Throwing Brickbats at Saint Laurent | By Bernadine Morris | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/parents-become-pupils-for-an-evening.html | Parents Become PupilsFor an Evening | By Robert Meg Thomas Jr | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/president-seeks-a-tax-on-sulphur-in-fuels-as-incentive-to-curb-air.html | President Seeks a Tax on Sulphur in Fuels as Incentive to Curb Air Pollution | By E W Kenwortity Special to The New York Times | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/prices-of-bonds-register-a-drop-wall-street-is-worried-that-nixons.html | PRICES OF BONDS REGISTER A CROP | By John H Allan | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/refuses-more-aid-to-city-further-funds-for-the-city-limited-to.html | REFUSES MORE AID TO CITY | By Francis X Clines Special to The New York Times | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/retailers-oppose-rise-in-sales-tax-will-urge-citys-legislative-bloc.html | RETAILERS OPPOSE RISE IN SALES TAX | By Isadore Barmash | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/returnable-bottles-are-proving-unpopular-with-dealers-here.html | Returnable Bottles Are Proving Unpopular With Dealers Here | By David Bird | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/role-of-coal-mine-operators-association-disputed-in-umw-suit.html | Role of Coal Mine Operators Association Disputed in UMW Suit | By Ben A Franklin Special to The New York Times | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/sanitation-talks-reported-gaining.html | Sanitation Talks Reported Gaining | By Damon Stetson | RE0000667735 | 1999-03-24 | B00000645692 |

| | | | | | |
|---|---|---|---|---|---|
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/school-attendance-is-cut-50-by-strike-of-newark-teachers.html | School Attendance Is Cut 50 By Strike of Newark Teachers | By Richard J H Johnston Special to The New York Times | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/school-meeting-ends-in-violence-eggs-thrown-during-debate-over.html | SCHOOL MEETING ENDS IN VIOLENCE | By Joseph P Fried | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/security-termed-blackout-reason-sometimes-embargo-itself-is-put.html | SECURITY TERMED BLACKOUT REASON | By Ralph Blumenthal Special to The New York Times | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/sine-nomine-group-is-dulcet-in-a-song-flight-into-the-past.html | Sine Nomine Group Is Dulcet In a Sang Flight Into the Past | By Donal Henahan | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/site-for-queens-high-school-protested.html | Site for Queens High School Protested | By Edward C Burks | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/sports-of-the-times-the-full-house.html | Sports of Sto auto | By Arthur Daley | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/st-johns-five-short-of-1000-faces-tough-villanova-tonight.html | St Johns Five Short of 1000 Faces Tough Villanova Tonight | By Sam Goldaper | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/stock-insurance-may-get-case-sipc-told-to-be-ready-to-handle-howard.html | STOCK INSURANCE MAY GET 1ST CASE | By Terry Robards | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/strike-is-called-at-renewal-sites-1000-maintenance-workers-walk-out.html | STRIKE IS GAMED AT RENEWAL SITES | By Robert E Tomasson | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/students-boycott-de-witt-clinton-teachers-support-protest-against.html | STUDENTS BOYCOTT DE WITT CLINTON | By Leonard Buder | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/students-report-on-marijuana-use-federal-queries-to-10000-on-50.html | STUDENTS REPORT ON MARIJUANA USE | By Richard D Lyons Special to The New York Times | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/teamsters-oppose-suggested-closing-of-3-main-streets.html | Teamsters Oppose Suggested Closing Of 3 Main Streets | By Paul L Montgomery | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/the-innocent-in-conference.html | OBSERVER | By Russell Baker | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/the-screen-pigeons-tale-of-young-romance-based-on-boyer-novel.html | The Screen Pigeons | By Roger Greenspun | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/thieu-using-us-surveys-in-vote-campaign.html | Thieu Using US Surveys in Vote Campaign | By Gloria Emerson Special to The New York Times | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/tv-turned-on-crisis-channel-13-offers-premiere-of-series-in-the.html | TV Turned On Crisis | By Sack Gould | RE0000667735 | 1999-03-24 | B00000645692 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/ugandas-new-ruler-dismisses-all-local-officials-identified-with.html | Ugandas New Ruler Dismisses All Local Officials Identified With Ousted Regime | By William Borders Special to The New York Times | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/underwriting-integration.html | IN THE NATION | By Tom Wicker | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/us-officials-say-allied-drive-is-on-in-area-near-laos-no-decision.html | US OFFICIALS SAY AWED DRIVE IS ON IN AREA NEAR LAOS | By Terence Smith Special to The New York Times | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/wood-field-and-stream-coalition-of-sportsmen-conservationists-gains.html | Wood Field and Stream | By Nelson Bryant | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/would-like-reserve-to-set-growth-at-6-to-8-a-year-mcracken-issues.html | Would Like Reserve to Set Growth at 6 to 8 a Year | By H Erich Heineiviann | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/2/1971 | https://www.nytimes.com/1971/02/02/archives/yonkers-to-start-new-pace-series-coffee-solicitor-rated-highly-in.html | YONKERS TO START NEW PACE SERIES | By Louis Effrat Special to The New York Times | RE0000667735 | 1999-03-24 | B00000645692 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/4-jovial-britons-sing-and-dance-with-high-spirit.html | 4 Jovial Britons Sing and Dance With High Spirit | By John S Wilson | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/a-rmand-g-erpf-senior-partner-of-loeb-rfioades-ls-dead-at-731.html | Armand G Erpf Senior Partner Of Loeb Rhoades Is Dead at 73 | By Lawrence Van Gelder | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/airlines-ask-for-authority-to-lift-fares-on-their-own-senators-cool.html | Airlines Ask for Authority To Lift Fareson Their Own | By Christopher Lydon Special to The New York Times | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/albano-on-state-senate-payroll-to-save-pension.html | Albano on State Senate Payroll to Save Pension | By Thomas P Ronam Special to The New York Times | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/amin-appoints-council.html | Amin Appoints Council | By William Borders Special to The New York Times | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/apollo-14s-crew-relaxes-as-craft-coasts-for-moon-apollo-14s-crew.html | Apollo 14s Crew Relaxes As Craft Coasts for Moon | By John Noble Wilford Special to The New York Times | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/beverly-sills-sings-at-the-white-house.html | Beverly Sills Sings at the White House | By Christopher Lydon Special to The New York Times | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/bigstore-sales-rose-in-january-6-of-citys-largest-outlets-had.html | BIGSTORE SALES ROSE IN JANUARY | By Isadore Barmash | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/book-publishers-feel-economy-pinch.html | Book Publishers Feel Economy Pinch | By Henry Raymont | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/bridge-bidding-messages-may-help-rivals-more-than-partner.html | Bridg Bidding Messages May Help Rivals More Than Partner | By Alan Truscott | RE0000667732 | 1999-03-24 | B00000643420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/britain-warns-common-market-against-a-painful-initiation-asserts.html | Britain Warns Common Market Against a Painful Initiation | By Clyde H Farnsworth Special to The New York Times | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/canada-seeks-bar-to-home-oil-deal-companies-take-merger-actions.html | Merger News | By Edward Cowan Special to The New York Times | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/chinese-mixed-marriages-increasing.html | Chinese Mixed Marriages Increasing | By Ian Stewart Special to The New York Times | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/connally-backed-by-senate-panel-he-testifies-that-fees-he-received.html | CONNALLY BACKED BY SENATE PANEL | By John W Finney Special to The New York Times | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/continental-oil-net-up-sharply-569-in-final-period-continental-oil.html | Continental Oil Net Up Sharply | By William D Smith | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/credit-markets-await-a-big-sale-500million-in-debentures-to-be.html | CREDIT MARKETS AWAIT A BIG SALE | By John N Allan | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/dance-pearl-lang-and-her-company-sharjuhm-impressive-persephone.html | Dance Pearl Lang and Her Company | By Clive Barnes | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/detective-joined-panthers-in-1968-says-membership-preceded.html | DETECTIVE JOINED PANTHERS IN 1968 | By Edith Evans Asbury | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/diluted-kidnapping-convention-is-adopted-by-the-oas-13-to-1.html | Diluted Kidnapping Convention Is Adopted by the OAS 13 to 1 | By Tad Szulc Special to The New York Times | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/dream-express-yonkers-choice-colt-31-to-score-tonight-in-hopeful.html | DREAM EXPRESS YONKERS CHOICE | By Louis Effrat Special to The New York Times | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/earnings-down-in-4th-quarter-city-bank-says-drop-at-483-concerns.html | EARNINGS DOWN IN 4TH QUARTER | By H Erich Heinemann | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/egypt-a-kremlin-balance-wheel-success-or-failure-of-weapons-systems.html | Egypt A Kremlin Balance Wheel | By Maj Gen Chaim Rerzog RES | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/exassemblyman-faces-test-of-a-political-decision.html | ExAssemblyman Faces Test of a Political Decision | By Clayton Knowles | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/fcc-head-lauds-aaf-plan.html | Advertising | By Philip H Dougherty Special to The New York Times | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/fines-advocated-by-tennis-panel-uslta-approval-seen-for-misconduct.html | FINES ADVOCATED BY TENNIS PANEL | By Ciimiles Friedman | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/garage-strike-on-40-raise-spurned-650-buildings-in-manhattan-and.html | GARAGE STRIKE ON 40 RAISE SPURNED | By Emanuel Perlmuiter | RE0000667732 | 1999-03-24 | B00000643420 |

| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/hobart-goes-on-trial-over-campus-disorders-college-accused-of.html | Hobart Goes on Trial Over Campus Disorders | By William E Farrell Special to The New York Times | RE0000667732 | 1999-03-24 | B00000643420 |
|---|---|---|---|---|---|---|
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/idebs-myers-political-press-aide-dies.html | Debs Myers Political Press Aide Dies | By James F Clarity | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/intruders-find-bellevue-is-an-easy-target.html | Intruders Find Bellevue Is an Easy Target | By Martin Gansberg | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/inventories-drop-at-us-factories-key-ratio-of-these-stocks-to-sales.html | INVENTORIES DROP AT US FACTORIES | By Edwin L Dale Jr Special to The New York Times | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/israel-is-it-a-democracy-one-arabs-view-of-the-nature-of-the-jewish.html | Israel Is It a Democracy | By Dr M T Merdi | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/knicks-down-royals-115108-with-reed-getting-27-points-and-33.html | Knicks Down Royals 115 108 With Reed Getting 27 Points and 33 Rebounds | By Leonard Koppett | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/kosygin-again-charges-that-us-is-widening-war-in-indochina.html | Kosygin Again Charges That US Is Widening War in Indochina | By Bernard Gwertzman Special to The New York Times | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/kriegspiel-in-vietnam.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/laotians-report-big-enemy-push-say-key-towns-in-the-north-fall-to.html | LAOTIANS REPORT BIG ENEMY PUSH | By Tillman Durdin Special to The New York Times | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/lindsay-says-government-hampers-waste-recycling.html | Lindsay Says Government Hampers Waste Recycling | By David Bird | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/madrid-and-the-vatican-are-deadlocked-over-a-new-concordat.html | Madrid and the Vatican Are Deadlocked Over a New Concordat | By Richard Eder Special to The New York Times | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/market-place-incomebearing-mutual-funds.html | Market Place IncmeBearin Mutual Funds | By Robetit Metz | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/masters-music-in-church-series-jephte-well-performed-at-central.html | MASTERS MUSIC IN CHURCH SERIES | By Raymond Ericson | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/mills-sees-10-pension-rise-instead-of-6-asked-by-nixon.html | Mills Sees 10 Pension Rise Instead of 6 Asked by Nixon | By Marjorie Hunter Special to The New York Times | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/most-of-governors-taxes-expected-to-win-approval-legislators-of.html | Most of Governors Taxes Expected to Win Approval | By Frank Lynn Special to The New York Times | RE0000667732 | 1999-03-24 | B00000643420 |

| | | | | | |
|---|---|---|---|---|---|
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/muskie-introduces-25billion-water-pollution-control-measure.html | Muskie Introduces 25Billion Water Pollution Control Measure | By E W Kenworthy Special to The New York Times | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/nancy-reagan-may-be-shy-but-she-still-takes-a-stand.html | Nancy Reagan May Be ShyBut She Still Takes a Stand | By Judy Klemesrud | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/new-lawyers-in-old-firms-harvards-president-sees-publicservice.html | New Lawyers in Old Firms | By Derek Curtis Bok | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/new-lobby-fights-special-interests-new-lobby-fights-special.html | New Lobby Fights Special Interests | By Richard Halloran Special to The New York Times | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/nixon-picks-casey-to-head-the-sec-tax-lawyer-is-slated-to-replace.html | NIXON PICKS CASEY TO HEAD THE SEC | By Eileen Shanahan Special to The New York Times | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/nixons-budget-mystery-why-private-and-official-forecasters-differed.html | Economic Analysis | By Leonard S Silk | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/ocean-hill-fund-nearing-its-end-unrest-feared-if-education-center.html | OCEAN HILL FUND NEARINCITS END | By Rudy Johnson Special to The New York Times | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/one-drug-and-a-look-at-drugs.html | Books of The Times | By Christopher Lehmann8208HAUPT | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/paperwork-jam-grows-with-trading-but-rise-in-fails-trails-turnover.html | Paperwork Jam Grows With Trading | By Terry Robards | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/poker-players-gamble.html | WASHINGTON | By James Reston | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/police-expanding-warrant-squads-act-to-halt-the-escape-from.html | POLICE EXPANDING WARRANT SQUADS | By Robert E Tomasson | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/policemen-defend-right-to-live-outside-the-city-policemen-defend.html | Policemen Defend Right To Live Outside the City | By Homer Bigart | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/postal-service-requests-8c-rate-for-letter-mail-it-seeks-increases.html | POSTAL SERVICE REQUESTS 8C RATE FOR LETTER MAIL | By Philip Shabecoff Special to The New York Times | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/power-cuts-extend-to-subway-heating-power-cuts-extend-to-subway.html | Power Cuts Extend to Subway Heating | By Peter Muss | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/president-seeks-revision-in-civil-service.html | President Seeks Revision in Civil Service | By Robert B Semple Jr Special to The New York Times | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/president-to-ask-medicare-fee-rise-and-benefit-cuts-proposal-to.html | PRESIDENT TO ASK MEDICARE FEE RISE AND BENEFIT CM | By Richard D Lyons Special to The New York Times | RE0000667732 | 1999-03-24 | B00000643420 |

| | | | | | |
|---|---|---|---|---|---|
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/problems-delay-session-in-poland-party-differences-seen-in.html | PROBLEMS DELAY SESSION IN POLAND | By James Feron Special to The New York Times | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/problems-of-recycling-no-real-economic-rationale-is-seen-for.html | News Analysis | By Gladwin Bill Special to The New York Times | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/report-on-attack-awaited-as-nixon-meets-key-aides-rogers-laird-and.html | REPORT ON ATTACK AWAITED AS NIXON MEETS KEY AIDES | By Terence Smith Special to The New York Times | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/rutgers-track-coach-reinstated-after-6week-suspension-on-race-issue.html | Rutgers Track Coach Reinstated After 6Week Suspension on Race Issue | By Murray Crass | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/school-board-2-here-accused-of-meddling-in-parents-group.html | School Board 2 Here Accused Of Meddling in Parents Group | By Edward C Burks | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/seaver-90000-and-koosman-55000-sign-mets-contracts-pitchers-receive.html | Seaver 90000 and Koosman 55000 Sign Mets Contracts | By Joseph Durso | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/seismometer-awaiting-booster-crash.html | Seismometer Awaiting Booster Crash | By Walter Sullivan Special to The New York Times | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/shapp-asks-an-income-tax-for-pennsylvania.html | Shapp Asks an Income Tax for Pennsylvania | By Donald Janson Special to The New York Times | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/shift-of-primary-scored-in-albany-citizens-groups-say-voting-in.html | SHIFT OF PRIMARY SCORED IN ALBANY | By Richard L Madden Special to The New York Times | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/slumping-rangers-hope-to-turn-around-against-black-hawks-here.html | Slumping Rangers Hope to Turn Around Against Black Hawks Here Tonight | By Gerald Eskenazi | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/sony-displays-new-tv-camera-sony-shows-tv-camera.html | Sony Displays New TV Camera | By Gene Smith | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/soviet-allows-8-jews-to-fly-here-after-seeking-visa-for-18-years.html | Soviet Allows 8 Jews to Fly Here After Seeking Visa for 18 Years | By Joseph P Fried | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/sports-of-the-times-paging-sigmund-freud.html | Sports of The Times | By Arthur Daley | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/stennis-favors-4year-draft-extension-but-laird-asks-2-years.html | Stennis Favors 4Year Draft Extension but Laird Asks 2 Years | By David B Rosenbum Special to The New York Times | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/stock-volume-hits-2203million-high-institutions-activedow-off-by.html | Stock Volume Hits 2203Million High | By Leonard Sloane | RE0000667732 | 1999-03-24 | B00000643420 |

| | | | | | |
|---|---|---|---|---|---|
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/student-group-sues-state-u-on-disciplinary-rules.html | Student Group Sues State U on Disciplinary Rules | By Francis X Clines Special to The New York Times | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/teachers-beaten-in-newark-strike-group-attacks-15-leaving-meeting.html | TEACHERS BEATEN IN NEWARK STRIKE | By Richard J H Johnston Special to The New York Times | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/tenneco-quarter-profit-at-peak-earnings-drop-for-year-corporations.html | Tenneco Quarter Profit at Peak | By Clare M Reckert | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/tense-moment-lasts-93-minutes-in-24hour-race.html | About Motor Sports | By John S Radosta Special to The New York Times | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/thant-urges-extension-of-mideast-truce-says-he-finds-grounds-for.html | Thant Urges Extension of Mideast Truce | By Henry Tanner Special to The New York Times | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/the-incursion-issue-a-push-into-laos-was-barred-on-several.html | News Analysis | By William Beecher Special to The New York Times | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/theater-a-gun-play-udoffs-work-is-staged-by-hartford-company.html | Theater A Gun Play | By Mel Gussow Special to The New York Times | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/tv-review-plimpton-adds-trapese-flying-to-repertory.html | TV Review | By Jack Gould | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/us-jury-indicts-mine-union-aide-virginia-official-accused-on.html | US JURY INDICTS MINE UNION AIDE | By Ben A Franklin Special to The New York Times | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/us-warns-chile-her-plan-to-take-over-copper-holdings-could-hurt.html | US Warns Chile Her Plan to Take Over Copper Holdings Could Hurt Relations | By Juan de Onis Special to The New York Times | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/villanova-routs-redmen-9982-as-kraft-gains-200th-victory.html | Villanova Routs Redmen 9982 As Kraft Gains 200th Victory | By Gordon S White Jr Special to The New York Times | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/visiting-a-prisoner-its-punishment-for-family-too.html | Visiting a Prisoner Its Punishment for Family Too | By Joan Cook Special to The New York Times | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/wheat-soybeans-and-corn-in-gains-short-covering-cold-and-demand-are.html | WHEAT SOYBEANS AND CORN IN GAINS | By Elizabeth M Fowler | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/3/1971 | https://www.nytimes.com/1971/02/03/archives/windswept-city-beset-by-blazes-lowery-calls-night-rougher-than-most.html | WINDSWEPT CITY BESET BY BLAZES | By Michael Knight | RE0000667732 | 1999-03-24 | B00000643420 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archives/48million-loss-posted-by-pan-american-in-70.html | 48Million Loss Posted By Pan American in 70 | By Robert E Bedingfield | RE0000667727 | 1999-03-24 | B00000643415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archives/70-net-fell-52-at-boise-cascade-earnings-from-operations-dipped-to.html | 70 NET FELL 52 AT BOISE CASCADE | By Clare M Reckert | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archives/a-boutique-from-london-with-skinny-look-for-chubby-people.html | Shop Talk | By Bernadine Morris | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archives/a-comics-magazine-defies-code-ban-on-drug-stories-comics-magazine.html | A Comics Magazine Defies Code Ban on Drug Stories | By Lawrence Van Gelder | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archives/a-letter-to-jeanpaul-sartre-the-american-left-carries-the-hope-of.html | A Letter to JeanPaul Sartre | By Vladimir Dedijer | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archives/abbado-big-sonorities-with-control.html | Abbado Big Sonorities With Control | By Harold C Schonberg | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archives/agnew-calls-for-recognition-of-18yearolds-as-mature-americans.html | Agnew Calls for Recognition of 18YearOlds as Mature Americans | By James M Naughton Special to The New York Times | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archives/american-motors-bags-a-3month-profit-american-motors-reports-a.html | American Motors Bags a 3Month Profit | By Agis Salpukas Special to The New York Times | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archives/amex-stocks-climb-in-heavy-trading.html | Amex Stocks Climb in Heavy Trading | By Alexander R Hammer | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archives/an-experiment-in-international-cooking.html | An Experiment in International Cooking | By Craig Claiborne Special to The New York Times | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archives/and-now-comes-a-skiing-contest-with-new-twist.html | News of Skiing | By Michael Strauss | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archives/apollo-14-rockets-into-orbit-of-moon-lunar-landing-is-scheduled.html | Apollo 14 Rockets Into Orbit of Moon Lunar Landing is Scheduled Tomorrow | By John Noble Wilford Special to The New York Times | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archives/as-in-the-us-cities-in-sweden-feel-pinch-as-services-expand.html | As in the U S Cities in Sweden Feel Pinch as Services Expand | By Clyde H Farnsworth Special to The New York Times | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archives/as-ive-often-said-before-.html | Books of The Tithes | By Walter Clemons | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archives/as-the-nba-play-off-picture-clears-up-a-battle-royal-looms-for.html | About Pro Basketball | By Leonard Koppett | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archives/assembly-votes-to-allow-silent-prayer-in-school.html | Assembly Votes to Allow Silent Prayer in School | By Frank Lynn Special to The New York Times | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archives/att-net-down-10million-in-70-profits-fell-to-2189billion-while.html | UN NET DOWN 10MILLION IN 70 | By Gene Smith | RE0000667727 | 1999-03-24 | B00000643415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archiv es/badillo-wins-his-battle-on-house-committee-assignment-but-mrs-abzug.html | Badillo Wins His Battle on House Committee Assignment but Mrs Abzug Loses | By David E Rosenbaum Special to The New York Times | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archiv es/baldwinsville-fancier-shows-a-champion-can-be-versatile.html | News of Dogs | By Walter R Fletcher | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archiv es/bar-will-study-practice-by-aides-mayor-asks-move-as-result-of.html | BAR WILL STUDY PRACTICE BY AIDES | By Grace Lichtenstein | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archiv es/baseball-to-admit-negro-stars-of-preintegration-era-into-hall-of.html | Baseball to Admit Negro St4rs of PreIntegration Era Into Hall of Fame | By Joseph Durso | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archiv es/boston-museum-mounts-an-unusual-new-art-show.html | Boston Museum Mounts an Unusual New Art Show | By Hilton Kramer Special to The New York Times | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archiv es/bridge-use-of-the-limit-jump-raise-makes-problem-for-responder.html | Bridge Use of the Limit Jump Raisd Makes Problem for Responder | By Alan Truscott | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archiv es/brooklyn-garden-apartments-approved-despite-opposition.html | Brooklyn Garden Apartments Approved Despite Opposition | By Edward C Burks | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archiv es/census-study-finds-an-education-gap-census-study-finds-education.html | Census Study Finds An Education Cap | By Jack Rosenthal Special to The New York Times | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archiv es/chess-soltis-improves-his-standing-with-a-tie-for-third-in-italy.html | Chess Improves His Standing With a Tie for Third in Italy | By Ail Horowitz | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archiv es/computer-lessor-sets-refinancing-scientific-resources-also-sees.big.html | COMPUTER LESSOR SETS REFINANCING | By William D Smith | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archiv es/con-edison-cuts-voltage-by-5-for-3d-straight-day.html | Con Edison Cuts Voltage By 5 for 3d Straight Day | By Peter Kihss | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archiv es/connally-shows-fee-agreement-gives-senators-copy-of-1961-letter-he.html | CONNALLY SHOWS FEE AGREEMENT | By John W Finney Special to The New York Times | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archiv es/continentals-chief-derides-hysteria-of-most-airlines-head-of.html | Continentals Chief Derides Hysteria Of Most Airlines | By Christopher Lydon Special to The New York Times | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archiv es/corn-futures-dip-in-profit-taking-wheat-also-finishes-lower-rally.html | CORN FUTURES DIP IN PROFIT TAKING | By James J Nagle | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archiv es/credit-markets-activity-revived-in-bond-trading.html | Credit Markets Activity Revived in Bond Trading | By John H Allan | RE0000667727 | 1999-03-24 | B00000643415 |

| | | | | | |
|---|---|---|---|---|---|
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archives/crisis-for-mayor-gibson-newarks-school-stand-angers-unions-and-city.html | News Analysis | By Ronald Sullivan Special to The New York Times | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archives/dismissal-of-drug-charge-against-detective-studied-dismissal-of.html | Dismissal of Drug Charge Against Detective Studied | By David Burnham | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archives/douglas-a-negro-determined-to-be-colt-quarterback.html | About Pro Footbill | By William N Wallace | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archives/east-and-west-germans-meet-in-bonn-5th-time.html | East and West Germans Meet in Bonn 5th Time | By Lawrence Fellows Special to The New York Times | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archives/ethiopias-black-jews-are-building-in-the-wilderness.html | Ethiopias Black Jews Are Building in the Wilderness | By Edward R Fiske Special to The New York Times | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archives/evocations-by-ruggles.html | Evocations by Ruggles | By Donal Henahan | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archives/exhaustive-checks-clear-lunar-module-battery.html | Exhaustive Checks Clear Lunar Module Battery | By Richard Within | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archives/experts-score-cough-mixtures-a-team-of-doctors-calls-use.html | EXPERTS SCORE COUGH MIXTURES | By Jane E Brody | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archives/fordham-surge-in-2d-half-checks-army-6560-giving-rams-141-record.html | Fordham Surge in 2d Half Checks Army 6560 Giving Rams 141 Record | By Deane McGowen | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archives/from-silken-veil-to-hot-pants.html | OBSERVER | By Russell Baker | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archives/ftc-asks-congress-to-require-stiff-warning-in-cigarette-ads-and-on.html | FTC Asks Congress to Require Stiff Warning in Cigarette Ads and on Packs | By John D Morris Special to The New York Times | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archives/happy-thing-in-art-discount-store.html | Happy Thing in Art Discount Store | By John Canaday | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archives/hashish-valued-at-15million-seized-in-a-federalstate-raid.html | Hashish Valued at 15Million Seized in a FederalState Raid | By Morris Kaplan | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archives/hawks-end-rangers-26game-home-unbeaten-streak-4-to-2-setback-is.html | Hawks End Rangers 26Game Home Unbeaten Streak 4 to | By Gerald Eskenazi | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archives/house-democrats-uphold-seniority-by-30vote-margin-liberals-beaten.html | HOUSE DEMOCRATS UPHOLD SENIORITY BY30VOTE MARGIN | By Marjorie Hunter Special to The New York Times | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archives/in-iowa-city-good-writing-thrives-like-hybrid-corn-poets-and.html | The Talk of Iowa City | By B Drummond Ayres Jr Special to The New York Times | RE0000667727 | 1999-03-24 | B00000643415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archiv es/laotian-island-in-mekong-waits-in-eye-of-the-storm.html | Laotian Island in Mekong Waits in Eye of the Storm | By Henry Kamm Special to The New York Times | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archiv es/layoff-fear-grips-agencies.html | Advertising | By Philip H Dougherty | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archiv es/major-drive-near-laos-by-gis-and-vietnamese-is-announced-in-saigon.html | MAJOR DRIVE NEAR LAOS BY GIS AND VIETNAMESE IS ANNOUNCED IN SAIGON | By Alvin Shuster Special to The New York Times | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archiv es/major-stevedore-here-accused-of-association-with-genoveses.html | Major Stevedore Here Accused Of Association WithGenoveses | By Edward Hudson | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archiv es/market-inches-up-in-hectic-trading-volume-totals-2168-million-as.html | MARKET INCHES UP IN HECTIC TRADING | By Leonard Sloane | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archiv es/market-place-canadian-island-probed-for-fuel.html | Market Place Canadian Island Probed for Fuel | BY Robert Metz | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archiv es/matteawan-case-is-due-in-albany-bill-would-allow-expatient-72-to.html | MATTEAWAN CASE IS DUE IN ALBANY | By Francis Xclines Special to The New York Times | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archiv es/mayor-and-senator-harris-head-a-panel-to-study-cities-plight.html | Mayor and Senator Harris Head A Panel to Study Cities Plight | By Martin Tolchin Special to The New York Times | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archiv es/mills-and-revenue-plan-ways-and-means-chief-counters-as-nixon.html | News Analysis | By Max Frankel Special to The New York Times | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archiv es/monteverdis-lincoronazione-presented-in-a-concert-version.html | Monteverdis LIncoronazione Presented in a Concert Version | By Allen Hughes | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archiv es/moscow-assails-us-arms-stand-pravda-says-washington-is-seeking-an.html | MOSCOW ASSAILS US ARMS STAND | By Bernard Gwertziman Special to The New York Times | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archiv es/mrs-rockefeller-leaves-lincoln-center-10million.html | Mrs Rockefeller Leaves Lincoln Center 10Million | By Howard Taubman | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archiv es/nanking-with-imperial-past-modernizes-with-grace.html | Nanking With imperial Past Modernizes With Grace | By Norman Webster 169 1971 The Globe and Mall Toronto | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archiv es/near-minneapolis-2-new-towns-border-on-success-two-new-towns-border.html | Near Minneapolis 2 New Towns Border on Success | By John Berbers Special to The New York Times | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archiv es/no-progress-in-newark-school-strike.html | No Progress in Newark School Strike | By Richard J H Johnston Special to The New York Times | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archiv es/oil-exporting-countries-plan-sharp-price-rise.html | Oil Exporting Countries Plan Sharp Price Rise | By John M Lee Special to The New York Times | RE0000667727 | 1999-03-24 | B00000643415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archives/on-dig-in-turkey-people-called-her-mister-director.html | On Dig in Turkey People Called Her Mister Director | By Angela Taylor | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archives/panther-lawyer-tries-to-show-detective-as-a-woman-chaser.html | Panther Lawyer Tries to Show Detective as a Woman Chaser | By Edith Evans Asbury | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archives/parley-on-wall-st-held-by-white-house-nixon-aide-held-wall-st.html | Parley on Wall St Held by White House | By Eileen Shanahan Special to The New York Times | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archives/personal-finance-those-having-trouble-getting-policies-are-targets.html | Personal Finance | By Robert J Cole | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archives/plan-given-to-sec-cuts-the-value-of-securities-used-in-computations.html | Plan Given to SEC Cuts the Value of Securities Used in Computations | By Terry Robards | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archives/pompidou-starts-a-visit-to-africa-tour-clouded-by-threat-of-break.html | POMPIDOU STARTS A VISIT TO AFRICA | By Henry Giniger Special to The New York Times | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archives/portrait-of-a-prince-in-exile-what-power-has-a-pawn-even-if-he.html | Portrait of a Prince in Exile | By Olof Lagercrantz | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archives/president-seeks-curbs-on-strikes-a-panel-would-select-offer-in.html | PRESIDENT SEEKS CURBS ON STRIKES | By Robert B Semple Jr Special to The New York Times | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archives/prison-criticized-by-vanden-heuvel-he-cites-the-placing-of-boys.html | PRISON CRITICIZED BYVANDEN HEUVEL | By Alfred E Clark | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archives/prudential-lines-struck-in-fight-over-crew-for-new-cargo-ship.html | Prudential Lines Struck in Fight Over Crew for New Cargo Ship | By Frank J Prim | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archives/rules-at-hobart-entered-at-trial-prosecutor-asserts-college-ignored.html | RULES AT HOBART ENTERED AT TRIAL | By William E FarrellSpecial to The New York Times | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archives/sales-of-new-cars-rose-by-13-in-january-advance-of-10-for-jan-2131.html | Sales of New Cars Rose by 13 in January | By Jerry M Flint Special to The New York Times | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archives/scribner-would-let-girls-play-against-boys-in-some-sports-scribner.html | Scribner Would Let Girls Play Against Boys in Some Sports | By Leonard Buder | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archives/specialty-steel-makers-move-to-limit-fast-rising-imports.html | Specialty Steel Makers Move To Limit Fast Rising Imports | By Edwin L Dale Sr Special to The New York Times | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archives/sports-of-the-times-the-people-know.html | Sports of The Times | By Robert Lipsyte | RE0000667727 | 1999-03-24 | B00000643415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archives/sro-sign-goes-up-at-penn-state-for-meets-with-soviet-gymnasts.html | Collette Sports Notes | By Gordon S White Jr | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archives/state-senate-committee-charges-city-lags-on-proposals-for-reforms.html | State Senate Committee Charges City Lags on Proposals for Reforms at Tombs | By Thomas P Ronan Special to The New York Times | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archives/strike-strands-100000-cars-in-garages.html | Strike Strands 100000 Cars in Garages | By Emanuel Perlmutter | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archives/surgery-termed-heart-attack-aid-doctor-says-fast-operation-may-prevent.html | SURGERY TERMED HEART ATTACK AID | By Harold M Schmeck Jr Special to The New York Times | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archives/the-plague-of-inhumanity.html | IN THE NATION | By Tom Wicker | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archives/theater-skye-a-musical-fairy-tale.html | Theater Skye a Musical Fairy Tale | By Mel Gussow | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archives/theater-waiting-for-godot-revived.html | Theater Waiting for Godot Revived | By Clive Barnes | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archives/truda-t-well-innovator-in-schools-is-dead-at-71.html | Truda T Weil Innovator in Schools Is Dead at | By Burton Lindheim | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archives/tv-millers-the-price.html | TV Millers The Price | By Jack Gould | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archives/us-establishing-new-crime-index-system-involves-surveys-of-homes.html | US ESTABLISHING NEW CRIME INDEX | By Fred P Graham Special to The New York Times | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archives/winslow-cohu-indicted-by-us-for-violating-credit-regulations-us.html | Winslow Cohn Indicted by US for Violating Credit Regulations | By Arnold A Lubascr | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/4/1971 | https://www.nytimes.com/1971/02/04/archives/wood-field-and-stream-food-for-wintry-thought-chatting-replaces.html | Wood Field and Stream Food for Wintry Thought | By Nelson Bryant Special to The New York Times | RE0000667727 | 1999-03-24 | B00000643415 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/2-astronauts-land-on-moon-prepare-to-explore-surface-right-on.html | 2 ASTRONAUTS LAND ON MOON PREPARE TO EXPLORE SURFACE | By John Noble Wilford Special to The New York Times | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/200-trainees-at-ft-dix-get-course-in-race-relations-200-army.html | 200 Trainees at Ft Dix Get Course in Race Relations | By Thomas A Johnson Special to The New York Times | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/5-troupes-spur-dance-popularity.html | 5 Troupes Spur Dance Popularity | By George Gent | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/6-mayors-attack-the-state-budget-warn-of-hidden-tax-rise-for.html | 6 MAYORS ATTACK THE STATE BUDGET | By Frank Lynn Special to The New York Times | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/71-tennis-purses-over-2million-pros-and-world-body-issue-slates-in.html | 71 TENNIS PURSES OVER 21ELLION | By Fred Tupper Special to The New York Times | RE0000667730 | 1999-03-24 | B00000643418 |

| | | | | | |
|---|---|---|---|---|---|
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/administration-making-significant-gains-in-antihunger-drive.html | Administration Making Significant Gains in Antihunger Drive | By Jack Rosenthal Special to The New York Times | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/adoptive-parents-lose-boy-3-to-mother-who-changed-mind.html | Adoptive Parents Lose Boy 3 To Mother Who Changed Mind | By Roy R Silver Soecial to The New York Tlmes | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/agent-says-panthers-made-him-teach-about-guns.html | Agent Says Panthers Made Him Teach About Guns | By Edith Evans Asbury | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/alioto-seeks-to-testify-in-reported-inquiry-into-his-legal-fees.html | Alioto Seeks to Testify in Reported Inquiry Into His Legal Fees | By Wallace Turner Special to The New York Times | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/an-opening-to-the-far-east-by-recognizing-china-we-could-end-our.html | An Opening to the Far East | By Senator George McGovern | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/angina-is-called-no-greater-risk-after-heart-attack.html | Angina Is Called No Greater Risk After Heart Attack | By Harold M Schnieck Jr Special to The New York Times | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/apollo-12-landing-difficulties-led-to-modified-control-system-dust.html | Apollo 12 Landing Difficulties Led to Modified Control System | By Richard Witkin | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/art-getting-in-shape-for-the-olympics-in-munich.html | Art Getting in Shape for the Olympics in Munich | By David L Shirey | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/article-2-no-title.html | Article 2  No Title | By Gloria Emerson Special to The New York Times | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/article-3-no-title.html | Article 3  No Title | By Iver Peterson Special to The New York Times | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/at-30-uso-has-low-military-profile.html | At 30 US0 Has Low Military Profile | By Murray Schumach | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/at-twa-they-say-getaway.html | Advertising | By Philip H Dougherty | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/brazils-congress-a-shorn-body.html | News Analysis | By Joseph Novitski Special to The New York Times | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/bridge-after-incredible-bid-south-ekes-out-an-unmakable-slam.html | Bridge After Incredible Bid South Ekes Out an Unmakable Slam | By Alan Truscott | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/cahill-asks-new-rail-tunnel-to-manhattan.html | Cahill Asks New Rail Tunnel to Manhattan | By Ronald Sullivan Special to The New York Times | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/callas-talks-on-any-topic-but-when-shell-sing.html | Callas Talks on Any Topic But When Shell Sing | By Allen Hughes | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/corporate-bonds-stage-advances-rumors-of-easing-of-credit-help-fuel.html | CORPORATE BONDS STAGE ADVANCES Rumors of Easing of Credit Help Fuel Price Rises | By Robert D Hershey Jr | RE0000667730 | 1999-03-24 | B00000643418 |

| | | | | | |
|---|---|---|---|---|---|
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/court-sets-temporary-truce-in-demonstrations-at-ap-offices.html | Court Sets Temporary Truce in Demonstrations at A P Offices | By Walter H Waggoner | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/dance-eleo-pomare-gives-premieres-at-anta-movements-is-set-to-an.html | Dance Eleo Poinare Gives Premieres at ANTA | By Anna Kisselgoff | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/dining-some-of-it-is-inspired-cooking.html | Dining Some of It Is Inspired Cooking | By Craig Claiborne | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/do-the-intriguing-possibilities-of-water-beds-outweigh-perils.html | Do the Intriguing Possibflities of Wafer Beds Outweigh Perils | By Rita Reif | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/dollar-holdings-up-in-70-despite-sdr-allotment-dollar-holdings.html | Dollar Holdings Up in 70 Despite SDR Allotment | By Edwin L Dale Jr Special to The New York Times | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/dow-chemical-replaces-chief-executive-officer.html | Dow Chemical Replaces Chief Executive Officer | By Gerd Wileke | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/erikson-and-newton-discuss-issues-in-conference-at-yale.html | Erikson and Newton Discuss Issues in Conference at Yale | By Joseph B Treaster Special to The New York Times | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/for-the-first-time-scientific-exploration-is-the-prime-objective-of.html | For the First Time Scientific Exploration Is the Prime Objective of Lunar Mission | By Walter Sullivan Special to The New York Times | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/gains-reported-by-retail-chains-9-big-concerns-list-sales-increases.html | GAINS REPORTED BY RETAIL CHAINS 9 Big Concerns List Sales Increases for January | By Isadore Barmash | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/gis-feel-theyre-preparing-the-way.html | GIs Feel Theyre Preparing the Way | By Craig R Whitney Special to The New York Times | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/gross-errors-in-contract-laid-to-managers-big-errors-cited-in-rolls.html | Gross Errors in Contract Laid to Managers | By Anthony Lewis Special to The New York Times | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/group-will-study-stock-paperwork-big-board-reactivates-unit-to.html | GROUP WILL STUDY STOCK PAPERWORK Big Board Reactivates Unit to Watch Problems Arming From Increased Volume | By Terry Robards | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/hobart-asks-dismissal-of-case-charging-criminal-coercion.html | Hobart Asks Dismissal of Case Charging Criminal Coercion | By William E Farrell Special to The New York Times | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/house-unit-assails-2-us-agencies-on-defection-attempt-by-lithuanian.html | House Unit Assails 2 US Agencies On Defection Attempt by Lithuanian | By Richard Halloran Special to The New York Times | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/houston-wins-81-to-75-manhattan-tops-nyu.html | Houston Wins 81 to 75 Manhattan Tops NY NYU | By Sam Goldaper | RE0000667730 | 1999-03-24 | B00000643418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/insurers-raising-state-auto-rates-increase-likely-to-be-15-for.html | INSURERS RAISING STATE AUTO RATES | By Robert J Cole | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/kennedy-and-hatfield-disagree-at-hearing-on-volunteer-army.html | Kennedy and Hatfield Disagree At Hearing on Volunteer Army | By David E Rosenbaum Special to The New York Times | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/kennedy-portraits-go-on-view-at-white-house.html | Kennedy Portraits Go On View at White House | By Nan Robertson Special to The New York Times | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/knicks-again-hit-jam-in-schedule-game-with-pistons-tonight-is-first.html | KNICKS AGAIN HIT JAM IN SCHEDULE | By Thomas Rogers Special to The New York Times | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/laird-gives-rebuff-to-moscow-on-arms-laird-in-rebuff-to-soviet.html | Laird Gives Rebuff To Moscow on Arms | By William Beecher Special to The New York Times | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/laos-to-protest-communist-offensive.html | Laos to Protest Communist Offensive | By Tillman Durdin Special to The New York Times | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/legislators-join-to-push-housing-bipartisan-group-acts-to-aid.html | LEGISLATORS JOIN TO PUSH HOUSING | By Richard L Madden Special to The New York Times | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/liquori-will-run-in-1000-tonight-seeks-3d-title-in-row-in-k-of-c.html | LIQUORI WILE RUN IN 1000 TONIGHT | By Neil Amdur | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/lockheed-seeks-us-engine-now-retooling-cost-of-a-switch-could-run.html | LOC ED SEEKS US ENGINE NOW | By Robert Lindsey | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/lombardi-robustelli-and-tittle-among-7-named-to-pro-football-hall.html | Named to Pro Footballs Shrine | By William N Wallace | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/loss-of-major-companies-conceded-by-city-official.html | Loss of Major Companies Conceded by City Official | By Richard Reeves | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/market-place-making-a-profit-from-recycling.html | Market Place Making a Profit From Recycling | By Robert Metz | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/mcgovern-speaking-at-dinner-here-urges-presidential-primary-in.html | McGovern Speaking at Dinner Here Urges Presidential Primary in State | By Clayton Knowles | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/merck-1970-net-at-peak-drug-concern-reports-companies-issue.html | Merck 1970 Net at Peak | By Clare M Reckert | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/mets-9th-fidelio-of-season-is-full-of-new-faces.html | Mets 9th Fidelio of Season Is Full of New Faces | By Donal Henahan | RE0000667730 | 1999-03-24 | B00000643418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/mmillan-ouster-beaten-in-house-liberals-fail-in-challenge-to-the.html | MMILLAN OUSTER BEATEN IN HOUSE | By Marjorie Hunter Special to The New York Times | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/new-string-is-tied-to-revenue-plan.html | New String Is Tied to Revenue Plan | By Eileen Shanahan Special to The New York Times | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/power-companies-to-report-on-crises.html | Power Companies to Report on Crises | By Peter Kihss | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/president-rebuts-rising-criticism-of-revenue-plan-defends-proposal.html | PRESIDENT REBUTS RISING CRITICISM OF REVENUE PLAN | By Robert B Semple Jr Special to rte New York Tines | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/process-server-convicted-here-charged-with-signing-false-affidavits.html | PROCESS SERVER CONVICTED HERE | By Arnold U Lubasch | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/rails-and-2-unions-agree-signalmen-threaten-strike.html | Rails and 2 Unions Agree Signalmen Threaten Strike | By Philip Shabe Coff Special to The New York Times | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/rangers-turn-back-red-wings-10-for-villemures-6th-shutout-of-season.html | Rangers Turn Back Red Wings 10 for Villemures 6th Shutout of Season | By Joe Nichols Special to The New York Times | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/reserve-pushing-easymoney-plan-rate-of-supply-is-moderate-but-other.html | RESERVE PUSHING EASYMONEY PLAN Rate of Supply Is Moderate but Other Gauges Jump | By H Erich Heinemann | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/rockefeller-sets-taxsharing-goal-begins-lobbying-effort-for-double.html | ROCKEFELLER SETS TAXSHARING GOAL | By James M Naughton Special to The New York Times | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/rolls-continental-collaboration-on-aircraft-may-be-extended.html | Rolls Continental Collaboration On Aircraft May Be Extended | By Clyde H Farnsworth Special to The New York Times | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/rollsroyce-is-bankrupt-blames-lockheed-project-rollsroyce-enters.html | RollsRoyce is Bankrupt Blames Lockheed Project | By John M Lee Special to The New York Times | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/sadat-affirms-30day-truce-extension-he-also-links-clearance-of.html | Sadat Affirms 30Day Truce Extension | By Raymond R Anderson Special to The New York Times | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/seatbelt-bill-on-buses-for-handicapped-vetoed.html | SeatBelt Bill on Buses for Handicapped Vetoed | By Maurice Carroll | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/shares-on-amex-continue-to-gain-late-buying-moves-list-up-trading.html | SHARES ON AMEX CONTINUE TO GAIN | By Alexander R Hammer | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/soybean-futures-move-downward-grains-are-also-off-as-late-rally.html | SOYBEAN FUTURES MOVE DOWNWARD Grains Are Also Off as Late Rally Cuts Some Losses | By James J Nagle | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/sports-of-the-times-in-the-draft.html | Sports of The Times | By Arthur Daley | RE0000667730 | 1999-03-24 | B00000643418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/stocks-slip-a-bit-in-heavy-trading-dow-industrials-off-472-at-1230.html | STOCKS SLIP A BIT IN HEAVY TRADING Dow Industrials Off 472 at 1230 Rally to Close Day Down 144 at 87479 VOLUME IS 2086 MILLION Gains Outpace Declines by Slight Margin Airline Issues Are Lower | By Leonard Sloane | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/suit-alleges-bias-in-us-job-testing.html | Suit Alleges Bias in US Job Testing | By Paul Delaney Special to The New York Times | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/sun-ra-presents-multimedia-trip-leads-arkestra-in-museum-of-art.html | SUN RA PRESENTS EMMA TRIP | By John S Wilson | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/the-business-of-america-.html | Books of The Times | By Christopher Lehmann8208HAUPT | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/the-endless-war.html | WASHINGTON | By James Reston | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/the-mayor-visits-a-very-brave-man.html | The Mayor V Very Brave Man | By David Burnham | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/the-screen-film-as-a-political-act-series-of-short-films-shown-at.html | The Screen Film as a Political Act | By Roger Greenspun | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/the-spanish-succession.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/thefts-force-increase-in-ski-rental-deposits.html | News of Skiing | By Michael Strauss | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/tristar-success-is-key-to-us-plan-for-aid-rollsroyce-move-may.html | Tristar Success Is Key to US Plan for Aid | By Neil Sheehan Special to The New York Times | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/troops-of-allies-mass-near-laos-crossing-denied-saigon-refuses-to.html | TROOPS OF ALLIES MASS NEAR LAOS CROSSING DENIED | By Alvin Shuster  Special to The New York Times | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/tuna-stocks-now-called-safe-mercury-taint-not-widespread-stocks-of.html | Tuna Stocks Now Called Safe Mercury Taint Not Widespread | By Richard D Lyons Special to The New York Times | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/us-news-blackout-in-saigon-tried-to-keep-even-its-existence-secret.html | US News Blackout in Saigon Tried To Keep Even Its Existence Secret | By Ralph Blumenthal Special to The New York York | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/us-officials-say-invasion-of-laos-is-still-possible-invasion.html | US Officials Say Invasion Of Laos is Still Possible | By Terence Smith Special to The New York Times | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/when-felony-had-style-crime-in-the-heyday-of-the-pickpockets-and.html | When Felony Had Style | By Jack Finney | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/when-irish-hearts-are-angry.html | Books of The Times | By Richard Rlingeman | RE0000667730 | 1999-03-24 | B00000643418 |

| | | | | | |
|---|---|---|---|---|---|
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/who-needs-the-alaska-pipeline-it-is-the-wrong-answer-to-the-wrong.html | Who Needs the Alaska Pipeline | By David R Brower | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/wood-field-and-stream-a-fish-story-of-large-proportions-untangled.html | Wood Field and Stream | By Nelson Bryant | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/5/1971 | https://www.nytimes.com/1971/02/05/archives/yonkers-climate-may-aid-gelding-commander-dell-paces-well-in.html | YONKERS CLIMATE MAY AID GELDING | By Louis Effrat Special to The New York Times | RE0000667730 | 1999-03-24 | B00000643418 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/15thcentury-monk-who-made-maps-gave-his-name-to-lunar-landing-area.html | 15thCentury Monk Who Made Maps Gave His Name to Lunar Landing Area | By Andrew H Malcolm | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/18yearold-vote-is-stalled-across-nation.html | 18YearOld Vote Is Stalled Across Nation | By David A Andelman | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/2-voices-in-their-own-measure.html | Books of The Times | By Thomas Lash | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/2d-walk-is-begun-hike-to-crater-planned-men-are-to-rejoin-mother.html | 2D WALK IS BEGUN | By John Noble Wilford Special to The New York Times | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/3-detectives-get-year-in-jail-as-seekers-of-narcotics-graft.html | 3 Detectives Get Year in Jail As Seekers of Narcotics Graft | By Robert E Tomasson | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/a-laotian-general-cool-to-bigger-war-laotian-general-cool-to.html | A Laotian General Cool to Bigger War | By Henry Kamm Special to The New York Times | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/amex-orders-fine-and-a-suspension-of-allied-member-amex-suspends.html | Amex Orders Fine And a Suspension Of Allied Member | By Terry Robards | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/antiques-fakers-simulating-bronzes.html | Antiques Fakers Simulating Bronzes | By Marvin D Schwartz | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/art-jack-tworkovs-latest-at-whitney-lyric-energy-marks-recent.html | Art  Jack Tworkovs  Latest at Whitney | By Hilton Kramer | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/bar-urged-to-air-exam-bias-charge-negro-outlines-complaints-at.html | BAR URGED TO AIR EXAM BIAS CHARGE | By Fred P Graham Special to The New York Times | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/bing-and-walker-pace-detroit-club-pistons-ahead-all-the-way-as.html | BING AND WALKER PACE DETROIT CLUB Pistons Ahead All the Way as Backcourt Duo Hits for a Total of 52 Points | By Thomas Rogers Special to The New York Times | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/british-rolls-bid-brings-no-reply-us-is-believed-assessing.html | BRITISH ROLLS BID BEINGS NO REPLY US Is Believed Assessing Magnitude of Problem | By Neil Sheehan Special to The New York Times | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/catholics-are-shaken-by-the-berrigan-case.html | Catholics Are Shaken by the Berrigan Case | By Douglas Robinson | RE0000667729 | 1999-03-24 | B00000643417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives-to-cut-personnel-by-15-per-cent.html | CBS to Cut Personnel by 15 Per Cent | By Jack Gould | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/city-seeks-new-unit-to-finance-housing-city-is-seeking-new-agency.html | City Seeks New Unit To Finance Housing | By Steven R Weisman | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/court-upholds-patrolmen-on-retroactive-pay-claim-state-court.html | Court Upholds Patrolmen On Retroactive Pay Claim | By Damon Stetson | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/court-warns-arkansas-board-to-integrate-schools.html | Court Warns Arkansas Board to Integrate Schools | By Ben A Franklin Special to The New York Times | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/court-with-a-quick-access-to-justice.html | Court With a Quick Access to Justice | By Richard Phalon | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/court-wont-reinstate-employe-in-waldorf-hotel-welfare-case.html | Court Wont Reinstate Employe in Waldorf Hotel Welfare Case | By Morris Kaplan | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/deeper-and-deeper-in-southeast-asia.html | Deeper and Deeper in Southeast Asia | GEORGE K SARGENT 3d New York Jan 28 1971 | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/defective-switch-posed-a-problem-a-short-circuit-that-could-have.html | DEFECTIVE SWITCH POSED A PROBLEM | By Richard Witkin | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/deferred-tuition-approved-by-yale-plan-allows-for-payments-for-up.html | DEFERRED TUITION APPROVED BY YALE | By Joseph B Treaster Special to The New York Times | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/delays-just-a-bore-on-autobahn-to-berlin.html | The Talk of Berlin | By David Binder Special to The New York Times | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/delegates-to-2d-white-house-hunger-parley-attack-presidents.html | Delegates to 2d White House Hunger Parley Attack Presidents Programs | By Jack Rosenthal Special to The New York Times | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/dispute-over-tuition-deferment.html | News Analysis | By M A Farber Special to The New York Times | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/divorce-unitalian-style-new-law-affects-not-only-movie-stars-but.html | Divorce UnItalian Style | By Alexandra di Lampedusa | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/doctors-find-astronauts-used-less-body-energy-than-had-been.html | Doctors Find Astronauts Used Less Body Energy Than Had Been Predicted | By Lawrence K Altman Special to The New York Times | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/doctors-seeking-early-clues-for-victims-of-heart-attacks.html | Doctors Seeking Early Clues For Victims of Heart Attacks | By Harold M Schmeck Jr Special to The New York Times | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/enough-noise-to-make-anyone-sulk.html | Enough Noise to Make Anyone Sulk | By Rita Reif | RE0000667729 | 1999-03-24 | B00000643417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/federal-pay-levels.html | Federal Pay Levels | JOSEPH D GLEASON National Vice President American Federation of Government Employees New York Feb 1 1971 | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/flu-outbreak-forces-closing-of-some-jersey-public-schools.html | Flu Outbreak Forces Closing Of Some Jersey Public Schools | By John Sibley | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/for-smaller-museums.html | For Smaller Museums | AM KELLEY New York Jan 28 1971 | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/group-is-formed-to-fight-tax-bill-on-art-donations.html | Group Is Formed To Fight Tax Bill On Art Donations | By Sanka Knox | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/guitarist-hammond-plays-at-gaslight.html | GUITARIST HAMMOND PLAYS AT GASLIGHT | Mike Jahn | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/hard-hats-finding-fat-raises-do-not-help-hard-hats-find-even-their.html | Hard Hats Finding Fat Raises Do Not Help | By Jerry M Flint Special to The New York Times | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/hard-talks-loom-on-rollss-engine-heaths-call-to-nixon-on-eve-of.html | HARD TALKS LOOM ON ROLLSS ENGINE | By Anthony Lewis Special to The New York Times | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/holograms-from-sound-device-sees-inside-opaque-objects-wide-variety.html | Holograms From Sound | By Stacy V Jones Special to The New York Times | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/home-ec-out-of-the-kitchen-and-into-the-world.html | Home EcOut of the Kitchen and Into the World | By Judy Klemesrud | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/in-rohrs-miniatures-the-unexpected.html | In Rohrs Miniatures the Unexpected | By John Canaday | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/india-bolsters-guard-at-besieged-pakistani-mission.html | India Bolsters Guard at Besieged Pakistani Mission | By Sydney H Schanberg Special to The New York Times | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/israelis-said-to-have-advised-2-in-leningrad-case-against-act.html | Israelis Said to Have Advised 2 In Leningrad Case Against Act | By Henry Giniger Special to The New York Times | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/its-just-another-moon-walk-for-marysville-kan.html | Its Just Another Moon Walk for Marysville Kan | By B Drummond Ayres Jr Special to The New York Times | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/jersey-lawmaker-is-facing-inquiry-court-disciplinary-hearing.html | JERSEY LAWMAKER IS FACING INQUIRY | By Ronald Sullivan Special to The New York Times | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/jury-calls-police-in-gaming-inquiry-looks-into-charges-that-30-were.html | JURY CALLS POLICE IN GAMING INQUIRY | By David Burnham | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | MATTHEW LAUFER Bronx Jan 31 1971 | RE0000667729 | 1999-03-24 | B00000643417 |

| | | | | | |
|---|---|---|---|---|---|
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/li-group-plays-bit-of-everything-orchestra-da-camera-gives-concert.html | LI GROUP PLAYS BIT OF EVERYTHING | By Raymond Ericson | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/liquori-wins-1000yard-run-and-johnson-sets-vault-mark-in-k-of-c.html | Pole Vaulting Features Free Flight and Terpsichore | By Neil Amdur | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/lockheed-deal-sought.html | Lockheed Deal Sought | By Robert Lindsey | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/lutherans-urged-to-expedite-unity-church-official-says-it-is.html | LUTHERANS URGED TO EXPEDITE UNITY Church Official Says It Is Ecumenical Prerequisite | By George Dugan | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/moon-landing-excites-few-new-yorkers.html | Moon Landing Excites Few New Yorkers | By Paul L Montgomery | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/nance-and-shu-join-in-a-jazz-concert.html | NANCE AND SHU JOIN IN A JAZZ CONCERT | John S Wilson | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/nindl-beats-kidd-in-slalom-final-margin-is-close-in-2-heats-in.html | NINDL BEATS KIDD IN SLALOM FINAL Margin Is Close in 2 Heats in Upstate Pro Event | By Michael Strauss Special to The New York Times | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/nixon-aide-defends-economic-forecast.html | Nixon Aide Defends Economic Forecast | By Edwin L Dale Jr Special to The New York Times | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/ohlsson-and-beethoven-pianist-appears-with-the-philharmonic.html | Ohlsson and Beethoven | By Harold C Schonberg | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/okker-will-try-today-to-end-lavers-string-in-tennis-classic.html | Okker Will Try Today to End Lavers String in Tennis Classic | By Parton Keese | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/philco-is-dropping-its-semiconductors-philco-will-drop.html | Philco Is Dropping Its Semiconductors | By Gene Smith | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/plan-suggested-to-divide-pennsy-retired-wall-streeter-urges-setting.html | PLAN SUGGESTED TO DIVIDE PENNSY Retired Wall Streeter Urges Setting Up Two Systems | By Robert E Bedingfield | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/police-bravery-in-1863-riots-recalled.html | Police Bravery in 1863 Riots Recalled | By Irving Spiegel | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/policemen-lose-subpoena-suit-but-court-rules-out-many-questions.html | POLICEMEN LOSE SUBPOENA SUIT | By Walter H Waggoner | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/preminger-is-seeking-to-adopt-his-son-by-late-gypsy-rose-lee.html | Preminger Is Seeking to Adopt His Son by Late Gypsy Rose Lee | By George Gent | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/pride-amid-gloom-workers-await-ax-job-scene-darkens-at-derby-home.html | Pride Amid Gloom Workers Await Ax | By John M Lee Special to The New York Times | RE0000667729 | 1999-03-24 | B00000643417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archiv es/refurbished-mecca-draws-more-pilgrims-than-ever-for-the-hadj.html | Refurbished Mecca Draws More Pilgrims Than Ever for the Hadj | By Eric Pace Special to The New York Times | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archiv es/rescuing-dying-cities-a-conservative-offers-some-solutions-to-the.html | Rescuing Dying Cities | By Anthony R Spinelli | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archiv es/risks-in-offshore-wells.html | Risks in OffShore Wells | ROBERT E SMOLKER Assoc Prof Ecology and Evolution State University at Stony Brook Stony Brook L I Jan 22 1971 | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archiv es/some-at-auburn-remain-isolated-took-part-in-nov-4-seizure-called.html | SOME AT AUBURN REMAIN ISOLATED | By Will Lissner | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archiv es/south-vietnamese-forces-reported-preparing-for-imminent-drive-into.html | South Vietnamese Forces Reported Preparing for Imminent Drive Into Laos | By Alvin Shuster Special to The New York Times | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archiv es/soviet-is-terse-in-apollo-report-tv-gives-a-laos-invasion-more-time.html | SOVIET IS TERSE IN APOLLO REPORT | By Bernard Gwertzman Special to The New York Times | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archiv es/sports-of-the-times-at-the-movies.html | Sports of The Times At the Movies | By Robert Lipsyte | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archiv es/stage-equitys-heloise-miss-gullison-is-cast-as-troubled-lover.html | Stage Equitys Heloise | By Howard Thompson | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archiv es/sterling-dispute-termed-pivotal-french-said-to-feel-british.html | STERLING DISPUTE TERMED PIVOTAL French Said to Feel British Assurances Are Needed Before EEC Entry | By Clyde H Farnsworth Special to The New York Times | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archiv es/tasmanian-pacer-pick-at-yonkers-trainer-says-joseph-scott-may-be.html | TASMANIAN PACER PICK AT YONKERS Trainer Says Joseph Scott May Be Another Romeo | By Louis Effrat Special to The New York Times | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archiv es/the-natural-goodness-of-artifice.html | The Natural Goodness of Artifice | By James Trager | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archiv es/the-romans-didnt-waste-any-time-about-shorts.html | The Romans Didnt Waste Any Time About Shorts | By Bernadine Morris Special to The New York Times | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archiv es/the-uses-of-failure.html | AT HOME ABROAD | By Anthony Lewis | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archiv es/theater-pinter-festival-bows-at-lincoln-center-birthday-party-back.html | Theater Pinter Festival Bows at Lincoln Center | By Clive Barnes | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archiv es/troops-for-cancer-war.html | Troops for Cancer War | ROBERT A MOSS Associate Professor of Chemistry Rutgers University New Brunswick N J Feb 1 1971 | RE0000667729 | 1999-03-24 | B00000643417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/tv-audience-for-walk-is-called-disappointing.html | TV Audience for Walk Is Called Disappointing | By Fred Ferretti | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/two-plays-off-broadway-offer-comedy-of-sorts.html | Two Plays Off Broadway Offer Comedy of Sorts | By Mel Gussow | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/uar-held-able-to-stage-an-attack-across-canal.html | UAR Held Able to Stage An Attack Across Canal | By Drew Middleton Special to The New York Times | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/unemployment-rate-down-for-first-time-in-7-months-rate-of.html | Unemployment Rate Down For First Time in 7 Months | By Eileen Shanahan Special to The New York Times | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/unheard-lunar-footfalls-are-recorded-in-houston.html | Unheard Lunar Footfalls Are Recorded in Houston | By Walter Sullivan Special to The New York Times | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/us-officials-feel-nixon-has-decided-on-strike-in-laos-timing-of.html | US OFFICIALS FEEL NIXON HAS DECIDED ON STRIKE IN LAOS | By Terence Smith Special to The New York Times | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/us-ready-to-open-talks-on-guarantees-in-mideast.html | US Ready to Open Talks On Guarantees in Mideast | By Tad Szulc special to The New York notes | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/weather-and-men-on-moon-add-up-to-power-cutback.html | Weather and Men on Moon Add Up to Power Cutback | By Lawrence Van Gelder | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/welfare-cutoff-on-fathers-asked-white-house-moves-against-those-on.html | WELFARE CUTOFF ON FATHERS ASKED | By Paul Delaney Special to The New York Times | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/wheat-futures-show-advances-in-early-trading-but-then-slip.html | Wheat Futures Show Advances In Early Trading but Then Slip | By James J Nagle | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/6/1971 | https://www.nytimes.com/1971/02/06/archives/why-we-escalated-logic-of-history-demanded-american-bombing-in-1965.html | Why We Escalated | By Arnold C Brackman | RE0000667729 | 1999-03-24 | B00000643417 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/-1925-prices.html | 1925 PRICES | Jack A Miller River Edge N J | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/-best.html | BEST | Larry Richman New York City | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/-boorishness.html | Drama Mailbag | Annabelle Farmelant New York City | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/-deterrent.html | DETERRENT | Lilian Lpoliak White Plains N Y | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/-frustrating.html | Drama Mailbag | by Michael Shectman Brooklyn N Y | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/-irrelevant.html | Movie Mailbag | Ozzie Siegel PHD Clinical Psychologist Queens Hospital Center Bellerose Queens | RE0000667747 | 1999-03-24 | B00000648177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/-lowkey-executive-president-of-desoto-takes-new-position-in-stride.html | LowKey Executive | By Gerd Wilcke | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/-misogyny.html | Movie Mailbag | Ellen Willis Napanoch NY | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/-missed-the-point.html | Movie Mailbag | ALICE J ISRAEL Fayettevelle N Y | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/-mystified.html | Movie Mailbag | MYLA BOOKBINDER Peekskill N Y | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/-not-antisemitic.html | NOT ANTISEMITIC | Marilyn Cooper New York N Y | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/-open-doors-help-to-open-up-the-children-schools.html | Education | 8208Fred M Hechinger | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/-resistant.html | RESISTANT | Dan Isaac Assistant ProfessorEnglish Dept Manhattanville College Purchase N Y | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/-the-cockadoodledoo-is-now-boarding-at-gate-three.html | Letters | Roberto C Fabricio New York | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/-the-music-lovers-set-me-thinking-.html | The Music Lovers Set Me Thinking | By Harold C Schonberg | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/-the-other-way.html | THE OTHER WAY | DENNY MARTIN FLINN 24 proof on request Brooklyn N Y | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/-timely.html | TIMELY | Jerome Bengis New York City | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/2-detectives-hold-12-in-4-cases-seize-heroin-heroin-worth-200000.html | 2 Detectives Hold 12 in 4 Cases Seize Heroin Worth 200000 | By Edward F Ringer | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/69000-abortions-in-6-months-here-women-from-out-of-state-account.html | 69000 ABORTIONS IN 6 MONTHS HERE | By John Sibley | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/a-chicken-in-every-pot-au-feu.html | A chicken in every pot au feu | By Craig Claiborne | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/a-dachshund-club-does-the-impossible.html | News of Dogs | By Walter R Fletcher | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/a-key-goal-missed-weariness-and-rapid-heart-rates-force-early-end.html | A KEY GOAL MISSED | By Lawrence K Altman Special to The New York Times | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/a-move-toward-an-inviting-but-treacherous-target-indochina-1.html | The World | 8208Alvin Shuster | RE0000667747 | 1999-03-24 | B00000648177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/a-new-faster-method-used-for-rendezvous-of-2-spacecraft-in-lunar.html | A New Faster Method Used for Rendezvous of 2 Spacecraft in Lunar Orbit | By Richard Witkin | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/a-percentage-of-the-take-by-walter-goodman-226-pp-new-york-farrar.html | A Percentage Of the Take | By Andy Logan | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/a-shift-from-a-buyers-to-a-sellers-market-oil.html | The World | 8208John M Lee | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/a-tale-of-two-cities.html | IN THE NATION | By Tom Wicker | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/a-threat-to-use-of-blood-by-hospitals-serum-hepatitis.html | Medicine | Harry Schwartz | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/akiyoshi-quartet-plays-bland-jazz-personal-dimension-series.html | AKIYOSHI QUARTET PLAYS BLAND JAZZ Personal Dimension Series Presents Japanese Unit | By John S Wilson | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/all-that-encounter-business.html | Letters | George E Powers Brooklyn | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/allied-troops-at-border-laos-invaded-rebels-say-washington-refuses.html | Allied Troops at Border Laos Invaded Rebels Say | By Alvin Shuster Special to The New York Times | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/american-variety.html | AMERICAN VARIETY | Paul Elliott New York | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/an-effort-to-banish-the-other-side-of-the-tracks-civil-rights.html | The Nation | 8208Jack Rosenthal | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/animals-active-in-egypts-press-a-catfish-is-a-killer-but-lion-and.html | ANUS ACTIVE IN EGYPTS PRESS A Catfish Is a Killer But Lion and Snake Are Exonerated | By John L Hess Special to The New York Times | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/arthur-miller-does-he-speak-to-the-present.html | Arthur Miller Does He Speak To the Present | By Julius Novick | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/article-22-no-title-the-fiery-goddess-of-hawaii.html | Article 22  No Title | By Joan Younger Dickinson | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/article-23-no-title-on-getting-all-fired-up-over-volcanoes-.html | Article 23  No Title | By Hilda Cole Espy and Lex Creamer Jr | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/audubon-society-poses-a-mystery-offers-reward-for-nesting-place-of.html | AUDUBON SOCIETY POSES A MYSTERY Offers Reward for Nesting Place of a Murrelet | By John C Devlin | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/bar-association-is-curbing-public-affairs-efforts.html | Bar Association Is Curbing Public Affairs Efforts | By Fred P Graham Special to The New York Times | RE0000667747 | 1999-03-24 | B00000648177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/barbados-keeps-its-distance-to-resist-change-barbados-keeps-its.html | Barbados Keeps Its Distance to Resist Change | By Lee Edson | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/barber-captures-state-ski-grown.html | BARBER CAPTURES STATE SKI GROWN | By Michael Strauss Special to The New York Times | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/beginners-guidelines-beginners-guidelines.html | Beginners Guidelines | By Jerome A Eaton | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/berenson-blues-star-is-traded-to-wings-ecclestone-also-sent-to.html | Berenson Blues Star Is Traded to Wings | By Gerald Eskenazi | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/bergen-county-chamber-to-work-on-zoning-reform.html | Bergen County Chamber to Work on Zoning Reform | By James F Lynch Special to The New York Times | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/berlin-seen-as-key-to-european-unity.html | Berlin Seen as Key to European Unity | By Drew Middleton | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/books-management-critics.html | US BUSINESS ROUNDUP | Elizabeth M Fowler | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/brandts-interests.html | Brandts Interests | JACK M SCHICK Research Associate Washington Center for Foreign Policy Research Washington Jan 27 1971 | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/britain-spending-12million-to-improve-womens-prison.html | Britain Spending 12Million To improve Womens Prison | By Bernard Weinraub Special to The New York Times | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/british-may-alter-stiff-secrets-act-acquittal-of-4-spurs-move-on.html | BRITISH MAY ALTER STIFF SECRETS ACT Acquittal of 4 Spurs Move on 60YearOld Law | By Anthony Lewis Special to The New York Times | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/burke-bids-city-improve-area-at-stadium-to-keep-yanks-here.html | Burke Bids City Improve Area At Stadium to Keep Yanks Here | By Joseph Durso | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/burmese-rebels-plan-offensive-leader-of-karen-minority-hopes-to.html | BURMESE REBELS PLAN OFFENSIVE Leader of Karen Minority Hopes to Topple Ne Win | By Tillman Durdin Special to The New York Times | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/business-letter.html | BUSINESS LETTER | John J Abele | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/by-arthur-miller-news-of-the-realto.html | By Arthur Miller | By Lewis Funke | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/californias-soledad-prison-a-pressure-cooker-for-rage-among-inmates.html | Californias Soledad Prison A Pressure Cooker for Rage Among Inmates | By Steven V Roberts Special to The New York Times | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/camera-world-news.html | Camera World News | Bernard Gladstone | RE0000667747 | 1999-03-24 | B00000648177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/canada-economic-nationalism-increasing-american-investments-stir.html | Canada Economic Nationalism | By Edward Cowan | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/canadian-group-fights-us-role-attracts-interest-in-curbing.html | CANADIAN GROUP FIGHTS US ROLE Attracts Interest in Curbing Influence of Neighbor | By Edward Cowan Special to The New York Times | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/carnage-on-highways.html | Carnage on Highways | HENRY D BLUMBERG District Attorney Herkimer County Herkimer N Y Jan 26 1971 | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/change-fostered-at-croton-school-students-and-teachers-join-in.html | CHANGE FOSTERED AT CROTON SCHOOL Students and Teachers Join in Developing Curriculum | By Linda Greenhouse Special to The New York Times | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/chompion-4-triumphs.html | Chompion 4 Triumphs | By Joe Nichols  Special to The New York Times | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/chrysler-adds-padding-not-air-bag.html | Chrysler Adds Padding Not Air Bag | By Agis Salpukas Special to The New York Times | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/city-note-rekindles-dispute-in-corona-note-rekindles-corona-dispute.html | City Note Rekindles Dispute in Corona | By Murray Schumach | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/city-to-take-at-least-month-to-appeal-on-police-pay.html | City to Take at Least Month to Appeal on Police Pay | By Emanuel Perlmutter | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/college-group-gives-students-a-ticket-to-ride-in-shows.html | Horse Show News | By Ed Corrigan | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/corn-blight-again-farmers-fear-1971-attack-could-be-disaster-corn.html | Corn Blight Again Farmers Fear 1971 Attack Could Be Disaster | By Fred Gehrung | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/death-sentence-for-symbol-of-national-pride-britain.html | The World | 8208Anthony Lewis | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/deborah-a-wilderness-narrative-by-david-roberts-illustrated-188-pp.html | The mountain allowed them pride | By W H Auden | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/determined-not-to-flinch-in-the-war-of-nerves-israel.html | The World | 8208Peter Grose | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/diplomatic-ceremonial-and-protocol-principles-procedures-practices.html | The etiquette and customs of a dying culture | By Edmund Carpenter | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/disputes-marking-montreal-trials-2-quebec-separatist-cases.html | DISPUTES MARKING MONTREAL TRIALS 2 Quebec Separatist Cases Disrupted by Outbursts | By Jay Walz Special to The New York Times | RE0000667747 | 1999-03-24 | B00000648177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archiv es/dubu-by-maslyn-williams-253-pp-new- york-william-morrow-co-695.html | Readers Report | By Martin Levin | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archiv es/dungarees-of-denim-wornout-look-has-in- appeal.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archiv es/editorial-article-1-no-title-recycling-will- we-drown-in-trash-or.html | Environment | 8212Wade Greene | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archiv es/editorial-cartoon-1-no-title.html | Editorial Cartoon 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archiv es/editorial-cartoon-2-no-title.html | Editorial Cartoon 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archiv es/egypt-is-pressing-proposal-on-suez-asserts- rejection-by-israel.html | EGYPT IS PRESSING PROPOSAL ON SUEZ | By Raymond H Anderson Special to The New York Times | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archiv es/eisenhower-revisiteda-political-genius-a- brilliant-man-eisenhower.html | Eisenhower Revisited A Political Genius A Brilliant Man | By Richard H Rovere | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archiv es/exqueen-elizabeth-slow-boat-to- china.html | ExQueen Elizabeth Slow Boat to China | By George Volsky Special to The New York Times | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archiv es/feeling-it-by-l-h-whittemore-187-pp-new- york-william-morrow-co-595.html | Readers Report | By L R Whittemore 187 pp New York William Morrow amp Co 595 | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archiv es/feline-fanciers-in-city-find-everything- purrfect-as-516-compete-in.html | Feline Fanciers in City Find Everything Purrfect as 516 Compete in Show | By Grace Lichtenstein | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archiv es/fireflies-by-shiva-naipaul-436-pp-new- york-alfred-a-knopf-795.html | Fireflies By Shiva Naipaul 436 pp New York Alfred A Knopf 795 | By Annette Grant | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archiv es/first-monday-a-trading-tradition-in- scottsboro.html | First Monday A Trading Tradition in Scottsboro | By Barnard Law Collier | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archiv es/for-the-intercity-buses-no-recession- intercity-bus-lines-are.html | For the Intercity Buses No Recession | By Robert Lindsey | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archiv es/for-young-readers.html | For Young Readers | By Henry S Resnik | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archiv es/franco-soninlaw-adds-new-element-to- spains-confused-power-struggle.html | Franco SoninLaw Adds New Element to Spains Confused Power Struggle | By Richard Eder Special to The New York Times | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archiv es/gabrielle-chanel-why-simons-success.html | Drama Mailbag | Lincoln Kirstein New York City | RE0000667747 | 1999-03-24 | B00000648177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/good-black-plays-but-those-strobe-lights.html | Good Black Plays But Those Strobe Lights | By Walter Kerr | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/gop-blues-some-fat-cat-givers-may-balk-in-1972.html | GOP Blues | By Michael C Jensen | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/governor-bids-congressmen-back-revenue-sharing.html | Governor Bids Congressmen Back Revenue Sharing | By Frank Lynn Special to The New York Times | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/h-pinter-director-h-pinter-director.html | H Pinter Director | By A H Weiler | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/hardluck.html | Hardluck | John H Caldwell New York | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/hickory-dickory-dock-news-around-the-clock.html | Hickory Dickory Dock News Around the Clock | By Harry Waters | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/home-in-wales.html | Letters | BARBARA LYNDE Turners Falls Mass | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/hota-will-meet-germanhungarians-in-cup-soccer-final-game-is-rematch.html | Hota Will Meet GermanHungarians in Cup Soccer Final | By Alex Yannis | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/hybrid-by-diane-cilento-253-pp-new-york-delacorte-press-595.html | Hybrid By Diane Cilento 253 pp New York Delacorte Press 595 | By Sally Beauman | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/ignorance-shown-on-interest-rates-survey-finds-many-buyers-unaware.html | IGNORANCE SHOWN ON INTEREST RATES Survey Finds Many Buyers Unaware Despite Law | By John D Morris Special to The New York Times | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/intruder-in-the-hothouse.html | Intruder in the Hothouse | By John Canaday | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/is-this-a-way-to-get-out-or-to-get-in-deeper-indochina-2.html | The World | 8208Terence Smith | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/jackson-courted-by-party-hawks-hardline-democrats-urge-presidential.html | JACKSON COURTED BY PARTY HAWKS HardLine Democrats Urge Presidential Bid in 72 | By R W Apple Jr Special to The New York Times | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/japan-comes-to-florida-in-new-park.html | Japan Comes To Florida In New Park | By C E Wright | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/josef-gabriels-of-south-africa-makes-debut-in-met-pagliacci.html | Josef Gabriels of South Africa Makes Debut in Met Pagliacci | By Raymond Ericson | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/julius-rudel-all-gold-no-glitter-julius-rudel-all-gold-no-glitter.html | Julius Rudel All Gold No Glitter | By Stephen E Rubin | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/keeping-costs-under-control.html | Keeping Costs Under Control | By Bernard Gladstone | RE0000667747 | 1999-03-24 | B00000648177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/lady-ingrams-room-by-jill-tattersall-224-pp-new-york-william-morrow.html | Readers Report | By Jill Tattersall 224 pp New York William Morrow amp Co 595 | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/lateef-the-jazz-innovator.html | Lateef the Jazz Innovator | By John S Wilson | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/laver-trounces-okker-in-3-sets-for-9th-straight-in-rich-series.html | Laver Trounces Okker in 3 Sets For 9th Straight in Rich Series | By Parton Keese | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/leaving-home-by-arthur-cavanaugh-384-pp-new-york-simon-schuster-695.html | Leaving Home | By Julian Moynahan | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/letter-to-the-editor-1-no-title-kindergarten-tv.html | TV Mailbag | Christopher Trump Franklin Lakes N J | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/letter-to-the-editor-10-no-title.html | Letters | GRACE P MARCUSE MRS Arlington Va | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/letter-to-the-editor-11-no-title.html | Letters | Hans Blumenfeld Toronto | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | Parmer Fuller Harvard Independent | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | MRS JAMES THORNTON Princeton NJ | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | Timothy Violette Brooklyn NY | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | William S Weiss Brooklyn NY | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/letter-to-the-editor-6-no-title.html | LETTERS | Joseph C Breiteneicher Boston | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | Peter B Olney Jr Boston Feb 1 1971 | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/letter-to-the-editor-8-no-title.html | Letters | Elizabeth E Mintz PHD New York | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/letter-to-the-editor-9-no-title.html | Letters | Edwin Fancher Publisher The Village Voice New York | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/long-hair-costly-on-job-in-california.html | Long Hair Costly on Job in California | By Everett R Holles Special to The New York Times | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/looking-toward-the-1972-campaign.html | Looking Toward the 1972 Campaign | JOHN B HARRISON East Lansing Mich Jan 29 1971 | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/lower-prices-next.html | LOWER PRICES NEXT | O J Gasman New York City | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/mail-outboard-pollution.html | Mail Outboard Pollution | LIVINGSTON M PARMELE Skaneateles NY | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/mauritania-an-oasis-in-the-sahara.html | Mauritania An Oasis in the Sahara | By Ursula Wolff | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/mcgill-sees-a-new-time-of-ferment.html | McGill Sees a New Time of Ferment | By Peter Kihss | RE0000667747 | 1999-03-24 | B00000648177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/menswear-slump-ending-industry-hoping-tailored-apparel-will-spurt.html | Menswear Slump Ending Industry Hoping Tailored Apparel Will Spurt | By Leonard Sloane | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/minneapolis-area-council-is-emerging-as-a-pioneer-in-strong.html | Minneapolis Area Council Is Emerging as a Pioneer in Strong Regional Government | By John Herbers Special to The New York Times | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/mrs-post-talks-of-etiquette-today.html | Mrs Post Talks of Etiquette Today | By Enid Nemy | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/museum-or-mausoleum-museum-or-mausoleum.html | Museum or Mausoleum | By Arthur A Cohen | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/must-glenda-always-be-so-neurotic-must-glenda-be-neurotic.html | Must Glenda Always Be So Neurotic | By Guy Flatley | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/my-quarrels-notwithstanding-i-liked-them-i-like-these-plays.html | My Quarrels Notwithstanding I Liked Them | By Clayton Riley | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/nation-book-awards-fiction-was-stranger-than-truth.html | Nation | 8208Israel Shenker | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/nellie-blys-rival.html | Letters | Betty Bandel South Burlington Vt | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/new-carburetor-rule-gets-test-in-daytona-500-stock-car-race.html | About Motor Sports | By John S Radosta | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/new-chief-of-sec-tackling-a-tough-legacy.html | WASHINGTON REPORT | By Eileen Shanahan | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/new-medal-honors-negro-educator.html | New Medal Honors Negro Educator | By Thomas V Haney | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/new-national-atlas-100-a-copy-tells-story-of-us-in-maps.html | New National Atlas 100 a Copy Tells Story of US in Maps | By Nan Robertson Special to The New York Times | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/nixon-urged-to-transfer-agency-powers-to-field-nixon-unit-urges.html | Nixon Urged to Transfer Agency Powers to Field | By Robert B Semple Jr Special to The New York Times | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/no-comment-in-washington.html | No Comment in Washington | By Tad Szulc Special to The New York Times | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/ohio-bankmerger-movement-flourishing.html | US BUSINESS ROUNDUP | Douglas W Cray | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/oiltanker-repair-booms-at-lisbon-docks.html | OilTanker Repair Booms at Lisbon Docks | By Marvine Howe Special to The New York Times | RE0000667747 | 1999-03-24 | B00000648177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/okeeffe-melroy-and-greene-post-track-victories-meriwether-finishes.html | OKEEFFE ELROY AND GREENE POST TRACK VICTORIES | By Neil Amdur Special to The New York Times | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/on-tv-five-photographers.html | On TV Five Photographers | By Gene Thornton | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/oracle-of-the-ski-country.html | Oracle Of the Ski Country | By John Godard | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/owners-clearing-midtown-site.html | News of the Realty Trade | By Glenn Fowler | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/personal-statement.html | Personal statement | By Norma Skurka | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/pianist-and-singer-bobby-gosh-brings-rock-to-club-date.html | Pianist and Singer Bobby Gosh Brings Rock to Club Date | Mike Jahn | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/picking-up-a-bit-of-capitalist-knowhow-soviet-union.html | The World | 8208Bernard Gwertzman | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/placing-the-living-shakespeare-before-us-before-us-the-living.html | Placing the Living Shakespeare Before Us | By Jack Kroll | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/polish-party-talks-open-gomulka-aides-assailed.html | Polish Party Talks Open Gomulka Aides Assailed | By James Feron Special to The New York Times | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/priest-criticizes-ideas-on-teaching-calls-compulsory-education.html | PRIEST CRITICIZES IDEAS ON TEACHING | By Gene Currivan | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/pro-caddie-is-casualty-of-era-electric-cart-driving-him-out.html | Talk of Golf | By Lincoln A Werden | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/production.html | Production | Daniel M Karlan Bronx | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/putting-brandt-through-the-wringer-germany.html | The World | 8208David Binder | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/questions-on-interchange-of-goods-european-industrial-giants.html | Questions on Interchange of Goods | By Giovanni Agnelli | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/radicals-still-lack-broad-support-but-recent-events-have-shaken-the.html | Radicals Still Lack Broad Support But Recent Events Have Shaken The Areas Image of Tranquility | By Wade Greene | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/ralph-nader.html | Ralph Nader | Norman L Barnett Brooklyn | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/reactor-on-coast-called-a-hazard-u-s-aide-finds-unit-saved-by-nixon.html | REACTOR ON COAST CALLED A HAZARD | By Philip Shabecoff Special to The New York Times | RE0000667747 | 1999-03-24 | B00000648177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/region-commander-in-cambodia-ousted-after-airport-raid.html | Region Commander In Cambodia Ousted After Airport Raid | By Gloria Emerson Special to The New York Times | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/representing-negro-voters.html | Representing Negro Voters | William E Taylor Park ForestIll Jan 27 1971 | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/retort-cowardeous.html | RETORT COWARDEOUS | Victor Scherle Arlington Vt | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/risk-to-public-seen-as-hepatitis-rises-among-drug-users-risk-to.html | Risk to Public Seen As Hepatitis Rises Among Drug Users | By Martin Arnold | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/rough-traveling-on-the-road-to-socialism-chile.html | The World | 8212Juan de Onis | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/rutgers-is-given-rare-1685-book-budds-treatise-brought-26000-in-69.html | RUTGERS IS GIVEN RARE 1685 BOOK | By Sanka Knox | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/sadat-plays-his-30day-card-egypt.html | The World | 8208Raymond H Anderson | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/saint-francis-and-his-four-ladies-by-joan-mowat-erikson-illustrated.html | Saint Francis And His Four Ladies | By David Knowles | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/sapporo-on-eve-of-winter-preolympics-a-splash-of-bunting-and.html | Sapporo on Eve of Winter PreOlympics A Splash of Bunting and Building | By Takashi Ora Special to The New York Times | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/science-and-politics.html | WASHINGTON | By James Reston | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/scoring-hits-a-low-point-in-n-f-l.html | About Pro Football | By William N Wallace | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/sculpture-sets-off-16thcentury-music.html | SCULPTURE SETS OFF 16thCENTURY MUSIC | By Peter G Davis | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/security-or-profit.html | Letters to the Editor | J CARTER FAHY Cambridge Mass Jan 25 1971 | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/seeking-a-successor-to-szell-seeking-a-successor-to-szell.html | Seeking a Successor to Szell | By Raymond Ericson | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/sex-and-the-woman-artist.html | Sex and the Woman Artist | Cindy Nemser Brooklyn | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/shanker-proposes-parents-be-allowed-to-pick-childs-school.html | Shanker Proposes Parents Be Allowed to Pick Childs School | By William K Stevens | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/shell-never-get-off-the-ground-by-robert-j-serling-340-pp-new-york.html | Readers Report | By Robert J Serling 340 pp New York Doubleday amp Co 695 | RE0000667747 | 1999-03-24 | B00000648177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/sid-carol-abe-and-the-missing-picnic-sid-carol-and-the-missing.html | Sid Carol Abe and the Missing Picnic | By Walter Kerr | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/smoking-aloft.html | Letters | ANNE E MACNAUGHTON Yonkers N Y | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/snow-in-summer.html | Letters | K C Littlefield Ancram N Y | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/solow-on-nixon-budget.html | Solow on Nixon Budget | By Israel Shenker | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/soviet-assails-us-for-opposing-a-limited-abm-pact.html | Soviet Assails U S for Opposing a Limited ABM Pact | By Bernard Gwertzman Special to The New York Times | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/speedier-justice-urged-by-the-city-prison-reform-and-easier-bail.html | SPEEDIER JUSTICE URGED BY THE CITY | By Maurice Carroll | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/sports-of-the-times-lights-action-camera.html | Sports of The Times | By Arthur Daley | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/st-johns-conquers-army-6355-as-zone-defense-stymies-cadets-attack.html | St Johns Conquers Army 6355 as Zone Defense Stymies Cadets Attack | By Murray Chass Special to The New York Times | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/state-tells-city-to-cut-pollution-kretchmer-agrees-to-repair.html | STATE TELLS CITY TO CUT POLLUTION Kretchmer Agrees to Repair Incinerators as Demanded | By Thomas P Ronan Special to The New York Times | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/state-unit-issues-a-housing-report-start-on-6901-apartments-is.html | STATE UNIT ISSUES A HOUSING REPORT | By Steven R Weisman | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/steppenwolf-back-for-rock-program-at-fillmore-east.html | Steppenwolf Back For Rock Program At Fillmore East | By Mike Jahn | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/stilwell-and-the-american-experience-in-china-191145-by-barbara.html | Stilwell and the American Experience In China 191145 | By Jonathan Spence | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/super-horse-needed-to-win-french-triple-crown.html | Super Horse Needed to Win French Triple Crown | By Michael Katz Special to The New York Times | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/supermarkets-hub-of-suburbs-big-shopping-areas-taking-on-the-role.html | Supermarkets Hub of Suburbs | By Seth S King Special to The New York Times | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/tale-of-3-cities-new-york-chicago-and-los-angeles.html | Tale of 3 Cities New York Chicago and Los Angeles | By John E OToole | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/the-battle-stalin-lost-memoirs-of-yugoslavia-19481953-by-vladimir.html | The Battle Stalin Lost | By Z A B Zeman | RE0000667747 | 1999-03-24 | B00000648177 |

| | | | | | |
|---|---|---|---|---|---|
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/the-best-in-their-line.html | The Best in Their Line | By Hilton Kramer | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/the-black-mayonnaise-at-the-bottom-of-jamaica-bay-nearly.html | The Black Mayonnaise At the Bottom Of Jamaica Bay | By Michael Harwood | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/the-confession-by-artur-london-translated-by-alastair-hamilton-442.html | The Confession By Artur London Translated by Alastair Hamilton 442 pp New York William Morrow  Co cloth 795 Ballantine paper 125 | By Alan M Dershowitz | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/the-courage-of-turtles-by-edward-hoagland-239-pp-new-york-random.html | The Courage Of Turtles By Edward Hoagland 239 pp New York Random House 595 | By Dan Wakefield | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/the-dream-of-owning-your-own.html | The Dream of Owning Your Own | By William M Freeman | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/the-forgotten-soldier-by-guy-sajer-translated-from-the-french-by.html | The Forgotten Soldier By Guy Sajer Translated from the French by Lily Emmet 465 pp New York Harper | By J Glenn Gray | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/the-four-big-fears-about-nuclear-power-fears-about-nuclear-power.html | The atom can produce plenty of electricity but consider | By Ralph E Lapp | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/the-good-word-the-politics-of-reviewing-the-politics-of-reviewing.html | The Good Word The Politics of Reviewing | By Wilfrid Sheed | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/the-ice-palace-that-robert-ryman-built.html | The Ice Palace That Robert Ryman Built | By Peter Schjeldahl | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/the-kid-wanted-to-fly-so-they-gave-him-the-air.html | Movies | By Doran William Cannon HOLLYWOOD | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/the-man-claire-wanted-to-kill-the-man-claire-wanted-to-kill.html | The Man Claire Wanted to Kill | By Judy Klemesrud | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/the-moon-apollo-14.html | Odyssey of Two Astronauts | 8208Walter Sullivan | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/the-time-of-adam-by-elizabeth-cullinan-178-pp-boston-houghton.html | The Time Of Adam | By Joyce Carol Oates | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/the-travelers-world-buon-giorno-echoes-across-ethiopia.html | the travelers world | by Paul J C Friedlander | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/the-watcher-and-other-stories-by-italo-calvino-181-pp-a-helen-and.html | The Watcher And Other Stories By Italo Calvino 181 pp A Helen and Kurt Wolff Book New York Har court Brace Jovanovich 595 | By Alan Cheuse | RE0000667747 | 1999-03-24 | B00000648177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/the-who-from-tommy-to-bobby-tommy-to-bobby.html | The Who From Tommy to Bobby | By Nik Cohn London | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/the-yale-faculty-makes-the-scene-old-eli-nervously-adjusts-to-love.html | The Yale Faculty Makes the Scene | By Thomas Meehan | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/theories-on-serum-hepatitis-changing.html | Theories on Serum Hepatitis Changing | By Jane E Brody | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/to-help-support-the-blood-bank.html | To Help Support The Blood Bank | By David Lidman | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/to-land-tuesday-voyage-back-begins-smoothly-following-flawless.html | TO LAND TUESDAY | By John Noble Wilford Special to The New York Times | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/touching-by-gwen-davis-216-pp-new-york-doubleday-co-595-dreams-came.html | Touching By Gwen Davis 216 pp New York Doubleday | By Marian Engel | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/tough-questions-about-a-volunteer-army-draft.html | The Nation | 8208David E Rosenbaum | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/trinidads-toilers.html | Letters | LAWRENCE D SUGAR Westwood N J | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/u-s-refugee-aid-in-laos-found-to-help-guerrillas.html | US Refugee Aid in Laos Found to Help Guerrillas | By John W Finney Special to The New York Times | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/us-building-up-foreign-currency-congress-is-told-of-funds-from-aid.html | US BUILDING UP FOREIGN CURBENCY | By Richard Halloran Special to The New York Times | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/valentino-goes-to-the-movies.html | Valentino goes to the movies | By Bernadine Morris | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/veterans-assess-atrocity-blame-100-who-served-in-vietnam-hold.html | VETERANS ASSESS ATROCITY BLAME 100 Who Served in Vietnam Hold Leaders at Fault | By Jerry M Flint Special to The New York Times | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/visit-to-sikkim.html | Letters | Martin M Meyer MD New York | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/watching-the-money-general-accounting-office-gets-role-as-critic.html | Watching the Money | By Philip Shabecoff | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/what-its-like-to-be-67-alone-and-blind.html | What Its Like to Be 67 Alone and Blind | By Israel Shenker Special to The New York Times | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/where-wall-street-studies-wider-role-for-nyus-graduate-unit-aired.html | Where Wall Street Studies | By Marylin Bender | RE0000667747 | 1999-03-24 | B00000648177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/white-collar-gap-insurer-fills-jobs-by-paying-people-to-learn.html | White Collar Gap | By Joan Cook | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/who-will-run-the-computers.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/why-not-get-out-of-kindergarten.html | Why Not Get Out Of Kindergarten | Rex McGraw AthensOhio | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/why-simons-success-.html | Drama Mailbag | Andrew Herz New York City | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/why-they-love-love-story.html | Why They Love Love Story | PATRICIA CORLEY Stony Brook LI | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/wide-drive-against-us-trade-with-south-africa-is-expected.html | Wide Drive Against US Trade With South Africa Is Expected | By Kathleen Teltsch | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/wood-field-and-stream-deer-hunting-party-permits-barred-in.html | Wood Field and Stream | By Nelson Bryant | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/work-by-sydeman-is-given-premiere-malediction-performed-by-chamber.html | WORK BY SYDEMAN IS GIVEN PREMIERE Malediction Performed by Chamber Music Society | By Allen Hughes | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/would-i-pan-a-truffaut-movie-would-i-pan-truffaut.html | Would I Pan a Truffaut Movie | By Vincent CanBY | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/7/1971 | https://www.nytimes.com/1971/02/07/archives/you-hear-what-you-like.html | You Hear That You Like | Otto Luening New York City | RE0000667747 | 1999-03-24 | B00000648177 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archives/-cooler-nearer-the-lake-is-a-pleasant-diversion.html | Cooler Nearer the Lake Is a Pleasant Diversion | By Mel Gussow | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archives/-puzzle-of-downfall-child-with-faye-dunaway-here.html | Puzzle of Downfall Child With Faye Dunaway Here | By Roger Greenspun | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archives/-we-are-hurting-spreads-as-nations-economic-cry-we-are-hurting-is.html | We Are Hurting Spreads As Nations Economic Cry | By Philip Shabecoff Special to The New York Times | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archives/40c-subway-fare-forecast-study-citizens-budget-group-sees-rise.html | 400 SUBWAY FARE FORECAST IN STUDY | By Edward Hudson | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archives/76ers-hand-knicks-third-straight-loss-12799-and-trail-by-3-12-games.html | 76ers Hand Knicks Third Straight Loss 12799 and Trail by 3 Games | By Thomas Rogers Special to The New York Times | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archives/a-look-at-the-girls-in-connecticut-gets-yugoslav-seaman-the.html | A Look at the Girls in Connecticut Gets Yugoslav Seaman the Attention of White House | By Robert D McFadden | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archives/a-new-mood-in-warscarred-suez-port.html | A New Mood in WarScarred Suez Port | By Raymond H Anderson Special to The New York Times | RE0000667740 | 1999-03-24 | B00000645697 |

| | | | | | |
|---|---|---|---|---|---|
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archives/all-bared-for-war-of-diapers.html | Advertising | By Philip H Dougherty | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archives/annie-famose-of-france-wins-downhill-as-sapporos-preolympics-begin.html | Annie Famose of France Wins Downhill as Sapporos PreOlympics Begin | By Takashi Oka Special to The New York Times | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archives/apollo-mission-director-chester-maurice-lee.html | Apollo Mission Director | By Walter Sullivan Special to The New York Times | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archives/apollo-sharpens-its-aim-for-splash-in-sea-tomorrow-an-official.html | APOLLO SHARPENS ITS AIM FOR SPLASH IN SEA TOMORROW | By Joihn Noble Wilford Special to The New York Times | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archives/architectural-and-engineering-fees-for-albany-south-mall-put-at.html | Architectural and Engineering Fees for Albany South Mall Put at 234Million | By Frank Lynn Special to The New York Times | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archives/army-spy-charge-denied-by-board-panel-finds-no-surveillance-of.html | ARE SPY CHARGE DENIED BY BOARD | By Richard Halloran Special to The New York Times | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archives/article-1-no-title.html | Article 1 No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archives/article-10-no-title.html | Article 10 No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archives/article-11-no-title.html | College Conference Standings | SPECIAL TO THE NEW YORK TIMES | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archives/article-3-no-title.html | Article 3 No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archives/article-4-no-title.html | Article 4 No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archives/article-5-no-title.html | Article 5 No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archives/article-6-no-title.html | Article 6 No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archives/article-7-no-title.html | Article 7 No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archives/article-8-no-title.html | Article 8 No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archives/article-9-no-title.html | Article 9 No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archives/aurelio-assails-letter-on-corona-says-a-city-aide-erred-in-advice.html | AURELIO ASSAILS LETTER ON CORONA | By Murray Schumach | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archives/bad-loans-grew-at-banks-in-1970-6-institutions-here-charged-off.html | BAD LOANS GREW Al BANKS IN 1970 | By H Erich Heinemann | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archives/barber-hits-217-to-win-ski-jump-breaks-rosendales-slope-mark-2d-day.html | BARBER HITS 217 TO WIN SKI JUMP | By Michael Strauss Special to The New York Times | RE0000667740 | 1999-03-24 | B00000645697 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archives/barrys-34-points-lead-nets-to-10384-victory-over-pros.html | Barrys 34 Points Lead Nets To 10384 Victory Over Pros | By Al Harvin Special to The New York Times | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archives/big-board-holding-share-of-trading-a-specially-prepared-study-finds.html | BIG BOARD HOLDING SHARE OF TREK | By Terry Robards | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archives/bridge-alert-sandwich-play-leaves-south-with-egg-on-his-face.html | Bridge Alert Sandwich Play Leaves South With Egg on His Face | By Alan Truscott | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archives/brooklyn-academy-of-music-reawakens-from-its-cultural-limbo.html | Brooklyn Academy of Music Reawakens From Its Cultural Limbo | By Ruth Robinson | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archives/car-drivers-protest-insurance-canceling-drivers-protesting-abrupt.html | Car Drivers Protest Insurance Canceling | By Richard Phalon | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archives/chess-fischer-capitalized-on-error-by-gligoric-in-palma-tourney.html | Chess Fischer Capitalized on Error By Gligoric in Palma Tourney | By Al Horowitz | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archives/chicken-is-easing-budgets.html | Chicken Is Easing Budgets | By Virginia Lee Warren | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archives/city-faces-power-crises-for-at-least-3-months.html | City Faces Power Crises For at Least 3 Months | By Peter Kihss | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archives/common-market-sets-up-a-centralbank-hot-line-5nation-link-is.html | Common Market Sets Up A CentralBank Hot Line | By Clyde B Farnsworth Special to The New York Times | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archives/connecticuts-taxes-income-levy-regarded-as-a-hot-issue-certain-to-a.html | Connecticuts Taxes | By Joseph B Treaster Special to The New York Times | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archives/controller-asks-mayor-to-drop-east-river-bridgetoll-study.html | Controller Asks Mayor to Drop East River BridgeToll Study | By Emanuel Perlmutter | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archives/cosmopolitan-or-rural-louisville-appears-to-be-undecided.html | Cosmopolitan or Rural Louisville Appears to Be Undecided | By George Vecsey Special to The New York Times | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archives/costs-added-up-in-rollss-step-fate-of-the-rb211-aircraft-engine-is.html | COSTS ADDED UP IN ROLLSS STEP | By John M Lee Special to The New York Times | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archives/credit-markets-awaiting-terms-of-atts-issue-credit-markets-awaiting.html | Credit Markets Awaiting Terms of ATTs Issue | By John H Allan | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archives/fcc-rejects-black-challenge-to-local-tv.html | FCC Rejects Black Challenge to Local TV | By Christopher Lydon Special to The New York Times | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archives/for-an-allvolunteer-army.html | For an AllVolunteer Army | By Senator Barry Goldwater | RE0000667740 | 1999-03-24 | B00000645697 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archives/front-page-1-no-title-power-off-4-hours.html | POWER OFF 4 HOURS | By Linda Charlton | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archives/front-page-2-no-title-a-harlequin-pattern-of-black-and-white.html | A Harlequin Pattern Of Black and White | By McCandlish Phillips | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archives/ghetto-kids-dig-tennis-scene-as-bus-ride-bridges-2-worlds.html | Ghetto Kids Dig Tennis Scene As Bus Ride Bridges 2 Worlds | By Neil Amdur Special to The New York Times | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archives/gm-is-assailed-on-tarrytown-plans.html | GM Is Assailed on Tarrytown Plans | By Nicholas Gage | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archives/guard-is-ordered-to-wilmington-n-c.html | Guard Is Ordered to Wilmington NC | By Jon Noroheimer Special to The New York Times | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archives/harlem-coops-head-says-we-lost-a-lot-of-money.html | Harlem Coops Head Says We Lost a Lot of Money | By Martin Gansberg | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archives/heath-finds-a-moral-in-failure-of-rolls.html | Heath Finds a Moral in Failure of Rolls | By Anthony Lewis Special to The New York Times | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archives/hiring-of-minority-plumbers-lagging.html | Hiring of Minority Plumbers Lagging | By Paul Delaney Special to The New York Times | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archives/hota-wins-state-cup-final-10.html | Hota Wins State Cup Final 10 | By Alex Yannis | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archives/how-executive-recruiters-choose-own-head-a-computer-service-helps.html | How Executive Recruiters Choose Own Head | By Isadore Dairmash | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archives/israel-to-query-uar-on-canal-intent-of-sadat-proposal-on-pullback.html | ISRAEL TO QUERY UAR ON CANAL | By Peter Grose Special to The New York Times | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archives/israeli-withdrawal-a-suicidal-policy.html | Letters to the Editor | Joseph Neumann | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archives/janet-baker-outsings-basketballers.html | Janet Baker Outsings Basketballers | By Allen Hughes | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archives/jeff-woods-musicians-reach-into-past-for-black-sources.html | Jeff Woods Musicians Reach Into Past for Black Sources | John S Wilson | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Seymour H Fine | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | Nathan Eidenberg | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archives/mideast-puzzle-some-clues-emerge.html | Mideast Puzzle Some Clues Emerge | By Max Frankel Special to The New York Times | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archives/millions-of-tv-viewers-lose-nearly-3-hours-of-programs-in-power.html | Millions of TV Viewers Lose Nearly 3 Hours of Programs in Power Failure | By Jack Gould | RE0000667740 | 1999-03-24 | B00000645697 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archiv es/miners-in-france-occupy-offices-protest-the-companys-plan-to-close.html | MINERS IN FRANCE OCCUPY OFFICES | Ey Henry Ginviger Special to The New York Times | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archiv es/nixon-nears-move-on-shoe-importing-president-nears-action-on-shoes.html | Nixon Nears Move On Shoe Importing | By Edwin L Dale Jr Special to The New York Times | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archiv es/no-gis-used-in-laos-pentagon-says.html | No GIs Used in Laos Pentagon Says | By Tad Szulc Special to The New York Times | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archiv es/oil-deal-in-canada-is-unresolved-canada-oil-deal-still-undecided.html | Oil Deal in Canada Is Unresolved | By Edward Cowan Special to The New York Times | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archiv es/paris-is-still-the-main-city-of-independent-subsaharan-africa.html | Paris Is Still the Main City of Independent SubSaharan Africa | By William Borders Special to The New York Times | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archiv es/paris-the-revolution-as-inspiration.html | Paris The Revolution as Inspiration | By Pierre Schneider Special to The New York Times | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archiv es/parity-in-raises-sought-by-abel-steel-union head-points-to-pay.html | PARITY IN RAISES SOUGHT BY ABEL | By Agis Salpukas Special to The New York Times | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archiv es/penn-coaching-team-divides-now-both-conquer-east-foes.html | Penn Coaching Team Divides Now Both Conquer East Foes | By Sam Goldaper | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archiv es/personal-finance-retirement-plans.html | Personal Finance Retirement Plans | By Elizabeth M Fowler | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archiv es/planning-council-proposes-state-agency-to-review-local-zoning.html | Planning Council Proposes State Agency to Review Local Zoning | By Steven R Weisman | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archiv es/poles-suspend-gomulka-from-highest-party-body-party-in-poland.html | Poles Suspend Gomulka From Highest Party Body | By James Feron Special to The New York Times | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archiv es/police-climb-the-empire-state-in-blackout.html | Police Climb the Empire State in Blackout | By Paul L Montgomery | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archiv es/pomare-burnt-ash-is-danced-at-anta.html | PONIARE BURNT ASH IS DANCED AT ANTA | Don McDonagh | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archiv es/power-failure-is-brought-home-to-luce.html | Power Failure Is Brought Home to Luce | By Murray Schumach | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archiv es/pride-and-prejudice.html | AT HOME ABROAD | By Anthony Lewis | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archiv es/princes-us-trip-assessed-in-spain-juan-carlos-enhances-his-stance.html | PRINCES US TRIP ASSESSED IN SPAIN | By Richard Eder Special to The New York Times | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archiv es/purchasing-managers-see-signs-increasing-for-economic-upturn.html | Purchasing Managers See Signs Increasing for Economic Upturn | By James J Nagle | RE0000667740 | 1999-03-24 | B00000645697 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archiv es/reagan-deals-blow-to-nixons-choice-for-top-antipoverty-position.html | Reagan Deals Blow to Nixons Choice for Top Antipoverty Position | By Robert B Semple Jr Special to The New York Times | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archiv es/redding-conn-votes-to-preserve-a-wild-area-steichen-has-owned.html | Redding Conn Votes to Preserve A Wild Area Steichen Has Owned | By Douglas Robinson Special to The New York Times | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archiv es/revenue-sharing-enhances-status-quo.html | Letters to the Editor | George E Berkley | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archiv es/riveting-work-by-berrigan-trial-of-the-catonsville-9-staged-by.html | Theater | By Clive Barnes | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archiv es/saigon-units-drive-into-laos-to-strike-enemy-supply-line-us-gives.html | SAIGON UNITS DRIVE INTO LAOS TO STRIKE ENEMY SUPPLY LINE | By Alvin Shuster Special to The New York Times | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archiv es/slogans-for-slaughter.html | Letters to the Editor | Ernest Lieber MD | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archiv es/sports-of-the-times-dream-book.html | Sports of The Times | By Robert Lipsyte | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archiv es/suits-and-trials-including-that-of-hobart-college-for-coercion-have.html | Suits and Trials including That of Hobart College for Coercion Have Followed Tommy the Traveler | By William E Farrell Special to The New York Times | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archiv es/swiss-women-given-the-federal-vote.html | Swiss Women Given the Federal Vote | By Thomas J Hamilton Special to The New York Times | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archiv es/the-problem-of-mirv-i.html | The Problem of MIRV I | By Herbert Scoville | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archiv es/those-who-have-been-there-aid-breast-surgery-patients.html | Those Who Have Been There Aid Breast Surgery Patients | By Judy Klemesrud | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archiv es/traffic-ease-or-ban.html | Letters to the Editor | Charles L Goldenberg | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archiv es/u-s-strategy-on-the-kremlin-debate.html | U S Strategy on the Kremlin Debate | By Robert Kleiman | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archiv es/ucla-wins-by-cooling-it-freeze-at-finish-puts-usc-on-ice.html | U C LAWins By Cooling It | By Bill Becker Special to The New York Times | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archiv es/unions-studying-group-legal-aid-aba-sees-a-move-toward-such.html | UNIONS STUDYING GROUP LEGAL AID | By Fred P Graham Special to The New York Times | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archiv es/useful-function-of-the-filibuster.html | Letters to the Editor | Sam J Ervin Jr | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archiv es/vanina-b-first-in-prix-de-france-une-de-mai-finishes-8th-in-45000.html | VANINA B FIRST IN PRIX DE FRANCE | By Michael Katz Special to The New York Times | RE0000667740 | 1999-03-24 | B00000645697 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archiv es/watts-performs-with-brilliance-pianist-swarms-over-the-rachmaninoff.html | WATTS PERFORMS WITH BRILLIANCE | Peter G Davis | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archiv es/white-plains-a-center-for-medicine.html | White Plains A Center for Medicine | By Linda Greenhouse Special to The New York Times | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/8/1971 | https://www.nytimes.com/1971/02/08/archiv es/zigzag-hemlines-are-shown.html | Zigzag Hemlines Are Shown | By Bernadine Morris | RE0000667740 | 1999-03-24 | B00000645697 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archiv es/150-pba-members-strike-in-jersey-middlesex-sheriffs-office-staff.html | 150PBAMEMBERS STRIKE IN JERSEY | By Richard J H Johnston Special to The New York Times | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archiv es/2-panthers-bail-ordered-revoked-murtagh-acts-as-defendants-fail-to.html | 2 PANTHERS BAIL ORDERED REVOKED | By Edith Evans Asbury | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archiv es/6-church-groups-fighting-mine-project.html | 6 Church Groups Fighting Mine Project | By Douglas Robinson | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archiv es/706-yield-set-for-att-issue-500million-of-debentures-apparently-to.html | 706 YIELD SET FOR ATT ISSUE | By John H Allan | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archiv es/albees-new-all-over-in-rehearsal.html | Albees New All Over in Rehearsal | By Mel Gussow | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archiv es/allegra-kent-takes-role-in-pas-de-deux.html | ALLEGRA KENT TAKES ROLE IN PAS DE DEUX | Don McDonagh | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archiv es/along-the-road-to-laos-noise-dust-confusion.html | Along the Road to Laos Noise Dust Confusion | By Iver Peterson Special to The New York Times | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archiv es/anaconda-estimates-a-drop-in-1970-and-fourthquarter-net-companies.html | Anaconda Estimates a Drop In 1970 and FourthQuarter Net | By Clare M Reckert | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archiv es/another-report-on-pot.html | IN THE NATION | By Tom Wicker | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archiv es/apollo-14-crew-in-tv-interview-hails-successes-3-men-flying.html | APOLLO 14 CREW IN TV INTERVIEW HAILS SUCCESSES | By John Noble Wilford Special to The New York Times | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archiv es/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archiv es/article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archiv es/article-12-no-title.html | Article 12  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archiv es/article-13-no-title.html | Article 13  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archiv es/article-16-no-title.html | Article 16  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667738 | 1999-03-24 | B00000645695 |

| | | | | | |
|---|---|---|---|---|---|
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archiv es/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archiv es/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archiv es/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archiv es/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archiv es/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archiv es/benefits-seen-in-vientiane-but-souvanna-protests-and-asks.html | Benefits Seen in Vientiane | By Tillman Durbin Special to The New York Times | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archiv es/big-city-mayors-urge-priority-for-public-jobs-bill.html | Big City Mayors Urge Priority for Public Jobs Bill | By Richard L Madden Special to The New York Times | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archiv es/black-ratio-lags-in-jobplacing-unions.html | Black Ratio Lags in JobPlacing Unions | By Paul Delaney Special to The New York Times | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archiv es/bridge-some-deals-are-like-onions-and-often-bring-on-tears-too.html | Bridge Some Deals Are Like Onions And Often Bring On Tears Too | By Alan Truscott | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archiv es/british-envoy-sees-nixon.html | British Envoy Sees Nixon | By Neil Sheehan Special to The New York Times | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archiv es/city-aims-to-assay-school-efficiency-will-let-100000-contract-to.html | CITY AIMS TO ASSAY SCHOOL EFFICIENCY | By Leonard Buder | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archiv es/city-asks-power-to-make-loans-at-low-cost-for-industrial-parks.html | City Asks Power to Make Loans At Low Cost for Industrial Parks | By Lesley Oelsner Special to The New York Times | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archiv es/city-atop-electric-checkerboard-grid-system-helps-to-limit-the.html | City Atop Electric Checkerboard | By Richard Phalon | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archiv es/city-is-striving-to-abolish-uniformed-mens overtime.html | City Is Striving to Abolish Uniformed Mens Overtime | By Martin Tolchin | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archiv es/class-44-teacher-veers-between-elation-and-despair-class-44-lesson.html | Class 44 Teacher Veers Between Elation and Despair | By Joseph Lelyveld | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archiv es/cocacola-to-set-up-17-depots-to-buy-bottles-and-cans-here-cocacola.html | CocaCola to Set Up 17 Depots To Buy Bottles and Cans Here | By Eleanor Blau | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archiv es/con-edison-limits-output-of-power-in-midtown-plant-area-hit-by.html | CON EDISON LIMITS OUTPUT OF POWER IN MIDTOWN PLANT | By Peter Kihss | RE0000667738 | 1999-03-24 | B00000645695 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/con-edison-seeks-blackout-source-engineers-suspect-fault-in.html | CON EDISON SEEKS BLACKOUT SOURCE | By Paul L Montgomery | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/counter-market-activates-new-quote-unit-issues-end-day-up-in.html | Counter Market Activates New Quote Unit | By Alexander It Hammer | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/daphne-learns-the-hard-way.html | Books of The Times | By Thomas Lask | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/democratic-israel.html | Letters to the Editor | Franklin H Littell | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/dissidents-unite-on-jersey-recall-2-factions-file-petitions-in-move.html | DISSIDENTS UNITE ON JERSEY WAR | By Ronald Sullivan Special to The New York Times | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/dumping-of-pantyhose-into-us-laid-to-foreign-manufacturers.html | Dumping of Pantyhose Into US Laid to Foreign Manufacturers | By Herbert Koshetz | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/eclipse-of-moon-tonight-will-give-thermal-shock-to-instruments.html | Eclipse of Moon Tonight Will Give Thermal Shock to Instruments | By Walter Sullivan | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/frazier-shifts-to-escape-snow.html | Frazier Shifts to Escape Snow | By Michael Strauss Special to The New York Times | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/futures-trader-is-our-topic-profile-is-made-by-exchange-juice.html | FUTURES TRADER IS SURVEY TOPIC | By Elizabeth M Fowler | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/galanos-goes-to-extremes-shorts-and-the-anklette-look.html | Galanos Goes to ExtremesShorts and the Anklette Look | By Judy Klemesrud | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/garage-owners-get-court-order-in-effort-to-end-strike-here.html | Garage Owners Get Court Order In Effort to End Strike Here | By Emanuel Perlmutter | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/german-bishops-decline-to-judge-a-rebel-theologian-on-issue-of.html | German Bishops Decline to Judge a Rebel Theologian on Issue of Infallibility | By David Binder Special to The New York Times | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/gop-in-kentucky-stressing-unity-two-democrats-are-seeking.html | GOP IN KENTUCKY STRESSING UNITY | By George Vecsey Special to The New York Times | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/governor-says-democrats-play-politics-with-aid-plan.html | Governor Says Democrats Play Politics With Aid Plan | By Francis X Clines Special to The New York Times | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/governor-warns-of-a-parochial-school-aid-veto-asserts-bill-would.html | Governor Warns of a Parochial School Aid Veto | By Frank Lynn Special to The New York Times | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/guard-seizes-church-abandoned-by-blacks-in-wilmington-n-c.html | Guard Seizes Church Abandoned by Blacks in Wilmington NC | By Jon Nordheimer Special to The New York Times | RE0000667738 | 1999-03-24 | B00000645695 |

| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/happy-reunion-of-american-paintings.html | Happy Reunion of American Paintings | By John Canaday | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/harpsichords-vary-a-recitalist-shows.html | HARPSICHORDS VARY A RECITALIST SHOWS | Theodore Strongin | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/heavy-drive-for-light-whisky.html | Advertising | By Philip H Dougherty | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/hobart-college-acquitted-in-riot-court-directs-verdict-says.html | HOBART COLLEGE ACQUITTED IN RIOT | By William E Farrell Special to The New York Times | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/is-the-allmale-us-power-squadron-running-against-tide.html | Is the AllMale US Power Squadron Running Against Tide | By Rici1ard Sever | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/judge-and-2-dairymen-indicted-in-bankruptcy-case.html | Judge and 2 Dairymen Indicted in Bankruptcy Case | By Morris Kaplan | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/knoedlers-in-new-home-still-looks-to-old-masters.html | Knoedlers in New Home Still Looks to Old Masters | By Grace Glueck | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/law-ending-certificates-urged-as-busyvolume-aid-new-law-urged-on.html | Law Ending Certificates Urged as BusyVolume Aid | By Terry Robards | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/lights-in-trade-center.html | Letters to the Editor | Alice M Henry | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/lius-coach-gives-players-voice-in-scheduling-opponents-despite.html | LIUs Coach Gives Players Voice in Scheduling Opponents | By Sam Goldaper | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/lives-and-deaths-of-the-party.html | OBSERVER | By Russell Baker | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/lockheed-layoffs-loom-union-terms-situation-a-job-crisis-calls-on.html | Lockheed Layoffs Loom | By Robert A Wright Special to The New York Times | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/madras-students-embittered-by-curbs-on-english.html | Madras Students Embittered by Curbs on English | By Kasturi Rangan Special to The New York Times | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/market-place-all-the-details-of-a-big-trade.html | Market Place All the Details Of a Big Trade | By Robert Metz | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/marshall-u-on-road-back-names-new-athletic-director.html | Marshall U on Road Back Names New Athletic Director | By Gordon S White Jr | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/mayors-panel-seeks-power-solution.html | Mayors Panel Seeks Power Solution | By Gene Smith | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/mcburney-bluegrass-concert-is-given-by-osborne-brothers.html | McBurney Bluegrass Concert Is Given by Osborne Brothers | John S Wilson | RE0000667738 | 1999-03-24 | B00000645695 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/mens-wear-retailers-are-optimistic-mens-wear-unit-optimistic-for-71.html | Mens Wear Retailers Are Optimistic | By Leonard Sloane Special to The New York Times | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/most-states-plan-tax-increases-despite-efforts-to-slash-costs-most.html | Most States Plan Tax Increases Despite Efforts to Slash Costs | By John Herbers Special to The New York Times | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/mrs-rosenstiel-accused-in-a-suit-perjury-charged-in-a-civil-action.html | MRS ROSENSTIEL ACCUSED IN A SUIT | By Juan M Vasquez | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/museum-policy.html | Letters to the Editor | Shlrley Hazzard Francis Steegmuller | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/music-a-memorable-hammerklavier-ashkenazy-performs-at-carnegie-hall.html | Music A Memorable Hammerklavier | By Donal Henahan | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/new-dance-work-by-bejart-bows-his-firebird-experiments-with-russian.html | NEW DANCE WORK BY BERT BOWS | By Anna Kisselgoff | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/new-party-shifts-in-poland-hinted-official-indicates-congress-will.html | NEW PARTY SHIFTS IN POI AND HINTED | By James Peron Special to The New York Times | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/nixon-asks-cleanup-code-to-restore-environment-nixon-urges-cleanup.html | Nixon Asks Cleanup Code To Restore Environment | By James M Naughton Special to The New York Times | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/pan-am-views-merger-as-a-fight-for-survival-pan-am-seeking-merger.html | Pan Am Views Merger As a Fight for Survival | By Christopher Lydon Special to The New York Times | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/park-on-culebra.html | Letters to the Editor | Richard F Lawler Jr | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/plan-to-cut-enemys-lines-in-laos-long-rejected-was-revived-3-months.html | Plan to Cut Enemys Lines in Laos Long Rejected Was Revived 3 Months Ago | By Alvin Shuster Special to The New York Times | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/purpose-in-laos-a-shorter-war.html | Purpose in Laos A Shorter War | By Max Frankel Special to The New York Times | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/rangers-oppose-bruins-minus-giacomin-tonight.html | Rangers Oppose Bruins Minus Giacomin Tonight | By Gerald Eskenazi Special to The New York Times | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/representatives-hold-forum-on-noise.html | Representatives Hold Forum on Noise | By Martin Gansberg | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/revolving-door-for-criminals.html | Letters to the Editor | Stanley Poler | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/richey-santana-victors-in-tennis-edlefsen-beats-mulligan-at-30000.html | RICHEY SANTANA VICTORS IN TENNIS | By Parton Keese Special to The New York Times | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/senate-without-debate-confirms-connally-for-treasury-post.html | Senate Without Debate Confirms Connally for Treasury Post | By Mew W Finney Special to The New York Times | RE0000667738 | 1999-03-24 | B00000645695 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/shaws-golf-stock-on-the-rise-despite-fluctuations.html | Shaws Golf Stock on the Rise Despite Fluctuations | By Lincoln A Werden | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/six-plead-not-guilty-to-plot-charges.html | Six Plead Not Guilty to Plot Charges | By John Kifner Special to The New York Times | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/sneakers-at-a-charity-ball-yes-after-some-challenging-tennis.html | Sneakers at a Charity Ball Yes After Some Challenging Tennis | By Bernadine Morris | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/song-recital-given-by-eve-robinson.html | SONG RECITAL GIVEN BY EVE ROBINSON | Peter G Dais | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/south-vietnamese-reach-foes-supply-line-in-laos-2-us-copters-shot.html | SOUTH VIETNAMESE REACH FOES SUPPLY LINE IN LAOS 2 US COPTERS SHOT DOWN | By Craig R Whitney Special to The New York Times | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/sports-of-the-times-in-the-executive-suite.html | Sports of at Times | By Arthur Daley | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/stallworth-due-to-rejoin-knicks-new-york-out-to-end-slump-against.html | STALLWORTH DUE TO REJOIN KNICKS | By Thomas Rogers | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/street-meet-paves-girl-runners-way.html | Street Meet Paves Girl Runners Way | By William N Wallace | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/swiss-women-tackle-inequalities-but-see-long-fight.html | Swiss Women Tackle Inequalities but See Long Fight | By Thomas J Hamilton Special to The New York Times | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/taylor-dancers-revive-parable-now-its-wickeder-and-gayer.html | Taylor Dancers Revive Parable Now its Wickeder and Gayer | Anna Kisselgoff | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/the-new-libertarian-creed-a-renewed-faith-in-the-individual-is-the.html | The New Libertarian Creed | By Murray N Rothbard | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/the-problem-of-mirv-ii.html | The Problem of MIRV II | By Herbert Scoville | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/the-theater-istanbul-crusaders-sidetracked-in-owens-comedy.html | The Theater Istanbul | By Clive Barnes | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/their-eating-habits-would-make-a-nutritionist-wince.html | Their Eating Habits Would Make a Nutritionist Wince | By Eleanor Blau | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/time-for-takeover.html | Letters to the Editor | Michael Mindlin Jr | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/tories-assailed-on-rolls-opposition-urges-that-britain-continue.html | Tories Assailed on Rolls | By John M Lee Special to The New York Times | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/turnover-sets-a-record-as-dow-climbs-by-555-25590000-shares-are.html | Turnover Sets a Record As Dow Climbs by 555 | By Douglas W Cray | RE0000667738 | 1999-03-24 | B00000645695 |

| | | | | | |
|---|---|---|---|---|---|
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/tv-paleys-move-casts-a-shadow-over-industry.html | TV Paleys Move Casts a Shadow Over Industry | By Jack Gould | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/two-banks-plan-holding-company-directors-back-linkup-of-albany-and.html | TWO BANKS PLAN HOLDING COMPANY | By H Erich Heinemann | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/u-s-now-seeks-new-abm-to-supplement-safeguard.html | U S Now Seeks New ABM To Supplement Safeguard | By William Beecher Special to The New York Times | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/us-aides-decide-sailor-doesnt-want-asylum-yugoslav-seaman-aided-by.html | US Aides Decide Sailor Doesnt Want Asylum | By Joseph B Treaster Special to The New York Times | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/us-calls-move-limited-saigon-reported-to-plan-stay-up-to-3-months.html | US Calls Move Limited | By Terence Smith Special to The New York Times | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/vote-drive-begun-by-common-cause-gardner-group-presses-to-eliminate.html | VOTE DRIVE BEGUN BY COMMON CAUSE | By Richard Halloran Special to The New York Times | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/webster-drives-5-pacing-victors-13624-see-yonkers-leader-score-with.html | 13624 See Yonkers Leader Score With 4 in Row | Webster Drives 5 PACING VICTORSBy LOUIS EFFRAT Special to The New York Times | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/widow-arrested-in-slaying-on-li-lawyer-of-suspect-arrested-earlier.html | WIDOW ARRESTED IN SLAYING ON LI | By Carter B Horsley Special to The New York Times | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/wiretap-arrests-reported-rising-us-aide-tells-bar-group-72.html | WIRETAP ARRESTS REPORTED RISING | By Fred P Graham Special to The New York Times | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/9/1971 | https://www.nytimes.com/1971/02/09/archives/wood-field-and-stream-striped-bass-controversy-illustrates-need-for.html | Wood Field and Stream | By Velson Bryant | RE0000667738 | 1999-03-24 | B00000645695 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/13-hurt-in-23d-st-bar-explosion.html | 13 Hurt in 23d St Bar Explosion | By Richard Phalon | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/2-funds-aiding-older-americans-who-are-in-arts.html | 2 Funds Aiding Older Americans Who Are in Arts | By Alden Whitman | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/21-policemen-face-knapp-investigation-in-a-theft-of-meat-21-on.html | 21 Policemen Face Knapp Investigation In a Theft of Meat | By Douglas Robinson | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/a-food-boutique-with-a-starryeyed-beginning.html | A Food Boutique With a StarryEyed Beginning | By Judy Kleiviesrud | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/a-house-republican-leader-defends-revenuesharing-proposal-as-fair.html | A House Republican Leader Defends RevenueSharing Proposal as Fair to All the States | By Eileen Shanahan Special to The New York Times | RE0000667737 | 1999-03-24 | B00000645694 |

| | | | | | |
|---|---|---|---|---|---|
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/a-major-disaster-loss-is-put-at-billion-a-dam-cracks-thousands-flee.html | A MAJOR DISASTER | By Steven V Roberts Special to The New York Times | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/a-plan-to-save-5th-ave-5th-ave-zoning-plan-calls-for-stores-and.html | A Plan to Save 5th Ave | By Michael Stern | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/a-winner-is-forgetting-what-its-like.html | A Winner Is Forgetting What Its Like | By Louis Effrat | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/abortion-brokers-are-under-study-practices-of-abortionreferral.html | Abortion Brokers Are Under Study | By Linda Charlton | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/action-to-reform-adoption-law-is-promised-by-assembly-leaders.html | Action to Reform Adoption Law Is Promised by Assembly Leaders | By Lesley Oelsner Special to The New York Times | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/an-earthquake-theory-predicted-that-1971-would-be-a-bad-year-big.html | An Earthquake Theory Predicted That 1971 Would Be a Bad Year | By Walter Sullivan | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/antiwar-soldier-wins-court-plea-army-told-to-rescind-his-transfer.html | ANTIWAR SOLDIER WINS COURT PLEA | By Morris Kaplan | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/apollo-astronauts-land-within-a-mile-of-target-after-a-terrific.html | APOLLO ASTRONAUTS LAND WITHIN A MILE OF TARGET AFTER A TERRIFIC FLIGHT | By John Noble Wilford Special to The New York Times | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/art-hard-and-soft-is-paired.html | Advertising | By Philip H Dougherty | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/article-11-no-title-tape-falls-behind-large-blocks-change-hands-dow.html | TAPE FALLS BEHIND | By Alexander R Hammer | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667737 | 1999-03-24 | B00000645694 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/assembly-studying-plan-to-ease-localities-costs.html | Assembly Studying Plan To Ease Localities Costs | By William E Farrell Special to The New York Times | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/astronauts-begin-quarantine-to-guard-the-earth-against-possible.html | Astronauts Begin Quarantine to Guard the Earth Against Possible Lunar Diseases | By Lawrence K Altman Special to The New York Times | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/at-a-california-hospital-everything-came-down-nurse-everything-came.html | At a California Hospital Everything Came Down | By Robert A Wright Special to The New York Times | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/atts-issue-is-sold-quickly-500million-bonds-priced-to-yield-706.html | ATTS ISSUE IS SOLD QUICKLY | By John H Allan | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/bias-against-long-hair.html | Letters to the Editor | Michael Scriven | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/bonn-sees-a-rift-in-soviet-policy-but-russians-deny-reported.html | BONN SEES A RIFT IN SOVIET POLICY | By David Binder Special to The New York Times | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/bridge-analysis-may-show-bemoaner-of-his-fate-helped-it-along.html | Bridge Analysis May Show Bemoaner Of His Fate Helped It Along | By Alan Truscott | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/british-are-pessimistic.html | British Are Pessimistic | By Anthony Lewis Special to The New York Times | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/broadcasters-contest-smoking-ad-ban.html | Broadcasters Contest Smoking Ad Ban | By John D Morris Special to The New York Times | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/bruins-crush-rangers-63-and-gain-9point-lead-cashman-scores-two-in.html | Bruins Crush Rangers 63 and Gain 9Point Lead | By Gerald Eskenazi Special to The New York Times | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/cab-denounced-as-airlines-tool-aide-of-nader-says-agency-is.html | CAB DENOUNCED AS AIRLINES TOOL | By Christopher Lydon Special to The New York Times | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/chemical-maker-net-falls-in-quarter-chemical-makers-report-earnings.html | Chemical Maker Net Falls in Quarter | By Gerd Wilcke | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/chrysler-shows-4thperiod-profit-earned-76million-in-final-quarter.html | CHRYSLER SHOWS 4THPERIOD PROFIT | By Jerry M Flint Special to The New York Times | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/chuck-davis-troupe-dances-at-cubiculo.html | CHUCK DAVIS TROUPE DANCES AT CUBICULO | Don McDonagh | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/city-and-union-told-to-resume-negotiations-in-building-strike.html | City and Union Told to Resume Negotiations in Building Strike | By Steven R Weisman | RE0000667737 | 1999-03-24 | B00000645694 |

| | | | | | |
|---|---|---|---|---|---|
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/civic-group-is-formed-business-group-plans-improvements.html | Civic Group Is Formed | By Richard Reeves | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/cleveland-orchestras-series-opens-with-kubelik-conducting.html | Cleveland Orchestras Series Opens With Kubelik Conducting | By Raymond Ericson | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/common-market-will-unify-money-agreement-reached-to-make-bloc-into.html | COMMON MARKET WILL UNIFY MONEY | By Clyde H Farnsworth Special to The New York Times | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/court-urges-a-p-president-to-meet-breadbasket-leaders.html | Court Urges AP President To Meet Breadbasket Leaders | By Walter H Waggoner | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/croatian-nationalism-gets-new-impetus.html | Croatian Nationalism Gets New Impetus | By Alfred Friendly Jr Special to The New York Times | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/dance-paul-taylors-big-bertha-has-premiere-a-creepy-masterwork.html | Dance Paul Taylors Big Bertha Has Premiere | By Clive Barnes | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/dormitory-votes-target-of-state-bill.html | Dormitory Votes Target of State Bill | By Francis X Clines Special to The New York Times | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/earnings-drop-18-at-tire-concern.html | Earnings Drop 18 at Tire Concern | By Clare M Reckert | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/electronic-bullishness-nixon-aide-outlines-administrations-reasons.html | Electronic Bullishness | By Leonard S Silk | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/error-in-indochina.html | Letters to the Editor | Richard M Brett | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/former-city-aide-now-receives-130-a-day-as-consultants-fee-mrs.html | Former City Aide Now Receives 130 a Day as Consultants Fee | By Martin Tolchin | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/gains-for-gierek-in-the-polish-leadership.html | Gains for Gierek in the Polish Leadership | By James Feron Special to The New York Times | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/garrett-decides-to-stay-in-pro-football.html | Garrett Decides to Stay in Pro Football | By William N Wallace | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/generating-problems-and-power.html | Letters to the Editor | Kenneth M Swezey | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/hairdos-evoke-memories.html | Hairdos Evoke Memories | By ANGELA TAYLOR | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/harried-britons-think-decimal-shift-to-new-money-is-nearing-britons.html | Harried Britons Think Decimal Shift to New Money Is Nearing | By John M Lee Special to The New York Times | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/homosexuality-parents-arent-always-to-blame.html | Homosexuality Parents Arent Always to Blame | By Jane E Brody | RE0000667737 | 1999-03-24 | B00000645694 |

| | | | | | |
|---|---|---|---|---|---|
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/in-the-wake-of-the-giants.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/inbal-interprets-dances-of-yemen-troupe-last-here-in-1959-opens-at.html | INBAL INTERPRETS DANCES OF YEMEN | By Anna Kisselgoff | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/indias-political-schisms-extend-to-a-noble-family.html | Indias Political Schisms Extend to a Noble Family | By Sydney H Schanberg Special to The New York Times | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/israel-is-willing-to-discuss-canal-but-mrs-meir-in-a-reply-to-sadat.html | ISRAEL IS WILLING TO DISCUSS CANAL | By Peter Grose Special to The New York Times | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/j-stalin-comradely-imperialist.html | Books of The Times | By Thomas Lask | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/jazz-band-steps-into-its-6th-year-joneslewis-group-appears-mondays.html | JAZZ BAND STEPS INTO ITS 6TH YEAR | By John S Wilson | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/knicks-beaten-by-114109-maravich-excels-for-hawks-here-he-leads.html | Knicks Beaten by 114109 | By Deane McGowen | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/laird-and-rogers-explaining-drive-seem-to-modify-gi-withdrawal-plan.html | Laird and Rogers Explaining Drive Seem to Modify GI Withdrawal Plan | By John W Finney Special to The New York Times | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/laotians-to-explain-views.html | Laotians to Explain Views | By Tillman Durdin Special to The New York Times | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/literacy-and-voting.html | Letters to the Editor | Howard A Glickstlin | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/lockheed-to-revise-plan-on-delivery-of-airbuses-british-urged-to.html | Lockheed to Revise Plan On Delivery of Airbuses | By Robert E Bedingfield | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/market-place-pressures-stir-on-certificate.html | Market PlacePressures Stir On Certificate | By Robert Metz | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/merrill-lynch-chief-asks-curb-on-firms-with-processing-lag-curb-is.html | Merrill Lynch Chief Asks Curb On Firms With Processing Lag | By Terry Robards | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/mmanus-downs-tiriac-in-3-sets-graebner-connors-win-rahim-topples.html | MMANUS DOWNS TIRIAC IN 3 SETS | By Parton Reese Special to The New York Times | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/moscow-expels-foreign-newsman-scandinavian-had-contact-with.html | MOSCOW EXPELS FOREIGN NEWSMAN | By Bernard Gwertzman Special to The New York Times | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/musical-rarities-brought-to-light-by-new-amsterdam.html | Musical Rarities Brought to Light By New Amsterdam | By Theodore Strongin | RE0000667737 | 1999-03-24 | B00000645694 |

| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/newton-denounces-2-missing-panthers-newton-denounces-2-missing.html | Newton Denounces 2 Missing Panthers | By Edith Evans Asbury | RE0000667737 | 1999-03-24 | B00000645694 |
|---|---|---|---|---|---|---|
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/next-seasons-tv-lineup-starting-to-take-form.html | Next Seasons TV LineUp Starting to Take Form | By Fred Ferretti | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/nice-guy-and-nice-place-recognized-tufte-road-america-head-to.html | Nice Guy and Nice Place Recognized | By John S Radosta | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/paige-is-first-star-of-old-negro-leagues-to-be-selected-for-hall-of.html | Paige Is First Star of Old Negro Leagues to Be Selected for Hall of Fame | By Joseph Durso | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/peking-widening-ties-with-arabs-chinese-making-a-political-and.html | PEKING WIDENING TIES WITH ARABS | By Ihsan A Hijazi Special to The New York Times | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/pioneering-hospital-director-florence-small-gaynor.html | Pioneering Hospital Director Florence Small Gaynor | By John Sibley | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/president-to-ask-stiff-environmental-protection-standards-for-strip.html | President to Ask Stiff Environmental Protection Standards for Strip Mining | By Ben A Franklin Special to The New York Times | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/profit-down-62-new-chief-named-profit-down-62-for-paper-maker.html | Profit Down 62 New Chief Named | By Robert Walker | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/publicity-is-said-to-bar-better-credit-for-city.html | Publicity Is Said to Bar Better Credit for City | By Edward Ranzal | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/quonset-huts-not-hotels.html | Letters to the Editor | Harry Roth | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/rail-clerks-break-off-talks-and-set-strike.html | Rail Clerks Break Off Talks and Set Strike | By Richard Halloran Special to The New York Times | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/rain-fog-and-mud-slow-drive-into-laos.html | Rain Fog and Mud Slow Drive Into Laos | By Iver Peterson Special to The New York Times | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/repair-cost-for-cars-up-111-since-60.html | Repair Cost For Cars Up 111 Since 60 | By Robert J Cole | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/rise-seen-in-business-aid-to-the-arts.html | Rise Seen in Business Aid to the Arts | By Howard Taubman | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/risen-in-bet-tax-arouses-french-protection-of-nature-is-given-as.html | RISE IN BET TAX AROUSES FRENCH | By James Brown Special to The New York Times | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/rockefeller-renewing-his-bid-to-let-psc-pick-power-sites.html | Rockefeller Renewing His Bid To Let PSC Pick Power Sites | By Peter Kihss | RE0000667737 | 1999-03-24 | B00000645694 |

| | | | | | |
|---|---|---|---|---|---|
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/snell-is-ready-and-willing-for-1971.html | Snell Is Ready and Willing for 1971 | By Dave Anderson | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/sports-of-the-times-ol-satch-looks-back-and-gains.html | Sports of The Times | By Arthur Daley | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/stage-pinters-landscape-and-silence.html | Stage Pincers Landscape and Silence | By Mel Gussow | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/suffolk-will-join-citys-relief-suit-legislature-votes-to-push.html | SUFFOLK WILL JOIN CITYS RELIEF SUIT | By Carter R Horsley Special to The New York Times | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/the-dalai-lama-speaks.html | The Dalai Lama Speaks | By Tenzing Gyatso | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/the-forgotten-lesson.html | WASHINGTON | By James Reston | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/the-marines-stand-fast-the-new-breed-aids-vietnamization-and-free.html | The Marines Stand Fast | By Lewis W Walt | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/uganda-exchief-vows-to-go-home-obote-in-tanzania-unable-to-specify.html | UGANDA EXCHIEF VOWS TO GO HOME | By William Borders Special to The New York Times | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/us-aides-believe-thrust-may-cost-foe-year-or-more-aims-of-laos.html | US AIDES BELIEVE THRUST MAY COST FOE YEAR OR MORE | By William Beecher Special to The New York Times | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/volume-is-highest-since-dec-31-1969-as-amex-declines.html | Volume Is Highest Since Dec 31 1969 As Amex Declines | By William D Smith | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/10/1971 | https://www.nytimes.com/1971/02/10/archives/worth-all-the-doubt-the-flight-of-apollo-14-is-evaluated-on-its.html | Worth All the Doubt | By Rickard Witkin | RE0000667737 | 1999-03-24 | B00000645694 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/1970-decline-is-8-1970-profit-down-at-general-phone.html | 1970 Decline Is 8 | By Gene Smith | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/a-private-clinic-in-hughes-hotel-an-aide-bought-equipment-for.html | A PRIVATE CLINIC IN HUGHES HOTEL | By Wallace Turner Special to The New York Times | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/a-victory-for-eavesdropping.html | IN THE NATION | By Tom Wicker | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/adamancy-by-foe-in-paris-expected-us-doubts-any-progress-in-vietnam.html | ADAMANCY BY FOE IN PARIS EXPECTED | By Henry Giniger Special to The New York Times | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/administration-and-senate-open-round-on-rights-aid-to-schools.html | Administration and Senate Open Round on Rights Aid to Schools | By Paul Delaney Special to The New York Times | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/apollo-15-will-see-bit-of-everything.html | Apollo 15 Will See Bit of Everything | By John Noble Wilford Special to The New York Times | RE0000667736 | 1999-03-24 | B00000645693 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/article-1-no-title.html | College and School Results | SPECIAL TO THE NEW YORK TIMES | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/assembly-democrats-propose-state-health-insurance-for-all.html | Assembly Democrats Propose State Health Insurance for All | By Thomas P Ronan Special to The New York Times | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/beame-assails-listing-of-plans-before-city-has-cash-available.html | Beanie Assails Listing of Plans Before City Has Cash Available | By Edward C Burks | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/benefits-of-research.html | Letters to the Editor | George L Singleton | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/bridge-grand-slam-beaten-by-lead-based-on-logical-inference.html | Bridge Grand Slam Beaten by Lead Eased on Logical Inference | By Alan Truscott | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/british-and-us-builders-term-sst-a-good-thing.html | British and US Builders Term SST a Good Thing | BY Anthony Lewis Special to The New York Times | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/cab-chief-sees-airlinefare-rise.html | CAB Chief Sees AirlineFare Rise | By Christopher Lydon Special to The New York Times | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/cahill-promises-no-1971-tax-rise-but-he-will-ask-for-extra-state.html | CAHILL PROMISES NO 1971 TAX RISE | By Ronald Sullivan Special to The New York Times | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/chase-auction-attempt-blocked-on-parsons-detroit-bank-stock-chase.html | Chase Auction Attempt Blocked On Parsons Detroit Bank Stock | By Jerry M Flint Special to The New York Times | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/chess-larsen-caps-a-good-year-with-victory-in-yugoslavia.html | Chess | By Al Horowitz | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/chilean-senate-gives-allende-power-to-nationalize-us-copper.html | Chilean Senate Gives Allende Power To Nationalize US Copper Interests | By Juan de Onis Special to The New York Times | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/church-opposing-a-mining-project-proxy-action-filed-on-plans-for.html | CHURCH OPPOSING MINING PROJECT | By Douglas Robinson | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/city-agency-scored-on-ski-trips-for-slum-children.html | City Agency Scored on Ski Trips for Slum Children | By Homer Bigart | RE0000667736 | 1999-03-24 | B00000645693 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/city-wants-to-redeploy-sanitationmen-for-efficiency.html | City Wants to Redeploy Sanitationmen for Efficiency | By David Bird | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/computers-help-hospitals-in-city-to-cut-their-costs-computers.html | Computers Help Hospitals In City to Cut Their Costs | By Nancy Hicks | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/con-edison-puts-indian-point-unit-back-in-service-nuclear-generator.html | CON EDISON PUTS INDIAN POINT UNIT BACK IN SERVICE | By Peter Kihss | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/conservative-heads-panel-a-conservative-heads-key-panel.html | Conservative Heads Panel | By David E Rosenbaum Special to The New York Times | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/construction-unions-vow-to-fight-nonwhite-quotas-construction.html | Construction Unions Vow To Fight Nonwhite Quotas | By Philip Shabecoff Special to The New York Times | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/deaths-rise-to-51-in-quake-on-coast-cleanup-started-little-hope-is.html | DEATHS RISE TO 51 IN QUAKE ON COAST CLEANUP STARTED | By Steven V Roberts Special to The New York Times | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/deductions-for-jobseekers.html | Letters to the Editor | Herbert Laxer | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/democratic-rivals-agree-not-to-feud-in-presidency-bids-democratic.html | Democratic Rivals Agree Not to Feud In Presidency Bids | By R W Apple Jr Special to The New York Times | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/down-5-for-year-corporations-issue-reports-covering-their-sales-and.html | Down 5 for Year | By Clare M Reckert | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/drafting-students.html | Letters to the Editor | Robert Morris | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/earthquake-measurer-charles-francis-richter.html | Earthquake Measurer Charles Francis Richter | By Robert A Wright Special to The New York Times | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/eban-bids-cairo-consider-israeli-position-carefully.html | Eban Bids Cairo Consider Israeli Position Carefully | By Peter Grose Special to The New York Times | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/evacuated-from-area-of-endangered-dam-80000-wait-to-hear-they-can.html | Evacuated From Area of Endangered Dam 80000 Wait to Hear They Can Return | By Douglas E Kneeland Special to The New York Times | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/first-local-drive-slated-for-filion-canadian-in-sulky-tonight-in.html | FIRST LOCAL DRIVE SLATED FOR FILION | By Louis Effrat Special to The New York Times | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/general-dynamics-moving-headquarters-out-of-city.html | General Dynamics Moving Headquarters Out of City | By David K Shipler | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/gorman-wins-osborne-topples-santana.html | Gorman Wins Osborne Topples Santana | By Parton Keese Special to The New York Times | RE0000667736 | 1999-03-24 | B00000645693 |

| | | | | | |
|---|---|---|---|---|---|
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/heavy-volume-of-calls-snarls-phone-circuits-to-los-angeles.html | Heavy Volume of Calls Snarls Phone Circuits to Los Angeles | By Linda Charlton | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/hurray-hurray-the-12th-of-what.html | OBSERVER | By Russell Baker | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/incursion-into-laos-fails-to-overcome-the-torpor-of-vientiane.html | Incursion Into Laos Fails to Overcome the Torpor of Vientiane | By Henry Kamm Special to The New York Times | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/insurer-ordered-to-pay-70000-beyond-liability.html | Insurer Ordered to Pay 70000 Beyond Liability | By Morris Kaplan | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/interpublic-plans-to-go-public.html | Advertising | By Philip II Dougherty | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/kenya-youths-get-a-chance-to-learn-a-trade.html | Kenya Youths Get a Chance to Learn a Trade | By Edward B Fiske Special to The New York Times | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/knicks-drop-fifth-in-a-row-10699-reed-to-be-given-five-days-of-rest.html | Knicks Drop Fifth in a Row 10699 | By Deane McGovven Special to The New York Times | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/ky-predicts-stay-in-laos-till-may-and-future-drive-expects-pullback.html | KY PREDICTS STAY IN LAOS TILL MAY AND FUTURE DRIVE | By Alvin Shuster Special to The New York Times | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/lawmakers-see-no-welfare-rise-a-cost-of-living-increase-seems.html | LAWMAKERS SEE NO WELFARE RISE | By William E Farrell Special to The New York Times | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/layoffs-at-lockheed.html | Layoffs at Lockheed | By Richard Witkin | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Hugh D Auchincloss Jr | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | M A Rauf | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/li-youth-16-wins-suit-on-auto-license-l-i-boy-16-wins-car-license.html | LI Youth 16 Wins Suit on Auto License | By Roy R Silver Special to The New York Times | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/mail-order-units-accused-by-ftc-agency-says-2-houses-are-violating.html | MAIL ORDER UNITS ACCUSED BY FTC | By John D Moms Special to The New York Times | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/mannequins-were-wearing-those-shorts-even-gasp-at-mainbocher.html | Mannequins Were Wearing Those Shorts Even Gasp at Mainbocher | By Bernadine Morris | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/margaret-and-1000-at-barbados-fete.html | Margaret and 1000 at Barbados Fete | By Enid Nemy Special to The New York Times | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/market-pauses-to-catch-breath-days-volume-drops-below-20-million.html | MARKET PAUSES TO CATCH BREATH | By Alexander R Hammer | RE0000667736 | 1999-03-24 | B00000645693 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/market-place-another-view-of-the-budget.html | Market Place Another View Of the Budget | By Robert Metz | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/messages-then-and-now.html | Letters to the Editor | Michael Burlingame | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/mideast-comment-on-arab-view.html | Letters to the Editor | Benni Neuberger Itzhak Yavneh | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/mills-demands-a-revision-of-welfare-reform-plan.html | Mills Demands a Revision Of Welfare Reform Plan | By Warren Weaver Jr Special to The New York Times | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/miss-curtin-sings-in-copland-concert.html | Miss Curtin Sings in Copland Concert | By Allen Hughes | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/miss-horne-sings-troyens-scenes.html | Miss Horne Sings Troyens Scenes | By Donal Henahan | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/more-blacks-in-suburbs-but-ratio-stays-stable-census-reports-4-big.html | More Blacks in Suburbs but Ratio Stays Stable | By Jack Rosenthal Special to The New York Times | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/new-corporate-priorities.html | Letters to the Editor | Anthony G Marshall | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/new-soviet-plan-is-expected-soon-5year-program-is-to-appear-before.html | NEW SOVIET PLAN IS EXPECTED SOON | By Bernard Gwertzman Special to The New York Times | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/offstage-role-for-betsy-palmer-star-of-simpatico-kitchen.html | OffStage Role for Betsy Palmer Star of Simpatico Kitchen | By Craig Claiborne Special to The New York Times | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/otb-a-tax-on-the-poor.html | Letters to the Editor | Richard V Knight | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/pact-now-likely-on-mideasts-oil-but-it-is-expected-to-result-in.html | PACT NOW LIKELY ON MIDEASTS OIL | By Clyde Fl Farnsworth Special to The New York Times | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/passport-office-has-secret-file-243135-names-in-computer.html | PASSPORT OFFICE HAS SECRET FEE | By Ben A Franklin Special to The New York Times | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/pennsy-trustees-cite-labor-costs-issue-is-held-most-critical-single.html | PENNSY TRUSTEES CITE LABOR COSTS | By Robert E Bedingfield | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/persistence-pays-off-in-championship.html | Persistence Pays Off in Championship | By Walter R Fletcher | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/phillips-and-renzulli-play-piano-oddities.html | Phillips and Renzulli Play Piano Oddities | By Harold C Schonberg | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/picasso-gives-work-to-museum-here-picassos-guitar-given-to-museum.html | Picasso Gives Work to Museum Here | By Hilton Kramer | RE0000667736 | 1999-03-24 | B00000645693 |

| | | | | | |
|---|---|---|---|---|---|
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/polish-parliament-to-meet-saturday-on-economic-plan.html | Polish Parliament To Meet Saturday On Economic Plan | By James Feron Special to The New York Times | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/rangers-beat-north-stars-43-as-irvine-gets-two-goals-and-two.html | Rangers Beat North Stars 43 as Irvine Gets Two Goals and Two Assists | By Gerald Eskenazi | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/rate-drop-pauses-during-mixed-day-in-credit-markets-credit-markets.html | Rate Drop Pauses During Mixed Day In Credit Markets | By Robert D Hershey Jr | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/report-on-rise-in-ski-injuries-is-disputed-by-area-operators.html | Report on Rise in Ski Injuries Is Disputed by Area Operators | By Michael Strauss | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/rio-lobo-has-hawkss-unmistakable-touch-wayne-seeks-traitors-in.html | Film | By Roger Greenspun | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/rogers-says-us-supports-an-indochina-peace-parley.html | Rogers Says US Supports An Indochina Peace Parley | By Terence Smith Special to The New York Times | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/rosewall-is-upset-by-davidson-in-first-round-of-philadelphia-open.html | Rosewall Is Upset by Davidson in First Round of Philadelphia Open Tennis | By Neil Amur Special to The New York Times | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/scientists-fear-worse-quake-on-coast.html | Scientists Fear Worse Quake on Coast | By Walter Sullivan | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/senate-committee-clears-caseys-sec-nomination-casey-cleared-by.html | Senate Committee Clears Caseys SEC Nomination | By Eileen Shanahan Special to The New York Times | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/senate-gets-curb-on-use-of-troops-javits-bill-seems-assured-of.html | SENATE GETS CURB ON USE OF TROOPS | By John W Finney Special to The New York Times | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/shepard-becomes-first-astronaut-to-have-gained-weight-in-space.html | Shepard Becomes First Astronaut to Have Gained Weight in Space | By Lawrence K Altman Special to The New York Times | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/shifts-unlikely-in-abortion-law-foe-says-focus-this-year-will-be-on.html | SHIFTS UNLIKELY IN ABORTION LAW | By John Sibley Special to The New York Times | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/speaks-to-businessmen-president-reassures-industry-barring.html | Speaks to Businessmen | By James M Naughton Special to The New York Times | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/sports-of-the-times-a-little-rusted-up.html | Sports of The Times A Little Rusted Up | By Robert Lipsyte | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/squeeze-on-cash-seen-at-lockheed-some-bankers-feel-concern-may-run.html | SQUEEZE ON CASH SEEN AT LOCKHEED | By Neil Sheehan Special to The New York Times | RE0000667736 | 1999-03-24 | B00000645693 |

| | | | | | |
|---|---|---|---|---|---|
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/state-prison-chief-writes-to-rebellious-inmates-penal-reforms-are.html | State Prison Chief Writes to Rebellious Inmates | By Frank Lynn Special to The New York Times | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/surveillance-extended-big-board-widens-watch-on-trading.html | Surveillance Extended | By Terry Robards | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/suspended-welfare-aide-says-he-acted-properly-on-waldorf.html | Suspended Welfare Aide Says He Acted Properly on Waldorf | By Steven R Weisman | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/the-old-church-scene-rc.html | The Old Church Scene RC | By John Deedy | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/theater-john-guares-house-of-blue-leaves-opens.html | Theater John Guares House of Blue Leaves Opens | By Clive Barnes | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/thousands-in-us-protest-on-laos-students-march-in-several-cities.html | THOUSANDS IN US PROTEST ON LAOS | By Martin Arnold | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/toward-a-better-environment.html | Toward a Better Environment | By Russell E Train | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/transit-unit-retreats-on-park-tunnel.html | Transit Unit Retreats on Park Tunnel | By Lesley Oelsner | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/trial-of-panthers-punctuated-with-acrimonious-exchanges.html | Trial of Panthers Punctuated With Acrimonious Exchanges | By Edith Evans Asbury | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/us-recalls-cia-chief-in-costa-rica.html | US Recalls CIA Chief in Costa Rica | By Benjamin Welles Special to The New York Times | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/weather-besets-florida-oranges-effect-of-freeze-in-january-has-yet.html | WEATHER BESETS FLORIDA ORANGES | By Elizabeth M Fowler | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/weekenders-wait-fourday-special-one-big-holiday-will-honor-lincoln.html | WEEKENDERS WAIT FOURDAY SPECIAL | By Lawrence Van Gelder | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/wood-field-and-stream-the-search-goes-on-despite-discovery-of-a.html | Wood Field and Stream | By Nelson Bryant | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/writers-attack-censorship-of-tv-scene.html | Writers Attack Censorship of TV Scene | By Jack Gould | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/11/1971 | https://www.nytimes.com/1971/02/11/archives/zumwalt-says-navy-plans-to-develop-hydrofoil-and-aircushion-craft.html | Zumwalt Says Navy Plans to Develop Hydrofoil and AirCushion Craft Faster Than Existing Vessels | By Dana Adams Schmidt Special to The New York Times | RE0000667736 | 1999-03-24 | B00000645693 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/20000-being-evacuated-from-periled-laos-area.html | 20000 Being Evacuated From Periled Laos Area | By Tillman Durdin Special to The New York Times | RE0000667750 | 1999-03-24 | B00000648180 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/40000-pact-makes-swoboda-only-half-contrite.html | 40000 Pact Makes Swoboda Only Half Contrite | By Gerald Eskenazi | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/a-p-chairman-to-retire-at-59-president-to-replace-executive-leaving.html | AP Chairman to Retire at 59 | By Isadore Damask | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/a-pioneer-recalls-struggle-for-study-of-negro-history.html | A Pioneer Recalls Struggle For Study of Negro History | By Thomas A Johnson | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/a-priest-and-aide-accused-in-brazil-2-charged-with-subversion-10.html | A PRIEST AND AIDE ACCUSED IN BRAZIL | By Joseph Novitski Special to The New York Times | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/abortion-agencies-assailed-on-fees.html | Abortion Agencies Assailed on Fees | By Jane E Brody | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/ad-agencies-weigh-return-to-creating-tv-shows.html | Ad Agencies Weigh Return to Creating TV Shows | By Jack Gould | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/advertising-bates-to-poll-time-readers-on-the-generation-gap.html | Advertising Bates to Poll Time Readers on the Generation Gap | By Philip H Dougherty | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/air-force-cuts-b1-bomber-plan-to-save-money-and-speed-work.html | Air Force Cats B1 Bomber Plan To Save Money and Speed Work | By Dana Adams Schmidt Special to The New York Times | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/airlines-urged-to-trim-routes-schedule-cut-not-fare-rise-seen-as.html | AMINES URGED TO TRIM ROUTES | By Christopher Lydon Special to The New York Times | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/an-avantgarde-why-not-arakawa-work-shown-in-whitney-series-wishing.html | Screen | By Roger Greenspun | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/and-now-the-making-of-caesar.html | And Now the Making of Caesar | By George Gent Special to The New York Times | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667750 | 1999-03-24 | B00000648180 |

| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667750 | 1999-03-24 | B00000648180 |
|---|---|---|---|---|---|---|
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/ban-on-atom-arms-on-seabed-signed-in-three-capitals-at-ceremony-in.html | BAN ON ATOM ARMS ON SEABED SIGNED IN THREE CAPITALS | By Benjamin Welles Special to The New York Times | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/bejart-makes-a-ballet-of-early-webern-suite.html | Be fart Makes a Ballet Of Early Webern Suite | By Clive Barnes | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/board-postpones-daycare-center-but-estimate-unit-approves-rezoning.html | BOARD POSTPONES DAYCARE CENTER | By Edward C Burks | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/bond-prices-register-decline-selloff-hits-bell-issue-prices-of-bond.html | Bond Prices Register Decline | By Robert D Rerseey Jr | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/bridge-new-york-association-holds-its-first-tournament-of-year.html | Bridge New York Association Holds Its First Tournament of Year | By Alan Trusott | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/building-unions-bar-wage-move-oppose-freeze-or-stabilizing-for.html | BUILDING UNIONS BAR WAGE MOVE | By Philip Shabecoff Special to The New York Times | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/census-data-show-blacks-still-poor-but-incomes-of-couples-in-north.html | CENSUS DATA SHOW BLACKS STILL POOR | By Jack Rosenthal Special to The New York Times | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/commuting-corridor-is-planned-tristate-unit-seeks-to-switch-jersey.html | Commuting Corridor is Planned | By Edward Hudson | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/concert-fuchs-his-sister-and-balsam-perform.html | Concert | By Harold C Schonberg | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/cornell-reveals-electron-beam-temperatures-high-enough-to-fuse.html | CORNELL REVEALS ELECTRON BEAN | By Walter Sullivan | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/danish-sex-movie.html | Screen | Ht | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/dining-out-on-fiery-cuisine.html | Dining Out on Fiery Cuisine | By Craig Claiborne | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/dont-ask-just-listen.html | WASHINGTON | By James Reston | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/earnings-of-avco-fell-59-in-1970-sales-for-year-registered-a.html | EARNINGS OF AVCO FELL 59 IN 1970 | By Clare M Reckert | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/eastern-ski-center-operators-brace-for-a-fourday-invasion.html | Eastern Ski Center Operators Brace for a FourDay Invasion | By Michael Strauss Special to The New York Times | RE0000667750 | 1999-03-24 | B00000648180 |

| | | | | | |
|---|---|---|---|---|---|
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archiv es/enzymes-reported-dropped-from-tide-tide- said-to-be-dropping-enzymes.html | Enzymes Reported Dropped From Tide | By Michael C Jensen | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archiv es/extension-is-set-on-rolls-engine-britain- will-allow-3-weeks-for.html | EXTENSION IS SET ON ROLLS ENGINE | By Anthony Lewis Special to The New York Times | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archiv es/filion-triumphs-in-1971-us-debut-drives- mountain-pride-n-in-mile.html | FILION TRIUMPHS IN 1971 US DEBUT | By Louis Effrat Special to The New York Times | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archiv es/fire-officers-demand-20-hazard- bonus.html | Fire Officers Demand 20 Hazard Bonus | By Lesley Oelsner | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archiv es/fordham-sinks-rhode-island-10987-and- registers-17th-victory-in-18.html | Fordham Sinks Rhode Island 10987 and Registers 17th Victory in 18 Games | By Sam Goldaper Special to The New York Times | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archiv es/fund-cutoff-linked-to-mayors-attack.html | Fund Cutoff Linked to Mayors Attack | By David K Simpler | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archiv es/georgetown-rutgers-score-at-garden-nyu- w-virginia-lose.html | Georgetown Rutgers Score at Garden | By Murray Crass | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archiv es/guards-cleared-in-4-jail-deaths-grand-jury- finds-nothing-to-support.html | GUARDS CLEARED IN 4 JAIL DEATHS | By Juan M Vasquez | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archiv es/guillotine-cut-is-timesaver.html | Guillotine Cut Is TimeSaver | By Angela Taylor | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archiv es/head-of-democratic-coalition-wont-run- again.html | Head of Democratic Coalition Wont Run Again | By Paul L Montgomery | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archiv es/henry-brant-score-of-beethoven-work- played-by-quintet.html | Henry Brant Score Of Beethoven Work Played by Quintet | By Theodore Strongin | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archiv es/here-and-in-scotland-descendant-keeps- scotts-memory-bright.html | Here and in Scotland Descendant Keeps Scotts Memory Bright | By Eleanor Blau | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archiv es/income-tax-urged-in-new-hampshire-gov- peterson-drops-pledge-in-face.html | INCOME TAX URGED IN NEW HAMPSHIRE | By Bill Kovach Special to The New York Times | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archiv es/irish-beaten-villanova-victor-9981.html | Irish Beaten | By Gordon S White Jr Special to The New York Times | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archiv es/jackson-foresees-firm-1972-stance-says- party-nominee-will-be.html | JACKSON FORESEES FIRM 1972 STANCE | By Warren Weaver Jr Special to The New York Times | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archiv es/jarring-queries-israel-and-uar-he-is- believed-to-be-asking.html | JARRING QUERIES ISRAEL AND UAR | By Henry Tanner Special to The New York Times | RE0000667750 | 1999-03-24 | B00000648180 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/juice-futures-dip-as-report-implies-big-orange-crop.html | Juice Futures Dip As Report Implies Big Orange Crop | By Elizabeth M Fowler | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/kosygin-asks-more-pacts.html | Kosygin Asks More Pacts | By Bernard Gwertzman Special to The New York Times | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/lessons-of-lincolns-dictatorship.html | Lessons of Lincolns Dictatorship | By Robert S Hirschfield | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Mark L Krivit | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | Paul Bixler | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | Harry F V Edward | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | Charles ONell | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/lumbermen-vs-conservationists-in-fight-over-a-thicket-in-texas.html | Lumbermen vs Conservationists in Fight Over a Thicket in Texas | By John Noble Wilford Special to The New York Times | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/major-powers-circumspect-about-their-stake-in-cairos-proposals-for.html | Major Powers Circumspect About Their Stake in Cairos Proposals for Reopening the Suez Canal | By Hedrick Smith Special to The New York Times | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/manson-disciple-insists-she-lied-maintains-that-hippie-chief-did.html | MANSON DISCIPLE INSISTS SHE LIED | By Douglas E Kneeland Special to The New York Times | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/marcus-didnt-know-the-rules.html | Books of The Times | By Walter Clemons | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/market-place-searss-record-on-mutual-fund.html | Market Plac 4161 Searss Record On Mutual Fund | By Robert Metz | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/market-resumes-its-upward-trek-volume-climbs-but-holiday-weekend-is.html | MARKET RESUMES ITS UPWARD TREK | By Alexander R Hamer | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/miss-nelson-sings-vanguard-program.html | MISS NELSON SINGS VANGUARD PROGRAM | John S Wilson | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/money-ease-seen-continuing-reserve-sets-policy-monetary-policy.html | Money Ease Seen Continuing | By H Erich Heinemann | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/museum-presents-wide-media-range.html | Museum Presents Wide Media Range | By Grace Glueck | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/nixon-urges-study-of-plan-to-revamp-regulatory-boards-nixon-urges.html | Nixon Urges Study Of Plan to Revamp Regulatory Boards | By James M Naughton Special to The New York Times | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/nixons-budget-attacked-by-mayors-as-a-setback-revenue-sharing.html | Nixons Budget Attacked By Mayors as a Setback | By Martin Tolchin Special to The New York Times | RE0000667750 | 1999-03-24 | B00000648180 |

| 2/12/1971 | https://www.nytimes.com/1971/02/12/archiv es/panther-defense-presses-witness-saw-dynamite-exchanged-police-agent.html | PANTHER DEFENSE PRESSES WITNESS | By Edith Evans Asbury | RE0000667750 | 1999-03-24 | B00000648180 |
|---|---|---|---|---|---|---|
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archiv es/police-extend-the-goodneighbor-policy-police-goodneighbor-policy.html | Police Extend the GoodNeighbor Policy | By Murray Schumach | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archiv es/politics-disclosed-on-mine-safety-unit.html | Politics Disclosed on Mine Safety Unit | By Ben A Franklin Special to The New York Times | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archiv es/pollution-curbs-urged-for-existing-cars.html | Pollution Curbs Urged for Existing Cars | By David Bird | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archiv es/poor-left-behind-in-europes-boom-europes-boom-leaves-the-poor-far.html | Poor Left Behind in Europes Boom | By Bernard Weinraub Special to The New York Times | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archiv es/pope-paul-wants-to-resign-austrian-cardinal-says.html | Pope Paul Wants to Resign Austrian Cardinal Says | By Paul Hofmann Special to The New York Times | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archiv es/port-authority-to-restudy-its-role-in-mass-transit-port-authority.html | Port Authority to Restudy Its Role in Mass Transit | By Frank J Prial | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archiv es/portugal-tries-angolan-priest-mulatto-denies-any-link-with.html | PORTUGAL TRIES ANGOLAN PRIEST | By Marvine Howe Special to The New York Times | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archiv es/punished-for-publishing-abroad.html | Letters to the Editor | Mihajlo Mihajlov | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archiv es/rail-charge-seeks-end-of-crew-laws-rail-charge-seeks-crewlaw-repeal.html | Rail Charge Seeks End of Crew Laws | By Robert E Bedingfield | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archiv es/ralston-defeats-roche-in-2-sets-fairlie-drysdale-and-ashe-advance.html | RALSTON DEFEATS ROCHE IN 2 SETS | By Neil Amdur Special to The New York Times | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archiv es/recession-spurs-rise-in-early-filing-for-tax-refunds.html | Recession Spurs Rise in Early Filing for Tax Refunds | By Richard Phalon | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archiv es/reed-stays-home-to-rest-as-knicks-go-to-atlanta.html | Reed Stays Home to Rest As Knicks Go to Atlanta | By Thomas Rogers | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archiv es/resistance-termed-light-as-laos-drive-continues-resistance-reported.html | Resistance Termed Light As Laos Drive Continues | By Iver Peterson Special to The New York Times | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archiv es/school-critics-of-scribner-visit-bahamas-to-hear-scribner.html | School Critics of Scribner Visit Bahamas to Hear   Scribner | By Leonard Ruder Special to The New York Times | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archiv es/screen-garden-of-delights-returns.html | Screen Garden of Delights Returns | Roger Greenspun | RE0000667750 | 1999-03-24 | B00000648180 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/sec-sets-april-1-to-end-fixed-fees-blunt-letter-to-big-board-orders.html | SEC SETS APRIL 1 TO END FIXED FEES | By Eileen Shanahan Special to The New York Times | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/sports-of-the-times-dress-rehearsal.html | Sports of The Times | By Arthur Daley | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/st-johns-wins-8271-redmen-down-niagara.html | St Johns Wins 8271 | By Al Harvin | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/stravinsky-memories-well-sung.html | Stravinsky Memories Well Sung | By Donal Henahan | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/subsidiary-brings-suit-against-ios-for-44million-subsidiary-brings.html | Subsidiary Brings Suit Against I0S For 44Million | By Robert J Cole | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/suzanne-farrell-is-seen-as-juliet-in-bejart-premiere.html | Suzanne Farrell Is Seen as Juliet In Bejart Premiere | Don McDonagh | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/taylor-troupe-steps-forward-with-new-look-at-old-beliefs.html | Taylor Troupe Steps Forward With New Look at Old Beliefs | By Anna Kisselgoff | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/the-10billion-misunderstanding-that-much-can-be-cut-out-of-the-huge.html | The 10Billion Misunderstanding | By Roland A Paul | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/the-balance-of-error.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/threat-of-flooding-eases-in-california-57-now-dead-in-quake.html | Threat of Flooding Eases in California | By Steven V Roberts Special to The New York Times | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/to-the-voters-in-her-home-district-in-india-mrs-gandhi-can-do-no.html | To the Voters in Her Home District in India Mrs Gandhi Can Do No Wrong | By Sydney H Scranberg Special to The New York Times | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/trinity-school-will-admit-girls-institution-founded-in-1709-plans.html | TRINITY SCHOOL WILL ADMIT GIRLS | By Gene Currivan | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/unusual-dinner-honors-aurelio-lindsay-association-raises-money-for.html | Unusual Dinner Honors Aurelio | By Maurice Carroll | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/us-copter-pilots-taking-some-of-worst-fire-of-war.html | US Copter Pilots Taking Some of Worst Fire of War | By Ralph Blumenthal Special to The New York Times | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/us-freezes-aid-expected-by-city-to-clear-slums-charges-failure-to.html | US FREEZES AID EXPECTED BY CITY TO MAR SLUMS | By Steven R Weisman | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/venezuelan-says-oil-concerns-want-imposed-price-settlement.html | Venezuelan Says Oil Concerns Want Imposed Price Settlement | By William D Smith | RE0000667750 | 1999-03-24 | B00000648180 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/virginia-commuters-hail-reserved-bus-lane-idea.html | Virginia Commuters Hail Reserved Bus Lane Idea | By Robert Lindsey Special to The New York Times | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/visiting-a-landmark-in-the-neighborhood.html | Visiting a Landmark In the Neighborhood | By Joan Cook Special to The New York Times | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/voteat18-gains-in-jersey-ruling-new-referendum-next-fall-held-to-be.html | VOTEAT18 GAINS IN JERSEY RUING | By Ronald Sullivan Special to The New York Times | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/war-in-indochina.html | Letters to the Editor | Doris R Marston | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/welfare-of-the-child.html | Letters to the Editor | Edward Olsen | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/wilson-duryea-pressing-drives-addresses-today-point-up-rivalry-for.html | WILSON DURYEA PRESSING DRIVES | By Frank Lynn Special to The New York Times | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/wood-field-and-stream-two-conservation-groups-join-forces-to.html | Wood Field and Stream | By Nelson Bryant | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/12/1971 | https://www.nytimes.com/1971/02/12/archives/your-own-business-is-the-goal-start-your-own-business-show-drawing.html | Your Own Business Is the Goal | By Thomas W Ennis | RE0000667750 | 1999-03-24 | B00000648180 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/-underworld-hoodlum-indicted-in-beating-at-the-playboy-club.html | Underworld Hoodlum Indicted In Beating at the Playboy Club | By David A Andelman | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/1844-elizabeth-barrett-poem-pledged-valentine-love.html | 1844 Elizabeth Barrett Poem Pledged Valentine Love | By George Gent | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/50-children-flee-fire-in-brooklyn-all-are-reportedly-offspring-of.html | 50 CHILDREN FLEE FIRE IN BROOKLYN | By Lesley Oelsner | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/addict-a-suicide-in-brooklyn-cell-hanging-third-such-death-in-city.html | ADDICT A SUICIDE IN BROOKLYN CELL | By Morris Kaplan | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/aiding-pollution-victims.html | Letters to the Editor | Stuyvesant van Veen | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/all-gaullism-divided-in-2-parts-over-french-partys-direction.html | All Gaullism Divided in 2 Parts Over French Partys Direction | By Clyde H Farnsworth Special to The New York Times | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/amex-registers-wide-price-gains-advances-lead-losses-600-to-305.html | AMEX REGISTERS WIDE PRICE GAINS | By Elizabeth M Fowler | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/antiques-a-good-market-in-london-many-items-are-geared-to-the.html | Antiques A Good Market in London | By Marvin D Schwartz | RE0000667746 | 1999-03-24 | B00000648176 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/army-plans-raise-for-combat-forces-to-spur-volunteers-army-plans-in.html | Army Plans Raise For Combat Forces To Spur Volunteers | By Drew Middleton | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/art-a-documentary-at-guggenheim-the-6th-international-exhibition.html | Art A Documentary at Guggenheim | By John Canaday | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/barry-miles-trio-at-noon-concert-has-drummer-14.html | Barry Miles Trio At Noon Concert Has Drummer 14 | By John S Wilson | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/bayh-supports-18yearold-vote-in-all-elections-cites-costs-and.html | Bayh Supports 18YearOld Vote in All Elections | By James M Naughton Special to The New York Times | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/big-gap-at-the-briefings-on-laos-copters-have-busy-day-but-the.html | Big Gap at the Briefings on Laos | By Craig R Whitney Special to The New York Times | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/black-studies-and-white-myths.html | Black Studies and White Myths | By Steeling Stuckey | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/boycotting-parents-at-is-142-and-board-agree-to-mediation.html | Boycotting Parents at IS 142 And Board Agree to Mediation | By Will Lissner | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/brains-signals-in-a-test-foretell-action-brain-signals-in-test.html | Brains Signals in a Test Foretell Action | By Harold M Schmeck Jr Special to The New York Times | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/bridge-becker-is-sorry-he-opened-hand-on-which-slam-is-cold.html | BridgeBecker Is Sorry He Opened Hand on Which Slant | By Alan Truscott | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/cab-chief-going-to-rolls-talks-browne-to-join-lockheed-in-british.html | CAB CHIEF GOING TO ROLLS TALKS | By Richard Witkin | RE0000667746 | 1999-03-24 | B00000648176 |

| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/central-belfast-untouched-by-fighting.html | Central Belfast Untouched by Fighting | By Joseph Collins Special to The New York Times | RE0000667746 | 1999-03-24 | B00000648176 |
|---|---|---|---|---|---|---|
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/change-is-a-way-of-life-in-the-aerospace-industry-lockheed-starts.html | Lockheed Layoff Met Philosophically | By Robert A Wright Special to The New York Times | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/children-drugs-doctors-approach.html | children Drugs Doctors Approach | BY Joan Cook | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/columbia-target-of-laos-protest-3-offices-wrecked-student-and-3.html | COMA TARGET OF LAOS PROTEST | By Richard Severo | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/copter-commander-robert-f-molinelli.html | Copier Commander Robert F Molinelli | By Ralph Blumenthal Special to The New York Times | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/coup-in-uganda-clouds-outlook-for-3nation-east-african-bloc.html | Coup in Uganda Clouds Outlook For 3Nation East African Bloc | By William Borders Special to The New York Times | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/downtown-scene-force-in-aluminum.html | Downtown Scene Force in Aluminum | By David L Shirey | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/drug-culture-an-assessment.html | Letters to the Editor | Beth W Lieberman | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/fedayeen-report-a-jordan-success-cite-use-of-seized-artillery-to.html | FEDAYEEN REPORT A JORDAN SUCCESS | By Eric Pace Special to The New York Times | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/ge-to-cut-output-of-big-appliances-ge-will-curtail-appliance-output.html | GE to Cut Output Of Big Appliances | By William D Smith | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/harvard-tops-columbia-7371-on-dovers-shot-in-last-seconds.html | Harvard Tops Columbia 7371 On Dovers Shot in Last Seconds | By Al Harvin | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/hollway-replaces-winner-as-head-coach-of-cards.html | Hollway Replaces Winner As Head Coach of Cards | By William N Wallace | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/isabelle-mir-captures-world-cup-giant-slalom-by-26100ths-of-a.html | Isabelle Mir Captures World Cup Giant Slalom by 26100ths of a Second | By Ivrcrael Strauss Special to The New York Times | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/israel-critical-of-jarrings-latest-moves.html | Israel Critical of Jarrings Latest Moves | By Henry Tanner Special to The New York Times | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/its-off-with-their-heads.html | Books of The Times | By Richard Locke | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/j-c-penney-of-store-chain-dies-built-business-on-golden-rule-j-c.html | J C Penney of Store Chain Dies Built Business on Golden Rule | By Isadore Barmash | RE0000667746 | 1999-03-24 | B00000648176 |

| 2/13/1971 | https://www.nytimes.com/1971/02/13/archiv es/joan-baez-concerts-fill-carnegie-twice.html | JOAN BAEZ CONCERTS FILL CARNEGIE TWICE | John S Wilson | RE0000667746 | 1999-03-24 | B00000648176 |
|---|---|---|---|---|---|---|
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archiv es/knicks-lose-sixth-in-row-125116-as-bellamy-paces-hawks-with-33.html | Knicks Lose Sixth in Row 125116 as Bellamy Paces Hawks With 33 Points | By Thomas Rogers Special to The New York Times | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archiv es/koch-ousts-richey-in-clean-air-net-joins-nastase-franulovic.html | KOCH OUSTS RICHEY IN CM AIR NET | By Parton Keese | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archiv es/laos-declares-emergency-as-red-pressure-mounts-laotians-decree.html | Laos Declares Emergency As Red Pressure Mounts | By Tillman Durbin Special to The New York Times | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archiv es/laver-mrs-king-gain-semifinals-newcombe-drysdale-and-ashe-also.html | LAVER MRS KING GAIN SEMIFINALS | By Neil Amdur Special to The New York Times | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archiv es/letter-to-the-editor-1-no-title.html | Letters to the Editor | Cornish R Rogers | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archiv es/letter-to-the-editor-2-no-title.html | Letters to the Editor | Daniel Lyons SJ | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archiv es/lost-glory-sought-in-a-soupedup-tractor.html | Lost Glory Sought in a SoupedUp Tractor | By B Drummond Ayres Jr Special to The New York Times | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archiv es/market-place-cause-of-clouds-in-economic-sky.html | Market Place Cause of Clouds In Economic Sky | By Robert Metz | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archiv es/maryland-aide-withholds-study-of-rap-brown-charge.html | Maryland Aide Withholds Study of Rap Brown Charge | By Ben A Franklin Special to The New York Times | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archiv es/mayor-deplores-us-aid-embargo-calls-action-on-slum-funds.html | MAYOR DEPLORES ES AID EMBARGO | By Steven R Weisivian | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archiv es/mdonnell-chief-gets-suspension-exhead-of-defunct-house-accepts.html | MDONNELL CHIEF GETS SUSPENSION | By H Erich Heinemann | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archiv es/military-justice.html | Letters to the Editor | Richard W Vogel | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archiv es/mrs-abzug-opens-a-district-office-varied-constituency-attends-party.html | MRS ABZUG OPENS A DISTRICT OFFICE | By Edith Evans Asbury | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archiv es/music-mahler-addition-blumine-included-in-ozawas-program.html | Music Mahler Addition | By Harold C Schonberg | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archiv es/new-apparel-group-head-urges-business-morality-new-president-of.html | New Apparel Group Head Urges Business Morality | By Leonard Sloane | RE0000667746 | 1999-03-24 | B00000648176 |

| 2/13/1971 | https://www.nytimes.com/1971/02/13/archiv es/oh-what-a-lovely-war.html | AT HOME ABROAD | By Anthony Lewis | RE0000667746 | 1999-03-24 | B00000648176 |
|---|---|---|---|---|---|---|
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archiv es/oilmen-fight-for-guarantees-as-deadline-on-prices-nears.html | Oilmen Fight for Guarantees As Deadline on Prices Nears | By John M Lee Special to The New York Times | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archiv es/papp-shakespeare-unit-to-offer-4-new-works.html | Papp Shakespeare Unit To Offer 4 New Works | By Louis Calta | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archiv es/penn-rally-tops-brown-70-to-56-quakers-down-by-5-at-half-capture.html | PENN RALLY TOPS BROWN 70 TO 56 | By Sam Goldaper Special to The New York Times | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archiv es/plastic-welded-ultrasonically-holographic-closeup-devised-wide.html | Plastic Welded Ultrasonically | By Stacy V Jones Special to The New York Times | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archiv es/polish-note-deplores-us-intervention-in-laos.html | Polish Note Deplores US Intervention in Laos | By James Feron Special to The New York Times | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archiv es/port-unit-under-fire-authoritys-long-resistance-to-aiding-mass.html | Port Unit Under Fire | By Frank J Prial | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archiv es/rabbi-in-dispute-with-trustees-says-board-voted-him-out-over.html | RABBI IN DISPUTE WITH TRUSTEES | By Irving Spiegel | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archiv es/rangers-blues-to-meet-tonight-st-louis-lineup-is-revised-for-game.html | RANGERS BLUES TO MEET TONIGHT | By Deane McGowen | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archiv es/rate-of-discount-lowered-to-4-34-drop-from-5-is-the-fifth.html | RATE OF DISCOUNT LOWERED TO 4 | By Edwin L Dale Jr Special to The New York Times | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archiv es/realities-of-abortion.html | Realities of Abortion | By Robert E Hall | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archiv es/ries-and-sarich-capture-daytona-speedway-races.html | Ries and Sarich Capture Daytona Speedway Races | By John S Radosta Special to The New York Times | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archiv es/sack-cloth-for-jeans-14-a-pair.html | Sack Cloth For Jeans 14 a Pair | By Enid Nemy | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archiv es/scarlett-ohara-might-like-the-new-atlanta-miss-ohara-might-like-new.html | Scarlett OHara Might Like the New Atlanta | By James T Wooten Special to The New York Times | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archiv es/schools-inquiry-plans-one-report-interim-statement-ruled-out-in.html | SCHOOL INQUIRY PLANTS ONE REPORT | By William E Farrell Special to The New York Times | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archiv es/scientists-open-apollo-14-rocks-mrs-mitchell-looking-on-sees-a.html | SCIENTISTS OPEN APOLLO 14 ROCKS | By John Noble Wilford Special to The New York Times | RE0000667746 | 1999-03-24 | B00000648176 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/senate-likely-to-reopen-hearings-on-sec-chief-hearing-weighed-on-62.html | Senate Likely to Reopen Hearings on SEC Chief | By Eileen Shanahan Special to The New York Times | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/snowladen-roof-gives-way-and-kills-four-in-upstate-diner.html | SnowLaden Roof Gives Way And Kills Four in Upstate Diner | By Martin Arnold Special to The New York Times | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/some-fellow-mayors-believe-lindsays-a-good-bet-for-1972.html | Some Fellow Mayors Believe Lindsays a Good Bet for 1972 | By Martin Tolchin Special to The New York Times | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/sports-of-the-times-at-the-gloves.html | Sports of The Times At the Gloves | By Robert Lipsyte | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/state-forecasts-499million-rise-in-funds-for-city-dunham-details.html | STATE FORECASTS 499MILLION RISE IN FUNDS FOR CITY | By Thomas P Ronan Special to The New York Times | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/states-press-bids-in-new-space-race-lobbying-is-under-way-for-a.html | STATES PRESS BIDS IN NEW SPACE RACE | By Richard D Lyons Special to The New York Times | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/stock-prices-up-week-is-busiest-dow-index-rises-by-349-to-88883.html | STOCK PRICES UP WEEK IS BUSIEST | By Alexander R Hammer | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/stores-are-bridging-generation-gap-with-buyers-under-30.html | Stores Are Bridging Generation Gap With Buyers Under 30 | By Angela Taylor | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/strelitzias-set-for-yonkers-pace-wayward-horse-2d-choice-in-7500-a2.html | STRELITZIAS SET FOR YONKERS PACE | By Louis Effrat Special to The New York Times | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/students-and-faculty-at-nyu-perform-at-us-music-festival.html | Students and Faculty at NY U Perform at US Music Festival | By Allen Hughes | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/sudanese-premier-asks-people-to-destroy-communist-party.html | Sudanese Premier Asks People To Destroy Communist Party | By Raymond A Anderson Special to The New York Times | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/teegardens-group-sings-at-bitter-end.html | TEEGARDENS GROUP SINGS AT BITTER END | Mike Jahn | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/the-dance-don-quixote-city-ballet-presents-balanchine-work.html | The Dance Don Quixote | By Clive Barnes | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/theater-basic-brecht-a-mans-a-man-given-on-bowery-by-wpa.html | Theater Basic Brecht | By Mel Gussow | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/things-are-just-fine-in-iceland-except-for-inflation-taxes-and-.html | Things Are Just Fine in Iceland Except for Inflation Taxes and | By Alden Whitman Special to The New York Times | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/trade-bill.html | Letters to the Editor | O R Strackbein | RE0000667746 | 1999-03-24 | B00000648176 |

| | | | | | |
|---|---|---|---|---|---|
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/turned-on-by-windmills-they-are-symbols-of-ecological-purity-and.html | Turned On by Windmills | By Stewart L Udall | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/tv-liquor-ads-contemplated-if-economic-slump-continues.html | TV Liquor Ads Contemplated If Economic Slump Continues | By Jack Gould | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/un-agency-backs-indoor-use-of-ddt-to-combat-mosquitoes.html | UN Agency Backs Indoor Use Of DDT to Combat Mosquitoes | By Thomas J Hamilton Special to The New York Times | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/west-point-alumnus-released-honorably-as-a-war-objector-west-point.html | West Point Alumnus Released Honorably As a War Objector | By Murray Schumach | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/13/1971 | https://www.nytimes.com/1971/02/13/archives/why-the-baits-rebel.html | Why the Baits Rebel | By V Stanley Vardys | RE0000667746 | 1999-03-24 | B00000648176 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/-a-missing-piece-of-the-puzzle.html | Letters | Walter Cronkite | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/-groundbreaking-name-games.html | TV Mailbag | Lawrence Kart | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/-tax-on-port-authority-is-urged-to-add-30million-yearly-to-citys.html | Tax on Port Authority Is Urged to Add 30Million Yearly to Citys Income | By Maurice Carroll | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/-those-poor-poor-women-in-the-us-upset-her.html | Those Poor Poor Women in the US Upset Her | By Cynthia Grenier Special to The New York Times | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/2-local-boards-in-brooklyn-split-on-site-for-school.html | 2 Local Boards in Brooklyn Split on Site for School | By John Darnton | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/2-sections-to-get-house-trailers-city-to-use-mobile-homes-for.html | 2 SECTIONS TO GET HOUSE TRAILERS | By Steven R Weisman | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/200million-state-authorized-10-months-ago-to-treat-addicts-is.html | 200Million State Authorized 10 Months Ago to Treat Addicts Is Unused | By Thomas P Ronan Special to The New York Times | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/3031-blue-ribbon-dogs-to-start-2day-westminster-k-c-event-tomorrow.html | Group Winners Who Will Be Back at THE Show | By Walter R Fletcher | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/44-youths-crowd-li-unit-where-3-attempted-suicide.html | 44 Youths Crowd LI Unit Where 3 Attempted Suicide | By David A Andelman Special to The New York Times | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/5-circuit-judges-to-retire-in-year-nixon-can-name-majority-on.html | 5 CIRCUIT JUDGES TO RETIRE IN YEAR | By Arnold H Lubasch | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/a-costly-oil-pact-in-iran-held-near-agreement-expected-today-with.html | A COSTLY OIL PACT IN IRAN HELD NEAR | By John M Lee Special to The New York Times | RE0000667742 | 1999-03-24 | B00000645699 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives-a-piaf-neighborhood-will-it-survive.html | A Piaf Neighborhood Will It Survive | By Herbert R Lottman | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives-a-plan-to-muffle-all-jets-draws-airline-opposition.html | A Plan to Muffle All Jets Draws Airline Opposition | By Robert Lindsey | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/a-revolutionary-way-to-see-guatemala-a-revolutionary-way-to-see.html | A Revolutionary may To See Guatemala | By John Canaday | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/a-words-and-music-man.html | Art | By James R Mellow | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/ackley-assails-nixons-policies-to-spur-economy-democrat-finds.html | ACKLEY ASSAILS NIXONS POLICIES TO SPUR ECONOMY | By Edwin L Dale Jr Special to The New York Times | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/ailing-cambodia-premier-flies-to-honolulu-for-convalescence.html | Ailing Cambodia Premier Flies To Honolulu for Convalescence | By Iver Peterson Special to The New York Times | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/airlines-and-visibility.html | MADISON AVE | By Philip H Dougherty | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/airports-are-focal-points-of-developers-and-debate.html | US BUSINESS ROUNDUP | Douglas W Cray | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/alaska-without-pipeline.html | Letters to the Editor | James W Quigg | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/american-league-american-league.html | American League | By Murray Crass | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/an-author-finds-great-neck-ideal-for-skulking.html | An Author Finds Great Neck Ideal for Skulking | By James F Clarity Special to The New York Times | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/an-idea-with-yeast-in-it.html | IN THE NATION | By Tom Wicker | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/and-one-was-a-wooden-indian-by-betty-baker-170-pp-new-york-the.html | For Young Readers | Miriam Gurk0 | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/apollo-14-a-turning-point-in-exploration-of-moon.html | Space | 8212John Noble Wilford | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/apollo-14-films-show-big-rocks-first-pictures-from-lunar-landing.html | APOLLO 14 FILMS SHOW BIG ROCKS | By John Noble Wilford Special to The New York Times | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/apollo-14s-primary-aim.html | Letters to the Editor | Edward S Hermant | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/art-in-the-service-of-revolution.html | Art | By Hilton Kramer | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667742 | 1999-03-24 | B00000645699 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/article-12-no-title.html | Article 12  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/baroque-concert-given-at-hunter-rampal-and-veyronlacroix-appear.html | BAROQUE CONCERT GIVEN AT HUNTER | By Allen Hughes | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/bay-ridge-strums-country-airs.html | Bay Ridge Strums Country Airs | By John S Wilson | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/bee-gees-australian-brothers-in-song-program.html | Bee Gees Australian Brothers in Song Program | John S Wilson | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/bejart-a-matter-of-marketing.html | Dance | By Clive Barnes | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/big-health-science-center-is-rising-at-stony-brook.html | Big Health Science Center Is Rising at Stony Brook | By Carter B Horsley Special to The New York Times | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/black-panthers-the-trial-drones-on-as-disputes-split-the-party.html | The Nation | 8212Lesley Oelsner | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/blessing-the-baby.html | Letters | Andrea Bacigalupa | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/blues-defeat-rangers-21-late-goal-decides.html | BLUES DEFEAT RANGERS 21 | By Deane McGowen Special to The New York Times | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/boat-show-boasts-7fool-minimodel.html | Boat Show Boasts 7Foot MiniModel | By Harry V Forgeron | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/books-business-debt-to-society-business-in-the-humane-society-by.html | Books Business Debt to Society | Elizabeth M Fowler | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/brickbat-for-747.html | Letters | Philip B Kurland | RE0000667742 | 1999-03-24 | B00000645699 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/bridge-or-as-pope-says-do-good-by-stealth.html | Bridge | By Alan Truscott | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/britain-changes-tomorrow.html | Coins | By Thomas V Haney | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/bronx-trial-wait-is-put-at-6-months-roberts-says-a-time-limit-would.html | BRONX TRIAL WAIT IS PUT AT 6 MONTHS | By Grace Lichtenstein | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/brooklyn-on-this-side-queens-on-that-and-an-urban-microcosm-in.html | Brooklyn on This Side Queens on That And an Urban Microcosm In Between | By McCandlish Phillips | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/business-letter.html | BUSINESS LETTER | John J Abele | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/campus-bus-lines-boom-as-colleges-expand.html | Campus Bus Lines Boom as Colleges Expand | By Jack Rosenthal Special to The New York Times | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/campus-view-on-laos-repressed-outrage.html | Letters to the Editor | Guilford Dudley 3d | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/canada-and-the-canadians-by-george-woodcock-photographs-by-ingeborg.html | No different from Americans only more mediocre | By Marian Engel | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/carey-acquiring-new-influence-in-his-role-on-ways-and-means.html | Carey Acquiring New Influence In His Role on Ways and Means | By Richard L Madden Special to The New York Times | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/census-data-kept-at-kansas-bank-rules-for-both-withdrawals-and.html | CENSUS DATA KEPT AT KANSAS BANK | By Seth S King Special to The New York Times | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/cheating-on-fare-growing-on-lir-methods-vary-but-practice-is-called.html | CHEATING ON FARE GROWING ON LIR | By Frank Prial | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/chile-acts-to-end-seizure-of-farms-by-peasants.html | Chile Acts to End Seizure of Farms by Peasants | By Juan de Onis Special to The New York Times | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/city-starts-a-massive-cleanup-effort-in-brooklyn-and-queens.html | City Starts a Massive Cleanup Effort in Brooklyn and Queens | By Peter Kihss | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/columbia-defeats-dartmouth-8483-on-gordons-basket-with-016-to-play.html | Columbia Defeats Dartmouth 8483 on Gordons Basket With 016 to Play | By Al Harvin | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/common-market-a-plan-for-one-kind-of-money-for-all.html | The World | 8212Clyde H Farnsworth | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/con-ed-delaying-its-maintenance-lack-of-reserves-precludes-normal.html | CON ED DELAYING ITS MAINTENANCE | By Peter Kihss | RE0000667742 | 1999-03-24 | B00000645699 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/con-ed-when-the-lights-go-out-all-over-the-town.html | The Nation | 8212John A Hamilton | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/coop-plan-scored.html | Letters to the Editor | Leonard N Cohen | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/corduroy-mills-see-boom-in-life-style-of-youth.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/cossotto-the-ladys-not-for-brooding-about-fiorenza-cossotto.html | Music | By John Gruen | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/dance-lively-sensitive-rock-ballet-boston-troupe-stages-the-gamete.html | Dance Lively Sensitive Rock Ballet | By Clive Barnes Special to The New York Times | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/debating-and-maneuvering-in-71-to-be-key-72-election-factors.html | Debating and Maneuvering in 71 To Be Key 72 Election Factors | By R W Apple Jr Special to The New York Times | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/degnan-asks-ouster-of-unruly-pupils.html | Degnan Asks Ouster of Unruly Pupils | By Leonard Ruder Special to The New York Times | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/delius-a-requiem-and-an-idyll-recordings.html | Recordings | By Raymond Ericson | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/did-he-find-the-real-usa.html | Photography | By A D Coleman | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/drama-as-we-have-known-it-is-terminated-the-drama-we-know-is.html | Drama As We Have Known It Is Terminated | By Walter Kerr | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/earthquake-a-haunting-question-when-will-the-next-one-come.html | The Nation | 8212Steven V Roberts | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/emigre-nobility-we-all-cling-together.html | Emigr Nobility We All Cling Together | By Rosemary Donihi Special to The New York Times | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/environment-nixon-gets-the-message-but-path-is-not-easy.html | The Nation | 8212E W Kenworthy | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/executive-foresees-social-audits-for-businesses.html | Executive Foresees Social Audits for Businesses | By Robert Reinhold Special to The New York Times | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/expansion-of-legal-prostitution-weighed-by-counties-in-nevada.html | Expansion of Legal Prostitution Weighed by Counties in Nevada | By Steven V Roberts Special to The New York Times | RE0000667742 | 1999-03-24 | B00000645699 |

| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/explosive-mixture.html | Foreign Notes | 8212Joseph Collins | RE0000667742 | 1999-03-24 | B00000645699 |
|---|---|---|---|---|---|---|
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/farmer-takes-300-marred-by-crashes-farmer-is-first-in-daytona-race.html | Farmer Takes 300 Marred by Crashes | By John S Radosta Special to The New York Times | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/fateful-decisions-may-hinge-on-enemys-reaction-attack-in-laos.html | The Nation | 8212Alvin Shuster | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/faulty-forecast.html | Letters | Charles Steir | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/for-blacks-a-strong-indian-mixture-on-li.html | For Blacks a Strong Indian Mixture on LI | By Thomas A Johnson Special to The New York Times | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/fordham-tops-st-johns-rams-victors-by-7672-manhattan-routs-hofstra.html | FORDHAM TOPS ST JOHNS | By Gordon S White Jr | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/frederick-taylor-a-study-in-personality-and-innovation-by-sudhir.html | The right neuroses at the right time | By Joel Kovel | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/fun-with-nellie.html | Letters | Adaline S Orton MRS | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/gail-robinson-sings-rosina-at-the-met-with-cool-dignity.html | Gail Robinson Sings Rosina at the Met With Cool Dignity | By Raymond Ericson | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/garage-men-accept-pact-ending-an-11day-strike-garage-workers-accept.html | Garage Men Accept Pact Ending an 11 Day Strike | By Emanuel Perlmutter | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/george-started-it-50-years-ago-george-started-it-50-years-ago.html | Music | By Raymond Ericson | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/ghosts-of-old-movies-haunt-queens-studio.html | Ghosts of Old Movies Haunt Queens Studio | By Fred Ferretti | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/good-any-time.html | Good any time | By Craig Claiborne | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/graebner-defeats-nastase-and-franulovic-tops-koch-in-tennis.html | Graebner Defeats Nastase and Franulovic Tops Koch in Tennis Semifinals | By Parton Keese | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/grapefruit-league-squeezes-em-in.html | Grapefruit League Squeezes em in | By Neal AshBY | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/grumman-expects-to-stabilize-jobs-leveling-off-at-24000-in-1971.html | Grumman Expects to Stabilize Jobs Leveling Off at 24000 in 1971 | By Gene Smith Special to The New York Times | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/guidelines-unsuitable-now.html | Letters to the Editor | John C Davis | RE0000667742 | 1999-03-24 | B00000645699 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/hamptons-museums-are-putting-people-in-the-picture.html | Hamptons Museums Are Putting People in the Picture | By David L Shirey Special to The New York Times | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/hard-hat-or-intellectual-look-before-you-clobber.html | Television | By Jack Gould | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/he-desires-flight-from-reality-simon-on-sarris.html | Simon on Sarris | By John Simon | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/help-for-the-big-board.html | POINT OF VIEW | By Robert W Haack | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/here-today-gone-tomorrow.html | Here today gone tomorrow | By Norma Skurka | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/hes-the-dracula-of-critics-sarris-answers-john-simon-sarris-on.html | Sarris on Simon | By Andrew Sarris | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/honorably-released-war-objector-plans-future-west-point-graduate.html | Honorably Released War Objector Plans Future | By Murray Schumach | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/hornsby-is-expected-to-add-dash-to-giant-defense.html | Hornsby Is Expected to Add Dash to Giant Defense | By William N Wallace | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/how-a-tape-cassette-was-censored-at-moscow-airport.html | Letters | Ulrich A Frank | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/how-con-eds-system-works-and-why-it-sometimes-doesnt.html | How Con Eds System WorksAnd Why It Sometimes Doesnt | SPECIAL TO THE NEW YORK TIMES | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/how-hanois-supplies-move-through-the-web-of-the-ho-chi-minh-trail.html | How Hanois Supplies Move Through the Web of the Ho Chi Minh Trail | SPECIAL TO THE NEW YORK TIMES | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/how-to-be-profitably-hip-hip-and-profitable.html | How to Be Profitably Hip | By Marylin Bender | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/hughes-pressed-to-end-seclusion-ousted-aides-suit-seeks-settlement.html | HUGHES PRESSED TO END SECLUSION | By Wallace Turner Special to The New York Times | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/human-energy-by-pierre-teilhard-de-chardin-translated-by-j-m-cohen.html | The mystique of the scientist the mysticism of the priest | By Robert Speaight | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/hydrofoil-sailboats.html | Mail | W Dorwin Teague | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/i-was-an-angel-for-stag-movie-all-angel-for-stag.html | I Was an Angel For Stag Movie | By Richard R Lingeman | RE0000667742 | 1999-03-24 | B00000645699 |

| | | | | | |
|---|---|---|---|---|---|
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/ice-cream-order-precedes-nixon-tells-san-clemente-grocer-president.html | ICE CREAM ORDER PRECEDES NIXON | By Everett R Holles Special to The New York Times | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/iceland-a-great-place-to-warm-your-bones-iceland-a-great-place-to.html | IcelandA Great Place to arm Your Bones | By Alden Whitman | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/in-our-terribleness-some-elements-and-meaning-in-black-style-by.html | Reviving soul in Newark N J | By Ron Welborn | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/in-the-days-of-the-cowboy-by-donald-honig-illustrated-74-pp-new.html | For Young Readers | Robert Berkvist | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/indira-gandhi-is-either-hated-or-adored-indira-gandhi-is-either.html | The Indian Prime Minister prepares for an election | By Dom Moraesnew Delhi | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/indochina-nettle.html | Indochina Nettle | SPECIAL TO THE NEW YORK TIMES | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/industry-alters-pacific-image.html | Industry Alters Pacific Image | By Brendan Jones | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/infallibility-challenge-to-the-role-of-the-pope.html | Religion | 8212John Deedy | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/insurance-crisis-plagues-schools-li-districts-are-affected.html | INSURANCE CRISIS PLAGUES SCHOOLS | By Francis X Clines Special to The New York Times | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/inwoods-leaders-aided-by-quakers-community-board-the-only-one-with.html | INWOODS LEADERS AIDED BY QUAKERS | By Alfonso A Narvaez | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/isaksson-sets-pole-vault-mark-of-177-34-in-coast-competition.html | Isaksson Sets Pole Vault Mark Of 177 in Coast Competition | By Bill Becker Special to The New York Times | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/its-said-with-flowers-its-said-with-flowers.html | Its Said With Flowers | By Jacqueline H Hunter | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/knicks-beat-suns-11497-loss-string-ends.html | KNICKS BEAT SUNS 11497 | By Thomas Rogers | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/lame-duck-by-e-m-beekman-242-pp-boston-houghton-mifflin-co-595.html | Readers Report | By Martin Levin | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/laver-newcombe-gain-final-miss-durr-conquers-mrs-king-laver-tops.html | Layer Newcombe Gain Final Miss Durr Conquers Mrs King | By Neil Amdur Special to The New York Times | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | Stockton Helffrich | RE0000667742 | 1999-03-24 | B00000645699 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/letter-to-the-editor-2-no-title.html | LETTERS | Marion Ragsdale | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/letter-to-the-editor-3-no-title.html | Letters to the Editor | Richard J Coughlin | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/letter-to-the-editor-4-no-title.html | Letters | Bonnie Danus | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/letter-to-the-editor-5-no-title.html | Letters | Emilia I Nordtvedt | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/letter-to-the-editor-6no-title.html | Letters to the Editor | Milton Horn | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/lion-country-by-frederick-buechner-247-pp-new-york-atheneum-595.html | Lion Country By Frederick Buechner 247 pp New York Atheneum 595 | By Guy Davenport | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/looking-at-libertarianism.html | Letters | Charles R Gates II | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/lovely-ladies-and-sugared-sex.html | Lovely Ladies And Sugared Sex | By Harold C Schonberg | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/maccabee-patrols-monitoring-police-in-fight-on-crime.html | Maccabee Patrols Monitoring Police In Fight on Crime | By Rudy Johnson | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/marilyn-and-barbara-cochran-finish-1-2-in-world-cup-slalom-in.html | Marilyn and Barbara Cochran Finish 1 2 in World Cup Slalom in Quebec | By Michael Strauss Special to The New York Times | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/markets-up-again-but-rally-slows-volume-hits-peak-the-week-in.html | Markets Up Again But Rally Slows Volume Hits Peak | By Thomas E Mullaney | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/medicare-no-cure-yet-for-rising-bill.html | Medicine | 8212Richard D Lyons | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/mia-farrow-bronte-mia-farrow-bronte.html | Movies | By A H Weiler | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/mideast-suez-may-provide-way-out-of-peace-impasse.html | The World | 8212 Hedrick Smith | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/midwest-stock-exchange-automates-paperwork.html | Midwest Stock Exchange Automates Paperwork | By William D Smith | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/miss-mcevoy-set-for-jumper-event.html | Miss McEvoy Set for Jumper Event | By Ed Corrigan | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/more-women-are-using-nassau-job-counselors-inflation-and-recession.html | More Women Are Using Nassau Job Counselors | By Roy R Silver Special to The New York Times | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/moscow-unveils-new-5year-plan-aiding-consumer-7175-economic-program.html | MOSCOW UNVEILS NEW 5YEAR PLAN AIDING CONSUMER | By Bernard Gwertzman Special to The New York Times | RE0000667742 | 1999-03-24 | B00000645699 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/mourning-still-becomes-electra-on-the-rialto-mourning-still-becomes.html | News of the Rialto | By Lewis Funke | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/musical-lincoln-seen-by-children-arts-foundation-production.html | MUSICAL LINCOLN SEEN BY CHILDREN | By Howard Thompson | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/national-league-national-league.html | National League | By Joseph Durso | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/new-city-school-to-stress-flying-august-martin-high-to-offer-job.html | NEW CITY SCHOOL TO STRESS FLYING | By Andrew H Malcolm | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/new-for-home-and-workshop.html | Home Improvement | By Bernard Gladstone | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/newark-school-strike-splits-blacks.html | Newark School Strike Splits Blacks | By Fox Butterfield Special to The New York Times | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/news-of-the-camera-world.html | Photography | By Bernard Gladstone | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/nixon-plan-keeps-drive-on-cancer-in-old-agency-anticancer-plan.html | Nixon Plan Keeps Drive On Cancer in Old Agency | By Harold M Schmeck Jr Special to The New York Times | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/no-slur.html | Letters | Saul Friedman | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/pairing-for-elimination-matches.html | Chess | By Al Horowitz | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/panthers-allegation-of-killings-by-police-disputed-in-magazine.html | Panthers Allegation of Killings By Police Disputed in Magazine | By Paul L Montgomery | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/paris-short-story.html | Paris short story | By Bernadine Morris | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/parliament-gets-new-polish-plan-to-approve-aid-to-workers-sought-by.html | PARLIAMENT GETS NEW POLISH PLAN | By James Feron Special to The New York Times | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/phelpss-system-clicks-with-rams-coach-establishes-rapport-and.html | PHELPSS SYSTEM CLICKS WITH RAMS | Gordon S White Jr | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/polemics-and-prophecies-19671970-by-i-f-stone-497-pp-new-york.html | One of the finest fogcutters in Washington | By Elizabeth Drew | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/power-squadrons-critic.html | Mail Power Squadrons Critic | David J Bate | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/precautions-in-brazil.html | Letters | Charles Scott | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/primary-and-secondary-questions.html | NEW YORK | By James Reston | RE0000667742 | 1999-03-24 | B00000645699 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/railpax-directors-excited-by-prospects-of-success.html | Railpax Directors Excited By Prospects of Success | By Christopher Lydon Special to The New York Times | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/ralph-nader.html | LETTERS | Patricia M Wait MRS | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/rate-rise-bonanza.html | Stamps | By David Lidman | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/reform-a-national-mood-in-county-governments-reform-is-mood-in.html | Reform a National Mood In County Governments | By Carter B Horsley | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/riverdale-opposition-to-mitchelllama-building-defended.html | Letters to the Editor | Noroert N Turkel | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/rome-stamps-out-racket-in-maids-50-job-agencies-are-closed-in.html | ROME STAMPS OUT RACKET IN MAIDS | By Paul Hofmann Special to The New York Times | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/roses-to-displace-ice-hockey-squad-flower-show-canceled-at-coliseum.html | ROSES TO DISPLACE ICE HOCKEY SQUAD | By Lacey Fosburgh | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/selling-to-the-individual-stores-respond-to-desire-for-more-choice.html | Selling to the Individual | By Isadore Barmash | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/ski-reporter.html | Letters | A S Greenwald DDS | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/ski-weekends-too-expensive-cut-the-cost-by-driving-your-own-lodge.html | Ski Weekends Too Expensive Cut the Cost by Driving Your Own Lodge | By Michael C Jensen Special to The New York Times | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/skyscraper-safety.html | Letters to the Editor | Arnold G Prosper | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/some-of-the-jobless-fight-it-california-engineers-ingenious-at.html | Some of the Jobless Fight It | By Robert A Wright | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/south-vietnamese-drive-into-laos-put-at-14-14-miles-field-report-puts.html | South Vietnamese Drive Into Laos Put at 14 Miles | By Ralph Blumenthal Special to The New York Times | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/souvannas-rule-seems-firm-despite-many-factions-in-laos.html | Souvannas Rule Seems Firm Despite Many Factions in Laos | By Tillman Durdin Special to The New York Times | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/soviet-economic-mystery-soviet-mystery.html | Soviet Economic Mystery | By Harry Schwartz | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/soviet-ships-in-cuba-seen-as-challenge.html | Soviet Ships in Cuba Seen as Challenge | BY Benjamin Welles Special to The New York Times | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/sow-your-own-amaryllis.html | Sow Your Own Amaryllis | By Molly Price | RE0000667742 | 1999-03-24 | B00000645699 |

| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/space-exploration.html | Letters to the Editor | Jay M Pasachoff | RE0000667742 | 1999-03-24 | B00000645699 |
|---|---|---|---|---|---|---|
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/specialists-consider-california-unprepared-for-a-big-earthquake.html | Specialists Consider California Unprepared for a Big Earthquake | By Walter Sullivan | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/sports-of-the-times-at-either-end.html | Sports of The Times | By Arthur Daley | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/spread-of-coffee-fungus-forcing-changes-in-brazil.html | Spread of Coffee Fungus Forcing Changes in Brazil | By Joseph Novitski Special to The New York Times | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/starship-revival-and-cat-starship-revival-and-cat.html | Pop | By Don Heckman | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/state-aide-is-a-master-of-ceremony.html | State Aide Is a Master of Ceremony | By Francis X Clines Special to The New York Times | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/stocks-dam-is-holding-this-time-so-far-trading-flood-is-controlled.html | Stocks Darn Is Holding | By Terry Robards | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/supreme-court-something-definitely-new-has-been-added.html | Law | 8212Nathan Lewin | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/symphony-gains-queens-support-orchestra-founded-17-years-ago-is.html | SYMPHONY GAINS QUEENS SUPPORT | By Richard F Shepard | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/tax-time-some-hints-on-coping-with-the-returns-of-the-day.html | Tax Time | By Robert Metz | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/teaching-jobs.html | LETTERS | Thomas G Morgansen | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/telling-bears-where-to-go.html | Letters to the Editor | James P Butler | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/tests-on-the-astronauts-reflect-problem-of-reaction-to-drugs.html | Tests on the Astronauts Reflect Problem of Reaction to Drugs | By Lawrence K Altman Special to The New York Times | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/the-breach-by-renato-prada-translated-by-walter-redmond-151-pp-new.html | Guevara rides again | By Richard Elman | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/the-critics-thus-far-seem-to-be-holding-their-fire-reaction-in-us.html | The Nation | 8212Terence Smith | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/the-death-of-the-family-by-david-cooper-145-pp-new-york-pantheon.html | Off the mother Off the father Off the child | By John H Gagnon | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archiv es/the-doctors-new-dilemma-will-i-be-sued-the-doctors-new-dilemma.html | The Doctors New Dilemma Will I Be Sued | By Michael J Halberstam | RE0000667742 | 1999-03-24 | B00000645699 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/the-game-in-the-name-is-the-name-of-the-game.html | TV Mailbag | Phyllis N Margolin | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/the-joys-and-terrors-of-sending-the-kids-to-college-sending-kids-to.html | The Joys And Terrors Of Sending The Kids to College | By Harvey Swados | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/the-making-of-a-nice-distinction.html | OBSERVER | By Russell Baker | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/the-man-whos-made-the-most-solid-contribution-to-the-arts-of-any.html | The man whos made the most solid contribution to the arts of any President since FDR | By Frank Getlein | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/the-manager-writes.html | Mail | David THE MANAGER | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/the-merry-month-of-may-by-james-jones-361-pp-new-york-delacorte.html | The Merry Month of May By James Jones 361 pp New York Delacorte Press 795 | By Raymond A Sokolov | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/the-patient-as-person-explorations-in-medical-ethics-by-paul-ramsey.html | Theres more to sickness than the healing | By Michael Novak | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/the-plot-thickens.html | Architecture | By Ada Louise Huxtable | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/the-real-hans-hartung-stands-up-very-well.html | Art | By John Canaday | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/the-sickest-dont-always-die-the-quickest-by-jesse-jackson-185-pp.html | For Young Readers | Betty Zoss | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/the-stefan-batory.html | Letters | ELLEN JANSON Mrs CHARLES JANSON GEORGE JANSON | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/the-sword-of-the-golem-by-abraham-rothberg-232-pp-new-york-mccall.html | Half scourge and half redeemer The Sword Of the Golem | By Harry M Petrakis | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/the-tale-of-the-faithful-dove-by-beatrix-potter-illustrated-by.html | For Young Readers | Nancy Klein | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/the-throne-of-saturn-a-novel-of-space-and-politics-by-allen-drury.html | Braine in bed Drury on Mars Jones in Paris Buechner in Dixie | By W G Rogers | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/the-travel-underground-the-underground-youve-been-a-member-for-a.html | The Travel Underground | By Paul Hoffman | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/the-travelers-world-how-3day-weekends-were-born.html | the travelers world | by Paul J C Friedlander | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/the-truth-about-yalta.html | The Truth About Yalta | By C L Sulzberger | RE0000667742 | 1999-03-24 | B00000645699 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/the-ultimate-washingtons-birthday-weekend-tour.html | The Ultimate Washingtons Birthday Weekend Tour | By Glenn Collins | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/the-underground-man-by-ross-macdonald-273-pp-new-york-alfred-a.html | The stuff that nightmares are made of | By Eudora Welty | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/the-view-from-tower-hill-by-john-braine-253-pp-new-york-coward.html | Braine in bed Drury on Mars Jones in Paris Buechner in Dixie | By Nora Sayre | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/their-j-accuse-is-chilling.html | Kerr on The Trial of the Catonsville Nine | 8212Walter Kerr | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/thousands-flee-the-towns-of-americas-lonely-plains-thousands.html | Thousands Flee the Towns of Americas Lonely Plains | By Douglas E Kneeland Special to The New York Times | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/ticket-shortage-has-markson-ducking.html | Ticket Shortage Has Markson Ducking | By Dave Anderson | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/to-many-young-saudi-arabians-water-pipe-is-a-drag.html | To Many Young Saudi Arabians Water Pipe Is a Drag | By Eric Pace Special to The New York Times | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/trainer-got-his-job-through-the-youknowwhat.html | Trainer Got His Job Through the YouKnowWhat | By Louis Effrat | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/tv-treasures.html | TV Mailbag | Martin Williams | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/two-new-schools-are-opened-here-one-relieves-crowding-and-other.html | TWO NEW SCHOOLS ARE OPENED HERE | By C Gerald Fraser | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/untarnishing-carbide.html | MAN IN BUSINESS | By Gerd Wilcke | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/us-policy-on-prices-and-wages-mostly-hands-off.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/us-set-to-take-direct-action-in-ridding-sound-of-pollution-us-ready.html | US Set to Take Direct Action In Ridding Sound of Pollution | By David Bird Special to The New York Times | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/vicar-of-old-north-church-is-retiring.html | Vicar of Old North Church Is Retiring | By John H Fenton Special to The New York Times | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/volunteer-army-opposed.html | Letters to the Editor | Richard C Debold | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/wall-street-the-bulls-are-back-but-a-very-special-kind.html | The Nation | 8208Terry Robards | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/when-art-was-nouveau-in-vienna.html | Art in London | By Peter Quennell | RE0000667742 | 1999-03-24 | B00000645699 |

| | | | | | |
|---|---|---|---|---|---|
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/when-everybody-went-to-the-movies.html | When Everybody Went to the Movies | By Richard Schickel | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/when-opera-buffs-go-pub-crawling-where-opera-buffs-go-pub-crawling.html | When Opera Buffs Go Pub Crawling | By Anthony Lewis | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/where-unlocked-doors-dont-perturb-families.html | Where Unlocked Doors Dont Perturb Families | By George Vecsey Special to The New York Times | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/wilson-assails-heaths-market-policy.html | Wilson Assails Heaths Market Policy | By Anthony Lewis Special to The New York Times | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/women-golf-pros-are-taking-on-a-new-appearance.html | Women Golf Pros Are Taking On a New Appearance | By Lincoln A Werden | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/women-revolt-in-tennis-liberation-from-lawn-tennis-group-results-in.html | Women Revolt in Tennis | Neil Amdur | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/14/1971 | https://www.nytimes.com/1971/02/14/archives/wood-field-and-stream-bird-keeps-domain-off-main-stem.html | Wood Field and Stream | By Nelson Bryant | RE0000667742 | 1999-03-24 | B00000645699 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/100-pence-to-the-dollar.html | 100 Pence to the Dollar | By Donald W Marshall | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/3-allies-proposing-looser-bonn-ties-with-west-berlin-looser-bonn.html | 3 Allies Proposing Looser Bonn Ties With West Berlin | By Lawrence Fellows Special to The New York Times | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/400-photographs-detailing-humanity-photographs-in-smith-exhibit.html | 400 Photographs Detailing Humanity | By Grace Glueck | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/500-meet-at-st-johns-to-mourn-loss-of-bill-w.html | 500 Meet at St Johns to Mourn Loss of Bill W | By Paul L Montgomery | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/5year-oil-accord-is-reached-in-iran-by-23-companies-6-persian-gulf.html | 5YEAR OIL ACCORD IS REACHED IN IRAN BY 23 COMPANIES | By John M Lee Special to The New York Times | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/a-power-squeeze-to-74-or-75-seen-official-defends-con-ed-kretchmer.html | A POWER SQUEEZE TO 74 OR 75 SEEN | By Peter Rims | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/a-word-for-science-what-technology-has-done-to-the-earth-technology.html | A Word for Science | By Robert Bendiner | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/albany-mall-reveals-the-high-price-of-a-renaissance-downtown.html | Talk of the Albany Mall | By William E Farrell Special to The New York Times | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/allendes-first-100-days-the-socialism-is-low-key-allende-regimes.html | Allendes First 100 Days The Socialism Is Low Key | By Juan de Onis Special to The New York Times | RE0000667752 | 1999-03-24 | B00000648182 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/amsterdam-interaction-in-the-ballet.html | Amsterdam Interaction in the Ballet | By Ben Dull Special to The New York Times | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/angels-on-the-rent-front.html | Letters to the Editor | Esther T Rand | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/black-legal-help-for-gis-is-urged-use-of-negro-attorneys-urged-at.html | Black Legal Help For GIs Is Urged | By Thomas A Johnson | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/blacks-and-whites-joining-to-block-housing-for-poor.html | Blacks and Whites Joining To Block Housing for Poor | By John Berbers Special to The New York Times | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/blues-defeated-in-garden-by-21-park-and-balon-get-goals-as-new.html | BLUES DEFEATED IN GARDEN BY 21 | By Gerald Eskenazi | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/bridge-rothrappaport-team-wins-another-open-pair-title-here.html | Bridge RothRappaport Team Wins Another Open Pair Title Here | By Alan Truscott | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/brooklyn-museum-gets-black-hellenistic-head.html | Brooklyn Museum Gets Black Hellenistic Head | By Sanka Knox | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/builders-and-unions-sign-an-accord-to-curb-strikes.html | Builders and Unions Sign an Accord to Curb Strikes | By Damon Stetson Special to The New York Times | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/byron-janis-plays-romantic-program.html | Byron Janis Plays Romantic Program | Donal Henahan | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/cab-findings-questioned-critics-say-accounting-dodges-obscure-the.html | Cab Findings Questioned | By Frank J Prial | RE0000667752 | 1999-03-24 | B00000648182 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/canadians-study-economic-gauges-statistics-before-seasonal.html | CANADIANS STUDY ECONOMIC GAUGES | By Edward Cowan Special to The New York Times | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/canon-asks-tests-of-schoolaid-bill-episcopal-aide-backs-state-funds.html | CANON ASKS TESTS OF SCHOOLAID BILL | By George Dugan | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/cbs-cuts-its-broadcast-news-staff.html | CBS Cuts Its Broadcast News Staff | By Fred Ferretti | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/ch-ahtram-legacy-comes-out-of-retirement-to-take-irish-terrier.html | Ch Ahtram Legacy Comes Out of Retirement to Take Irish Terrier Laurels | By William J Miller | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/chess-dreifingger-title-winner-in-senior-high-school-play.html | Chess Dreifingger Title Winner In Senior High School Play | BY Al Horowitz | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/cities-and-agriculture.html | Letters to the Editor | W R Poage | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/code-to-be-sought-on-food-ads-on-tv-shows-aimed-at-children.html | Code to Be Sought on Food Ads On TV Shows Aimed at Children | By Jack Rosenthal Special to The New York Times | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/congress-braces-for-a-battle-over-campaign-spending-curbs.html | Congress Braces for a Battle Over Campaign Spending Curbs | By Warren Weaver Jr Special to The New York Times | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/data-banks-seen-as-aid-to-privacy-expert-says-computer-can-be-set.html | DATA BANKS SEEN AS AID TO PRIVACY | ByBen A Franklin Special to The New York Times | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/display-of-french-violins-includes-jeffersons-bow.html | Display of French Violins Includes Jeffersons Bow | By Donal Henahan | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/doctors-role-in-health-planning-is-called-steadily-diminishing.html | Doctors Role in Health Planning Is Called Steadily Diminishing | By Farnsworth Fowle | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/firemen-say-city-courts-job-action-cite-stalling-on-contract-and.html | FIREMEN SAY CITY COURTS JOB ACTION | By Emanuel Perlmutter | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/for-many-it-was-just-another-weekend.html | For Many It Was Just Another Weekend | By George Vecsey Special to The New York Times | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/franulovic-takes-clean-air-net-final.html | Franulovic Takes Clean Air Net Final | By Parton Keese | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/hospital-lets-teenagers-act-their-age.html | Hospital Lets Teenagers Act Their Age | By Enid Nemy | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/house-panel-investigates-loans-to-pennsy-officers-finds-sign-of.html | House Panel Investigates Loans to Pennsy Officers | By Robert E Bedingfield | RE0000667752 | 1999-03-24 | B00000648182 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/inflation-linked-to-jobless-level-more-economic-pressures-found-in.html | INFLATION LINKED TO JOBLESS LEVEL | By Edwin L Dale Jr Special to The New York Times | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/italian-premier-bars-role-for-reds-italian-leader-bars-communist.html | Italian Premier Bars Role for Reds | By Paul Hofmann Special to The New York Times | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/judy-padow-group-presents-experimental-dance-program.html | Judy Padow Group Presents Experimental Dance Program | By Anna Kisselgoff | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/kentucky-setback-lifts-tennessees-title-hopes.html | Kentucky Setback Lifts Tennessees Title Hopes | Kentucky Setback Lifts Tennessees Title Hopes | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/leslie-parnas-plays-in-lincoln-center-series.html | Leslie Parnas Plays In Lincoln Center Series | Allen Hughes | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Laila Badawi | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/mail-talks-raise-hopes-in-britain-strike-negotiators-pressed-to.html | MAIL TALKS RAISE HOPES IN BRITAIN | By Anthony Lewis Special to The New York Times | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/mexicos-auto-earnings-lag-despite-higher-output-and-sales-mexicos.html | Mexicos Auto Earnings Lag Despite Higher Output and Sales | By H J Maidenberg Special to The New York Times | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/minor-bills-clog-the-legislature-major-proposals-wait-as.html | MINOR BILLS CLOG THE LEGISLATURE | By Frank Lynn Special to The New York Times | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/moncion-in-debut-dances-role-of-don.html | MONCION IN DEBUT DANCES ROLE OF DON | Don McDonagh | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/mr-nixon-and-the-bishops-of-journalism.html | Mr Nixon and the Bishops of Journalism | By James Aronson | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/new-hope-for-soviet-consumer-better-way-of-life-promised-by-the.html | New Hope for Soviet Consumer | By Bernard Gwertzman Special to The New York Times | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/newcombe-snaps-17match-streak-triumphs-76-76-64-to-win-10o00-miss.html | NEWCOMBE SNAPS 17MATCH STREAK | By Neil Amdur Special to The New York Times | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/news-of-war-in-laos-comes-in-bits.html | News of War in Laos Comes in Bits | By Tillman Durdin Special to The New York Times | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/peace-forces-and-rights-in-the-mideast.html | Letters to the Editor | Ben Halpern | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/pentagon-develops-new-weapons-for-small-units.html | Pentagon Develops New Weapons for Small Units | By William Beecher Special to The New York Times | RE0000667752 | 1999-03-24 | B00000648182 |

| | | | | | |
|---|---|---|---|---|---|
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/personal-finance-geography-can-be-a-factor-in-looking-for-the.html | Personal Finance | By Robert L Cole | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/petty-captures-daytona-500-in-1971-plymouth-teammate-baker-is-2d-in.html | Petty Captures Daytona 500 in 1971 Plymouth | By John S Radosta | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/polish-leaders-act-to-end-strike-lodz-textile-workers-told-by.html | POLISH LEADERS ACT TO END STRIKE | By James Feron Special to The New York Times | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/port-authority-scores-city-tax-idea.html | Port Authority Scores City Tax Idea | By Robert D McFadden | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/russel-captures-special-slalom-frenchman-slips-into-lead-in-world.html | RUSSEL CAPTURES SPECIAL SLALOM | By Michael Strauss Special to The New York Times | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/sadat-spells-out-position-on-withdrawal-by-israelis.html | Sadat Spells Out Position on Withdrawal by Israelis | By Terence Smith Special to The New York Times | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/scribner-suggests-students-help-select-high-school-principals.html | Scribner Suggests Students Help Select High School Principals | By Leonard Buder Special to The New York Times | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/smith-show-significance-and-drama.html | Smith Show Significance And Drama | By Hilton Kramer | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/sports-of-the-times-charity-begins-at-homeplate.html | Sports of The Times Charity Begins at HomePlate | By Robert Lipsyte | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/stage-bedstuy-drama-ceremonies-in-dark-old-men-revived.html | Stage Bed Stuy Drama | By Mel Gussow | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/stage-from-heart-of-the-idiot-a-bright-new-play-subject-to-fits.html | Stage From Heart of The Idiot a Bright New Play | By Clive Barnes | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/steamfitting-apprentices-test-called-discriminatory-by-state.html | Steamfitting Apprentices Test Called Discriminatory by State | By Martin Gansberg | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/stokowski-celebrates-beethoven-anniversary.html | Stokowski Celebrates Beethoven Anniversary | Theodore Strongin | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/texas-wildcatters-empire-is-running-dry-mecom-of-oil-fame-fights.html | Texas Wildcatters Empire Is Running Dry | By Martin Waldron Special to The New York Times | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/the-eve-of-the-bluing-of-america.html | The Eve of the Bluing of America | By Peter and Brigitte Berger | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/third-rail-union-reaches-accord-in-strike-threat-clerks-like-2.html | THIRD RAIL UNION REACHES ACCORD IN STRIKE THREAT | By Christopher Lydon Special to The New York Times | RE0000667752 | 1999-03-24 | B00000648182 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/toscan-captures-paris-trot-final-tidalium-pelo-close-second-despite.html | TOSCAN CAPTURES PARIS TROT FINAL | By Michael Katz Special to The New York Times | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/us-accidentally-bombs-laos-allies-at-cia-base-us-bombs-allies-near.html | South Vietnamese Troops Reach Supply Trail in Laos but Are Shelled by the Enemy | By Craig R Whitney Special to The New York Times | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/us-asked-to-curb-publicland-sale-sierra-club-seeks-repeal-of-the.html | US ASKED TO CURB PUBLICLAND SALE | By Anthony Ripley Special to The New York Times | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/us-copters-get-rain-of-fire-in-laos.html | US Copters Get Rain of Fire in Laos | By Ralph Blumenthal Special to The New York Times | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/war-and-peace.html | AT HOME ABROAD | By Anthony Lewis | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/west-72d-street-isnt-the-east-side-and-to-some-thats-good.html | West 72d Street Isnt the East Side and to Some Thats Good | By Joan Cook | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/westminster-dog-show-opens-today-3031-are-entered-in-twoday-event.html | Before the Quest for Ribbons a Bit of Morning Air | By Walter R Fletcher | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/15/1971 | https://www.nytimes.com/1971/02/15/archives/youth-symphony-shows-grace-and-training.html | Youth Symphony Shows Grace and Training | Allen Hughes | RE0000667752 | 1999-03-24 | B00000648182 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/10-aid-rise-for-cambodia-is-sought-by-us-embassy.html | 10 Aid Rise for Cambodia Is Sought by US Embassy | By Iver Peterson Special to The New York Times | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/200-score-plan-to-shut-rheumatic-heart-clinic-friends-of-irvington.html | 200 Score Plan to Shut Rheumatic Heart Clinic | By Martin Gansberg | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/70-pickets-at-city-hall-protest-harbour-village-housing-plan.html | 70 Pickets at City Hall Protest Harbour Village Housing Plan | By Edward C Burks | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/900-fans-attend-a-russell-stomp-kaminsky-and-condon-are-among-jazz.html | 900 FANS ATTEND A RUSSELL STOMP | By John S Wilson Special to The New York Times | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/a-good-friend-of-mr-joyce.html | Books of The Times | By Thomas Lask | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/a-rising-demand-for-marijuana-lures-the-young-into-smuggling.html | A Rising Demand for Marijuana Lures the Young Into Smuggling | By Wayne King | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/abcs-goldenson-rides-the-current-of-tv.html | AB Cs Goldenson Rides the Current of TV | By Jack Gould | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/amish-await-final-ruling-on-compulsory-schooling-amish-await-a.html | Amish Await Final Ruling On Compulsory Schooling | BY Donald Janson Special to The New York Times | RE0000667739 | 1999-03-24 | B00000645696 |

| | | | | | |
|---|---|---|---|---|---|
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/arab-guerrillas-squabbling-again-over-goals.html | Arab Guerrillas Squabbling Again Over Goals | By Eric Pace Special to The New York Times | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/army-aides-disturbed-by-marked-decline-in-percentage-of-black.html | Army Aides Disturbed by Marked Decline in Percentage of Black Officers Especially in Lower Ranks | By Dana Adams Schmidt Special to The New York Times | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/atoms-star-has-a-score-to-settle-in-800.html | Atoms Star Has a Score to Settle in 800 | By Neil Amdur | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/blacks-in-house-may-meet-nixon-ziegler-says-president-is-in-touch.html | BLACKS IN HOUSE MAY MEET NIXON | By Robert B Semple Jr Special to The New York Times | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/bold-and-able-wins-at-hialeah-and-labels-himself-as-flamingo.html | Bold and Able Wins at Hialeah and Labels Himself as Flamingo Favorite | By Joe Nichols Special to The New York Times | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/boston-college-expects-students-to-pay-for-athletic-expansion.html | Boston College Expects Students To Pay for Athletic Expansion | By Gordon S White Jr | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/bridge-professor-makes-his-game-but-he-does-it-the-hard-way.html | Bridge Professor Makes His Game But He Does It the Hard Way | By Alan Truscott | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/britain-decimalizes-the-pound-to-100-new-pence-britain-in-an-easy.html | Britain Decimalizes the Pound to 100 New Pence | By Anthony Lewis Special to The New York Times | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/building-unions-expect-a-freeze-on-pay-and-prices-30day-deadline.html | BUILDING UNIONS EXPECT A FREEZE ON PAY AND PRICES | By Philip Shabecoff Special to The New York Times | RE0000667739 | 1999-03-24 | B00000645696 |

| | | | | | |
|---|---|---|---|---|---|
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/casualty-reports-by-us-again-raise-skepticism.html | Casualty Reports by U S Again Raise Skepticism | By Ralph Blumenthal Special to The New York Times | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/city-will-garnish-pay-of-scofflaws-marshals-will-be-used-if-tickets.html | CITY WILL GARNISH PAY OF SCOFFLAWS | By Michael Knight | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/cobo-elects-new-president-45.html | COBO Elects New President 45 | By Clare M Reckert | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/corporate-bonds-grow-in-volume-lowering-of-discount-rate-and.html | CORPORATE BONDS GROW IN VOLUME | By John H Allan | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/crowds-turn-out-to-mark-holiday-stores-museums-theaters-and.html | CROWDS TURN OUT TO MARK HOLIDAY | By Lacey Fosburgh | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/detective-slain-by-a-prisoner-who-is-then-shot-dead.html | Detective Slain by a Prisoner Who Is Then Shot Dead | By John Darnton | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/doubletalk-at-nuremberg.html | Letters to the Editor | Frank Hansen | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/fcc-inquiry-on-wpix-begins-a-debate-today-on-procedure.html | FCC Inquiry on WPIX Begini A Debate Today on Procedure | By Fred Ferretti | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/foes-troop-flow-is-reported-cut-by-drive-in-laos-saigon-says-all.html | FOES TROOP FLOW IS REPORTED CUT BY DRIVE IN LAOS | By Craig R Whitney Special to The New York Times | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/givenchys-shop-a-sportswear-hit.html | Givenchys Shop A Sportswear Hit | By Bernadine Morris | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/grossmans-group-plays-handel-work.html | GROSSMANS GROUP PLAYS HANDEL WORK | Theodore Strongin | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/hardpressed-city-owes-813million-to-rainy-day-fund-city-must-repay.html | HardPressed City Owes 813Million To Rainy Day Fund | By Edward Ranzal | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/harlem-prep-and-academies-periled-harlem-prep-and-street-academies.html | Harlem Prep and Academies Periled | By Charlayne Hunter | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/harnick-reviews-theater-career-lyricist-of-musicals-heard-at-92d.html | HARNICK REVIEWS THEATER CAREER | John S Wilson | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/holiday-mood-pervades-stores-special-sales-on-weekend-draw-crowds.html | Holiday Mood Pervades Stores | By Isadore Barmash | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/how-bad-is-the-tv-slump.html | Advertising | By Philip H Dougherty | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/hunger-parley-delegates-say-state-and-local-officials-are-callous.html | Hunger Parley Delegates Say State and Local Officials Are Callous to Poor | By Jack Rosenthal Special to The New York Times | RE0000667739 | 1999-03-24 | B00000645696 |

| 2/16/1971 | https://www.nytimes.com/1971/02/16/archiv es/hurry-up-please-its-time.html | OBSERVER | By Russell Baker | RE0000667739 | 1999-03-24 | B00000645696 |
|---|---|---|---|---|---|---|
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archiv es/inflation-and-taxes-squeezing-frances-middle-class.html | Inflation and Taxes Squeezing Frances Middle Class | By Clyde H Farnsworth Special to The New York Times | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archiv es/integration-and-suburbs.html | Letters to the Editor | Frank S Horne | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archiv es/isolated-priest.html | Letters to the Editor | The Rev Patrick J Ryan SJ | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archiv es/israelis-disregard-critics-press-jerusalem-housing-israelis.html | Israelis Disregard Critics Press Jerusalem Housing | By Henry Raymont Special to The New York Times | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archiv es/italian-sacred-music-played-by-metropolitan-opera-studio.html | Italian Sacred Music Played By Metropolitan Opera Studio | By Donal Henahan | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archiv es/its-time-for-tournament-bids-and-colleges-pound-the-drums.html | Its Time for Tournament Bids And Colleges Pound the Drums | By Sam Goldaper | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archiv es/jury-set-to-study-attack-on-newark-teachers.html | Jury Set to Study Attack on Newark Teachers | By Fox Butterfield Special to The New York Times | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archiv es/kerry-blue-miniature-poodle-standard-schnauzer-gain-westminster.html | Group Winners Picked on Westminsters First Night | By Walter R Fletcher | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archiv es/knicks-reed-back-for-coast-games-team-captain-set-to-start-against.html | KNICKS REED BACK FOR COAST GAMES | By Thomas Rogers | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archiv es/lastminute-concessions-made-to-iraq-by-oil-concerns-to-avoid.html | LastMinute Concessions Made to Iraq by Oil Concerns to Avoid Alienating Her | By John M Lee Special to The New York Times | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archiv es/legislators-open-a-civic-service-center-uptown-badillo-garcia-and.html | Legislators Open a Civic Service Center Uptown | By Eleanor Blau | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archiv es/libyans-reported-cool-to-soviet-warming-to-us.html | Libyans Reported Cool to Soviet Warming to US | By Henry Giniger Special to The New York Times | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archiv es/lithuanias-anniversary.html | Letters to the Editor | F Berzins | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archiv es/mercury-in-air-stirring-concern-pollution-problem-discussed-at.html | MERCURY IN AIR STIRRING CONCERN | By David Bird Special to The New York Times | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archiv es/mrs-rockefellers-bequests-spread-hope-in-arts.html | Mrs Rockefellers Bequests Spread Hope in Arts | By Howard Taubman | RE0000667739 | 1999-03-24 | B00000645696 |

| | | | | | |
|---|---|---|---|---|---|
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/murphy-proposes-economy-policing-calls-for-new-ways-to-curb-crime.html | MURPHY PROPOSES ECONOMY POLICING | By Robert D McFadden | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/new-look-in-nuclear-solutions.html | Letters to the Editor | HERBERT F YORK HERBERT SCOVILLE Jr | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/new-religious-communities-alternative-to-life-in-convent.html | New Religious Communities Alternative to Life in Convent | By Seth S King Special to The New York Times | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/oldtimers-strut-in-broadway-style.html | OldTimers Strut in Broadway Style | By Howard Thompson | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/out-with-the-boys-yes-but-for-a-knitting-lesson.html | Out With the Boys Yes but for a Knitting Lesson | By Angela Taylor | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/pinkham-papers-tonic-for-nostalgia.html | Pinkham Papers Tonic for Nostalgia | By Israel Shenker Special to The New York Times | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/poland-revoking-foodprice-rises-that-led-to-riots-premier-on-tv.html | POLAND REVOKING FOODPRICE RISES MAT LED TO RIOTS | By James Feron Special to The New York Times | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/police-seize-head-of-defense-group-act-on-soviet-complaint-of.html | POLICE SEIZE HEAD OF DEFENSE GROUP | By Linda Charlton | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/politicians-join-fun-at-a-mardi-gras-ball.html | Politicians Join Fun at a Mardi Grass Ball | By Nan Randall Special to The New York Times | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/population-honest-differences.html | Letters to the Editor | Warren C Robinson | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/putting-on-the-dog-is-brisk-business.html | Putting on the Dog Is Brisk Business | By Gerald Eskenazi | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/raw-material-for-the-snoopers.html | IN THE NATION | By Tom Wicker | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/revenue-sharing-opposed-by-labor-aflcio-board-doubts-that-states.html | REVENUE SHARING OPPOSED BYLABOR | By Damon Stetson Special to The New York Times | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/richard-trailing-hull-in-goals-says-scoring-is-easier-today.html | Richard Trailing Hull in Goals Says Scoring Is Easier Today | By Dave Anderson | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/sales-of-new-cars-rose-for-feb-110-new-car-sales-show-advances.html | Sales of New Cars Rose for Feb 110 | By Jerry M Flint Special to The New York Times | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/scribners-stand-irks-supervisors-chancellor-is-said-to-kindle-new.html | SCRIBNERS STAND IRKS SUPERVISORS | By Leonard Ruder Special to The New York Times | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/showing-the-flag.html | Showing the Flag | By Arthur W Radford | RE0000667739 | 1999-03-24 | B00000645696 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/soviet-stresses-exports-factor-in-5year-plan-soviet-is-seeking.html | Soviet Stresses Exports | By Harry Schwartz | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/sports-of-the-times-the-foreign-legion.html | Sports of The Times | By Arthur Daley | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/state-crime-agency-seeks-to-review-tax-returns.html | State Crime Agency Seeks to Review Tax Returns | By Francis X Clines Special to The New York Times | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/studies-question-payments-role-say-us-economy-should-be-concerned.html | STUDIES QUESTION PAYMENTS ROLE | By Edwin L Dale Jr Special to The New York Times | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/thais-abandoning-hard-line-on-reds-still-seeking-safe-borders-they.html | THAIS ABANDONING HARD LINE ON REDS | By Henry Kamm Special to The New York Times | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/the-conservative-reply-is-there-really-no-difference-between-beria.html | The Conservative Reply | By William F Buckley Jr | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/the-return-of-palmer-spirits-up-he-aims-at-elusive-title.html | The Return of Palmer | By Lincoln A Werden | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/theater-horovitz-double-bill-opens-at-the-de-lys-line-an-obvious.html | Theater Horovitz Double Bill Opens at the De Lys | By Clive Barnes | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/tight-gas-supply-prompts-curbs-on-new-customers.html | Tight Gas Supply Prompts Curbs on New Customers | By Peter Rubs | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/trial-of-calley-resuming-today-he-is-expected-to-take-the-stand.html | TRIAL OF CALLEY RESUMING TODAY | By Homer Bigart Special to The New York Times | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/unstarchy-us-general-in-vietnam-john-gillespie-hill-jr.html | Unstarchy US General in Vietnam | By Gloria Emerson Special to The New York Times | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/van-gogh-show-drawings-stand-out.html | Van Gogh Show Drawings Stand Out | By John Canaday | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/wood-field-and-stream-hunters-shift-sights-to-cottontail-rabbits.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/16/1971 | https://www.nytimes.com/1971/02/16/archives/world-trade-rise-seen-7-gain-forecast-7-increase-in-world-trade-for.html | World Trade Rise Seen | By Victor Lusinchi Special to The New York Times | RE0000667739 | 1999-03-24 | B00000645696 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/10billion-asked-for-110-new-cities-david-rockefeller-proposes-a.html | 10BILLION ASKED FOR 110 NEW CITIES | By Richard Reeves | RE0000667749 | 1999-03-24 | B00000648179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/18million-to-aid-offcampus-studies-offcampus-degree-programs-aided.html | 18Million to Aid OffCampus Studies | By M S Handler | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/41-policemen-are-subpoenaed-by-knapp-unit-in-betting-inquiry.html | 41 Policemen Are Subpoenaed By Knapp Unit in Betting Inquiry | By David Burnham | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/a-bigboard-limit-on-funds-sought-dreyfus-wants-halt-to-new-groups-a.html | A BIGBOARD LIMIT ON FUNDS SOUGHT | By Terry Robards | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/a-senate-vote-on-filibuster-rule-set.html | A Senate Vote on Filibuster Rule Set | By Warren Weaver Jr Special to The New York Times | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/advertising-interpublic-gets-a-new-chief.html | Advertising Interpublic Gets a New Chief | By Philip H Dougherty | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/aides-confirm-that-nixon-is-weighing-pricewage-freeze-in.html | Aides Confirm That Nixon Is Weighing PriceWage Freeze in Construction | Edwin L Dale Jr Special to The New York Times | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/ali-feeds-fans-a-potpourri-of-tough-lip-and-fast-fists-steamed-in.html | Ali Feeds Fans a Potpourri of Tough Lip and Fast Fists Steamed in Hot Air | By Joe Nichols Special to The New York Times | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/antiwar-troupe-formed-to-tour-bases.html | Antiwar Troupe Formed to Tour Bases | By Lacey Fosburgh | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/army-questions-con-edison-on-effects-of-astoria-plan.html | Army Questions Con Edison On Effects of Astoria Plan | By Peter Kihss | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/army-reform-plan-stirs-debate-on-whether-gi-will-have-needed.html | Army Reform Plan Stirs Debate on Whether GI Will Have Needed Discipline in War | By Drew Middleton | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667749 | 1999-03-24 | B00000648179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/benefits-of-alaskas-pipeline.html | Letters to the Editor | D J Kahn | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/bill-for-revenue-sharing.html | Letters to the Editor | Curtis P Nettels | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/bomb-to-end-war.html | Letters to the Editor | Harlan G Haskell 3d | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/bridge-mixed-pair-title-play-is-won-by-joseph-and-rosalind-low.html | Bridge Mixed Pair Title Play Is Won By Joseph and Rosalind Low | By Alan Truscott | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/brilioth-appears-as-met-florestan.html | BRILIOTH APPEARS AS MET FLORESTAN | Theodore Strongin | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/cahill-presents-austerity-budget-asks-178billion-outlay-that-avoids.html | CAHILL PRESENTS PRESENTS AUSTERITY BUDGET Asks 178Billion Outlay That Avoids New Taxes | By Ronald Sullivan Special to The New York Times | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/canadians-wary-on-mercury-rate-may-tighten-measure-of-permissible.html | CANADIANS WARY ON MERCURY RATE | By David Bird Special to The New York Times | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/cbs-payroll-cuts-wait-on-budget-allotments-broadcasting-group.html | CBS Payroll Cuts Wait on Budget Allotments | By Jack Gould | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/chewing-gum-may-soon-hit-8c.html | Chewing Gum May Soon Hit 8c | By Gerd Wilcke | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/control-data-has-loss-deficit-is-27million-data-companies-report.html | Control Data Has Loss | By William D Smith | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/controversial-commerce-chief-maurice-hubert-stans.html | Controversial Commerce Chief Maurice Hubert Stans | By James M Naughton Special to The New York Times | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/could-best-be-worst.html | Letters to the Editor | Thomas R Tradup | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/cpc-earnings-set-high-corn-refiner-reports-corporations-issue.html | CPC Earnings Set High | By Clare M Reckert | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/daniel-domb-heard-in-museum-recital.html | DANIEL DOMB HEARD IN MUSEUM RECITAL | Robert Sherman | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/debray-leaves-chile-for-cuba-with-study-of-allende-regime.html | Debray Leaves Chile for Cuba With Study of Allende Regime | By Juan de Onis Special to The New York Times | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/delegate-reform-a-democratic-showdown.html | Delegate Reform A Democratic Showdown | By R W Apple Jr Special to The New York Times | RE0000667749 | 1999-03-24 | B00000648179 |

| | | | | | |
|---|---|---|---|---|---|
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/democratic-hopefuls-woo-labor-council.html | Democratic Hopefuls Woo Labor Council | By Damon Stetson Special to The New York Times | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/detective-tells-of-panther-role-testifies-to-taking-part-in-affairs.html | DETECTIVE TELLS OF PANTHER ROLE | By Edith Evans Asbury | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/earl-wild-plays-liszt-piano-classics.html | Earl Wild Plays Liszt Piano Classics | By Raymond Ericson | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/english-springer-spaniel-is-selected-as-best-at-the-95th.html | English Springer Spaniel Is Selected as Best at the 95th Westminster Show | ByWalter R Fletcher | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/erich-leinsdorf-conducts-cleveland-orchestra.html | Erich Leinsdorf Conducts Cleveland Orchestra | By Donal Henahan | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/ethiopian-church-struggles-to-find-leaders.html | Ethiopian Church Struggles to Find Leaders | By Edward B Fiske Special to The New York Times | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/excopeland-business-associate-is-indicted-on-kickback-charges.html | ExCopeland Business Associate Is Indicted on Kickback Charges | By Michael C Jensen Special to The New York Times | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/film-society-gets-a-216000-grant-lincoln-center-unit-plans-series.html | FILM SOCIETY GETS A 216000 GRANT | By A H Weiler | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/for-fellinis-next-film-favorite-subject-rome.html | For Fellinis Next Film Favorite Subject Rome | By Thomas Quinn Curtiss Special to The New York Times | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/fords-profit-up-by-5-in-quarter-earnings-for-1970-drop-by-6-decline.html | FORDS PROFIT UP BY 5IN QUARTER | By Jerry M Flint Special to The New York Times | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/freshmen-given-varsity-rights-big-eastern-colleges-limit-them-to.html | FRESHMEN GIVEN VARSITY RIGHTS | By Gordon S White Jr | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/governor-offers-housing-bias-bill-measure-part-of-a-package-would.html | GOVERNOR OFFERS HOUSING BIAS BILL | By William E Farrell Special to The New York Times | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/grosses-up-along-with-730-curtain.html | Grosses Up Along With 730 Curtain | By Louis Calta | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/handler-waits-for-big-moment.html | Winner Chosen From 3031 Entries Called A Nearly Perfect Dog by the Judge | By Gerald Eskenazi | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/indian-party-stumps-for-new-symbol.html | Indian Party Stumps for New Symbol | By Sydney H Schanberg Special to The New York Times | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/industry-output-rose-in-january-but-indexs-failure-to-go-to.html | INDUSTRY OUTPUT ROSE IN JANUARY | By Eileen Shanahan Special to The New York Times | RE0000667749 | 1999-03-24 | B00000648179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/jury-told-of-plot-to-melt-silver-brooklyn-dealer-in-coins-says-he.html | JURY TOLD OF PLOT TO MELT SILVER | By Morris Kaplan | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/kansas-geologists-oppose-a-nuclear-waste-dump.html | Kansas Geologists Oppose a Nuclear Waste Dump | By Anthony Ripley Special to The New York Times | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/kennedy-expansion-into-bay-assailed-in-federal-report-kennedy.html | Kennedy Expansion Into Bay Assailed In Federal Report | By Richard Witkin | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/knicks-trounced-by-lakers-130115-strong-finish-seals-victory-for.html | KNICKS TROUNCED BY LAKERS130115 | By Bill Becker Special to The New York Times | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/laird-expecting-some-tough-days-in-laos-campaign-in-briefing-for.html | LAIRD EXPECTING SOME TOUGH DAYS IN LAOS CAMPAIGN | By Terence Smith Special to The New York Times | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/leap-is-making-big-strides-on-the-lower-east-side-leap-project.html | LEAP Is Making Big Strides on the Lower East Side | By Lesley Oelsner | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/madrid-liberalizes-law-on-labor-syndicates-but-only-slightly.html | Madrid Liberalizes Law on Labor Syndicates but Only Slightly | By Richard Eder Special to The New York Times | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/market-place-plea-for-caution-in-stock-arena.html | Market Place Plea for Caution In Stock Arena | By Robert Metz | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/medical-complex-aims-to-build-over-drive-medical-complex-hopes-to.html | Medical Complex Aims to Build Over Drive | By David K Shipler | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/meskill-proposes-a-sales-tax-of-7-for-connecticut-governor-asks.html | MESKILL PROPOSES A SALES TAX OF 7 FOR CONNECTICUT | By Joseph B Treaster Special to The New York Times | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/mets-are-in-familiar-hole-third-baseman-is-needed.html | Mets Are in Familiar Hole Third Baseman Is Needed | By Joseph Durso Special to The New York Times | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/missile-sites-in-north-vietnam-attacked-by-us-3d-day-in-row.html | Missile Sites in North Vietnam Attacked by U S 3d Day in Row | By Ralph Blumenthal Special to The New York Times | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/moscow-assails-a-conference-set-for-belgium-on-soviet-jews.html | Moscow Assails a Conference Set for Belgium on Soviet Jews | By Bernard Gwertzman Special to The New York Times | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/mphail-lauds-yankee-pitchers-even-holdouts-calls-staff-superior-to.html | MPhail Lauds Yankee Pitchers Even Holdouts | By Murray Chass | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archives/nader-supports-city-ad-proposal-it-would-make-advertisers.html | NADER SUPPORTS CITY AD PROPOSAL | By Richard Phalon | RE0000667749 | 1999-03-24 | B00000648179 |

| 2/17/1971 | https://www.nytimes.com/1971/02/17/archiv es/negro-in-social-register-a-poet-first.html | Negro in Social Register a Poet First | By Robert Mcg Thomas Jr | RE0000667749 | 1999-03-24 | B00000648179 |
|---|---|---|---|---|---|---|
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archiv es/new-role-for-css.html | Letters to the Editor | George H Wiedeman MD | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archiv es/nobuko-imais-viola-pleases-in-recital.html | NOBUKO IMAM VIOLA PLEASES IN RECITAL | Peter G Davis | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archiv es/phone-company-seeking-29-rise-in-state-rates-29-rise-is-sought-in.html | Phone Company Seeking 29 Rise in State Rates | By Linda Charlton | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archiv es/polands-authorities-rule-out-more-concessions-to-workers.html | Polands Authorities Rule Out More Concessions to Workers | By James Feron Special to The New York Times | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archiv es/press-freedom-in-a-nonwar.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archiv es/prices-dip-in-bond-trading-a-big-financing-lineup-is-factor-as.html | Prices Dip in Bond Trading | By John H Allan | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archiv es/prime-rate-is-cut-to-5-34-lending-level-reduced-by-14-point-to.html | Prime Rate Is Cut to 5 | By Robert D Hershey Jr | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archiv es/rabbi-is-ousted-by-congregation-schechter-beaten-144135-in-a-heated.html | RABBI IS OUSTED BY CONGREGATION | By Robert E Tomasson | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archiv es/reforms-urged-in-degree-system-mcgill-calls-for-earlier-training.html | REFORMS URGED IN DEGREE SYSTEM | By Andrew H Malcolm | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archiv es/reserves-role-debated-whether-direct-allocations-of-capital-are.html | Reserves Role Debated | By H Erich Heinemann | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archiv es/rollbar-cage-gets-victors-flag-for-lifesaving-role-at-daytona.html | Rollbar Cage Gets Victors Flag For LifeSaving Role at Daytona | By John S Radosta | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archiv es/rule-22-why-not-senate-vote.html | Letters to the Editor | Jacob K Javits | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archiv es/sanity-unit-finds-calley-normal-army-panel-rules-on-officer-charged.html | SANITY UNIT FINDS CALLEY NORMAL | By Homer Bigart Special to The New York Times | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archiv es/school-drug-programs-get-7million.html | School Drug Programs Get 7Million | By Thomas P Ronan Special to The New York Times | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archiv es/shah-seen-strengthened.html | Shah Seen Strengthened | By John M Lee Special to The New York Times | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archiv es/showing-how-real-people-look-in-hot-pants.html | Showing How Real People Look in Hot Pants | By Judy Klemesrud | RE0000667749 | 1999-03-24 | B00000648179 |

| | | | | | |
|---|---|---|---|---|---|
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archiv es/sports-of-the-times-no-longer-golden.html | Sports of The Times | By Arthur Daley | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archiv es/stocks-on-fence-in-heavy-trading-dow-up-123-to-89006-primerate.html | STOCKS ON FENCE IN HEAVY TRADING | By Leonard Sloane | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archiv es/the-coming-political-struggle.html | NEW YORK | By James Reston | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archiv es/the-estranged-jews-young-american-jews-exhibit-a-growing-breach.html | FOREIGN AFFAIRS | By Richard L Rubenstein | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archiv es/the-young-marijuana-sellers-thousands-got start-as-users-young.html | The Young Marijuana Sellers Thousands Got Start as Users | By Wayne King | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archiv es/theater-phoenixs-school-for-wives-a-wilburs-translation-of.html | Theater Phoenixs School for Wives a Treasure | By Clive Barnes | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archiv es/tiger-tiger-burning-bright-doom-awaits-tigers-and-leopards-unless.html | Tiger Tiger Burning Bright | By Ann Wright | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archiv es/trading-is-started-in-tomato-futures-tomato-futures-open-for.html | Trading Is Started In Tomato Futures | By Elizabeth M Fowler | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archiv es/twoway-cable-tv-system-is-getting-a-trial-here.html | TwoWay Cable TV System Is Getting a Trial Here | By Fred Ferretti | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archiv es/u-s-opposes-plan-by-israel-to-build-near-jerusalem-it-fears.html | U S OPPOSES PLAN BY ISRAEL TO BUILD NEAR JERUSALEM | By Hedrick Smith Special to The New York Times | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archiv es/us-study-urged-in-tombs-death-4-in-congress-are-critical-of-grand.html | US STUDY URGED IN TOMBS DEATH | By Juan M Vasquez | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archiv es/usga-to-set-up-conference-to-review-rules-for-amateurs.html | USGA to Set Up Conference To Review Rules for Amateurs | By Lincoln A Werden | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archiv es/vietnamese-general-and-a-gi-who-want-to-see-victory.html | Vietnamese General and a GI Who Want to See Victory | By Gloria Emerson Special to The New York Times | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archiv es/white-house-puts-its-trust-in-stans-says-commerce-secretary.html | WHITE HOUSE PUTS ITS TRUST IN STANS | By Robert B Semple Jr Special to The New York Times | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/17/1971 | https://www.nytimes.com/1971/02/17/archiv es/will-lindsay-switch-most-of-his-advisers-want-him-to-turn-democrat.html | Will Lindsay Switch | By Martin Tolchin | RE0000667749 | 1999-03-24 | B00000648179 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archiv es/-and-besides-everything-else-geoffrey-holder-can-cook.html | And Besides Everything Else Geoffrey Holder Can Cook | By Craig Claiborne | RE0000667751 | 1999-03-24 | B00000648181 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/a-black-coalition-planned-at-ap-employes-set-to-join-with.html | A BLAVK COALITION PLANNED AT AP | By Rudy Johnson | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/a-superior-brucknerite.html | A Superior Brucknerite | By Donal Benahan | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/administration-assails-economic-critics-stein-backs-forecast-of-the.html | Administration Assails Economic Critics | By H Erich Heinemann | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/alioto-appears-before-us-jury-investigating-alleged-bribery.html | Alioto Appears Before US Jury Investigating Alleged Bribery | By Wallace Turner Special to The New York Tithes | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/army-plan-to-spy-on-civilians-was-sent-to-319-us-officials.html | Army Plan to Spy on Civilians Was Sent to 319 US Officials | By Ben A Franklin Special to The New York Times | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/article-7-no-title.html | College Sports Notes | SPECIAL TO THE NEW YORK TIMES | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/at-border-crossing-into-laos-the-litter-of-troops-and-history.html | At Border Crossing Into Laos the Litter of Troops and History | By Gloria Emerson Special to The New York Times | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/at-clarion-concert-a-homey-touch-abbey-singers-heard-in-madrigal.html | At Clarion Concert a Homey Touch | By Harold C Schonberg | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/att-to-offer-huge-new-issue-200-million-in-common-and-preferred.html | ATT TO OFFER HUGE NEW ISSUE | By Gene Smith | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/books-of-the-times.html | Books of The Times | By Thomas Lash | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/bridge-new-england-knockout-title-turns-on-3notrump-contract.html | Bridge New England Knockout Title Turns on 3NoTrump Contract | BY Alan Truscott | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/cairo-remains-silent.html | Cairo Remains Silent | By Raymond H Anderson Special to The New York Times | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/canadian-will-head-brooklyn-museum.html | Canadian Will Head Brooklyn Museum | By David L Shirey | RE0000667751 | 1999-03-24 | B00000648181 |

| | | | | | |
|---|---|---|---|---|---|
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/carnegie-report-calls-for-an-increase-in-aid-to-black-colleges.html | Carnegie Report Calls for an Increase in Aid to Black Colleges | By Andrew H Malcolm | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/chess-good-moves-can-be-passed-if-better-one-is-beckoning.html | Chess Good Moves Can If Better One Is Beckoning | BY Al Horowitz | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/churchs-fm-station-will-accept-ads.html | Churchs FM Station Will Accept Ads | By Jack Gould | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/city-planning-parking-lot-near-yankee-stadium-would-add-800-car.html | City Planning Parking Lot Near Yankee Stadium | By Edward C Burks | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/city-relief-rolls-outpacing-budget-rate-of-rise-is-more-than-triple.html | CITY RELIEF ROLLS OUTPACING BUDGET | By Peter Kihss | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/daddy-wasnt-a-numbers-runner.html | Going to Church in Louisiana1943 | By Mary E Mebane LIZA | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/defense-says-calley-regarded-victims-as-an-enemy.html | Defense Says Calley Regarded Victims as an Enemy | By Homer Bigart Special to The New York Times | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/defiant-chilean-peasants-are-seizing-more-farms.html | Defiant Chilean Peasants Are Seizing More Farms | By Juan de Onis Special to The New York Times | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/democrats-alter-reform-formula-reject-sharp-cut-for-small-states-at.html | DEMOCRATS ALTER REFORM FORMULA | By R W Apple Jr Special to The New York Times | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/earnings-expand-at-first-boston-sixmonth-net-quadruples-amid-bonds.html | EARNINGS EXPAND AT FIRST BOSTON | By Robert D Hershey Jr | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/everglades-won-by-his-majesty-jim-french-finishes-next-but-is.html | EVERGLADES WON BY HIS MAJESTY | By Joe Nichols Special to The New York Times | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/fbi-study-asked-in-tombs-hanging-seymour-acts-on-suggestion-by-four.html | FBI STUDY ASKED IN TOMBS HANGING | By Arnold H Lubasch | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/fda-asks-rules-on-drugs-value-ingredients-in-combination-products.html | FDA ASKS RULES ON DRUGS VALUE | By Harold M Schmeck Jr Special to The New York Times | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/floridian-sought-in-murder-plot-jurors-here-want-to-ask-him-about.html | FLORIDIAN SOUGHT IN MURDER PLOT | By Juan M Vasquez | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/fordham-eyes-notre-dames-carr-tonight.html | Fordham Eyes Notre Dames Carr Tonight | By Sam Goldaper | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/garden-meeting-an-acquisition-is-winner-garden-meeting-merger-is.html | Garden Meeting An Acquisition Is Winner | By Leonard Sloane | RE0000667751 | 1999-03-24 | B00000648181 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/gierek-visits-city-near-soviet-union-shift-in-plans-is-linked-to.html | GIEREK VISITS CITY NEAR SOVIET UNION | By James Feron Special to The New York Times | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/ground-broken-for-the-first-of-5-health-centers-in-bronx.html | Ground Broken for the First Of 5 Health Centers in Bronx | By John Sibley | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/honeywell-offers-six-new-computers-honeywell-adds-6-new-computers.html | Honeywell Offers Six New Computers | By William D Smith | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/insurer-sets-highs-income-advances-at-hartford-fire.html | Insurer Sets Highs | By Brendan Jones | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/insurers-in-texas-planning-merger-republic-national-in-a-deal-for.html | INSURERS IN TEXAS PLANNING MERGER | By Thomas W Ennis | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/jerusalem-housing-compromise-sought.html | Jerusalem Housing Compromise Sought | By Henry Raymont Special to The New York Times | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/joffrey-ballets-opener-shared-by-arpino-jooss-and-bolender.html | Joffrey Ballets Opener Shared By Arpino Jooss and Bolender | By Anna Kisselgoff | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/julia-richman-school-upset-by-subway-incident-acting-principal.html | Julia Richman School Upset by Subway Incident | By Edward Hudson | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/laver-downs-ralston-in-4-sets-for-10th-straight-in-210000-tennis.html | Laver Downs Ralston in 4 Sets for 10th Straight in 210000 Tennis Series | By Neil Amour | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Frank A McNeirney | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | James G Hense | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | William A Krauss | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | Daniel A del Rio | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/letter-to-the-editor-5-no-title.html | Letters to the Editor | Caroline Scofield | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/letter-to-the-editor-6-no-title.html | Letters to the Editor | Jonathan P Dandridge | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/letter-to-the-editor-7-no-title.html | Letters to the Editor | Stephen B Doprow | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/letter-to-the-editor-8-no-title.html | Letters to the Editor | Ben Zwerling | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/letter-to-the-editor-9-no-title.html | Letters to the Editor | Robert A Fischl Md | RE0000667751 | 1999-03-24 | B00000648181 |

| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/maidenform-agency-resigns.html | Advertising | By Philip H Dougherty | RE0000667751 | 1999-03-24 | B00000648181 |
|---|---|---|---|---|---|---|
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/market-place-a-land-problem-at-one-community.html | Market Place A Land Problem At One Community | By Robert Metz | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/mayor-gibson-and-city-council-meeting-in-cahills-office-reach.html | Mayor Gibson and City Council Meeting in Cahills Office Reach Compromise on Newark Tax Package | By Ronald Sullivan Special to The New York Times | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/mclain-says-victory-has-its-sting-too-he-expects-his-past-to-be.html | McLain Says Victory Has Its Sting Too | By Leonard Koppett Special to The New York Times | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/mets-check-in-to-hodges-looking-lean-and-hungry.html | Mets Check In to Hodges Looking Lean and Hungry | By Joseph Durso Special to The New York Times | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/new-enemy-units-in-laos-said-to-peril-allied-drive-new-enemy-units.html | New Enemy Units in Laos | By Alvin Shuster Special to The New York Times | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/new-york-city-of-problems.html | Letters to the Editor | William H Weicker | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/nixon-is-expected-to-ask-health-insurance-on-job-president-is.html | Nixon Is Expected to Ask Health Insurance on Job | By Richard D Lyons Special to The New York Times | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/nixon-refuses-to-rule-out-wider-air-role-in-the-war-or-a-saigon.html | NIXON REFUSES TO RULE OUT WIDER AIR ROLE OR A SAIGON PUSH TO NORTH | By Robert B Semple Jr Special to The New York Times | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/paris-aide-calls-courts-too-soft-gaullist-party-leader-also-terms.html | PARIS AIDE CALLS COURTS TOO SOFT | By Henry Giniger Special to The New York Times | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/planning-board-moves-to-allow-trailer-home-parks-in-the-city.html | Planning Board Moves to Allow Trailer Home Parks in the City | By Steven R Weisman | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/police-sergeants-warn-on-pay-parity.html | Police Sergeants Warn on Pay Parity | By Emanuel Perlmutter | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/port-authority-drops-bay-plan-tobin-will-abide-by-report-opposing.html | PORT AUTHORITY DROPS BAY PLAN | By Robert Lindsey | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/potato-futures-plunge-in-price-may-contract-declines-to.html | POTATO FUTURES PLUNGE IN PRICE | By Elizabeth M Fowler | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/president-reaffirms-opposition-to-forced-suburban-integration.html | President Reaffirms Opposition to Forced Suburban Integration | By Jack Rosenthal Special to The New York Times | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/providence-set-back-in-ecac-may-drop-hockey.html | Providence Set Back in ECAC May Drop Hockey | By Gordon S White Jr | RE0000667751 | 1999-03-24 | B00000648181 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/quebec-has-high-hopes-for-mt-ste-anne-run.html | Quebec Has High Hopes For Mt Ste Anne Run | By Michael Strauss Special to The New York Times | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/rangers-suffer-second-shutout-of-season-as-canadiens-win-4th-in-row.html | Rangers Suffer Second Shutout of Season as Canadiens Win 4th in Row 30 | By Deane McGowen Special to The New York Times | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/ribeiro-is-promising-in-his-violin-debut.html | RIBEIRO IS PROMISING IN HIS VIOLIN DEBUT | Allen Hughes | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/rockefeller-asks-tripling-of-fees-for-car-drivers.html | Rockefeller Asks Tripling of Fees for Car Drivers | By Thomas P Ronan Special to The New York Times | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/rollsroyce-and-ethics-moral-argument-presents-the-british-with-real.html | RollsRoyce and Ethics | By Anthony Lewis Special to The New York Times | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/saudi-government-ever-wealthier-maintains-firm-grip-and-slow-pace.html | Saudi Government Ever Wealthier Maintains Firm Grip and Slow Pace | By Eric Pace Special to The New York Times | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/scheel-sees-nixon-is-hopeful-on-berlin.html | Scheel Sees Nixon Is Hopeful on Berlin | By Hedrick Smith Special to The New York Times | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/screen-old-story-retold-roommates-written-by-baran-at-agee-i.html | Screen Old Story Retold | By Vincent Canby | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/search-for-space-spurs-a-population-boom-in-nevada-search-for-space.html | Search for Space Spurs a Population Boom in Nevada | By Steven V Roberts Special to The New York Times | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/separation-the-worst-status-of-all.html | Separation The Worst Status of All | By Judy Klemesrud | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/seventh-avenue-still-dodging-the-issue.html | Seventh Avenue Still Dodging the Issue | By Bernadine Morris | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/soviet-weekly-is-skeptical-on-promises-to-consumers.html | Soviet Weekly Is Skeptical On Promises to Consumers | By Bernard Gwertzman Special to The New York Times | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/space-shuttle-may-be-opposed-if-vast-new-facilities-are-needed.html | Space Shuttle May Be Opposed If Vast New Facilities Are Needed | By John Noble Wilford | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/sports-of-the-times-skinners-mustache.html | Sports of The Times | By Robert Lipsyte | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/stans-tells-how-he-gained-stock-says-shares-were-placed-in-his.html | STARS TELLS HOW HE GAINED STOCK | By Edwin L Dale Jr Special to The New York Times | RE0000667751 | 1999-03-24 | B00000648181 |

| | | | | | |
|---|---|---|---|---|---|
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/state-aid-needed-to-avert-a-crisis-big-6-mayors-say-hearing-on.html | STATE AID NEEDED TO AVERT A CRISIS BIG 6 MAYORS SAY | By Francis X Clines Special to The New York Times | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/state-audit-urges-reforms-in-lir-internal-controls-chaos-sloppiness.html | State Audit Urges Reforms In LIR Internal Controls | By William E Farrell Special to The New York Times | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/state-democrats-back-marijuana-bill.html | State Democrats Back Marijuana Bill | By Frank Lynn Special to The New York Times | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/stock-prices-slip-as-trading-eases-market-is-unable-to-reverse.html | STOCK PRICES SLIP AS TRADING EASES | By Alexander R Hammer | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/strike-by-brokerage-workers-shuts-the-bourse.html | Strike by Brokerage Workers Shuts the Bourse | By Clyde H Farnsworth Special to The New York Times | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/test-vote-due-in-senate-today-on-easing-filibuster-curb-rule.html | Test Vote Due in Senate Today On Easing Filibuster Curb Rule | By John W Finney Special to The New York Times | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/the-demp-conspiracy.html | IN THE NATION | By Tom Wicker | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/the-pickled-news.html | OBSERVER | By Russell Baker | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/the-threat-to-man-is-man-himself.html | The Threat to Man Is Man Himself | By Aurelio Peccei | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/theater-a-thrilling-hedda-gabler-claire-bloom-excels-as-ibsen.html | Theater A Thrilling Hedda Gabler | By Clive Barnes | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/tobacco-sales-rise-companies-issue-figures-on-earnings.html | Tobacco Sales Rise | By Clare M Reckert | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/treasury-asks-40billion-rise-in-debt-limit-to-435billion-treasury-a.html | Treasury Asks 40Billion Rise In Debt Limit to 435Billion | By Eileen Shanahan Special to The New York Times | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/trudeau-is-accused-of-using-an-obscenity-in-response-to-a-critic-in.html | Trudeau Is Accused of Using an Obscenity in Response to a Critic in Parliament | By Jay Walz Special to The New York Times | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/us-jury-indicts-8-in-army-club-case-exsergeant-major-charged-with.html | US JURY INDICTS 8 IN ARMY CLUB CASE | By Warren Weaver Jr Special to The New York Times | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/westminster-judge-does-not-dog-it-harriman-speedily-sums-up-pick-of.html | Westminster Judge Does Not Dog It | By Walter R Fletcher | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/withholding-of-rents-upheld-in-some-cases.html | Withholding of Rents Upheld in Some Cases | By Walter H Waggoner | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/wonderful-turnout-seeks-arts-aid.html | Wonderful Turnout Seeks Arts Aid | By George Gent | RE0000667751 | 1999-03-24 | B00000648181 |

| | | | | | |
|---|---|---|---|---|---|
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/wood-field-and-stream-the-secret-life-of-the-forest-offers.html | Wood Field and Stream | By Nelson Bryant | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/18/1971 | https://www.nytimes.com/1971/02/18/archives/yields-increase-on-quality-bonds-investors-attracted-as-rates-rise.html | YIELDS INCREASE ON QUALITY BONDS | By John H Allan | RE0000667751 | 1999-03-24 | B00000648181 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/-la-cenerentola-rings-in-season-mester-conducts-city-opera-as-miss-.html | LA CENERENTOLA RINGS IN SEASON | By Theodore Strongin | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/-lolita-puts-off-broadway-debut-musical-will-open-at-mark-hellinger.html | LOLITA PUTS OFF BROADWAY DEBUT | By Louis Calta | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/13-seized-in-raids-linked-to-auto-thefts.html | 13 Seized in Raids Linked to Auto Thefts | By Will Lissner | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/2-women-whove-invaded-career-world-where-men-are-king.html | 2 Women Whove Invaded Career World Where Men Are King | By Robert Mcg Thomas Jr | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/2d-woman-admits-role-in-tatelabianca-slayings.html | 2d Woman Admits Role in TateLaBianca Slayings | By Earl Caldwell Special to The New York Times | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/a-1300amonth-patient-for-life-gerard-john-oreilly.html | A 1300aMonth Patient for Life | By Jerry M Flint Special to The New York Times | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/accountants-held-lax-in-setting-up-proper-standards-criticism-aimed.html | Accountants Held Lax in Setting Up Proper Standards | By H Erich Heinemann | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/adolf-a-berle-jr-dies-at-age-of-76-lawyer-economist-liberal-leader.html | ADOLF A BERLE JR DIES AT AGE OF 76 | By Albin Krebs | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/another-triumph-scored-by-poole-forever-wild-gives-sixth-hialeah.html | ANOTHER TRIUMPH SCORED BY POOLE | By Joe Nichols Special to The New York Times | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/argentine-guerrillas-step-up-drive-experts-foresee-bigscale-attacks.html | Argentine Guerrillas Step Up Drive Experts Foresee BigScale Attacks | By Malcolm W Browne Special to The New York Times | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/army-px-inquiry-reported-killed-agent-testifies-officers-in-korea.html | ARMY PX INQUIRY REPORTED KILLED | By Warren Weaver Jr Special to The New York Times | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667745 | 1999-03-24 | B00000648175 |

| 2/19/1971 | https://www.nytimes.com/1971/02/19/archiv es/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archiv es/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archiv es/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archiv es/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archiv es/back-from-england-he-says-engine-for-tristar-is-sound-cab-chief.html | Back From England He Says Engine for Tristar Is Sound | By Richard Witkin | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archiv es/bloc-in-congress-urged-to-aid-city-mayor-asks-concerted-bid-to.html | BLOC IN CONGRESS URGED TO AID CITY | By Richard L Madden Special to The New York Times | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archiv es/board-in-yorkville-fighting-planners-yorkville-panel-fighting-plan.html | Board in Yorkville Fighting Planners | By Edward C Burks | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archiv es/bone-traces-man-back-5-million-years-bone-traces-early-man-back.html | Bone Traces Man Back 5 Million Years | By Robert Reinhold Special to The New York Times | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archiv es/bridge-claim-of-grand-slam-at-start-astonishes-souths-opponents.html | Bridge Claim of Grand Slam at Start Astonishes Souths Opponents | BY Alan Truscott | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archiv es/british-impatient-at-mail-walkout-hecklers-shout-at-strikers-at.html | BRITISH IMPATIENT AT MAIL WALKOUT | By Bernard Weinraub Special to The New York Times | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archiv es/bronx-man-appointed-state-human-rights-chief.html | Bronx Man Appointed State Human Rights Chief | By Frank Lynn Special to The New York Times | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archiv es/buchahan-voted-fighter-of-year-edges-frazier-after-ali-is.html | BUCHANAN VOTED FIGHTER OF YEAR | By Dave Anderson | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archiv es/business-and-labor-help-edit-politics-out-of-a-tax-form-business.html | Business and Labor Help Edit Politics Out of a Tax Form | By Robert M Smith Special to The New York Times | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archiv es/city-aide-scores-health-proposal-says-nixon-plan-would-cut-services.html | CITY AIDE SCORES HEALTH PROPOSAL | By Murray Illson | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archiv es/city-hunts-graft-in-wrecking-bids-payoffs-and-rigged-pricing.html | CITY HUNTS GRAFT IN WRECKING BIDS | By Edward Ranzal | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archiv es/criticized-aide-quits-interior-job-but-officials-say-russell.html | CRITICIZED AIDE QUITS INTERIOR JOB | By Ben A Franklin Special to The New York Times | RE0000667745 | 1999-03-24 | B00000648175 |

| | | | | | |
|---|---|---|---|---|---|
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/cut-federal-raise-state-and-local-taxes.html | Letters to the Editor | Richard Manning | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/david-davis-gives-an-erratic-flavor-to-a-violin-recital.html | David Davis Gives An Erratic Flavor To a Violin Recital | Donal Henahan | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/democracy-casualty-of-war.html | Letters to the Editor | Richard W Lyman | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/dictatorship-of-insurers.html | Letters to the Editor | Samuel J Holland | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/display-pays-tribute-to-glarner-art.html | Display Pays Tribute to Glarner Art | By David L Shirey | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/draft-objector-gets-a-hung-jury-student-calling-asian-war-illegal.html | DRAFT OBJECTOR GETS A HUNG JURY | By Arnold H Lubasch | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/egypt-declares-she-would-sign-pact-with-israel-informs-jarring-that.html | EGYPT DECLARES SHE WOULD SIGN PACT WITH ISRAEL | By Hedrick Smith Special to The New York Times | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/egypt-seeks-way-to-reopen-canal-officials-quietly-sound-out.html | EGYPT SEEKS WAY TO REOPEN CANAL | By Clyde H Farnsworth Special to The New York Times | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/exaide-assails-nixon-gnp-plan-mann-exbudget-official-scores-rapid.html | EXAIDE ASSAILS NIXON GNP PLAN | By Edwin L Dale Jr Special to The New York Times | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/exantipoverty-official-seized-as-armed-bank-robber-here.html | ExAntipoverty Official Seized As Armed Bank Robber Here | By Morris Kaplan | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/exhead-of-schenley-industries-is-linked-to-crime-consortium.html | ExHead of Schenley Industries Is Linked to Crime Consortium | By Nicholas Gage | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/federal-monitors-or-keyhole-kops.html | Federal MonitorsOr Keyhole Kops | Arthur R Miller | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/fordham-tops-notre-dame-9488-before-19500-college-record-at-garden.html | Fordham Tops Notre Dame 9488 Before 19500 College Record at Garden | By Gordon S White Jr | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/from-triumphant-lamb-to-limp-salad.html | From Triumphant Lamb to Limp Salad | By Craig Claiborne | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/future-in-the-courts-haywood-must-await-legal-decisions-to-learn.html | Future in the Courts | By Murray Chass | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/gaf-buying-part-of-cadence-unit-signs-agreement-involving-perfect.html | GAF BUYING PART OF CADENCE UNIT | By Alexander R Hammer | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/ge-earnings-up-18-in-year-sales-increased-by-3.html | GE Earnings Up 18 in Year | By Gene Smith | RE0000667745 | 1999-03-24 | B00000648175 |

| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/health-plan-stresses-preventive-care.html | Health Plan Stresses Preventive Care | By Harold M Schmeck Jr Special to The New York Times | RE0000667745 | 1999-03-24 | B00000648175 |
|---|---|---|---|---|---|---|
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/heath-insists-a-fast-reply-to-lockheed-is-not-possible-heath-rules.html | Heath Insists a Fast Reply to Lockheed Is Not Possible | By Anthony Lewis Special to The New York Times | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/homosexual-militance.html | Homosexual Militance | By Michael Kotis | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/house-unit-backs-plan-for-sale-of-longterm-treasury-bonds.html | House Unit Backs Plan for Sale Of LongTerm Treasury Bonds | By Eileen Sranafian Special to The New York Times | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/illegal-suspensions-of-publicschool-pupils-charged-by-civil.html | Illegal Suspensions of PublicSchool Pupils Charged by Civil Liberties Union | By Leonard Buder | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/insko-reaching-for-golden-goal-trot-driver-seeks-to-top-10million.html | INSKO REACHING FOR GOLDEN GOAL | By Louis Effrat Special to The New York Times | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/irt-mishap-slows-line-for-5-hours-train-derails-at-51st-st-and.html | IRT MISHAP SLOWS LINE FOR 5 HOURS | By Paul L Montgomery | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/israel-adamant-on-housing-plans-aide-stresses-intention-to-keep.html | ISRAEL ADAMANT ON HOUSING PLANS | By Henry Raymont Special to The New York Times | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/jdl-concerned-minority.html | Letters to the Editor | Gerald W Wohlberg MD | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/kaye-his-leg-in-cast-rejoins-twobytwo.html | Kaye His Leg in Cast Rejoins TwobyTwo | By George Gent | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/knapp-panel-studying-district-attorney-offices.html | Knapp Panel Studying District Attorney Offices | By David Burnham | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/kodak-profit-off-2-in-quarter-1970-results-at-peak.html | Kodak Profit Off 2 in Quarter | By Clare M Reckert | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/lady-cromer-expected-to-add-style-to-capital-scene.html | Lady Cromer Expected to Add Style to Capital Scene | By Nan Randall Special to The New York Times | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/laffaire-berrigan.html | LAffaire Berrigan | By Andrew M Greeley | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/laird-picks-panel-to-curb-army-spying-on-civilians-laird-picks.html | Laird Picks Panel to Curb Army Spying on Civilians | By William Beecher Special to The New York Times | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/lawsuit-looms-in-offtrack-bet-logjam.html | Lawsuit Looms in Offtrack Bet Logjam | By Steve Cady | RE0000667745 | 1999-03-24 | B00000648175 |

| | | | | | |
|---|---|---|---|---|---|
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/little-rhody-sets-sails-for-deeper-racing-waters.html | Pleasure Boat News | By Parton Keese | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/lodi-calif-a-home-for-exdakotans-without-the-snow.html | Lodi Calif A Home for ExDakotans Without the Snow | By Douglas E Kneeland Special to The New York Times | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/major-leagues-establish-a-program-to-control-taking-of-drugs-by.html | Major Leagues Establish a Program to Control Taking of Drugs by Players | By William N Wallace | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/market-is-lower-as-trading-eases-281point-drop-in-the-dow-to-88506.html | MARKET IS LOWER AS TRADING EASES | By Leonard Sloane | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/market-place-new-directory-money-markets.html | Market Place New Directory Money Markets | By Robert Metz | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/mayor-asks-state-to-pay-for-city-u-says-municipality-can-no-longer.html | MAYOR ASKS STATE TO PAY FOR CITY U | By M S Handler | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/met-pitchers-to-take-troubles-through-hodgess-open-door.html | Met Pitchers to Take Troubles Through Hodgess Open Door | By Joseph Durso Special to The New York Times | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/more-power-more-sulfur.html | Letters to the Editor | Kenneth L Johnson | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/museum-to-open-drugabuse-exhibit.html | Museum to Open DrugAbuse Exhibit | By Richard Severo | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/music-a-neglected-schoenberg-work.html | Music A Neglected Schoenberg Work | By Harold C Schonberg | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/new-look-on-the-left.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/nixons-health-care-plan-proposes-employers-pay-25billion-more-a.html | NIXONS HEALTH CARE PLAN PROPOSES EMPLOYERS PAY 25BILLION MORE A YEAR | By Richard D Lyons Special to The New York Times | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/nixons-two-audiences-hanoi-and-the-us.html | Nixons Two Audiences Hanoi and the US | By Max Frankel Special to The New York Times | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/no-outcry-against-toure.html | Letters to the Editor | Robert E Melling | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/odorfree-pulp-mill-planned-in-canada.html | OdorFree Pulp Mill Planned in Canada | By Edward Cowan Special to The New York Times | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/oriole-camp-to-tickle-no-funnybones-weaver-to-put-club-through.html | Oriole Camp to Tickle No Funnybones | By Leonard Koppett Special to The New York Times | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/pact-is-reached-in-urban-renewal-building-strike.html | Pact Is Reached in Urban Renewal Building Strike | By Steven R Weisman | RE0000667745 | 1999-03-24 | B00000648175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/panther-witness-cites-busy-life-city-detective-tells-why-he-left.html | PANTHER WITNESS CITES BUSY LIFE | By Edith Evans Asbury | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/paris-judges-march-to-protest-criticism-judiciary-in-paris-marches.html | Paris Judges March to Protest Criticism | By John L Hess Special to The New York Times | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/pollution-linked-to-rise-in-wealth-affluence-called-bigger-peril.html | POLLUTION LINKED TO RISE IN WEALTH | By Jack Rosenthal Special to The New York Times | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/president-agrees-to-a-meeting-with-12-black-house-members.html | President Agrees to a Meeting With 12 Black House Members | By Paul Delaney Special to The New York Times | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/puerto-rican-students-occupy-ccny-offices-for-6-hours.html | Puerto Rican Students Occupy CCNY Offices for 6 Hours | By G Gerald Fraser | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/quebec-medicare-doctors-and-patients-trying-to-cope.html | Quebec Medicare Doctors and Patients Trying to Cope | By My Walz Special to The New York Times | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/regional-leader-ousted-in-poland-opole-secretary-is-replaced-in.html | REGIONAL LEADER OUSTED IN POLAND | By James Heroin Special to The New York Times | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/reserve-enters-u-s-bill-market-central-bank-buys-them-in-morning.html | RESERVE ENTERS U S BILL MARKET | By John H Allan | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/reserve-injects-record-credit-nearly-4billion-of-funds-is-added-in.html | RESERVE INJECTS RECORD CREDIT | By Robert D Hershey Jr | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/ross-macdonald-at-his-best.html | Books of The Times | By Walter Clemons | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/russi-and-miss-proell-win-downhill-ski-events-in-maine-duvillard-is.html | Russi and Miss Proell Win Downhill Ski Events in Maine | By Michael Strauss Special to The New York Times | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/senate-attempt-to-check-debate-fails-by-9-votes-first-test-a.html | SENATE ATTEMPT TO CHECK DEBATE FAILS BY 9 VOTES | By John W Finney Special to The New York Times | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/shampoo-entries-proliferate.html | Advertising | By Philip H Dougherty | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/short-interest-up-on-big-board-rise-to-195-million-shares-puts.html | SHORT INTEREST UP ON BIG BOARD | By Robert J Cole | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/songs-and-style-of-luisa-maria-add-new-zest-to-spanish-fare.html | Songs and Style of Luisa Maria Add New Zest to Spanish Fare | By John S Wilson | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/south-vietnam-puts-the-drive-into-laos-at-22-miles.html | South Vietnam Puts the Drive Into Laos at 22 Miles | By Henry Kamm Special to The New York Times | RE0000667745 | 1999-03-24 | B00000648175 |

| | | | | | |
|---|---|---|---|---|---|
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/soviet-accuses-zionism-of-subverting-red-lands.html | Soviet Accuses Zionism Of Subverting Red Lands | By Bernard Gwertzman Special to The New York Times | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/soviet-stars-to-compete-on-garden-track-tonight.html | Soviet Stars to Compete On Garden Track Tonight | By Neil Amdur | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/soybean-prices-register-a-gain-futures-buyers-attracted-by-nearby.html | SOYBEAN PRICES REGISTER A GAIN | By Elizabeth M Fowler | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/sports-of-the-times-what-price-glory.html | Sports of The Times | By Arthur Daley | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/stage-three-by-mcneal-action-goes-slowly-in-his-oneacters.html | Stage Three by McNeal | By Mel Gussow | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/survey-of-lincoln-square-area-proposes-some-changes-there.html | Survey of Lincoln Square Area Proposes Some Changes There | By Maurice Carroll | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/sylvia-marlowe-gives-contrasts-program-by-harpsichordist-includes.html | SYLVIA MAREOINE GIVES CONTRASTS | By Raymond Ericson | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/tax-plan-scored-at-albany-hearing.html | Tax Plan Scored at Albany Hearing | By Francis X Clines Special to The New York Times | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/thalidomide-trial-is-opened-in-japan-after-five-years.html | Thalidomide Trial Is Opened in Japan After Five Years | By Takashi Oka Special to The New York Times | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/theater-the-gershwins-are-back-do-it-again-an-inept-review-of-old.html | Theater The Gershwins Are Back | By Clive Barnes | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/tito-conferring-in-egypt-receives-soviet-message.html | Tito Conferring in Egypt Receives Soviet Message | By Raymond H Anderson Special to The New York Times | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/two-doctors-say-calley-lacked-ability-to-premeditate-slayings.html | Two Doctors Say Calley Lacked Ability to Premeditate Slayings | By Homer Bigart Special to The New York Times | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/unions-ask-rail-law-shift-to-allow-selective-strikes.html | Unions Ask Rail Law Shift To Allow Selective Strikes | By Damon Stetson Special to The New York Times | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/us-specialists-doubt-peking-will-send-troops-to-indochina.html | US Specialists Doubt Peking Will Send Troops to Indochina | By Hedrick Smith Special to The New York Times | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/what-of-the-democrats.html | WASHINGTON | By James Reston | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/wood-field-and-stream-new-guidelines-proposed-to-facilitate-work-of.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000667745 | 1999-03-24 | B00000648175 |

| | | | | | |
|---|---|---|---|---|---|
| 2/19/1971 | https://www.nytimes.com/1971/02/19/archives/young-shoes-and-the-good-old-days.html | Young Shoes and the Good Old Days | By Angela Taylor | RE0000667745 | 1999-03-24 | B00000648175 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/10th-juror-set-for-seale-trial-a-young-black-woman-joins-panel-in.html | 10TH JUROR SET FOR SEALE TRIAL | By Lesley Oelsner Special to The New York Times | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/3judge-panel-ordered-to-rule-on-law-on-pornography-labels.html | 3Judge Panel Ordered To Rule On Law on Pornography Labels | By Morris Kaplan | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/4man-patrol-on-the-erie-line-is-reducing-vandalism-4-man-patrol.html | 4Man Patrol on the Erie Line Is Reducing Vandalism | By Frank J Prial Special to The New York Times | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/4year-search-that-paid-off-in-a-duplex.html | 4Year Search That Paid Off in a Duplex | By Rita Reif Special to The New York Times | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/5-seized-and-5-hurt-in-fights-inside-george-washington-high.html | 5 Seized and 5 Hurt in Fights Inside George Washington High | By C Gerald Fraser | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/50-cab-fare-rise-and-a-taxi-panel-voted-by-council-monthlong.html | 50 CAB FARE RISE AND A TAXI PANEL VOTED BY COUNCIL | By Maurice Carroll | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/a-chronicle-history.html | AT HOME ABROAD | By Anthony Lewis | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/a-hospital-owner-tells-inquiry-he-has-abortionsteering-unit.html | A Hospital Owner Tells Inquiry He Has AbortionSteering Unit | By John Sibley | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/a-rabbis-lecture-at-papal-university-is-first-for-school.html | A Rabbis Lecture At Papal University Is First for School | By Paul Hofmann Special to The New York Times | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/addicted-convict-sues-for-therapy-judge-orders-trial-of-case-filed.html | ADDICTED CONVICT SUES FOR THERAPY | By Walter H Waggoner | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/agreement-not-treaty.html | Agreement Not Treaty | By Hedrick Smith Special to The New York Times | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/aid-for-children-accounts-for-64-of-rise-in-welfare.html | Aid for Children Accounts for 64 Of Rise in Welfare | By Edward Ranzal | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/air-france-to-suspend-flights-in-a-labor-dispute.html | Air France to Suspend Flights in a Labor Dispute | By Clyde H Farnsworth Special to The New York Times | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/allied-incursion-in-laos-stalled-for-second-day-heavy-antiaircraft.html | ALLIED INCURSION IN LAOS STALLED FOR SECOND DAY | By Henry Kamm Special to The New York Times | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/amex-dip-biggest-since-november-index-down-021-to-2503-as-turnover.html | AMEX DIP BIGGEST SINCE NOVEMBER | By Alexander R Hammer | RE0000667744 | 1999-03-24 | B00000648174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/antiques-18thcentury-dutch-silver-attracts-new-attention.html | Antiques 18thCentury Dutch Silver Attracts New Attention | By Marvin D Schwartz | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/anzi-and-miss-proell-post-world-cup-victories-triumph-is-first-for.html | Anzi and Miss Proell Post World Cup Victories | By Michael Strauss Special to The New York Times | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/art-marin-retrospective-at-whitney-centennial-of-birth-is.html | Art Marin Retrospective at Whitney | By John Canaday | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/black-doll-is-natural-success.html | Black Doll Is Natural Success | By Charlayne Hunter | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/books-2-pigs-stir-censorship-row.html | Books 2 Pigs Stir Censorship Row | By Seth S King Special to The New York Times | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/bridge-wellplayed-slam-helps-pair-win-a-unitwide-event-in-city.html | Bridge WellPlayed Slam Helps Pair Win a Unitwide Event in City | By Alan Truscott | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/browning-soloist-in-prokofiev-third.html | BROWNING SOLOIST IN PROKOFIEV THIRD | Theodore Strongin | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/burns-hints-nixon-is-too-optimistic-on-output-for-71-indicates.html | BURNS HINTS NIXON IS TOO OPTIMISTIC ON OUTPUT FOR 71 | By Edwin L Dale Jr Special to The New York Times | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/cambridge-theater-stages-shaw-play-bergman-has-lead.html | Cambridge Theater Stages Shaw Play Bergman Has Lead | Special to The New York Times Irving Wardle | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/cards-with-allen-gone-are-still-dissenterprone.html | Cards With Allen Gone Are Still DissenterProne | By Joseph Durso Special to The New York Times | RE0000667744 | 1999-03-24 | B00000648174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/chase-buys-bank-in-detroit-from-itself-sole-bid-by-chase-is-winner.html | Chase Buys Bank in Detroit From Itself | By H Erich Heinemann | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/chief-of-lockheed-meets-with-british-lockheed-chief-meets-british.html | Chief of Lockheed Meets With British | By Anthony Lewis Special to The New York Times | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/college-and-school-results.html | College and School Results | SPECIAL TO THE NEW YORK TIMES | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/columbia-defeats-brown-lions-take-13th-6865.html | Columbia Defeats Brown | By Al Harvin | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/conovers-band-has-new-identity-jazz-group-was-revamped-during.html | CONOVERS BAND HAS NEW IDENTITY | By John S Wilson | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/consider-vermont-it-is-an-escape-that-lacks-heroism-but-is-no.html | Consider Vermont | By Bill Allen | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/consumer-price-increase-is-smallest-in-four-years-rise-in-consumer.html | Consumer Price Increase Is Smallest in Four Years | By Eileen Shanahan Special to The New York Times | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/danger-factor-in-pay-scale.html | Letters to the Editor | Edward T Martin | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/ddt-is-too-much-with-us-the-chemical-industry-is-campaigning-hard.html | DDT Is Too Much With Us | By Frank Graham Jr | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/dedijers-new-left.html | Letters to the Editor | Gregor Peele | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/defacing-gettysburg.html | Letters to the Editor | Frank Masland | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/democrats-reform-rules-on-convention-delegates-democrats-alter.html | Democrats Reform Rules On Convention Delegates | By R W Apple Jr Special to The New York Times | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/elections-rural-india-shrugs.html | Elections Rural India Shrugs | By Sydney H Schanberg Special to The New York Times | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/electrical-device-used-to-treat-nerve-deafness-wide-variety-of.html | Electrical Device Used to Treat Nerve Deafness | By Stacy V Jones Special to The New York Times | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/fans-rejoice-over-fordham-quintets-success.html | Fans Rejoice Over Fordham Quintets Success | By Sam Goldaper | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/french-youth-center-of-judicial-storm-freed-freed-on-appeal.html | French Youth Center of Judicial Storm Freed on Appeal | By John L Hess Special to The New York Times | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/german-language-is-becoming-fractured-along-the-eastwest-frontier.html | German Language Is Becoming Fractured Along the EastWest Frontier | By Lawrence Fellows Special to The New York Times | RE0000667744 | 1999-03-24 | B00000648174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/his-face-outmoded-cleancut-look.html | His Face Outmoded CleanCut Look | By Angela Taylor | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/hodgson-pledges-no-wage-freeze-will-meet-with-labor-chiefs-seeking.html | HODGSON PLEDGES NO WAGE FREEZE | By Damon Stetson Special to The New York Times | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/indians-denounce-trends-in-bureau-leaders-seek-common-goal-on.html | INDIANS DENOUNCE TRENDS IN BUREAU | By Anthony Ripley Special to The New York Times | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/jews-in-soviet-are-warned-against-espousing-zionism-pravda-warns.html | Jews in Soviet Are Warned Against Espousing Zionism | By Bernard Gwertzman Special to The New York Times | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/knicks-oppose-pistons-tonight.html | Knicks Oppose Pistons Tonight | By Thomas Rogers | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/l-i-r-plans-new-tickets-to-cut-nonpaying-riders.html | LIR Plans New Tickets To Cut Nonpaying Riders | By Martin Arnold | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/labor-department-finds-irregularities-in-vote-of-miners.html | Labor Department Finds Irregularities In Vote of Miners | By Ben A Franklin Special to The New York Times | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/laver-outlasts-emerson-63-57-63-36-63-for-a-sweep-of-11-matches.html | Laver Outlasts Emerson 63 57 63 36 63 for a Sweep of 11 Matches | By Parton Keese Special to The New York Times | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/lindsay-attacks-racing-operators-samuels-says-court-action-may-be.html | LINDSAY ATTACKS RACING OPERATORS | By Edward C Burks | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/mansfield-warns-on-drive-in-laos-fears-it-may-broaden-war-scott.html | MANSFIELD WARNS ON DRIVE IN LAOS | By John W Finney Special to The New York Times | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/market-place-problems-seen-in-quick-quotes.html | Market Place Problems Seen In Quick Quotes | By Robert Metz | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/miss-hillebrecht-in-mets-elektra.html | MISS HILLEBRECHT IN METS ELEKTRA | Donal Henahan | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/miss-yoon-is-heard-in-a-piano-recital.html | MISS YOON IS HEARD IN A PIANO RECITAL | Allen Hughes | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/morton-postpones-decision-on-alaskan-pipeline-morton-puts-off.html | Morton Postpones Decision on Alaskan Pipeline | By William M Blair Special to The New York Times | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/mrs-glen-leut.html | MRS GLEN LEET | Mrs Glen Leet Special to The New York Times | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/murphy-changing-procedures-for-plainclothes-morals-units-murphy.html | Murphy Changing Procedures For Plainclothes Morals Units | By David Burnham | RE0000667744 | 1999-03-24 | B00000648174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/museum-puts-off-removal-of-stair-metropolitan-decides-to-bow-to.html | MUSEUM PUTS OFF REMOVAL OF STAIR | By Grace Glueck | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/on-a-street-of-racial-harmony-in-jakarta-electric-power-to-the.html | On a Street of Racial Harmony in Jakarta Electric Power to the People | By James P Sterba Special to The New York Times | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/on-the-platform-with-mao-tsetung-china-through-the-eyes-of-a-black.html | On the Platform With Mao Tsetung | By Robert F Williams | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/opera-werther-revival-digiuseppe-in-met-role-as-cover-for-corelli.html | Opera Werther Revival | By Harold C Schonberg | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/pace-series-gets-its-first-entry-yonkers-names-mount-eden-to.html | PACE SERIES GETS ITS FIRST ENTRY | By Louis Effrat Special to The New York Times | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/pan-am-in-the-senate.html | Letters to the Editor | N E Halaby | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/paper-clamp-helps-save-boys-life.html | Paper Clamp Helps Save Boys Life | By Roy R Silver Special to The New York Times | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/paul-signac-an-artist-of-imitation.html | Paul Signac an Artist of Imitation | By David L Shi Rey | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/penn-triumphs-10372-harvard-is-21st-victim.html | Penn Triumphs 10372 | By Murray Crass Special to The New York Times | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/polish-writer-reports-gierek-is-facing-opposition.html | Polish Writer Reports Gierek Is Facing Opposition | By James Feron Special to The New York Times | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/price-index-here-is-up-a-fraction-01-rise-is-the-smallest-in-the.html | PRICE INDEX HERE IS UP A FRACTION | By Richard Phalon | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/price-of-silver-shows-small-gain-in-dull-trading.html | Price of Silver Shows Small Gain In Dull Trading | By Elizabeth M Fowler | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/profit-rises-at-carnation-stock-split-proposed-companies-issue.html | Profit Rises at Carnation | By William D Smith | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/progress-report-on-family-planning.html | Letters to the Editor | George Contis MD  Warren M Hern MD | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/psychiatrist-ousted-as-calley-witness-and-all-of-his-testimony-is.html | Psychiatrist Ousted as Calley Witness And All of His Testimony Is Expunged | By Homer Bigart Special to The New York Times | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/rcacoronet-merger-is-voted-by-holders-holders-approve-rcacoronet.html | RCACoronet Merger Is Voted by Holders | By Gene Smith | RE0000667744 | 1999-03-24 | B00000648174 |

| | | | | | |
|---|---|---|---|---|---|
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/rent-is-cut-off-in-welfare-case-client-who-was-in-waldorf-spurns-2.html | RENT IS CUT OFF IN WELFARE CASE | By Murray Schumach | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/retail-chains-sales-rose-79-in-january-over-70-shoe-concerns-lead.html | Retail Chains Sales Rose 79 in January Over 70 | By Herbert Koshetz | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/revere-reduces-prices-copper-down-by-437c.html | Revere Reduces Prices | By Gerd Wilcke | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/ribicoff-to-propose-revamping-of-px-purchasing-procedures-warns.html | Ribicoff to Propose Revamping Of PX Purchasing Procedures | By Warren Weaver Jr Special to The New York Times | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/robinson-to-get-seat-on-ring-unit-exbaseball-star-confirms-upcoming.html | ROBINSON TO GET SEAT ON RING UNIT | By Dave Anderson | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/roche-again-sees-high-71-car-sales-gm-chairman-reiterates-forecast.html | ROCHE AGAIN SEES HIGH 71 CAR SALES | By Jerry M Flint Special to The New York Times | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/schoenberg-2d-time-peter-serkin-soloist-in-piano-concerto.html | Schoenberg 2d Time | Harold C Schonberg | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/scribner-urges-education-shifts-but-does-not-detail-them-at.html | SCRIBNER URGES EDUCATION SHIFTS | By M S Handler | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/service-academies-strive-to-stay-in-step-with-the-times.html | Service Academies Strive to Stay in Step With the Times | By Drew Middleton | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/some-democrats-laud-nixon-plan-health-proposals-still-face.html | SOME DEMOCRATS LAUD NIXON PLAN | By Richard D Lyons Special to The New York Times | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/soviet-aides-tour-us-looking-for-a-good-steak.html | Soviet Aides Tour US Looking for a Good Steak | By B Drummond Ayres Jr Special to The New York Times | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/sports-of-the-times-second-fight.html | Sports of The Times | By Robert Lipsyte | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/stocks-continue-recent-declines-dow-is-off-650-to-87856-losses.html | STOCKS CONTINUE RECENT DECLINES | By Leonard Sloane | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/subsidized-inefficiency.html | Letters to the Editor | Rafael Picon | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/sweaters-patterned-after-art.html | Sweaters Patterned After Art | By Bernadine Morris | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/tate-defendant-willing-to-face-death.html | Tate Defendant Willing to Face Death | By Earl Caldwell Special to The New York Times | RE0000667744 | 1999-03-24 | B00000648174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/the-dance-petrushka-joffrey-produces-a-greatly-improved-version-of.html | The Dance Petrushka | By Anna Kisselgoff | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/the-lesson-of-the-confession-a-survivor-of-slansky-trial-speaks-out.html | The Lesson of The Confession | By Eugen Loebl | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/the-twilight-of-an-idol.html | Books of The Times | By Richard Locke | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/travelers-lists-net-drop-insurer-off-4c-a-share-travelers-lists-a.html | Travelers Lists Net Drop | By Robert J Cole | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/treigle-completes-role-despite-cold.html | TREIGLE COMPLETES ROLE DESPITE COLD | Raymond Ericson | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/troops-at-khesanh-recalling-siege-by-the-enemy-in-1968-are-digging.html | Troops at Khesanh Recalling Siege By the Enemy in 1968 Are Digging In | By Craig R Whitney Special to The New York Times | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/true-north-favored-in-widener-today-baeza-rides-four-hialeah.html | True North Favored in Widener Today | By Joe Nichols Special to The New York Times | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/upstate-and-downstate-differ-on-tax-plan.html | Upstate and Downstate Differ on Tax Plan | By Frank Lynn Special to The New York Times | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/us-funds-avert-rent-rise-by-city-5million-allocation-to-help-meet.html | US FUNDS AVERT RENT RISE BY CITY | By Steven R Weisman | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/von-ruden-breaks-world-indoor-1000meter-record-in-olympic-meet-here.html | Outstanding Individual Performances Sparkle in the Olympic Meet | By Neil Amdur | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/20/1971 | https://www.nytimes.com/1971/02/20/archives/war-protests-set-for-12-campuses-beginning-monday.html | War Protests Set For 12 Campuses Beginning Monday | By Robert Reinhold Special to The New York Times | RE0000667744 | 1999-03-24 | B00000648174 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/-pipes-thought-to-carry-molten-lava.html | Pipes Thought to Carry Molten Lava | By Walter Sullivan Special to The New York Times | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/-undependable-voice.html | Movie Mailbag | John B Giuliani | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/10weekold-hunting-dog-proves-his-mettle-on-first-day-alone-in-field.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/12-soccer-teams-in-action-today-hota-german-hungarians-meet-in-key.html | 12 SOCCER TEAMS IN ACTION TODAY | By Alex Yannis | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/a-chinese-puzzle-in-the-jungle-work-stops-on-new-laos-road.html | A Chinese Puzzle in the Jungle Work Stops on New Laos Road | By Tillman Durdin Special to The New York Times | RE0000667753 | 1999-03-24 | B00000648183 |

| | | | | | |
|---|---|---|---|---|---|
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archiv es/a-dream-blasted-by-sexual-reality.html | Movies | By Biepben Farber | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archiv es/a-former-advertising-columnist-interviews-himself.html | MADISON AVE | By Carl Spielvogel | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archiv es/a-guide-to-drapery-hardware.html | Home Improvement | By Bernard Gladstone | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archiv es/a-major-at-khesanh-recalls-1968.html | A Major at Khesanh Recalls 1968 | By Gloria Emerson Special to The New York Times | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archiv es/a-nation-of-shopbuilders.html | Architecture | By Ada Louise Ruxtaible | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archiv es/a-new-life-for-opera-opera-that-sounds-a-different-note.html | Music | By Raymond Ericson | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archiv es/a-roaring-ride-over-the-florida-coast-in-a-silver-sausage-stuffed.html | Two Flying Machines That Can Make the Spirit Soar | By Tom Grimm | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archiv es/a-short-course-in-the-three-types-of-radical-professors-radical.html | A Short Course In the Three Types Of Radical Professors | By James Hitchcock | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archiv es/a-slaughter-of-innocents.html | IN THE NATION | By Tom Wicker | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archiv es/a-twisting-diving-tour-of-the-major-peaks-in-alaska-with-a-bush.html | Two Flying Machines That Can Make the Spirit Soar | By Steven V Roberts | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archiv es/about-babe-ruths-fielding.html | Mailbox | Robert W Wood Jr | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archiv es/abrams-says-unlawful-sidewalk-cafes-deprive-the-city-of-500000-a.html | Abrams Says Unlawful Sidewalk Cafes Deprive the City of 500000 a Year | By Steven R Weisman | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archiv es/according-to-matthew.html | Letters to the Editor | John W Darr | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archiv es/africa-more-crosses-rise-in-nonwhite-areas.html | Religion | 8212Edward B Fiske | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archiv es/african-nations-at-tunis-parley-stress-economic-cooperation.html | African Nations at Tunis Parley Stress Economic Cooperation | By Henry Giniger Special to The New York Times | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archiv es/after-a-stanley-cup-homex.html | After a Stanley CupHomex | By Gene Smith | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archiv es/agreed-something-has-to-be-done-cities.html | Cities | By Ellen Perry Berkeley | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archiv es/aid-program-a-boon-to-shoe-company-benson-concern-stays-alive-with.html | Aid Program a Boon to Shoe Company | By Rep M J Harrington | RE0000667753 | 1999-03-24 | B00000648183 |

| | | | | | |
|---|---|---|---|---|---|
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/all-the-wild-beasts-youll-ever-need-to-see-for-25-a-day.html | International Travel | By Harold T P Hayes | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/americas-most-exciting-new-theater-a-most-exciting-new-theater.html | Americas Most Exciting New Theater | By Martin Gottfried | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/an-amazonian-odyssey-bogota-to-lima.html | An Amazonian OdysseyBogota to Lima | By Arno Castel | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/an-exgovernor-accused-of-bribe-barron-of-west-virginia-is-indicted.html | AN EXGOVERNOR ACCUSED OF BRIBE | By Fred P Graham Special to The New York Times | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/architects-view.html | Letters to the Editor | Ulrich Franzen | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/arms-and-the-frenchman.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/article-12-no-title.html | Article 12  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/article-13-no-title.html | Article 13  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/article-14-no-title.html | Article 14  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/article-15-no-title.html | Article 15  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/artur-the-accompanist-or-from-hired-hand-to-partner.html | Music | By Harold C Schonberg | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/as-the-war-goes-on-vietnam.html | Vietnam | By David R Wyatt | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/ash-groups-report-on-government-termed-superficial.html | WASHINGTON REPORT | By Eileen Shanahan | RE0000667753 | 1999-03-24 | B00000648183 |

| | | | | | |
|---|---|---|---|---|---|
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archiv es/at-the-talk-center-they-talk-of-drugs-they-talk-of-drugs-cont.html | At the Talk Center they talk of drugs | By Linda Greenhouse | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archiv es/backing-out-of-the-saloon.html | WASHINGTON | By James Reston | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archiv es/bad-day-at-cairo-ill-bad-day-at-cairo.html | Bad Day At Cairo Ill | By J Anthony Lukas | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archiv es/banks-an-actor-bows-out-of-theater-to-produce-karate-shows.html | Banks an Actor Bows Out of Theater to Produce Karate Shows | By Al Harvin | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archiv es/barbados-social-patterns-on-most-stable-of-all-the-islands.html | BarbadosSocial Patterns on Mast Stable of All the Islands | By Enid Nemy Special to The New York Times | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archiv es/basic-bisque.html | Basic bisque | By Craig Claiborne | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archiv es/bench-merritt-rose-perez-among-absentees-as-reds-open-training-camp.html | Bench Merritt Rose Perez Among Absentees as Reds Open Training Camp | By Joseph Durso Special to The New York Times | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archiv es/berlioz-contrast-is-the-key-word-contrast-is-the-key-word.html | Recordings | By Raymond Ericson | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archiv es/big-purses-a-wait-auto-race-winners.html | Big Purses Await Auto Race Winners | By John S Radosta | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archiv es/bills-widening-and-restricting-aid-for-crime-victims-proposed.html | Bills Widening and Restricting Aid for Crime Victims Proposed | By Thomas P Ronan Special to The New York Times | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archiv es/bloom-off-franchises-record-prices-for-teams-bygone-era-with-drop.html | Bloom Off Franchises | By William N Wallace | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archiv es/blue-bell-finds-money-in-its-jeans-pockets-western-clothing-popular.html | WORLD OF SEVENTH AVE | By Isadore Barmash | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archiv es/books-merger-pains.html | Books Merger Pains | Ellzabeth M Fowler | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archiv es/boys-high-team-regains-p-s-a-l-indoor-track-crown-referee-rejects-p.html | Boys High Team Regains P S A L Indoor Track Crown | By William J Miller | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archiv es/breaking-out-of-a-box.html | Breaking out of a box | By Norma Skurka | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archiv es/brewster-sees-a-moral-flaw-in-vietnam-policy.html | Brewster Sees a Moral Flaw in Vietnam Policy | By Joseph B Treaster Special to The New York Times | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archiv es/bridge-how-not-to-set-a-grand-slam-with-three-aces.html | Bridge How not to set a grand slam with three aces | By Alan Truscott | RE0000667753 | 1999-03-24 | B00000648183 |

| | | | | | |
|---|---|---|---|---|---|
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/britains-stately-hotels.html | Britains Stately Hotels | 8212Isobel J Sayer | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/business-letter.html | BUSINESS LETTER | John J Abele | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/but-wholl-be-h-l-mencken-but-wholl-be-hl-mencken.html | News of the Rialto | By Lewis Funke | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/calley-trial-doctor-assume-the-following-to-be-true-.html | The Nation | 8212Richard Hammer | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/cambodian-road-to-sea-perilous-few-oil-convoys-are-using-highway-4.html | CAMBODIAN ROAD TO SEA PERILOUS | By Iver Peterson Special to The New York Times | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/can-bigotry-be-laughed-away-its-worth-a-try.html | Television | By Jack Gould | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/caribbean-routes.html | Letters | Sylvan M Barnet Jr | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/catskills-nearing-offtrack-bets-county-in-catskills-is-hoping-to.html | Catskills Nearing Offtrack Bets | By Steve Cady | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/ch-ancrams-simon-english-cocker-spaniel-named-best-at-hartford-show.html | Ch Ancrams Simon English Cocker Spaniel Named Best at Hartford Show | By Walter R Fletcher Special to The New York Times | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/charles-sumner-and-the-rights-of-man-illustrated-595-pp-new-york.html | Left of Lincoln | By James M McPherson | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/chile-to-present-economic-plans-sends-group-to-us-talks-of-alliance.html | CHILE TO PRESENT ECONOMIC PLANS | By Juan de Onis Special to The New York Times | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/christianity-as-fairy-tale.html | Christianity as Fairy Tale | By D Keith Mano | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/chrysler-names-public-issue-unit-three-high-officers-to-head-office.html | CHRYSLER NAMES PUBLIC ISSUE UNIT | By Jerry M Flint Special to The New York Times | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/city-opera-stages-initial-butterfly.html | CITY OPERA STAGES INITIAL BUTTERFLY | Robert Sherman | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/city-starts-search-for-a-head-of-new-taxi-panel.html | City Starts Search for a Head of New Taxi Panel | By Maurice Carroll | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/coast-guard-helicopter-seeks-pollution-in-li-li-sound.html | Coast Guard Helicopter Seeks Pollution in LI Sound | By Joseph B Treaster | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/coming-this-spring.html | Stamps | By David Lidman | RE0000667753 | 1999-03-24 | B00000648183 |

| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/community-help-urged-in-albany-wagner-committee-presses-for.html | COMMUNITY HELP URGED IN ALBANY | By William E Farrell Special to The New York Times | RE0000667753 | 1999-03-24 | B00000648183 |
|---|---|---|---|---|---|---|
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/computer-helps-fire-department-but-union-aides-deny-claim-of-a.html | COMPUTER HELPS FIRE DEPARTMENT | By Robert D McFadden | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/construction-costs-have-already-gone-through-the-roof.html | The Nation | 8212Philip Shabecoff | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/conversions-stir-a-jewish-dispute-israeli-rabbis-concerned-over.html | CONVERSIONS STIR A JEWISH DISPUTE | By Harald Brainin Special to The New York Times | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/copenhagens-tivoli-often-spied-upon-but-never-captured.html | Copenhagens TivoliOften Spied Upon | By Herbert R Lottman | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/corporate-wives-studied-corporate-wives.html | Corporate Wives Studied | By Marylin Bender | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/cowing-the-market.html | Cowing the Market | SPECIAL TO THE NEW YORK TIMES | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/creed-of-a-congressman-f-edward-hebert-of-louisiana-edited-and.html | Creed of a Congressman | By Larry L King | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/crimes-of-degree-law-and-order.html | Law and Order | By Alan M Dershowitz | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/dance-paul-sutherland.html | Dance Paul Sutherland | By Clive Barnes | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/de-facto-segregation.html | Letters to the Editor | Eckford Cohen | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/decision-is-due-soon-on-production-of-concorde.html | Decision Is Due Soon on Production of Concorde | By Anthony Lewis Special to The New York Times | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/degrees-making-colleges-fit-the-needs-of-the-people.html | Education | 8212Fred M Hechinger | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/deliberately-depressing.html | Deliberately Depressing | Martin Gottfried | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/democrats-trauma-of-1968-curbs-role-of-leaders-and-bosses.html | The Nation | 8212R W Apple Jr | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/diary-of-a-century-jacques-henri-lartigue-edited-by-richard-avedon.html | Through the keen and mischievous eye of one who loves | By Anais Nin | RE0000667753 | 1999-03-24 | B00000648183 |

| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/digital-fatalism.html | OBSERVER | By Russell Baker | RE0000667753 | 1999-03-24 | B00000648183 |
|---|---|---|---|---|---|---|
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/disney-a-world-of-show-even-its-finances-resemble-fantasy-disney-a.html | Disney A World of Show | By Robert A Vvright | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/dows-view-tandem-replaces-troika-leadership.html | Dows View | By Gerd Wilcke | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/drive-against-illicit-drug-traffic-to-be-expanded-here-by-us.html | Drive Against Illicit Drug Traffic To Be Expanded Here by US | By Arnold H Lubasch | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/dumb-like-a-fox.html | Dumb like a fox | By Mary Ann Crenshaw | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/duquesne-victor-over-st-peters-gains-15th-in-row-10498-here-after.html | DUQUESNE VICTOR OVER ST PETERS | By Sam Goldaper | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/dustin-calls-him-grandpa-chief-dan-george.html | Movies | By Judy Klemesrud | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/early-computers-displayed-at-ibm-eames-perspective-ranges-over.html | EARLY COMPUTERS DISPLAYED AT IBM | By Rita Reif | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/early-date-to-enrich-p-g-a-victor.html | Early Date to Enrich PGA Victor | By Lincoln A Werden | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/earth-times-two-by-pamela-reynolds-160-pp-new-york-lothrop-lee.html | For Young Readers | Ursula K le Guin | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/eased-regulations-for-the-new-navy-tightened-up-by-chief.html | Eased Regulations for the New Navy Tightened Up by Chief | By Everett R Homes Special to The New York Times | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/editorial-cartoon-1-no-title.html | The World | SPECIAL TO THE NEW YORK TIMES | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/elderly-exerting-power-in-elections-in-suburbs-elderly-taking-a.html | Elderly Exerting Power In Elections in Suburbs | By Linda Greenhouse Special to The New York Times | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/employes-accuse-company-of-fraud.html | Employes Accuse Company of Fraud | By C Gerald Fraser | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/end-of-racial-strife-in-schools-is-aim-of-changes-in-freeport.html | End of Racial Strife in Schools Is Aim of Changes in Freeport | By Roy R Silver Special to The New York Times | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/engineers-hired.html | LETTERS | John D Alden | RE0000667753 | 1999-03-24 | B00000648183 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/everybody-knows-and-nobody-cares-by-mason-smith-213-pp-new-york.html | In the first novel is a second that is the first | By L Woiwode | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/expert-foresees-profits-on-space-von-braun-is-convinced-of-earnings.html | EXPERT FORESEES PROFITS ON SPACE | By John Noble Wilfold | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/female-human-beings-female-human-beings.html | Paperback Books | By Annie Gottlieb | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/fiction-and-the-figures-of-life-by-william-h-gass-288-pp-new-york-a.html | Fiction and The Figures of Life | By Robert Kiely | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/floral-park-civic-association-feels-forgotten-group-says-areas.html | Floral Park Civic Association Feels Forgotten | By Martin Gansberg | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/for-a-nightclub-in-queens-its-rock-no-latinsi-owner-of-the-honka.html | For a Nightclub in Queens Its Rock No | By John S Wilson | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/for-yanks-its-year-of-delivery-yankees-hopes-ride-high-pitch.html | For Yanks Its Year of Delivery | By Leonard Koppett Special to The New York Times | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/fordham-sets-back-rutgers-five-8784-fordham-five-defeats-rutgers.html | Fordham Sets Back Rutgers Five 8784 | By Gordon S White Jr Special to The New York Times | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/garment-makers-consider-selling-short.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/geraniums-are-tops-in-popularity.html | Gardens | By George Taloumis | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/gertrude-stein-in-pieces-by-richard-bridgman-411-pp-new-york-oxford.html | Literary inventory | By Richard Howard | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/glimpses-of-the-sicilians.html | Glimpses of the Sicilians | 8212Peter W Dlnzer | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/great-pyrenees-popular-breed-at-the-providence-kc-fixture.html | Great Pyrenees Popular Breed At the Providence KG Fixture | Walter R Fletcher | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/harlem-buddies-are-college-court-foes.html | Harlem Buddies Are College Court Foes | Sam Goldaper | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/hawaii-camping-mark-twain-said-is-a-picnic-hawaii-camping-mark.html | Hawaii Camping Mark Twain Said Is a Picnic | By John V Young | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/health-an-rx-for-massive-crisis-in-medical-care.html | The Nation | 8212Harry Schwartz | RE0000667753 | 1999-03-24 | B00000648183 |

| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/help-in-an-emergency.html | Letters | Helen M McDonnell | RE0000667753 | 1999-03-24 | B00000648183 |
|---|---|---|---|---|---|---|
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/hitler-and-the-nazis-by-burton-h-wolfe-253-pp-new-york-g-p-putnams.html | For Young Readers | Robert G Abernethy | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/hodgson-winds-up-talk-with-unions-on-building-costs-sources-close.html | HODGSON WINDS UP TALK WITH UNIONS ON BUILDING COSTS | By Damon Stetson Special to The New York Times | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/hopes-for-peace-and-hints-of-spring-warm-the-mood-of-cairo.html | Hopes for Peace and Hints of Spring Warm the Mood of Cairo | By Raymond H Anderson Special to The New York Times | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/hospitals-in-nassau-and-suffolk-meeting-demand-for-abortions.html | Hospitals in Nassau and Suffolk Meeting Demand for Abortions | By Jane E Brody | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/hotel-ratings-a-grand-tour-hotel-ratings-a-grand-tour.html | International Travel | By John and Moira Hawkes | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/ice-fishermen-flock-to-lakes-bringing-the-comforts-of-home-with-the.html | Ice Fishermen Flock to Lakes Bringing the Comforts of Home With Them | By Seth S King Special to The New York Times | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/in-declining-east-flatbush-500000-city-grant-helps-rebuild.html | In Declining East Flatbush 500000 City Grant Helps Rebuild Community Confidence | By Alfonso A Narvaez | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/indochina-1-a-mist-hangs-over-the-laotian-campaign.html | The Nation | 8212Gloria Emerson | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/indochina-2-nixon-has-lots-of-answers-but-not-all-of-them-yet.html | The Nation | Robert B Semple Jr | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/is-the-mediterranean-dying-is-the-mediterranean-dying.html | Is the Mediterranean Dying | By John Cornwell | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/israel-to-review-jerusalem-plans-housing-ministry-agrees-with.html | ISRAEL TO REVIEW JERUSALEM Pun | By Henry Raymont Special to The New York Times | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/istomin-is-soloist-with-clevelanders.html | ISTOMIN IS SOLOIST WITH CLEVELANDERS | Allen Hughes | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/it-was-news-then-is-it-now-art.html | Photography | By Gene Thornton | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/italy-passion-over-the-issue-of-a-provincial-capital.html | The World | 8212Paul Hofmann | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/james-taylor-a-new-troubadour-a-new-troubadour.html | And l cry every time you slip in one more dime and let the boy sing the sad one one more time James Taylor a New Troubadour | By Susan Braudy | RE0000667753 | 1999-03-24 | B00000648183 |

| | | | | | |
|---|---|---|---|---|---|
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/jazz-a-piano-roll-sampler.html | Jazz A Piano Roll Sampler | By John S Wilson | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/jennifer-oneill-making-a-horseshow-comeback.html | Jennifer ONeill Making a HorseShow Comeback | By Ed Corrigan | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/journey-to-st-louis.html | Letters | Gregory Battcock | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/judas-as-hero-will-judas-be-the-hero.html | Movies | By A H Weiler | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/keeper-of-small-zoo-in-flushing-meadow-says-city-neglects-it.html | Keeper of Small Zoo in Flushing Meadow Says City Neglects | By John C Devlin | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/knicks-beat-pistons-10894-detroit-stymied-knick-defense-excels-as.html | KNICKS BEAT PISTONS 10894 | By Thomas Rogers | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/leaders-of-labor-appeal-for-unity-need-to-close-ranks-seen-at.html | LEADERS OF LABOR APPEAL FOR UNITY | By Agis Salpukas Special to The New York Times | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/letter-to-the-editor-1-no-title.html | Dance Mailbag | Faubion Bowers | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/letter-to-the-editor-10-no-title.html | Letters to the Editor | Gary B Troy | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/letter-to-the-editor-11-no-title.html | Letters to the Editor | Michael E Levine | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/letter-to-the-editor-12-no-title.html | Letters to the Editor | Miriam J Stewart | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/letter-to-the-editor-13-no-title.html | Letters to the Editor | Mrs Herman Rottenberg | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/letter-to-the-editor-14-no-title.html | Letters to the Editor | Arlene Goodenough | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/letter-to-the-editor-15-no-title.html | Letters to the Editor | Mrs L G Hubbell | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/letter-to-the-editor-16-no-title.html | Letters to the Editor | Dominic Cerulli | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/letter-to-the-editor-17-no-title.html | Letters to the Editor | Mollie ODoherty | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/letter-to-the-editor-18-no-title.html | Letters to the Editor | Irwin Robinson | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/letter-to-the-editor-19-no-title.html | Letters to the Editor | Joel Pomerantz | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/letter-to-the-editor-2-no-title.html | Movie Mailbag | Jean Perry | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/letter-to-the-editor-20-no-title.html | Letters to the Editor | Mrs Pearl Dixon | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/letter-to-the-editor-21-no-title.html | Letters | Frederick Bust | RE0000667753 | 1999-03-24 | B00000648183 |

| | | | | | |
|---|---|---|---|---|---|
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/letter-to-the-editor-3-no-title.html | Movie Mailbag | Silas F Seadler | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | Lea E Williams | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/letter-to-the-editor-5-no-title.html | Letters to the Editor | Mary M Outwin | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/letter-to-the-editor-6-no-title.html | Letters | C N Diamond | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/letter-to-the-editor-7-no-title.html | Letters | Robb McKenzie | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/letter-to-the-editor-8-no-title.html | Letters | Name Withheld | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/letter-to-the-editor-9-no-title.html | Letters | Mrs Marianne E Perten | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/letters-of-thomas-mann-18891955-selected-and-translated-from-the.html | It comes as a shock that not everything had been said after | By Ernst Pawel | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/li-congressman-settling-into-job-lent-finds-house-is-a-new.html | LI CONGRESSMAN SETTLING INTO JOB | By Richard L Madden Special to The New York Times | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/lindsay-his-team-would-rather-switch-and-then-fight.html | The Nation | 8212Richard Reeves | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/lindsay-suburban-chiefs-discuss-mutual-problems-lindsay-and.html | Lindsay Suburban Chiefs Discuss Mutual Problems | By Carter B Horsley | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/lir-is-expected-to-get-more-aid-from-the-state.html | LIR Is Expected to Get More Aid From the State | By William E Farrell Special to The New York Times | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/macao-the-monaco-of-the-east-wants-to-be-paris-too-macao-the-monaco.html | Macao the Monaco Of the East Wants To Be Paris Too | By Peggy Steinle | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/man-seized-here-in-securities-theft.html | Man Seized Here in Securities Theft | By Murray Schumach | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/mansion-in-brooklyn-is-home-to-group-of-55-krishna-devotees.html | Mansion in Brooklyn Is Home To Group of 55 Krishna Devotees | By Lacey Fosburgh | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/medical-school-applications-up-despite-lag-in-funds-and-space.html | Medical School Applications Up Despite Lag in Funds and Space | By Lawrence K Altman | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/melanie-sings-of-pain-and-parting.html | Pop | By Nancy Erlich | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/memories-of-1930s.html | POINT OF VIEW | By Frederick Heldring | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/mexican-gem.html | Letters | Sol Koplowitz | RE0000667753 | 1999-03-24 | B00000648183 |

| | | | | | |
|---|---|---|---|---|---|
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/mexico-fighting-a-giant-standard-of-living-in-us-a-challenge.html | Mexico Fighting a Giant | By H J Maidenberg | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/militant-rhetoric-and-the-bourgeoisie-blacks.html | Blacks | By Martin Kilson | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/miss-jacot-captures-giant-slalom-miss-jacot-first-in-giant-slalom.html | Miss Jacot Captures Giant Slalom | By Michael Strauss Special to The New York Times | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/mldeast-egypt-brings-israel-to-crunch-point.html | The World | 8212Hedrick Smith | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/more-locals-coming-from-britain.html | Stamps | By L N and M Williams | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/more-nations-join-fight-on-hunger.html | Coins | By Thomas V Haney | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/muncey-switching-to-outboard-today.html | Muncey Switching to Outboard Today | By Parton Keese | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/nader-backed.html | LETTERS | J M Kaplan | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/national-publicity-and-protests-halt-armys-plan-to-kill-millions-of.html | National Publicity and Protests Halt Armys Plan to Kill Millions of Tennessee Blackbirds by Freezing | By George Vecsey Special to The New York Times | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/new-center-aids-skilled-jobless-boston-area-professionals-pose.html | NEW CENTER AIDS SKILLED JOBLESS | By Bill Kovach Special to The New York Times | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/new-letter-demands-a-1million-ransom-for-dr-fly.html | New Letter Demands a 1Million Ransom for Dr Fly | By Alfred E Clark | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/new-line-may-get-double-trackage-transit-unit-studies-shift-on.html | NEW LINE MAY GET DOUBLE TRACKAGE | By Edward C Burks | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/new-penalties-for-court-delays-are-announced-test-in-criminal.html | New Penalties for Court Delays Are Announced | By Peter Kihss | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/new-poems-19651969-by-a-d-hope-76-pp-new-york-the-viking-press-450.html | A poets prose and poetry | By Daniel Hoffman | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/new-york-as-watchdog-states-insurance-regulation-paces-the-nation.html | New York as Watchdog | By Robert L Cole | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/news-of-the-camera-world.html | Photography | 8212Bernard Gladstone | RE0000667753 | 1999-03-24 | B00000648183 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/nixon-panel-to-ask-firm-commitment-to-economic-opportunities-for.html | Nixon Panel to Ask Firm Commitment to Economic Opportunities for Minorities | By James M Naughton Special to The New York Times | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/norfolks-chief-export-is-ghosts.html | Norfolks Chief Export Is Ghosts | By Robert Trumbull | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/north-vietnam-and-the-pathet-lao-partners-in-the-struggle-for-laos.html | Friends of the enemy | By David K Wyatt | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/notes-from-the-orient-a-disneyland-and-other-surprises.html | Notes From the Orient A Disneyland and Other Surprises | By Miriam J Smithers | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/nuclear-alert-proves-false-a-false-emergency-nuclear-alert-is-laid.html | Nuclear Alert Proves False | By Paul L Montgomery | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/o-new-york-are-you-still-the-fairest-yes-say-55-no-say-9.html | Letters to the Editor | Helen H Johnson | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/obrien-proposes-alternatives-to-revenuesharing-program.html | OBrien Proposes Alternatives To RevenueSharing Program | By Eileen Shanahan Special to The New York Times | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/off-to-ireland-bring-the-clubs-too.html | Off to Ireland Bring the Clubs too | By Stephen Birnba1um | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/ohio-weekly-chronicles-nonviolent-world-of-the-amish.html | Ohio Weekly Chronicles Nonviolent World of the Amish | By Donald Janson Special to The New York Times | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/oil-this-could-be-a-lesson-for-the-havenot-nations.html | The World | 8212John M Lee | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/on-coming-out-of-the-closet.html | Letters | Faith A Seidenberg | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/one-spring-flower-show-down-but-not-out-one-flower-show-down.html | Gardens | By Joan Lee Faust | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/only-the-poor-riding-buses-in-many-cities.html | Only the Poor Riding Buses in Many Cities | By Robert Lindsey Special to The New York Times | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/opera-revival-of-werther-at-the-met-massenet-work-last-seen-here-in.html | Opera Revival of Werther at the Met | By Harold C Schonberg | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/outlaw-the-snowmobile.html | Letters to the Editor | Robert Claiborne | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/outlook-brightens-for-shellfishing-on-long-island-shellfishing.html | Outlook Brightens for Shellfishing on Long Island | By Irvin Molotsky Special to The New York Times | RE0000667753 | 1999-03-24 | B00000648183 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/penn-remains-unbeaten-in-22-games-with-10275-victory-over-dartmouth.html | Penn Remains Unbeaten in 22 Games With 10275 Victory Over Dartmouth | By Murray Crass Special to The New York Times | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/pinelawn-is-a-prosperous-city-of-the-dead.html | Pinelawn Is a Prosperous City of the Dead | By John Darnton Special to The New York Times | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/pity-the-poor-colts.html | Mailbox | Robert N Strauss | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/plain-golf-wanted-on-tv.html | Mailbox | Arthur J Morgan | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/polish-consumer-bananas-and-grapefruit-emptied-the-fish-queue.html | Polish Consumer | 8212James Feron | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/pollution-some-steps-to-combat-nationwide-problem.html | US BUSINESS ROUNDUP | Douglas W Cray | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/prisoner-hangs-himself-in-an-observation-ward.html | Prisoner Hangs Himself In an Observation Ward | By Robert E Tomasson | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/pro-arte-orchestra-faces-fund-crisis-as-hofstra-cuts-its-subsidy.html | Pro Arte Orchestra Faces Fund Crisis as Hofstra Cuts Its Subsidy | By Donal Henahan | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/profit-in-housing.html | Letters to the Editor | Harry Soled | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/proposal-to-bridge-li-sound-is-in-crucial-stage-feasibility-report.html | Proposal to Bridge LI Sound Is in Crucial Stage | By Francis X Clines Special to The New York Times | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/public-housing-is-fought-in-forest-hills.html | Public Housing Is Fought in Forest Hills | By Steven R Weisman | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/pullmans-conductor.html | MAN IN BUSINESS | By Robert E Bedingfield | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/quality-of-schools-varies-widely-under-local-board.html | Quality of Schools Varies Widely Under Local Board | By James F Clarity | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/quattlebaums-truth-by-mark-gross-145-pp-new-york-harper-row-495.html | Job without sores | By H Elliott Wright | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/railroad-links.html | Letters | Dale F Eickelman | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/rangers-triumph-20-penguins-downed.html | RANGERS TRIUMPH 20 | By Deane McGowen Special to The New York Times | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/reading-what-they-wanna-read-reading.html | Reading What They Wanna Read | By Annette Grant | RE0000667753 | 1999-03-24 | B00000648183 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/reagan-critics-call-his-budget-political-and-inhumane.html | The Nation | 8212Steven V Roberts | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/redwoods.html | LETTERS | Jiri Kallab | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/reform-a-new-slogan-for-law-and-order.html | Law | 8212Fred P Graham | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/resource-recovery-act.html | Letters to the Editor | Donald E Nicoll | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/review-1-no-title.html | Review 1  No Title | By William H Gass | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/review-2-no-title-the-shermans-of-mannerville-by-jack-ansell-346-pp.html | Readers Report | By Martin Levin | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/richey-advances-to-indoor-final-defeats-zednik-in-5-sets-at.html | RICHEY ADVANCES TO INDOOR FINAL | By Dave Anderson Special to The New York Times | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/rock-or-bach-an-issue-to-plants-singer-says.html | Rock or Bach an Issue to Plants Singer Says | By Anthony Ribley Special to The New York Times | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/satellite-to-send-pollution-data-us-to-make-information-available.html | SATELLITE TO SEND POLLUTION DATA | By Thomas J Hamilton Special to The New York Times | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/saving-apartments.html | Letters to the Editor | Harry N Newman | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/saving-forests.html | LETTERS | H Charles Romesburg | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/scale-trial-the-long-long-hunt-for-an-impartial-jury.html | Law | 8212Lesley Oelsner | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/seeing-the-sinai-smashed-guns-dot-the-vastness.html | Seeing the Sinai Smashed Guns Dot the Vastness | By Douglas L Greener | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/she-checks-stars-for-earthly-advice.html | She Checks Stars for Earthly Advice | By Cynthia Grenier Special to The New York Times | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/should-salesladies-travel-to-the-moon-and-other-questions.html | Letters | Bruce Wallace | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/show-of-antiques-starts-at-garden-art-deco-is-the-big-thing-among.html | SHOW OF ANTIQUES STARTS AT GARDEN | By Sanka Knox | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/sixth-sense-by-larry-kettelkamp-illustrated-by-the-author-95-pp-new.html | For Young Readers | Randolph Hogan | RE0000667753 | 1999-03-24 | B00000648183 |

| | | | | | |
|---|---|---|---|---|---|
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/ski-reports.html | Letters | Ralph H Morse | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/snowshoes-growing-in-popularity.html | Snowshoes Growing in Popularity | By Nathaniel Nitkin | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/some-favorites-are-frustrated.html | Chess | By Al Horowitz | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/soviet-consumer-mink-stole-maybe-meat-grinder-probably-not.html | The World | 8212Bernard Gwertzman | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/soviet-discloses-pay-for-jobless-70-decree-provides-benefit-for.html | SOVIET DISCLOSES PAY FOR JOBLESS | By Bernard Gwertzman Special to The New York Times | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/soviet-reported-tracking-us-ships-in-caribbean-us-says-soviet.html | Soviet Reported Tracking US Ships in Caribbean | By Drew Middleton Special to The New York Times | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/sports-of-the-times-private-in-arnies-army.html | Sports of The Times | By Arthur Daley | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/stockhausen-is-he-the-way-and-the-light-karlheinz-stockhausen.html | Music | By Peter Heyworth | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/student-revolutionaries.html | Letters | Alan F Westin | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/study-is-sought-in-delay-of-trial-artist-in-jail-for-27-months.html | STUDY IS SOUGHT IN DELAY OF TRIAL | By Charlayne Hunter | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/suffolk-village-split-on-incorporation.html | Suffolk Village Split on Incorporation | By Joseph P Fried Special to The New York Times | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/talking-about-painting-and-painting-about-talking.html | Art | By John Canaday | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/tates-263-12-long-jump-beats-2-russians-tates-long-jump-beats-2.html | Tates 263 Long Jump Beats 2 Russians | By Gerald Eskenazi | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/tell-it-on-the-wall.html | Art Notes | By Grace Gllteck | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/the-as-did-it-too.html | Mailbox | James T Kahn | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/the-berrigan-affair-how-it-evolved-the-berrigan-affair-how-catholic.html | The Berrigan Affair How It Evolved | By John Kifner | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/the-brooklyn-crowd-on-mount-parnassus-brooklynites-crowding-mount.html | The Brooklyn Crowd On Mount Parnassus | By Richard F Shepard | RE0000667753 | 1999-03-24 | B00000648183 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/the-costa-del-sol-and-pepe-gomez-too.html | The Costa del Sol and   Pepe Gomez Too | By Mike Booth | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/the-dick-gibson-show-by-stanley-elkin-335-pp-new-york-random-house.html | Our radio classic | BY Joseph McElroy | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/the-gallagher-who-gives-nanette-its-sheen-she-gives-nanette-its-she.html | The Gallagher Who Gives Nanette Its Sheen | By Tom Burke | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/the-house-on-jefferson-street-a-cycle-of-memories-by-horace-gregory.html | The House On Jefferson Street | By Gerald Sykes | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/the-islands-at-the-worlds-end.html | The Islands at the Worlds End | By Ronald T Englund | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/the-rape-of-tamar-by-dan-jacobson-224-pp-new-york-the-macmillian.html | Yonadab sees all tells all | By Robert Alter | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/the-taos-indians-have-a-small-generation-gap-the-taos-indians.html | The Taos Indians Have a Small Generation Gap | By Winthrop Griffith | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/the-travelers-world-more-airline-mergers-expected.html | the travelers world | by Paul J Co Friedlander | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/the-world-around-us-ecology.html | Ecology | By Paul Shepard | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/their-troubled-paradise-might-be-america-itself-odetss-paradise.html | Their Troubled Paradise Might Be America Itself | By Harold Clubman | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/therell-be-camping-ce-soir-if-le-general-says-ca-va.html | Therell Be Camping Ce Soir If Le General Says Ca Va | By Roy Bongartz | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/this-firebird-is-for-burning.html | Dance | By Clive Barnes | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/trade-strategy-is-mapped-anglous-effort-to-persuade-japanese.html | Trade Strategy Is Mapped | By Brendan Jones | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/tripping-the-heavy-fantastic-youth.html | Youth | By Peter Marin | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/true-north-takes-widener-with-twogundan-next-woodhouse-is-up-true.html | TRUE NORTH TAKES WIDENER WITH TWOGUNDAN NEXT | By Joe Nichols Special to The New York Times | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/tv-fight-center-and-in-this-corner-cecil-b-demille.html | TV Fight Center And in This Corner Cecil B DeMille | Dave Anderson | RE0000667753 | 1999-03-24 | B00000648183 |

| | | | | | |
|---|---|---|---|---|---|
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/urban-unit-urges-budget-reforms-study-calls-for-expansion-of-social.html | URBAN UNIT URGES BUDGET REFORMS | By Edwin L Dale Jr Special to The New York Times | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/us-aides-discount-soviet-role-in-egypts-proposals.html | US Aides Discount Soviet Role in Egypts Proposals | By Hedrick Smith Special to The New York Times | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/vaudeville-has-vanished-or-has-it-vaudeville-has-vanished-or-has-it.html | Vaudeville Has VanishedOr Has It | By Walter Kerr | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/very-funny-or-a-long-sick-joke.html | Off Broadway The House of Blue Leaves | By Julius Novick | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/vietnam-the-artists-agony.html | Art | By Peggy Steinle | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/view-in-capital-airlines-financial-ills-are-serious-but-temporary.html | View in Capital Airlines Financial Ills Are Serious but Temporary | By Christopher Lydon Special to The New York Times | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/visiting-nurses-serve-brooklyn-staff-of-private-agency-uses-more.html | VISITING NURSES SERVE BROOKLYN | By Rudy Johnson | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/wagons-ho-is-heard-again-as-modern-pioneers-go-west.html | Wagons Ho Is Heard Again As Modern Pioneers Go West | By Bernadine Bailey | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/wall-st-evinces-a-mood-of-caution-as-rally-tapers-off-the-week-in.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/what-is-to-be-done-in-indochina-.html | Letters to the Editor | Wolfgang Friedmann | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/whats-so-funny-murders-whats-so-funny-murders.html | Whats So Funny Murders | By Vincent Canby | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/where-gnomes-guard-the-lovable-swiss-franc-and-cash-grows-in.html | Where Gnomes Guard Lovable Swiss Franc | By Herbert R Lottman | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/why-you-cant-neck-in-an-athens-taxi-the-regime-allows-rubbernecking.html | International Travel | By Alan Ripley | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/william-baziotes-on-the-way-to-obscurity-baziotes-and-gottlieb.html | Art | By Peter Schjeldahl | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/worldwide-mission-the-story-of-the-united-states-foreign-service-by.html | Worldwide Mission | By Nash K Burger | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/yazd-hasnt-changed-much-since-marco-polo-passed-this-way.html | Yazd Hasnt Changed Much Since Marco Polo Passed This may | By Franklin Harold | RE0000667753 | 1999-03-24 | B00000648183 |

| | | | | | |
|---|---|---|---|---|---|
| 2/21/1971 | https://www.nytimes.com/1971/02/21/archives/zanzibar-where-the-unpredictable-is-predictable.html | Zanzibar Where the Unpredictable Is Predictable | By William Borders Special to The New York Times | RE0000667753 | 1999-03-24 | B00000648183 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/-shrinklits-rhymes-the-plot-puts-novel-to-a-trot.html | Shrinklits Rhymes the Plot Puts Novel to a Trot | By Israel Shenker | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/2-catholic-priests-in-saigon-get-9month-jail-terms-for-publishing.html | 2 Catholic Priests in Saigon Get 9Month Jail Terms for publishing Articles Asking an End to the War | By Gloria Emerson Special to The New York Times | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/2-historic-churches-in-village-seeking-to-merge-2-churches-here.html | 2 Historic Churches in Village Seeking to Merge | By George Dugan | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/200-soviet-jews-plead-again-for-right-of-free-emigration.html | 200 Soviet Jews Plead Again For Right of Free Emigration | By Bernard Gwertzman Special to The New York Times | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/a-chinese-leader-retains-power-head-of-kwangsi-region-gets-new.html | A CHINESE LEADER RETAINS POWER | By Tillman Durdin Special to The New York Times | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/a-counterweight-to-aclu-thrives.html | A Counterweight to ACLU Thrives | By Fred P Graham Special to The New York Times | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/a-female-cantor-two-women-who-are-bucking-tradition.html | A Female Cantor Two Women Who Are Bucking Tradition | By Joan Cook | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/a-new-breed-of-arkansas-lawmaker-evokes-pride-and-regret-new.html | A New Breed of Arkansas Lawmaker Evokes Pride and Regret | By Roy Reed Special to The New York Times | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/alabama-agency-is-under-investigation-for-alleged-misuse-of.html | Alabama Agency Is Under Investigation for Alleged Misuse of NoStrings Federal Anticrime Funds | By John Herders Special to The New York Times | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/american-symphony-plays-russian-staples.html | American Symphony Plays Russian Staples | Peter G Davis | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667926 | 1999-03-24 | B00000662180 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/ashe-and-ralston-meet-tonight-for-spot-in-tennis-semifinals.html | A she and Ralston Meet Tonight For Spot in Tennis Semifinals | By Neil Amdur | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/bargaining-on-berlin-western-allies-ask-and-offer-little-but-even-a.html | Bargaining on Berlin | By Lawrence Fellows Special to The New York Times | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/belleveu-inmates-death-investigated.html | Bellevue Inmates Death Investigated | By Martin Gansberg | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/bond-men-doubt-storm-is-ended.html | BOND MEN DOUBT STORM IS ENDED | By John H Allan | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/book-ventures-future-is-perturbing-canadians-ventures-future-frets.html | Book Ventures Future Is Perturbing Canadians | By Edward Cowan Special to The New York Times | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/boy-8-falls-15-floors-to-death-at-welfare-hotel-child-at-play.html | Boy 8 Falls 15 Floors to Death at Welfare Hotel | By David A Andelman | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/bridge-winner-of-pairs-event-here-displays-style-honed-by-age.html | Bridge | By Alan Truscoit | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/campaign-finance-bill-sets-no-ceiling.html | Campaign Finance Bill Sets No Ceiling | By Warren Weaver Jr Special to The New York Times | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/central-park-south-seeks-to-recapture-old-elegance.html | Central Park South Seeks To Recapture Old Elegance | By Murray Sumach | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/chess-a-former-world-champion-beaten-by-young-yugoslav.html | Chess | By Al Horowitz | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/colleges-over-us-cut-services.html | Colleges Over US Cut Services | By Andrew H Malcolm | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/construction-unions-hedge-on-taking-part-in-a-federal-wageprice.html | Construction Unions Hedge on Taking Part in a Federal WagePrice Review Program | By Damon Stetson Special to The New York Times | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/dan-smith-recalls-youth-in-spirituals.html | DAN SMITH RECALLS YOUTH IN SPIRITUALS | John S Wilson | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/day-after-the-alert-norad-tells-visitors-of-electronic-marvels.html | Day After the Alert NORAD Tells Visitors of Electronic Marvels | By Anthony Ripley Special to The New York Times | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/democracy-and-israel.html | Letters to the Editor | Frank Gervasi | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/despite-its-title-long-beach-will-sweat-out-ncaa-berth.html | Despite Its Title Long Beach Will Sweat Out NCAA Berth | By Sam Goldaper | RE0000667926 | 1999-03-24 | B00000662180 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/elizabeth-keen-zeeva-cohen-create-dances-for-workshop.html | Elizabeth Keen Zeeva Cohen Create Dances for Workshop | Don McDonagh | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/fcc-suggesting-guidelines-for-tv-seeks-time-for-local-spots-news.html | FCC SUGGESTING GUIDELINES FOR TV | By Christopher Lydon Special to The New York Times | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/frank-martori-pianist-returns-after-11-years.html | Frank Martori Pianist Returns After 11 Years | Robert Sherman | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/front-page-1-no-title-british-workers-march-in-protest-100000.html | BRITISH WORKERS MARCH IN PROTEST | By Bernard Vveinraltb Special to The New York Times | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/gauging-lifes-quality.html | Letters to the Editor | Richard Shramko | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/governor-scores-taxsharing-foes-they-must-offer-a-realistic.html | GOVERNOR SCORES TAXSHARING FOES | By Thomas A Johnson Special to The New York Times | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/graebner-beats-richey-in-5set-u-s-indoor-tennis-final-texan-bemoans.html | Graebner Beats Richey in 6Set USIndoor Tennis Final | By Dave Anderson Special to The New York Times | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/grandfathers-of-our-country.html | Grandfathers of Our Country | By Vine Deloria Jr | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/gustavo-thoeni-takes-world-cup-giant-slalom-and-bruggmann-finishes.html | Gustavo Thoeni Takes World Cup Giant Slalom and Bruggmann Finishes 2d | By Miciiael Strauss Special to The New York Times | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/historic-days-holidays.html | Letters to the Editor | Adele Erb Sullivan | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/hogan-recommends-57-court-reforms.html | Hogan Recommends 57 Court Reforms | By Juan M Vasquez | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/hota-string-ends-with-21-set-back-loss-to-germanhungarians-first-in.html | HOTA STRING ENDS WITH 21 SETBACK | By Alex Yannis | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/housing-plan-is-approved-by-jerusalem-council.html | Housing Plan Is Approved by Jerusalem Council | By Henry Rayiviont Special to The New York Times | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/israel-says-uar-has-cleared-way-for-serious-talk-announces-she-will.html | ISRAEL SAYS UAR HAS CLEARED WAY FOR SERIOUS TALK | By Peter Grose Special to The New York Times | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/koosman-riddle-baffle-hodges-met-pilot-wonders-whether-southpaw-can.html | Koosman Riddle Batiks Hodges | By Joseph Durso Special to The New York Times | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/kuwaits-oil-and-riches-draw-japanese-investors.html | Kuwaits Oil and Riches Draw Japanese Investors | By John M Lee Special to The New York Times | RE0000667926 | 1999-03-24 | B00000662180 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/law-school-drops-project-for-poor-supporters-of-plan-assail-george.html | LAW SCHOOL DROPS PROJECT FOR POOR | By Paul Delaney Special to The New York Times | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/leguia-and-freeman-join-for-dynamic-recital.html | Leguia and Freeman Join For Dynamic Recital | Allen Hughes | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Ruth Bradford | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | Maurice N Eisendrath RABBI | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | Paul A Reynolds | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/lieutenant-accuses-two-generals-of-war-crimes.html | Lieutenant Accuses Two Generals of War Crimes | By Neil Sheehan Special to The New York Times | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/lindsay-is-urged-to-stay-in-gop-javits-assorts-mayor-could-go.html | LINDSAY IS URGED TO STAY IN GOP | By Emanuel Perlmutter | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/move-by-brazil-stirs-u-s-issue-shift-of-steel-mill-financing-to.html | MOVE BY BRAZIL STIRS U S ISSUE | By Edwin L Dale Jr Special to The New York Times | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/mr-agnews-comments.html | Letters to the Editor | Allan Gordon | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/munich-the-decline-of-cinematic-art.html | Munich The Decline of Cinematic Art | By Francois Bondy Special to The New York Times | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/new-human-relations-clinics-weighed-for-state-bias-agency.html | New Human Relations Clinics Weighed for State Bias Agency | By Francis X Clines | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/nixon-and-the-suburbs-his-statements-on-integrated-housing-cause.html | Nixon and the Suburbs | By Robert B Semple Jr Special to The New York Times | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/on-ho-chi-minh-trail-a-day-on-the-ho-chi-minh-trail-grudging-praise.html | On Ho Chi Minh Trail | By Henry Kamm Special to The New York Times | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/one-step-forward-or-back.html | Advertising | By Philip H Dougherty | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/orders-for-machine-tools-slumped-23-in-january-after-rise-in.html | Orders for Machine Tools Slumped 23 in January | By Michael C Jensen | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/peking-gains-favor-with-chinese-in-us-peking-government-is-gaining.html | Peking Gains Favor With Chinese in US | By Frank Ching | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/people-and-machines.html | AT HOME ABROAD | By Anthony Lewis | RE0000667926 | 1999-03-24 | B00000662180 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/personal-finance-credit-cards-and-travelers-checks-can-make-a.html | Personal Finance | By Robert J Cole | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/peter-nero-rescues-popclassical-bill.html | PETER NERO RESCUES POPCLASSICAL BILL | Robert Sherman | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/power-of-money-in-politics.html | Letters to the Editor | Stewart R Mott | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/psc-is-studying-phone-problems-study-of-weak-points-aims-to-find.html | PSC IS STUDYING PHONE PROBLEMS | By Thomas P Ronan Special to The New York Times | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/rangers-rout-wings-41-as-macgregor-gets-3-assists-against-former.html | A Goalies Working Day Stopping Shots and Helping the Injured | By Gerald Eskenazi | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/reggio-prelate-faces-insurgents-he-is-insulted-in-urging-end-to.html | REGGIO PRELATE FACES INSURGENTS | By Paul Hofmann Special to The New York Times | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/retailers-stem-their-inventory-shrinkage-strict-security-measures.html | Retailers Stem Their Inventory Shrinkage | By Isadore Barmash | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/rigerman-lists-the-fears-of-jews-in-soviet.html | Rigerman Lists the Fears of Jews in Soviet | By Irving Spiegel | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/saigons-rangers-driven-from-an-outpost-in-laos-saigons-rangers.html | Saigons Rangers Driven From an Outpost in Laos | By Craig R Whitney Special to The New York Times | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/seasons-first-figaro-finds-city-opera-cast-in-fine-form.html | Seasons First Figaro Finds City Opera Cast in Fine Form | Donal Henahan | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/shikler-discusses-painting-the-kennedys.html | Shikler Discusses Painting the Kennedys | By Robert Mcg Thomas Jr | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/small-concerns-following-major-corporations-relocating-in-suburbs.html | Small Concerns Following Major Corporations Relocating in Suburbs | By John Darnton Special to The New York Times | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/smaller-cars-are-getting-bigger-share-of-market.html | Smaller Cars Are Getting Bigger Share of Market | By Jerry M Flint Special to The New York Times | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/soviet-pianist-excels-in-varied-program.html | Soviet Pianist Excels in Varied Program | By Allen Hughes | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/sports-of-the-times-dont-shoot-the-professor.html | Sports of The Times | By Robert Lipsyte | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/state-plan-to-aid-addicts-in-prison-declared-failing-study-for.html | STATE PLAN TO AID ADDICTS IN PRISON DECLARED FAILING | By Peter Kihss | RE0000667926 | 1999-03-24 | B00000662180 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/talks-with-libya-next-oil-hurdle-concerns-see-showdown-on-price-in.html | TALKS WITH LIBYA NEXT OIL HURDLE | By John M Lee Special to The New York Times | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/the-quake-still-afflicts-community-on-coast-after-2-weeks-the-quake.html | The Quake Still Afflicts Community on Coast | By Robert A Wright Special to The New York Times | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/theater-david-hares-exciting-slag-comedy-by-briton-23-opens-at-the.html | Theater David Hares Exciting Slag | By Clive Barnes | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/tiedye-fabrics-from-the-reservation.html | TieDye Fabrics From the Reservation | By Enid Nemy | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/us-drops-plan-to-build-road-in-kilmer-forest-decision-spares.html | US Drops Plan to Build Road in Kilmer Forest | By Bayard Webster | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/venezuela-given-a-trade-warning-us-hints-reprisal-if-curbs-on.html | VENEZUELA GIVEN A TRADE WARNING | By H J Maidenberg Special to The New York Times | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/war-as-career.html | Letters to the Editor | Leo D Klauber MD | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/welfares-outrage.html | Welfares Outrage | By John A Hamilton | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/wharton-seminar-challenges-popular-investment-gauges-wharton.html | Wharton Seminar Challenges Popular Investment Gauges | By Robert D Hershey Jr Special to The New York Times | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/22/1971 | https://www.nytimes.com/1971/02/22/archives/white-house-puts-aside-a-plan-to-shift-a-mine-bureau-power.html | White House Puts Aside a Plan To Shift a Mine Bureau Power | By Ben A Franklin Special to The New York Times | RE0000667926 | 1999-03-24 | B00000662180 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/-dress-to-be-happy-the-invitation-said.html | Dress to Be Happy The Invitation Said | By Angela Taylor | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/2-panther-defendants-are-missing.html | 2 Panther Defendants Are Missing | By Edith Evans Asbury | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/2-precollege-exams-to-be-combined.html | 2 PreCollege Exams to Be Combined | By Andrew H Malcolm | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/3d-woman-admits-role-in-slayings-manson-codefendant-tells-of.html | 3D WOMAN ADMITS ROLE IN SLAYINGS | By Earl Caldwell  Special to The New York Times | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/a-commonwealth-of-palestine-is-suggested-by-4-us-professors.html | A Commonwealth of Palestine Is Suggested by 4 US Professors | By Henry Tanner Special to The New York Times | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/a-floor-of-styles-for-the-young-set.html | A Floor of Styles For the Young Set | By Joan Cook | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/a-profile-of-the-woman-boss-study-finds-some-common-traits-at-top.html | A Profile of the Woman Boss | By Marylin Bender  Special to The New York Times | RE0000667880 | 1999-03-24 | B00000651425 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/a-towns-luck-ends-as-tornado-hits-a-towns-luck-ends-as-tornado-hits.html | A Towns Luck Ends as Tornado Hits | By Roy Reed Special to The New York Times | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/aflcio-spurns-policemens-unit-council-refuses-to-grant-charter-to.html | AFLCIO SPURNS POLICEMENS UNIT | By Damon Stetson  Special to The New York Times | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/aims-in-congress-set-by-democrats-vietnam-troop-withdrawal-heads.html | AIMS IN CONGRESS SET BY DEMOCRATS | By John W Finney Special to The New York Times | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/albert-pledges-house-support-for-us-consumer-agency-bill.html | Albert Pledges House Support For US Consumer Agency Bill | By John D Morris  Special to The New York Times | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/assembly-votes-for-audits-of-3-cities.html | Assembly Votes for Audits of 3 Cities | By William E Farrell  Special to The New York Times | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/att-says-it-is-nearing-time-for-equity-financing-a-t-t-sees-time.html | ATT Says It Is Nearing Time for Equity Financing | By Gene Smith | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/beame-criticizes-capital-budget-lumping-of-items-in-mayors-proposed.html | BEAME CRITICIZES CAPITAL BUDGET | By Emanuel Perlmutter | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/beecham-ltd-plans-acquisition-offer-for-massengill-co-companies.html | Beecham Ltd Plans Acquisition Offer For Massengill Co | By Alexander R Hammer | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/belgium-rejects-soviet-protest-on-rally.html | Belgium Rejects Soviet Protest on Rally | By Henry Gouger Special to The New York Times | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/beverly-sills-sings-with-chamber-music-society.html | Beverly Sills Sings With Chamber Music Society | By Theodore Strongin | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/birthplaces-in-europe-lure-retired-americans-old-homes-in-europe.html | Birthplaces in Europe Lure Retired Americans | By Bernard Weinraub Special to The New York Times | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/bridge-strasberg-a-double-winner-in-american-association-play.html | Bridge Strasberg a Double Winner In American Association Play | By Alan Truscott | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/britain-to-sell-copters-to-south-africans.html | Britain to Sell Copters to South Africans | By Anthony Lewis Special to The New York Times | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/cairo-warns-that-israeli-stand-is-creating-dangerous-situation.html | Cairo Warns That Israeli Stand Is Creating Dangerous Situation | By Raymond H Anderson Special to The New York Times | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/calley-on-stand-tells-of-hatred-he-says-army-taught-him-to-treat.html | GALLEY ON STAND TELLS OP HATRED | By Homer Bigart Special to The New York Times | RE0000667880 | 1999-03-24 | B00000651425 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/capital-rise-set-for-specialists-big-board-to-impose-150-increase.html | CAPITAL RISE SET FOR SPECIALISTS | By Terry Robards | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/city-ready-to-challenge-mandated-welfare-costs-city-is-ready-to.html | City Ready to Challenge Mandated Welfare Costs | By Edward C Burks | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/class-44-teachers-ponder-union-attitude-on-problems-class-44.html | Class 44 Teachers Ponder Union Attitude on Problems | By Joseph Lelyveld | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/controlling-the-cost-of-72.html | IN THE NATION | By Tom Wicker | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/copper-futures-show-advances-london-warehouses-report-total-tonnage.html | COPPER FUTURES SHOW ADVANCES | By Elizabeth M Fowler | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/dance-two-by-nikolais-structures-and-tent-share-program.html | Dance Two by Nikolais | By Anna Kisselgoff | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/dealers-seek-to-reduce-large-inventories-of-unsold-securities.html | Dealers Seek to Reduce Large Inventories of Unsold Securities | By John H Allan | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/dear-daddy-george.html | OBSERVER | By Russell Baker | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/drive-with-ads-planned.html | Drive With Ads Planned | By Christopher Lydon  Special to The New York Times | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/dyce-hopes-book-on-his-past-races-will-aid-aau-bid.html | Dyce Hopes Book On His Past Races Will Aid AAU Bid | By William N Wallace | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/flood-takes-first-swings-makes-hit-with-senators.html | Flood Takes First Swings Makes Hit With Senators | By Leonard Koppett Special to The New York Times | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/foes-of-new-airport-face-crucial-battle-near-tokyo.html | Foes of New Airport Face Crucial Battle Near Tokyo | By Takashi Oka  Special to The New York Times | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/for-some-in-india-drought-persists.html | For Some In India Drought Persists | By Sydney R Scranberg Special to The New York Times | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/ford-fund-gives-103million-for-news-programs.html | Ford Fund Gives 103Million for News Programs | By Fred Ferretti | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/further-heavy-assaults-expected-in-laos.html | Further Heavy Assaults Expected in Laos | By Hedrick Smith Special to The New York Times | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/gierek-and-gomulka-a-comparison.html | Gierek and GomulkaA Comparison | By James Feron Special to The New York Times | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/harriman-calls-for-nixon-defeat-joins-others-at-yale-rally-in.html | HARRIMAN CALLS FOR NIXON DEFEAT | By Joseph B Treaster Special to The New York Times | RE0000667880 | 1999-03-24 | B00000651425 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/hatcher-sees-revenue-sharing-as-a-threat-to-blacks-in-cities.html | Hatcher Sees Revenue Sharing As a Threat to Blacks in Cities | By Tom Johnson  Special to The New York Times | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/heady-price-cut-in-wine.html | Heady Price Cut in Wine | By John L Hess  Special to The New York Times | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/how-to-treat-addicts-state-panel-is-the-focus-of-criticism-but-has.html | How to Treat Addicts | By Richard Severo | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/hungary-in-move-to-build-public-interest-plans-to-strengthen-local.html | Hungary in Move to Build Public Interest Plans to Strengthen Local Councils | By Alfred Friendly Jr Special to The New York Times | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/igor-oistrakh-turns-his-skill-to-rare-pieces.html | Igor Oistrakh Turns His Skill To Rare Pieces | By Donal Henahan | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/journey-to-the-end-of-night.html | Books of The Times | By Thomas Lask | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/kennedy-debates-with-richardson-private-vs-public-program-is-argued.html | KENNEDY DEBATES WITH RICHARDSON | By Richard D Lyons  Special to The New York Times | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/lancaster-turns-down-sparring-role-instead-actor-drills-at-fraziers.html | Lancaster Turns Down Sparring Role | By Dave Anderson Special to The New York Times | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/laxness-nobel-novelist-wants-more-readers.html | Laxness Nobel Novelist Wants More Readers | By Alden Whitman  Special to The New York Times | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/lives-in-a-welfare-hotel-go-on-after-a-boy-dies.html | Lives in a Welfare Hotel Go On After a Boy Dies | By Martin Arnold | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/living-amid-a-forest-of-tiffany-lamps.html | Living Amid a Forest of Tiffany Lamps | By Rita Reif | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/market-place-block-trading-can-be-costly.html | Market Place Block Trading Can Be Costly | By Robert Metz | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/mcarthy-scores-a-different-war-cites-vietnam-changes-as-boston.html | MCARTHY SCORES A DIFFERENT WAR | By Bill Kovach Special to The New York Times | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/meetings-discuss-lindsays-switch-aurelio-exploring-possible-move-to.html | MEETINGS DISCUSS LINDSAYS SWITCH | By Martin Tolchin | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/mets-bursting-with-moundmen-17-in-camp-striving-to-fill-10.html | METS BURSTING WITH MOUNDMEN | By Joseph Durso Special to The New York Times | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/more-hair-now-more-acceptable-but-there-is-a-cutoff-point.html | More Hair Now More Acceptable but There Is a Cutoff Point | By Richard W Wertheim | RE0000667880 | 1999-03-24 | B00000651425 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/more-pro-raiding-on-colleges-seen.html | MORE PRO RAIDING ON COLLEGES SEEN | By Sam Goldaper | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/mrs-abzug-backs-childcare-plan-mrs-chisholm-sutton-also-favor.html | MRS ABZUG BACKS CHILDCARE PLAN | By Eleanor Blau | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/nasas-publicity-director-resigns.html | NASAs Publicity Director Resigns | BY Harold M Schmeck Jr Special to The New York Times | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/neutralize-southeast-asia-now-should-other-powers-intervene-if-a.html | Neutralize Southeast Asia Now | By Denis Healey | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/new-art-treasures-shown-at-the-morgan.html | New Art Treasures Shown at the Morgan | By John Canaday | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/new-move-hinted-on-offtrack-lag-state-betting-head-meets-with.html | NEW MOVE HINTED ON OFFTRACK LAG | By Steve Cady | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/newark-housing-authority-rejects-h-u-d-charge-that-its-staff-is-too.html | Newark Housing Authority Rejects HUD Charge That Its Staff Is Too Big and Wasteful | By Fox Butterfield  Special to The New York Times | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/nixon-seeks-rise-in-student-loans-renews-request-to-stress-help-for.html | NIXON SEEKS RISE IN STUDENT LOANS | By Robert B Semple Jr  Special to The New York Times | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/nixon-to-act-this-week-to-curb-wage-and-price-increases-in-the.html | Nixon to Act This Week to Curb Wage d Price Increases in the Construction Industry | By Phillip Shabecoff  Special to The New York Times | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/noise-reduction-in-sst-predicted-federal-committee-reports-on.html | NOISE REDUCTION IN SST PREDICTED | By Richard Witkin | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/pilots-locked-out-by-french-airlines.html | PILOTS LOCKED OUT | BY French Airlines | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/quarter-and-70-at-peak.html | Quarter and 70 at Peak | By Clare M Reckert | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/ralston-beats-ashe-62-46-76-for-semifinal-berth-in-210000-tennis.html | Ralston Fights a Losing Battle but Wins the War | By Neil Amdur | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/religious-schools-win-pledge-of-aid-from-rockefeller-reversed-stand.html | RELIGIOUS SCHOOLS WIN PLEDGE OF AID PROM ROCKEFELLER | By Frank Lynn Special to The New York Times | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/reported-crime-rises-82-here-major-gain-is-in-robberies-arrests.html | REPORTED CRIME RISES 82 HERE | By David Burnham | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/revenuesharing-chief-murray-lew-weidenbaum.html | RevenueSharing Chief Murray Lew Weidenbaum | By John Herders  Special to The New York Times | RE0000667880 | 1999-03-24 | B00000651425 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/rockefeller-says-us-aid-could-wipe-out-tax-rises.html | Rockefeller Says US Aid Could Wipe Out Tax Rises | By Francis X Clines Special to The New York Times | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/s-i-school-closed-by-student-fight-13-injured-and-7-arrested-at.html | S I SCHOOL CLOSED BY STUDENT FIGHT | By Leonard Buder | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/saigon-says-drive-blocked-invasion-of-five-provinces-thieu-declares.html | SAIGON SAYS DRIVE BLOCKED INVASION OF FIVE PROVINCES | By Henry Kamm Special to The New York Times | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/salomon-firm-predicts-a-record-demand-for-credit-this-year-salomon.html | Salomon Firm Predicts a Record Demand for Credit This Year | By H Erich Heinemann | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/scheuer-advises-high-school-voters-of-future-to-become-involved.html | Scheuer Advises High School Voters of Future to Become Involved | By Alfonso A Narvaez | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/scientist-foresees-a-longer-life-span-mainly-for-the-affluent.html | Scientist Foresees a Longer Life Span Mainly for the Affluent | By Walter Sullivan Special to The New York Times | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/seale-denied-bid-to-halt-his-trial-defense-contends-publicity.html | SEALE DENIED BID TO HALT HIS TRIAL | By Lesley Oelsner Special to The New York Times | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/senators-hear-general-got-1000-a-month-from-px-supplier.html | Senators Hear General Got 1000 a Month From PX Supplier | By Warren Weaver Jr Special to The New York Times | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/sports-of-the-times-fordham-digs-the-digger.html | Sports of The Times | By Arthur Daley | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/state-funds-to-be-sought-for-black-museum-here.html | State Funds to Be Sought for Black Museum Here | By Barbara Campbell | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/stocks-supper-a-broad-setback.html | STOCKS SUPPER A BROAD SETBACK | By Leonard Sloane | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/supreme-court-to-decide-if-free-legal-counsel-must-be-offered-to.html | Supreme Court to Decide if Free Legal Counsel Must Be Offered to the Poor in Trials for Petty Offenses | By Fred P Graham Special to The New York Times | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/theater-siobhan-mckennas-ladies-irish-actress-recalls-native.html | Theater Siobhan McKennasLadies | By Clive Barnes | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/third-world-cinema-to-make-films-to-get-minorities-jobs.html | Third World Cinema to Make Films to Get Minorities Jobs | By A H Weiler | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/two-new-men-give-rangers-a-big-lift-for-stretch-drive.html | Two New Men Give Rangers a Big Lift For Stretch Drive | By Gerald Eskenazi | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/warner-bicking-diversifying.html | Advertising | By Philip H Dougherty | RE0000667880 | 1999-03-24 | B00000651425 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/we-must-talk-with-moscow-there-is-real-soviet-interest-in-peace-in.html | We Must Talk With Moscow | By W Averell Harriman | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/white-house-set-to-compromise-on-fund-sharing-aide-expresses.html | WHITE HOUSE SET TO COMPROMISE ON FUND SHARING | By Eileen Shanahan Special to The New York Times | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/23/1971 | https://www.nytimes.com/1971/02/23/archives/wood-field-and-stream-georgia-farmpreserve-has-everything-even-a.html | Wood Field and Strearm | By Nelson Bryant Special to The New York Times | RE0000667880 | 1999-03-24 | B00000651425 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/3-seized-in-jersey-in-crossburning-arrests-follow-9th-incident-in.html | 3 SEIZED IN JERSEY IN CROSSBURNING | By Richard J H Johnston Special to The New York Times | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/a-hint-of-superheavy-elements-found-british-find-data-on-heavy.html | A Hint of Superheavy Elements Found | By Walter Sullivan Special to The New York Times | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/a-jersey-legislator-cited-on-bar-ethics-2d-guilty-in-us-suit-a.html | A Jersey Legislator Cited on Bar Ethics 2d Guilty in US Suit | By Ronald Sullivan Special to The New York Times | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/a-nothing-benefit-brings-in-something-like-90000.html | A Nothing Benefit Brings In Something Like 90000 | By Virginia Lee Warren | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/a-schumann-concert-marked-by-daring-and-vitality.html | A Schumann Concert Marked by Daring and Vitality | By Harold C Schonberg | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/ali-stuns-fans-with-silent-drill-then-relents.html | Ali Stuns Fans With Silent Drill Then Relents | By Joe Nichols Special to The New York Times | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/an-uncertain-remedy-nixon-wage-action-viewed-as-mild-does-fulfill.html | An Uncertain Remedy | By Philip Shabecoff Special to The New York Times | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/boycott-closes-harlem-school-protest-stirred-by-delay-in-replacing.html | BOYCOTT CLOSES HARLEM SCHOOL | By Leonard Ruder | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/bridge-4-slain-deals-liven-finals-of-swiss-team-championship.html | Bridge 4 Slain Deals Liven Finals Of Swiss Team Championship | BY Alan Truscott | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/but-700million-gain-in-january-was-smaller-than-in-december.html | Orders for Durable Goods Rise Again | By Eileen Shanahan Special to The New York Times | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/cahill-to-support-kennedy-rail-link-port-authority-funds-sought.html | CAHILL TO SUPPORT KENNEDY RAIL LINKBy ROBERT LINDSEY | By Robert Lindsey | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/calley-concedes-killings-says-he-acted-on-orders-calley-concedes.html | Galley Concedes Killings Says He Acted on Orders | By Homer Bigart Special to The New York Times | RE0000667748 | 1999-03-24 | B00000648178 |

| | | | | | |
|---|---|---|---|---|---|
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/caution-urged-in-eurobond-borrowings-eurobond-caution-urged.html | Caution Urged in Eurobond Borrowings | By Brendan Jones | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/channel-13-is-preparing-newsroom-program-for-fall.html | Channel 13 Is Preparing Newsroom Program for Fall | By Fred Ferretti | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/city-planning-convention-center-city-is-planning-convention-area.html | City Planning Convention Center | By Edward C Burks | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/congolese-christian-sect-is-thriving.html | Congolese Christian Sect Is Thriving | By Edward B Fiske Special to The New York Times | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/consumers-union-is-accused-in-suit-500000-asked-for-bias-in.html | CONSUMERS UNION IS ACCUSED IN SUIT | By Bill Kovach Special to The New York Times | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/corporate-bonds-advance-in-rate.html | CORPORATE BONDS ADVANCE IN RATE | By John H Allan | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/democrats-seek-war-withdrawal-senators-318-urge-us-end-action-by.html | DEMOCRATS SEEK WAR WITHDRAWAL | By John W Finney Special to The New York Times | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/detective-kept-cover-jobs-pay-half-of-salary-pocketed-by.html | DETECTIVE KEPT COVER JOBS PAY | By Edith Evans Asbury | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/druggist-chains-planning-merger-rite-aid-slates-acquisition-of.html | DRUGGIST GRAINS PLANNING MERGER | By Alexander R Hammer | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/exchief-of-f-i-dupont-is-joining-bache-dupont-exchief-is-joining.html | ExChief of F I duPont Is Joining Bache | By Terry Robards | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/fontaineyonkers-rift-still-a-mystery.html | FontaineYonkers Rift Still a Mystery | By Louis Effrat Special to The New York Times | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/ford-citing-strikes-rules-out-new-british-plant.html | Ford Citing Strikes Rules Out New British Plant | By John M Lee Special to The New York Times | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/furor-over-accounting-criticism-of-the-principles-board-grows-as-it.html | Furor Over Accounting | By H Erich Heinemann | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/governors-urged-to-push-fund-sharing.html | Governors Urged to Push Fund Sharing | By R W Apple Jr Special to The New York Times | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/hawaii-five-ripens-a-year-too-soon.html | Hawaii Five Ripens a Year Too Soon | By Gordon S White Jr | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/hebert-backs-big-pay-increase-for-draftees.html | Hebert Backs Big Pay Increase for Draftees | By David E Rosenbaum Special to The New York Times | RE0000667748 | 1999-03-24 | B00000648178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/hirohito-plans-first-trip-abroad-by-reigning-japanese-emperor.html | Hirohito Plans First Trip Abroad by Reigning Japanese Emperor | By Takashi Oka Special to The New York Times | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/inequities-in-the-draft-the-case-against-a-volunteer-army-of-the.html | Inequities in the Draft | By Edward M Kennedy | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/joining-exchange-is-being-weighed-by-equitable-life-insurer-ponders.html | Joining Exchange Is Being Weighed By Equitable Life | By Robert J Cole | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/justices-curtail-us-courts-role-in-state-trials-prosecutions-to-be.html | JUSTICES CURTAIL US COURTS | By Fred P Graham Special to The New York Times | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/kahane-is-guilty-in-disorder-case-but-jury-dismisses-count-of.html | KAHANE IS GUILTY IN DISORDER CASE | By Juan M Vasquez | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/key-witness-against-colombo-recants-his-earlier-testimony-key.html | Key Witness Against Colombo Recants His Earlier Testimony | By Morris Kaplan | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/knicks-lose-16point-lead-and-succum-to-rockets-126109-at-the-garden.html | Knicks Lose 16Point Lead and Succum to Rockets 126109 at the Garden | By Thomas Rogers | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/labor-leaders-denounce-wage-action.html | Labor Leaders Denounce Wage Action | By Damon Stetson Special to The New York Times | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/lawyers-for-seale-urge-start-of-trial-with-only-11-jurors.html | Lawyers for Seale Urge Start of Trial WithOnly 11 Jurors | By Lesley Oelsner Special to The New York Times | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/market-place-realty-trusts-and-leverage.html | Market Place Realty Trusts And Leverage | By Robert Metz | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/market-wanders-to-a-modest-gain.html | MARKET WANDERS TO A MODEST GAIN | By Leonard Sloane | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/marshals-in-soviet-marking-army-day-see-a-us-threat.html | Marshals in Soviet Marking Army Day See a US Threat | By Bernard Gwertzman Special to The New York Times | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/masseyferguson-will-lay-off-2450-employes-next-month.html | MasseyFerguson Will Lay Off 2460 Employes Next Month | By Edward Cowan Special to The New York Times | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/mayor-and-police-mourn-100-cop-3000-at-rites-for-patrolman-killed.html | MAYOR AND POLICE MOURN 100 COP | By Rudy Johnson | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/methods-of-aiding-religious-schools-in-state-studied.html | Methods of Aiding Religious Schools in State Studied | By Francis X Clines Special to The New York Times | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/mets-training-base-shows-telltale-marks-of-3d-place.html | Mets Training Base Shows Telltale Marks of 3d Place | By Joseph Durso Special to The New York Times | RE0000667748 | 1999-03-24 | B00000648178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/miners-in-capitol-seek-early-trial-demand-us-act-on-suit-against.html | MINERS IN CAPITOL SEEK EARLY TRIAL | By Den A Franklin Special to The New York Times | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/model-lease-set-in-public-housing-federal-order-establishes.html | MODEL LEASE SET IN PUBLIC HOUSING | By John Herbers Special to The New York Times | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/nepala-leads-in-figure-skating-as-petkevich-slips-to-5th-place.html | Nepala Leads in Figure Skating As Petkevich Slips to 5th Place | By Michael Katz Special to The New York Times | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/nixon-acts-to-cut-construction-pay-on-us-projects-he-suspends.html | NIXON ACTS TO CUT CONSTRUCTION PAY ON US PROJECTS | By Robert B Semple Jr Special to The New York Times | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/nixon-is-criticized-by-auto-union-head-over-health-care.html | Nixon Is Criticized By Auto Union Head Over Health Care | By Richard D Lyons Special to The New York Times | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/nixon-urges-geneva-arms-conference-to-agree-on-a-treaty-banning.html | Nixon Urges Geneva Arms Conference to Agree on a Treaty Banning Bacteriological Weapons | By Thomas J Hamilton Special to The New York Times | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/no-retreat-in-southeast-asia-south-vietnams-forces-stand-ten-feet.html | No Retreat in Southeast Asia | By Mark W Clark | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/obote-still-popular-in-uganda-battle-against-new-chief-wanes.html | Obote Still Popular in Uganda Battle Against New Chief Wanes | By William Borders Special to The New York Times | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/papal-aide-who-will-visit-soviet-agostino-casaroli.html | Papal Aide Who Will Visit Soviet | By Paul Hofmann Special to The New York Times | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/prints-and-photographs-on-view-at-metropolitan.html | Prints and Photographs On View at Metropolitan | By David L Shirey | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/raconteurs-arise-in-yankees-camp-tales-of-crosetti-and-mantle-and.html | RACONTEURS ARISE IN YANKEES CAMP | By Leonard Koppett Special to The New York Times | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/red-cross-says-aid-is-needed-by-indians-in-amazon-urgently.html | Red Cross Says Aid Is Needed By Indians in Amazon Urgently | By Victor Lusinchi Special to The New York Times | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/revolutionary-modesty.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/rinfret-sees-outlays-for-plant-and-equipment-up-by-11-in-1971.html | Orders for Durable Goods Rise Again | By Herbert Koshetz | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/riverss-godson-wins-south-carolina-primary.html | Riverss Godson Wins South Carolina Primary | By Jon Nordbeimer Special to The New York Times | RE0000667748 | 1999-03-24 | B00000648178 |

| | | | | | |
|---|---|---|---|---|---|
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/royal-commission-in-britain-calls-for-quick-steps-to-reduce-noise.html | Royal Commission in Britain Calls for Quick Steps to Reduce Noise and Sea Pollution | By Anthony Lewis Special to The New York Times | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/saigon-says-army-will-not-now-go-deeper-into-laos-penetration-is.html | Stalled Rangers Remove Wounded | By Henry Kamm Special to The New York Times | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/saigons-strategy-meets-obstacles-in-laos.html | Saigons Strategy Meets Obstacles in Laos | By Craig R Whitney Special to The New York Times | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/samuelson-derides-nixons-forecast-on-the-economy.html | Samuelson Derides Nixons Forecast on the Economy | By Edwin L Dale Jr Special to The New York Times | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/school-construction-funds-argued-at-budget-hearing.html | School Construction Funds Argued at Budget Hearing | By Emanuel Perlmutter | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/screen-making-of-a-bright-dropout.html | Screen Making of a Bright Dropout | By Roger Greenspun | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/scribner-to-name-unit-to-study-specialschool-entrance-tests.html | Scribner to Name Unit to Study SpecialSchool Entrance Tests | By Andrew H Malcolm | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/senators-hear-of-threat-of-a-dossier-dictatorship-senate-warned-of.html | Senators Hear of Threat of a Dossier Dictatorship | By Richard Halloran Special to The New York Times | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/senators-hear-px-officials-aided-by-general-ordered-oversupply-of.html | Senators Hear PX Officials Aided by General Ordered Oversupply of Beer | By Warren Weaver Jr Special to The New York Times | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/senators-told-of-severe-malnutrition-among-migrant-workers-children.html | Senators Told of Severe Malnutrition Among Migrant Workers Children | By Jack Rosenthal Special to The New York Times | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/shankers-foes-call-his-rule-autocratic-shankers-foes-call-his-rule.html | Shankers Foes Call His Rule Autocratic | By William K Stevens | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/shippers-indicted-in-deaths-of-cargo-animals.html | Shippers Indicted in Deaths of Cargo Animals | By Arnold H Lubasch | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/sports-of-the-times-a-too-successful-export.html | Sports of The Time | By Arthur Daley | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/st-johns-team-captures-metropolitan-track-lead.html | St Johns Team Captures Metropolitan Track Lead | By Murray Chass | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/stage-a-tilt-on-the-pinball-machine.html | Stage A Tilt on the Pinball Machine | By Clive Barnes | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/strong-clue-links-virus-to-leukemia.html | Strong Clue Links Virus to Leukemia | By Lawrence K Altman | RE0000667748 | 1999-03-24 | B00000648178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/swedish-army-officers-face-a-lockout.html | Swedish Army Officers Face a Lockout | By Bernard Weinraub Special to The New York Times | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/the-poet-and-the-revolution.html | Books of The Times | By Thomas Lask | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/the-prophets-and-the-politicians.html | NEW YORK | By James Reston | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/the-wellbalanced-agency.html | Advertising | By Philip H Dougherty | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/theatertwelfth-night.html | TheaterTwelfth Night | By Mel Gussow | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/thousand-islands-bridge-panel-is-criticized-by-state-auditors.html | Thousand Islands Bridge Panel Is Criticized by State Auditors | By Thomas P Ronan Special to The New York Times | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/three-jews-who-left-denounce-soviet-and-praise-israel-at-brussels.html | Three Jews Who Left Denounce Soviet And Praise Israel at Brussels Meeting | By Henry Giniger Special to The New York Times | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/tv-cbs-explores-pentagon-propaganda-costs-vast-sums-expended-on.html | TV CBS Explores Pentagon Propaganda Costs | By Jack Gould | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/un-rights-team-reports-on-africa-sees-elements-of-genocide-in.html | UN RIGHTS TEAM REPORTS ON AFRICA | By Sam Pope Brewer Special to The New York Times | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/union-chief-says-offtrack-problems-can-be-settled-in-a-hurry-duffy.html | Union chief Says Offtrack Problems Can Be Settled in a Hurry | By Steve Cady | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/unser-top-driver-according-to-buff-rating-1965-races.html | Unser Top Driver According to Buff Rating 1965 Races | By John S Radosta | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/us-aides-portray-a-success-in-laos-but-some-concede-drive-must.html | US AIDES PORTRAY A SUCCESS IN LAOS | By Hedrick Smith Special to The New York Times | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/valenti-says-films-gross-rose-in-70.html | Valenti Says Films Gross Rose in 70 | By A H Weiler | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/warnerlambert-gains-chemical-maker-netup-chemical-producers-issue.html | WarnerLambert Gains | By Clare M Reckert | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/well-they-dont-have-to-look-like-boots-.html | Well They Dont Have to Look Like Boots | By Mary Ann Crenshaw | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/24/1971 | https://www.nytimes.com/1971/02/24/archives/why-women-seldom-wear-their-phi-beta-kappa-keys.html | Why Women Seldom Wear Their Phi Beta Kappa Keys | By Eleanor Blau | RE0000667748 | 1999-03-24 | B00000648178 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/-tidal-wave-of-babies-is-forecast-by-an-expert.html | Tidal Wave of Babies Is Forecast by an Expert | By C Gerald Fraser | RE0000667759 | 1999-03-24 | B00000650244 |

| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/14-uptown-schools-boycotted-to-protest-construction-delay.html | 14 Uptown Schools Boycotted To Protest Construction Delay | By Barbara Campbell | RE0000667759 | 1999-03-24 | B00000650244 |
|---|---|---|---|---|---|---|
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/administration-under-pressure-to-take-a-stronger-stand-on-the-white.html | Administration Under Pressure to Take a Stronger Stand on the White Regimes in Southern Africa | By R W Apple Jr Special to The New York Times | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/an-economic-team-from-chile-puts-its-case-in-washington-for.html | An Economic Team From Chile Puts Its Case in Washington for Continued Investment by Foreigners | By Benjamin Welles Special to The New York Times | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/an-expert-in-counterintelligence-christopher-howland-pyle.html | An Expert in Counterintelligence | By Richard Halloran Special to The New York Times | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/another-inmate-is-suicide-in-cell-death-2d-on-rikers-island-and.html | ANOTHER INMATE IS SUICIDE IN CELL | By Martin Arnold | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/big-board-backs-a-shift-in-capital-rules-on-firms-governing-body.html | Big Board Backs a Shift In Capital Rules on Firms | By Terry Robards | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/bridge-brilliant-defensive-play-helps-to-defeat-makable-contract.html | Bridge Brilliant Defensive Play Helps To Defeat Makable Contract | By Alan Tbuscott | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/britain-moves-to-keep-out-commonwealth-migrants-britain-planning.html | Britain Moves to Keep Out Commonwealth Migrants | By Anthony Lewis Special to The New York Times | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/business-warns-city-on-pensions-says-excessive-programs-reduce.html | BUSINESS WARNS CITY ON PENSIONS | By Emanuel Perlmutter | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/calley-says-he-never-questioned-mylai-orders-calley-recounts.html | Calley Says He Never Questioned Mylai Orders | By Homer Bigart Special to The New York Times | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/cardinal-cooke-celebrates-mass-in-the-tombs-as-lent-starts.html | Cardinal Cooke Celebrates Mass in the Tombs as Lent Starts | By George Dugan | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/castironfront-building-is-heading-for-museum.html | CastIronFront Building Is Heading for Museum | By Will Lissner | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/change-by-us-urged-new-airline-regulatory-policy-urged-by-easterns.html | Change by US Urged | By Robert E Bedingfield | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/changes-proposed-for-campaign-spending-and-absentee-voting.html | Changes Proposed for Campaign Spending and Absentee Voting | By Warren Weaver Jr Special to The New York Times | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/chess-a-repetitive-opening-helps-bilek-in-hungarian-tourney.html | Chess A Repetitive Opening Helps Bilek in Hungarian Tourney | By Al Horowitz | RE0000667759 | 1999-03-24 | B00000650244 |

| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/chileans-in-series-at-hunter.html | Chileans In Series At Hunter | By Donal Henahan | RE0000667759 | 1999-03-24 | B00000650244 |
|---|---|---|---|---|---|---|
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/chopin-played-by-youra-guller-in-carnegie-hall.html | Chopin Played By Youra Guller In Carnegie Hall | By Allen Hughes | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/clendenon-signs-75000-met-pact-shamsky-kazmarek-agree-to-terms-also.html | CLENDENON SIGNS 75000 MET PACT | By Joseph Durso Special to The New York Times | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/colombo-trial-prosecutor-calls-recanting-by-witness-sinister.html | Colombo Trial Prosecutor Calls Recanting by Witness Sinister | By Morris Kaplan | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/corona-community-unit-upset-by-limits-on-holding-hearings.html | Corona Community Unit Upset By Limits on Holding Hearings | By Edward C Burks | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/corona-dispute-stirs-up-hearing-two-lawmakers-clash-at-capital.html | CORONA DISPUTE STIRS UP HEARING | By Maurice Carroll | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/court-extends-convicts-rights-us-appeals-bench-limits-punishment.html | COURT EXTENDS CONVICTS RIGHTS | By Arnold H Lubasch | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/d-b-ratings-get-a-new-look-dun-bradstreet-plans-to-simplify.html | D | By Isadore Barmash | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/dance-reflections-has-premiere-joffrey-troupe-offers-light-arpino.html | Dance Reflections Has Premiere | By Clive Barnes | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/drug-users-spur-malaria-revival.html | Drug Users Spur Malaria Revival | By Lawrence K Altman | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/eastern-wrestlers-wind-it-down.html | Eastern Wrestlers Wind it Down | By Gordon S White Jr | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/economists-urge-wider-72-deficit-nixon-cautioned-about-full.html | ECONOMISTS URGE WIDER 72 DEFICIT | By Edwin L Dale Jr Special to The New York Times | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/enfranchising-the-people.html | IN THE NATION | By Tom Wicker | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/fight-is-pressed-by-homosexuals-group-files-suit-to-require.html | FIGHT IS PRESSED BY HOMOSEXUALS | By Walter H Waggoner | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/fordham-marquette-gives-luster-to-garden-tonight.html | Fordham Marquette Gives Luster to Garden Tonight | By Sam Goldaper | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/forest-hills-judge-convinced-crufts-is-the-show-of-shows.html | Forest Hills Judge Convinced Crufts Is the Show of Shows | By Walter R Fletcher | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/freebies-in-down-economy.html | Advertising | By Philip H Dougherty | RE0000667759 | 1999-03-24 | B00000650244 |

| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/front-page-1-no-title.html | Front Page 1 No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667759 | 1999-03-24 | B00000650244 |
|---|---|---|---|---|---|---|
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/g-is-in-vietnam-get-heroin-easily-gis-in-vietnam-obtain-heroin.html | GIs in Vietnam Get Heroin Easily | By Gloria Emerson Special to The New York Times | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/giving-guests-reason-to-forgo-cocktails.html | Giving Guests Reason to Forgo Cocktails | By Craig Claiborne | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/gm-names-panel-on-environment-6-scientists-will-advise-on-products.html | GM NAMES PANEL ON ENVIRONMENT | By Agis Salpukas Special to The New York Times | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/golar-says-city-crime-level-exceeds-that-in-public-housing.html | Golar Says City Crime Level Exceeds That in Public Housing | By Steven R Weisman | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/hews-own-womens-rights-leader.html | HEWs Own Womens Rights Leader | By Nan Randall Special to The New York Times | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/high-court-widens-the-protection-of-the-press-against-libel-suits.html | High Court Widens the Protection of the Press Against Libel Suits by Political Figures | By Robert H Phelps Special to The New York Times | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/high-vatican-official-arrives-in-soviet-to-endorse-atom-pact.html | High Vatican Official Arrives In Soviet to Endorse Atom Pact | By Bernard Gwertzman Special to The New York Times | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/in-volpe-warns-of-new-nixon-action-on-construction.html | Volpe Warns of New Nixon Action on Construction | By Philip Shabecoff Special to The New York Times | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/increased-pressure-seen.html | Increased Pressure Seen | By John M Lee Special to The New York Times | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/indias-fight-on-population-snagged.html | Indias Fight on Population Snagged | By Sydney H Schanberg Special to The New York Times | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/industry-urges-eliminating-the-animal-as-middleman-to-get-cheaper.html | Industry Urges Eliminating the Animal as Middleman to Get Cheaper Foods | By Jack Rosenthal Special to The New York Times | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/j-c-penney-sales-and-profits-advanced-for-fourth-quarter.html | J C Penney Sales and Profits Advanced for Fourth Quarter | By Clare M Reckert | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/judge-dismisses-perjury-charges-policemans-indictment-in-bribe.html | JUDGE DISMISSES PERJURY CHARGES | By Juan M Vasquez | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/justices-narrow-a-crime-decision-by-warren-court-vote-54-to-limit.html | JUSTICES NARROW A CRIME DECISION BY WARREN COURT | By Fred P Graham Special to The New York Times | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/kahane-barred-by-parley-is-ousted-from-belgium-kahane-is-barred-by.html | Kahane Barred by Parley Is Ousted From Belgium | By Henry Giniger Special to The New York Times | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/knicks-down-royals.html | Knicks Down Royals | By Gerald Eskenazi | RE0000667759 | 1999-03-24 | B00000650244 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/laird-says-laos-drive-adheres-to-plan.html | Laird Says Laos Drive Adheres to Plan | By William Beecher Special to The New York Times | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/laos-and-the-old-illusions.html | Laos and the Old Illusions | By David Halberstam | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/laos-view-from-the-pentagon.html | Laos View From the Pentagon | By Max Frankel Special to The New York Times | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/lindsay-cautions-runaway-concerns-lindsay-to-runaway-concerns-it.html | Lindsay Cautions Runaway Concerns | By Glenn Fowler | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/looking-for-furniture-lowincome-families-can-afford.html | Looking for Furniture LowIncome Families Can Afford | By Rita Reif | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/ltv-gets-offer-for-okonite-co-omegaalpha-led-by-ling-is-offering.html | LTV GETS OFFER FOR OKONITE CO | By Alexander R Hammer | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/main-allied-base-of-laos-drive-hit-shelling-of-quangtri-is-first.html | MAIN ALLIED BASE OF LAOS DRIVE HIT | By Henry Kamm Special to The New York Times | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/manhattan-track-victor-ending-st-johns-streak.html | Manhattan Track Victor Ending St Johns Streak | By Murray Chass | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/market-place-credibility-gap-for-technicon.html | Market Place Credibility Gap For Technicon | By Robeet Metz | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/mcdonnell-enters-con-edisons-labor-dispute-state-mediation-chief.html | McDonnell Enters Con Edisons Labor Dispute | By Peter Kihss | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/miss-ludwig-stars-as-operas-switch.html | Miss Ludwig Stars as Operas Switch | By Raymond Ericson | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/mistakes-are-made-to-be-forgotten.html | Mistakes Are Made to Be Forgotten | By Robert Lipsyte | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/more-executives-becoming-workers-for-planned-parenthood.html | More Executives Becoming Workers for Planned Parenthood | By Virginia Lee Warren | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/ousted-after-sitting-in-at-coop-relief-families-occupy-church.html | Ousted Alter Sitting In at Coop Relief Families Occupy Church | By Michael Knight | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/palmer-lowball-hitter-in-pga-spotlight-today.html | Palmer LowBall Hitter In PGA Spotlight Today | By Lincoln A Werden Special to The New York Times | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/parity-for-jersey-linked-to-transit-pact.html | Parity for Jersey Linked to Transit Pact | By Ronald Sullivan Special to The New York Times | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/personal-finance.html | Personal Finance | By Elizabeth M Fowler | RE0000667759 | 1999-03-24 | B00000650244 |

| | | | | | |
|---|---|---|---|---|---|
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/peter-schumanns-giant-puppets-provide-a-spooky-experience.html | Peter Schumanns Giant Puppets Provide a Spooky Experience | By Mel Gussow | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/poland-announces-shifts-in-research-and-apprenticeship.html | Poland Announces Shifts in Research And Apprenticeship | By James Feron Special to The New York Times | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/polaroid-ousts-a-black-leader-of-boycott-over-south-africa.html | Polaroid Ousts a Black Leader Of Boycott Over South Africa | By Murray Illson | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/politics.html | OBSERVER | By Russell Baker | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/pompidou-calls-advisers.html | Pompidou Calls Advisers | By John L Hess Special to The New York Times | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/president-urges-us-set-product-safety-standards-forms-consumer.html | President Urges US Set Product Safety Standards | By John D Morris Special to The New York Times | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/prices-of-bonds-show-resilience.html | PRICES OF BONDS SHOW RESILIENCE | By John H Allan | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/prime-rate-is-cut-to-65-in-canada-move-follows-reduction-in-level.html | PRIME RATE IS CUT TO 65 IN CANADA | By Edward Cowan Special to The New York Times | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/principals-score-education-board-say-it-and-scribner-permit.html | PRINCIPALS SCORE EDUCATION BOARD | By Andrew H Malcolm | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/radio-station-run-by-students-marks-30th-year-at-columbia.html | Radio Station Run by Students Marks 30th Year at Columbia | By Fred Ferretti | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/rangers-defeat-flyers-42.html | Rangers Defeat Flyers 42 | By Thomas Rogers Special to The New York Times | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/republican-assembly-caucus-is-told-of-possible-cuts-in-proposed.html | Republican Assembly Caucus Is Told Of Possible Cuts in Proposed Budget | By Francis X Clines Special to The New York Times | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/road-to-salina-hitchhiker-enmeshed-in-2-womens-lives.html | Screen | By Vincent CanBY | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/robert-wilson-play-deafman-opening.html | Robert Wilson Play Deafman Opening | By Anna Kisselgoff | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/senate-approves-audit-by-state-of-books-of-three-large-cities.html | Senate Approves Audit by State Of Books of Three Large Cities | By Thomas P Ronan Special to The New York Times | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/spanish-court-ruling-curtails-effects-of-scandal.html | Spanish Court Ruling Curtails Effects of Scandal | By Richard Eder Special to The New York Times | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/states-primary-moved-to-sept-14-from-june-date-governor-expected-to.html | STATES PRIMARY MOVED TO SEPT 14 FROM JUNE DATE | By Frank Lynn Special to The New York Times | RE0000667759 | 1999-03-24 | B00000650244 |

| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/stocks-register-strong-advance.html | STOCKS REGISTER STRONG ADVANCE | By Leonard Sloane | RE0000667759 | 1999-03-24 | B00000650244 |
|---|---|---|---|---|---|---|
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/suit-on-welfare-filed-by-lindsay-mayor-goes-to-foley-sq-to-begin.html | SUIT ON WELFARE FILED BY LINDSAY | By Martin Tolchin | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/swiss-avant-garde-echoes-the-trend.html | Swiss Avant Garde Echoes the Trend | By Grace Glueck | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/swoons-flower-wins-4615-perfecta.html | Swoons Flower Wins | By Joe Nichols Special to The New York Times | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/tradebloc-talks-proposed-for-us-tradebloc-talks-proposed-for-us.html | TradeBloc Talks Proposed for US | By Brendan Jones | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/transit-pact-roadblock-62-port-authority-covenant-is-said-to-bar.html | Now Ana Transit Pact Roadblock 62 Port Authority Covenant Is Said To Bar Accord of Two Governors | By Robert Lindsey | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/tuition-charges-are-a-mistake-and-recent-increases-only-aggravate-a.html | Tuition Charges Are a Mistake | By Henry Steele Commager | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/tv-nets-revival-of-paradise-lost-by-odets-drama-to-be-presented-in.html | TV NETs Revival of Paradise Lost by Odets | By Jack Gould | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/us-seizes-54-in-4-cities-in-drive-on-heroin-selling-us-seizes-54-in.html | US Seizes 54 in 4 Cities In Drive on Heroin Selling | By Nicholas Gage | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/verbanic-adds-irony-to-yanks-camp.html | Verbanic Adds Irony to Yanks | By Leonard Koppett Special to The New York Times | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/vietcong-warn-us-it-risks-pekings-intervention.html | Vietcong Warn US It Risks Pekings Intervention | By Paul Hofmann Special to The New York Times | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/wisconsin-town-geared-to-tourism-divides-over-amish-values.html | Wisconsin Town Geared to Tourism Divides Over Amish Values | By Donald Janson Special to The New York Times | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/25/1971 | https://www.nytimes.com/1971/02/25/archives/wood-field-and-stream-bluewinged-teal-targets-in-yucatan-as-mayan.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000667759 | 1999-03-24 | B00000650244 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/-white-collar-strike-forces-swedes-to-question-welfare-states.html | White Collar Strike Forces Swedes To Question Welfare States Future | By Bernard Weinraub  Special to The New York Times | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/178-rise-in-blue-cross-rate-to-affect-34-million-in-area-blue-cross.html | 178 Rise in Blue Cross Rate To Affect 34 Million in Area | By Linda Charlton | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/3d-suit-disclosed-by-sec-nominee-casey-tells-senate-of-case.html | 3D SUIT DISCLOSED BY S E C NOMINEE | By Eileen Shanahan  Special to The New York Times | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/7-drop-is-reported.html | 7 Drop Is Reported | By Clare M Reckert | RE0000667758 | 1999-03-24 | B00000650243 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/70000-hungry-cattle-bombed-with-hay-after-kansas-storm-air-forces.html | 70000 Hungry Cattle Bombed With Hay After Kansas Storm | By B Drummond Ayres  Special to The New York Times | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/a-hepatitis-test-licensed-by-u-s-substance-used-to-screen-blood.html | A HEPATITIS TEST LICENSED BY US | By Harold M Schmeck Jr Special to The New York Times | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/aggressive-oil-manager-john-godfrey-mclean.html | Aggressive Oil Manager | By Robert Walker | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/airlines-appoint-a-security-chief-former-cia-aide-named-to-combat.html | AIRLINES APPOINT A SECURITY CHIEF | Former Cia Aide Named to Combat Crimes | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/ama-presents-its-plan-for-health-insurance-proposal-similar-to.html | AMA Presents Its Plan for Health Insurance | By Richard D Lyons Special to The New York Times | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/an-alternative-to-revenue-sharing-states-and-cities-could-turn-to-a.html | An Alternative to Revenue Sharing | By Charles M Haar | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/an-open-letter-to-mayor-kollek.html | An Open Letter to Mayor Kollek | By Philip Johnson | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/appointments-to-10-vacant-us-judgeships-in-new-york-area-bogged.html | Appointments to 10 Vacant US Judgeships in New York Area Bogged Down in Politics | By Richard L Madden  Special to The New York Times | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/at-the-piano.html | At the Piano | By Harold C Schonberg | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/baseball-subtleties-force-mets-into-whos-on-first-act.html | Baseball Subtleties Force Mets Into Whos on First Act | By Joseph Durso  Special to The New York Times | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/bet-unit-makes-a-new-move-forward.html | Bet Unit Makes a New Move Forward | By Steve Cady | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/big-ed.html | WASHINGTON | By James Reston | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/big-four-at-un-discuss-mideast-peace-guarantees.html | Big Four at UN Discuss Mideast Peace Guarantees | By Henry Tanner  Special to The New York Times | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/bill-by-magnuson-would-permit-el-paso-gas-to-keep-a-pipeline-it.html | Bill by Magnuson Would Permit E1 Paso Gas to Keep a Pipeline It Acquired Illegally | By Wallace Turner  Special to The New York Times | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/boat-dealers-warming-to-miami.html | Boat Dealers Warming to Miami | By Parton Keese  Special to The New York Times | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/boy-and-girl-slain-in-jersey-third-youth-injured-in-escape.html | Boy and Girl Slain in Jersey Third Youth Injured in Escape | By Richard J H Johnston Special to The New York Times | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/bp-reply-is-cool-to-burmah-offer-trade-of-british-petroleum-stock.html | BP REPLY IS COOL TO BURMAH OFFER | By John M Lee Special to The New York Times | RE0000667758 | 1999-03-24 | B00000650243 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/bridge-belladonna-and-garozzo-open-twoweek-us-tour-today.html | Brige | By Alan Truscott | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/canada-calls-for-curbs-on-underground-nuclear-tests.html | Canada Calls for Curbs on Underground Nuclear Tests | By Thomas J Hamilton  Special to The New York Times | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/colette-boky-sings-first-met-rosina-gail-robinson-is-ill.html | Colette Boky Sings First Met Rosina Gail Robinson Is Ill | By Allen Hughes | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/congressional-criticism-on-vietnam-policy-flaring-up-again.html | Congressional Criticism on Vietnam Policy Flaring Up Again | By John W Finney Special to The New York Times | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/court-allows-state-to-bar-areas-on-thruway-to-charter-buses.html | Court Allows State to Bar Areas On Thruway to Charter Buses | By William E Farrell  Special to The New York Times | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/debt-plan-issued-by-penn-central-refinancing-is-scheduled-oil.html | DEBT PLAN ISSUED BY PENN CENTRAL | By Robert E Bedingfield | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/dining-out-in-what-may-be-the-citys-tiniest-restaurant-.html | Dining Out in What May Be the Citys Tiniest Restaurant | By Craig Claiborne | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/doctors-testify-calley-was-sane-believe-his-strain-at-mylai-did-not.html | DOCTORS TESTIFY CALLEY WAS SANE | By Homer Bigart  Special to The New York Times | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/exagents-tell-of-duplication-and-competition-in-army-watch-on.html | ExAgents Tell of Duplication and Competition in Army Watch on Civilians | By Richard Halloran  Special to The New York Times | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/examiner-clears-shimer-principal-promotion-also-urged-for-suspended.html | EXAMINER CLEARS SHINER PRINCIPAL | By Gene Currivan | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/faneuil-hall-7-sets-dash-mark-bracciales-mount-defeats-delta-sal-by.html | PARR HALL 7 SETS DASH MARK | By Joe Nichols  Special to The New York Times | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/ford-sets-a-bond-issue-corporates-up-sharply-credit-markets.html | Ford Sets a Bond Issue | By John H Allan | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/frazier-out-of-a-line-of-fire.html | Frazier Out of a Line of Fire | By Dave Anderson | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/german-reds-ease-position-on-berlin-premier-in-letter-to-mayor.html | GERMAN REDS EASE POSITION ON BERLIN | By David Binder  Special to The New York Times | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/good-news-about-the-future.html | Books of The Times | By Walter Clemons | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/governor-seeks-more-parking-on-periphery-of-urban-areas.html | Governor Seeks More Parking On Periphery of Urban Areas | By Thomas P Ronan  Special to The New York Times | RE0000667758 | 1999-03-24 | B00000650243 |

| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives-grassroots-elderly-call-for-reforms.html | Grassroots Elderly Call for Reforms | By Barbara Campbell | RE0000667758 | 1999-03-24 | B00000650243 |
|---|---|---|---|---|---|---|
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives-hogan-denounces-ruling-by-judge-calls-dismissal-of-police.html | HOGAN DENOUNCES RULING BY JUDGE | By Juan M Vasquez | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives-housing-on-the-waterfront-urged-by-planning-agency.html | Housing on the Waterfront Urged by Planning Agency | By Steven R Weisman | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives-ionesco-changes-camps-at-academie-francaise.html | Ionesco Changes Camps At Academie Francaise | By Andreas Freund Special to The New York Times | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives-its-business-as-usual-at-the-garden.html | Sports of The Times | By Arthur Daley | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives-learning-to-live-with-fcc-tv-rule.html | Advertising | By Philip H Dougherty | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives-mario-merola-the-man-who-makes-budget-numbers-game-add-up-merola.html | Mario Merola the Man Who Makes Budget Numbers Game Add Up | By Maurice Carroll | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives-market-place-trust-advisers-facing-a-battle.html | Market Place Trust Advisers  Facing a Battle | By Robert Metz | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives-merger-negotiations-disclosed-by-continental-and-burmah-oil.html | Merger Negotiations Disclosed By Continental and Burmah Oil | By William D Smith | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives-mills-reported-for-us-control-of-all-welfare-key-foe-of-revenue.html | MILLS REPORTED FOR US CONTROL OF ALL WELFARE | By Warren WeaverJr  Special to The New York Times | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives-miscellany-caps-structure-of-color-show.html | Miscellany Caps Structure of Color Show | By Hilton Kramer | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives-monetary-ease-pressed.html | Monetary Ease Pressed | By H Erich Heinemann | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives-murcer-and-kenney-sign-contracts-with-yankees-murcer-kenney-sign.html | Murcer and Kenney Sign Contracts With Yankees | By Leonard Koppett  Special to The New York Times | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives-mystery-of-vermont-miler-adds-new-chapter-to-aau-track.html | Mystery of Vermont Miler Adds New Chapter to AAU Track | By Neil Amdur | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives-nepela-of-czechoslovakia-wins-figureskating-title.html | Nepela of Czechoslovakia Wins FigureSkating Title | By Michael Katz  Special to The New York Times | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives-newsmen-going-into-laos-by-helicopter-will-be-without-us-military.html | Newsmen Going Into Laos by Helicopter Will Be Without US Military Escorts | By Craig R Whitney Special to The New York Times | RE0000667758 | 1999-03-24 | B00000650243 |

| | | | | | |
|---|---|---|---|---|---|
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/nicklaus-gets-69-leads-by-stroke-goalby-charles-mitchell-share-2d.html | NICKLAUS GETS 69 LEADS BY STROKE | By Lincoln A Werden  Special to The New York Times | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/nixon-joins-in-naming-a-fivemember-panel-with-power-to-discipline.html | Nixon Joins in Naming a FiveMember Panel With Power to Discipline or Oust Capital Judges | By Fred P Graham  Special to The New York Times | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/nixon-proposes-fundflow-study-examination-of-shortterm-movements-of.html | NIXON PROPOSES FUNDFLOW STUDY | By Edwin L Dale Jr Special to The New York Times | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/nixon-sees-risk-of-isolationism-if-disengagement-is-too-swift-state.html | NIXON SEES RISK OF ISOLATIONISM IF DISENGAGEMENT IS TOO SWIFT | By Robert B SempleJr  Special to The New York Times | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/nixons-pledge-to-shun-politics-being-questioned.html | Nixons Pledge to Shun Politics Being Questioned | By James M Naughton  Special to The New York Times | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/on-defense-options-are-urged-in-response-to-nuclear-attack.html | On Defense Options Are Urged In Response to Nuclear Attack | By William Beecher  Special to The New York Times | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/paris-bids-algeria-take-all-oil-holdings-not-51.html | Paris Bids Algeria Take All Oil Holdings Not 51 | By John L Hess  Special to The New York Times | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/police-triple-anticorruption-forces.html | Police Triple Anticorruption Forces | By David Burnham | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/pragmatic-partnership.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/president-says-arms-pact-should-limit-all-missiles-nixon-asks-pact.html | President Says Arms Pact Should Limit All Missiles | By Hedrick Smith  Special to The New York Times | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/prices-of-liquor-scrutinized-here-state-panel-is-told-of-cuts-to.html | PRICES OF LIQUOR SCRUTINIZED HERE | By Richard Phalon | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/rebuttal-witness-barred-colombo-trial-nears-end.html | Rebuttal Witness Barred Colombo Trial Nears End | By Morris Kaplan | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/service-costs-cited-utilities-report-operations-data.html | Service Costs Cited | By Gene Smith | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/she-stooped-to-conquer.html | Books of The Times | By Thomas Lash | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/silver-futures-register-a-gain-anticipated-selling-absent-on.html | SILVER FUTURES REGISTER A GAIN | By Elizabeth M Fowler | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/south-vietnamese-base-in-laos-reported-under-heavy-attack-heavy.html | South Vietnamese Base in Laos Reported Under Heavy Attack | By Alvin Shuster  Special to The New York Times | RE0000667758 | 1999-03-24 | B00000650243 |

| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/soviet-scores-art-at-show-in-london.html | Soviet Scores Art At Show in London | By Anthony Lewis Special to The New York Times | RE0000667758 | 1999-03-24 | B00000650243 |
|---|---|---|---|---|---|---|
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/soviet-scores-his-vietnam-plan-warning-issued-moscow-says-stepup-in.html | SOVIET SCORES HIS VIETNAM PLAN | By Bernard Gwertzman  Special to The New York Times | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/spartansarlen-merger-cleared-step-approved-at-a-stormy-meeting.html | SpartansArlen Merger Cleared | By Isadore Darmash | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/state-democratic-chiefs-urge-payprice-controls.html | State Democratic Chiefs Urge PayPrice Controls | By Frank Lynn Special to The New York Times | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/stocks-continue-to-move-upward.html | STOCKS CONTINUE TO MOVE UPWARD | By Leonard Sloane | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/street-academy-faces-new-loss-urban-league-head-says-3-sponsors-may.html | STREET ACADEMY FACES NEW LOSS | By Charlayne Bunter | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/subtle-shifts-by-the-president-new-mood-is-shown-by-word-by-nuance.html | News Analysis | By Max Frankel Special to The New York Times | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/subway-repairs-criticized-anew-councilman-declares-shop-has-archaic.html | SUBWAY REPAIRS CRITICIZED ANEW | By Edward Hudson | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/suffolk-housewives-educated-as-detergent-ban-nears.html | Suffolk Housewives Educated as Detergent Ban Nears | By Carter B Horsley  Special to The New York Times | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/tcherepnin-cello-music-performed.html | Tcherepnin Cello Music Performed | By Raymond Ericson | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/theater-reardon-sisters-arrive.html | Theater Reardon Sisters Arrive | By Clive Barnes | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/tibetans-in-city-guard-tradition-mark-new-year-as-part-of.html | TIBETANS IN CITY GUARD TRADITION | By Rudy Johnson | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/unwed-mother-loses-her-plea-baby-given-to-adoptive-parents.html | Unwed Mother Loses Her Plea Baby Given to Adoptive Parents | By Walter H Waggoner | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/vietnamization-termed-no-quick-path-to-peace.html | Vietnamization Termed No Quick Path to Peace | By Terence Smith Special to The New York Times | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/warming-up-in-winter.html | Warming Up in Winter | By John K Hutchens | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/where-the-elderly-try-to-escape-and-be-young-once-more.html | Where the Elderly Try to Escape and Be Young Once More | By Jon Nordheimer  Special to The New York Times | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/white-motor-terminates-white-consolidated-deal-companies-take.html | White Motor Terminates White Consolidated Deal | By Alexander R Hammer | RE0000667758 | 1999-03-24 | B00000650243 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/wood-field-and-stream-fish-are-plentiful-but-hard-to-boat-at-tarpon.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/26/1971 | https://www.nytimes.com/1971/02/26/archives/world-jews-make-a-plea-to-moscow-parley-in-brussels-calls-for.html | WORLD JEWS MAKE A PLEA TO MOSCOW | By Henry Giniger  Special to The New York Times | RE0000667758 | 1999-03-24 | B00000650243 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/-traditional-indian-art-is-exhibited.html | Traditional Indian Art Is Exhibited | By David L Shirey | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/11-are-arrested-in-relief-protest-apartment-house-occupied.html | 11 ARE ARRESTED IN RELIEF PROTEST | By C Gerald Fraser | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/13-experts-unite-to-aid-consumers-group-seeks-ways-to-settle.html | 13 EXPERTS UNITE TO AID CONSUMERS | By John D Morris Special to The New York Times | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/5-postal-unions-plan-merger-of-300000.html | 5 Postal Unions Plan Merger of 300000 | By Philip Shabecoff Special to The New York Times | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/a-collage-of-anthems.html | A Collage of Anthems | By Harold C Schonberg | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/a-fault-in-reality.html | AT HOME ABROAD | By Anthony Lewis | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/a-job-where-time-with-ones-family-becomes-very-scarce.html | A Job Where Time With Ones Family Becomes Very Scarce | By Judy Harkison Special to The New York Times | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/a-skating-party-for-brooklyn-benefit-lures-the-young.html | A Skating Party for Brooklyn Benefit Lures the Young | By Bernadine Morris | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/administration-reported-split-on-us-carrier-visit-to-chile.html | Administration Reported Split On US Carrier Visit to Chile | By Benjamin Welles Special to The New York Times | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/an-open-letter-to-yales-president-a-onetime-supporter-wonders-if.html | An Open Letter to Yales PresidentA OneTime Supporter Wonders if the School Is Worth Saving | By Paul R Trumpler | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/antiques-vizcaya-is-open-to-public-furnishings-are-from-16th-to.html | Antiques Vizcaya is Open to Public | By Marvin D Schwartz | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/art-poetic-drawings-by-masurovsky.html | Art Poetic Drawings by Masurovsky | By Hilton Kramer | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/article-1-no-title-registers-13106-2d-fastest-for-race-indoors.html | Shorter Wins AAU 3Mile Run | By Neil Amdur | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/bankruptcy-filed-by-transogram-copeland-company-says-its-creditors.html | BANKRUPTCY FILED BY TRANSOGRANI | By Michael C Jensen | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/blazers-seek-split-with-knicks.html | Blazers Seek Split With Knicks | By Thomas Rogers | RE0000667756 | 1999-03-24 | B00000650241 |

| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/boeing-steps-up-profit-for-year.html | BOEING STEPS UP PROFIT FOR YEAR | By William D Smith | RE0000667756 | 1999-03-24 | B00000650241 |
|---|---|---|---|---|---|---|
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/bonnmoscow-trade-talks-under-way.html | BonnMoscow Trade Talks Under Way | By Lawrence Fellows Special to The New York Times | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/books-of-the-times-ok-manny-drop-that-gun.html | Books of The Times | By Richard Locke | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/bridge-blackwood-managed-league-as-well-he-managed-play.html | Bridge Blackwood Managed League As Well He Managed Play | By Alan Truscott | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/calley-trial-suspended-because-of-tornado-alert.html | Calley Trial Suspended Because of Tornado Alert | By Homer Bigart Special to The New York Times | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/census-finds-rise-in-negro-families-headed-by-women-families-headed.html | Census Finds Rise In Negro Families Headed by Women | By Jack Rosenthal Special to The New York Times | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/cerro-seeks-great-southwest-penncos-stake-sought.html | Cerro Seeks Great Southwest | By Robert E Bedingfield | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/cholesterol-treatment-devised-ultrasonic-method-utilized-to-detect.html | Cholesterol Treatment Devised | By Stacy V Jones Special to The New York Times | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/college-magazines-short-of-humor-and-funds-oncerobust-college.html | College Magazines Short of Humor and Funds | By Israel Shenker | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/colonel-faces-mylai-trial-over-charge-of-coverup-colonel-to-face.html | Colonel Faces Mylai Trial Over Charge of CoverUp | By Richard Halloran Special to The New York Times | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/connally-balks-on-tax-revisions-tells-congress-he-opposes-several.html | CONNALLY BALKS ON TAX REVISIONS | By Edwin L Dale Jr Special to The New York Times | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/daniel-boone-on-campus-some-students-with-the-pioneer-spirit-are.html | Daniel Boone on Campus | By Michael Kinsley | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/dartmouth-skiers-capture-two-events-at-middlebury.html | Dartmouth Skiers Capture Two Events at Middlebury | By Michael Strauss Special to The New York Times | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/democrats-say-president-indicates-an-endless-war-democrats-say.html | Democrats Say President Indicates an Endless War | By John W Finney Special to The New York Times | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/developer-of-silicones-honored-chemists-research-for-4-decades-led.html | Developer of Silicones Honored | By John Noble Wilford | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/eagle-quickly-steps-her-mast-to-defend-oceanracing-title.html | Eagle Quickly Steps Her Mast To Defend OceanRacing Title | By Parton Keese Special to The New York Times | RE0000667756 | 1999-03-24 | B00000650241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/education-board-citing-fiscal-gap-plans-sharp-cuts-bergtraum-says.html | EDUCATION BOARD CITING FISCAL GAP PLANS SHARP CUTS | By William K Stevens | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/film-mastroianni-and-loren-team-up.html | Film Mastroianni and Loren Team Up | By Vincent Canby | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/fort-marcy-to-carry-128-today.html | Fort Marcy to Carry 128 Today | By Joe Nichols Special to The New York Times | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/france-protests-nationalizing-of-oil-interest-by-algerians.html | France Protests Nationalizing Of Oil Interests by Algerians | By Clyde H Farnsworth Special to The New York Times | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/garden-adds-to-roosevelt-stock-now-holds-80-interest-companies-take.html | Garden Adds to Roosevelt Stock | By Alexander R Hammer | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/gitmo-7500-americans-on-a-hostile-shore.html | Gitmo 7500 Americans on a Hostile Shore | By Drew Middleton Special to The New York Times | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/greek-owners-planning-yards-for-building-ships.html | Greek Owners Planning Yards for Building Ships | By Mario S Modiano Special to The New York Times | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/harvard-downs-columbia.html | Harvard Downs Columbia | By Murray Chass Special to The New York Times | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/if-he-wants-to-be-a-lover-ok.html | Sports of The Times | By Robert Lipsyte | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/intermedia-work-by-subotnick-for-quintet-flickers-at-hunter.html | Interrnedia Work by Subotnick For Quintet Flickers at Hunter | By Donal Henahan | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/israeli-message-given-to-jarring-it-is-said-to-show-readiness-to.html | ISRAELI MESSAGE GIVEN TO JARRING | By Henry Tanner Special to The New York Times | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/lefkowitz-vows-abortion-action-urges-outlawing-or-stricter.html | LEFKOWITZ VOWS ABORTION ACTION | By John Sibley | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/local-school-funds-to-be-discussed.html | Local School Funds to Be Discussed | By Will Lissner | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/market-place-glen-alden-bid-irks-schenleyite.html | Market Place | By Robert Metz | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/mayors-bid-state-raise-school-aid-say-drastic-cuts-in-service.html | MAYORS BID STATE RAISE SCHOOL AID | By Martin Tolchin | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/miss-schuba-gains-commanding-lead-in-figure-skating.html | Miss Schuba Gains Commanding Lead In Figure Skating | By Michael Katz Special to The New York Times | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/new-factory-to-build-mississippi-homes.html | New Factory to Build Mississippi Homes | By Thomas A Johnson Special to The New York Times | RE0000667756 | 1999-03-24 | B00000650241 |

| | | | | | |
|---|---|---|---|---|---|
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/new-zealands-hopes-roused-by-mineral-prospects.html | New Zealands Hopes Roused by Mineral Prospects | By Robert Trumbull Special to The New York Times | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/nicklaus-widens-edge-to-2-shots-leader-shoots-another-69-for-138-in.html | NICKLAUS WIDENS EDGE TO 2 SHOTS | By Lincoln A Werden Special to The New York Times | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/nixon-picks-aide-in-lockheed-plan-treasury-chief-will-watch-us-role.html | NIXON PICKS AIDE IN LOCKHEED PLAN | By Neil Sheehan Special to The New York Times | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/nixon-to-propose-option-on-4th-site-in-missile-shield-would-make-a.html | NIXON TO PROPOSE OPTION ON 4TH SITE IN MISSILE SHIELD | By William Beecher Special to The New York Times | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/penn-earns-ivy-title-tie.html | Penn Earns Ivy Title Tie | By William N Wallace Special to The New York Times | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/peterson-agrees-to-yankee-terms-pitcher-gets-55000-pact-and-works.html | PETERSON AGREES TO YANKEE TERMS | By Leonard Koppett Special to The New York Times | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/pounding-a-beat-in-a-car-pound.html | Pounding a Beat in a Car Pound | By Douglas Robinson | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/privatecollege-applications-decrease-sharply-applications-at.html | PrivateCollege Applications Decrease Sharply | By Robert Reinhold Special to The New York Times | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/problems-listed-by-puerto-ricans-youths-stress-education-to-white.html | PROBLEMS LISTED BY PUERTO RICANS | By Barbara Campbell | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/real-estate-expert-urges-variable-mortgage-rates-rate-bid-is-made.html | Real Estate Expert Urges Variable Mortgage Rates | By Robert D Hershey Jr | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/regents-approve-teaching-degree-doctor-of-arts-will-stress-ability.html | REGENTS APPROVE TEACHING DEGREE | By William E Farrell Special to The New York Times | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/report-criticizes-council-makeup-powers-of-majority-leader-decried.html | REPORT CRITICIZES COUNCIL MAKEUP | By Maurice Carroll | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/richard-rush-shows-his-investment.html | Richard Rush Shows His Investment | By Grace Glueck | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/safeguard-urged-in-aid-to-schools-mondale-warns-of-misuse-of.html | SAFEGUARD URGED IN AID TO SCHOOLS | By Warren Weaver Jr Special to The New York Times | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/school-disorders-worry-city-aides-queens-junior-high-incident-is.html | SCHOOL DISORDERS WORRY CITY AIDES | By Paul L Montgomery | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/six-indicted-here-on-drug-selling-two-connected-with-police-among.html | SIX INDICTED HERE ON DRUG SELLING | By Arnold H Lubasch | RE0000667756 | 1999-03-24 | B00000650241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/south-vietnamese-battered-by-foe-at-a-base-in-laos-officials-deny.html | MIDI VIETNAMESE BATTERED BY FOE AT A BASE IN LAOS | By Alvin Shuster Special to The New York Times | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/state-mediation-head-enters-contract-talks-at-con-edison.html | State Mediation Head Enters Contract Talks at Con Edison | By Damon Stetson | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/stocks-weaken-as-trading-gains.html | STOCKS WEAKEN AS TRADING GAINS | By Leonard Sloane | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/students-are-not-oatmeal.html | Students Are Not Oatmeal | By Richard Galant | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/students-recruit-antidrug-patrol-80-to-seek-out-pushers-at-bronx.html | STUDENTS RECRUIT ANTIDRUG PATROL | By Alfonso A Narvaez | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/textile-accord-gaining-in-japan-exportrestraint-plan-stirs-hopes-of.html | TEXTILE ACCORD GAINING IN JAPAN | By Takashi Oka Special to The New York Times | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/the-conservation-of-oil-industry-critics-would-increase-imports-and.html | News Analysis | By Gladwin Hill Special to The New York Times | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/the-great-electrolysis-debate-should-operators-be-licensed.html | The Great Electrolysis Debate Should Operators Be Licensed | By Enid Nemy | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/theater-alwin-nikolaiss-scenario.html | Theater Alwin Nikolaiss Scenario | By Clive Barnes | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/top-fives-keep-city-bouncing-today.html | Top Fives Keep City Bouncing Today | By Sam Goldaper | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/transit-authority-agrees-to-modify-central-park-plan-transit.html | Transit Authority Agrees to Modify Central Park Plan | By Edward Ranzal | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/tv-industry-layoffs-continue-despite-1970-profit.html | TV Industry Layoffs Continue Despite 1970 Profit | By Fred Ferretti | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/us-aides-reject-move-into-north-say-gis-will-not-be-sent-and-doubt.html | US AIDES REJECT MOVE INTO NORTH | By Hedrick Smith Special to The New York Times | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/us-and-france-sign-antidrug-accord-pact-sets-cooperation-by-police.html | US and France Sign Antidrug Accord | By John L Hess Special to The New York Times | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/us-at-un-parley-attacks-soviet-policy-on-jews.html | US at UN Parley Attacks Soviet Policy on Jews | By Thomas J Hamilton Special to The New York Times | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/us-helpless-on-clambed-pollution-off-jersey.html | US Helpless on ClamBed Pollution Oil Jersey | By David Bird Special to The New York Times | RE0000667756 | 1999-03-24 | B00000650241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/us-jury-indicts-two-leaders-of-rebel-unit-of-miners-union.html | US Jury Indicts Two Leaders Of Rebel Unit of Miners | By Ben A Franklin Special to The New York Times | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/we-need-radicals.html | We Need Radicals | By Harold Taylor | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/west-point-head-offers-plans-for-16million-jewish-chapel.html | West Point Head Offers Plans For 16Million Jewish Chapel | By George Dugan | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/wheat-futures-higher-at-close-reports-of-foreign-buyers-in-market.html | WHEAT FUTURES HIGHER AT CLOSE | By Elizabeth M Fowler | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/27/1971 | https://www.nytimes.com/1971/02/27/archives/wide-gains-seen-in-world-drug-pact.html | Wide Gains Seen in World Drug Pact | By Kathleen Teltsch Special to The New York Times | RE0000667756 | 1999-03-24 | B00000650241 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/-somebody-nice-is-waiting-to-meet-you-said-the-cruise-ad-singles.html | Somebody Nice Is Waiting to Meet You Said the Cruise Ad | By Lael Scott | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/-this-is-not-circus-this-is-life-in-marrakesh-this-is-life-in.html | This Is Not Circus This Is Li fe an Marrakesh | By David Saltman | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/101million-in-state-aid-given-religious-schools-in-new-plan.html | 101Million in State Aid Given Religious Schools in New Plan | By Frank Lynn Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/8c-missouri-for-trumans-birthday.html | Stamps | By David Lidman | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/a-14man-presidency-is-planned-to-succeed-tito-group-would-also-be.html | A 14Man Presidency Is Planned to Succeed Tito | By Alfred Friendly Jr Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/a-modest-proposal-racing-official-feels-only-tracks-can-run.html | A Modest Proposal | By Steve Cady | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/a-touch-of-spring-in-the-city-brings-out-a-touch-of-the-poet-in-us.html | A Touch of Spring in the City Brings Out a Touch of the Poet in US Weather Services Forecaster | By Murray Schumach | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/action-priest-the-story-of-father-joe-lauro-by-joseph-lauro-and.html | Action Priest | By Malcolm Boyd | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/after-the-computer-maintenance.html | After the ComputerMaintenance | By William D Smith | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/alaska-and-oil-tough-questions.html | Alaska and Oil Tough Questions | By Steven V Roberts Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/amistad-2-edited-by-john-a-williams-and-charles-f-harris.html | Amistad 2 Edited by John A Williams and Charles F Harris Illustrated 338 pp New York Random House Cloth 595 Paper 195 New African Literature And the Arts Volume 2 Edited by Joseph Okpaku Illustrated 251 pp New York Thomas Y Crowell in association with the Third Press 895 The Black Aesthetic Edited by Addison Gayle Jr 432 pp New York Doubleday | By Toni Morrison | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/antimalarial-drug-scarce-for-us-civilian-users.html | Antimalarial Drug Scarce for US Civilian Users | By Lawrence K Altman Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/army-in-68-feared-civil-insurgency-directive-links-surveillance-of.html | ARMY IN  68 FEARED CIVIL INSURGENCY | By Richard Halloran Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/aspects-of-religion-in-the-soviet-union-19171967-edited-by-richard.html | Aspects of Religion In the Soviet Union 19171967 Edited by Richard H Marshall Jr 489 pp Chicago University of Chicago Press 1975 Icon and Swastika The Russian Orthodox Church Under Nazi and Soviet Control By Harvey Fireside 245 pp Cambridge Mass Harvard University Press 8 | By Walter Laqueur | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/assignedrisk-insurance-to-cost-20-more-in-state-minimumcoverage.html | AssignedRisk Insurance To Cost 20 More in State | By Robert J Cole | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/auctioneersells-art-by-the-crate-operates-from-former-car-showroom.html | AUCTIONEERSELLS ART BY THE CRATE | By Fred Ferretti | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/beatrix-schuba-of-austria-captures-world-figureskating-crown-at.html | Beatrix Schuba of Austria Captures World FigureSkating Crown at Lyons | By Michael Katz Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/birds-are-saved-from-oil-spills-california-accidents-spur-research.html | Birds Are Saved From Oil Spills | By Sandra Blakeslee Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/boris-karloff-too-dark.html | Movies | By Charles Allen | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/bridge-when-opponents-are-in-the-soup-dont-upset-the-pot.html | Bridge | By Alan Truscott | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/britains-quagmire-inflation-and-near-recession.html | WASHINGTON REPORT | By John M Lee | RE0000667755 | 1999-03-24 | B00000650240 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archiv es/brock-calls-baseballs-drug-program-neither-preventive-nor.html | Brock Calls Baseballs Drug Program Neither Preventive Nor Corrective | By Joseph Durso Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archiv es/budget-hearings-strain-emotions-much-is-said-and-tempers-flare-but.html | BUDGET BEARINGS STRAIN EMOTIONS | By Edward C Burks | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archiv es/buried-utility-lines-in-all-of-the-state-proposed-by-psc.html | Buried Utility Lines In All of the State Proposed by PSC | By Peter Kihss | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archiv es/bush-begins-job-at-un-tomorrow-former-congressman-is-9th-us.html | BUSH BEGINS JOB ATUN TOMORROW | By Kathleen Teltsch Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archiv es/but-finding-phosphate-substitute-will-be-expensive-will-phosphates.html | But Finding Phosphate Substitute Will Be Expensive | By Michael C Jensen | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archiv es/cairo-awaits-messages.html | Cairo Awaits Messages | By Raymond H Anderson Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archiv es/california-agents-halt-cancer-shuttle-on-border.html | California Agents Halt Cancer Shuttle on Border | By Everett R Holles Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archiv es/can-a-humorous-author-be-illustrious-yes-the-most-illustrious-the-g.html | Can a humorous author be illustrious Yes the most illustrious The Girl in Blue By P G Wodehouse 190 pp New York Simon Schuster 595 | By Colin MacInnes | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archiv es/career-apparel-could-change-buying.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archiv es/chess.html | Chess | By Al Horowitz | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archiv es/chicago-7-defense-files-appeal-brief.html | Chicago 7 Defense Files Appeal Brief | By John Kifner Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archiv es/chile-and-cuba-in-a-new-trade-deal.html | Chile and Cuba in a New Trade Deal | By H Erich Heinemann | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archiv es/city-acts-to-save-brooklyn-piers-city-acts-to-save-thousands-of.html | City Acts to Save Brooklyn Piers | By Edward Hudson | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archiv es/city-center-childrens-theater-draws-200-actorparticipants.html | City Center Childrens Theater Draws 200 ActorParticipants | By Howard Thompson | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archiv es/colleges-plans-stir-opposition-westchester-residents-fight-against.html | COLLEGES PLANS STIR OPPOSITION | By Linda Greenhouse Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archiv es/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archiv es/cut-ordered-in-us-funds-for-child-health-study.html | Cut Ordered in US Funds for Child Health Study | By Harold M Schmeck Jr Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |

| | | | | | |
|---|---|---|---|---|---|
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/daley-maintains-council-control-but-independents-in-chicago-find.html | DALEY MAINTAINS COUNCIL CONTROL | By John Kifner Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/decrepit-and-crowded-schools-bring-complaints-in-brooklyn.html | Decrepit and Crowded Schools Bring Complaints in Brooklyn | By Emanuel Perlmutter | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/dissents-shaking-bonns-socialists-youths-press-leftist-views-wide.html | DISSENTS SHAKING BONNS SOCIALISTS | By David Binder Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/dreaming-for-tomorrow.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/drive-for-labor-unity-in-japan-is-set-back-as-an-advocate-is-forced.html | Drive for Labor Unity in Japan Is Set Back as an Advocate Is Forced From Post | By Takashi Oka Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/drumtop-wins.html | DRUMTOP WINS | By Joe Nichols Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/editorial-cartoon-1-no-title.html | The World | SPECIAL TO THE NEW YORK TIMES | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/editorial-cartoon-2-no-title.html | The Nation | SPECIAL TO THE NEW YORK TIMES | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/electronic-music-heard-in-program-hiller-includes-nude-couple-in-7.html | ELECTRONIC MUSIC HEARD IN PROGRAM | By Allen Hughes | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/experts-question-use-of-data-bank-effects-of-computer-files-on.html | EXPERTS QUESTION USE OF DATA BANK | By Grace Lichtenstein | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/family-fights-to-stay-on-an-army-base.html | Family Fights to Stay on an Army Base | By George Vecsey Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/felony-suspects-aided-in-nassau-some-get-pretrial-chance-for.html | FELONY SUSPECTS AIDED IN NASSAU | By Ann McCallum Specie bo The New York Mom | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/fernandel-comedian-67-dies-he-was-amonk-most-popular-figures-in.html | Fernandel Comedian 67 Dies | By Henry Giniger Special to The New York Innate | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/florida-prison-shootings-called-effort-to-protect-the-inmates.html | Florida Prison Shootings Called Effort to Protect the Inmates | By Jon Nordheimer Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/for-japan-the-future-is-now.html | For Japan the Future Is Now | By A M Rosenthal Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/four-months-of-social-whirl-eight-months-of-sheer-bliss.html | Four Months of Social Whirl Eight Months of Sheer Bliss | By Entd Nemy Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/frazier-gleams-in-dawns-early-light.html | Frazier Gleams in Dawns Early Light | By Dave Anderson Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/future-of-flushing-airport-is-debated-by-city-officials.html | Future of Flushing Airport Is Debated by City Officials | By Richard L Madden Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/gaslight-classic.html | Gaslight classic | By Rita Reif | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/good-and-cheap.html | Good and cheap | By Jean Hewitt | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/governor-scores-system.html | Governor Scores System | By Thomas P Ronan Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/h-ross-perot-pays-his-dues-he-pays-his-dues.html | H Ross Perot Pays His Dues | By Fred Powledchs | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/hard-hats-seethe-over-wage-curb-workers-score-nixon-step-on.html | HARD HATS SEETHE OVER WAGE CURB | By James F Clarity | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/he-took-a-closeup-of-claires-knee-closeup-of-claires-knee.html | He Took a CloseUp of Claires Knee | By Vincent CanBY | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/he-wanted-to-reach-us.html | Music | By Harold C Schonberg | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/heptagonal-title-captured-by-penn-quakers-tally-46-12-points-blair.html | HEPTAGONAL TITLE CAPERED BY PENN | By Neil Amdur Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/high-space-costs-backed-in-soviet-expert-says-big-outlays-for.html | HIGH SPACE COSTS BACKED IN SOVIET | By Bernard Gwertzman Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/historical-pieces-in-sale-here.html | Coins | By Thomas V Haney | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/i-take-thee-with-option-to-renew.html | OBSERVER | By Russell Baker | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/in-defense-of-a-growing-gnp.html | POINT OF VIEW | By Harold C Passer | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/in-desolate-cambodian-town-noodleandmeat-soup-for-sale.html | In Desolate Cambodian Town NoodleandMeat Soup for Sale | By Iver Peterson Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/in-finland-the-skiing-may-be-different-but-snow-is-guaranteed.html | In Finland the Skiing May Be Different but Snow Is Guaranteed | By Robert Deardorff | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/in-nassau-27-women-play-an-everyday-role-in-fight-on-crime.html | In Nassau 47 Women Play an Everyday Role in Fight on Crime | By Roy R Silver Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/in-sudan-womens-lib-wears-a-veil.html | In Sudan Womens Lib Wears a Veil | By Marvine Howe Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/increase-in-gas-explosions-raises-fears-of-more-disasters.html | Increase in Gas Explosions Raises Fears of More Disasters | By Richard Phalon | RE0000667755 | 1999-03-24 | B00000650240 |

| | | | | | |
|---|---|---|---|---|---|
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/invasion-rumor-spreads-in-saigon-recurrent-talk-of-a-thrust-into.html | INVASION RUMOR SPREADS IN SAIGON | By Henry Kamm Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/ivy-crown-clinched.html | Ivy Crown Clinched | By William N Wallace Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/japans-selfdefense-force-wins-a-skirmish-with-the-past-japans.html | Japans SelfDefense Force Wins A Skirmish With the Past | By Takashi Oka | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/jarrings-report-may-tell-of-snag-israels-stand-on-pullback-said-to.html | JARRINGS REPORT MAY TELL OF SNAG Israels Stand on Pullback Said to Slow Peace Bid | By Henry Tanner Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/jet-rookies-visit-the-big-apple-and-learn-its-not-kansas-city-big.html | Jet Rookies Visit the Big Apple and Learn Its Not Kansas City | By Murray Chass | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/jittery-industrialists-in-india-seek-office.html | jittery Industrialists in India Seek Office | By Sydney H Schanberg Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/john-marin-at-100-the-awkward-age.html | Art | By John Canaday | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/judges-try-new-scoring-system-of-flashing-cards-in-florida.html | Judges Try New Scoring System Of Flashing Cards in Florida | By Ed Corrigan | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/kennedy-flies-to-south-carolina-for-address-to-states-jaycees.html | Kennedy Flies to South Carolina For Address to States Jaycees | By Roy Reed Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/knicks-defeat-blazers-113102.html | KNICKS DEFEAT BLAZERS 113102 | By Thomas Rogers | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/la-salle-scores-in-chsaa-meet.html | LA SALLE SCORES IN CHSAA MEET | By William J Miller | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/leading-man-named-zalman.html | Television | By Bob Shayne HOLLYWOOD | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/legacy-of-abandoned-canal.html | Legacy of Abandoned Canal | By Jon Nordheimer Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/legend-of-gael-a-gordon-setter-is-judged-best-at-providence-k-c.html | Legend of Gael a Gordon Setter Is Judged Best at Providence K C Show | ByWalter R Fletcher  Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/lewis-key-figure-in-umw-lawsuit-late-leader-of-coal-union-called.html | LEWIS KEY FIGURE IN UMW LAWSUIT | By Ben A Franklin Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/li-erosion-plans-caught-in-storm-future-of-projects-cloudy-in-face.html | LI EROSION PLANS CAUGHT IN STORM | By Carter B Horsley Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/lieutenant-calley-and-the-war.html | IN THE NATION | By Tom Wicker | RE0000667755 | 1999-03-24 | B00000650240 |

| | | | | | |
|---|---|---|---|---|---|
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/lis-orchestra-da-camera-is-a-state-showcase.html | LLs Orchestra da Camera Is a State Showcase | By Raymond Ericson | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/making-rock-respectable-blood-sweat-tears.html | Music | By James Lichtenberg | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/marker-missed-by-class-a-yachts-brews-tempest-in-lipton-cup-race-16.html | Marker Missed by Class A Yachts Brews Tempest in Lipton Cup Race | By Pabton Keese Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/massachusetts-duke-fives-triumph-in-garden-games.html | Massachusetts Duke Fives Triumph in Garden Games | By Am Goldaper | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/maybe-fat-cats-shouldnt-yowl-in-lean-times.html | Television | By Jack Gould | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/mcgovern-fights-to-look-like-a-winner-he-must-persuade-the-faint-of.html | McGovern Fights to Look Like a Winner | By R W Apple Jr Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/mclaren-team-in-m16-aims-for-triple-crown.html | About Motor Sports | By John S Radosta | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/middlebury-takes-eastern-ski-title.html | Middlebury Takes Eastern Ski Title | By Michael Strauss Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/more-homosexuals-aided-to-become-heterosexual-more-homosexuals-are.html | More Homosexuals Aided To Become Heterosexual | By Jane E Brody | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/munich-ensemble-displays-solidity-chamber-orchestra-heard-at.html | MUNICH ENSEMBLE DISPLAYS SOLIDITY | By Raymond Ericson | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/new-twist-at-roosevelt-triple.html | New Twist at Roosevelt Triple | By Louis Effrat | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/nicklaus-takes-4stroke-pga-lead.html | NICKLAUS TAKES 4STROKE PGA LEAD | By Lincoln A Werden Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/nixon-drops-plan-to-cut-off-funds-for-model-cities-mayors-with-help.html | NIXON DROPS PLAN TO CUT OFF FUNDS FOR MODEL CITIES | By John Herbers Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/no-problem-too-small-for-village-managers.html | No Problem Too Small for village Managers | By David A Andelman Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/nofrill-furniture-selling-clearance-stores-prosper-throughout.html | NoFrill Furniture Selling | By Isadore Barmash | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/norman-rockwell-is-exactly-like-a-norman-rockwell-norman-rockwell.html | Norman Rockwell Is Exactly Like A Norman Rockwell | By Richard Reeves | RE0000667755 | 1999-03-24 | B00000650240 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/nyu-heat-and-food-curtailed-by-a-strike-of-maintenance-men.html | NY U Heat and Food Curtailed By a Strike of Maintenance Men | By David A Andelman | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/offtrack-unit-weighs-small-highodds-bet-new-betting-plan-is-studied.html | Offtrack Unit Weighs Small HighOdds Bet | By Thomas A Johnson | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/old-bushwick-hospital-to-be-used-to-house-homeless-families.html | Old Bushwick Hospital to Be Used to House Homeless Families | By Steven R Weisman | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/on-arthur-miller.html | TV Mailbag | On Arthur Miller | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/optimistic-economic-forecast-arouses-disbelief.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/orthodox-albanians-here-attend-queens-church.html | Orthodox Albanians Here Attend Queens Church | By George Dugan | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/our-literary-miss-rheingolds.html | Our Literary Miss Rheingolds | By Hilton Kramer | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/paul-taylor-then-back-to-bejart.html | Dance | By Clive Barnes | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/players-union-prepares-for-next-cycle-of-talks.html | Players Union Prepares For Next Cycle of Talks | By Leonard Koppett Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/pointers-on-mounting-traverse-rods.html | Home Improvement | By Bernard Gladstone | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/pressure-on-legislators-rises-for-more-aid-to-schools-on-li.html | Pressure on Legislators Rises For More Aid to Schools on LI | By Francis X Clines Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/prospect-parks-future-is-pondered-a-place-to-play-or-a-place-to.html | Prospect Parks Future Is Pondered A Place to Play or a Place to Find Tranquillity | By Michael Knight | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/protest-diverts-telephone-taxes-antiwar-bostonians-donate-them-to.html | PROTEST DIVERTS TELEPHONE TAXES | By Bill Kovach Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/queen-mary-ties-up-for-last-time-as-dispute-flares-anew.html | Queen Mary Ties Up for Last Time as Dispute Flares Anew | By Robert A Wright Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/queens-homeowners-make-annual-tax-queries.html | Queens Homeowners Make Annual Tax Queries | By Charles Friedman | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/rangers-triumph.html | RANGERS TRIUMPH | By Deane McGowen Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/readers-report-lives-to-give-by-sanche-de-gramont-320-pp-new-york-g.html | Readers Report Lives to Give By Sanche de Gramont 320 pp New York | By Martin Levin | RE0000667755 | 1999-03-24 | B00000650240 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/reagan-may-face-fight-on-budget-opposition-growing-to-his-calls-for.html | REAGAN MAY FACE FIGHT ON BUDGET | By Wallace Turner Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/rentacars-also-sell.html | RentaCars Also Sell | By Alexander R Hammer | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/risk-capital-european-inventors-find-funds-to-stay-at-home.html | Risk Capital | By Clyde H Farnsworth | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/royals-to-dedicate-baseball-academy.html | Royals to Dedicate Baseball Academy | By Harry V Forgeron Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/saigon-says-army-has-won-control-of-hill-31-in-laos-heavy-fighting.html | SAIGON SAYS ARMY HAS WON CONTROL OF HILL 31 IN LAOS | By Alvin Shuster Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/sallys-psyche-on-a-journey.html | Pop | By Don Heckman | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/school-officials-meet-on-savings-district-needs-set-forth-in-face.html | SCHOOL OFFICIALS MEET ON SAVINGS | By Martin Gansberg | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/she-cant-get-greece-out-of-her-mind.html | She Canf Get Greece Out of Her Mind | By Judy Klemesrud | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/she-knew-she-was-right-by-ivy-litvinov-247-pp-new-york-the-viking.html | She Knew She Was Right | By Peter Rowley | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/single-file-by-norman-fruchter.html | Single File By Norman Fruchter | By Nora Sayre | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/snowmobiles-bring-roaring-arrogance-of-power-to-lake-tahoe-racers.html | Snowmobiles Bring Roaring Arrogance of Power to Lake Tahoe | By James Tuite Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/social-workers-from-catholic-charities-help-the-elderly-in-the-st.html | Social Workers From Catholic Charities Help the Elderly in the St George Hotel to Regain Confidence | By Alfonso A Narvaez | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/some-phone-gains-seen-in-brooklyn-and-queens.html | Some Phone Gains Seen In Brooklyn and Queens | By Martin Gansberg | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/soviet-seeking-us-patents.html | Soviet Seeking US Patents | By Stacy V Jones | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/special-sunday-sections-making-good-gains.html | MADISON AVE | By Pup H Dougherty | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/spinning-wheels-that-shaped-a-towns-destiny.html | Spinning Wheels That Shaped a Towns Destiny | By Barnard Law Collier | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/sports-of-the-times-the-missing-ingredient.html | Sports of The Times | By Arthur Daley | RE0000667755 | 1999-03-24 | B00000650240 |

| | | | | | |
|---|---|---|---|---|---|
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/state-agency-predicts-growth-of-li-areas-water-problems.html | State Agency Predicts Growth Of LI Areas Water Problems | By Peter Kihss | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/stocks-why-fractions-eighths-a-plague-for-both-man-and-computer.html | Stocks Why Fractions Eighths A Plague For Both Man and Computer | By John J Maloney | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/study-compares-subway-noise-level-here-with-other-systems.html | Study Compares Subway Noise Level Here With Other Systems | By Edward Hudson | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/study-says-space-for-courts-exists-renovation-plan-suggested-for.html | STUDY SAYS SPACE FOR COURTS EXISTS | By Paul L Montgomery | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/suffolk-college-is-helping-freshmen.html | Suffolk College Is Helping Freshmen | By Irvin Molotsky Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/sure-sure-shirley-next-sure-sure-shirley.html | Sure Sure Shirley | By Fram Giordano | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/tapped-for-top-job-at-chemical-bank.html | MAN IN BUSINESS | By Robert D Hershey Jr | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/technical-training-expands-s-carolina-industry.html | US BUSINESS ROUNDUP | By Douglas W Cray | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/that-cosmo-girl-on-romance-and-the-single-traveler-that-cosmo-girl.html | That Cosmo Girl On Romance and The Single Traveler | By Wallace White | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/that-irreverent-eccentric-satie.html | Recordings | By Allen Hughes | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/the-arabs-and-the-israelis-suspicion-fear-and-ignorance-keep.html | The Arabs and the Israelis Suspicion Fear and Ignorance Keep Neighboring Peoples Worlds Apart | By Peter Grose Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/the-embodiment-of-poor-white-power-the-embodiment-of-poor-white.html | The Embodiment Of Poor White Power | By Robert Sherrill | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/the-enduring-illusions.html | WASHINGTON | By James Reston | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/the-english-and-their-dutch-uncles.html | Art in London | By PETER QUENNELL LONDON | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/the-funny-girl-in-brooks-dream.html | The Funny Girl In Brooks Dream | By Robert Berkvist | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/the-green-pope-by-miguel-angel-asturias-translated-by-gregory.html | The Green Pope | By Emir Rodriguez Monegal | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/the-man-who-gave-us-inferiority-complex-compensation.html | The Man Who Gave Us Inferiority Complex Compensation Overcompensation Aggressive Drive And Style of Life | By Maggie Scarf | RE0000667755 | 1999-03-24 | B00000650240 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/the-order-of-things-an-archaeology-of-the-human-sciences-by-michel.html | The Order Of Things | By George Steiner | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/the-realist-of-the-breakfast-table.html | Art | By James R Mellow | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/the-travelers-world-insurance-against-that-rainy-day.html | the travelers world | by Paul J C Friedlander | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/the-war-in-vietnam-preliminary-prospectus-by-burton-r-tauber-15-pp.html | The War In Vietnam | By Marcia Seligson | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/the-week-in-finance.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/theater-dirtiest-show-reappraised.html | Theater Dirtiest Show Reappraised | By Clive Barnes | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/their-dreamboat-was-a-freighter-until-their-dreamboat-was-a.html | Their Dreamboat as a Freighter Until | By Grace Lichtenstein | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/theyre-young-theyre-in-love-theyre-the-macbeths.html | Movies | By Mark ShivasLondon | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/theyve-gotta-be-free-theyve-gotta-be-free.html | Music | By Donal Henahan | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/thinking-ahead.html | Thinking Ahead | By Olive E Allen | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/toyland-71-industrys-big-name-this-year-is-agnew-a-toy-fad.html | Toyland 71 | By Leonard Sloane | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/us-declines-chiles-invitation-for-visit-by-warship.html | US Declines Chiles Invitation for Visit by Warship | By Benjamin Welles Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/us-rejects-citys-bid-to-house-welfare-cases-at-bennett-field.html | US Rejects Citys Bid to House Welfare Cases at Bennett Field | By Maurice Carroll | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/vandenberg-by-oliver-lange-333-pp-new-york-stein-day-695.html | Vandenberg | By Peter Sourian | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/venezuela-receiving-signals-for-change-venezuela.html | Venezuela Receiving Signals for Change | By H J Maidenberg | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/when-nanette-becomes-a-nono.html | hen Nanette Becomes A NoNo | By John S Wilson | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/when-the-bay-freezes-the-iceboatmen-cometh.html | When the Bay Freezes the Iceboatmen Cometh | By Murray Chass Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/where-are-the-cantors-where-are-the-cantors.html | Music | By Raymond Ericson | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/which-should-dominate-man-or-landscape.html | Photography | By A D Coleman | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/whos-afraid-of-classics.html | Whos Afraid of Classics | By Walter Kerr | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/wide-changes-due-at-the-top-in-un-thant-and-hoffman-to-go-bunche.html | WIDE CHANGES DUE AT THE TOP IN UN | By Sam Pope Brewer Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/wintertime-in-montauk-bleak-beauty-along-the-shore-wintertime-in.html | Wintertime in Montauk Bleak Beauty Along the Shore | By McCandlish Phillips Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/witness-accepted-by-galleys-judge-may-testify-on-allegation-of.html | WITNESS ACCEPTED BY GALLEYS JUDGE | By Homer Bigart Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |
| 2/28/1971 | https://www.nytimes.com/1971/02/28/archives/wood-field-and-stream-quail-hunt-under-a-hot-sun.html | Wood Field and Stream Quail Hunt Under a Hot Sun | By Nelson Bryant Special to The New York Times | RE0000667755 | 1999-03-24 | B00000650240 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/14-rothko-works-adorn-new-chapel-in-houston.html | 14 Rothko Works Adorn New Chapel in Houston | By Martin Waldron Special to The New York Times | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/action-by-big-four-sought-on-mideast-as-talks-stall-jarring-in.html | Actionby Big Four Sought On Mideast as Talks Stall | By Henry Tanner Special to The New York Times | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/al-mcguire-was-in-town-last-week.html | Sports of The Times | By Robert Lipsyte | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/albany-bill-asks-schoolaid-data-parochial-institutions-would-get.html | ALBANY BILL ASKS SCHOOLAID DATA | By Francis X Clines Special to The New York Times | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/americas-moral-egocentrism.html | Americas Moral Egocentrism | By J Enoch Powell | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/and-now-the-instant-courtroom.html | And Now the Instant Courtroom | By Irving Spiegel | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/article-12-no-title.html | Article 12  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/article-13-no-title.html | Article 13  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667760 | 1999-03-24 | B00000650245 |

| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667760 | 1999-03-24 | B00000650245 |
|---|---|---|---|---|---|---|
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/benedetti-recital-at-best-in-chopin.html | BENEDETTI RECITAL AT BEST IN CHOPIN | Peter G Davis | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/bridge-new-order-takes-over-today-at-contract-league-offices.html | Bridge New Order Takes Over Today At Contract League Offices | By Alan Truscott | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/busy-day-in-van-cortlandt-park-hurling-and-cricket-attract-devotees.html | Busy Day in Van Cortlandt Park | By Paul L Montgomery | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/car-pollution-stirs-useuropean-friction-american-law-held-bar-to.html | Car Pollution Stirs USEuropean Friction | By Clyde H Farnsworth Special to The New York Times | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/cast-changes-spur-2-sparkling-debuts-with-joffrey-ballet.html | Cast Changes Spur 2 Sparkling Debuts With Joffrey Ballet | By Anna Kisselgoff | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/catholic-schools-today-challenged-and-changing.html | Catholic Schools Today Challenged and Changing | By George Vecsey Special to The New York Times | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/chance-likes-his-chances-with-mets.html | Chance Likes His Chances With Mets | By Joseph Durso Special to The New York Times | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/chess-unusual-perception-marks-hills-victory-over-coleman.html | Chess Unusual Perception Marks  Hills Victory Over Coleman | By Al Horowitz | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/college-building-on-a-base-of-hope.html | College Building on a Base of Hope | By C Gerald Fraser | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/cooper-bows-here-with-french-horn.html | COOPER BOWS HERE WITH FRENCH HORN | Robert Sherman | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/corporate-bonds-face-huge-slate-but-market-is-confident-it-can.html | CORPORATE BONDS | By John H Allan | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/currier-captures-stratton-slalom-dartmouth-freshman-takes-new.html | CURRIER CAPTURES STRATTON SLALOM | By Michael Strauss Special to The New York Times | RE0000667760 | 1999-03-24 | B00000650245 |

| | | | | | |
|---|---|---|---|---|---|
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/detroit-imposes-a-limit-on-places-to-fill-er-up.html | Detroit Imposes a Limit On Places to Filler Up | By Jerry M Flint Special to The New York Times | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/duncan-phillipss-delightful-duty-in-introducing-artists-and-their.html | Duncan Phillipss Delightful Duty in Introducing Artists and Their Art Noted in Capital | By Rosemary Donihi Special to The New York Times | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/durham-demanding-a-referee-who-can-control-ali.html | Durham Demanding a Referee Who Can Control Ali | By Dave Anderson Special to The New York Times | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/education-board-bows-to-protests-and-puts-off-cuts-gives-union.html | EDUCATION BOARD BOWS TO PROTESTS AND PUTS OFF CUTS | By Martin Gansberg | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/figureskating-queen-hailed-by-peers.html | FigureSkating Queen Hailed by Peers | By Michael Katz Special to The New York Times | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/firkusny-exceeds-his-own-enviable-standards.html | Firkusny Exceeds His Own Enviable Standards | Donal Henahan | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/football-players-on-snowmobiles-after-spills-they-prefer-safety.html | Football Players on Snowmobiles After Spills They Prefer Safety Blitzes | By James Tuite Special to The New York Times | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/for-a-single-school-commissioner.html | Letters to the Editor | Max J Rubin | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/frances-mood-growing-uneasy-frances-mood-growing-uneasy-under-the.html | Frances Mood Growing Uneasy | By Henry Giniger Special to The New York Times | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/fulbright-hopes-to-force-nixons-advisers-to-testify-fulbright-prods.html | Fulbright Hopes to Force Nixons Advisers to Testify | By Terence Smith Special to The New York Times | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/hotel-thefts-up-sharply-across-nation-rise-here-is-stemmed.html | Hotel Thefts Up Sharply Across Nation | By Michael Knight | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/housewives-who-set-out-to-look-better-a-beauty-salon-that-did-the.html | Shop Talk | By Bernadine Morris | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/india-starts-voting-in-10day-poll.html | India Starts Voting in 10Day Poll | By Sydney H Schanberg Special to The New York Times | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/irish-dayton-two-problems-atlarge.html | Irish Dayton Two Problems AtLarge | By Sam Goldaper | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/israeli-company-young-and-lively-musicians-and-dancers-join-with.html | ISRAELI COMPANY YOUNG AND LIVELY | Howard Thompson | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/judge-challenges-memory-of-casey-sec-nominee-judge-challenges.html | Judge Challenges Memory Of Casey S E C Nominee | By Eileen Shanahan Special to The New York Times | RE0000667760 | 1999-03-24 | B00000650245 |

| | | | | | |
|---|---|---|---|---|---|
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/kennedy-in-visit-to-carolina-cites-calhoun-but-not-sherman.html | Kennedy in Visit to Carolina Cites Calhoun But NotSherman | By Roy Reed Special to The New York Times | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/knicks-paced-by-frazier-conquer-bullets-110104-knicks-conquer.html | Knicks Paced by Frazier Conquer Bullets 110104 | By Thomas Rogers Special to The New York Times | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/kriegsspiel-out-of-context.html | Letters to the Editor | Edmund Stillman | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/liechtensteins-male-electorate-refuses-to-give-women-the-vote-women.html | Liechtensteins Male Electorate Refuses to Give Women the Vote | By Thomas J Hamilton Special to The New York Times | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/livingstone-group-joins-linhart-trio.html | LIVINGSTONE GROUP JOINS LINHART TRIO | JohnS Wilson | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/men-not-laws.html | AT HOME ABROAP | By Anthony Lewis | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/mozart-ensemble-plays-pilgrims-and-pioneers.html | Mozart Ensemble Plays Pilgrims and Pioneers | Robert Sherman | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/myungwhun-chung-heard-with-the-little-orchestra.html | MyungWhun Chung Heard With the Little Orchestra | Peter G Davis | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/nationals-down-elizabeth-1-to-0-horton-nets-philadelphias-goal-in.html | NATIONALS DOWN ELIZABETH 1 TOO | By Alex Yannis | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/new-haven-best-to-cocker-spaniel-mrs-westphals-sagamore-toccoa.html | NEW HAVEN BEST | By Walter R Fletcher Special to The New York Times | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/new-pillows-that-may-suit-your-taste.html | Shop Talk | By Rita Reif | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/next-nuclear-alert.html | Letters to the Editor | Alexander Witold Rudzinski | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/nicklaus-wins-pga-crown-2d-time-casper-is-2-shots-back-at-283-and.html | Nicklaus Wins PGA Crown 2d Time | By Lincoln A Werden Special to The New York Times | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/nixon-aides-reported-to-debate-setting-of-a-definite-date-for.html | Nixon Aides Reported to Debate Setting Of a Definite Date for Ending War Role | By Max Frankel Special to The New York Times | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/no-hazard-found-in-mercury-in-air-state-conservation-agency-calls.html | NO HAZARD FOUND IN MERCURY IN AIR | By Thomas P Ronan Special to The New York Times | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/not-another-trend-please.html | Books of The Times | By Christopher Lehmann8208HAUPT | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/numbers-called-harlems-balm-numbers-are-called-the-balm-of-harlem.html | Numbers Called Harlems Balm | By Thomas A Johnson | RE0000667760 | 1999-03-24 | B00000650245 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/ontarios-new-premier-william-grenville-davis.html | Man in the News | By Edward Cowan Special to The New York Times | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/panacea-is-ruled-lipton-cup-victor-class-b-boats-victory-will-count.html | PANACEA IS RULED LIPTON CUP VICTOR | By Parton Reese Special to The New York Times | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/panel-to-study-change-in-pollution-bill.html | Panel to Study Change in Pollution Bill | By E W Ken Worthy Special to The New York Times | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/penn-trackmen-once-a-joke-are-erasing-opponents-smiles.html | Penn Trackmen Once a Joke Are Erasing Opponents Smiles | By Neil Amdur | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/penney-is-broadening-the-scope-of-its-operations-j-c-penney-begins.html | Penney Is Broadening the Scope of Its Operations | By Isadore Barmash | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/pension-funds-lead-rise-in-institutional-trading-institutions-lift.html | Pension Funds Lead Rise In Institutional Trading | By Terry Robards | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/personal-finance-pensions-possible-for-more-employes-as-smaller.html | Personal Finance | By Robert J Cole | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/polish-consumers-will-begin-to-pay-lower-food-prices-today.html | Polish Consumers Will Begin to Pay Lower Food Prices Today | By James Feron Special to The New York Times | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/postage-hike-and-inflation.html | Letters to the Editor | Taghi Thomas Kermani | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/problems-loom-in-us-payments-federal-reserve-bank-here-says-dollar.html | PROBLEMS LOOM IN US PAYMENTS | By H Erich Heinemann | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/railroads-press-contract-talks-strike-ban-ends-but-union-walkout-is.html | RAILROADS PRESS CONTRACT TALKS | By Philip Shabecoff Special to The New York Times | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/rangers-capture-5th-straight-42-park-injures-knee-in-spill-balon.html | RANGERS CAPTURE 5TH STRAIGHT 42 | By Gerald Eskenazi | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/relevance-on-middle-east.html | Letters to the Editor | Franklin H Littell | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/rioters-battle-police-in-a-second-revolt-in-an-italian-city-rioters.html | Rioters Battle Police In a Second Revolt In an Italian City | By Paul Hofmann Special to The New York Times | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/sadat-assures-palestinians-no-separate-peace-with-israelis.html | Sadat Assures Palestinians No Separate Peace With Israelis | By Raymond H Anderson Special to The New York Times | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/salant-cbss-man-behind-selling-of-the-pentagon.html | Salant CBSs Man Behind Selling of the Pentagon | By Jack Gould | RE0000667760 | 1999-03-24 | B00000650245 |

| | | | | | |
|---|---|---|---|---|---|
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/scribner-after-6-months-is-still-controversial-scribner-after-6.html | Scribner After 6 Months Is Still Controversial | By Leonard Buder | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/soviet-denounces-israels-position-says-refusal-of-a-complete.html | SOVIET DENOUNCES ISRAELS POSITION | By Bernard Gwertzman Special to The New York Times | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/st-sebastians-church-here-ordered-closed-on-march-31.html | St Sebastians Church Here Ordered Closed on March 31 | By George Dugan | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/state-of-our-asia-policy.html | The American Way in Asia as seen by Robert Osborn | By O Edmund Clubs | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/stockhausen-primes-audience-with-explanations.html | Stockhausen Primes Audience With Explanations | By Harold C Schonberg | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/stockholm-a-new-architectural-era.html | Arts Abroad | By Lars Gustafsson Special to The New York Times | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/supporters-of-supersonic-airliner-making-comeback-as-issue-shifts.html | Supporters of Supersonic Airliner Making Comeback as Issue Shifts From Environment to Economics | Dy Christopher Lydon Special to The New York Them | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/the-panthers-dead-or-regrouping-the-black-panther-party-finished-or.html | The Panthers Dead or Regrouping | By Earl Caldwell Special to The New York Times | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/the-thrust-into-laos-next-few-weeks-will-provide-a-verdict.html | News Analysis | By Alvin Shuster Special to The New York Times | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/theater-survival-of-st-joan-rock-opera-opens.html | Theater Survival of St Joan Rock Opera Opens | By Clive Barnes | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/theres-a-time-they-say-to-let-people-die.html | Theres a Time They Say to Let People Die | By Judy Klemesrud | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/topics-heating-up-at-latin-aid-bank-meeting-to-install-president.html | TOPICS HEATING UP AT LATIN AID BANK | By H J Maidenberg Special to The New York Times | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/transit-clicks-merrily-along.html | Advertising | By Philip H Dougherty | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/tully-recital-given.html | Tully Recital Given | By Pianist Goode | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/tv-queen-of-spades-in-miniature-nets-opera-theater-shows-melodrama.html | TV Queen of Spades in Miniature | By Donal Henahan | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/unionmanagement-conference-in-coal-industry-is-dissolved.html | UnionManagement Conference in Coal Industry Is Dissolved | By Ben A Franklin Special to The New York Times | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/unused-inflation-curb.html | Unused Inflation Curb | By A H Raskin | RE0000667760 | 1999-03-24 | B00000650245 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/us-moves-tanks-to-seal-frontier-to-enemy-in-laos-an-eastward-push.html | US MOVES TANKS TO SEAL FRONTIER TO ENEMY IN LAOS | By Craig R Whitney Special to The New York Times | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/wagner-leads-mass-by-choral-society.html | WAGNER LEADS MASS BY CHORAL SOCIETY | Theodore Strongin | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/wringer-washers-seen-likely-as-target-of-safety-proposal.html | Wringer Washers Seen Likely As Target of Safety Proposal | By John D Morris Special to The New York Times | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/1/1971 | https://www.nytimes.com/1971/03/01/archives/young-conductors-join-to-lead-philharmonic.html | Young Conductors Join To Lead Philharmonic | Allen Hughes | RE0000667760 | 1999-03-24 | B00000650245 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/100-yachts-start-race-to-nassau-smaller-classes-set-sail-in-squall.html | NO YACHTS START RACE TO NASSAU | By Parton Keese Special to The New York Times | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/2d-okonite-offer-is-sent-to-ltv-investor-group-says-its-bid-will.html | 2D OKONITE OFFER IS SENT TO LTV | By Alexander R Hammer | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/a-bomb-damages-the-new-school-blast-rocks-downtown-area-but-no-one.html | A BOMB DAMAGES THE NEW SCHOOL | By Douglas Robinson | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/a-sad-day-for-english-justice.html | A Sad Day for English Justice | By Michael Foot | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/after-65-years-the-oldest-giant-exits.html | Sports of The Times | By Arthur Daley | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/after-reds-took-washington.html | Books of The Times | By Thomas Lash | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/agent-is-queried-at-panther-trial-defendant-crossexamines-detective.html | AGENT IS QUERIED AT PANTHER TRIAL | By Edith Evans Asbury | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/alis-talkathon-leaves-almost-everyone-speechless.html | Alis Talkathon Leaves Almost Everyone Speechless | By Joe Nichols Special to The New York Times | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/apollo-14-astronauts-defend-value-of-manned-space-program.html | Apollo 14 Astronauts Defend Value of Manned Space Program | By Richard D Lyons Special to The New York Times | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/article-12-no-title.html | Article 12  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667757 | 1999-03-24 | B00000650242 |

| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667757 | 1999-03-24 | B00000650242 |
|---|---|---|---|---|---|---|
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/auction-of-fox-movie-memorabilia-brings-364480.html | Auction Fox Movie Memorabilia Brings 364480 | By Robert A Wright Special to The New York Times | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/board-of-education-meets-on-financial-crisis-today.html | Board of Education Meets On Financial Crisis Today | By Leonard Buder | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/bomb-in-capitol-causes-wide-damage-capitol-bombing-does-wide-damage.html | Bomb in Capitol Causes Wide Damage | By John W Finney Special to The New York Times | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/bond-prices-slip-trading-dries-up-this-weeks-record-volume-of-new.html | BOND PRICES SLIP TRADING DRIES UP | By John H Allan | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/bridge-superior-and-inferior-lines-of-play-can-net-same-result.html | Bride Superior and Inferior Lines Of Play Can Net Same Result | By Alan Truscott | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/british-reaffirm-persian-gulf-plan-assert-they-will-terminate.html | BRITISH REAFFIRM PERSIAN GULF PLAN | By Anthony Lewis Special to The New York Times | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/buffalo-bill-rides-again-in-fashion-and-in-memory-at-party.html | Buffalo Bill Rides Againin Fashion and in Memoryat Party | By Angela Taylor | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/capitol-rich-in-history-where-bomb-exploded.html | Capitol Rich in History Where Bomb Exploded | By Marjorie Hunter Special to The New York Times | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/catholic-spokesman-bars-plan-for-state-aid-on-teachers-pay.html | Catholic Spokesman Bars Plan For State Aid on Teachers Pay | BY Frank Lynn Special to The New York Times | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/china-sea-to-the-caribbean.html | China Sea to the Caribbean | By Arleigh A Burke | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/city-accuses-18-officers-of-queens-jail-brutality-18-accused-of.html | City Accuses 18 Officers Of Queens Jail Brutality | By Martin Gansberg | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/city-directs-mediators-to-help-resolve-union-pay-parity-issue.html | City Directs Mediators to Help Resolve Union Pay Parity Issue | By Damon Stetson | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/city-scores-state-on-movers-code-miss-myerson-says-public-needs.html | CITY SCORES STATE ON MOVERS CODE | By Richard Phalon | RE0000667757 | 1999-03-24 | B00000650242 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/cocacola-profit-at-record-peaks-for-70-and-quarter-corporations.html | CocaCola Profit at Record | By Clare M Reckert | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/comments-on-the-war-in-indochina.html | Letters to the Editor | Ernest T Clough | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/congo-protestants-seek-own-style-of-unity.html | Congo Protestants Seek Own Style of Unity | By Edward B Fiske Special to The New York Times | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/court-will-rule-on-birth-control-ban.html | Court Will Rule on Birth Control Ban | By Fred P Graham Special to The New York Times | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/deficit-expected-in-hospital-funds-loss-put-at-10million-by-beame.html | DEFICIT EXPECTED IN HOSPITAL FUNDS | By John Sibley | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/dr-paul-de-kruif-popularizer-of-medical-exploits-is-dead.html | Dr Paul de Kruif Popularizer Of Medical Exploits Is Dead | By Albin Krebs | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/edie-sees-3-rise-for-1971-outlays-projection-falls-well-below.html | EDIE SEES 3 RISE FOR 1971 OUTLAYS | By H Erich Heinemann | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/environmental-chief-asks-building-of-2-model-ssts.html | Environmental Chief Asks Building of 2 Model SSTs | By Christopher Lydon Special to The New York Times | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/equalservice-edict-irks-town-equalservice-edict-stuns-delta-town.html | EqualService Edict Irks Town | By Roy Reed Special to The New York Times | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/fairleigh-downs-dartmouth-5348-howard-routs-puerto-rico-10768-in-2d.html | FAIRLEIGH DOWNS DARTMOUTH 5348 | By Al Harvin | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/for-exotic-filipino-foods-9th-ave-is-the-place.html | For Exotic Filipino Foods 9th Ave Is the Place | By Jean Hewitt | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/giants-and-jets-shuffle-coaching-aides.html | Giants and Jets Shuffle Coaching Aides | By William N Wallace | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/governor-assails-steingut-on-talk-of-budgetcutting.html | Governor Assails Steingut On Talk of BudgetCutting | By William E Farrell Special to The New York Times | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/haefliger-sings-schumann-songs-a-gripping-dichterliebe-is-climax-of.html | HAEFLIGER SINGS SCHUMANN SONGS | By Donal Henahan | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/hester-warns-teamster-strike-could-close-nyu-downtown.html | Hester Warns Teamster Strike Could Close NYU Downtown | By Emanuel Perlmutter | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/ic4a-schedule-annoys-coaches-close-timing-of-trials-and-finals-to.html | IC4A SCHEDULE ANNOYS COACHES | By Neil Amdur | RE0000667757 | 1999-03-24 | B00000650242 |

| | | | | | |
|---|---|---|---|---|---|
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/injuries-to-defensemen-again-worry-rangers.html | Injuries to Defensemen Again Worry Rangers | By Gerald Eskenazi | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/ios-said-to-name-vesco-as-chairman.html | IOS Said to Name Vesco as Chairman | By Victor Lusinchi Special to The New York Times | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/israelis-are-hopeful.html | Israelis Are Hopeful | By Peter Grose Special to The New York Times | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/japans-student-army-disbands.html | Japans Student Army Disbands | By Takashi Oka Special to The New York Times | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/jerry-dadap-music-played-in-concert.html | JERRY DADAP MUSIC PLAYED IN CONCERT | Peter G Davis | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/jobfishing-with-tom-sawyer.html | Advertising | By Philip H Dougherty | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/legislature-gets-consumers-bills-governor-submits-proposals-on-unit.html | LEGISLATURE GETS CONSUME BILLS | By Francis X Clines Special to The New York Times | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Philip C Jessup | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/letter-to-the-editor-10-no-title.html | Letters to the Editor | John Henderson | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | G Kershaw Green | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor | William C Bohn | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | Louis Wolf | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/letter-to-the-editor-5-no-title.html | Letters to the Editor | Charles Sheldon | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/letter-to-the-editor-6-no-title.html | Letters to the Editor | Ray M Herrick | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/letter-to-the-editor-7-no-title.html | Letters to the Editor | Robert M Whelan | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/letter-to-the-editor-8-no-title.html | Letters to the Editor | R Austin Walker | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/letter-to-the-editor-9-no-title.html | Letters to the Editor | William Wallace Ford | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/liccioni-and-carol-neblett-sing-in-city-operas-new-louise.html | Liccioni and Carol Neblett Sing In City Operas New Louise | By Theodore Strongin | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/macleish-at-78-talks-of-new-play.html | MacLeish at 78 Talks of New Play | By George Gent | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/malaysia-is-about-to-amend-constitution-to-declare-discussion-of.html | Malaysia Is About to Amend Constitution to Declare Discussion of Racial Issues a Crime | By James P Sterba Special to The New York Times | RE0000667757 | 1999-03-24 | B00000650242 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/market-place-turning-around-national-screw.html | Market Place Turning Around National Screw | By Robert Metz | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/marks-set-by-new-york-life-insurer-lists-pennsy-loss-records-are.html | Marks Set by New York Life | By Robert J Cole | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/mayor-signs-bill-for-50-cab-rise-beginning-today-chart-will-compute.html | MAYOR SIGNS BILL FOR 50 CAB RISE BEGINNING TODAY | By Edward Ranzal | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/mets-planning-to-stress-more-hits-over-pitching.html | Mets Planning to Stress More Hits Over Pitching | By Joseph Durso Special to The New York Times | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/millions-vote-in-india-as-election-starts.html | Millions Vote in India as Election Starts | By Sydney H Schanberg Special to The New York Times | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/mills-bill-unites-2-welfare-ideas-limited-family-plan-with-aid-to.html | MILLS BILL UNITES 2 WELFARE IDEAS | By Warren Weaver Jr Special to The New York Times | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/miss-brooks-gives-program-songs-her-recital-debut.html | Miss Brooks Gives Program of Songs Her Recital Debut | Robert Sherman | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/mitchell-named-to-pilot-boston-u-in-basketball.html | Mitchell Named to Pilot Boston U in Basketball | By Gordon S White Jr | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/moscow-reduces-consumer-prices-electrical-appliances-are-among.html | MOSCOW REDUCES CONSUMER PRICES | By Bernard Gwertzman Special to The New York Times | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/murcer-plans-to-stress-base-hits-over-homers.html | Mercer Plans to Stress Base Hits Over Homers | By Leonard Koppett Special to The New York Times | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/ncaa-pairings-concern-phelps-fordham-coach-an-expenn-aide-prefers.html | NCAA PAIRINGS CONCERN PHELPS | By Sam Goldaper | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/new-airport-cab-service-starts-with-a-spurt-a-snarl-and-a-snort.html | New Airport Cab Service Starts With a Spurt a Snarland a Snort | By Frank J Prial | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/new-director-of-space-agency-james-chipman-fletcher.html | New Director of Space Agency | By John Noble Wilford | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/nixon-shifts-plan-on-teacher-corps-proposed-new-service-unit-will.html | NIXON SHIFTS PLAN ON TEACHER CORPS | By Jack Rosenthal Special to The New York Times | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/park-ave-malls-losing-fences-in-city-beautification-program.html | Park Ave Malls Losing Fences In City Beautification Program | By Eleanor Blau | RE0000667757 | 1999-03-24 | B00000650242 |

| | | | | | |
|---|---|---|---|---|---|
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/president-wins-midwest-backer-for-tax-sharing-gov-hearnes-of.html | PRESIDENT WINS MIDWEST BACKER FOR TAX SHARING | By James M Naughton Special to The New York Times | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/price-rises-of-119-are-set-on-paper-for-grocery-bags.html | Price Rises of 119 Are Set On Paper for Grocery Bags | By Gerd Wilcke | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/question-raised-on-caseys-firm-sec-forwards-details-of-case-to.html | QUESTION RAISED ON CASEYS FIRM | By Eileen Shanahan Special to The New York Times | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/rep-green-runs-in-philadelphia-opposes-rizzo-for-mayor-tates-advice.html | REP GREEN RUNS IN PHILADELPHIA | By Donald Janson Special to The New York Times | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/richard-zanuck-joining-warners-as-a-top-official.html | Richard Zanuck Joining Warners As a Top Official | By A H Weiler | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/riots-in-laquila-enter-fourth-day.html | RIOTS IN LAQUILA ENTER FOURTH DAY | By Paul Hofmann Special to The New York Times | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/saigon-reserves-move-westward-to-laos-border-fighting-is-reported.html | SAIGON RESERVES MOVE WESTWARD TO LAOS BORDER | By Iver Peterson Special to The New York Times | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/saigons-cambodia-drive-in-confusion-after-death-of-its-colorful.html | Saigons Cambodia Drive in Confusion After Death of Its Colorful Commander | By Craig R Whitney Special to The New York Times | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/sammy-price-plays-the-blues-recalling-boogiewoogie-era.html | Sammy Price Plays the Blues Recalling BoogieWoogie Era | By John S Wilson | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/silver-futures-show-price-rise-may-is-most-active-month-totaling.html | SILVER FUTURES SHOW PRICE RISE | By Elizabeth M Fowler | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/stage-long-wharf-takes-wry-looks-marriage.html | Stage Long Wharf Takes Wry Looks at Marriage | By Clive Barnes Special to The New York Times | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/states-press-to-regulate-snowmobiles.html | States Press to Regulate Snowmobiles | By Seth S King Special to The New York Times | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/stocks-rise-a-bit-as-trading-falls-1302-million-shares-traded-as.html | STOCKS RISE A MT AS TRADING FALLS | By Leonard Sloane | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/store-sales-here-rose-in-february-washingtons-birthday-shift-had-no.html | STORE SALES HERE ROSE IN FEBRUARY | By Herbert Koshetz | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/storm-king-plan-assailed-by-city-con-edison-facility-viewed-as.html | STORM KING PLAN ASSAILED BY CITY | By Peter Kihss | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/the-gumshoe-game.html | OBSERVER | By Russell Baker | RE0000667757 | 1999-03-24 | B00000650242 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/tv-of-war-and-hostages-but-lacking-persuasion.html | TV Of War and Hostages but Lacking Persuasion | By Jack Gould | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/us-bids-soviet-resolve-issue-of-berlin-access.html | US Bids Soviet Resolve Issue of Berlin Access | By Benjamin Welles Special to The New York Times | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/us-officials-seeking-ways-to-keep-government-buildings-open-while.html | US Officials Seeking Ways to Keep Government Buildings Open While Protected | By Richard Halloran Special to The New York Times | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/us-rebuffs-soviet-on-mideast-asks-end-of-propaganda-moves-us.html | US Rebuffs Soviet on Mideast | By Hedrick Smith Special to The New York Times | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/variety-merchandise-show-stirs-buyers.html | Variety Merchandise Show Stirs Buyers | By Thomas W Ennis | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/west-german-scientists-in-israel-working-hard-and-harmoniously.html | West German Scientists in Israel Working Hard and Harmoniously | By Moshe Brilliant Special to The New York Times | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/when-a-poet-is-in-charge-of-a-day-care-center.html | When a Poet Is in Charge of a Day Care Center | By Lisa Hammel | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/who-aimed-the-blunderbuss.html | IN THE NATION | By Tom Wicked | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/wood-field-and-stream-about-ducks.html | Wood Field and Stream About Ducks | By Nelson Bryant Special to The New York Times | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/young-germans-feel-less-guilt-on-jews.html | Young Germans Feel Less Guilt on Jews | By Lawrence Fellows Special to The New York Times | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/2/1971 | https://www.nytimes.com/1971/03/02/archives/zindels-miss-reardon-had-lengthy-evolution.html | Zindels Miss Reardon Had Lengthy Evolution | By Mel Gussow | RE0000667757 | 1999-03-24 | B00000650242 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/13-police-officers-on-east-side-win-stay-on-giving-testimony.html | 13 Police Officers on East Side Win Stay on Giving Testimony | By David Burnham | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/15-state-democrats-in-house-urge-us-welfare-takeover.html | 15 State Democrats in House Urge US Welfare TakeOver | By Richard L Madden Special to The New York Times | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/1billion-is-hit-in-bond-offers-corporate-and-taxexempt-financings.html | 1BILLION IS HIT IN BOND OFFERS | By John H Allan | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/4-teachers-get-6month-terms-for-continuing-newark-strike.html | 4 Teachers Get 6Month Terms For Continuing Newark Strike | By Fox Butterfield Special to The New York Times | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/4thcentury-church-found-in-jerusalem-basilica-from-fourth-century.html | 4thCentury Church Found in Jerusalem | By Peter Grose Special to The New York Times | RE0000667885 | 1999-03-24 | B00000651430 |

| | | | | | |
|---|---|---|---|---|---|
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/500million-us-outlay-asked-to-help-states-combat-crime.html | 500Million U5 Outlay A shed To Help states Combat Crime | By Robert B Semple Jr Special to The New York Times | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/advertising-trouble-for-tv-commercials.html | Advertising | By Philip H Dougherty | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/aiding-global-economy-nixon-message-aims-to-return-us-to-role-in-in.html | Aiding Global Economy | By Leonard S Silk | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/ali-to-log-3276-air-miles-before-monday-night-fight.html | Ali to Log 3276 Air Miles Before Mon day Night Fight | By Dave Anderson | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/american-eagle-outraces-fleet-turners-12meter-is-first-to-finish.html | AMERICAN EAGLE OUTRACES FLEET | By Parton Keese Special to The New York Times | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/an-election-issue-in-india-vicious-circle-of-growing-unemployment.html | An Election Issue in India Vicious Circle of Growing Unemployment and Lagging Output | By Sydney H Schanberg Special to The New York Times | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/anchorage-turns-urban-as-it-waits-for-big-oil-boom-to-start.html | Anchorage Turns Urban as It Waits for Big Oil Boom to Start | By Steven V Roberts Special to The New York Times | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/architect-of-the-capitol-george-malcolm-white.html | Architect of the Capitol George Malcolm White | By Glenn Fowler | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/barring-kahane-from-parley.html | Letters to the Editor | Reed Straus Bronx Feb 24 1971 | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/baseball-begins-attack-on-drugs-doctors-at-3hour-seminar-say-use-of.html | BASEBALL BEGINS ATTACK ON DRUGS | By Leonard Koppett Special to The New York Times | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/bellow-wins-3d-national-book-award.html | Bellow Wins 3d National Book Award | By George Gent | RE0000667885 | 1999-03-24 | B00000651430 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/boyle-is-indicted-in-mine-fund-use-accused-of-embezzlement-for.html | BOYLE IS INDICTED IN MINE FUND USE | By Ben A Franklin Special to The New York Times | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/bread-and-puppet-theaters-reality-bigger-and-stranger-than-life.html | Bread and Puppet Theaters Reality | By Mel Gussow | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/bridge-expert-can-disregard-caution-against-doubling-of-a-slain.html | Bridge Expert Can Disregard Caution Against Doubling of a Slam | By Alan Truscott | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/britains-reserves-soared-192million-in-february-but-news-brings.html | Britains Reserves Soared 192Million in February | By John M Lee Special to The New York Times | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/british-national-gallery-obtains-van-der-weyden.html | British National Gallery Obtains van der Weyden | By Bernard Weinraub Special to The New York Times | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/brother-and-sister-16-and-18-find-early-success-in-science.html | Brother and Sister 16 and 18 Find Early Success in Science | By Robert E Tomasson | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/builders-unions-to-revamp-rules-pact-curbs-overtime-and-bans-work.html | BUILDERS UNIONS TO REVAMP RULES | By Philip Shabecoff Special to The New York Times | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/cairo-says-israel-is-defiant-of-un-asserts-foe-makes-clear.html | CAIRO SAY ISRAEL IS DEFIANT OF UN | By Henry Tanner Special to The New York Times | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/calley-judge-expected-to-permit-medina-testimony.html | Galley Judge Expected to Permit Medina Testianony | By Homer Bigart Special to The New York Times | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/chicago-broadcasters-agree-to-add-community-services.html | Chicago Broadcasters Agree To Add Community Services | By Fred Ferretti | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/city-betting-agency-sets-march-29-goal-city-betting-corporation.html | City Betting Agency Sets March 29 Goal | By Emanuel Perlmutter | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/city-betting-unit-was-lent-800000-in-welfare-funds-28million.html | CITY BETTING UNIT WAS LENT 800000 IN WELFARE FUNDS | By Maurice Carroll | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/city-to-buy-yankee-stadium-in-move-to-keep-2-teams-city-to-buy.html | City to Buy Yankee Stadium In Move to Keep 2 Teams | By Edward Ranzal | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/congress-hails-apollo-14-crew-astronauts-urge-support-for-future.html | CONGRESS RAILS APOLLO 14 CREW | By Richard D Lyons Special to The New York Times | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/connecticut-towns-debate-power-lines-scenic-cost-power-lines-cost.html | Connecticut Towns Debate Power Lines Scenic Cost | By Joseph B Treaster Special to The New York Times | RE0000667885 | 1999-03-24 | B00000651430 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/cookes-recipe-mix-45million-then-add-750000.html | Cookes Recipe Mix 4S Million Then Add 750000 | By Gerald Eskenazi | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/copters-return-from-laos-with-the-dead.html | Copters Return From Laos With the Dead | By Gloria Emerson Special to The New York Times | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/court-bids-states-help-the-poor-pay-costs-of-divorce-tribunal-rules.html | COURT BIDS STATES HELP THE POOR PAY COSTS OF DIVORCE | By Fred P Graham Special to The New York Times | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/court-orders-review-of-a-plan-for-road-to-cut-through-park.html | Court Orders Review of a Plan For Road to Cut Through Park | By E W Kenworthy Special to The New York Times | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/downtown-scene-shaped-paintings-of-a-film-critic-space-is-explored.html | Downtown SceneShaped Paintings of a Film Critic | By David L Shirey | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | SPECIAL TO THE NEW YORK TIMES | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/equal-time-urged-for-strong-3d-party.html | Equal Time Urged for Strong 3d Party | By Warren Weaver Jr Special to The New York Times | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/exhibit-on-puerto-ricans-opens.html | Exhibit on Puerto Ricans Opens | By Alfonso A Narvaez | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/flexible-rates-described-as-alternative-big-pension-fund-wants-own.html | Flexible Rates Described as Alternative | By Richard Phalon | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/fordham-marquette-fives-accept-berths-in-ncaa-fordham-takes-berth.html | Fordham Marquette Fives Accept Berths in NCAA | By Gordon S White Jr | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/foster-retains-his-title-by-halting-carroll-in-4th-carroll-stopped.html | Foster Retains His Title By Halting Carroll in 4th | By Deane McGowen Special to The New York Times | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/from-social-whirl-to-aiding-addicts.html | From Social Whirl to Aiding Addicts | By Robert Mcg Thomas Jr | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/gangs-roam-dacca-streets.html | Gangs Roam Dacca Streets | By Tillman Durdin Special to The New York Times | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/governor-explains-privateschool-aid-position.html | Governor Explains Privateschool Aid Position | By Francis X Clines Special to The New York Times | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/great-stalins-ghost.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/growing-up-in-an-indian-village.html | Growing Up in an Ian Village | By Wilfred Pelletier | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/hearings-opened-in-capitol-blast-expert-asserts-bomb-could-have.html | HARINGS OPENED IN CAPITOL BLAST | By Marjorie Hunter Special to The New York Times | RE0000667885 | 1999-03-24 | B00000651430 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/higher-taxi-fares-discourage-riders-higher-taxi-fares-in-city-are.html | Higher Taxi Fares Discourage Riders | By Frank J Prial | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/his-majesty-75-to-win-flamingo-jim-french-2d-choice-today-in-155000.html | HIS MAJESTY 75 TO WIN FLAMINGO | By Joe Nichols Special to The New York Times | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/israel-termed-flexible.html | Israel Termed Flexible | By Benjamin Welles Special to The New York Times | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/j-p-stevens-records-deficit-and-a-drop-in-quarterly-sales-j-p.html | J P Stevens Records Deficit And a Drop in Quarterly Sales | By Herbert Koshetz | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/japanesechinese-trade-accord-an-annual-ritual.html | JapaneseChinese Trade Accord An Annual Ritual | By Takashi Oka Special to The New York Times | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/knicks-led-by-reed-top-bullets-10995.html | Knicks Led by Reed Top Bullets 10995 | By Al Harvin | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/kranepool-puts-into-practice-a-plan-to-become-a-met-hero.html | Kranepool Puts Into Practice A Plan to Become a Met Hero | By Joseph Durso Special to The New York Times | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/lanvinsquibb-modify-merger-cosmetic-makers-reduced-net-brings-new.html | Merger News | By Alexander R Hammer | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/learning-by-doing.html | Letters to the Editor | Magdalene Constan Montclair N J Feb 23 1971 | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/market-finishes-on-an-even-keel-dow-average-climbs-048-to-88301-as.html | MARKET FINISHES ON AN EVEN KEEL | By Leonard Sloane | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/market-place-banks-serving-fund-investors.html | Market Place Banks Serving Fund Investors | By Robert Metz | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/mgovern-urges-israeli-pullout-links-move-to-guarantees-of-the.html | MGOYERN URGES ISRAELI PULLOUT | By Hedric Smith Special to The New York Times | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/money-managerbroker-divorce-urged.html | Money ManagerBroker Divorce Urged | By Terry Robards | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/moscow-will-let-30-jews-emigrate-it-promises-exit-papers-to-group.html | MOSCOW WILL LET 30 JEWS EMIGRATE | By Bernard Gwertzman Special to The New York Times | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/music-a-rare-handel-solomon-one-of-his-best-oratorios-evokes-the.html | Music A Rare Handel | By Raymond Ericson | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/nyquist-is-lukewarm-to-private-aid-to-pupils-commissioner-wont.html | Nyquist Is Lukewarm Private Aid to Pupils | By William Stevens Special to The New York Times | RE0000667885 | 1999-03-24 | B00000651430 |

| | | | | | |
|---|---|---|---|---|---|
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/out-of-the-ashes-of-his-duplex-a-new-home-with-new-mood.html | Out of the Ashes of His Duplex A New Home With New Mood | By Rita Reif | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/pba-reports-city-will-drop-appeal-over-wage-parity-but-mayor.html | ERA REPORTS CITY WILL DROP APPEAL OVER WAGE PARITY | By Damon Stetson | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/pennsy-chief-sees-gains-but-depicts-problems-as-vast-progress-is.html | Pennsy Chief Sees Gains but Depicts Problems as Vast | By Robert E Bedingfield | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/penskerebuilt-ferrari-ready-to-roll-nearly-demolished-at-daytona.html | PenskeRebuilt Ferrari Ready to Roll | By John S Radosta | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/popes-mass-outdrew-sports-at-stadium.html | Popes Mass Outdrew Sports at Stadium | By Murray Chass | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/prices-increase-on-corn-futures-may-contract-shows-gain-sugar.html | PRICES INCREASE ON CORN FUTURES | By Elizabeth M Fowler | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/pride-and-worry-on-hungarys-economy.html | Pride and Worry on Hungarys Economy | By Alfred Friendly Jr Special to The New York Times | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/prospects-for-averting-a-steel-strike-are-held-slim.html | Prospects for Averting a Steel Strike Are Held Slim | By Robert Walker | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/prudential-hits-big-board-on-membership-prudential-head-scores-big.html | Prudential Hits Big Board on Membership | By Robert J Cole | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/put-his-trust-in-gold.html | Put His Trust in Gold | By Alden Whitman | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/quebec-puts-pressure-on-mcgill-to-change.html | Quebec Puts Pressure on McGill to Change | By Jay Walz Special to The New York Times | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/recent-graduates-of-harvard-found-taking-manual-jobs.html | Recent Graduates Of Harvard Found Taking Manual Jobs | By Robert Reinhold Special to The New York Times | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/recital-for-piano-by-ursula-oppens-69-busoni-winner-displays.html | RECITAL FOR PIANO BY URSULA OPPENS | By Donal Henahan | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/rockefeller-rebuffs-city-on-plea-for-school-funds.html | Rockefeller Rebuffs City On Plea for School Funds | By William E Farnell Special to The New York Times | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/saigon-bolsters-its-force-in-laos-seeks-to-counter-buildup-of-north.html | SAIGON BOLSTERS ITS FORCE IN LAOS | By Alvin Shuster Special to The New York Times | RE0000667885 | 1999-03-24 | B00000651430 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/school-board-orders-end-to-hiring-of-substitutes-10000-affected.html | School Board Orders End To Hiring of Substitutes | By Leonard Buder | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/senate-reopens-casey-hearing-information-on-65-suit-received-senate.html | Senate Reopens Casey Hearing Information on 65 Suit Received | By Eileen Shanahan Special to The New York Times | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/senators-told-johnson-officials-began-army-check-on-civilians.html | Senators Told Johnson Officials Began Army Check on Civilians | By Richard Halloran Special to The New York Times | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/slum-residents-to-join-boards-of-protestant-welfare-agencies.html | Slum Residents to Join Boards Of Protestant Welfare Agencies | By Lacey Fosburgh | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/some-french-restaurants-skewered.html | Some French Restaurants Skewered | By John L Hess Special to The New York Times | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/status-of-greek-junta.html | Letters to the Editor | Edward C Diedrich New York Feb 26 1971 | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/steigs-likable-pigs.html | Letters to the Editor | William Stein New York Feb 23 1971 | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/study-casts-doubt-on-test-for-sarcoid-an-inflammatory-disease.html | study Casts Doubt on Test for Sarcbid an Inflammatory Disease | By Lawrence K Aitman | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/symington-protests-kissingers-power.html | Symington Protests Kissingers Power | By John W Finney Special to The New York Times | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/the-kissinger-role.html | WASHINGTON | By James Reston | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/the-mood-changes-when-senator-hughes-speaks.html | The Mood Changes When Senator Hughes Speaks | By R W Apple Jr Special to The New York Times | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/the-muted-role-of-the-ballyhoo-drums.html | Sports of The Times | By Arthur Daley | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/theater-mime-troupe-goes-astray-play-about-panthers-presented-at.html | Theater Mime Troupe Goes Astray | By Clive Barnes | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/to-measure-life-quality.html | Letters to the Editor | Helene Ann ProppNew York Feb 24 1971 | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/viewpoint-on-abortion.html | Letters to the Editor | S Raymond Gambino MD New York Feb 17 1971 | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/wagering-marks-are-set-at-yonkers.html | Wagering Marks Are Set at Yonkers | BY Louis Effrat Special to The New York Times | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/3/1971 | https://www.nytimes.com/1971/03/03/archives/wood-pulp-price-to-rise-10-a-ton-increase-on-april-1-set-by.html | WOOD PULP PRICE TO RISE 10 A TON | By Gerd Wilcke | RE0000667885 | 1999-03-24 | B00000651430 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/-please-open-your-mouth-and-say-.html | Please Open Your Mouth and Say | By Robert Lipsyte | RE0000667886 | 1999-03-24 | B00000651432 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/2-banks-here-cut-mortgage-rates-chase-and-chemical-lower-charge-to.html | 2 BANKS HERE CUT MORTGAGE RATES | By H Erich Heinemann | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/2-yippies-charge-harassment-in-investigation-of-capitol-bombing.html | 2 Yippies Charge Harassment in Investigation of Capitol Bombing | By Bill Kovach Special to The New York Times | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/6-policemen-and-an-informer-indicted-for-rights-violations-on-west.html | 6 Policemen and an Informer Indicted for Rights Violations on West Coast | By Steven V Roberts Special to The New York Times | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/a-s-joins-new-york-thrust-into-jersey-abraham-straus-is-joining-new.html | AS Joins New York Thrust Into Jersey | By Isadore Barmash | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/action-by-aurelio-scored-by-ronan.html | ACTION BY AURELIO SCORED BY RONAN | By Maurice Carroll | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/ali-flits-like-a-butterfly-flees-like-a-bee.html | Ali Flits Like a Butterfly Flees Like a Bee | By Dave Anderson | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/alioto-says-material-for-look-article-came-illegally-from.html | Alioto Says Material for Look Article Came Illegally From Government Agencies | By Richard Halloran Special to The New York Times | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/and-in-the-gold-robe-joe-frazier.html | And in the Gold Robe  Joe Frazier | By Judy Klemesrud | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/astarte-is-back-its-lure-intact-joffreys-mixedmedia-piece-retains.html | ASTARTE IS BACK ITS LURE INTACT | By Anna Kisselgoff | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/at-aldo-parisots-cello-recital-2-world-premieres.html | At Aldo Parisots Cello Recital 2 World Premieres | By Harold C Schonberg | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/big-board-moving-ahead-with-negotiated-rates-will-use-the-secs.html | Big Board Moving Ahead With Negotiated Rates | By Terry Robards | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/bridge-perkins-dean-of-columnists-was-also-a-player-of-note.html | Bridge Perkins Dean of Columnists Was Also a Player of Note | By Alan Truscott | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/british-postal-union-acts-to-end-strike.html | British Postal Union Acts to End Strike | By Anthony Lewis Special to The New York Times | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/bush-new-ambassador-to-the-u-n-eases-into-his-post-genially.html | Bush New Ambassador to the U N Eases Into His Post Genially | By Nadine Brozan | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/car-sales-up-for-month-but-lag-in-last-10-days-newauto-sales.html | Car Sales Up for Month But Lag in Last 10 Days | By William D Smith | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/cheating-irks-coupon-issuers.html | Cheating Irks Coupon Issuers | By Philip H Dougherty | RE0000667886 | 1999-03-24 | B00000651432 |

| | | | | | |
|---|---|---|---|---|---|
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/chess-kevitz-defense-can-lead-to-classic-or-modern-play.html | Chess Kevitz Defense Can Lead To Classic or Modern Play | By Al Horowitz | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/city-is-told-betting-ad-sells-big-board-short-city-told-betting.html | City is Told Betting Ad Sells Big Board Short | By Emanuel Perlmutter | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/city-plan-on-stadium-purchase-calls-for-sliding-rental-fees.html | City Plan on Stadium Purchase Calls for Sliding Rental Fees | By Murray Schumach | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/communist-china-orbits-2d-satellite-second-satellite-orbited-by.html | Communist China Orbits 2d Satellite | By John W Finney Special to The New York Times | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/concordes-cost-now-at-2billion-airline-project-is-under-new-attack.html | CONCORDES COST NOW AT 2BILLION | By Clyde H Farnsworth Special to The New York Times | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/democrats-urge-ban-on-gifts-in-major-campaigns.html | Democrats Urge Ban on Gifts in Major Campaigns | By Warren Weaver Jr Special to The New York Times | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/disruption-in-the-schools.html | Disruption in the Schools | David Gordon Far Rockaway N Y Feb 22 1971 | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/doctors-study-in-zoos-to-aid-people-doctors-study-in-zoos-to-help.html | Doctors Study in Zoos to Aid People | By Lawrence K Altman | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/education-official-defends-school-layoffs-at-city-council-hearing.html | Education Official Defends School Layoffs at City Council Hearing | By Leonard Buder | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/egypt-again-feasts-on-tourist-trade-after-a-long-famine.html | Egypt Again Feasts on Tourist Trade After a Long Famine | By Raymond H Anderson Special to The New York Times | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/executioner-scores-by-head-in-flamingo-flamingo-is-won-by.html | Executioner Scores By Head in Flamingo | By Joe Nichols Special to The New York Times | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/exhibitions-to-tax-yank-hurlers.html | Exhibitions to Tax Yank Hurlers | By Leonard Koppett Special to The New York Times | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/experts-assure-house-sst-would-not-be-harmful.html | Experts Assure House SST Would Not Be Harmful | By Christopher Lydon Special to The New York Times | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/first-pennsylvania-drops-merger-plan.html | First Pennsylvania Drops Merger Plan | By Alexander R Hammer | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/first-recorded-teller-vote-is-taken-in-the-house.html | First Recorded Teller Vote Is Taken in the House | By Marjorie Hunter Special to The New York Times | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/foe-said-to-fire-across-the-dmz-at-us-aircraft-us-command-in-saigon.html | FOE SAID TO FIRE ACROSS THE DMZ AT US AIRCRAFT | By Alvin Shuster Special to The New York Times | RE0000667886 | 1999-03-24 | B00000651432 |

| | | | | | |
|---|---|---|---|---|---|
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/geigers-approach-at-brown-total-commitment-to-athletics.html | Geigers Approach at Brown Total Commitment to Athletics | By Gordon S White Jr | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/get-carter-recalls-the-fiction-of-an-earlier-era.html | Get Carter Recalls the Fiction of an Earlier Era | By Vincent Canby | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/group-seeks-to-bar-rca-shift-of-executives-to-new-canaan.html | Group Seeks to Bar RCA Shift of Executives to New Canaan | By Will Lissner | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/h-j-heinz-raises-profit-to-records-companies-report-earnings.html | H J Heinz Raises Profit to Records | By Clare M Reckert | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/harlem-division-testing-ends.html | Harlem Division Testing Ends | By Linda Greenhouse Special to The New York Times | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/hospitals-head-envisions-cut-in-outpatient-services.html | Hospitals Head Envisions Cut in Outpatient Services | By Richard D Lyons Special to The New York Times | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/house-authorizes-rise-in-bond-rate-backs-longterm-issues-at-more.html | HOUSE AUTHORIZES RISE IN BOND RATE | By Edwin L Dale Jr Special to The New York Times | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/how-they-taught-me-i-was-a-jew.html | How They Taught Me I Was a Jew | By Alla Rusinek | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/hungarian-quartet-in-3-bartok-works.html | HUNGARIAN QUARTET IN 3 BARTOK WORKS | Donal Henahan | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/investors-put-money-into-levis-the-public-puts-cash-into-levis.html | Investors Put Money Into Levis | By Robert D Hershey Jr | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/israel-and-the-canal.html | Israel and the Canal | Manfred J Waserman Springfield Va Feb 26 1971 | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/israeli-stand-worries-eastern-europe.html | Israeli Stand Worries Eastern Europe | By Alfred Friendly Jr Special to The New York Times | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/judge-in-jersey-clears-a-suit-on-sex-education.html | Judge in Jersey Clears a Suit on Sex Education | By Ronald Sullivan Special to The New York Times | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/jury-is-studying-italian-picketing-rights-group-investigated-for.html | JURY IS STUDYING ITALIAN PICKETING | By Morris Kaplan | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/juvenile-crime-worrying-soviet-justice-minister-calls-for.html | JUVENILE CRIME WORRYING SOVIET | By Bernard Gwertzman Special to The New York Times | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/lawyerlegislators.html | LawyerLegislators | Morris Alex Brooklyn Feb 19 1971 | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Paul Siegel New York Feb 25 1971 | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | Max H Tufel Bellerose N Y Feb 21 1971 | RE0000667886 | 1999-03-24 | B00000651432 |

| | | | | | |
|---|---|---|---|---|---|
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/lincoln-center-drive-nets-300000.html | Lincoln Center Drive Nets 300000 | By Howard Taubman | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/lindsay-scored-by-procaccino-called-stalking-horse-for-a-kennedy.html | LINDSAY SCORED BY PROCACCINO | By Clayton Knowles | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/mets-encouraged-by-seaver-debut-no-sign-of-arm-trouble-in-twoinning.html | METS ENCOURAGED BY SEAVER DEBUT | By Joseph DursoSpecial to The New York Times | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/miss-portney-gives-debut-piano-recital.html | MISS PORTNEY GIVES DEBUT PIANO RECITAL | Allen Hughes | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/namath-is-thrown-for-a-loss-on-links.html | Namath Is Thrown for a Loss on Links | By Lincoln A Werden Special to The New York Times | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/nassau-race-won-by-running-tide.html | NASSAU RACE WON BY RUNNING TIDE | By Pairton Keese Special to The New York Times | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/negro-migration-to-north-found-steady-since-40s-negro-migration-is.html | Negro Migration to North Found Steady Since 40s | By Jack RosenthalSpecial to The New York Times | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/new-lighting-in-the-pantheon.html | New Lighting in the Pantheon | By Thomas Lask | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/new-triple-pays-1189-to-54-as-westbury-opens-westbury-triple-pays.html | New Triple Pays 1189 To 54 as Westbury Opens | By Louis Effrat Special to The New York Times | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/nixon-wants-draft-authority-left-with-congress.html | Nixon Wants Draft Authority Left With Congress | By David E Rosenbaum Special to The New York Times | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/no-oil-no-honor.html | No Oil No Honor | Harry Greenberg Great Neck L I Feb 25 1971 | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/nyquist-nullifies-2-actions-of-board-in-mount-vernon.html | Nyquist Nullifies 2 Actions of Board In Mount Vernon | By Frank Lynn Special to The New York Times | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/offering-by-ge-is-sold-quickly-200million-in-debentures-rise-to.html | OFFERING BY GE IS SOLD QUICKLY 200Million in Debentures Rise to Premium Above Their Original Price OTHER CORPORATES LAG New TaxFree Bond Sales Are More Successful in Attracting Investors | By John H Allan | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/opera-an-exciting-trovatore-at-met.html | Opera An Exciting Trovatore at Met | By Raymond Ericson | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/opulence-marks-moroccan-envoys-fete.html | Opulence Marks Moroccan Envoys Fete | By Rosemary Bonihi Special to The New York Times | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/personal-finance-single-taxpayer-faces-higher-rate-and-difficulties.html | Personal Finance | By Elizabeth M Fowler | RE0000667886 | 1999-03-24 | B00000651432 |

| | | | | | |
|---|---|---|---|---|---|
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/philadelphia-miss-erasing-memories-of-violence-philadelphia-miss-is.html | Philadelphia Miss Erasing Memories of Violence | By Roy ReedSpecial to The New York Times | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/planners-vote-zone-plan-to-save-fifth-ave-stores.html | Planners Vote Zone Plan To Save Fifth Ave Stores | By Steven B Weisman | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/police-to-expand-twoman-plainclothes-patrols-murphy-reports-test.html | Police to Expand TwoMan Plainclothes Patrols | By C Gerald Fraser | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/poll-finds-nixon-rating-lowest-after-saigons-invasion-of-laos.html | Poll Finds Nixon Rating Lowest After Saigons Invasion of Laos | By James M Naughton Special to The New York Times | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/president-accountable.html | President Accountable | Victor Gold Press Secretary to the Vice President Washington Feb 23 1971 | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/prices-are-mixed-in-grain-traiding-wheat-contracts-decline-silver.html | PRICES ARE MIXED IN GRAIN TRADING | By James J Nagle | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/principal-weighs-effect-of-layoff-wonders-how-school-will-do.html | PRINCIPAL WEIGHS EFFECT OF LAYOFF | By Andrew H Malcolm | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/prompt-reports-on-mylai-4-cited-copter-chief-tells-trial-of.html | PROMPT REPORTS ON MYLAI 4 CITED | By Homer Bigart Special to The New York Times | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/psychiatrist-assays-mansons-role.html | Psychiatrist Assays Mansons Role | By Earl Caldwell Special to The New York Times | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/pure-chance-makes-stander-a-leading-bloodhound-owner.html | Pure Chance Makes Stander A Leading Bloodhound Owner | By Walter R Fletcher | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/rangers-overcome-seals-at-garden-81.html | Rangers Overcome Seals at Garden 81 | By Gerald Eskenazi | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/reagan-urges-huge-cut-in-california-relief-rolls-would-reduce.html | Reagon Urges Huge Cut In California Relief Rolls | By Wallace Turner Special to The New York Times | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/recommendation-that-japanese-government-monopoly-need-not-print.html | Recommendation That Japanese Government Monopoly Need Not Print Cigarette Warning Is Assailed | By Takashi Oka Special to The New York Times | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/rising-prize-sap.html | Rising Prize Sap | By Russell Baker | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/round-tops-director-22-now-on-trails-in-vietnam.html | Round Tops Director 22 Now on Trails in Vietnam | By Michael Strauss Special to The New York Times | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/school-budget-crisis-city-finds-that-the-board-of-education-has.html | School Budget Crisis | By Martin Tolchin | RE0000667886 | 1999-03-24 | B00000651432 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archiv es/sec-penalizes-cornfeld-and-3-exios-chief-and-aides-are-charged-with.html | SEC PENALIZES CORNFELD AND 3 | By Eileen Shanahan Special to The New York Times | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archiv es/space-lights-traced-to-cosmic-rays.html | Space Lights Traced to Cosmic Rays | By John Noble Wilford | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archiv es/sparkman-assails-nixon-for-refusing-to-spend-8billion-sparkman.html | Sparkman Assails Nixon For Refusing To Spend 8Billion | By John Herbers Special to The New York Times | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archiv es/stage-the-grand-tarot-charles-ludlam-is-cast-as-a-comic-fool-in.html | Stage TheGrandTare | By Mel Gussow | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archiv es/state-department-says-rogers-does-play-decisive-policy-role.html | State Department Says Rogers Does Play Decisive Policy Role | By Terence Smith Special to The New York Times | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archiv es/state-view-of-city-schools-no-excuse-for-deficit-now-state.html | State View of City Schools No Excuse for Deficit Now | By David K Shipler | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archiv es/stocks-are-mixed-in-narrow-range-turnover-drops-slightly-as.html | STOCKS ARE MIXED IN NARROW RANGE | By Leonard Sloane | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archiv es/substitute-teacher-barbara-fiderer-karakhan.html | Substitute Teacher Barbara Fiderer Karakhan | By Deirdre Carmody | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archiv es/the-highway-juggernaut-cont.html | The Highway Juggernaut Cont | By Tom Wicker | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archiv es/theater-inept-macbeth-from-yale-play-just-comes-alive-in-closing.html | Theater Inept Macbeth From Yale | By Clive Barnes Special to The New York Times | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archiv es/thieu-repeats-hint-of-invasion-of-north.html | Thieu Repeats Hint of Invasion of North | By Craig R Whitney Special to The New York Times | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archiv es/to-cook-japanese-style-it-helps-if-you-have-obliging-butcher.html | To Cook Japanese Style It Helps If You Have Obliging Butcher | By Craig Claiborne | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archiv es/track-revenue-increase-gets-legislatures-final-approval.html | Track Revenue Increase Gets Legislatures Final Approval | Thomas P Ronan Special to The New York Times | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archiv es/trial-told-of-panthers-chagrin-after-police-foiled-sniper-plan.html | Trial Told of Panthers Chagrin After Police Foiled Sniper Plan | By Edith Evans Asbuby | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archiv es/tv-networks-circulate-tentative-fall-schedules.html | TV Networks Circulate Tentative Fall Schedules | By Fred Ferretti | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archiv es/two-plainclothes-patrolmen-indicted-in-shakedown.html | Two Plainclothes Patrolmen Indicted in Shakedown | By Juan M Vasquez | RE0000667886 | 1999-03-24 | B00000651432 |

| | | | | | |
|---|---|---|---|---|---|
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/two-years-a-peking-hostage.html | Two Years a Peking Hostage | By Anthony Grey | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/ugandas-new-leader-solidly-in-control.html | Ugandas New Leader Solidly in Control | By William Borders Special to The New York Times | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/uneconomic-sst.html | Uneconomic SST | George Litchford Northport L I Feb 21 1971 | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/unhappy-customers-can-air-complaints-to-chrysler-officer-chrysler.html | Unhappy Customers Can Air Complaints To Chrysler Officer | By Agis Salpukas Special to The New York Times | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/us-and-uruguay-scored-on-dr-fly-freed-americans-wife-and-son-charge.html | US AND URUGUAY SCORED ON DR FEY | By Anthony Ripley Special to The New York Times | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/vanderbilt-wary-on-use-of-triple-nyra-head-will-await-effects-at.html | VANDERBILT WARY ON USE OF TRIPLE | By Steve Cady | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/4/1971 | https://www.nytimes.com/1971/03/04/archives/wood-field-and-stream-littoral-society-is-again-calling-for.html | Wood Field and Stream | By Nelson Bryant | RE0000667886 | 1999-03-24 | B00000651432 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/1000-are-present-for-book-awards-winners-receive-1000-at-ceremony.html | 1000 ARE PRESENT FOR BOOK AWARDS Winners Receive 1000 at Ceremony in Tully Hall | By George Gent | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/200million-budget-cuts-asked-by-gop-in-albany-200million-state.html | 200Million Budget Cuts Asked by GOP in Albany | By Francis X Clines Special to The New York Times | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/a-kirsten-celebration-soprano-marking-25-years-at-the-met-repeats.html | A Kirsten Celebration Soprano Marking 25 Years at the Met Repeats Her Debut Role in 13oheme | By Raymond Ericson | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/a-play-by-brecht-staged-in-london-gaskill-makes-man-is-man-a.html | A PLAY BY BRECHT STAGED IN LONDON | Irving Wardle Special to The New York Times | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/abc-asks-waiver-for-tuesday-tops-programs-leading-network-appeals.html | ABC ASKS WAIVER FOR TUESDAY TOPS | By Fred Ferretti | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/accord-in-libya-reached-by-esso-dispute-over-liquefiedgas-exports.html | ACCORD IN LIBYA REACHED BY ESSO | By John M Lee Special to The New York Times | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/after-a-quiet-spell-for-parties-suddenly-everybody-picked-the-same.html | After a Quiet Spell for Parties Suddenly Everybody Picked the Same Day | By Bernadine Morris | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/agent-testifies-on-panthers-escape.html | Agent Testifies on Panthers Escape | By Edith Evans Asbury | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/ailing-agee-of-mets-facing-xrays-today.html | Ailing Agee of Mets Facing XRays Today | By Joseph Durso Special to The New York Times | RE0000667883 | 1999-03-24 | B00000651428 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/alex-taylor-sings-gaslight-program.html | ALEX TAYLOR SINGS GASLIGHT PROGRAM | Mike Jahn | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/ali-accepts-underdog-role-with-aplomb-of-favorite-ali-finds-outlet.html | Ali Accepts Underdog Role With Aplomb of Favorite | By Joe Nichols Special to The New York Times | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/ballet-hodess-abyss-lili-cockerille-joins-wayne-in-revival.html | Ballet Hodess Abyss | By Clive Barnes | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/beame-checking-school-deficit-wants-to-see-if-40million-gap-in.html | BEANIE CHECKING SCHOOL DEFICIT Wants to See if 40Million Gap in Budget Is Real | By Richard Phalon | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/beame-condemns-fiscal-blunder-attacks-citys-handling-of-police.html | BEAME CONDEMNS FISCAL BLUNDER Attacks Citys Handling of Police Parity Pay Dispute | By Damon Stetson | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/big-4-statement-blocked.html | Big 4 Statement Blocked | By Henry Tanner Special to The New York Times | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/bombs-and-balance.html | Bombs and Balance | By James Reston | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/boyle-quits-post-with-umw-bank-indicted-union-head-forced-out-under.html | BOYLE QUITS POST WITH UMW BANK | By Ben A Franklin Special to The New York Times | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/bridge-allstar-team-opens-2-days-of-competition-here-today.html | BridgeAllStar Team Opens 2 Days Of Competition Here Today | BY Alan Truscott | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/caseys-nomination-is-supported-again-casey-nomination-is-backed.html | Caseys Nomination Is Supported Again | By Eileen Shanahan Special to The New York Times | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/city-board-defied-on-school-cuts-some-local-units-planning-to.html | CITY BOARD DEFIED ON SCHOOL CUTS | By Leonard Buder | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/concern-is-expressed-by-substitutes.html | Concern Is Expressed by Substitutes | By Lacey Fosburgh | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/corporate-bond-prices-advance-surge-puzzles-dealers-credit-markets.html | Corporate Bond Prices Advance | By John H Allan | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/defending-army-engineers.html | Defending Army Engineers | Michael Kalette Yorktown Heights N Y Feb 8 1971 | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/designed-in-us-made-in-hong-kong.html | Designed in US Made in Hong Kong | By Rita Reif | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/dickinsons-68-leads-by-stroke-in-doral-open-five-tied-for-2d.html | Dickinsons 68 Leads by Stroke in Doral Open | By Lincoln A Werden Special to The New York Times | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/dole-backs-curb-on-campaign-fund-supports-some-realistic-limit-for.html | DOLE BACKS CURB ON CAMPAIGN FUND | By Warren Weaver Jr Special to The New York Times | RE0000667883 | 1999-03-24 | B00000651428 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/dow-is-up-by-897-as-trading-rises-index-closes-at-89136-to-reach.html | DOW IS UP BY 897 AS TRADING RISES | By Leonard Sloane | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/east-pakistani-leader-orders-easing-of-general-strike.html | East Pakistani Leader Orders Easing of General Strike | By Tillman Durdin Special to The New York Times | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/filipinos-a-fastgrowing-us-minority.html | Filipinos A FastGrowing US Minority | By Earl Caldwell Special to The New York Times | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/final-sorc-sail-scheduled-today-running-tide-is-expected-to-clinch.html | FINAL SORC SAIL SCHEDULED TODAY | By Parton Keese Special to The New York Times | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/frazier-puts-hook-into-victory-party-frazier-throws-hook-into-party.html | Frazier Puts Hook Into Victory Party | By Dave Anderson Special to The New York Times | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/freeport-hs-is-closed-after-brawl.html | Freeport HS Is Closed After Brawl | By Roy R Silver | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/greta-keller-sings-and-evokes-aura-of-the-twenties.html | Greta Keller Sings And Evokes Aura Of the Twenties | By John S Wilson | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/henry-viiis-music-heard-at-hunter-crumhorn-and-rebec-used-in.html | HENRY VIIIS MUSIC HEARD AT HUNTER | Donal Henahan | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/heroic-art-is-shown-in-harlem.html | Heroic Art Is Shown in Harlem | By David L Shirey | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/hollywood-inside-and-out.html | Hollywood Inside and Out | By Walter Clemons | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/in-auburn-snowplows-had-their-own-problems.html | In Auburn Snowplows Had Their Own Problems | By Douglas Robinson Special to The New York Times | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/in-ottawa-where-snow-is-12-feet-deep-theres-no-place-to-shovel-it.html | In Ottawa Where Snow Is 12 Feet Deep Theres No Place to Shovel It Any More | By Jay Walz Special to The New York Times | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/insurers-stake-in-pennsy-estimated-at-500million-13-insures-hold.html | Insurers Stake in Pennsy Estimated at 500Million | By Robert J Cole | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/israel-bond-drive-seeks-1billion-jewish-leaders-set-goal-of.html | ISRAEL BOND DRIVE SEEKS 1BILLION | By Irving Spiegel Special to The New York Times | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/jersey-symphony-a-success-story.html | Jersey Symphony A Success Story | By Donal Henahan | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/judith-alstadter-in-varied-program.html | JUDITH ALSTADTER IN VARIED PROGRAM | Allen Hughes | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/knicks-play-76ers-opening-long-weekend.html | Knicks Play 76ers Opening Long Weekend | By Thomas Rogers | RE0000667883 | 1999-03-24 | B00000651428 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/ky-seeks-stepup-in-us-air-support-says-it-is-needed-in-laos-to.html | KY SEEKS STEPUP IN US AIR SUPPORT | By Iver Peterson Special to The New York Times | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/latin-nationalists-annoyed-by-yankees-on-tv-screen-leftists-and.html | Latin Nationalists Annoyed By Yankees on TV Screen | By Malcolm W Browne Special to The New York Times | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | Thelma Watkins Creskill N J Feb 22 1971 | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | Florence Bailis Katzenstein Hastings8208on8208Hudson N Y Feb 26 1971 | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/market-place-national-screw-in-retrospect.html | Market Place National Screw In Retrospect | By Robert Metz | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/mayor-seeks-92million-for-methadone.html | Mayor Seeks 92Million for Methadone | By Edward Ranzal | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/mayor-to-propose-new-tax-program-of-8764million-payroll-parking-and.html | MAYOR TO PROPOSE NEW TAX PROGRAM OF 8764MILLION | By Maurice Carroll | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/mercury-as-fungicide.html | Mercury as Fungicide | Valfrid Paulsson Director General Swedish National Environment Protection Board Solna Sweden Feb 11 1971 | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/mike-nichols-to-stage-latest-play-by-simon.html | Mike Nichols to Stage Latest Play by Simon | By Louis Calta | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/morris-resigns-in-harpers-dispute-morris-resigns-as-top-editor-in.html | Morris Resigns in Harpers Dispute | By Alden Whitman | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/mylai-inquiry-ban-is-laid-to-general-calley-trial-hears-that.html | Mylai Inquiry Ban Is Laid to General | By Homer Bigart Special to The New York Times | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/new-york-magazine-shifts-discussed.html | New York Magazine Shifts Discussed | By Lawrence Van Gelder | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/nixon-accuses-symington-of-cheap-shot-at-rogers.html | Nixon Accuses Symington Of Cheap Shot at Rogers | By John W Finney Special to The New York Times | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/nixon-aides-defend-postponing-outlays.html | Nixon Aides Defend Postponing Outlays | By John Herbers Special to The New York Times | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/nixon-expresses-hope-on-mideast-indicates-he-would-accept-tacit.html | NIXON EXPRESSES HOPE ON MIDEAST | By Hedrick Smith Special to The New York Times | RE0000667883 | 1999-03-24 | B00000651428 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/nixon-in-a-shift-asks-public-jobs-for-unemployed-would-let-states-a.html | NIXON IN A SHIFT ASKS PUBLIC JOBS FOR UNEMPLOYED | By James M Naughton Special to The New York Times | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/payroll-tax-plan-fought-in-albany-suburban-legislators-vow-to.html | PAYROLL TAX PLAN FOUGHT IN ALBANY Suburban Legislators Vow to Oppose Proposal | By Thomas P Ronan Special to The New York Times | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/police-in-paris-take-their-protest-to-the-people.html | Police in Paris Take Their Protest to the People | By John L Hess Special to The New York Times | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/potato-futures-up-2d-day-in-row-may-contract-climbs-5c-to-316-a.html | POTATO FUTURES UP 2D DAY IN ROW | By James J Nagle | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/precanceled-stamps.html | PreCanceled Stamps | Alfred Kolkin Brooklyn Feb 27 1971 | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/pregnant-and-single-and-glad-to-be-both.html | Pregnant and Single and Glad to Be Both | By Enid Nemy | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/president-says-laos-operation-aids-us-pullout-states-at-news.html | PRESIDENT SAYS LAOS OPERATION AIDS US PULLOUT | By Robert B Semple Jr Special to The New York Times | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/retail-sales-last-month-moved-generally-higher.html | Retail Sales Last Month Moved Generally Higher | By Isadore Barmash | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/rise-in-money-supply-quickens-business-loans-decline-rise.html | Rise in Money Supply Quickens | By Robert D Hershey Jr | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/saigon-battalion-is-flown-7-miles-farther-into-laos-500-infantrymen.html | Saigon Battalion Is Flown 7 Miles Farther Into Laos | By Craig R Whitney Special to The New York Times | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/saigons-copter-pilots-are-criticized.html | Saigons Copter Pilots Are Criticized | By Gloria Emerson Special to The New York Times | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/school-layoffs-may-exceed-20-headquarters-staff-wary-over-who-may.html | SCHOOL LAYOFFS BY EXCEED 20 | By David K Shipler | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/scientists-review-the-objectives-of-jupiter-voyage-starting-in-72.html | Scientists Review the Objectives Of Jupiter Voyage Starting in 72 | By Sandra Blakeslee Special to The New York Times | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/sec-accuses-occidental-of-issuing-false-reports-oil-company.html | SEC Accuses Occidental Of Issuing False Reports | By William D Smith | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/senate-report-on-greece-assails-state-department.html | Senate Report on Greece Assails State Department | By John W Finney Special to The New York Times | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/seton-hall-five-manhattan-win-pirates-beat-virginia-7371-and.html | SETON HALL FIVE MANHATTAN WIN | By Sam Goldaper | RE0000667883 | 1999-03-24 | B00000651428 |

| | | | | | |
|---|---|---|---|---|---|
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/shares-on-amex-score-advances-in-active-trading.html | Shares on Amex Score Advances In Active Trading | By Alexander R Hammer | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/snowstorms-lash-northeast-region-strong-winds-add-to-peril-hitting.html | SNOWSTORMS LASH NORTHEAST REGION | By Paul L Montgomery | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/sounds-from-an-empty-echo-chamber.html | Sounds From an Empty Echo Chamber | By Arthur Daley | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/stage-tarot-reopens.html | Stage Tarot Reopens | By Mel Gussow | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/storm-becalms-advance-dispute-s-i-picketing-is-put-off-by.html | STORM BECALMS ADVANCE DISPUTE | By Will Lissner | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/suspect-is-seized-in-a-1967-murder-police-say-he-admits-killing.html | SUSPECT IS SEIZED IN A 1967 MURDER | By Joseph P Fried | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/tax-stimulus-to-economy-this-year-is-urged-by-2-exgovernment.html | Tax Stimulus to Economy This Year Is Urged by 2 ExGovernment Officials | By Edwin L Dale Jr Special to The New York Times | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/taxpayer-kheel-sues-port-agency-charges-failure-to-improve-rail.html | TAXPAYER KHEEL SUES PORT AGENCY | By Frank J Prial | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/the-food-is-fine-but-oh-the-decibels.html | The Food Is Fine but Oh the Decibels | By Craig Claiborne | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/the-house-rings-to-laughter-and-harmonica-music-as-old-grads-hold.html | The House Rings to Laughter and Harmonica Music as Old Grads Hold Nostalgic Reunion | By Marjorie Hunter Special to The New York Times | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/the-typical-indian-woman-stays-a-way-from-the-political-arena.html | The Typical Indian Woman Stays Away From the Political Arena | By Sydney H Schanberg Special to The New York Times | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/tip-for-investors-look-at-research-first.html | Tip for Investors Look at Research First | By Vartanig G Vartan | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/to-reform-rule-22.html | To Reform Rule 22 | Harry Eckstein Center of International Affairs Princeton University Princeton N J Feb 22 1971 | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/to-save-the-villard-house.html | To Save the Villard House | Ely Jacques Kahn New York Feb 26 1971 | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/top-sociologist-held-in-spain-for-criticizing-army-chaplain.html | Top Sociologist Held in Spain For Criticizing Army Chaplain | By Richard Eder Special to The New York Times | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/top-us-officials-seek-ways-to-help-in-citys-school-crisis.html | Top US Officials Seek Ways To Help in Citys School Crisis | By Richard L Madden Special to The New York Times | RE0000667883 | 1999-03-24 | B00000651428 |

| | | | | | |
|---|---|---|---|---|---|
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/tracks-rebuffed-in-monopoly-case-judge-refuses-to-dismiss-horsemens.html | TRACKS REBUFFED IN MONOPOLY CASE | By Steve Cady | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/triple-pays-804-to-116-bettors-at-westbury.html | Triple Pays 804 to 116 Bettors at Westbury | By Louis Effrat Special to The New York Times | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/twa-pilots-open-drive-to-aid-line.html | TWA PILOTS OPEN DRIVE TO AID LINE | By Robert E Bedingfield | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/two-artists-grace-work-by-beethoven.html | TWO ARTISTS GRACE WORK BY BEETHOVEN | Theodore Strongin | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/two-teams-added-to-field-for-nit-providence-massachusetts-going-to.html | TWO TEAMS ADDED TO FIELD FOR NIT | By Gordon S Write Jr | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/uniroyal-hails-happy-days-and-network-tv-results.html | Uniroyal Hails Happy Days and Network TV Results | By Philip H Dougherty | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/us-holds-2-as-witnesses-in-murder-of-convict.html | US Holds 2 as Witnesses in Murder of Convict | By Morris Kaplan | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/villanova-choice-in-i-c-4a-again-penn-and-pitt-are-biggest-threats.html | VILLANOVA CHOICE IN IC 4A AGAIN | By Neil Amdur Special to The New York Times | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/w-r-grace-lists-loss-for-quarter-after-extraordinary-items-70-net.html | W R GRACE LISTS LOSS FOR QUARTER | By Clare M Reckert | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/war-foe-guilty-in-draft-case-rockefeller-u-student-had-refused-to.html | WAR FOE GUILTY IN DRAFT CASE | By Arnold H Lubasch | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/welfare-myths-rights-and-camps.html | Welfare Myths Rights and Camps | Bernard M Shiffaian Executive Vice President Community Council of Greater New York New York Feb 24 1971 | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/where-the-laos-trail-leads.html | Where the Laos Trail Leads | By C L Sulzberger | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/whiteonwhite-look-taking-new-england-skiers-by-storm.html | WhiteonWhite Look Taking New England Skiers by Storm | By Michael Strauss | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/why-we-fight-in-laos-use-of-the-corridor-violates-the-laotian.html | Why We Fight in Laos | By W W Rostow | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/wiesner-may-get-top-post-at-mit-panel-expected-to-nominate-him.html | WIESNER MAY GET TOP POST AT MIT | By Robert Reinhold Special to The New York Times | RE0000667883 | 1999-03-24 | B00000651428 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/wood-field-and-stream-a-guides-tales-of-struggles-with-sea-giants-a.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/work-here-live-here.html | Work Here Live Here | Michael J Lazar Councilman at Large Queens New York Feb 22 1971 | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/5/1971 | https://www.nytimes.com/1971/03/05/archives/yanks-grapefruit-games-are-acid-tests.html | Yanks Grapefruit Games Are Acid Tests | By Leonard Koppett Special to The New York Times | RE0000667883 | 1999-03-24 | B00000651428 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/12-deputies-freed-in-coast-rioting-us-abandons-trials-over-peoples.html | 12 DEPUTIES FREED IN COAST RIOTING | By Wallace Turner Special to The New York Times | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/120aweek-clerk-is-seized-as-embezzler-of-380000.html | 120aWeek Clerk Is Seized as Embezzler of 380000 | By Will Lissner | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/2-specialists-fined-25000-and-given-bigboard-rebuke.html | 2 Specialists Fined 25000 and Given BigBoard Rebuke | By Terry Robards | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/250000-jersey-standard-gift-gives-harlem-prep-a-reprieve-harlem.html | 250000 Jersey Standard Gift Gives Harlem Prep a Reprieve | By C Gerald Fraser | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/74-autos-to-get-new-safety-aids-passive-restraints-such-as-air-bags.html | 74 AUTOS TO GET NEW SAFETY AIDS | By John D Morris Special to The New York Times | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/76ers-subdue-knicks-121116-cunningham-stars-losers-hindered-by-foul.html | 76ers Subdue Knicks 121116 | By Thomas Rogers Special to The New York Times | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/a-new-morning-on-the-road.html | Books of The Times | By Richard Locke | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/agency-aides-shown-evidence-of-pollution-in-flushing-river.html | Agency Aides Shown Evidence Of Pollution in Flushing River | By David Bird | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/ali-shadow-boxes-slips-trying-to-leap-backward-ali-takes-a-fall-in.html | Ali Shadow Boxes Slips Trying to Leap Backward | By Joe Nichols Special to The New York Times | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/antiques-art-deco-silver-is-plentiful.html | Antiques Art Deco Silver Is Plentiful | By Marvin D Schwartz | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/art-review-italian-works-owned-by-scholz-on-display.html | Art Review | By Grace Glueck | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/art-whistler-and-his-contemporaries-large-loan-exhibition-is-event.html | Art Whistler and His Contemporaries | By Hilton Kramer | RE0000667879 | 1999-03-24 | B00000651424 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/at-the-frenchwest-german-border-lots-of-amity-and-a-little-friction.html | At the FrenchWest German Border Lots of Amity and a Little Friction | By Hans I Stueck Special to The New York Times | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/barnard-group-offers-novelties-comic-italian-intermezzi-are-revived.html | BARNARD GROUP OFFERS NOVELTIES | By Donal Henahan | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/battle-expected-near-laos-town-saigon-reported-preparing-ring-of.html | BATTLE EXPECTED NEAR LAOS TOWN | By Craig R Whitney Special to The New York Times | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/bishop-bids-nuns-stand-by-schools-mcmanus-at-parley-here-cites-turn.html | BISHOP BIDS NUNS STAND BY SCHOOLS | By Gene Currivan | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/bridge-topranked-black-experts-play-touring-stars-today.html | BridgeTopRanked Black Experts Play Touring Stars Today | By Alan Truscott | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/broadcast-of-fight-barred-to-many-gis-broadcast-of-title-fight.html | Broadcast of Fight Barred to Many GIs | By Jack Gould | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/censorship-limit-imposed-by-court-rules-curbing-school-role-offered.html | CENSORSHIP LIMIT IMPOSED BY COURT | By Arnold H Lubasch | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/classes-in-race-relations-ordered-for-armed-forces-classes-ordered.html | Classes in Race Relations Ordered for Armed Forces | By Dana Adams Schmidt Special to The New York Times | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/colombo-is-jailed-in-jewelry-theft-reputed-crime-boss-held-in-1968.html | COLOMBO IS JAILED IN JEWELRY THEFT | By Roy R Silver Special to The New York Times | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/columbia-stops-princeton-7162-lions-halt-tigers-winning-streak-at-7.html | COLUMBIA STOPS PRINCETON 7162 | By Murray Crass | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/david-rockefeller-urges-rise-in-trade-with-reds-chase-chairman.html | David Rockefeller Urges Rise in Trade With Reds | By Paul Hofmann Special to The New York Times | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/dickinson-leads-doral-by-stroke-cards-a-70-for-138-total-as.html | DICKINSON LEADS DORA BY STROKE | By Lincoln A Werden Special to The New York Times | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/diplomacy-in-the-living-room.html | Diplomacy in the Living Room | By Enid Nemy | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/dispatchers-back-pilots-on-plan-to-help-twa-dispatchers-back-twa.html | Dispatchers Back Pilots On Plan to Help TWA | By Robert E Bedingfield | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/drama-based-on-rain-look-where-im-at-is-at-the-theater-four.html | Drama Based on Rain | By Clive Barnes | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/egypt-to-hold-fire.html | Egypt to Hold Fire | By Raymond H Anderson Special to The New York Times | RE0000667879 | 1999-03-24 | B00000651424 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/finley-paints-a-picture-of-optimism-at-stevens-optimism-shown-at-j.html | Finley Paints a Picture Of Optimism at Stevens | By Herbert Koshetz | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/front-page-1-no-title-money-would-be-for-engine-britain-offers.html | Money Would Be for Engine | By Anthony Lewis Special to The New York Times | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/gaf-head-fights-dissidents-takeover-bid-stockholders-urged-to-back.html | GAF Head Fights Dissident | By Gerd Wilcke | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/governor-pushes-bill-to-curb-smut-displays-in-public-places-scored.html | GOVERNOR PUSHES BILL TO CURB SMUT | By Thomas P Ronan Special to The New York Times | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/in-an-indian-city-the-real-issue-in-an-election-riot-that-killed-13.html | In an Indian City the Real Issue in an Election Riot That Killed 13 Is Religion | By Kasturi Rangan Special to The New York Times | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/israel-aid-urged-for-soviet-jews-bond-parley-delegates-ask-funds.html | ISRAELI AID URGED FORSOVET JEWS | By Irving Spiegel Special to The New York Times | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/jackson-in-split-with-president-backs-pekings-entry-into-un.html | Jackson in Split With President Backs Pekings Entry lnto UN | By R W Apple Jr Special to The New York Times | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/james-farmer-sees-peril-in-tax-sharing.html | James Farmer Sees Peril in Tax Sharing | By David K Shipler | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/japanese-farmers-losing-the-battle-of-narita-airport.html | Japanese Farmers Losing the Battle of Narita Airport | By Takashi Oka Special to The New York Times | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/legislatures-across-us-seek-tough-laws-against-pollution.html | Legislatures Across US Seek Tough Laws Against Pollution | By David A Andelman | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/lindsay-delays-publicly-detailing-new-tax-plan-aides-at-city-hall.html | Lindsay Delays Publicly Detailing New Tax Plan | By Maurice Carroll | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/lindsay-panel-to-study-wnycs-future.html | Lindsay Panel to Study WNYCs Future | By Fred Ferretti | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/living-history-a-scholar-who-takes-his-signals-from-the-headlines.html | AT HOME ABROAD | By Oscar Handlin | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/lockheed-cool-to-package-lockheed-all-but-rejects-a-bid-on-package.html | Lockheed Cool to Package | By Richard Within | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/ltv-backs-pact-to-sell-okonite-to-ling-company-companies-take.html | Merger News | By Alexander R Hammer | RE0000667879 | 1999-03-24 | B00000651424 |

| | | | | | |
|---|---|---|---|---|---|
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/maoist-strategy-likened-to-complex-game-of-go.html | Maoist Strategy Likened To Complex Game of Go | By Robert Reinhold Special to The New York Times | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/market-advances-as-trading-soars-volume-hits-2243-million-third.html | MARKET ADVANCES AS TRADING SOARS | By Leonard Sloane | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/music-atlantans-visit-youthful-symphony-is-conducted-by-shaw.html | Music Atlantans Visit | By Harold C Schonberg | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/nassau-cup-sail-is-taken-by-dora-victor-on-corrected-time-title-to.html | NASSAU CUP SAIL IS TAKEN BY DORA | By Parton Keese Special to The New York Times | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/new-issues-gain-is-paced-by-debut-of-levi-strauss-levi-strauss-tops.html | New Issues Gain Is Paced by Debut Of Levi Strauss | By Robert D Hershey Jr | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/nixon-overruled-key-aides-on-construction-pay-move.html | Washs ington Notes | By Robert B Semple Jr Special to The New York Times | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/nyquist-orders-an-inquiry-on-school-board-spending-state-seeks-to.html | Nyquist Orders an Inquiry On School Board Spending | By William E Farrell Special to The New York Times | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/nyu-girls-dorm-reflects-turmoil-nyu-girls-dorm-reflects-problems-of.html | NYU Girls Dorm Reflects Turmoil | By Grace Lichtenstem | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/ontario-town-mirrors-a-sagging-economy.html | The Talk of London Ont | By Jay Walz Special to The New York Times | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/pentagon-and-racism-directive-stems-from-tensions-that-have-plagued.html | News Analysis | By Thomas A JohnsonSpecial to The New York Times | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/pilot-wants-frazier-to-retire-win-or-lose-champion-promises-to-be.html | Pilot Wants Frazier to Retire Win or Lose | By Dave Anderson Special to The New York Times | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/rate-of-jobless-fell-in-february-for-a-2d-month-but-drop-to-58-of.html | RATE OF JOBLESS FELL IN FEBRUARY FOR A 2D MONTH | By Edwin L Dale Jr Special to The New York Times | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/rockefeller-sees-president-on-aid-praises-tax-sharing-plan-but-asks.html | ROCKEFELLER SEES PRESIDENT ON AID | By Richardl Madden Special to The New York Times | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/rogers-asks-vote-for-germwar-ban-his-senate-critics-hold-their-fire.html | Rogers Asks Vote for GermWar Ban | By John W Finney Special to The New York Times | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/samara-of-penn-captures-i-c-4a-longjump-title.html | Samara of Penn Captures IC4A LongJump Title | By Neil Amdur Special to The New York Times | RE0000667879 | 1999-03-24 | B00000651424 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/samuelson-backs-new-economics-economist-cites-keynes-in-speech-at.html | SAMUELSON BACKS NEW ECONOMICS | By Israel Shenker | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/scribner-is-firm-on-school-order-wont-honor-payrolls-that-violate.html | SCRIBNER IS FIRM ON SCHOOL ORDER | By Leonard Buder | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/shoes-this-spring-take-a-pretty-turn.html | Shop Talk | By Angela Taylor | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/slaying-order-for-mylai-denied-captain-says-colonel-told-men-to.html | SLAYING ORDER FOR MYLAI DENIED | By Homer Bigart Special to The New York Times | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/soybean-futures-show-price-rise-wheat-also-increases-silver.html | SOYBEAN FUTURES SHOW PRICE RISE | By James J Nagle | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/state-drug-unit-hears-physicians-governmental-funds-sought-for.html | STATE DRUG UNIT HEARS PHYSICIANS | By Barbara Campbell | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/steam-in-transport-tube-propels-vehicle-400-miles-an-hour-wide.html | Patents of the Week | By Stacy V Jones Special to The New York Times | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/teamster-vice-president-five-others-indicted-in-counterfeiting.html | Teamster Vice President Five Others Indicted in Counterfeiting | By John Darnton Special to The New York Times | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/thant-bids-israel-agree-to-give-up-all-egyptian-soil-un-chief-also.html | THANT BIDS ISRAEL AGREE TO GIVE UP ALL EGYPTIAN SOIL | By Henry Tanner Special to The New York Times | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/the-alltime-fascination-bout.html | The AllTime Fascination Bout | By Clayton Riley | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/the-road-to-europe.html | AT HOME ABROAD | By Anthony Lewis | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/theater-bentley-revue-red-white-and-black-tackles-big-targets.html | Theater Bentley Revue | By Mel Gussow | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/thriftshop-eclectic-one-way-to-decorate.html | ThriftShop Eclectic One Way to Decorate | By Lisa Hammel | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/to-hell-or-to-connaught.html | To Hell or to Connaught | By Paul ODwyer | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/tobin-and-kheel-in-clash-on-port-unit-transit-role.html | Tobin and Kheel in Clash On Port Unit Transit Role | By Frank J Prial | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/tv-the-magic-of-peter-brook-studies-director.html | TV The Magic of Peter Brook Studies Director | By John J OConnor | RE0000667879 | 1999-03-24 | B00000651424 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/two-vigorous-veterans-karl-bohm-and-claudio-arrau-join-in-brahms.html | Two Vigorous Veterans | By Raymond Ericson | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/urban-death-or-resurrection.html | Urban Death or Resurrection | By Carol Pogash | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/yankees-subdue-senators-in-exhibition-opener-61.html | Yankees Subdue Senators In Exhibition Opener 61 | By Leonard Koppett Special to The New York Times | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/6/1971 | https://www.nytimes.com/1971/03/06/archives/yours-in-sport-john-howard-harry.html | Sports of The Times | By Robert Lipsyte | RE0000667879 | 1999-03-24 | B00000651424 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/-benign-neglect-needed-for-payments-balance.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/-but-papa-its-my-music-i-like-it-its-my-music-i-like-it.html | But Papa Its My Music I Like It | By Jeff Greenfield | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/-c-particle-a-unified-theory-of-cancer-a-unified-theory-of-cancer.html | C ParticleA Unified Theory of Cancer | By Lee Edson BETHESDA Md | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/-claires-knee-close-to-a-perfect-movie-claire-close-to-a-perfect.html | Claires Knee Close to a Perfect Movie | By Vincent CanBY | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/-cuban-mackerel-crisis-subsides-off-florida-keys.html | Cuban Mackerel Crisis Subsides Off Florida Keys | By Jon Nordheimer Special to The New York Times | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/-i-dont-have-to-be-what-you-want-me-to-be-says-muhammad-ali.html | Louisville age 12 | By Robert Lipsyte | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/-the-first-musical-genius-musical-genius.html | Music | By Raymond Ericson | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/17761976-issue-due-july-4.html | Stamps | By David Lidman | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/3-months-after-the-riots-much-has-changed-in-gdansk.html | 3 Months After the Riots Much Has Changed in Gdansk | By James Feron Special to The New York Times | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/a-changing-brooklyn-but-one-thomas-wolfe-would-recognize-a-brooklyn.html | A Changing Brooklyn but One Thomas Wolfe Would Recognize | By Thomas Lask | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/a-critical-season-for-evergreens-a-critical-season-.html | A Critical Season for Evergreens | By Donald Wyman | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/a-history-of-the-indians-of-the-united-states-by-angie-debo.html | When the West was won and a civilization was lost | By N Scott Momaday | RE0000667754 | 1999-03-24 | B00000650239 |

| | | | | | |
|---|---|---|---|---|---|
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/a-land-fit-for-heroes.html | WASHINGTON | By James Reston | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/a-power-struggle-divides-rights-project.html | A Power Struggle Divides Rights Project | By James T Wooten Special to The New York Times | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/a-priest-views-movie-priests-from-bing-to-marcello.html | Movies | By Rev Robert Lauder | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/a-republican-mccarthy.html | IN THE NATION | By Tom Wicker | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/a-touch-of-worldliness.html | A touch of worldliness | By Norma Seurra | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/air-ticket-thefts-reap-big-profits-lines-attempting-to-combat.html | AIR TICKET THEFTS REAP BIG PROFITS | By Robert Lindsey | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/akc-has-a-milliondog-year-for-the-first-time-in-its-history.html | News of Dogs | By Walter R Fletcher | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/alabama-editor-proud-crusader-corruption-in-state-offices-shaken-by.html | ALABAMA EDITOR PROUD CRUSADER | By Jon Nordheimer Special to The New York Times | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/algeria-seeking-support-over-oil-appeals-to-other-nations-in.html | ALGERIA SEEKING SUPPORT OVER OIL | By Henry Giniger Special to The New York Times | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/amfac-and-luck-chief-executive-predicts-a-better-year.html | MAN IN BUSINESS | By Robert E Bedingfield | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/an-archeological-find-named-iris-love-archeological-find.html | An Archeological Find Named Iris Love | By Elisabeth Stevens | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/and-miss-dlugoszewski-experiments-a-lot-miss-dlugoszewski.html | Music | By Allen Hughes | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/antiques-glitter-among-flowers-combined-show-at-coliseum-ends.html | ANTIQUES GUTTER AMONG FLOWERS | By Sanka Knox | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/apollo-14-astronauts-in-the-city-for-tour-prizefight-and-parties.html | Apollo 14 Astronauts in the City For Tour Prizefight and Parties | By Enid Nemy | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/are-new-minstrel-men-robbing-the-blacks.html | Are New Minstrel Men Robbing the Blacks | By Archie Shepp | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/artist-with-an-excess-of-elegance.html | Art | By Peter Schjeldahl | RE0000667754 | 1999-03-24 | B00000650239 |

| | | | | | |
|---|---|---|---|---|---|
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/at-honka-monka-and-roseland-dancing-their-troubles-away.html | Honka Monka and Roseland Dancing Their Troubles Away | By Patricia Bosworth | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/ballot-indicates-mail-strike-end-british-post-office-hopes-to-start.html | BALLOT INDICATES MAIL STRIKE END | By Anthony Lewis Special to The New York Times | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/black-community-in-freeport-has-candidate-for-village-post.html | Black Community in Freeport Has Candidate for Village Post | By Roy R Silver Special to The New York Times | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/blues-band-plays-on-flatbush-ave.html | Blues Band Plays on Flatbush Ave | By John S Wilson | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/borough-president-leviss-faces-challenge-of-keeping-increasingly.html | Borough President Leviss Faces Challenge of Keeping Increasingly Industrial Queens Reside | By John Darnton | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/bound-to-violence-by-yambo-ouologuem-translated-by-ralph-manheim.html | Bound to Violence | By John A Williams | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/bridge-for-safety-honor-and-match-points.html | Bridge | By Alan Truscott | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/bridge-of-no-return-by-f-carl-schumacher-jr-and-george-c-wilson-242.html | Bridge Of No Return | By F Carl Schumacher Jrand George C Wilson 242 pp Har173court Brace Jovanovich 695 | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/brunswick-hospital-at-amityville-expanding-again.html | Brunswick Hospital at Amityville Expanding Again | By Dudley Dalton Special to The New York Times | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/bucketandmop-boom-growing-activity-in-markets-spur-to-cleaners.html | BucketandMop Boom | By Alexander R Hammer | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/burden-accuses-odyssey-house-says-unit-treating-addicts-is-used-in.html | BURDEN ACCUSES ODYSSEY HOUSE | By Steven R Weisman | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/california-democrats-propose-rules-for-72-presidential-race.html | California Democrats Propose Rules for 72 Presidential Race | By Warren Weaver Jr Special to The New York Times | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/californians-are-calling-it-dissolution-but-thats-still-end-of-a.html | Californians Are Calling It Dissolution but Thats Still End of a Marriage | By Everett R Holles Special to The New York Times | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/call-the-cops-its-time-to-call-the-cops.html | Movies | By A H Weiler | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/cheese-it-italian-style.html | Cheese it Italian style | By Craig Claiborne | RE0000667754 | 1999-03-24 | B00000650239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/coast-quake-left-psychic-tremors-thousands-still-suffering-mental.html | COAST QUAKE LEFT PSYCHIC TREMORS Thousands Still Suffering Mental Aftershocks | BY Steven V Roberts Special to The New York Times | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/commercial-fireflies.html | Commercial Fireflies | By Douglas W Cray | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/coping-with-shoppingcenter-crises-dilemma-how-tough-to-get-if-young.html | Coping With ShoppingCenter Crises | By Isadore Barmash | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/dropouts-howto-dropouts-howto.html | Dropouts Howto | By Peter Collier | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/eastern-kentucky-scarred-by-strip-mining-looks-to-tva-suit.html | Eastern Kentucky Scarred by Strip Mining Looks to TVA Suit | By George Vecsey Special to The New York Times | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/economic-gains-too-thin-to-cheer-the-optimists-the-week-in-finance.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/economics-of-suez-reopening-consumer-benefit.html | Economics Of Suez Reopening Consumer Benefit | By William D Smith | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/eisenhower-science-aide-opposes-sst.html | Eisenhower Science Aide Opposes SST | By E W Kenworthw Special to The New York Times | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/elks-lodge-22-in-brooklyn-founded-in-1883-has-lived-through-many.html | Elk Lodge 22 in Brookln Founded in 1883 Has Lived Through Many Changes | By Alfred E Clark | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/embroidery-invades-even-the-casual-fashions.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/esposito-says-service-is-key-to-politics.html | Esposito Says Service Is Key to Politics | By Clayton Knowles | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/fans-like-the-triple-roosevelts-instant-success-will-get-other.html | Fans Like the Triple | By Louis Effrat Special to The New York Times | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/feelings-mixed-on-modernization-of-si-line.html | Feelings Mixed on Modernization of SI Line | By Eleanor Blau | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/ford-fund-gave-235million-in-70-19million-drop-in-grants-by.html | FORD FUND GAVE 235MILLION IN 70 10Million Drop in Grants by Foundation Reported | By Andrew H Malcolm | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/fordham-downs-fairfield-7559-rams-use-press-for-23d-victory-in-25.html | FORDHAM DOWNS FAIRFIELD 7669 | By Murray Crass Special to The New York Times | RE0000667754 | 1999-03-24 | B00000650239 |

| | | | | | |
|---|---|---|---|---|---|
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/frazier-and-ali-morality-drama-unfolds-frazier-and-ali-morality.html | Frazier and Ali Morality Drama Unfolds | By Dave Anderson | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/ft-greene-will-finally-get-a-pool-but-not-the-one-it-was-promised.html | Ft Greene Will Finally Get a Pool but Not the One It Was Promised | By Eleanor Blau | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/future-social-events.html | Future Social Events | By Russell Edwards | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/gis-overseas-to-hear-the-fight-but-agreement-rules-out-showing-of.html | G IS OVERSEAS TO HEAR THE FIGHT | By Jack Gould | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/growth-games-by-howard-r-lewis-and-harold-s-streitfeld-292-pp.html | Growth Games | By Howard R Lewisand Harold S Streitfeld 292 pp Harcourt Brace Jovanovich 750 | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/handymans-guide-to-plywood.html | Home Improvement | By Bernard Gladstone | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/hedda-frigid-woman-or-life-bearer-frigid-woman-or-life-bearer.html | Hedda  Frigid Woman or Life Bearer | By Elenore Lester | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/hifi-a-list-of-pet-peeves.html | HiFi A List Of Pet Peeves | By R S Lanier | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/ho-by-david-halberstam-118-pp-random-495.html | Ho | By David Halberstam 118 Pp Random 495 | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/hormone-found-to-be-cause-of-kidney-damage-in-rare-hereditary.html | Hormone Found to Be Cause of Kidney Damage in Rare Hereditary Disease | By Lawrence K Altman | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/how-great-aunt-mary-sailed-away-with-the-world-cruise-set-aunt-mary.html | How Great Aunt Mary Sailed Away With The World Cruise Set | By Stanley Carr | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/images-in-the-darkroom.html | Photography | By Harvey Lloyd | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/in-failing-health-the-medical-crisis-and-the-ama-by-ed-cray-257-pp.html | We die sooner pay more and East Germany | By Leonard Ross | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/incinerator-expansion-plan-at-harbor-opposed-ecologists-debate-with.html | Incinerator Expansion Plan at Harbor Opposed | By David A Andelman Special to The New York Times | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/ingredients-in-the-city-school-crisis-many-ingredients-contribute.html | Ingredients in the City School Crisis | By Murray Schumach | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/is-it-necessary-to-ask-what-they-mean.html | Photography | By Gene Thornton | RE0000667754 | 1999-03-24 | B00000650239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archiv es/israel-bond-sale-tops-107million-preinaugural-measures-aid.html | ISRAEL BOND SALE TOPS 107MILLION | By Irving Spiegel Special to The New York Times | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archiv es/j-c-sneads-66-for-206-leads-dickinson-by-shot-in-doral-open-jc.html | J C Sneads 66 for 206 Leads Dickinson by Shot in Doral Open | By Lincoln A Werden Special to The New York Times | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archiv es/jarrings-plan-for-sinai-said-to-safeguard-israel-use-of-suez-canal.html | Jarrings Plan for Sinai Said to Safeguard Israel | By Hedrick Smith Special to The New York Times | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archiv es/jersey-aclu-to-join-defense-of-3-accused-of-crossburnings.html | Jersey A C L U to Join Defense Of 3 Accused of CrossBurnings | By Richard J H Johnston Special to The New York Times | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archiv es/job-opinion-given-by-ethics-board-party-officials-held-eligible-to.html | JOB OPINION GIVEN BY ETHICS BOARD Party Officials Held Eligible to Occupy City Positions | By Maurice Carroll | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archiv es/journey-from-the-north-autobiography-of-storm-jameson-illustrated.html | Journey From The North | By Stephen Spender | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archiv es/knicks-beat-celtics-112104-frazier-scores-39.html | KNICKS BEAT CELTICS 112104 | By Thomas Rogers | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archiv es/knicks-have-mixed-feelings-over-bucks-streak.html | Knicks Have Mixed Feelings Over Bucks Streak | By Sam Goldaper | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archiv es/li-urges-us-to-consider-it-as-separate-statistical-entity.html | LI Urges US to Consider It As Separate Statistical Entity | By Richard L Madden Special to The New York Times | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archiv es/local-boards-say-theyll-defy-order-to-cut-school-programs.html | Local Boards Say Theyll Defy Order to Cut School Programs | By Robert D McFadden | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archiv es/louis-armstrong-takes-to-horn-in-his-comeback-at-the-waldorf.html | Louis Armstrong Takes to Horn In His Comeback at the Waldorf | By John S Wilson | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archiv es/louisville-awaits-vice-inquiries-set-off-by-open-city-tv-show.html | Louisville Awaits Vice Inquiries Set Off by Open City TV Show | By George Vecsey Special to The New York Times | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archiv es/march-hare-choice-in-finale-today.html | Horse Show News | By Ed Corrigan | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archiv es/martirano-explores-avantgarde-music-with a-what-is-it.html | Martirano Explores AvantGarde Music With a What Is It | By Raymond Ericson | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archiv es/mets-defeat-cards-109-folis-walk-decisive.html | Mets Defeat Cards 109 | By Joseph Durso Special to The New York Times | RE0000667754 | 1999-03-24 | B00000650239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/new-yorks-longest-thoroughbred-stand-to-open-tomorrow-at-aqueduct.html | Track Workers and Thoroughbreds Are Getting Ready as Post Time 1971 Draws Near at Big A Tomorrow | By Steve Cady | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/nikolais-great-place-to-visit-.html | Danes | By Clive Barnes | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/nixon-now-target-of-us-hard-hats-former-allies-on-war-shift-to.html | NIXON NOW TARGET OF US HARD HATS Former Allies on War Shift to Criticiim on Pay Curb | By Robert E Tomasson | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/oh-what-rubens-would-have-made.html | Art Notes | By Grace Glueck | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/orderly-development-sought-for-suffolk-orderly-development-is.html | Orderly Development Sought for Suffolk | By Linda Charlton | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/overdoing-benign-neglect-too-much-benign-neglect.html | Overdoing Benign Neglect | By Howard Klein | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/pay-restored-pay-recovered.html | Pay Restored | By Winthrop A Rockwell | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/peculiar-people-all-right-but-what-about-them-peculiar-people-all.html | Peculiar People All Right But What About Them | By Walter Kerr | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/penn-states-wrestlers-end-3year-navy-reign.html | Penn States Wrestlers End 3Year Navy Reign | By Fred P Graham Special to The New York Times | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/planners-bid-westchester-avoid-haphazard-growth-westchester-is.html | Planners Bid Westchester Avoid Haphazard Growth | By Linda Greenhouse | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/playing-the-gracious-host-but-to-what.html | Art | By Hilton Kramer | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/police-are-sued-over-warnings-liability-notice-to-landlords-after.html | POLICE ARE SUED OVER WARNINGS | By David Burnham | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/premiere-is-given-by-dance-theater-posins-days-offered-with-bauman.html | PREMIERE IS GIVEN BY DANCE THEATER | By Anna Kisselgoff | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/presidential-agents.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/psal-collapse-seen-by-coaches-cutback-in-financial-crisis-stirs.html | PSAL COLLAPSE SEEN BY COACHES | By William J Miller | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/queens-civic-councils-propose-wide-program-to-aid-borough.html | Queens Civic Councils Propose Wide Program to Aid Borough | By Peter Kihss | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/queens-considering-32story-towers.html | Queens Considering 32Story Towers | By Edward C Burks | RE0000667754 | 1999-03-24 | B00000650239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/rangers-play-22-tie-wings-gain-draw-with-015-to-play-libett-puts-in.html | WINGS GAIN DRAW WITH 015 TO PLAY | By John S Radosta Special to The New York Times | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/robert-ryans-journey-the-rialto-robert-ryans-journey.html | News of the Rialto | By Lewis Funke | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/rockaways-seen-as-civic-test-tube-official-says-area-could-be-a.html | ROCKAWAYS SEEN AS CIVIC TEST TUBE | By Maurice Carroll | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/running-tide-wins-sorc-title.html | Running Tide Wins SORC Title | By Parton Keese Special to The New York Times | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/russian-writers-notes-and-essays-by-helen-muchnic-462-pp-new-york.html | Russian Writers | By V S Pritchett | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/ryan-has-the-whole-country-cryin.html | Movies | By William Murray | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/saigons-forces-enter-tchepone-key-goal-in-laos-troops-said-to-move.html | SAIGONS FORCES ENTERTCHERIE KEY GOAL IN LAOS | By Alvin Shuster Special to The New York Times | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/saito-captures-ski-jump-easily-watt-is-second-and-itagaki-third-at.html | SAITO CAPTURES SKI JUMP EASILY | By Michael Strauss Special to The New York Times | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/sandhill-crane-watching-from-afar.html | Sandhill Crane Watching From Afar | By Bill Thomas | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/seville-angry-at-arrests-reacts-and-gets-results.html | Seville Angry at Arrests Reacts and Gets Results | By Richard Eider Special to The New York Times | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/shakespeare-honored-on-medals.html | Coins | By Thomas V Haney | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/small-saver-wins-at-last-higher-rate-paid-lately-than-in-bigmoney.html | Small Saver Wins at Last | By H Erich Heinemann | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/soap-and-polls-8-ways-to-stop-worrying-about-an-election.html | MADISON AVE | By Gene Case | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/sports-of-the-times-the-fight.html | Sports of at into | By Arthur Daley | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/st-johns-downs-providence-7965-for-1000th-victory-redmen-join.html | St ohns Downs Providence 7965 for 1000th Victory | By Gordon S White Jr | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/stage-deafman-glance-robert-wilsons-story-of-a-black-youth-is.html | Stage Deaf man Glance | By Clive Barnes | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/state-cut-asked-in-civil-defense-republicans-would-abolish-veterans.html | STATE CUT ASKED IN CIVIL DEFENSE | By Thomas P Ronan Special to The New York Times | RE0000667754 | 1999-03-24 | B00000650239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/status-at-high-noon-the-lunch-clubs-pedigree-is-nothing-corporate.html | Status at High Noon The Lunch Clubs | By Marylin Bender | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/sterling-and-the-eec-french-hint-britains-currency-role-must-change.html | Sterling and the EEC | By Clyde H Farnsworth | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/stockhausen-mystic-or-muzak.html | Stockhausen Mystic or Muzak | By Donal Henahan | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/stockhausen-pied-piper-of-the-young.html | Music | By Harold C Schonberg | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/street-people-are-now-tougher-breed-street-people-are-now-a-tougher.html | Street People Are Now Tougher Breed | By Anthony Ripley Special to The New York Times | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/suede-carries-on.html | Suede carries on | By John Camposa | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/summer-of-1972-would-see-150000-us-troops-still-in-vietnam.html | Summer of 1972 Would See 150000 US Troops Still in Vietnam According to Pentagon Budget Estimate | By William Beecher Special to The New York Times | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/summer-savory.html | Summer Savory | BY Ruth Tirrell | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/talk-with-ouologuem-ouologuem.html | Talk With Ouologuem | By Mel Watkins | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/talks-broken-off-in-rail-dispute-us-aide-hints-a-strike-by-part-of.html | TALKS BROKEN OFF IN RAIL DISPUTE | By Philip Shabecoff Special to The New York Times | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/the-assignment-by-martin-myers-346-pp-new-york-harper-row-795.html | The Assignment | By Sara Blackburn | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/the-brilliant-subculture-of-tokyos-underground-town-underground.html | The Brilliant Subculture of Tokyos Underground Town | By Neil A Martin | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/the-coming-of-the-new-international-edited-by-john-gerassi-384-pp.html | Et Al | Edited by John Gerassi 384 pp World 15 | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/the-german-dictatorship-the-origins-structure-and-effects-of.html | The German Dictatorship | By George L Mosse | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/the-good-word-kael-vs-sarris-vs-simon-kael-vs-sarris-vs-simon.html | The Good Word Kael vs Sarris vs Simon | By Wilfrid Sherd | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/the-ice-people-by-rene-barjavel-205-pp-new-york-william-morrow-co.html | Readers Report | By Martin Levin | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/the-king-of-swing-is-at-it-again.html | The King of Swing Is At It Again | By John Lissner | RE0000667754 | 1999-03-24 | B00000650239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/the-life-of-mayakovsky-by-wiktor-woroszylski-translated-from-the.html | Giant Monster Showman Charlatan Genius Yes | By A Alvarez | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/the-new-freedom-rapping.html | The New Freedom Rapping | By Clayton Riley | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/the-new-in-group-is-the-guarneri-the-guarneri-quartet.html | The New InGroup Is the Guarneri | By Joseph Roddy | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/the-new-music-the-sense-behind-the-sound-by-joan-peyser.html | The New Music | By Robert Craft | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/the-new-wave-excitement-and-humor.html | The New Wave Excitement and Humor | By Craig McGregor | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/the-place-to-phone-if-you-want-an-organic-buffet.html | The Place to Phone if You Want an Organic Buffet | By Judy Klemesrud | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/the-press-and-the-cold-war-by-james-aronson-308-pp-indianapolis-and.html | The Press and the Cold War | By Allen Weinstein | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/the-private-life-of-richard-widmark-is-private-richard-widmark.html | Television | By Dick Adler | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/the-secret-conferences-of-dr-goebbels-the-nazi-propaganda-war.html | More Nazi hows and whys than Nazi whats | By Gordon A Craig | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/the-sleep-of-the-statesman.html | OBSERVER | By Russell Baker | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/the-travelers-world-change-of-pace-for-americas-railroads.html | the travelers world | by Paul J C Friedlander | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/the-tropics-own-supermarket.html | The Tropics Own Supermarket | By Deni Seibert | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/the-unselling-of-the-pentagon.html | Television | By Sack Gould | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/thinking-mans-zoning.html | Architecture | By Ada Louise Huxtable | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/three-ways-to-solve-the-welfare-problem-three-ways-to-solve-the.html | Three Ways To Solve The Welfare Problem | By Herbert J Gans | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/to-carolinians-a-green-beret-means-a-helping-hand.html | To Carolinians a Green Beret Means a Helping Hand | By Drew Middleton Special to The New York Times | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/to-hades-and-back-hic-with-homers-help-to-hades-and-back-hic.html | To Hades and Back Hic With Homers Help | By Marcus Brooke | RE0000667754 | 1999-03-24 | B00000650239 |

| | | | | | |
|---|---|---|---|---|---|
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/tokyo-to-new-york-via-paris.html | Tokyo to New York via Paris | By Patricia Peterson | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/too-many-hats-interest-conflicts-charged-by-e-f-hutton-too-many.html | Too Many Hats | By Terry Robards | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/trashing-by-ann-fettamen-131-pp-new-york-straight-arrow-books-495.html | Trashing | By Miriam Ungerer | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/two-days-in-the-life-of-the-most-chicken-member-of-the-french.html | Two Days in the Life of The Most Chicken Member of the French Alpine Club | By Jeremy Bernstein | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/uruguays-tupamaros-hurting-tourism.html | Uruguays Tupamaros Hurting Tourism | By Malcolm W Browne Special to The New York Times | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/us-cancellation-of-visit-by-enterprise-stirs-chile.html | US Cancellation of Visit By Enterprise Stirs Chile | By Juan de Onis Special to The New York Times | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/us-copter-pilots-in-laos-invasion-question-the-risks-pilots-over.html | US Copter Pilots In Laos Invasion Question the Risks | By Iver Peterson Special to The New York Times | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/us-reviews-role-in-antired-radio-studies-open-backing-of-two.html | US REVIEWS ROLE IN ANTIRED RADIO | By Benjamin Welles Special to The New York Times | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/us-seeks-to-lift-skill-of-workers-federal-study-aims-to-aid-new.html | US SEEKS TO LIFT SKILL OF WORKERS | By Peter Kihss | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/us-trade-policy.html | POINT OF VIEW | By Ely Callaway | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/usac-puts-together-card-for-71-after-a-troubled-start.html | About Motor Sports | By John S Radosta | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/utility-in-accord-on-thermal-heat-will-build-a-cooling-tower-at.html | UTILITY IN ACCORD ON THERMAL HEAT | By Seth S King Special to The New York Times | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/villanova-takes-ic4a-track-fifth-straight-time-ulan-600-victor.html | VILLANOVA TAKES IC4A TRACK FIFTH STRAIGHT TIME | By Neil Amdur Special to The New York Times | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/wash-your-hands-damn-it.html | Wash your hands damn it | By William E Homan | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/welfare-expert-warns-california-says-reagan-reform-may-violate-us.html | WELFARE EXPERT WARNS CALIFORNIA | By Wallace Turner Special to The New York Times | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/west-virginia-senate-votes-ban-on-strip-mining-in-36-counties.html | West Virginia Senate Votes Ban On Strip Mining in 36 Counties | BY Ben A Franklin Special to The New York Times | RE0000667754 | 1999-03-24 | B00000650239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/why-floridas-season-suddenly-caught-on-why-floridas-season-suddenly.html | Why Floridas Season Suddenly Caught On | By Jay Clarke | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/why-masai-warriors-spear-missionaries-getting-to-know-but-not-fully.html | Why Masai Warriors Spear Missionaries | By Norma Mohr | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/winning-with-the-offbeat-debut.html | Chess | By Al Horowitz | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/women-in-london-hold-biggest-rally-for-equal-rights.html | Women in London Hold Biggest Rally For Equal Rights | By Bernard Weinraub Special to The New York Times | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/wood-field-and-stream-dolphins-are-box-office-oceanariums-recruit.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/woolf-establishes-the-sports-lawyer-as-unsigned-stars-best-friend.html | Woolf Establishes the Sports Lawyer as Unsigned Stars Best Friend on the Dotted Line | By Gerald Eskenazi | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/worldwide-televising-of-fight-is-the-biggest-item-in-a-25million.html | Worldwide Televising of Fight Is the Biggest Item in a 25Million Gamble | By William N Wallace | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/yankees-shut-out-orioles-baltimore-bows-20.html | Yankees Shut Out Orioles | By Leonard Koppett Special to The New York Times | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/yes-for-a-young-mans-fantasies-yes-for-a-young-mans-fantasies.html | Yes for a Young Mans Fantasies | By Patricia Bosworth | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/7/1971 | https://www.nytimes.com/1971/03/07/archives/zoning-plan-upsets-parkway-village.html | Zoning Plan Upsets Parkway Village | By Lacey Fosburgh | RE0000667754 | 1999-03-24 | B00000650239 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/-clean-reactors-delayed-in-drive-for-atom-power-funds-for-clean.html | Clean Reactors Delayed in Drive For Atom Power | By Walter Sullivan | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/5-police-shot-robber-dies-in-times-sq-gun-battle-5-policemen-shot.html | 5 Police Shot Robber Dies In Times Sq Gun Battle | By David A Andelman | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/500man-force-to-patrol-inside-and-outside-arena.html | 500Man Force to Patrol Inside and Outside Arena | By Steve Cady | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/anxious-berlin-politician-dietrich-stobbe.html | Man In the News | By Lawrence Fellows Special to The New York Times | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/astronauts-take-a-day-to-relax-for-noon-parade-here-today.html | Astronauts Take a Day to Relax For Noon Parade Here Today | By Lacey Fosburgh | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/auto-strike-gets-some-of-blame-for-drop-in-plant-allocations.html | Auto Strike Gets Some of Blame for Drop in Plant Allocations | By Herbert Koshetz | RE0000667878 | 1999-03-24 | B00000651423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/ball-in-florida-recalls-era-of-lorangerie.html | Ball in Florida Recalls Era of LaposOrangerie | By Charlotte Curtis Special to The New York Times | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/beyond-consciousness.html | Beyond Consciousness | By Charles A Reich | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/bond-offerings-continue-heavy-market-faces-second-week-of-big.html | BOND OFFERINGS CONTINUE HEAVY | By John H Allan | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/brandts-policy-faces-berlin-test-relations-with-east-the-issue-in.html | BRANDTS POLICY FACES BERLIN TEST | By Ellen Lentz Special to The New York Times | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/bridge-precision-club-team-victor-in-invitation-tourney-here.html | Bridge Precision Club Team Victor In Invitation Tourney Here | BY Alan Truscott | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/cape-kennedy-hurt-by-cuts-in-space-funds-seeks-tourists-and-new.html | Cape Kennedy Hurt by Cuts in Space Funds Seeks Tourists and New Industry | By Donald Janson Special to The New York Times | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/cards-top-mets-52-gibson-pounded-for-2-home-runs-singleton-stanton.html | Cards Top Mets 52 | By Joseph Durso Special to The New York Times | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/chess-experience-bows-to-youth-in-manhattan-club-event.html | Chess Experience Bows to Youth In Manhattan Club Event | By Al Horowitz | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/city-may-seek-new-borrowing-power-to-get-through-the-year.html | City May Seek New Borrowing Power to Get Through the Year | By Peter Rihss | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/city-ties-construction-awards-to-job-training-for-minorities.html | City Ties Construction Awards To Job Training for Minorities | By Emanuel Perliviutter | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/consumers-given-hope-in-congress-outlook-favorable-for-bills.html | CONSUMERS GIVEN HOPE IN CONGRESS | By John D Morris Special to The New York Times | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/cordobes-calls-city-fantastic-el-cordobes-looks-at-skyline-and.html | Cordobes Calls City Fantastic | By Paul L Montgomery | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/counterattack-by-cities-tax-and-zoning-proposals-aim-to-force.html | News Analysis | By Richard Reeves | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/counterattack-possible.html | Counterattack Possible | By Iver Peterson Special to The New York Times | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/court-holds-up-all-school-cuts-pending-hearing-assemblyman-wright.html | COURT HOLDS UP ALL SCHOOL CUTS PENDING HEARING | By Andrew H Malcolm | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/dacca-strike-ends.html | Dacca Strike Ends | By Tillman Durdin Special to The New York Times | RE0000667878 | 1999-03-24 | B00000651423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/economists-lace-optimism-with-wariness-rebound-after-auto-strike.html | Economists Lace Optimism With Wariness | By H Erich Heinemann | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/enemy-supply-traffic-increases-north-of-saigons-drive-in-laos.html | Enemy Supply Traffic increases North of Saigons Drive in Laos | By Alvin Shuster Special to The New York Times | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/experience-buoys-eglevsky-dancers.html | Experience Buoys Eglevsky Dancers | By Anna Kisselgoff | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/fans-abroad-will-hear-bout-in-native-tongues.html | Fans Abroad Will Hear Bout in Native Tongues | By William N Wallace | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/fiction-in-an-age-of-suspicion.html | Books of The Times | By Thomas Lask | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/freshmen-participation-perils-villanova-eastern-track-reign.html | Freshmen Participation Perils Villanova Eastern T rack Reign | By Neil Amdur | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/fronts-are-calm-israel-lists-aims-assails-criticism-of-her-position.html | FRONTS ARE CALM | By Peter Grose Special to The New York Times | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/garment-maker-flourishes-by-weathering-the-gaff-garment-maker.html | Garment Maker Flourishes by Weathering the Gaff | By Isadore Barmash | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/gop-cautious-on-72-senate-races.html | GOP Cautious on 72 Senate Races | By Warren Weaver Jr Special to The New York Times | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/governor-wants-funds-for-office-has-paid-costs-of-quarters-here.html | GOVERNOR WANTS FUNDS FOR OFFICE | By Frank Lynn Special to The New York Times | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/institute-weighs-rate-negotiation-study-delves-into-attitudes-of.html | INSTITUTE WEIGHS RATE NEGOTIATION | By Terry Robards | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/j-c-snead-takes-doral-by-stroke-sams-nephew-shoots-a-69-for-275-and.html | J C SNEAD TAKES DORAL BY STROKE | By Lincoln A Werden Special to The New York Times | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/jersey-lottery-exceeding-expectations-jersey-lottery-exceeding.html | Jersey Lottery Exceeding Expectations | By Ronald Sullivan Special to The New York Times | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/jewish-parley-told-israel-is-expecting-influx-of-50000.html | Jewish Parley Told Israel Is Expecting Influx of 50000 | By Irving Spiegel Special to The New York Times | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/job-recruiting-on-campus-is-off-sharply-campus-job-recruiting-by.html | Job Recruiting on Campus Is Off Sharply | By William K Stevens Special to The New York Times | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/justice-is-slow-and-unsure-in-nations-busy-courts-justice-is-slow.html | Justice Is Slow and Unsure in Nations Busy Courts | By Walter Rugaber Special to The New York Times | RE0000667878 | 1999-03-24 | B00000651423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/knicks-set-back-celtics-116-to-110-knicks-conquer-celtics-116110.html | Knicks Set Back Celtics 116 to 110 | By Thomas Rogers Special to The New York Times | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/marco-polo-is-named-best-at-pekingese-club-specialty-alabama-dog.html | Marco Polo Is Named Best at Pekingese Club Specialty | By Walter R Fletcher | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/meany-criticizes-nixons-program-tells-congress-nation-needs-500000.html | NEANY CRITICIZES NIXONS PROGRAM | By Philip Shabecoff Special to The New York Times | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/miss-bergen-again-conducts-a-sparkling-orfeo.html | Miss Bergen Again Conducts a Sparkling Orfeo | By Theodore Strongin | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/missile-activity-in-soviet-found-new-icbms-are-deployed-jackson.html | MISSILE ACTIVITY IN SOVIET FOUND | By Hedrick Smith Special to The New York Times | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/mother-novelist-and-once-a-detective.html | Mother Novelistand Once a Detective | By Joan Cook | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/new-financial-aid-mapped-for-ios-eurodollar-loans-may-be-made-by-in.html | NEW FINANCIAL AID MAPPED FOR IOS | By Robert J Cole | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/oeo-project-brings-hope-and-controversy-to-ramapos-oeo-project.html | OEO Project Brings Hope AndControversy to Ramapos | By Michael T Kaufman Special to The New York Times | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/oil-companies-revise-offer-to-libya.html | Oil Companies Revise Offer to Libya | By John M Lee Special to The New York Times | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/orioles-beat-yankees-on-homer-in-9th-43-mcormick-yields-clout-by.html | Orioles Beat Yankees on Homer in 9th 43 | By Leonard Koppett Special to The New York Times | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/paladins-have-coach-will-travel.html | Paladins Have Coach Will Travel | By Sam Goldaper | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/paris-proust-as-seen-in-his-letters.html | Arts Abroad | By Pierre Schneider Special to The New York Times | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/pill-for-girl-16-stirs-the-british-physician-who-told-parents-is.html | PILL FOR GIRL 16 STIRS THE BRITISH | By Bernard Weinraub Special to The New York Times | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/police-guard-frazier-after-death-threat-tighten-security-at-garden.html | POLICE GUARD FRAZIER AFTER DEATH THREAT TIGHTEN SECURITY AT GARDEN FOR ALI FIGHT | By Dave Anderson | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/purchasing-agents-feel-recession-now-over-survey-indicates.html | Purchasing Agents Feel Recession Now Over Survey Indicates | By James J Nagle | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/rangers-triumph-over-kings-by-42-string-reaches-8-irvine-scores-3.html | RANGERS TRIUMPH OVER KINGS BY 42 STRING REACHES 8 | By Gerald Eskenazi | RE0000667878 | 1999-03-24 | B00000651423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/sale-of-stock-for-casey-is-reviewed-1961-stock-sale-for-casey-aired.html | Sale of Stock for Casey Is Reviewed | By Eileen Shanahan Special to The New York Times | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/spain-lifts-the-curtain-on-income-tax.html | Spain Lifts the Curtain on Income Tax | By Richard Eder Special to The New York Times | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/stage-blood-new-musical-by-writer-of-stomp-oresteia-myth-woven-into.html | Stage Blood New Musical by Writer of Stomp | By Clive Barnes | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/tapestries-well-not-in-the-classic-sense.html | Tapestries Well Not in the Classic Sense | By Rita Reif | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/the-fight-tv-fan-counted-out-longrange-impact-could-be-blow-to-all.html | News Analysis | By Jack Gould | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/the-politics-of-death.html | AT HOME ABROAD | By Anthony Lewis | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/the-tax-outlook.html | Advertising | By Philip H Dougherty | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/the-will-to-win.html | Sports of The Times | By Robert Lipsyte | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/theater-equity-library-cast-shines-in-ruddigore.html | Theater Equity Library Cast Shines in Tuddigore | By Howard Thompson | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/thesis-provides-clues-on-undercover-police.html | Thesis Provides Clues on Undercover Police | By David Burnham | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/transit-ink-gets-redder-transit-deficits-continue-to-rise-as-number.html | Transit Ink Gets Redder | By Robert Lindsey | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/uruguayans-ask-charter-change-to-reelect-chief.html | Uruguayans Ask Charter Change to Reelect Chief | By Malcolm W Browne Special to The New York Times | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/wall-streets-riddle.html | Wail Streets Riddle | By Leonard S Silk | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/when-a-girl-scout-pin-is-something-special.html | When a Girl Scout Pin Is Something Special | By Virginia Lee Warren | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/8/1971 | https://www.nytimes.com/1971/03/08/archives/wrecks-in-the-busy-channel-are-upsetting-britain.html | Wrecks in the Busy Channel Are Upsetting Britain | By Joseph Collins Special to The New York Times | RE0000667878 | 1999-03-24 | B00000651423 |
| 3/9/1971 | https://www.nytimes.com/1971/03/09/archives/100000-reward-offered-in-blast-steps-weighed-on-tighter-security-at.html | 100000 REWARD OFFERED IN BEAST | By Marjorie Hunter Special to The New York Times | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/09/archives/2-on-is-201-board-resign-in-protest-lay-contempt-for-harlem-to.html | 2 ONIS 201 BOARD RESIGN IN PROTEST | By Martin Arnold | RE0000667903 | 1999-03-24 | B00000657345 |

| | | | | | |
|---|---|---|---|---|---|
| 3/9/1971 | https://www.nytimes.com/1971/03/archiv es/4-us-agencies-urged-to-act-against-bias-in-home-financing.html | 4 US Agencies Urged to Act Against Bias in Home Financing | By John Herbers Special to The New York Times | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/archiv es/40025-see-good-behaving-win-at-aqueduct-opener-40025-fans-see.html | 40025 See Good Behaving Win at Aqueduct Opener | By Joe Nichols | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/archiv es/6-harper-editors-plan-showdown-intend-to-act-as-single-unit-in.html | 6 HARPER EDITORS PLAN SHOWDOWN | By Martin Tolchin | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/archiv es/a-1000aseat-bid-is-rejected.html | A 1000aSeat Bid Is Rejected | By Gerald Eskenazi | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/archiv es/abacus-leasco-plan-tie-after-sale-of-bank-stock-companies-take.html | Abacus Leasco Plan Tie After Sale of Bank Stock | By H Erich Heinemann | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/archiv es/ali-is-silent-on-way-to-hospital.html | All Is Silent on Way to Hospital | By Neil Amdur | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/archiv es/amex-stocks-rise-in-active-trading-593-issues-climb-350-fall-and.html | AMEX STOCKS RISE IN ACTIVE TRADING | By Alexander R Hammer | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/archiv es/an-average-campaign-day-in-west-bengal-10-political-murders.html | An Average Campaign Day in West Bengal 10 Political Murders | By Sydney H Schanberg Special to The New York Times | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/archiv es/an-educational-reversal-interim-board-members-find-praise-turns-to.html | An Educational Reversal | By Leonard Ruder | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/archiv es/at-104-she-looks-forward-to-car-rides-and-eating-out.html | At 104 She Looks Forward to Car Rides and Eating Out | By Robert Mcg Thomas Jr | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/archiv es/ballet-mitchells-troupe-harlem-dance-theater-in-broadway-debut.html | Ballet Mitchells Troupe | By Clive Barnes | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/archiv es/battler-for-education-samuel-daniel-wright.html | Battler for Education Samuel Daniel Wright | By Lawrence Van Gelder | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/archiv es/beanie-suggests-schools-spend72-funds-in-crisis.html | Beanie Suggests Schools Spend72 Funds in Crisis | By Andrew H Malcolm | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/archiv es/bondyield-rise-seems-near-end.html | BONDYIELD RISE SEEMS NEAR END | By Robert D Hershey Jr | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/archiv es/bridge-high-standard-of-play-marks-allstars-match-with-blacks.html | Bridge High Standard of Play Marks AllStars Match With Blacks | By Alan Truscoti | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/archiv es/cab-riding-down-20-industry-sees-danger.html | Cab Riding Down 20 Industry Sees Danger | By Frank J Prial | RE0000667903 | 1999-03-24 | B00000657345 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/9/1971 | https://www.nytimes.com/1971/03/09/archives/con-edison-head-scores-air-code-testifies-on-serious-hazard-in.html | CON EDISON HEAD SCORES AIR CODE | By David Bird | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/09/archives/daily-mail-and-sketch-of-london-to-merge.html | Daily Mail and Sketch of London to Merge | By Anthony Lewis Special to The New York Times | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/09/archives/daley-assails-plan-to-construct-lowincome-housing-projects-in-white.html | Daley Assails Plan to Construct LowIncome Housing Projects in White Areas | By John Hefner Special to The New York Times | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/09/archives/decision-satisfies-most-buffs.html | Decision Satisfies Most Buffs | By Steve Cady | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/09/archives/draft-exemption-barred-to-critics-of-a-single-war-high-court-rules.html | DRAFT EXEMPTION BARRED TO CRITICS OF A SINGLE WAR | By Fred P Graham Special to The New York Times | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/09/archives/early-losses-cut-in-futures-prices.html | EARLY LOSSES CUT IN FUTURES PRICES | By James J Nagle | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/09/archives/election-day-sale-of-liquor-backed-assembly-clears-and-sends-to.html | ELECTION DAY SALE OF LIQUOR BACKED | By Frank Lynn Special to The New York Times | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/09/archives/ellis-plays-3d-in-bombers-21-triumph.html | Ellis Plays 3d in Bombers 21 Triumph | By Leonard Koppett Special to The New York Times | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/09/archives/epic-worth-the-price.html | Sports of The Times | By Arthur Daley | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/09/archives/five-marks-fall-in-eastern-track-boys-high-takes-mile-relay-in-3212.html | FIVE MARKS FALL IN EASTERN TRACK | By William J Miller | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/09/archives/for-patient-a-night-to-join-audience.html | For Patient a Night to Join Audience | ByMcCandlish Phillips | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/09/archives/frazier-outpoints-ali-and-keeps-title-champion-floors-his-rival.html | Frazier Outpoints Ali and Keeps Title | By Dave Anderson | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/09/archives/frazier-says-blows-to-body-won.html | Frazier Says Blows to Body Won | ByDeane McGowen | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/09/archives/from-an-attic-a-love-of-early-us-songs.html | From an Attic a Love Of Early US Songs | ByGeorge Gent | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/09/archives/geteven-specials-back-for-daynight-bettors.html | GetEven Specials Back For DayNight Bettors | By Louis Effrat Special to The New York Times | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/09/archives/hartke-cautions-on-us-rail-role-calls-takeover-a-threat-but-at.html | HARTKE CAUTIONS ON US RAIL ROLE | By Robert E Bedingfield Special to The New York Times | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/09/archives/high-court-clears-haywood-to-play-for-sonics.html | High Court Clears Haywood to Play for Sonics | By Thomas Rogers | RE0000667903 | 1999-03-24 | B00000657345 |

| | | | | | |
|---|---|---|---|---|---|
| 3/9/1971 | https://www.nytimes.com/1971/03/09/archives/historian-at-a-seminar-for-senators-urges-curb-on-presidents-war.html | Historian at a Seminar for Senators Urges Curb on Presidents War Power | By John W Finney Special to The New York Times | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/09/archives/hornrims-his-trademark-harold-lloyd-screen-comedian-dies-at-77.html | HornRims His Trademark | By Murray Illson | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/09/archives/ibm-to-offer-mediumscale-computer.html | IBM to Offer MediumScale Computer | By William D Smith | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/09/archives/issues-for-a-new-society.html | Issues for a New Society | By Charles A Reich | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/09/archives/italys-faltering-school-system-beset-from-all-sides-italys.html | Italys Faltering School System Beset From All Sides | By Paul Hofmann Special to The New York Times | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/09/archives/joint-jersey-city-petitions-held-valid-for-recall-election.html | Joint Jersey City Petitions Held Valid for Recall Election | By Ronald Sullivan Special to The New York Times | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/09/archives/knockdown-blow-is-perfect-on-tv-viewers-get-16-replays-of-left-hook.html | KNOCKDOWN BLOW IS PERFECT ON TV | ByWilliam N Wallace | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/09/archives/leftists-view-chilean-election-as-test.html | Leftists View Chilean Election as Test | By Juan de Onis Special to The New York Times | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/09/archives/little-gain-seen-in-a-city-u-tuition.html | Little Gain Seen in a City U Tuition | By Peter Kihss | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/09/archives/market-place-churning-hint-stirs-umbrage.html | Market PlaceChurning Hint Stirs Umbrage | By Robert Metz | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/09/archives/mills-praises-move-urges-others-to-act-japanese-action-praised-by.html | Mills Praises Move Urges Others to Act | By Edwin L Dale Jr Special to The New York Times | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/09/archives/newark-school-strike-enters-sixth-week.html | Newark School Strike Enters Sixth Week | By Fox Butterfield Special to The New York Times | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/09/archives/ottawa-urges-a-canadian-pipeline-for-alaskan-oil.html | Ottawa Urges a Canadian Pipeline for Alaskan Oil | By Edward Cowan Special to The New York Times | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/09/archives/outside-the-ring-another-dazzling-spectacle-the-spectators.html | Outside the Ring Another Dazzling Spectaclethe Spectators | By Judy Klemesrud | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/09/archives/panel-challenges-us-college-system.html | Panel Challenges US College System | By David E Rosenbaum Special to The New York Times | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/09/archives/protests-interrupt-city-welcome-for-astronauts.html | Protests Interrupt City Welcome for Astronauts | By Paul L Montgomery | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/09/archives/radio-gives-worldwide-fight-news.html | Radio Gives WorldWide Fight News | By Jack Gould | RE0000667903 | 1999-03-24 | B00000657345 |

| | | | | | |
|---|---|---|---|---|---|
| 3/9/1971 | https://www.nytimes.com/1971/03/09/archives/ramsey-clark-and-paul-odwyer-join-defense-in-berrigan-case-clark.html | Ramsey Clark and Paul ODwyer Join Defense in Berrigan Case | By Linda Charlton | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/09/archives/relief-cut-asked-in-state-by-gop-delay-in-pay-raises-also-is-urged.html | RELIEF CUT ASKED IN STATE BY GOP | By William E Farrell Special to The New York Times | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/09/archives/residents-of-harlem-see-start-of-their-own-apartment-house.html | Residents of Harlem See Start Of Their Own Apartment House | By Thomas A Johnson | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/09/archives/safe-detergent-is-seized-as-harmful.html | Safe Detergent Is Seized as Harmful | By Lacey Fosburgh | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/09/archives/schoolcost-rise-is-analyzed-here-principal-factor-said-to-be.html | SCHOOLCOST RISE IS ANALYZED HERE | By James F Clarity | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/09/archives/sears-roebuck-lists-peak-profit.html | SEARS ROEBUCK LISTS PEAK PROFIT | By Clare M Reckert | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/09/archives/senate-panel-urged-to-retain-health-network-witnesses-protest-plans.html | Senate Panel Urged to Retain Health Network | By Richard D Lyons Special to The New York Times | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/09/archives/senator-williams-plans-securities-industry-study.html | Senator Williams Plans Securities Industry Study | By Eileen Shanahan Special to The New York Times | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/09/archives/shift-of-best-troops-to-cambodia-and-laos-worries-saigon-area.html | Shift of Best Troops to Cambodia and Laos Worries Saigon Area | By Craig R Whitney Special to The New York Times | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/09/archives/st-johns-picked-for-nit-berth-la-salle-hawaii-syracuse-georgia-tech.html | ST JOHNS PICKED FOR NIT BERTH | By Sam Goldaper | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/09/archives/stage-mad-dog-blues.html | Stage Mad Dog Blues | By Mel Gussow | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/09/archives/stocks-rise-a-bit-in-heavy-trading.html | STOCKS RISE A BIT IN HEAVY TRADING | By Vartanig G Vartan | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/09/archives/the-foolhardy-formsheet.html | IN THE NATION | By Tom Wicker | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/09/archives/the-last-of-his-kind.html | OBSERVER | By Russell Baker | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/09/archives/trial-of-medina-ordered-by-army.html | TRIAL OF MEDINA ORDERED BY ARMY | By Robert M Smith Special to The New York Times | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/09/archives/tvs-fantastic-sales-week.html | Advertising | By Philip H Dougherty | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/09/archives/u-s-backs-thant-on-bid-to-israel-for-withdrawal-comment-is-said-to.html | U S BACKS THANT ON BID TO ISRAEL FOR WITHDRAWAL | By Hedrick Smith Special to The New York Times | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/09/archives/voluntary-restraints-to-begin-july-1-for-a-3year-period-japanese-to.html | Voluntary Restraints to Begin July 1 for a 3Year Period | By Takashi Oka Special to The New York Times | RE0000667903 | 1999-03-24 | B00000657345 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/9/1971 | https://www.nytimes.com/1971/03/09/archives/west-fares-badly-in-libya-oil-talks-agreement-seems-unlikely-before.html | WEST FARES BADLY IN LIBYA OIL TALKS | By John M Lee Special to The New York Times | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/09/archives/woman-professor-at-rutgers-bludgeoned-to-death-in-home.html | Woman Professor at Rutgers Bludgeoned to Death in Home | By Richard J H Johnston Special to The New York Times | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/09/archives/wood-field-and-stream-our-leathertough-man-on-the-beat-gets-beaten.html | Wood Field and Stream | By Nelson Bryant | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/09/archives/workers-protest-at-14-hospitals-technicians-seeking-to-join-union.html | WORKERS PROTEST AT 14 HOSPITALS | By John Sibley | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/9/1971 | https://www.nytimes.com/1971/03/09/archives/ymywha-halls-offer-diversified-music-bills.html | YMYWHAHalls Offer Diversified Music Bills | By Donal Henahan | RE0000667903 | 1999-03-24 | B00000657345 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/10-elected-to-new-hall-of-fame-for-songwriters.html | 10 Elected to New Hall of Fame for Songwriters | By John S Wilson | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/2-inmates-at-auburn-testify-to-beatings.html | 2 Inmates at Auburn Testify to Beatings | By James F Clarity Special to The New York Times | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/275000-road-race-gets-a-big-push-stewart-considers-it-the-beginning.html | 275000 Road Race Gets a Big Push | By John S Radosta | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/3000-visit-albany-on-schools-crisis-parents-teachers-students-and.html | 3000 VISIT ALBANY ON SCHOOLS | By Lacey Fosburgh Special to The New York Times | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/60000-added-to-payroll-in-lindsays-first-term.html | 60000 Added to Payroll In Lindsays First Term | By Edward C Burks | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/a-new-government-cancer-agency-opposed-at-senate-hearing.html | A New Government Cancer Agency Opposed at Senate Hearing | By Harold M Schmeok Jr Special to The New York Times | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/aide-to-mitchell-opposes-any-curb-on-surveillance-aide-to-mitchell.html | Aide to Mitchell Opposes Any Curb on Surveillance | By Richard Halloran Special to The New York Times | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/architect-pleads-for-a-village-design-design-for-village-argued.html | Architect Pleads for a Village Design | By Edith Evans Asbury | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/armys-rule-cut-in-east-pakistan-nationalists-gain-control-as.html | ARES RULE CUT IN EAST PAKISTAN | By Tillman Durdin Special to The New York Times | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/aspira-is-ordered-to-shut-centers-city-wants-puerto-rican-unit-to.html | ASPIRA IS ORDERED TO SHUT CENTERS | By Alfonso A Narvaez | RE0000667887 | 1999-03-24 | B00000651433 |

| | | | | | |
|---|---|---|---|---|---|
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/australian-party-replaces-gorton-as-prime-minister-liberals-oust.html | AUSTRALIAN PARTY REPLACES GORTON AS PRIME MINISTER | By Robert Trumbull Special to The New York Times | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/auto-show-here-shunned-by-chrysler-and-american.html | Auto Show Here Shunned By Chrysler and American | By Jerry M Flint Special to The New York Times | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/bridge-touring-stars-in-first-loss-bowing-to-washington-team.html | Bridge Touring Stars in First Loss Bowing to Washington Tearm | BY Alan Truscoit Special to The New York Times | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/british-surplus-of-trade-surges-record-15billion-listed-on-current.html | BRITISH SURPLUS OF TRADE SURGES | By Anthony Lewis Special to The New York Times | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/building-unions-defend-hiring-policy.html | Building Unions Defend Hiring Policy | By Emanuel Perlmutter | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/calley-disputed-on-mylai-deaths-exofficer-heard-at-trial-medina.html | CALLEY DISPUTED ON ELM DEATHS | By Homer Bigart Special to The New York Times | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/certain-law-ads-backed-in-capital-bar-rules-public-interest-groups.html | CERTAIN LAW ADS BACKED IN CAPITAL | By Fred P Graham Special to The New York Times | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/change-benefits-trainerdriver.html | CHANGE BENEFITS TRAINERDRIVER | By Louis Effrat Special to The New York Times | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/committee-backs-casey-for-2d-time-nominee-for-top-sec-post-approved.html | COMMITTEE BACKS CASEY FOR 2D TIME | By Eileen Shanahan Special to The New York Times | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/compatibility-called-key-to-building-plan.html | Compatibility Called Key to Building Plan | By Ada Louise Huxtaele | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/consumer-unit-proposes-regulation-of-discount-ads.html | Consumer Unit Proposes Regulation of Discount Ads | By Richard Phalon | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/corporate-bonds-rebound-broadly.html | CORPORATE BONDS REBOUND BROADLY | By John H Allan | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/death-here-tied-to-panther-feud-police-source-says-party-rift-is.html | DEATH HERE TIED TO PANTHER FEUD | By Michael Knight | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/democratic-coalition-is-joining-protest-on-city-housing-policy.html | Democratic Coalition Is Joining Protest on City Housing Policy | By Clayton Knowles | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/fight-telecast-reported-a-financial-and-artistic-success.html | Fight Telecast Reported a Financial and Artistic Success | By William N Wallace | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/for-veronica-lake-the-past-is-something-to-write-about.html | For Veronica Lake the Past Is Something to Write About | By Judy Klemesrud | RE0000667887 | 1999-03-24 | B00000651433 |

| | | | | | |
|---|---|---|---|---|---|
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/genesco-cuts-garments-by-laser-beam-computerized-laser-beam-cuts.html | Genesco Cuts Garments by Laser Beam | By Isadore Barmash | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/gould-makes-bid-for-dictaphone-battery-concern-proposes-an-exchange.html | GOULD MAKES BID FOR DICTAPHONE | By Alexander R Hammer | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/governor-weighs-drastic-changes-to-curb-welfare-revised-system.html | GOVERNOR WEIGHS DRASTIC CHANGES TO CURB WELFARE | By Frank Lynn Special to The New York Times | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/grid-star-bacteriologist-allamerica-in-1931-dr-barry-wood.html | Grid Star Bacteriologist | By Gerald Eskenazi | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/group-will-fight-for-fox-proxies-committee-files-14b-forms-with-sec.html | GROUP WILL FIGHT FOR FOX PROXIES | By Leonard Sloane Special to The New York Times | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/half-a-century-of-planning.html | Half a Century of Planning | By Alexander Birman | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/hawkins-dancers-in-of-love-premiere.html | Hawkins Dancers in Of Love Premiere | By Anna Kisselgoff | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/its-one-way-for-a-family-to-live-in-harmony.html | Its One Way for a Family to Live in Harmony | By Lisa Hammel | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/jockeys-and-fans-playing-it-cool-at-aqueduct.html | Jockeys and Fans Playing It Cool at Aqueduct | By Steve Cady | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/knishes-and-latkes-yes-but-chicken-wellington.html | Knishes and Latkes Yes But Chicken Wellington | By Israel Shenker | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/laird-hints-at-missile-threats-but-asks-restrained-response-missile.html | Laird Hints at Missile Threats But Asks Restrained Response | By William Beecher Special to The New York Times | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/landscape-inside-his-mind.html | Books of The Times | By Thomas Lask | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/landscaping-plan-filed-by-museum.html | Landscaping Plan Filed by Museum | By McCandlish Phillips | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/lets-unite-on-vietnamization-cambodia-and-laos-incursions-can.html | Lets Unite on Vietnarnization | By Maxwell D Taylor | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/levitt-says-state-is-facing-gap-in-budget-for-this-fiscal-year.html | Levitt Says State Is Facing Gap In Budget for This Fiscal Year | By Thomas P Ronan Special to The New York Times | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/lithuanian-barred-by-us-is-now-reported-jailed-while-soviet-studies.html | Lithuanian Barred by US Is Now Reported jailed While Soviet Studies Treason Charge | By Bernard Gwertzman Special to The New York Times | RE0000667887 | 1999-03-24 | B00000651433 |

| | | | | | |
|---|---|---|---|---|---|
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/making-a-newbusiness-pitch.html | Advertising | By Philip H Dougherty | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/manager-foresees-no-fights-for-frazier-before-next-year-no-frazier.html | Manager Foresees No Fights For Frazier Before Next Year | By Dave Anderson | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/market-edges-up-as-trading-rises.html | MARKET EDGES UP AS TRADING RISES | By Vartanig G Vartan | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/marxism-backed-by-synod-in-italy-its-theory-is-better-than.html | MARXISM BACKED BY SYNOD IN ITALY | By Paul Hofmann Special to The New York Times | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/mills-panel-weighs-an-increase-in-family-assistance-to-2800.html | Mills Panel Weighs an Increase In Family Assistance to 2 800 | By Warren Weaver Jr Special to The New York Times | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/miss-zukerman-in-flute-recital-husband-and-michael-tree-join-her-in.html | MISS ZUKERMAN IN FLUTE RECITAL | By Theodore Strongin | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/move-from-switzerland-being-weighed-by-ios.html | Move From Switzerland Being Weighed by IOS | By Robert J Cole | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/mr-nixon-in-the-mirror.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/murphy-tells-precinct-chiefs-to-curb-crime-or-be-replaced.html | Murphy Tells Precinct Chiefs To Curb Crime or Be Replaced | By David Burnham | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/navy-yard-development-hopes-are-unfulfilled-navy-yard-development.html | Navy Yard Development Hopes Are Unfulfilled | By Nicholas Gage | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/nixon-in-interview-says-this-is-probably-last-war-summing-up.html | Nixon in Interview Says This Is Probably Last War | By C L Sulzberger Special to The New York Times | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/no-life-of-leisure-for-diplomats-wife.html | No Life of Leisure For Diplomats Wife | By Robert Mcg Thomas Jr | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/nursery-schools-growing-rapidly-head-start-gets-credit-for-much-of.html | NURSERY SCHOOLS GROWING RAPIDLY | By Jack Rosenthal Special to The New York Times | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/pacifists-attack-us-stand-in-paris-peace-group-ends-its-visit-after.html | PACIFISTS ATTACK US STAIID IN PARIS | By John L Hess Special to The New York Times | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/penn-central-seeking-sale-of-holding-unit-trustees-talk-with-banks.html | Penn Central Seeking Sale of Holding Unit | By Robert E Bedingfield Special to The New York Times | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/pepsico-raises-profit-to-peaks.html | Pepsico Raises Profit to Peaks | By Clare M Reckert | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/peter-basquin-shows-poise-in-piano-debut-here.html | Peter Basquin Shows Poise in Piano Debut Here | By Raymond Ericson | RE0000667887 | 1999-03-24 | B00000651433 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archiv es/pin-money-getting-bigger-for-weber.html | Pin Money Getting Bigger for Weber | By Al Harvin | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archiv es/potato-futures-show-price-rise-profit-taking-trims-gains-grains.html | POTATO FUTURES SHOW PRICE RISE | By James J Nagle | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archiv es/president-of-brigham-young-u-major-mormon-figure-retires-wilkinson.html | President of Brigham Young U Major Mormon Figure Retires | By Wallace Turner Special to The New York Times | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archiv es/rca-net-income-declines-43-sales-also-decline.html | RCA Net Income Declines 43 | By Gene Smith | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archiv es/rogers-suggests-moscow-reduce-forces-in-egypt-rogers-suggests-the.html | Rogers Suggests Moscow Reduce Forces in Egypt | By Hedrick Smith Special to The New York Times | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archiv es/rudel-leads-jaunty-serenade-by-new-amsterdam-ensemble.html | Rudel Leads Jaunty Serenade By New Amsterdam Ensemble | By Donal Henahan | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archiv es/saigons-commander-in-laos-drive-hoang-xuan-lam.html | Saigons Commander in Laos Drive Hoang Xuan Lam | By Craig R Whitney Special to The New York Times | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archiv es/senate-by-8-votes-defeats-campaign-to-curb-filibuster-senate.html | Senate by 8 Votes Defeats Campaign To Curb Filibuster | By John W Finney Special to The New York Times | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archiv es/student-senate-at-city-u-urges-faculty-to-give-up-its-pay-rises.html | Student Senate at City U Urges Faculty to Give Up Its Pay Rises | By Peter Kihss | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archiv es/textiles-is-peace-here-japanese-restraints-could-defuse-threatened.html | Textiles Is Peace Here Japanese Restraints Could Defuse Threatened Trade War With US | By Leonard Silk | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archiv es/texts-made-public.html | Texts Made Public | By Henry Tanner Special to The New York Times | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archiv es/the-greedy-sports-promoters.html | WASHINGTON | By James Reston | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archiv es/the-mirror-told-a-distressing-tale.html | Sports of The Times | By Arthur Daley | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archiv es/theater-just-about-everyone-misses.html | Theater Just About Everyone Misses | By Clive Barnes | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archiv es/tv-inside-a-celluloid-washington-cliches-intact.html | TV Inside a Celluloid Washington Cliches Intact | By John J OConnor | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archiv es/us-court-is-asked-to-ban-abuses-by-philadelphia-police-and-name-an.html | U S Court Is Asked to Ban Abuses by Philadelphia Police and Name an Enforcer | By Donald Janson Special to The New York Times | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archiv es/us-reports-1-600-blasts-in-raids-on-arms-and-fuel.html | US Reports 1600 Blasts In Raids on Arms and Fuel | By Ner Peterson Special to The New York Times | RE0000667887 | 1999-03-24 | B00000651433 |

| | | | | | |
|---|---|---|---|---|---|
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/us-said-to-plan-a-shift-on-peking-it-is-believed-to-feel-that-the.html | US SAID TO PLAN A SHIFT ON PEKING | By Terence Smith Special to The New York Times | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/welfare-hotel-residents-to-get-housing-priority.html | Welfare Hotel Residents to Get Housing Priority | By Steven R Weisman | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/10/1971 | https://www.nytimes.com/1971/03/10/archives/white-house-cool-to-curb-by-japanese-on-textiles-ziegler-suggests.html | White House Cool to Curb By Japanese on Textiles | By Philip Shabecoff Special to The New York Times | RE0000667887 | 1999-03-24 | B00000651433 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/100-jews-stage-a-moscow-sitin-protest-ends-peacefully-as-police.html | 100 JEWS STAGE A MOSCOW SITIN | By Bernard Gwertzman Special to The New York Times | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/6-harper-editors-resign-after-talk-with-cowles.html | 6 Harper Editors Resign After Talk With Cowles | By Murray Schumach | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/a-marketing-plan-for-pan-am.html | Advertising | By Philip H Dougherty | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/ali-in-defeat.html | Sports of The Times | By Robert Lipsyte | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/army-keeps-faith-role-of-copter-but-big-losses-in-laos-may-bring.html | ARMY KEEPS FAITH ROLE OF COPTER | By Drew Middleton Special to The New York Times | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/astros-continue-mastery-of-mets-tworun-double-by-menke-in-7th.html | ASTROS CONTINUE MASTERY OF METS | By Joseph Durso Special to The New York Times | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/barbara-loden-speaks-of-the-world-of-wanda.html | Barbara Loden Speaks Of the World of Wanda | By McCandlish Phillips | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/bond-market-continuing-its-swing-to-lower-yields.html | Bond Market Continuing Its Swing to Lower Yields | By John H Allan | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/bridge-doubling-on-principles-has-an-element-of-risk.html | Bridge Doubling on Principles Has an Element of Risk | By Alan Trusoott Special to The New York Times | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/brown-ali-aide-is-suspended-for-throwing-water-over-ring-brown-ali.html | Brown Ali Aide Is Suspended For Throwing Water Over Ring | By Dave Anderson | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/buckley-offers-tax-plan-as-alternative-to-sharing.html | Buckley Offers Tax Plan as Alternative to Sharing | By Richard L Madden Special to The New York Times | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/chess-bisguier-wins-in-a-budapest-a-game-he-learned-about.html | Chess Bisguier Wins in a Budapest A Game He Learned About | By Al Horowttz | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/city-and-state-officials-are-wary-on-the-governors-reported-ideas.html | City and State Officials Are Wary on the Governors Reported Ideas on Curbing Welfare | By Peter Kihss | RE0000667889 | 1999-03-24 | B00000651436 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/city-board-scraps-all-school-cuts-72-funds-tapped-beame-to-shift.html | CITY BOARD SCRAPS ALL SCHOOL CUTS 72 FUNDS TAPPED | By Leonard Buder | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/city-unit-backs-aid-for-theater.html | City Unit Backs Aid for Theater | By Edward C Burks | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/coming-soon-hiltonuponstratford.html | Coming Soon HiltonUponStratford | By Anthony Burgess | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/cuite-wants-to-study-budget-before-council-acts-on-taxes.html | Cuite Wants to Study Budget Before Council Acts on Taxes | By Maurice Carroll | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/deciding-to-stay-and-fight-pollution.html | Deciding to Stay and Fight Pollution | Judy Klemesrud | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/democrats-seek-fast-pension-rise-congressional-chiefs-agree-to-add.html | DEMOCRATS SEEK FAST PENSION RISE | By Warren Weaver Jr Special to The New York Times | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/democrats-urge-state-defer-aid-assembly-members-propose-borrowing.html | DEMOCRATS URGE STATE DEFER AID | By Thomas P Ronan Special to The New York Times | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/east-pakistanis-think-regime-treats-them-as-colony-of-old.html | East Pakistanis Think Regime Treats Them as Colony of Old | By Tillman Durdin Special to The New York Times | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/elgar-work-finds-ormandy-at-best-enigma-variations-heard-at.html | ELGAR WORK FINDS ORMANDY AT BEST | By Allen Hughes | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/exhibition-relives-jewish-life-here-from-1654.html | Exhibition Relives Jewish Life Here From 1654 | By Sanka Knox | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/fcc-renews-quest-for-cable-policy.html | FCC Renews Quest for Cable Policy | By Christopher Lydon Special to The New York Times | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/for-men-only-sewing-lessons.html | For Men OnlySewing Lessons | By Virginia Lee Warren | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/fusion-power-is-still-facing-formidable-difficulties.html | Fusion Power Is Still Facing Formidable Difficulties | By Walter Sullivan | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/gm-chief-scores-business-critics-says-aim-of-improving-life-is.html | GM CHIEF SCORES BUSINESS CRITICS | By Brendan Jones | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/gypsy-rose-lee-sale-is-part-fashion-show.html | Gypsy Rose Lee Sale Is Part Fashion Show | By Steven V Roberts Special to The New York Times | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/hardened-to-lies-perhaps.html | OBSERVER | By Russell Baker | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/head-of-harrisintertype-adds-white-motor-post-white-motor-fills.html | Head of HarrisIntertype Adds White Motor Post | By William D Smith | RE0000667889 | 1999-03-24 | B00000651436 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/heart-association-backs-drive-by-government-to-end-cancer.html | Heart Association Backs Drive By Government to End Cancer | By Harold M Schmeck Jr Special to The New York Times | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/heavy-fog-cuts-copter-flights-in-laos.html | Heavy Fog Cuts Copter Flights in Laos | By Iver Peterson Special to The New York Times | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/house-again-votes-wageprice-power.html | House Again Votes WagePrice Power | By Marjorie Hunter Special to The New York Times | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/humphrey-surge-is-found-in-a-poll-on-1972-democratic-contenders.html | Humphrey Surge is Found in a Poll on 1972 Democratic Contenders | By R W Apple Jr Special to The New York Times | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/i-t-t-1970-net-up-21-11th-year-of-records-11th-record-year-reported.html | ITT 1970 Net Up 21 | By Gene Smith | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/in-the-nation.html | IN THE NATION | By Tom Wicker | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/inquiry-on-surveillance-hears-state-aide.html | Inquiry on Surveillance Hears State Aide | By Richard Halloran Special to The New York Times | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/inspections-of-mine-questioned-at-house-committees-hearing.html | Inspections of Mine Questioned At House Committees Hearing | By George Vecsey Special to The New York Times | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/israel-denounces-plans-of-jarring-and-us-on-sinai-says-proposals.html | ISRAEL DENOUNCES PLANS OF JARRING AND US ON SINAI | By Hedrick Smith Special to The New York Times | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/ivy-group-lets-freshmen-join-some-varsity-teams.html | Ivy Group Lets Freshmen Join Some Varsity Teams | By Gordon S White Jr | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/king-billy-at-last-of-australia-william-mcmahon.html | King Billy at Last of Australia William McMahon | By Robert Trumbull Special to The New York Times | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/knicks-bow-in-overtime.html | Knicks Bow in Overtime | By Thomas Rogers Special to The New York Times | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/laotians-driven-from-vital-base-lose-post-used-for-actions-against.html | LAOTIANS DRIVEN FROM VITAL BASE | By Henry Kamm Special to The New York Times | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/libya-spurns-new-offer-on-oil-but-extends-deadline-3-days.html | Libya Spurns New Offer on Oil But Extends Deadline 3 Days | By John M Lee Special to The New York Times | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/market-place-how-an-investor-pays-for-advice.html | Market Place How an Investor Pays for Advice | By Robert Metz | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/mayorslay-president-8rebuff-to-reluctance-to-help-lindsay.html | Mayors Lay Presidents Rebuff To Reluctance to Help Lindsay | By Martin Tolchin Special to The New York Times | RE0000667889 | 1999-03-24 | B00000651436 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/medical-costs-up-101-here-in-1970-highest-rise-in-20-years-paced-by.html | MEDICAL COSTS UP 101 HERE IN 1970 | By John Sibley | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/medina-rejects-calley-account-tells-trial-he-told-soldiers-before.html | MEDINA REJECTS CALLEY ACCOUNT Tells Trial He Told Soldiers Before Mylai You Do Not Kill Women and Children | By Homer Bigart Special to The New York Times | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/misconduct-by-vietnam-gis-charged.html | Misconduct by Vietnam G Is Charged | By Robert M Smith Special to The New York Times | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/moorer-is-gloomy-on-arms-outlook-us-strategic-inferiority-to-soviet.html | MOORER IS GLOOMY ON ARMS OUTLOOK | By William Beecher Special to The New York Times | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/more-chinese-aid-foreseen.html | More Chinese Aid Foreseen | By Tad Szulc Special to The New York Times | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/morton-to-present-plan-to-reorganize-interior-department-morton.html | Morton to Present Plan to Reorganize Interior Department | By William M Blair Special to The New York Times | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/my-son-is-a-marine.html | My Son Is a Marine | By John H Caldwell | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/new-aqueduct-jockey-room-gets-womans-touch.html | New Aqueduct Jockey Room Gets Womans Touch | By Steve Cady | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/newspapers-and-magazines-hit-by-a-job-squeeze-as-ads-decline.html | Newspapers and Magazines Hit By a Job Squeeze as Ads Decline | By Michael C Jensen | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/nixon-bill-offers-bonuses-to-schools-to-speed-doctor-training.html | Nixon Bill Offers Bonuses to Schools to Speed Doctor Training | By Richard D Lyons Special to The New York Times | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/northwest-airlines-drops-plan-for-a-northeast-link-northwest-ends.html | Northwest Airlines Drops Plan for a Northeast Link | By Alexander R Hammer | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/nyquist-aide-starts-city-school-study.html | Nyquist Aide Starts City School Study | By Andrew H Malcolm | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/personal-finance.html | Personal Finance | By Elizabeth M Fowler | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/president-offers-rural-aid-plan-billion-in-sharing-sought-11.html | PRESIDENT OFFERS RURAL AID PLAN | By James M Naughton Special to The New York Times | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/proposal-for-tax-on-containers-scored-by-industry-at-hearing.html | Proposal for Tax on Containers Scored by Industry at Hearing | By David Bird | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/pyramidlike-ski-slope-rises-out-of-michigan-wheat-fields.html | PyramidLike Ski Slope Rises Out of Michigan Wheat Fields | By Michael Strauss Special to The New York Times | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/rangers-defeat-hawks.html | Rangers Defeat Hawks | By Deane McGowen Special to The New York Times | RE0000667889 | 1999-03-24 | B00000651436 |

| | | | | | |
|---|---|---|---|---|---|
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archiv es/revlon-profit-sets-mark.html | Revlon Profit Sets Mark | By Clare M Reckert | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archiv es/safety-expert-says-cars-pick-consumers-pocket.html | Safety Expert Says Cars Pick Consumers Pocket | By John D Morris Special to The New York Times | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archiv es/sec-study-finds-institutions-require-greater regulation-more.html | SEC Study Finds Institutions Require Greater Regulation | By Eileen Shanahan Special to The New York Times | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archiv es/selectivity-is-key-to-a-champion-dog.html | Selectivity Is Key to a Champion Dog | By Walter R Fletcher | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archiv es/senate-approves-18yearold-vote-in-all-elections-amendment-to.html | SENATE APPROVES 18YEAROLD VOTE IN ALL ELECTIONS | By John W Finney Special to The New York Times | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archiv es/southpaws-excel-in-bowling-here-petraglia-and-battista-help-support.html | SOUTHPAWS EXCEL IN BOWLING HERE | By Al Harvin | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archiv es/soybean-futures-show-price-rise-improved exports-cited-grains-list.html | SOYBEAN FUTURES SHOW PRICE RISE | By James J Nagle | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archiv es/state-bill-would-return-historic-wampum-to-iroquois.html | State Bill Would Return Historic Wampum to Iroquois | By William E Farrell Special to The New York Times | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archiv es/state-housing-permits-at-12year-low.html | State Housing Permits at 12Year Low | By Steven R Weisman | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archiv es/state-senate-approves-bill-to-permit-the-instituting-of-junior.html | State Senate Approves Bill to Permit the Instituting of Junior Military Officer Training in High School | By Frank Lynn Special to The New York Times | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archiv es/state-senate-votes-inquiry-into-the-city-school-crisis.html | State Senate Votes Inquiry Into the City School Crisis | By Francis X Clines Special to The New York Times | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archiv es/symington-suggests-jackson-disclosed-classified-material-on-soviet.html | Symington Suggests Jackson Disclosed Classified Material on Soviet | By John W Finney Special to The New York Times | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archiv es/the-dance-valentine-new-work-by-arpino-is-a-onejoke-ballet.html | The Dance Valentine | By Anna Kisselgoff | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archiv es/the-nixon-outlook-internationalism-and-commitment.html | The Nixon Outlook Internationalism and Commitment | By Max Frankel Special to The New York Times | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archiv es/theater-abelard-and-heloise-opens.html | Theater Abelard and Heloise Opens | By Clive Barnes | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archiv es/their-vacation-trophies-mementos-of-meals.html | Their Vacation TrophiesMementos of Meals | By Jean Hewitt | RE0000667889 | 1999-03-24 | B00000651436 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/town-in-kansas-is-willing-to-live-with-atom-dump.html | Town in Kansas Is Willing To Live With Atom Dump | By B Drummond AyresJr Special to The New York Times | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/two-unions-reject-offers-by-con-ed.html | Two Unions Reject Offers by Con Ed | By Damon Stetson | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/us-choice-hard-on-textile-offer-japanese-plan-would-raise.html | US CHOICE HARD ON TEXTILE OFFER | By Edwin L Dale Jr Special to The New York Times | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/us-monetary-reserves-used-for-debts-money-reserves-used-for-debts.html | US Monetary Reserves Used for Debts | By H Erich Heinemann | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/us-plans-to-pool-rail-freight-cars-magnuson-to-ask-congress-to-form.html | US PLANS TO POOL RAIL FREIGHT CARS | By Robert E Bedingfield | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/vietnam-veterans-here-finding-job-hunt-tougher-than-in-1970-vietnam.html | Vietnam Veterans Here Finding Job Hunt Tougher Than in 1970 | By Lawrence Van Gelder | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/view-of-india-amid-election-stress-democracy-endures-but-the.html | View of India Amid Election Stress Democracy Endures but the Problems Are Manifold | By Sydney H Schanberg Special to The New York Times | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/witness-testifies-on-bombs-value-says-panthers-were-upset-by.html | WITNESS TESTIFIES ON BOMBS VALUE | By Edith Evans Asbury | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/wood-field-and-stream-fly-fishing-for-cobia-off-key-west-a-test-of.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/11/1971 | https://www.nytimes.com/1971/03/11/archives/yankees-task-is-putting-stiff-shoulder-to-the-wheel.html | Yankees | By Leonard Koppett Special to The New York Times | RE0000667889 | 1999-03-24 | B00000651436 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/2-12-year-sentence-given-to-colombo-prison-term-is-ordered-on.html | 2 YEAR SENTENCE GIVEN TO COLOMBO | By Will Lissner | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/a-glamorous-new-first-lady.html | A Glamorous New First Lady | By Robert Trumbull Special to The New York Times | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/a-quiet-benefactor-henry-jack-gaisman.html | A Quiet Benefactor Henry Jack Gaisman | By Murray Schumach | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/a-tip-on-a-growth-novelist.html | Books of The Times | By Walter Clemons | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/a-tv-sponsor-that-sings-out.html | Advertising | By Philip H Dougherty | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/african-christians-are-developing-their-own-distinctive-theologies.html | African Christians Are Developing Their Own Distinctive Theologies | By Edward B Fiske Special to The New York Times | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/airline-talks-on-flight-cuts-approved.html | Airline Talks on Flight Cuts Approved | By Robert Lindsey | RE0000667884 | 1999-03-24 | B00000651429 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/amex-prices-drop-as-trading-gains.html | AMEX PRICES DROP AS TRADING GAINS | By Alexander R Hammer | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/an-articulate-leader-whitney-m-young-jr-dies-on-a-visit-to-nigeria.html | An Articulate Leader | By Thomas A Johnson | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/auburns-guards-termed-abusive-inmate-tells-of-harassment-at-his.html | AUBURNS GUARDS TERMED ABUSIVE | By James F Clarity Special to The New York Times | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/banking-conflict-in-legislature-charged-assemblyman-would-keep-bank.html | Banking Conflict in Legislature Charged | By Crarles Grutzner Special to The New York Times | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/black-panther-fugitive-in-algiers-charges-that-huey-p-newton-is.html | Black Panther Fugitive in Algiers Charges That Huey P Newton Is Seeking to Split Party | By C Gerald Fraser | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/boston-aide-sees-no-relief-answer-welfare-commissioner-cites-the.html | BOSTON AIDE SEES NO RELIEF ANSWER | By Bill Kovach Special to The New York Times | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/bridge-play-in-the-spring-nationals-will-start-today-in-atlanta.html | Bridge Play in the Spring Nationals Will Start Today in Atlanta | By Alan Truscoit Special to The New York Times | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/british-shun-reprisals.html | British Shun Reprisals | By Anthony Lewis Special to The New York Times | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/bullinss-miss-marie-comes-to-new-lafayette.html | Bullinss Miss Marie Comes to New Lafayette | By Mel Gussow | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/cbs-is-shifting-its-weekly-news-hour-in-fall-monthly-documentary.html | CBS Is Shifting Its Weekly News Hour in Fall | By Fred Ferreiti | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/chile-reported-unable-to-fill-contracts-for-export-of-copper.html | Chile Reported Unable to Fill Contracts for Export of Copper | By Juan de Onis Special to The New York Times | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/cia-role-in-laos-advising-an-army-150-us-agents-help-direct-secret.html | CIA ROLE IN LAOS ADVISING AN ARMY | By Henry Kamm Special to The New York Times | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/city-plans-to-ask-75million-of-us-for-school-crisis-officials.html | CITY PLANS TO ASK 75MILLION OF 11S FOR SCHOOL CRISIS | By David K Bawler | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/dance-don-redlich-in-anta-series-city-center-marathon-reaches-last.html | Dance Don Redlich in ANTA Series | By Anna Kisselgoff | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/decavalcante-wins-a-new-trial-after-getting-15year-sentence-a-new.html | DeCavalcante Wins a New Trial After Getting 15Year Sentence | By Ronald Sullivan Special to The New York Times | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/dressmaking-for-those-who-are-all-thumbs.html | Dressmaking for Those Who Are All Thumbs | By Angela Taylor | RE0000667884 | 1999-03-24 | B00000651429 |

| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/drive-seeks-end-to-chinese-restaurant-raids.html | Drive Seeks End to Chinese Restaurant Raids | By Frank Ching | RE0000667884 | 1999-03-24 | B00000651429 |
|---|---|---|---|---|---|---|
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/economists-back-a-packaging-tax-2-experts-in-field-support-levy.html | ECONOMISTS BACK A PACKAGING TAX | By David Bird | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/egypt-is-seeking-to-win-us-favor-feels-that-is-best-hope-for.html | EGYPT IS SEEKING TO WIN US FAVOR | By Raymond H Anderson Special to The New York Times | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/end-is-seen-near-in-newark-strike-teachers-reported-to-win-point-on.html | END IS SEEN NEAR IN NEWARK STRIKE | By Fox Butterfield Special to The New York Times | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/eximbank-curbs-widely-assailed-congress-urged-to-remove-them-and.html | EXIMBANK CURBS WIDELY ASSAILED | By Felix Belam Jr Special to The New York Times | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/experiment-in-fundraising-a-greek-love-fest-raises-5000.html | Experiment in FundRaising A Greek Love Fest Raises 5000 | By Charlotte Curtis | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/famed-moroccan-restaurant-opens-branch-here.html | Famed Moroccan Restaurant Opens Branch Here | By Craig Claiborne | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/fiscal-practices-tightened-scribner-says.html | Fiscal Practices Tightened Scribner Says | By Leonard Buder | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/fordham-defeats-manhattan-8468.html | FORDHAM DEFEATS MANHATTAN 8468 | By Sam Goldaper | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/fordham-eleven-to-play-columbia-in-72.html | Fordham Eleven to Play Columbia in 72 | By Gordon S White Jr | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/gafs-dissidents-seek-a-new-board.html | GAFs Dissidents Seek a New Board | By Gerd Wilcke | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/german-is-sued-by-penn-central-return-of-4million-sought-patman.html | GERMAN IS SUED BY PENN CENTRAL | By Robert E Bedingfield | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/inquiries-on-aid-in-quake-decried-senator-asserts-loans-are-tied-to.html | INQUIRIES ON AID IN QUAKE DECRIED | By Richard Halloran Special to The New York Times | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/israel-and-egypt-hint-at-deadlock-delegates-meet-separately-with.html | ISRAEL AND EGYPT HINT AT DEADLOCK | By Henry Tanner Special to The New York Times | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/japanese-are-surprised.html | Japanese Are Surprised | By Takashi Oka Special to The New York Times | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/last-calley-witness-says-mylai-troops-went-to-vietnam-unready-for.html | Last Calley Witness Says Mylai Troops Went to Vietnam Unready for Combat | By Homer Bigart Special to The New York Times | RE0000667884 | 1999-03-24 | B00000651429 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archiv es/legislators-weighing-cuts-for-city-u.html | Legislators Weighing Cuts for City U | By Francis X Clines Special to The New York Times | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archiv es/liquori-to-run-two-ncaa-distance-races.html | Liquori to Run Two NCAA Distance Races | By Neil Amdur Special to The New York Times | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archiv es/long-texas-dry-spell-defies-rainmaker-long-west-texas-dry-spell.html | Long Texas Dry Spell Defies Rainmaker | By Douglas E Kneeland Special to The New York Times | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archiv es/marcor-earnings-decline-by-109.html | MARCOR EARNINGS DECLINE BY 109 | By Clare M Reckert | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archiv es/market-place-indepth-studies-of-ibm-xerox.html | Market Place InDepth Studies Of IBM Xerox | By Robert Metz | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archiv es/market-tops-900-then-eases-a-bit.html | MARKET TOPS 900 THEN EASES A BIT | By Leonard Sloane | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archiv es/model-cities-loan-for-films-backed-board-of-estimate-approves-use.html | MODEL CITIES LOAN FOR FILMS BACKED | By Edward C Burks | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archiv es/morton-says-he-plans-steps-to-ease-micronesia-problem.html | Morton Says He Plans Steps To Ease Micronesia Problem | By William M Blair Special to The New York Times | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archiv es/mrs-gandhi-wins-parliament-majority-indian-leaders-margin-already.html | Mrs Gandhi Wins Parliament Majority | By Sydney H Schanberg Special to The New York Times | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archiv es/nixon-bars-plan-by-japan-to-curb-textile-imports-throws-his-strong.html | Throws His Strong Support Behind QuotasTokyos Move Held Inadequate | By Edwin L Dale Jr Special to The New York Times | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archiv es/nixon-envisages-abolition-of-vista-in-merger-plan-nixon-envisages.html | Nixon Envisages Abolition Of VISTA in Merger Plan | By Jack Rosenthal Special to The New York Times | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archiv es/orange-futures-advance-by-limit.html | ORANGE FUTURES ADVANCE BY LIMIT | By James J Nagle | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archiv es/pakistanis-crisis-virtually-halts-rehabilitation-work-in-cyclone.html | Pakistanis Crisis Virtually Halts Rehabilitation Work in Cyclone Region | By Tillman Durdin Special to The New York Times | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archiv es/panel-told-sst-is-economic-folly.html | Panel Told SST Is Economic Folly | By Christopher Lydon Special to The New York Times | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archiv es/papp-walks-out-on-city-talks-about-buying-festival-theater.html | Papp Walks Out on City Talks About Buying Festival Theater | By Maurice Carroll | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archiv es/pavarotti-at-met-a-goldenage-voice.html | Pavarotti at Met A GoldenAge Voice | By Harold C Schonberg | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archiv es/pipe-dreams-in-new-york.html | Pipe Dreams in New York | By James Reston | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archiv es/predictable-2length-aqueduct-victor.html | Predictable 2Length Aqueduct Victor | By Joe Nichols | RE0000667884 | 1999-03-24 | B00000651429 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/president-urges-genuine-reform-of-court-system-tells-judiciary.html | PRESIDENT URGES GENUINE REFORM OF COURT SYSTEM | By Fred P Graham Special to The New York Times | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/progress-is-seen-in-con-ed-talks-but-mcdonnell-says-major-issues.html | PROGRESS IS SEEN IN CON ED TALKS | By Damon Stetson | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/red-ink-cuts-grandstands-on-5th-ave.html | Red Ink Cuts Grandstands On 5th Ave | By Grace Lichtenstein | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/returning-green-berets-face-uncertain-future.html | Returning Green Berets Face Uncertain Future | By Drew Middleton Special to The New York Times | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/rosenstiel-link-to-crime-denied-but-schenley-aide-concedes.html | ROSENSTIEL LINK TO CRIME DENIED | By Nicholas Gage | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/sec-sets-april-5-date-for-end-of-fixed-fees-on-large-trades.html | SEC Sets April 5 Date for End Of Fixed Fees on Large Trades | By Eileen Shanahan Special to The New York Times | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/senate-773-votes-to-keep-project-to-aid-appalachia-result-is-the.html | Senate 773 Votes to Keep Project to Aid Appalachia | By John W Finney Special to The New York Times | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/shift-in-antitrust-policy-urged.html | Shift in Antitrust Policy Urged | By Douglas W Cray | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/some-bond-prices-surge-to-years-highest-levels.html | Some Bond Prices Surge To Years Highest Levels | By John H Allan | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/some-notes-on-the-score.html | Books of The Times | By Thomas Lask | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/some-praise-won-by-hells-angels-local-group-helpful-but-visitors.html | SOME PRAISE WON BY HEWS ANGELS | By Paul L Montgomery | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/sports-of-the-times-long-distant-look-at-a-remote-event.html | Sports of The Times | By Arthur Daley | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/stage-miller-version-of-an-enemy-of-the-people-issues-take.html | Stage Miller Version of An Enemy of the People Issues Take Ascendancy Over Characters | By Clive Barnes | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/state-department-opposes-further-curbs-on-latin-nations-that-seize.html | State Department Opposes Further Curbs on Latin Nations That Seize Boats | By Benjamin Welles Special to The New York Times | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/the-dove-who-kept-cool.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/their-shirts-arent-brown.html | Their Shirts Arent Brown | By Ferd L Davis | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/ulster-fears-new-strife-slayers-of-soldiers-hunted.html | Ulster Fears New Strife Slayers of Soldiers Hunted | By Bernard Weinraub Special to The New York Times | RE0000667884 | 1999-03-24 | B00000651429 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/us-attorney-balks-indictments-of-sheriff-and-3-others-in-utah.html | US Attorney Balks Indictments Of Sheriff and 3 Others in Utah | By Wallace Turner Special to The New York Times | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/us-denies-pressure.html | US Denies Pressure | By Hedrick Smith Special to The New York Times | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/vatican-clarifies-ban-on-expriests-preaching-and-teaching-are-added.html | VATICAN CLARIFIES BAN ON EXPRIESTS | By Paul Hofmann Special to The New York Times | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/vietnam-coverup-laid-to-2-officers-lieutenant-colonel-says-he-will.html | VIETNAM COVERUP LAID TO 2 OFFICERS | By James T Wooten Special to The New York Times | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/villard-houses-city-landmark-are-purchased-by-archdiocese-villard.html | Villard Houses City Landmark Are Purchased by Archdiocese | By Steven R Weisman | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/welcome-to-cuba-yanqui.html | Welcome to Cuba Yanqui | By James Higgins | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/wood-field-and-stream-permit-is-a-quick-tenacious-battler-superior.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/12/1971 | https://www.nytimes.com/1971/03/12/archives/youths-leaving-yugoslav-farms-vojvodina-nations-granary-is-heavily.html | YOUTHS LEAVING YUGOSLAV FARE | By Alfred Friendly Jr Special to The New York Times | RE0000667884 | 1999-03-24 | B00000651429 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/2-unions-in-pact-with-con-edison-utility-says-the-cost-will.html | 2 UNIONS IN PACT WITH CON EDISON | By Damon Stetson | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/after-the-fight-the-century-ended.html | Sports of The Times | By Robert Lipsyte | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/an-austria-night-at-philharmonic-bohm-conducts-mozart-and-bruckner.html | AN AUSTRIA NIGHT AT PHILHARMONIC | By Donal Henahan | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/antiques-tastes-in-english-porcelain-demand-for-pre1900-works-is-on.html | Antiques Tastes in English Porcelain | By Marvin D Schwartz | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/army-officers-accuser-anthony-bernard-herbert.html | Army Officers Accuser Anthony Bernard Herbert | By Tames T Wooten Special to The New York Times | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/art-8-graphic-20th-century-pioneers.html | Art 8 Graphic 20th Century Pioneers | By Hilton Kramer | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/artists-at-work-subject-of-finch-show.html | Artists at Work Subject of Finch Show | By Grace Glueck | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/auburn-guards-deny-striking-6-inmates-seeking-transfers.html | Auburn Guards Deny Striking 6 Inmates Seeking Transfers | By James F Clarity Special to The New York Times | RE0000667882 | 1999-03-24 | B00000651427 |

| | | | | | |
|---|---|---|---|---|---|
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/bayonne-may-get-at-atomic-plant-jersey-utility-says-it-seeks-to.html | BAYONNE MAY GET AT ATOMIC PLANT | By Robert D McFadden | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/books-of-the-times-of-blood-and-human-society.html | Books of The Times | By Richard Locke | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/bridge-spring-championships-draw-many-top-players-to-atlanta.html | Bridge Spring Championships Draw Top Players to Atlanta | By Alan Trusoott Special to The New York Times | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/british-eating-guide-stiffens-attitude.html | British Eating Guide Stiffens Attitude | By John M Lee Special to The New York Times | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/british-panel-urges-university-training-for-most-lawyers.html | British Panel Urges University Training For Most Lawyers | By Anthony Lewis Special to The New York Times | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/brooklyn-board-orders-leave-for-superintendent.html | Brooklyn Board Orders Leave for Superintendent | By John Darnton | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/buckleys-9343-gains-top-spot-for-85000-cougar-pin-finals.html | Buckleys 9343 Gains Top Spot For 85000 Cougar Pin Finals | By Al Harvin | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/burger-urges-cut-in-court-issues-would-yield-many-matters-to-non.html | BURGER URGES CUT IN COURT ISSUES | By Fred P Graham Special to The New York Times | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/canada-is-negotiating-to-buy-home-oil-canada-seeks-to-buy-home-oil.html | Canada Is Negotiating to Buy Home Oil | By Jay Walz Special to The New York Times | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/chile-assailed-for-bar-on-antired-film.html | Chile Assailed for Bar on AntiRed Film | By Juan de Onis Special to The New York Times | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/city-adds-schools-in-budget-shifts-council-to-vote-on-monday-on.html | CITY ADDS SCHOOLS IN BUDGET SHIFTS | By Maurice Carroll | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/city-as-buckminster-fuller-views-it.html | City as Buckminster Fuller Views It | By Israel Shenker | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/city-bridgetoll-plans-plan-for-tolls-on-four-east-river-bridges-is.html | City BridgeToll Plans | By Richard Witkin | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/city-group-backs-3-aspira-centers-poverty-unit-reverses-vote-to.html | CITY GROUP BACKS 3 ASPIRA CENTERS | By Alfonso A Narvaez | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/clarkson-and-harvard-triumph-and-gain-east-hockey-final.html | Clarkson and Harvard Triumph And Gain East Hockey Final | By Deane McGowen Special to The New York Times | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/copper-futures-show-heavy-gain-increase-is-attributed-to-output-lag.html | COPPER FUTURES SHOW HEAVY GAIN | By James J Nagle | RE0000667882 | 1999-03-24 | B00000651427 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/dance-finale-in-harlem-mitchells-group-ends-run-a-great-success.html | Dance Finale in Harlem | By Clive Barnes | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/east-pakistan-widens-selfrule-in-economic-sphere.html | East Pakistan Widens SelfRule in Economic Sphere | By Tillman Durdin Special to The New York Times | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/european-skiers-are-leaders-in-world-student-alpine-trials.html | European Skiers Are Leaders In World Student Alpine Trials | By Michael Strauss Special to The New York Times | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/eyes-on-yankee-giant-as-economies-stumble-latin-nations-await-signs.html | Eyes on Yankee Giant | By H J Maidenberg Special to The New York Times | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/flyers-are-defeated-balons-goal-his-36th-of-season.html | Rangers 72 and Extend Unbeaten Streak to 10 | By Gerald Eskenazi | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/for-flute-and-strings.html | For Flute and Strings | By Harold C Schonberg | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/for-mrs-gandhi-awesome-responsibilities.html | For Mrs Gandhi Awesome Responsibilities | By Sydney R Schanberg Special to The New York Times | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/fordham-plays-furman-tonight-in-ncaa-opener.html | Fordham Plays Furman Tonight in NCAA Opener | By Gordon S White Jr | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/hearing-studies-fate-of-si-hospital.html | Hearing Studies Fate of SI Hospital | By Paul L Montgomery | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/in-marseilles-vote-aim-is-to-keep-communists-out.html | In Marseilles Vote Aim Is to Keep Communists Out | By Henry Giniger Special to The New York Times | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/institutions-raise-portion-of-trading-on-big-board-trading-raised.html | Institutions Raise Portion Of Trading on Big Board | By Alexander R Hammer | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/international-paper-increases-its-price-4-for-containers.html | International Paper Increases Its Price 4 for Containers | By Gerd Wilcke | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/jewish-student-press-seeing-swift-growth-jewish-student-press-grows.html | Jewish Student Press Seeing Swift Growth | By McCandlish Phillips | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/johnson-of-f-c-c-scores-notice-on-drug-lyrics.html | Johnson of FCC Scores Notice on Drug Lyrics | By Fred Ferretti | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/kissinger-in-talk-with-3-berrigan-case-figures-kissinger-in-talk.html | Kissinger in Talk With 3 Berrigan Case Figures | By Robert B Semple Jr Special to The New York Times | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/knicks.html | Knicks | By Sam Goldaper | RE0000667882 | 1999-03-24 | B00000651427 |

| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/knitfabric-companies-gain-from-going-vertical-knit-companies-going.html | KnitFabric Companies Gain From Going Vertical | By Isadore Barmash | RE0000667882 | 1999-03-24 | B00000651427 |
|---|---|---|---|---|---|---|
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/liquori-sixyard-victor-in-ncaa-2mile-run-liquori-triumphs-in.html | Liquori SixYard Victor in NCAA 2Mile Run | By Neil Amdur Special To The New York Times | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/market-declines-as-trading-slips.html | MARKET DECLINES AS TRADING SLIPS | By Leonard Sloane | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/market-place-gaf-reports-on-its-earnings.html | Market Place GAF Reports On Its Earnings | By Robert Metz | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/mens-fashions-no-sign-of-retrenching.html | Mens Fashions No Sign of Retrenching | By Angela Taylor | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/mets-end-cards-5game-string-71-williams-rookie-from-queens-excels.html | Mets End Cards | By Joseph Durso Special to The New York Times | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/miners-fears-recalled-in-testimony-of-widows.html | MinersFears Recalled In Testimony of Widows | By George Vecsey Special to The New York Times | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/mulligan-indictment-dismissed-action-to-delay-police-inquiry.html | Mulligan Indictment Dismissed Action to Delay Police Inquiry | By Will Lissner | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/new-attacks-on-british-troops-feared-in-ulster.html | New Attacks on British Troops Feared in Ulster | By Bernard Weinraub Special to The New York Times | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/new-crisis-looms-for-german-coal-poor-management-bringing-mines.html | NEW CRISIS LOOMS FOR GERMAN COAL | By Hans J Stucek Special to The New York Times | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/new-drives-swell-number-of-vietnam-war-refugees-new-operations.html | New Drives Swell Number Of Vietnam War Refugees | By Tad Szulc Special to The New York Times | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/new-issues-post-advance-in-week.html | NEW ISSUES POST ADVANCE IN WEEK | By Robert D Hershey Jr | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/newark-airport-links-port-authority-revising-policy.html | Newark Airport Links | By Frank J Prial Special to The New York Times | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/nixon-warns-of-peril-to-us-in-domestic-demands-of-new-isolationists.html | Nixon Warns of Peril to US in Domestic Demands of New Isolationists | By Robert H Phelps Special to The New York Times | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/no-big-shift-expected-in-the-urban-league.html | No Big Shift Expected in the Urban League | By Thomas A Johnson | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/offtrack-betting-is-slated-to-begin-on-april-8.html | Offtrack Betting Is Slated to Begin on April 8 | By Steve Cady | RE0000667882 | 1999-03-24 | B00000651427 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archiv es/out-of-irelands-bogs-a-handwork-cooperative-has-arisen.html | Out of Irelands Bogs a Handwork Cooperative Has Arisen | By Joan Cook Special to The New York Times | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archiv es/pan-am-files-suit-on-747-insurance-seeks-to-clarify-coverage-of-jet.html | PAN AM FILES SUIT ON 747 INSURANCE | By Robert J Cole | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archiv es/peking-reports-economic-gains-chou-enlai-tells-writer-of-industrys.html | PEKING REPORTS ECONOMIC GAINS | By Harry Schwartz | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archiv es/pension-bill-could-pump-4billion-into-economy.html | Pension Bill Could Pump 4Billion Into Economy | By Edwin L Dale Jr Special to The New York Times | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archiv es/pentagon-lists-economies-for-71-base-closings-and-cutoffs-of-jobs.html | PENTAGON LISTS ECONOMIES FOR 71 | By Dana Adams Schmidt Special to The New York Times | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archiv es/personality-heads-field-in-aqueduct-dash-today.html | Personality Heads Field In Aqueduct Dash Today | By Joe Nichols | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archiv es/personnel-policies-of-subways-scored-subway-training-and-hiring.html | Personnel Policies Of Subways Scored | By Edward Hudson | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archiv es/phone-tv-permit-sought-for-city-psc-is-asked-to-allow-system-after.html | PHONE TV PERMIT SOUGHT FOR CITY | By John Noble Wilford | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archiv es/prices-on-amex-are-up-slightly.html | PRICES ON AMEX ARE UP SLIGHTLY | By William D Smith | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archiv es/prime-rate-firm-at-5-12-some-cut-savings-rates-chase-is-alone-at-5.html | Prime Rate Firm at 5 Some Cut Savings Rates | By H Erich Heinemann | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archiv es/puerto-rican-campus-is-quiet-but-root-of-riot-is-untouched.html | Puerto Rican Campus Is Quiet But Root of Riot Is Untouched | By Martin Arnold Special to The New York Times | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archiv es/receiver-named-for-the-beatles-mccartney-victor-in-first-episode-in.html | RECEIVER NAMED FOR THE BEATLESMcCartney Victor in First Episode in Legal Contest | By John Mlee Special to The New York Times | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archiv es/ribicoff-says-rep-rivers-tried-to-block-inquiry-on-army-pxs.html | Ribicoff Says Rep Rivers Tried to Block Inquiry on Army PXs | By Richard Halloran Special to The New York Times | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archiv es/rightwing-preachers-big-real-estate-acquisition-leaves-cape.html | RightWing Preachers Big Real Estate Acquisition Leaves Cape Canaveral Divided | By Donald Janson Special to The New York Times | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archiv es/rogers-is-said-to-favor-more-flexibility-by-israel-more-flexibility.html | Rogers Is Said to Favor More Flexibility by Israel | By Hedrick Smith Special to The New York Times | RE0000667882 | 1999-03-24 | B00000651427 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/senate-approves-a-55billion-rise-in-social-security-pension-rider.html | SENATE APPROVES 55BILLION RISE IN SOCIAL SECURITY | By Warren Weaver Jr Special to The New York Times | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/seville-a-fastgrowing-city-but-no-one-is-doing-anything-about-it.html | Seville a FastGrowing City but No One Is Doing Anything About It | By Richard Eder Special to The New York Times | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/study-finds-early-malnutrition-damaging-to-brain-cells-in-rats.html | Study Finds Early Malnutrition Damaging to Brain Cells in Rats | By Robert Reinhold Special to The New York Times | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/supplies-picture-or-data-aid-for-color-tv-devised-wide-variety-of.html | Supplies Picture or DataAid for Color TV Devised | By Stacy V Jones Special to The New York Times | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/the-british-dilemma.html | AT HOME ABROAD | By Anthony Lewis | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/the-campus-left-and-israel.html | The Campus Left and Israel | By Irving Howe | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/the-downtown-scene-sculpture-for-outdoors.html | The Downtown Scene Sculpture for Outdoors | By David L Shirey | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/the-ghetto-investment.html | The Ghetto Investment | By Whitney M Young Jr | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/the-militant-bluecoats.html | The Militant Bluecoats | By Joseph Wambaugh | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/todays-south-is-not-much-like-faulkners.html | Todays South Is Not Much Like Faulkners | By Jonathan Yardley | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/tv-peculiar-genre-of-the-special.html | TV Peculiar Genre of The Special | By John J OConnor | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/uaw-signs-pact-with-machinists-union-agreement-may-lead-to-broad.html | UAW SIGNS PACT WITH MACHINISTS | By Agis Salpukas Special to The New York Times | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/union-carbide-challenged-on-pollution.html | Union Carbide Challenged on Pollution | By Eileen Shanahan Special to The New York Times | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/virus-clue-found-in-breast-cancer-mouse-carcinogen-is-called-a-link.html | VIRUS CLUE FOUND IN BREAST CANCER | By Harold M Scrivieck Jr Special to The New York Times | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/13/1971 | https://www.nytimes.com/1971/03/13/archives/zarley-leads-by-a-stroke-on-132-with-moody-next.html | Zarley Leads by a Stroke On 132 With Moody Next | By Lincoln A Werden Special to The New York Times | RE0000667882 | 1999-03-24 | B00000651427 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/141-forum-wins-by-nose-personality-third-in-dash-forum-triumphs.html | 141 Forum Wins by Nose Personality Third in Dash | By Joe Nichols | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/15-years-of-mistakes-years-of-mistakes.html | 15 Years of Mistakes | By Raymond Ericson | RE0000667890 | 1999-03-24 | B00000651437 |

| | | | | | |
|---|---|---|---|---|---|
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/24-years-in-the-life-of-lyuba-bershadskaya-24-years-in-the-life-of.html | 24 Years in the Life Of Lyuba ershadskaya | By Thumb Vocse | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/5-prolindsay-lawmakers-join-a-protest-of-his-housing-policy.html | 5 ProLindsay Lawmakers Join A Protest of His Housing Policy | By Steven R Weisman | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/800million-investment-and-30000-jobs-are-hitched-to-tristar.html | 800Million Investment and 30000 Jobs Are Hitched to Tristan | By Neil Sheehan Special to The New York Times | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/a-castle-in-france-for-the-price-of-a-beach-cottage-a-castle-in.html | A Castle in France For the Price of A Beach Cottage | By Paul U Zimmerman | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/a-computer-lag-by-russia-found-but-us-expert-discerns-potential-for.html | A COMPUTER LAG BY RUSSIA FOUND | By John Noble Wilford | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/a-connoisseurs-guide-to-superliners-a-connoisseurs-guide-to.html | A Connoisseurs Guide to Superliners | By James Villas | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/a-funeral-ship-buffeted-by-gales-of-laughter.html | A funeral ship buffeted by gales of laughter | By Tom McHale | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/a-seminar-on-j-a-mcn-whistler.html | Art | By Hilton Kramer | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/a-solid-dross-city.html | Architecture | By Ada Louise Huxtable | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/a-southern-city-seeks-peace-in-its-racially-troubled-schools.html | A Southern City Seeks Peace in Its Racially Troubled Schools | By James T Wooten Special to The New York Times | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/a-trespasser-goes-on-trial-in-baltimore.html | Photography | By A D Coleman | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/accounting-for-social-progress-yardsticks-must-be-found-for-public.html | POINT OF VIEW | By David F Linowes | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/ack-ack-ack-captures-santa-anita-race-wins-145000-handicap-by-1-12.html | ACK ACK CAPTURES SANTA ANITA RACE | By Bill Becker Special to The New York Times | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/agency-subsidized-by-a-federal-grant-helps-puerto-ricans-here-get.html | Agency Subsidized by a Federal Grant Helps Puerto Ricans Here Get Loans to Set Up Small Businesses | By Alfonso A Narvaez | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/albany-may-tap-rainy-day-fund-governor-hints-at-measure-to-avoid-a.html | ALBANY MAY TAP RAINY DAY FUND | By Thomas P Ronan Special to The New York Times | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/anthony-captures-85000-cougar-bowling-with-3-match-victories-in.html | Body Motion Concentration and Prayer During Garden Bowling Action | By Al Harvin | RE0000667890 | 1999-03-24 | B00000651437 |

| | | | | | |
|---|---|---|---|---|---|
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/anthony-quayle-detective-stories-never-read-em.html | Television Anthony Quatle Detective Stories Never Read em | By Robert Berkvist | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/antiguas-tropical-stonehenge.html | Antiguas Tropical Stonehenge | By Robert Gordon | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/approval-of-state-abortion-law-increases-among-obstetricians.html | Approval of State Abortion Law Increases Among Obstetricians | By Jane E Brody | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/argentinas-beef-crisis-shortages-effect-prices-up-jobs-down.html | Argentinas Beef Crisis | By H J Maidenberg | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/army-judge-fighting-bias-in-germany-is-called-home-for-talks-at.html | Army Judge Fighting Bias in Germany Is Called Home for Talks at Pentagon | By Thomas A Johnson | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/august-in-vermont-time-to-befriend-a-woodchuck-sugarbush-in-summer.html | August in Vermont Time to Befriend A Woodchuck | By Greta Walker | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/auto-results-good-not-great-sales-could-approach-10million-some-say.html | Auto Results Good Not Great | By Jerry M Flint | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/beets-beans-and-peas.html | Beets Beans and Peas | By Ruth Tirrell | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/blacks-use-home-for-civic-causes-finished-cellars-in-jamaica.html | BLACKS USE HOME FOR CIVIC CAUSES | By Thomas A Johnson | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/boros-and-palmer-gain-stroke-lead.html | Boros and Palmer Gain Stroke Lead | By Lincoln A Werden Special to The New York Times | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/bridge-omar-the-slam-maker.html | Bridge Omar the slam maker | By Alan Truscott | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/briefing-for-a-descent-into-hell-by-doris-lessing-308-pp-new-york-a.html | In the service of immediate cosmic reform | By Joan Didion | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/brooklyn-high-school-blends-class-work-and-jobs.html | Brooklyn High School Blends Class Work and Jobs | By Eleanor Blau | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/canadian-gets-life-in-terrorist-slaying-canadian-given-life-in-a.html | Canadian Gets Life in Terrorist Slaying | By Charles J Lazarus Special to The New York Times | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/capital-market-easing-uneven.html | Capital Market Easing Uneven | By H Erich Heinemann | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/cartwheeling-into-summer.html | cartwheeling into summer | By Patricia Peterson | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/catholic-diocese-of-brooklyn-to-help-new-immigrants-adjust-to-city.html | Catholic Diocese of Brooklyn to Help New Immigrants Adjust to City | By George Dugan | RE0000667890 | 1999-03-24 | B00000651437 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/channel-9-news-hit-by-recession-layoffs-ordered-as-result-of-rko.html | CHANNEL 9 NEWS HIT BY RECESSION | By Fred Ferretti | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/chess.html | Chess | By Al Horowitz | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/chicano-march-is-quiet-in-a-tense-texas-town.html | Chicano March is Quiet In a Tense Texas Town | By Martin Waldron Special to The New York Times | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/chief-crazy-legs-triumphs-in-pace.html | CHIEF CRAZY LEGS TRIUMPHS IN PACE | By Louis Effrat Special to The New York Times | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/city-water-found-occasionally-tainted-by-chemical-used-in.html | City Water Found Occaiionally Tainted by Chemical Used in Recirculating Systems of AirConditioners | By David Bird | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/computer-to-save-millions-in-film-editing-due-soon-computer-to-save.html | Computer to Save Millions In Film Editing Due Soon | By Jack Gould | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/conservation-in-the-garden.html | Conservation In the Garden | By Robert S Jonas | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/contemplation-in-a-world-of-action-by-thomas-merton-384-pp-new-york.html | Contemplation in a World of Action | By Julius Lester | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/copper-pacemaker-inspiration-is-small-in-size-but-a-big-earner.html | Copper Pacemaker | By Robert Walker | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/coupons-will-buy-a-kidney-machine-cornwall-womans-project-will-aid.html | COUPONS WILL BUY A KIDNEY MACHINE | By Linda Greenhouse Special to The New York Times | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/court-reform-set-in-two-boroughs-centralized-booking-and-added.html | COURT REFORM SET IN TWO BOROUGHS | By Robert E Tomasson | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/dance-a-ballet-in-the-fun-category-joffrey-company-stages-work-by.html | Dance A Ballet in the Fun Category | By Clive Barnes | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/deferred-tuition-offered-by-duke-plan-will-be-less-extensive-than.html | DEFERRED TUITION OFFERED BY DUKE | By Jon Nordheimer Special to The New York Times | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/display-cabinet-opens-to-form-service-bar.html | Home Improvement | By Bernard Gladstone | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/does-rock-degrade-women-rock-degrades-women.html | Does Rock Degrade Women | ByMarion Meade | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/editorial-cartoon-1-no-title.html | The Nation | SPECIAL TO THE NEW YORK TIMES | RE0000667890 | 1999-03-24 | B00000651437 |

| 3/14/1971 | https://www.nytimes.com/1971/03/14/archiv es/editorial-cartoon-2-no-title.html | Editorial Cartoon 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667890 | 1999-03-24 | B00000651437 |
|---|---|---|---|---|---|---|
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archiv es/editorial-cartoon-3-no-title.html | Editorial Cartoon 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archiv es/ethnic-pride-at-stake-in-li-soccer-games-national-and-ethnic-pride.html | Ethnic Pride at Stake in LI Soccer Games | By Alex Yannis | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archiv es/eurobond-market-businesses-nations-possibly-hungary-borrowing.html | Eurobond Market | By Clyde H Farnsworth | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archiv es/fanon-by-peter-geismar-illustrated-214-pp-new-york-the-dial-press.html | Frozen by death in the image of Third World prophet | By Albert Memmi | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archiv es/federal-building-given-to-college-new-school-on-44th-st-will-stress.html | FEDERAL BUILDING GIVEN TO COLLEGE | By M S Handler | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archiv es/first-lady-of-the-passport-office-efficiency-expert-or-ogress-the.html | First Lady of the Passport Office  Expert or Ogress | By Robert Sherrill | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archiv es/fiscal-methods-of-school-board-found-chaotic-senate-panel.html | FISCAL METHODS OF SCHOOL BOARD FOOD CHAOTIC | By Robert D McFadden | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archiv es/food-and-u-p-u-issues-from-un.html | Stamps | By David Lidman | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archiv es/for-seeds-a-near-patent-agriculture-department-setting-up-office.html | For Seeds a Near Patent | By Stacy V Jones | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archiv es/fordham-wins-by-10574.html | FORDHAM WINS BY 10574 | By Sam Goldaper | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archiv es/frazier-ill-at-ease-shuns-tv-review.html | Frazier Ill at Ease Shuns TV Review | By Gerald Eskenazi | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archiv es/french-air-strike-helps-railroads-train-traffic-climbs-50-since-feb.html | FRENCH AIR STRIKE HELPS RAILROADS | By Henry Giniger Special to The New York Times | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archiv es/frenchman-finds-ssts-costs-soar-servan-schreiber-cables-views-to.html | FRENCHMAN FINDS SSTS COSTS SOAR | By E W Kenvvorthy Special to The New York Times | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archiv es/germans-who-complained-of-airport-noise-get-a-brand-new-town.html | Germans Who Complained of Airport Noise Get a Brand New Town | By Lawrence Fellows Special to The New York Times | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archiv es/ginseng-seouls-oldest-export-orientals-believe-the-herb-is-a.html | Ginseng Seouls Oldest Export | By Brendan Jones | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archiv es/groupies-moving-west-after-ban-by-southampton.html | Groupies Moving West After Ban By Southampton | By David A Andelman Special to The New York Times | RE0000667890 | 1999-03-24 | B00000651437 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/growing-use-of-mindaffecting-drugs-stirs-concern.html | Growing Use of MindAffecting Drugs Stirs Concern | By Lawrence K Altman | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/guard-is-widening-its-defense-role-units-to-get-more-training-and.html | GUARD IS WIDENING ITS DEFENSE ROLE | By Dana Adams Schmidt Special to The New York Times | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/hall-of-fame-cant-get-out-of-ground.html | Hall of Fame Cant Get Out of Ground | By William N Wallace | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/harvard-six-tops-clarkson-in-final.html | HARVARD SIX TOPS CLARKSON IN FINAL | By Deane McGowen Special to The New York Times | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/he-hits-jackpot-and-misses-tax-italian-wins-soccer-pools-but-hides.html | HE HITS JACKPOT AND MISSES TAX | By Paul Hofmann Special to The New York Times | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/he-talks-best-at-a-piano-he-talks-best-to-a-piano.html | He Talks Best at a Piano | By John Gruen | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/head-of-foyts-pit-crew-blames-sabotage-for-daytona-500-loss.html | About Motor Sports | By John S Radosta | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/herring-gull-becoming-a-nuisance-on-jamaica-bay.html | Herring Gull Becoming a Nuisance on Jamaica Bay | By John C Devlin | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/hew-secretary-tour-of-city-richardson-finds-tragedy-is.html | HEW SECRETARY ENDS TOUR OF CITY | By C Gerald Fraser | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/hope-for-stroke-victims-new-techniques-and-treatments-are-described.html | Hope for Stroke Victims | By Howard A Rusk Md | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/hope-is-offered-to-hemophiliacs-at-long-island-medical-center.html | Hope Is Offered to Hemophiliacs At Long lsiann Medical Center | By Dudley Dalton Special to The New York Times | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/house-by-the-side-of-the-trail-house-by-the-side-of-the-trail.html | House by the side of | By Norma Skurka | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/house-panel-ends-mine-blast-inquiry.html | House Panel Ends Mine Blast Inquiry | By George Vecsey Special to The New York Times | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/house-panel-opposing-nixons-shifts-on-foreign-aid.html | House Panel Opposing Nixons Shifts on Foreign Aid | By Felix Belair Jr Special to The New York Times | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/in-jakarta-mansions-rent-for-hundreds-a-month.html | In Jakarta Mansions  Rent for Hundreds a Month | By James P Sterba | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/in-palm-beach-theyre-all-buying-art-or-creating-it.html | In Palm BeachTheyre All Buying ArtOr Creating It | By Charlotte Curtis Special to The New York Times | RE0000667890 | 1999-03-24 | B00000651437 |

| | | | | | |
|---|---|---|---|---|---|
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/interest-fading-in-manson-trial-penalty-phase-dragging-on-before.html | INTEREST FADING IN MANSON TRIAL | BY Earl Caldwell Special to The New York Times | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/italian-girl-and-austrian-youth-win-slaloms-at-world-student-alpine.html | Italian Girl and Austrian Youth Win Slaloms at World Student Alpine Trials | By Michael Stbauss Special to The New York Times | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/italians-capture-us-bridge-title.html | ITALIANS CAPTURE US BRIDGE TITLE | By Alan Truscott Special to The New York Times | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/japanese-knock-on-bigleague-door.html | About Baseball | BY Leonard Koppett | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/kidnapped-boy-2-returned-to-father.html | Kidnapped Boy 2 Returned to Father | By Everett R Holles Special to The New York Times | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/klondike-70-the-alaskan-oil-boom-by-daniel-jack-chasan-illustrated.html | Klondike 70 | By Steven V Roberts | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/knicks-beat-bucks-108403.html | KNICKS BEAT BUCKS 108403 | By Thomas Rogers | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/lawmaker-lives-at-a-hectic-pace-posners-phone-in-queens-home-rings.html | LAWMAKER LIVES AT A HECTIC PACE | By Francis X Clines Special to The New York Times | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/legislatures-special-panels-scrutinized-utility-of-temporary.html | Legislatures Special Panels Scrutinized | By Wiliam E Farrell Special to The New York Times | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/lester-johnson-new-master.html | Art | By James R Mellow | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/li-strives-to-bring-order-to-muddled-bus-system-li-is-tackling-its.html | LI Strives to Bring Order to Muddled Bus System | By Frank J Prial Special to The New York Times | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/liberia-black-africa-in-microcosm-by-charles-morrow-wilson.html | The interested parties prosecuted their interests | By J Kirk Sale | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/liltin-tunes-rhythmic-clapping-and-the-clopping-of-jigs-spill.html | Liltin Tunes Rhythmic Clapping and the Clopping of Jigs Spill Blarney Out of Irish Pub in Queens | By John S Wilson | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/liquori-mile-victor-as-villanova-captures-track-a-4047-clocking.html | LIQUORI MILE VICTOR AS VILLANOVA CAPTURES TRACK | By Neil Amdur Special to The New York Times | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/listening-to-america-traveler-rediscovers-his-country-by-bill.html | Listening to America | By Tames Dickey | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/low-cost-high-hopes-the-rialto-low-cost-high-hopes.html | News of the Rialto | By Lewis Funke | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/man-of-multiple-skills-rockwell-kent-controversial-artist-is-dead.html | Man of Multiple Skills | By Alden Whitman | RE0000667890 | 1999-03-24 | B00000651437 |

| | | | | | |
|---|---|---|---|---|---|
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/marcia-nobody-sees-marcia-as-fragile.html | Movies | By Guy Flatley | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/marriage-on-relief-a-statistical-study.html | Marriage on Relief A Statistical Study | By Peter Kihss | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/mcmahon-facing-first-test-as-australias-prime-minister.html | McMahon Facing First Test As Australias Prime Minister | By Robert Trumbull Special to The New York Times | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/methadone-clinic-in-bronx-closed-by-staff-dispute.html | Methadone Clinic in Bronx Closed by Staff Dispute | By Grace Lichtenstein | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/mets-victors-by-62-on-2hitter-snapping-dodger-streak-at-six.html | Mets Victors by 62 on 2Hitter Snapping Dodger Streak at Six | By Joseph Durso Special to The New York Times | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/michigan-studies-rights-of-youths-special-panel-would-lower-the-age.html | MICHIGAN STUDIES RIGHTS OF YOUTHS | By Jerry M Flint Special to The New York Times | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/middle-eastern-mirage.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/military-decree-assailed-in-dacca-threat-to-striking-defense.html | MILITARY DECREE ASSAILED IN DACCA | By Tillman Durdin | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/mormons-are-distressed-by-razing-of-a-92yearold-tabernacle.html | Mormons Are Distressed by Razing of a 92 YearOld Tabernacle | By Wallace Turner Special to The New York Times | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/mr-mills-plays-it-rough.html | IN THE NATION | By Tom Wicker | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/mrs-spatts-opposition-delays-acceptance-of-fifth-avenue-plan.html | Mrs Spatts Opposition Delays Acceptance of Fifth Avenue Plan | By Edward C Burks | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/muskie-mailings-stress-war-issue-speech-urging-a-timetable-for.html | MUSKIE MAILINGS STRESS WAR ISSUE | By John W Finney Special to The New York Times | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/must-there-be-a-story.html | Dance | By Clive Barnes | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/nassau-center-is-helping-retired-workers-to-find-meaningful-work.html | Nassau Center Is Helping Retired Workers to Find Meaningful Work for Pay | By Roy R Silver Special to The New York Times | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/national-health-insurance-is-expected-in-3-years.html | National Health Insurance Is Expected in 3 Years | By Richard D Lyons Special to The New York Times | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/new-chief-of-oldline-firm.html | MAN IN BUSINESS | By John H Allan | RE0000667890 | 1999-03-24 | B00000651437 |

| | | | | | |
|---|---|---|---|---|---|
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/new-york-and-new-jersey-congressmen-press-for-gateway-park.html | New York and New Jersey Congressmen Press for Gateway Park | By Richard L Madden Special to The New York Times | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/new-york-presbytery-picks-ombudsman.html | New York Presbytery Picks Ombudsman | By George Dugan | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/nuclear-power-and-the-public-edited-by-harry-foreman-md-273-pp.html | Nuclear Power and the Public | By Alvin N Weinberg | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/paul-samuelson-investor-intellectual-interest-in-putting-theories.html | Paul Samuelson Investor | By Marylin Bender | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/penn-advances-by-7065.html | Penn Advances by 7065 | By Gordon S White Jr Special to The New York Times | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/poverty-agency-plans-print-shop-unit-in-bedfordstuyvesant-puts-cost.html | POVERTY AGENCY PLANS PRINT SHOP | By Rudy Johnson | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/power-for-the-people-where-its-at.html | Power for the PeopleWhere Its At | By Victor Block | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/president-says-politicians-need-more-time-to-think.html | President Says Politicians Need More Time to Think | By James M Naughton Special to The New York Times | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/psychiatrist-in-belfast-finds-children-are-deeply-disturbed-by-the.html | Psychiatrist in Belfast Finds Children Are Deeply Disturbed by the Violence | By Bernard Weinraub Special to The New York Times | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/puerto-rico-is-concerned-about-image.html | Puerto Rico Is Concerned About Image | By Martin Arnold Special to The New York Times | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/radical-militance-anyone.html | OBSERVER | By Russell Baker | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/residents-of-hamptons-petition-for-fewer-x-and-r-films.html | Residents of Hamptons Petition For Fewer X and R Films | By Carter B Horsley Special to The New York Times | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/righteous-empire-the-protestant-experience-in-america-by-martin-e.html | Righteous Empire | By Jaroslav Pelikan | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/saigons-forces-said-to-establish-new-battle-bases-withdrawal-from.html | SAIGONS FORCES SAID TO ESTABLISH NEW BATTLE BASES | By Iver Peterson Special to The New York Times | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/saw-mill-kc-show-a-success-even-without-group-judging.html | News of Dogs | By Walter R Fletcher | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/sculpture-prices-fall-at-auction-slump-in-business-is-felt-owners.html | SCULPTURE PRICES FALL AT AUCTION | By Sanka Knox | RE0000667890 | 1999-03-24 | B00000651437 |

| | | | | | |
|---|---|---|---|---|---|
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/selling-computers-to-europe-market-growth-put-at-20-a-year.html | Selling Computers to Europe | By Alfred D Cook | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/senor-de-soto-we-hear-you-loud-if-not-too-clear-senor-de-soto-youre.html | Seor De Soto We Hear You Loud If Not Too Clear | By Roy Bongartz | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/shazar-honored-at-a-synagogue-israels-president-worships-with-5th-a.html | SHAZAR HONORED AT A SYNAGOGUE | By Irving Spiegel | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/ski-boomtown-but-resort-finds-that-popularity-is-costly.html | Ski Boomtown | By Gerd Wilcke | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/sluggish-at-the-gate-computer-setup-may-be-early-scratch-when.html | Sluggish at the Gate | By Steve Cady | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/some-areas-seek-to-halt-growth-many-states-and-cities-putting.html | Some Areas Seek to Halt Growth | By Steven V Roberts Special to The New York Times | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/soviet-criticizes-official-neglect-party-says-local-councils-fail.html | SOVIET CRITICIZES OFFICIAL NEGLECT | By Bernard Gwertzman Special to The New York Times | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/sports-of-the-times-bobby-orr-fight-fan.html | Sports of The Times | By Arthur Daley | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/stars-glow-for-robinson-as-yanks-bow.html | Stars Glow for Robinson as Yanks Bow | By Murray Crass Special to The New York Times | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/study-scores-citys-police-and-courts-as-inefficient-study-scores.html | Study Scores Citys Police And Courts as Inefficient | BY David Burnham | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/suburbs-revolt-on-city-tax-plan-call-proposed-payroll-levy-unfair.html | SUBURBS REVOLT ON CITY TAX PLAN | By Roy R Silver | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/the-art-of-the-artichoke-the-art-of-the-artichoke.html | The art of the | By Craig Claiborne | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/the-assault-on-privacy-computers-data-banks-and-dossiers-by-arthur.html | Prying is a kind of rape achieved on terms of droit du seigneur | By Robert Sherrill | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/the-british-taking-their-pleasure-in-utter-discomfort.html | The British Taking Their Pleasure in Utter Discomfort | By Arthur Eperon | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/the-bushwhacked-piano-by-thomas-mcguane-220-pp-new-york-simon.html | Each grotesque is rendered with loving accuracy | By Jonathan Yardley | RE0000667890 | 1999-03-24 | B00000651437 |

| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/the-coming-usisraeli-crisis.html | WASHINGTON | By James Reston | RE0000667890 | 1999-03-24 | B00000651437 |
|---|---|---|---|---|---|---|
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/the-day-the-counterculture-lost-a-lively-voice.html | Television | BY Jack Gould | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/the-last-of-the-american-irish-fade-away-american-irish.html | Peg who is Eamon de Valera Oh I know Hers the Jewish Mayor of Dublin The Last of the American Irish Fade Away | By Andrew M Greeley | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/the-law-of-delay-interviews-and-outerviews-by-c-northcote-parkinson.html | The Law Of Delay | By John Brooks | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/the-life-and-death-of-atlantas-hip-strip-atlantas-hip-strip.html | The Life and Death | By James T Wooten | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/the-man-on-the-20-bill.html | Coins | By Thomas V Haney | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/the-new-jesuits-by-george-riemer-illustrated-333-pp-boston-little.html | The New Jesuits | By Francis Sweeney | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/the-opera-menottis-important-man.html | The Opera Menottis Important Man | By Harold C Schonberg | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/the-passions-of-the-mind-a-novel-of-sigmund-freud-by-irving-stone.html | If Muni were only alive to play Sigi | By Wallace Markfield | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/the-radical-of-10-downing-street-the-radical-of-10-downing-street.html | The Radical Of 10 Downing Street | By Anthony Lewis | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/the-shy-margin-investor-his-debt-increase-called-drop-in-bucket.html | The Shy Margin Investor | By Vartanig G Vartan | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/the-story-of-a-teenage-nader-raider-nader-raider.html | The Story of a TeenAge Nader cider | By Barnard Law Collier | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/the-temptation-to-exist-by-e-m-cioran-translated-by-richard-howard.html | When Adam ate the apple God lost His head | By Peter Caws | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/the-travelers-world-a-hotel-grows-on-central-park-south.html | the travelers world | by Paul J C Friedlander | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/the-week-in-finance.html | THE WEEK IN FINANCE | By Albert L Kraus | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/the-year-the-yankees-beat-lincoln-center.html | Music | By Harold C Schonberg | RE0000667890 | 1999-03-24 | B00000651437 |

| | | | | | |
|---|---|---|---|---|---|
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/their-blood-our-sweat-and-tears-their-blood-our-sweat.html | Their Blood Our Sweat And Tears | By Walter Kerr | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/they-dont-throw-sticks.html | They Dont Throw Sticks | By William D Smith | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/thomas-becket-by-david-knowles-196-pp-stanford-calif-stanford.html | Thomas Becket | By Robert Speaight | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/those-were-golden-days-ruth-gordon-remembers-the-john-golden-days.html | Those were Golden Days | By Ruth Gordon | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/training-project-helps-tenements-east-harlem-men-learning.html | TRAINING PROJECT HELPS TENEMENTS | By John Sibley | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/u-c-l-a-defeats-so-california-by-7362-to-gain-n-c-a-a-spot.html | U C L A Defeats So California By 7362 to Gain N C A A Spot | By United Press International | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/u-s-hopes-to-keep-drunks-off-the-road-as-new-safety-projects-get.html | U S Hopes to Keep Drunks Off the Road As New Safety Projects Get Under Way | By Agis Salpukas Special to The New York Times | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/university-is-helping-remote-indian-tribes-in-southwest-to-adopt.html | University Is Helping Remote Indian Tribes in Southwest to Adopt Regulations of American Courts | By Anthony Ripley Special to The New York Times | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/up-with-underground-up-with-underground.html | Movies | By A H Weiler | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/veterinarian-to-run-drug-program.html | Horse Show News | By Ed Corrigan | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/villanova-eliminates-st-josephs-93-to-75-in-first-round-of-the-n-c.html | Villanova Eliminates St Josephs 93 to 75 in First Round of the N C A | By Dave Anderson Special to The New York Times | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/w-c-fields-and-elaine-may-two-of-a-kind-fields-and-may-two-of-a.html | W C Fields and Elaine MayTwo of a Kind | By Vincent Canby | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/warning-issued-on-gypsy-moths-heavy-infestation-here-seen-by.html | WARNING ISSUED ON GYPSY MOTHS | By John C Devlin | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/what-is-a-garden.html | What Is a Garden | By Carlton B Lees | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/when-you-need-landscape-help-from-a-pro-.html | When You Need Landscape Help From a Pro | By Nelva M Weber | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/where-to-get-help.html | Where to Get Help | By Ira Caplan | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/with-a-hole-in-its-heart.html | Art | By A Alvarez | RE0000667890 | 1999-03-24 | B00000651437 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/wood-field-and-stream-conservationists-hail-court-decision-halting.html | Wood Field and Stream | By Nelson Bryant | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/world-of-seventh-ave.html | WORLD OF SEVENTH AVE | By Isadore Barmash | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/14/1971 | https://www.nytimes.com/1971/03/14/archives/youll-hate-yourself-for-loving-carter.html | Movies | By Peter Schjeldahl | RE0000667890 | 1999-03-24 | B00000651437 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/2-fierce-battles-in-laos-reported-south-vietnam-puts-weeks-losses.html | 2 FIERCE BATTLES IN LAOS REPORTED | By Iver Peterson Special to The New York Times | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/200-honor-whitney-young-here-as-us-jet-flies-in-with-body.html | 200 Honor Whitney Young Here As US Jet Flies In With Body | By Lacey Fosburgr | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/500-gis-at-debut-of-antiwar-show-entertainers-call-it-a-reply-to.html | 500 GIS AT DEBUT OF ANTIWAR SHOW | By James T Wooten Special to The New York Times | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/a-soviet-magazine-distorts-book-by-justice-douglas.html | A Soviet Magazine Distorts Book by Justice Douglas | By Tad Szulc Special to The New York Times | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/agronomists-seek-improved-african-crops-us-experts-aiding-farmers.html | Agronomists Seek Improved African Crops | By William Borders Special to The New York Times | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/article-13-no-title.html | Article 13  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/board-of-education-is-ready-to-accept-greater-city-control-over.html | Board of Education Is Ready to Accept Greater City Control Over Budget | By Andrew H Malcolm | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/bond-men-expect-decline-in-rates-credit-markets-convinced-that.html | BOND MEN EXPECT DECLINE IN RATES | By John H Allan | RE0000667888 | 1999-03-24 | B00000651434 |

| | | | | | |
|---|---|---|---|---|---|
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/bridge-new-york-team-leads-field-into-mens-finals-at-atlanta.html | Bridge New York Team Leads Field Into Mens Finals at Atlanta | By Alan Truscott | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/british-steel-corp-runs-into-problems-problems-arise-at-british.html | British Steel Corp Runs Into Problems | By John M Lee Special to The New York Times | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/bronx-theater-will-house-museum-for-minorities.html | Bronx Theater Will House Museum for Minorities | By Sanka Knox | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/buckley-parading-in-buffalo-and-set-for-state-tour-seems-to-be.html | Buckley Parading in Buffalo and Set for State Tour Seems to Be Raising His Low Profile | By Richard L Madden Special to The New York Times | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/calley-judge-bars-any-finding-of-involuntary-manslaughter.html | Calley Judge Bars Any Finding Of Involuntary Manslaughter | By Homer Bigart Special to The New York Times | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/case-of-davey-feld.html | Sports of The Times | By Robert Lipsyte | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/chess-zuckerman-tops-field-of-23-in-continental-experts-play.html | Chess  Zuckerman Tops Field of 23 In Continental Experts Play | BY Al Horowitz | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/city-opera-presents-return-of-barber.html | CITY OPERA PRESENTS RETURN OF BARBER | Donal Henahan | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/city-pension-costs-snowballing-cost-of-city-and-state-employes.html | City Pension Costs Snowballing | By David K Shipler | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/city-proposes-2600-mixedincome-apartments-on-yorkville-site.html | City Proposes 2600 MixedIncome Apartments on Yorkville Site | By David A Andelman | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/clinton-topples-boys-in-third-overtime-for-p-s-a-l-basketball-crown.html | Clinton Topples Boys in Third Overtime for PSAL Basketball Crown | By Al Harvin | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/coast-educator-walks-tightrope-in-pressing-reforms-riles-hopes-to.html | COAST EDUCATOR WALKS TIGHTROPE | By Wallace Turner Special to The New York Times | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/college-chiefs-meet-to-prepare-for-their-biggest-fiscal-test.html | College Chiefs Meet to Prepare for Their Biggest Fiscal Test | By William K Stevens special to The New York Times | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/couple-gives-up-travel-to-teach-and-learn-at-a-college-for.html | Couple Gives Up Travel to Teach and Learn at a College for MexicanAmericans | By Martin Waldron Special to The New York Times | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/custer-falls-again-to-ten-wheel-drive.html | Custer Falls Again To Ten Wheel Drive | Peter G Davis | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/dear-scoop-jackson.html | AT HOME ABROAD | By Anthony Lewis | RE0000667888 | 1999-03-24 | B00000651434 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/demirel-adamant-in-turkish-crisis-premier-ousted-by-army-is-upheld.html | DEMIREL ADAMANT IN TURKISH CRISIS | By Alfred Friendly Jr Special to The New York Times | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/dublin-st-patrick-catalyst-for-culture.html | Arts Abroad | By Desmond Rushe Special to The New York Times | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/embattled-radio-free-europe-defends-role.html | Embattled Radio Free Europe Defends Role | By David Binder Special to The New York Times | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/ervin-appeals-to-laird-for-help-with-army-surveillance-inquiry.html | Ervin Appeals to Laird for Help With Army Surveillance Inquiry | By Richard Halloran Special to The New York Times | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/family-planning-record.html | Letters to the Editor | Paul G Rogers MC Ninth District Florida Washington Feb 24 1971 | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/financial-problems-plague-schools-across-the-nation.html | Financial Problems Plague Schools Across the Nation | By David E Rosenbaum Special to The New York Times | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/french-nobel-biologist-says-world-based-on-chance-leaves-man-free.html | French Nobel Biologist Says World Based on Chance Leaves Man Free to Choose His Own Ethical Values | By John C Hess Special to The New York Times | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/french-opposition-parties-lead-in-municipal-ballots-opposition-lead.html | French Opposition Parties Lead in Municipal Ballots | By Henry Giniger Special to The New York Times | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/ftc-may-revive-tobacco-warning-agency-is-weighing-action-against.html | FTC MAY REVIVE TOBACCO WARNING | By John D Morris Special to The New York Times | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/fullservice-agency-backing.html | Advertising | By Philip H Dougherty | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/grand-diplomeby-magazine.html | Grand Diplomeby Magazine | By Virginia Lee Warren | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/hamilton-pianist-plays-classics-at-town-hall.html | Hamilton Pianist Plays Classics at Town Hall | Peter G Davis | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/hero-of-the-east-pakistanis-mujibur-rahman.html | Man In the News | By Tillman Durdin Special to The New York Times | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/improved-state-aid-urged-for-nations-city-schools-state-aid-urged.html | Improved State Aid Urged For Nations City Schools | By Jack Rosenthal Special to The New York Times | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/investing-and-betting.html | Letters to the Editor | Reuben Gabel Huntington Station L I March 8 1971 | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/islams-tenets.html | Letters to the Editor | Akbar Muhammad Assistant Professor Department of Religious Studies Vanderbilt U Nashville March 3 1971 | RE0000667888 | 1999-03-24 | B00000651434 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/japanese-explore-u-s-textile-mood-recover-from-first-shock-over.html | JAPANESEEXPLORE U S TEXTILE MOOD | By Takashi Oka Special to The New York Times | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/kennedy-puts-vietnam-civilian-dead-at-25000-in-1970-kennedy-offers.html | Kennedy Puts Vietnam Civilian Dead at 25000 in 1970 | By Neil Sheehan Special to The New York Times | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/kostelanetz-blends-strong-forces-for-song-cycle.html | Kostelanetz Blends Strong Forces for Song Cycle | Allen Hughes | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/laurence-wilson-pianist-offers-variety-at-tully-hall.html | Laurence Wilson Pianist Offers Variety at Tully Hall | Theodore Strongin | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | V E Devadutt Professor of Ecumenical Theology Colgate Rochester Divinity School Rochester March 8 1971 | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | Myron Harris East Orange NJ Feb 25 1971 | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | V D Krijanovsky Scarborough Me March 5 1971 | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/lindsay-tax-program-experts-question-mayors-contention-he-lacks.html | News Analysis | By Martin Tolchin | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/lisbon-general-reports-gains-in-mozambique-war.html | Lisbon General Reports Gains in Mozambique War | By Marvine Howe Special to The New York Times | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/little-theater-of-deaf-stages-childrens-skits.html | Little Theater of Deaf Stages Childrens Skits | By Mel Gussow | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/mrs-meir-is-facing-a-challenge-in-parliament-on-peace-efforts-mrs.html | Mrs Meir Is Facing a Challenge In Parliament on Peace Efforts | By Peter Grose Special to The New York Times | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/musics-absence-marks-5-dances-young-choreographers-rely-on-voice-or.html | MUSICS ABSENCE MARKS 5 DANCES | By Anna Kisselgoff | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/nasdaq-to-testquote-third-market-nasdaq-planning-3d-market-test.html | NASDAQ to TestQuote Third Market | By Eileen Shanahan Special to The New York Times | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/network-heads-are-divided-on-joint-news-coverage.html | Network Heads Are Divided on Joint News Coverage | By Fred Ferretti | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/new-discount-chain-discussed-discount-chain-topics-of-talks.html | New Discount Chain Discussed | By Isadore Barmash | RE0000667888 | 1999-03-24 | B00000651434 |

| | | | | | |
|---|---|---|---|---|---|
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/new-procedures-help-a-federal-court-reduce-backlog-of-criminal.html | New Procedures Help a Federal Court Reduce Backlog of Criminal Cases | By Arnold H Lubasch | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/new-soviet-manned-orbital-flight-seen.html | New Soviet Manned Orbital Flight Seen | By Theodore Shab Special to The New York Times | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/number-of-city-residents-on-welfare-up-12-in-year-as-long-island.html | Number of City Residents on Welfare Up 12 in Year as Long Island Rolls Increase 30 | By Peter Kihss | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/palmer-captures-golf-at-orlando-with-boros-next-winning-margin-is.html | PALMER CAPTURES GOLF AT ORLANDO WITN BOROS NEXT | By Lincoln A Werden Special to The New York Times | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/personal-finance-insurance-industry-blames-car-designs-for-much-of.html | Personal Finance | By Robert J Cole | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/phillies-2-homers-down-koosman-32.html | Phillies 2 Homers Down Koosman 32 | By Joseph Durso Special to The New York Times | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/possible-presidential-candidates.html | Letters to the Editor | I R Krantz Middle Village N Y March 6 1971 | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/rangers-defeat-leafs-at-garden-1-to-0-macgregor-scores-in-first.html | Rangers Defeat Leafs at Garden 1 to 0 | By Gerald Esrenazi | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/relief-costs-set-a-record-in-state-of-327billion-spending-for-70-in.html | RELIEF COSTS SET A RECORD IN STATE OF 327BILLION | By William E Farrell Special to The New York Times | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/republic-corp-reports-deficit-special-charges-in-quarter-outweigh.html | REPUBLIC CORP REPORTS DEFICIT | By Gerd Wilcke | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/returning-to-house-wright-called-fallingwater.html | Returning to House Wright Called Fallingwater | By Rita Reif Special to New York Times | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/ringmaster-is-best-doberman-at-saw-mill-sir-mark-receives-golden.html | Ringmaster Is Best Doberman at Saw Mill | By Walter R Fletcher Special to The New York Times | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/ruckelshaus-asks-a-delay-on-alaska-pipeline-permit-ruckelshaus-asks.html | Ruckelshaus Asks a Delay On Alaska Pipeline Permit | By E W Kenworthy Special to The New York Times | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/save-on-busing.html | Letters to the Editor | Leonard Lurie Flushing N Y March 3 1971 | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/shirley-verrett-sings-superb-azucena-at-met.html | Shirley Verrett Sings Superb Azucena at Met | Allen Hughes | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/songs-by-the-patons-tour-the-folkways.html | SONGS BY THE PATONS TOUR THE FOLKWAYS | John S Wilson | RE0000667888 | 1999-03-24 | B00000651434 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/states-fiscal-woes-dominate-the-talk-in-albany-eclipsing-lindsays.html | Albany Notes | BY Frank Lynn Special to The Now York Times | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/stronger-state-statute-is-urged-on-bottle-club-permits-and-fees.html | Stronger State Statute Is Urged On BottleClub Permits and Fees | By Francis X Clines Special to The New York Times | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/the-wasted-people-millions-of-refugees-have-been-generated-by-the.html | The Wasted People | By Herbert Mitgang | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/theater-racial-allegory-the-dream-on-monkey-mountain-presented.html | Theater Racial Allegory | By Clive Barnes | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/to-ban-the-draft.html | Letters to the Editor | The Rev Charles H Straut Jr Brooklyn March 8 1971 | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/transportation-a-failure-of-mind.html | Transportation A Failure of Mind | By Lewis Mumford | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/two-federal-inspectors-deny-any-impropriety-in-connection-with.html | Two Federal Inspectors Deny Any Impropriety in Connection With Fatal Mine Explosion | By George Vecsey Special to The New York Times | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/ucla-shoots-for-no-5-as-the-others-shoot-for-it.html | UCLA Shoots for No5 As the Others Shoot for It | By Sam Goldaper | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/union-ends-strike-of-can-companies-contracts-with-3-producers.html | UNION ENDS STRIKE OF CAN COMPANIES | By Emanuel Perlmutter | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/us-women-best-in-giant-slalom-mary-rathbone-pam-reed-are-12-at.html | US WOMEN BEST IN GIANT SLALOM | By Michael Strauss Special to The New York Times | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/volpe-to-bid-states-adopt-no-fault-auto-insurance.html | Volpe to Bid States Adopt No Fault Auto Insurance | By Christopher Lydon Special to The New York Times | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/west-virginia-legislature-bars-total-halt-in-new-strip-mining.html | West Virginia Legislature Bars Total Halt in New Strip Mining | By Ben A Franklin Special to The Now York Times | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/why-not-john-lindsay-well-because-there-are-those-who-say-he-is.html | Why Not John Lindsay Well Because There Are Those Who Say He Is Unqualified | By Edward N Costikyan | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/yanks-find-new-mclain-retains-the-winning-habit.html | Yanks Find New McLain Retains the Winning Habit | By Murray Chass Special to The New York Times | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/15/1971 | https://www.nytimes.com/1971/03/15/archives/zukerman-is-soloist-at-benefit-concert.html | ZUKERMAN IS SOLOIST AT BENEFIT CONCERT | Robert Sherman | RE0000667888 | 1999-03-24 | B00000651434 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/3-coast-banks-cut-prime-rate-to-5-14-3-coast-banks-set-5-14-prime.html | 3 Coast Banks Cut Prime Rate to 5 | By H Erich Heinemann | RE0000667937 | 1999-03-24 | B00000651435 |

| | | | | | |
|---|---|---|---|---|---|
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archiv es/3-stockbrokers-disciplined-by-sec-and-the-amex-3-are-disciplined-by.html | 3 Stockbrokers Disciplined By SEC and the Amex | By Terry Robards | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archiv es/4-welfare-bills-of-reagan-filed-democrats-in-legislature-may-defeat.html | 4 WELFARE BILLS OF REAGAN FILED | By Wallace Turner Special to The New York Times | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archiv es/4th-round-of-sovietus-arms-talks-opens-in-vienna.html | 4th Round of SovietUS Arms Talks Opens in Vienna | By Thomas J Hamilton Special to The New York Times | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archiv es/800-dalton-parents-hold-debate-on-school-and-its-headmaster.html | 800 Dalton Parents Hold Debate On School and Its Headmaster | By Linda Charlton | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archiv es/a-man-of-principle.html | IN THE NATION | By Tom Wicker | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archiv es/a-rightist-group-emerges-in-italy-it-defends-army-and-holds-rallies.html | A RIGHTIST GROUP EMERGES IN ITALY | By Paul Hofmann Special to The New York Times | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archiv es/a-visit-to-dacca-begun-by-yahya-talks-are-likely-to-decide-if.html | A VISIT TO DACCA BEGUN BY YAHYA | By Tillman Durdin Special to The New York Times | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archiv es/amateur-goalie-joins-hawks-replacing-injured-desjardins.html | About Pro Hockey | By Gerald Eskenazi | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archiv es/angela-talbot-bows-with-a-song-recital-of-early-americana.html | Angela Talbot Bows With a Song Recital Of Early Americana | Robert Sherman | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archiv es/army-conscripts-or-volunteers.html | Letters to the Editor | Robert Jewell Jackson Heights NY March 3 1971 | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archiv es/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archiv es/article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archiv es/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archiv es/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archiv es/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archiv es/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archiv es/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archiv es/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667937 | 1999-03-24 | B00000651435 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/beame-juggler-or-wizard.html | Letters to the Editor | Abraham D Beame Controller City of New York New York March 11 1971 | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/bigger-city-election-unit-gains-in-albany.html | Bigger City Election Unit Gains in Albany | By Thomas P Ronan Special to The New York Times | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/bond-prices-rise-on-bullish-news-primerate-cut-by-bank-of-america.html | BOND PRICES RISE ON BULLISH NEWS | By John H Allan | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/bridge-mens-and-womens-titles-go-to-precision-system-teams.html | Bridge Mens and Womens Titles Go To Precision System Teams | By Alan Truscott Special to The New York Times | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/bridgeport-police-are-accused-at-hearing-of-blocking-inquiry-on.html | Bridgeport Police Are Accused at Hearing of Blocking Inquiry on Brutality | By Joseph B Treaster special to The New York Times | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/buckley-asks-upstate-leaders-to-aid-area-before-us-tries.html | Buckley Asks Upstate Leaders To Aid Area Before US Tries | By Richard L Madden Special to The New York Times | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/cahill-proposes-farm-worker-aid-seeks-better-wages-camp-conditions.html | CAHILL PROPOSES FARM WORKER AID | By Ronald Sullivan Special to The New York Times | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/calley-jury-is-shown-a-picture-of-womens-and-babies-bodies.html | Calley Jury Is Shown a Picture Of Womens and Babies Bodies | By Homer Bigart Special to The New York Times | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/car-sales-rose-in-early-march-gm-provided-the-biggest-gain.html | CAR SALES ROSE IN EARLY MARCH | By Agis Salpukas Special to The New York Times | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/chamber-recital-lights-birthday-schneiders-group-marks-its-15th.html | CHAMBER RECITAL LIGHTS BIRTHDAY | Donal Henahan | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/change-in-pension-law-raises-death-benefits-of-legislators.html | Change in Pension Law Raises Death Benefits of Legislators | By David K Shipler | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/church-acts-to-enlist-catv-for-poor.html | Church Acts to Enlist CATV for Poor | By Fred Ferretti | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/city-asks-higher-water-rates-in-suburban-areas-it-supplies.html | City Asks Higher Water Rates In Suburban Areas It Supplies | By Peter Kihss | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/city-councilman-to-head-taxi-unit-lazar-democrat-appointed-to-new.html | CITY COUNCILMAN TO HEAD TAXI UNIT | By Frank J Prial | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/conferees-clear-10-benefit-rise-in-social-security-final-passage.html | CONFEREES CLEAR 10 BENEFIT RISE IN SOCIAL SECURITY | By Warren Weaver Jr Special to The New York Times | RE0000667937 | 1999-03-24 | B00000651435 |

| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/cornered-suburbanites.html | Letters to the Editor | Paul Karitak Elmhurst N Y March 6 1971 | RE0000667937 | 1999-03-24 | B00000651435 |
|---|---|---|---|---|---|---|
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/dana-corp-lists-a-big-profit-drop.html | DANA CORP LISTS A BIG PROFIT DROP | By Clare M Reckert | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/dow-pierces-900-mark-ending-with-gain-of-986-turnover-moves-higher.html | Dow Pierces 900 Mark Ending With Gain of 986 | By Vartanig G Vartan | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/drop-in-industrial-output-follows-a-twomonth-rise-industry-output.html | Drop in Industrial Output Follows a TwoMonth Rise | By Edwin L Dale Jr Special to The New York Times | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/drug-study-asked-at-brooklyn-brig-biaggi-asserts-sailors-here-get.html | DRUG STUDY ASKED AT BROOKLYN BRIG | By Irving Spiegel | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/emotionally-ill-are-ill.html | Letters to the Editor | Francis de Marneffe Md Director McLean Hospital Belmont Mass Feb 23 1971 | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/exbonn-aide-robbed-near-the-plaza.html | ExBonn Aide Robbed Near the Plaza | By Juan M Vasquez | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/ford-reaffirms-his-gloomy-view-of-britain-calls-industry-chaos-bar.html | Ford Reaffirms His Gloomy View of Britain | By John M Lee Special to The New York Times | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/gamblers-anonymous-bids-city-consider-it-a-safe-bet.html | Gamblers Anonymous Bids City Consider It a Safe Bet | By James F Clarity | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/gao-assails-use-of-school-funds-accuses-administration-of-giving.html | GAO ASSAILS USE OF SCHOOL FUNDS | By Marjorie Hunter Special to The New York Times | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/head-of-taxi-panel-michael-j-lazar.html | Man In the News | By Lawrence Van Gelder | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/imaginary-terrors-are-real.html | Books of The Times | By Thomas Lask | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/in-capital-endowment-unit-will-seek-opera-grant-aid.html | In Capital Endowment Unit Will Seek Opera Grant Aid | By Donal Henahan | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/inonu-assails-intervention-of-turkeys-army-chiefs.html | Inonu Assails Intervention Of Turkeys Army Chiefs | By Alfred Friendly Jr Special to The New York Times | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/jazz-legends-join-in-benefit-concert.html | JAZZ LEGENDS JOIN IN BENEFIT CONCERT | John S Wilson | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/jerusalems-status.html | Letters to the Editor | Mohammed Fadhel Jamali Former Prime Minister of Iraq Tunis March 8 1971 | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/johnny-mercers-bright-career-is-traced-in-his-song-program.html | Johnny Mercers Bright Career Is Traced in His Song Program | John S Wilson | RE0000667937 | 1999-03-24 | B00000651435 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/khesanh-base-shelled-saigons-forces-said-to-leave-laos-outpost.html | Khesanh Base Shelled | By Craig R Whitney Special to The New York Times | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/king-heroin-play-on-addiction-returns-to-harlem.html | King Heroin Play on Addiction Returns to Harlem | By Howard Thompson | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/knicks-playoff-tickets-to-go-on-sale-tomorrow.html | Knicks Playoff Tickets To Go on Sale Tomorrow | By Thomas Rogers | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Michael S Kupersmith New York Feb 27 1971 | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/li-nuclear-plant-opponents-testify.html | LI Nuclear Plant Opponents Testify | By Carter B Horsley special to The New York Times | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/lonesome-river-aqueduct-victor-placed-first-as-stewards-inquiry.html | LONESOME RIVER AQUEDUCT VICTOR | By Joe Nichols | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/ltv-plans-a-public-offering-of-some-of-its-braniff-shares-companies.html | Merger News | By Alexander R Hammer | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/margin-lowered-on-silver-list-comex-sets-requirement-at-1000-in-new.html | MARGIN LOWERED ON SILVER LIST | By James J Nagle | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/market-place-miss-ds-sad-market-tale.html | Market Place Miss Ds Sad Market Tale | By Robert Metz | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/mills-reported-preparing-us-health-insurance-bill-ways-and-means.html | Mills Reported Preparing U S Health Insurance Bill | By Richard D Lyons Special to The New York Times | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/minorities-press-publishing-goals-seek-control-over-ethnic-image-in.html | MINORITIES PRESS PUBLISHING GOALS | By C Gerald Fraser | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/most-states-resist-nixon-on-buildingpay-restraint-most-states.html | Most States Resist Nixon On BuildingPay Restraint | By Philip Shabecoff Special to The New York Times | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/most-us-priests-are-reported-opposing-mandatory-celibacy.html | Most US Priests Are Reported Opposing Mandatory Celibacy | By Donald Janson Special to The New York Times | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/mrs-meir-beset-by-wide-criticism-her-policy-termed-both-too-rigid.html | MRS MEIR BESET BY WIDE CRITICISM | By Peter Grose Special to The New York Times | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/museum-of-modern-art-here-halts-fund-drive-in-slump.html | Museum of Modern Art Here Halts Fund Drive in Slump | By Grace Glueck | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/new-city-school-to-help-exaddicts.html | New City School to Help ExAddicts | By Barbara Campbell | RE0000667937 | 1999-03-24 | B00000651435 |

| | | | | | |
|---|---|---|---|---|---|
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/nixon-on-tv-attributes-youth-unrest-to-loss-of-old-values.html | Nixon on TV Attributes Youth Unrest to Loss of Old Values | By James M Naughton Special to The New York Times | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/occidental-sued-by-stockholders-actions-follow-charges-by-sec-of.html | OCCIDENTAL SUED BY STOCKHOLDERS | By William D Smith | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/offtrack-betting-urged-for-nassau-county-board-panel-seeks.html | OFFTRACK BETTING URGED FOR NASSAU | By Roy A Silver Special to The New York Times | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/one-juror-selected-as-2d-trial-of-mrs-alice-crimmins-begins.html | One Juror Selected as 2d Trial Of Mrs Alice Crimmins Begins | By Lacey Fosburgh | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/pair-of-3division-leagues-being-studied-by-baseball.html | Pair of 3Division Leagues Being Studied by Baseball | By Murray Crass Special to The New York Times | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/paris-hails-backus-after-decision-over-french-boxer.html | Paris Hails Backus After Decision Over French Boxer | By Michael Katz Special to The New York Times | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/poland-seeks-to-attract-more-visiting-students-of-polish-heritage.html | Poland Seeks to Attract More Visiting Students of Polish Heritage From US | By James Feron Special be The New York Times | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/power-from-the-barrel-of-a-gun.html | Power From the Barrel of a Gun | By Olof Lagercrantz | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/president-orders-relief-for-migrant-workers-after-florida-crop.html | President Orders Relief for Migrant Workers After Florida Crop Failure | By Robert H Phelps Special to The New York Times | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/record-budget-adopted-by-city-16billion-capital-fund-approved.html | RECORD BUDGET ADOPTED BY CITY | By Edward C Burks | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/release-is-denied-teacher-leaders-judge-in-newark-rejects-bid-as.html | RELEASE IS DENIED TEACHER LEADERS | By Richard J H Johnston special to The New York Times | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/relief-rolls-here-in-last-year-grew-by-900-addicts-a-month.html | Relief Rolls Here in Last Year Grew by 900 Addicts a Month | By John Darnton | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/richardson-says-data-banks-must-be-controlled.html | Richardson Says Data Banks Must Be Controlled | By Richard Halloran special to The New York Times | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/richie-allen-will-supply-the-power.html | Sports of The Times | By Arthur Daley | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/rockefeller-plans-300million-cut-in-state-budget-gop-legislative.html | ROCKEFELLER PLANS 300MILLION CUT IN STATE BUDGET | By Francis X Clines Special to The New York Times | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/san-juan-rioting-and-bomb-studied-fbi-hints-both-are-tied-to.html | SAN JUAN RIOTING AND BOMB STUDIED | By Martin Arnold Special to The New York Times | RE0000667937 | 1999-03-24 | B00000651435 |

| 3/16/1971 | https://www.nytimes.com/1971/03/16/archiv es/scaasi-a-return-to-the-50s.html | Scaasi A Return to the 50s | By Bernadine Morris | RE0000667937 | 1999-03-24 | B00000651435 |
|---|---|---|---|---|---|---|
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archiv es/sheik-mujib-is-popular-with-his-hindu-neighbors.html | Sheik Mujib Is Popular With His Hindu Neighbors | By Sydney H Schanberg Special to The New York Times | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archiv es/siegel-appearances-show-pianists-elan.html | SIECEL APPEARANCES SHOW PIANISTS ELAN | Theodore Strongin | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archiv es/social-science-gains-tied-to-big-teams-of-scholars.html | Social Science Gains Tied To Big Teams of Scholars | By Robert Reinhold Special to The New York Times | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archiv es/soviet-preparing-for-the-auto-age-finds-it-needs-dealers-and.html | SOVIET PREPARING FOR THE AUTO AGE | By Theodore Shabad Special to The New York Times | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archiv es/soviet-replaces-envoy-in-rumania-overhaul-of-representation-in-east.html | SOVIET REPLACES ENVOY IN RUMANIA | By Bernard Gwertzman Special to The New York Times | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archiv es/soviet-to-enrich-uranium-for-france.html | Soviet to Enrich Uranium for France | By Henry Giniger Special to The New York Times | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archiv es/spain-and-soviet-about-to-sign-first-trade-accord-since-1939.html | Spain and Soviet About to Sign First Trade Accord Since 1939 | By Richard Eder Special to The New York Times | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archiv es/squires-defying-ban-draft-3-college-youths-chief-of-aba-rules.html | Squires Defying Ban Draft 3 College Youths | By Sam Goldaper | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archiv es/state-bank-chief-rejects-criticism-denies-legislators-charge-that.html | STATE BANK CHIEF REJECTS CRITICISM | By Charles Grutzner | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archiv es/strategic-withdrawal-by-backing-down-on-budget-proposal-rockefeller.html | News Analysis | By Frank Lynn Special to The New York Times | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archiv es/summaries-of-roosevelt-races.html | Summaries of Roosevelt Races | SPECIAL TO THE NEW YORK TIMES | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archiv es/taxes-diversionary-tactics.html | Letters to the Editor | Norma M Braude Fredonia NY March 7 1971 | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archiv es/the-ides-of-march-nixon-aides-discover-good-omens.html | Washington Notes | By Max Frankel Special to The New York Times | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archiv es/the-man-who-caught-the-bus.html | Advertising | By Philip H Dougherty | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archiv es/the-road-to-glory-for-iowa-girls-basketball.html | The Road to Glory for Iowa GirlsBasketball | By Judy Klemesrud Special to The New York Times | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archiv es/theater-literate-import-christopher-hamptons-philanthropist-opens.html | Theater Literate Import | By Clive Barnes | RE0000667937 | 1999-03-24 | B00000651435 |

| | | | | | |
|---|---|---|---|---|---|
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/this-weeks-things.html | OBSERVER | By Russell Baker | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/thousands-here-pay-tribute-to-whitney-young-jr-thousands-here-view.html | Thousands Here Pay Tribute to Whitney Young Jr | By Thomas A Johnson | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/transportation-human-enrichment-the-first-step-is-to-restore.html | Transportation Human Enrichment | By Lewis Mumford | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/us-fund-cutoff-imperils-2-programs-at-st-vincents-hospital.html | US Fund Cutoff Imperils 2 Programs at St Vincents Hospital | By John Sibley | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/us-lifts-ban-on-china-travel.html | US Lifts Ban On China Travel | By Tad Szulc Special to The New York Times | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/w-kentucky-getting-first-shot-at-mountain-country-goliath.html | College Sports Notes | By Gordon S White Jr | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/war-in-laos-imperils-the-survival-of-meo-tribes-war-in-laos-is.html | War in Laos Imperils the Survival of Meo Tribes | By Henry Kamm Special to The New York Times | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/white-house-rejects-nominee-for-environment-research-post.html | White House Rejects Nominee For Environment Research Post | By William M Blair Special to The New York Times | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/wood-field-and-stream-fate-of-hockomock-swamp-is-linked-to-bill-in.html | Wood Field and Stream | By Nelson Bryant special to The New York Times | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/16/1971 | https://www.nytimes.com/1971/03/16/archives/young-find-democracy-works-in-cape-cod-town-young-find-democracy.html | Young Find Democracy Works in a Cape Cod Town | By Bill Kovach Special to The New York Times | RE0000667937 | 1999-03-24 | B00000651435 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/10year-power-outlook-is-held-bleak-10year-power-outlook-is-held.html | 10Year Power Outlook Is Held Bleak | By Michael Stern | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/6000-here-attend-funeral-of-young-fill-the-riverside-church-in.html | 6000 HERE ATTEND FUNERAL OF YOUNG | By Thomas A Johnson | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/a-fashion-show-to-whip-up-enthusiasm-for-a-cleaner-new-york.html | A Fashion Show to Whip Up Enthusiasm for a Cleaner New York | By Angela Taylor | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/air-france-ends-dispute-flights-to-resume-today.html | Air France Ends Dispute Flights to Resume Today | By Henry Giniger Special to The New York Times | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/army-role-in-society.html | Letters to the Editor | Col P W Guiney Jr RET West Point N Y Feb 26 1971 | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/article-1-no-title-lawyers-for-angela-davis-ask-dismissal-of.html | Lawyers for Angela Davis Ask Dismissal of Charges on Coast | By Earl Caldwell Special to The New York Times | RE0000667881 | 1999-03-24 | B00000651426 |

| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667881 | 1999-03-24 | B00000651426 |
|---|---|---|---|---|---|---|
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/article-12-no-title.html | Article 12  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/article-4-no-title-velasquez-rides-4-winners-here-triumph-in.html | VELASQUEZ RIDES 4 WINNERS HERE | By Steve Cady | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/article-8-no-title.html | Roosevelt Raceway Results | SPECIAL TO THE NEW YORK TIMES | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/auto-is-here-to-stay.html | Letters to the Editor | S Sheldon Katz MD Spring Valley NY Feb 28 1971 | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/auto-men-assail-air-quality-rules-manufacturers-call-plans-tougher.html | AUTO MEN ASSAIL AIR QUALITY RULES | By Jerry M Flint Special to The New York Times | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/beatrice-foods-seeking-eckrich-pact-is-reached-for-swap-of-stock.html | Merger News | By William D Smith | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/bilingual-schools-flourishing-here.html | Bilingual Schools Flourishing Here | By Alfonso A Narvaez | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/botany-also-reports-loss-improvement-is-seen-botany-reports.html | Botany Also Reports Loss | By Leonard Sloane | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/bridge-many-topranked-teams-trail-in-vanderbilt-knockout-play.html | Bridge Many TopRanked Teams Trail In Vanderbilt Knockout Play | By Alan Truscott Special to The New York Times | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/cairo-allows-new-visit-to-suez-line.html | Cairo Allows New Visit to Suez Line | By Raymond H Anderson Special to The New York Times | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/calley-case-goes-to-military-jury-defense-asks-let-this-boy-go-free.html | GALLEY CASE GOES TO MILITARY JURY | By Homer Bigart special to The New York Times | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/canadian-films-are-rivaling-imports.html | Canadian Films Are Rivaling Imports | By Edward Cowan Special to The New York Times | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/capital-will-get-theater-for-blacks.html | Capital Will Get Theater for Blacks | By Louis Calta | RE0000667881 | 1999-03-24 | B00000651426 |

| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/catholic-priests-urge-6-reforms-draft-plea-to-heirarchy-to-be-put.html | CATHOLIC PRIESTS URGE 6 REFORMS | By Donald Janson Special to The New York Times | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/cbs-lineup-for-fall-omits-onceprized-country-comedies.html | CBSLineUp for Fall Omits OncePrized Country Comedies | By Jack Gould | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/chile-increasingly-blames-international-conspiracy-for-woes.html | Chile Increasingly Blames International Conspiracy for Woes | By Juan de Onis Special to The New York Times | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/citizens-of-the-corporation-no-one-has-seriously-protested.html | Citizens of the Corporation | By Robert A Dahl | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/city-board-of-education-hears-the-voluble-voice-of-the-people.html | City Board of Education Hears The Voluble Voice of the People | By John Darnton | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/concert-series-to-benefit-unions-philharmonic-will-give-nine.html | CONCERT SERIES TO BENEFIT UNIONS | By Donal Henahan | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/cooling-tower-slated-for-nuclear-plant.html | Cooling Tower Slated for Nuclear Plant | By Seth S King Special to The New York Times | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/crafts-council-starts-a-drive-for-funds-to-expand-its-scope.html | Crafts Council Starts a Drive For Funds to Expand Its Scope | By Sanka Knox | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/criticism-heads-agenda-in-bankamerica-meeting-holders-gather-on.html | Criticism Heads Agenda In BankAmerica Meeting | By Robert A Wright Special to The New York Times | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/e-i-du-pont-plans-a-halt-to-production-of-corfam-du-pont-to-halt.html | E I du Pont Plans a Halt To Production of Corfam | By Gerd Wilcke | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/edward-r-f-cox.html | Couple in the News | By Robert Mcg Thomas Jr | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/fear-among-un-diplomats-some-u-n-diplomats-are-fearful-of-violence.html | Fear Among UN Diplomats | By Kathleen Teltsch Special to The New York Times | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/fought-divisive-ideas.html | Fought Divisive Ideas | By Alden Whitman | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/fox-film-deficit-widens-producers-gross-is-up-companies-issue.html | Fox Film Deficit Widens | By Clare M Reckert | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/frazier-enters-hospital-with-high-blood-pressure-frazier-getting.html | Frazier Enters Hospital With High Blood Pressure | By Dave Anderson | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/gop-aide-urges-tax-law-change-rep-byrnes-suggests-ways-states-can.html | GOP AIDE URGES TAX LAW CHANGE | By Eileen Shanahan Special to The New York Times | RE0000667881 | 1999-03-24 | B00000651426 |

| | | | | | |
|---|---|---|---|---|---|
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/growth-vs-environment-economists-shift-focus-from-macro-to-micro.html | Economic Analysis | By Leonard S Silk | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/hazard-on-park-avenue.html | Letters to the Editor | William J Diamond FELICE K SHEA New York March 12 1971 | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/hippie-girls-father-wins-support-case-father-is-upheld-in-support.html | Hippie Girls Father Wins Support Case | By Walter H Waggoner | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/honing-a-blunted-campaign.html | Advertising | By Philip H Dougherty | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/jersey-seeks-cut-in-tobins-powers-cahill-says-commissioners-will.html | JERSEY SEEKS CUT IN TOBINS POWERS | By Ronald Sullivan Special to The New York Times | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/kennedy-proposes-u-s-loans-to-aid-scientists-seeking-jobs-by-harold.html | Kennedy Proposes US Loans To Aid Scientists Seeking Jobs | By Harold M Schmeck Jr Special to The New York Times | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/knesset-backs-mrs-meir-after-opposition-walkout-motion-of-no.html | Knesset Backs Mrs Meir After Opposition Walkout | BY Peter Grose Special to The New York Times | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/knicks-trounce-lakers-in-garden-dimout-11582-court-stays-lighted.html | Knicks Trounce Lakers In Garden Dimout 11582 | By Leonard Koppett | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | MONICA VINCENT Truro Cornwall England March 8 1971 | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | Roger L Sisson Swarthmore Pa March 3 1971 | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/life-terms-asked-in-bombing-cases-rockefeller-makes-proposal-in-4.html | LIFE TERMS ASKED IN BOMBING CASES | By Frank Lynn Special to The New York Times | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/market-place-gaf-dissidents-amend-lawsuit.html | Market PlaceGAF Dissidents Amend Lawsuit | By Robert Metz | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/measuring-the-addition-and-subtraction.html | Sports of The Times | By Arthur Daley | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/morgan-trust-cuts-prime-rate-shortterm-business-loan-level-lowered-.html | MORGAN TRUST CUTS PRIME RATE | By H Erich Heinemann | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/nashville-influence-strongly-evident-in-irish-program.html | Nashville Influence Strongly Evident In Irish Program | John S Wilson | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/nassau-relief-clients-may-get-bank-deposits-instead-of-checks.html | Nassau Relief Clients May Get Bank Deposits Instead of Checks | By Roy R Silver Special to The New York Times | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/navy-suit-accuses-standard-oil.html | Navy Suit Accuses Standard Oil | By Philip Shabecoff special to The New York Times | RE0000667881 | 1999-03-24 | B00000651426 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/new-outbreak-of-malaria-in-california-traced-to-heroin-users.html | New Outbreak of Malaria in California Traced to Heroin Users | By Lawrence K Altman | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/new-racing-program-termed-series-for-exciting-machines.html | About Motor Sports | By John S Radosta | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/newark-teachers-return-to-talks-citywide-work-stoppage-to-back.html | NEWARK TEACHERS RETURN TO TALKS | By Richard Jhjohnston Special to The New York Times | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/nixon-announces-patricias-engagement.html | Nixon Announces Patricias Engagement | By Charlotte Curtis Special to The New York Times | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/nixon-shift-seen-on-campaign-bill-dole-predicts-acceptance-of.html | NIXON SHIFT SEEN ON CAMPAIGN BILL | By Warren Weaver Jr special to The New York Times | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/objections-to-the-supersonic-transport.html | Letters to the Editor | Daniel Reisberg West Orange N J March 8 1971 | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/ohio-governor-outlines-hightax-highservice-plan-first-personal-and.html | Ohio Governor Outlines HighTax HighService Plan | By R W Apple Jr special to The New York Times | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/oneman-patrols-sought-for-city-pbas-cooperation-asked-in.html | ONEMAN PATROLS SOUGHT FOR CITY | By David Burnham | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/opposition-seen-to-gaswar-pact-1925-geneva-protocol-may-face.html | OPPOSITION SEEN TO GASWAR PACT | By John W Finney Special to To New York Times | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/patricia-nixon.html | Couple in the News | By Nan Robertson | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/phone-company-asks-rage-rise-calls-earnings-perilously-low.html | Phone Company Asks Rate Rise Calls Earnings Perilously Low | By Thomas P Ronan Special to The New York Times | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/pollution-and-publicity-merits-of-conferences-open-to-anyone-to-be.html | News Analysis | By Gladwin Hill special to The New York Times | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/port-unit-is-urged-to-revoke-stevedores-permit.html | Port Unit Is Urged to Revoke Stevedores Permit | By Emanuel Perlmutter | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/power-priorities-for-cities-backed-2-new-york-pool-officials.html | POWER PRIORITIES FOR CITIES BACKED | By Peter Kihss | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/prices-of-bonds-continue-climb-market-gains-strength-and-keeps.html | PRICES OF BONDS CONTINUE CLIMB | By John H Allan | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/private-health-insurance-plans-urged.html | Private Health Insurance Plans Urged | By Richard D Lyons Special to The New York Times | RE0000667881 | 1999-03-24 | B00000651426 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/prostitute-drive-pressed-by-police-midtown-campaign-follows.html | PROSTITUTE DRIVE PRESSED BY POLICE | By Charles Grutzner | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/recital-of-songs-by-elly-ameling-soprano-is-sensitive-to-text.html | RECITAL OF SONGS BY ELLY AMELING | By Theodore Strongin | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/ribicoff-offers-bill-requiring-integration-of-suburbs.html | Ribicoff Offers Bill Requiring Integration of Suburbs | By David E Rosenbaum Special to The New York Times | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/rights-leader-is-mourned-with-awe.html | Rights Leader Is Mourned With Awe | By Murray Schumach | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/rise-in-lumber-supply-is-urged-increase-is-urged-for-wood-supply.html | Rise in Lumber Supply Is Urged | By Alexander R Hammer | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/rogers-counsels-israelis-to-seek-pact-for-security-he-terms-treaty.html | ROGERS COUNSELS ISRAELIS TO SEEK PACT FOR SECURITY | By Tad Szulc Special to The New York Times | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/san-juan-campus-opens-to-faculty-no-incidents-reported-but-students.html | SAN JUAN CAMPUS OPENS TO FACULTY | By Martin Arnold spacial to The New York Times | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/saul-to-leave-amex-to-join-first-boston-to-oversee-the-companys.html | Saul to Leave Amex to Join First Boston | By Terry Robards | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/school-budget-procedures-called-totally-inadequate-report-deplores.html | School Budget Procedures Called Totally Inadequate | By Francis X Clines Special to The New York Times | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/sheik-mujib-sees-president-yahya-no-progress-is-indicated-in-the.html | SHEIK MUJIB SEES PRESIDENT YAHYA | By Tillman Durdin Special to The New York Times | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/slaughter-of-innocents-in-indochina.html | Letters to the Editor | Lyman B Lewis Geneva N Y March 11 1971 | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/slum-priest-shakes-popes-diocese.html | Slum Priest Shakes Popes Diocese | By Paul Hofmann Special to The New York Times | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/soviet-said-to-let-more-jews-leave-departures-for-israel-now-put-at.html | SOVIET SAID TO LET MORE JEWS LEAVE | By Bernard Gwertzman Special to The New York Times | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/soybeans-decline-as-corn-advances-possibility-of-farmers-shift.html | SOYBEANS DECLINE AS CORN ADVANCES | By James J Nagle | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/sp-chief-cites-traffic-biaggini-eyes-rates-variations-cited-for.html | SP Chief Cites Traffic | By Robert E Bedingfield | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/states-outlay-to-jobless-rises-jump-traced-mainly-to-layoffs.html | States Outlay to Jobless Rises Jump Traced Mainly to Layoffs | By William E Farrell Special to The New York Times | RE0000667881 | 1999-03-24 | B00000651426 |

| | | | | | |
|---|---|---|---|---|---|
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/stocks-rise-again-as-trading-soars-dow-gains-644-to-91464-in-fourth.html | STOCKS RISE AGAIN AS TRADING SOARS | By Vartanig G Vartan | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/teacher-upheld-on-pupil-search-court-in-drug-case-says-parent-role.html | TEACHER UPHELD ON PUPIL SEARCH | By Lawrence Van Gelder | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/the-army-and-the-people.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/the-banning-of-the-ban.html | The Banning of the Ban | By Tim Pat Coogan | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/the-china-travel-office-in-hong-kong-remains-pessimistic.html | The China Travel Office in Hong Kong Remains Pessimistic | By Ian Stewart Special to The New York Times | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/the-sourdoughs-have-vanished-but-sour-doughs-live-on.html | The Sourdoughs Have Vanished but Sour Doughs Live On | By Steven V Roberts Special to The New York Times | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/the-sst-a-disgraceful-debate.html | WASHINGTON | By James Reston | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/the-us-vs-israel-instead-of-being-on-the-same-side-they-must-now.html | News Analysis | By Max Frankel Special to The New York Times | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/theater-fathers-day-comedy-about-divorce-opens-at-the-golden.html | Theater Fathers Day | By Clive Barnes | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/theater-manhattan-arrangement-upstairs-revue-opens-with-bright-cast.html | Theater Manhattan Arrangement | By Mel Gussow | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/tigers-subdue-mets-104-with-sixrun-surge-in-fifth-williams-yields.html | Tigers Subdue Mets 104 With SixRun Surge in Fifth | By Joseph Durso Special to The New York Times | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/turkish-parties-plan-a-coalition-agreement-seeks-to-resolve-crisis.html | TURKISH PARTIES PLAN A COALITION | By Alfred Friendly Jr Special to The New York Times | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/tv-your-choice-giggle-or-snicker.html | TV Your ChoiceGiggle or Snicker | By John J OConnor | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/ulster-leader-in-london-seeking-additional-troops.html | Ulster Leader in London Seeking Additional Troops | By John M Lee special to The New York Times | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/us-judges-move-to-cut-jury-size-for-civil-trials-judicial.html | US JUDGES MOVE TO CUT JURY SIZE FOR CIVIL TRIALS | By Fred P Graham Special to The New York Times | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/17/1971 | https://www.nytimes.com/1971/03/17/archives/yale-and-dr-trumpler.html | Letters to the Editor | Carll Tucker 3d Yale Class of 72 New Haven Feb 27 1971 | RE0000667881 | 1999-03-24 | B00000651426 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/1-million-winner-phone-man-wins-1million-prize.html | 1  Million Winner | By Ronald Sullivan Special to The New York Times | RE0000667896 | 1999-03-24 | B00000655619 |

| | | | | | |
|---|---|---|---|---|---|
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/10828-see-nets-win-at-garden-10828-see-nets-defeat-colonels.html | 10828 See Nets Win at Garden | By Leonard Koppett | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/12-artists-join-in-an-uncommon-show.html | 12 Artists Join in an Uncommon Show | By Hilton Kramer | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/120000-march-here-good-day-for-the-irish-as-120000-march.html | 120000 March Here | By Deirdre Carmody | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/2-from-state-on-port-unit-wary-over-mass-transit.html | 2 From State on Port Unit Wary Over Mass Transit | By Frank J Prial | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/2-industrial-teams-back-cape-kennedy-as-the-assembly-point-and.html | 2 Industrial Teams Back Cape Kennedy as the Assembly Point and Launching Base for Space Shuttle | By John Noble Wilford Special to The New York Times | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/4-us-officers-to-go-to-chilean-fete.html | 4 US Officers to Go to Chilean Fete | By Benjamin Welles Special to The New York Times | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/a-federal-panel-says-the-united-states-must-choose-a-national.html | A Federal Panel Says the United States Must Choose a National Policy for Growth of Population | By Jack Rosenthal Special to The New York Times | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/a-new-busy-life-for-mrs-murrow.html | A New Busy Life For Mrs Morrow | By Virginia Lee Warren | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/a-vigorous-finish-erases-stock-dip-buying-strength-reappears.html | A VIGOROUS FINISH ERASES STOCK | By Vartanig G Vartan | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/advertising-ted-bates-reassigns-posts.html | Advertising Ted Bates Reassigns Posts | By Philip H Dougherty | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/amex-marks-time-as-trading-slows-steppedup-buying-buoys-a-declining.html | AMEX MARKS TIME AS TRADING SLOWS | By Alexander Rhammer | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/an-old-basethief-shows-yanks-how.html | An Old BaseThief Shows Yanks How | By Murray Chass Special to The New York Times | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/anthony-colombo-files-libel-suit-seeks-million-from-cbs-and-channel.html | ANTHONY COLOMBO FILES LIBEL SUIT | By Walter H Waggoner | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/antikhrushchev-novel-in-soviet-is-the-first-to-mention-his-fall.html | AntiKhrushchev Novel in Soviet Is the First to Mention His Fall | By Bernard Gwertzman special to The New York Times | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667896 | 1999-03-24 | B00000655619 |

| | | | | | |
|---|---|---|---|---|---|
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/att-reports-profit-gain-years-level-is-steady-att-reports-3-rise-in.html | ATT Reports Profit Gain | By Michael C Jensen | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/baby-seal-hunt-is-on-again-and-so-is-dispute-baby-seal-hunt-resumes.html | Baby Seal Hunt Is On Again and So Is Dispute | By Edward Cowan Special to The New York Times | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/bellevue-limits-prison-patients-sets-maximum-on-number-in.html | BELLEVUE LIMITS PRISON PATIENTS | By Joseph P Fried | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/big-board-to-free-members-on-fees-will-allow-negotiated-rates.html | BIG BOARD TO FREE MEMBERS ON FEES | By Terry Robards | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/board-votes-to-ease-qualifying-for-high-school-principal-test.html | Board Votes to Ease Qualifying For High School Principal Test | By William K Stevens | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/both-sides-on-ddt.html | Letters to the Editor | George H Cadgene | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/bridge-teams-led-by-roth-and-rapee-upset-in-vanderbilt-knockout.html | Bridge Teams Led by Roth and Rapee Upset in Vanderbilt Knockout | By Alan Truscott Special to The New York Times | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/britain-revises-her-farm-policy.html | Britain Revises Her Farm Policy | By John M Lee Special to The New York Times | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/british-delegation-due-in-u-s-today-with-new-rolls-bid-british-due.html | British Delegation Due in U S Today With New Rolls Bid | By Robert Lindsey | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/cherry-blossom-time-at-the-pentagon.html | Cherry Blossom Time at the Pentagon | By Stuart Symington | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/chess-a-new-move-in-the-opening-denker-shows-its-possible.html | Chess A New Move in the Opning Denker Shows Its Possible | By Al Horowitz | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/church-council-bars-award-to-bob-hope-churches-cancel-award-to-hope.html | Church Council Bars Award to Bob Hope | By Grace Lichtenstein | RE0000667896 | 1999-03-24 | B00000655619 |

| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/citys-dispute-with-3-unions-seems-nearer-impasse-status.html | Citys Dispute With 3 Unions Seems Nearer Impasse Status | By Damon Stetson | RE0000667896 | 1999-03-24 | B00000655619 |
|---|---|---|---|---|---|---|
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/composerperformers-present-concert-at-whitney-museum.html | ComposerPerformers Present Concert at Whitney Museum | By Donal Henahan | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/copper-interests-attacked.html | Copper Interests Attacked | By Juan de Onis Special to The New York Times | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/democrats-propose-eliminating-1150-state-jobs.html | Democrats Propose Eliminating 1150 State Jobs | By Francis X Clines Special to The New York Times | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/dewey-rites-to-be-held-here-tomorrow.html | Dewey Rites to Be Held Here Tomorrow | By Juan M Vasquez | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/effects-of-cuts-in-voltage-cited-utilities-say-some-devices-are.html | EFFECTS OF CUTS IN VOLTAGE CITED | By Peter Kihss | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/export-sanitation-is-topic-for-oas-exports-a-topic-of-o-a-s-talks.html | Export Sanitation Is Topic for OAS | By H J Maidenberg Special to The New York Times | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/frazier-condition-called-good-is-examined-for-kidney-ailment-tired.html | Frazier Condition Called Good Is Examined for Kidney Ailment | By Dave Anderson Special to The New York Times | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/funds-said-to-be-key-to-gi-pullout-rate-funds-said-to-be-key-to-gi.html | Funds Said to Be Key to G I Pullout Rate | By Iver Peterson Special to The New York Times | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/gentry-hurls-5-shutout-innings-as-mets-down-royals-61-pitcher.html | Gentry Hurls 5 Shutout Innings as Mets Down Royals 61 | By Joseph Durso special to The New York Times | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/governor-offers-plan-to-speed-trials.html | Governor Offers Plan to Speed Trials | By Frank Lynn Special to The New York Times | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/governor-seeks-welfare-power-bill-would-let-him-appoint-social.html | GOVERNOR SEEKS WELFARE POWER | By Thomas P Ronan Special to The New York Times | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/handicapped-army.html | Letters to the Editor | P P Tamagno Fort Lee N J March 8 1971 | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/howe-and-allen-for-mondale-bill-call-school-desegregation-plan.html | HOWE AND ALLEN FOR MONDALE BILL | By David E Rosenbaum Special to The New York Times | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/illness-of-juror-in-calley-trial-threatens-to-halt-deliberations.html | Illness of Juror in Calley Trial Threatens to Halt Deliberations | By Homer Bigart Special to The New York Times | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/in-pakistan-some-flee-to-the-east-as-others-seek-haven-in-west.html | In Pakistan Some Flee to the East as Others Seek Haven in West | By Sydney H Schanberg Special to The New York Times | RE0000667896 | 1999-03-24 | B00000655619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/infant-mortality-rate-in-city-drops-to-a-record-low.html | Infant Mortality Rate in City Drops to a Record Low | By John Sibley | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/irish-celebrations-dot-slopes-but-where-is-the-green-snow.html | News of Skiing | By Michael Strauss | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/italy-fearing-a-rightist-plot-seizes-explosives.html | Italy Fearing a Rightist Plot Seizes Explosives | By Paul Hofmann Special to The New York Time | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/james-kreger-in-triumph-as-cellist.html | James Kreger in Triumph as Cellist | By Allen Hughes | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/judge-withdraws-from-davis-trial-steps-aside-at-request-of.html | JUDGE WITHDRAWS FROM DAVIS TRIAL | By Earl Caldwell Special to The New York Tithes | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/justice-aide-says-government-has-the-right-to-put-a-senator-under.html | Justice Aide Says Government Has the Right to Put a Senator Under Surveillance | By Richard Halloran Special to The New York Times | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Albert L Dux Bergenfield N J March 10 1971 | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | Gurdip S Sidhu Md New York March 10 1971 | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | The Rev William N Goff Jr Tuckahoe N Y March 10 1971 | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/mankilling-is-the-kings-game.html | Mankilling Is the Kings Game | By Halldor Laxness | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/market-place-a-broker-tells-about-churning.html | Market Place A Broker Tells About Churning | By Robert Metz | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/medical-care-not-insurance.html | IN THE NATION | By Tom Wicker | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/menuhin-plays-especially-well-with-his-festival-orchestra.html | Menuhin Plays Especially Well With His Festival Orchestra | By Raymond Ericson | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/new-ingredients-in-the-sst-debate.html | News Analysis | By Richard Witkin | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/nixon-leads-mourners-at-young-funeral.html | Nixon Leads Mourners at Young Funeral | By Thomas A Johnson Special to The New York Times | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/o-t-b-proposes-aid-to-horsemen-wants-part-of-breakage-to-go-for.html | O T B PROPOSES AID TO HORSEMEN | By Steve Cady | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/outrageous-claims.html | OBSERVER | By Russell Baker | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/pan-am-will-seek-new-stock-class-pan-am-to-seek-new-stock-class.html | Pan Am Will Seek New Stock Class | By Robert E Bedingfield | RE0000667896 | 1999-03-24 | B00000655619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/parades-livelier-in-curleys-day-says-old-bostonian.html | The Talk of South Boston | By Bill Kovach Special to The New York Times | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/personal-finance-credit-and-ratings-personal-finance.html | Personal Finance Credit and Ratings | By Elizabeth M Fowler | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/personal-income-up-a-bit-in-february-months-total-rise-in-pay-about.html | Personal Income Up a Bit in February | By Edwin L Dale Jr Special to The New York Times | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/plan-commission-approves-34th-street-heliport-permit-for-new.html | Plan commission Approves 34th Street Heliport | By Edward C Burks | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/precinct-heads-are-given-initiative-to-combat-graft-murphy-revises.html | Precinct Heads Are Given Initiative to Combat Graft | By David Burnham | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/priest-group-asks-optional-celibacy-priest-unit-supports-optional.html | Priest Group Asks Optional Celibacy | By Donald Janson Special to The New York Times | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/professional-boxing-or-mayhem.html | Letters to the Editor | Peter Campbell Chicago March 10 1971 | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/program-like-sesame-street-planned-for-college-freshmen.html | Program Like  Sesame Street Planned for College Freshmen | By M S Handler Special to The New York Times | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/radio-ban-fought-by-fire-officers-captain-complains-to-fcc-as.html | RADIO BAN FOUGHT BY FIRE OFFICERS | By Fred Ferretti | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/ralston-goes-after-a-big-one-tonight.html | Ralston Goes After a Big One Tonight | By Neil Amdur | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/rankin-to-give-up-his-law-practice-acts-after-bar-panel-rules-it.html | RANKIN TO GIVE UP HIS LAW PRACTICE | By Edward Ranzal | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/rates-for-bills-climb-sharply-announcement-of-5billion-government.html | RATES FOR BILLS CLIMB SHARPLY | By John H Allan | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/rotz-and-ussery-injured-in-spill-suffer-fractures-mount-is.html | ROTZ AND USSERY INJURED IN SPILL | By Joe Nichols | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/rumanians-with-more-benefits-are-being-urged-to-work-hard.html | Rumanians With More Benefits Are Being Urged to Work Hard | By Alfred Friendly Jr Special to The New York Times | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/schoolboys-are-scalping-knicks-tickets-for-75.html | Schoolboys Are Scalping Knicks Tickets for 75 | By Sam Goldaper | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/selective-objection-to-war.html | Letters to the Editor | The Rev Sj J Dennis Willigan Cambridge Mass March 9 1971 | RE0000667896 | 1999-03-24 | B00000655619 |

| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/soviet-steel-plant-adds-a-gigantic-blast-furnace-soviet-steel-mill.html | Soviet Steel Plant Adds A Gigantic Blast Furnace | By Theodore Shabad Special to The New York Times | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/strollers-path-ends-in-winners-circle.html | News of Dogs | By Walter R Fletcher | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/student-held-in-slaying-during-u-of-puerto-rico-riot.html | Student Held in Slaying During U of Puerto Rico Riot | By Martin Arnold Special to The New York Times | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/tax-cut-by-us-forecast-if-business-lag-continues-exnixon-aide.html | Tax Cut by US Forecast If Business Lag Continues | By H Erich Heinemann | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/teenagers-many-drunk-jam-streets-in-celebration-of-day.html | TeenAgers Many Drunk Jam Streets in Celebration of Day | By Edith Evans Asbury | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/the-eyes-of-fordhams-phelps-are-upon-texas-coach-says-rams-will-be.html | The Eyes of Fordhams Phelps Are Upon Texas | By Gordon S White Jr Special to The New York Times | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/the-memory-of-one-very-dim-night.html | Sports of The Times | By Robert Lipsyte | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/the-old-heaven-the-old-earth.html | Books of The Times | By Thomas Lask | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/the-opera-a-rarely-heard-olimpiade.html | The Opera A Rarely Heard Olimpiade | By Harold C Schonberg | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/the-screen-japanese-barber-in-war-hashimotos-shellfish-arrives-at.html | The Screen Japanese Barber in War | By Roger Greenspun | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/the-theater-pinkville-rages-at-wars-brutality-tabori-play-pictures.html | The Theater Pinkville Rages at Wars Brutality | By Clive Barnes | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/thieu-facing-election-sees-political-gains-in-laos-drive.html | Thieu Facing Election Sees Political Gains in Laos Drive | By Alvin Shuster Special to The New York Times | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/todays-period-hairdos-the-wartime-look.html | Beauty Talk | By Angela Taylor | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/tricia-kept-secret-well-even-nixons-didnt-know.html | Tricia Kept Secret WellEven Nixons Didnt Know | By Charlotte Curtis Special to The New York Times | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/tv-no-oscars-or-emmys-for-grammy-laurels-seem-to-follow-company.html | TV No Oscars or Emmys for Grammy | By John J OConnor | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/us-says-plans-must-wait.html | US Says Plans Must Wait | By Tad Szulc Special to The New York Times | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/us-study-finds-wasteful-costs-in-defense-work-gao-inquiry-on.html | US STUDY FINDS WASTEFUL COSTS IN DEFENSE WORK | By Philip Shabecoff Special to The New York Times | RE0000667896 | 1999-03-24 | B00000655619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/valentino-on-hand-to-sell-his-copies.html | Valentino on Hand To Sell His Copies | By Bernadine Morris | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/when-his-painting-goes-badly-he-turns-to-the-art-of-cooking.html | When His Painting Goes Badly He Turns to the Art of Cooking | By Craig Claiborne | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/white-house-and-proxmire-in-dispute-on-sst-hazard-senator-asserts.html | White House and Proxmire In Dispute on SST Hazard | By Christopher Lydon Special to The New York Times | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/white-motor-registers-losses-quarter-and-70-deficits-corporations.html | White Motor Registers Losses | By Clare M Reckert | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/18/1971 | https://www.nytimes.com/1971/03/18/archives/wood-field-and-stream-protective-restrictions-on-wetlands-in.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000667896 | 1999-03-24 | B00000655619 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/-confession-of-mrs-crimmins-in-1965-is-cited-by-prosecutor.html | Confession of Mrs Crimmins In 1965 Is Cited by Prosecutor | By Lacey Fosburgh | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/-missing-link-in-evolution-of-book-is-found.html | Missing Link in Evolution of Book Is Found | By Jon Nordheimer | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/100-earnings-gain-in-2d-fiscal-quarter-cited-at-meeting-profit-of.html | Loews Profit Picture Brightens | By Leonard Sloane | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/a-flamboyant-figure.html | A Flamboyant Figure | By Albin Krebs | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/a-mothers-personal-protest-against-war.html | A Mothers Personal Protest Against War | By Lisa Hammel | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/a-new-watchdog-on-welfare-is-proposed-in-an-albany-bill.html | A New Watchdog on Welfare Is Proposed in an Albany Bill | By Francis X Clines Special to The New York Times | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/a-pta-honor-and-a-mothers-philosophy.html | APTA Honor and a Mothers Philosophy | By Robert Mcg Thomas Jr | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/addiction-chemistry-is-the-new-hope-addiction-chemistry-is-the-new.html | Addiction Chemistry Is the New Hope but Degree of Its Effectiveness Is Still Disputed | By Richard Severo | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/agency-asks-end-of-detention-act-justice-aide-urges-repeal-of-1950.html | AGENCY ASKS END OF DETENTION ACT | By Richard Halloran Special to The New York Times | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/agnew-criticizes-cbs-over-a-tv-documentary.html | Agnew Criticizes CBS Over a TV Documentary | BY James M Naughton Special to The New York Times | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/americas-cup-challengers-told-to-set-up-trials.html | Pleasure Boat News | By Parton Keese | RE0000667898 | 1999-03-24 | B00000655621 |

| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/are-the-master-technicians-mad-a-philosophers-view-on-the.html | Are the Master Technicians Mad | By Arnold Toynbee | RE0000667898 | 1999-03-24 | B00000655621 |
|---|---|---|---|---|---|---|
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/art-by-prisoners-reflects-reality-as-well-as-reverie.html | Art by Prisoners Reflects Reality as Well as Reverie | By William E Farrell Special to The New York Times | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/art-is-left-by-hopper-to-the-whitney-art-left-by-hopper-to-whitney.html | Art Is Left by Hopper to the Whitney | By Grace Glueck | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/article-11-no-title-exmember-of-exchange-no-longer-on-wall-street.html | ExMember of Exchange No Longer on Wall Street | By Vartanig G Vartan | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/beame-says-late-filing-by-city-cost-25million-in-health-aid.html | Beame Says Late Filing by City Cost 25Million in Health Aid | By Edward Ranzal | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/bias-in-suburban-housing.html | Letters to the Editor | Richard D Cunningham Pittsburgh March 1 1971 | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/board-may-get-a-black-firm-black-firm-nears-seat-on-big-board.html | Board May Get a Black Firm | By Robert D Hershey Jr | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/boston-u-sextet-sinks-denver-42-advances-to-ncaa-final-as-cahoon.html | BOSTON U SEXTET SINKS DENVER 42 | By Deane McGowen Special to The New York Times | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/bostonians-play-a-fine-swan-lake-excerpt-is-on-unusual-symphony.html | Bostonians Play a Fine Swan Lake | By Harold C Schonberg | RE0000667898 | 1999-03-24 | B00000655621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/bp-profit-drops-6-refiners-sales-rise.html | BP Profit Drops 6 | RefinerS Sales Rise By CLARE M RECKERT | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/brazil-church-and-torture.html | Letters to the Editor | Philip G Walsh New Vernon N J March 1 1971 | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/bridge-most-new-york-teams-lose-in-vanderbilt-knockout-play.html | Bridge Most New York Teams Lose In Vanderbilt York Knockout Play | By Alan Truscott Special to The New York Times | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/cambodia-is-vigilant-and-restrained-one-year-after-the-ouster-of.html | Cambodia Is Vigilant and Restrained One Year After the Ouster of Sihanouk | By Henry Kamm Special to The New York Times | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/catholic-church-urged-to-heed-priest-groups-plea-for-reform.html | Catholic Church Urged to Heed Priest Groups Plea for Reform | By Donald Janson Special to The New York Times | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/census-study-finds-income-shift-from-the-rich-to-the-poor.html | Census Study Finds Income Shift From the Rich to the Poor | By Jack Rosenthal Special to The New York Times | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/chaim-goldbergs-art-shown-in-queens.html | Chaim Goldbergs Art Shown in Queens | By David L Shirey | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/chinese-leaving-guerrilla-area-in-borneo-at-urging-of-military.html | Chinese Leaving Guerrilla Area In Borneo at Urging of Military | By James P Sterba Special to The New York Times | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/churches-may-alter-process-for-the-family-of-man-award.html | Churches May Alter Process For the Family of Man Award | By Grace Lichtenstein | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/city-pensions-face-albany-hostility.html | City Pensions Face Albany Hostility | By William E Farrell Special to The New York Times | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/clark-assails-education-board-on-an-outside-testing-contract-favors.html | Clark Assails Education Board On an Outside Testing Contract | By Leonard Buder | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/contract-dispute-with-3-unions-is-sent-by-city-to-impasse-panel.html | Contract Dispute With 3 Unions Is Sent by City to Impasse Panel | By Damon Stetson | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/court-upsets-federal-ban-on-belgian-marxists-visit-court-upsets-ban.html | Court Upsets Federal Ban On Belgian Marxists Visit | By Morris Kaplan | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/credit-markets-yields-decline-again.html | Credit Markets Yields Decline Again | By John H Allan | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/cruguet-and-miss-smith-register-upsets.html | Cruguet and Miss Smith Register Upsets | By Joe Nichols | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/dan-phil-edgar-john.html | Dan Phil Edgar John | By William van Etten Casey | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/dance-pineapple-poll-cranko-ballet-back-in-joffrey-repertory.html | Dance Pineapple Poll | By Clive Barnes | RE0000667898 | 1999-03-24 | B00000655621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archiv es/debate-on-policy-erupts-in-egypt-showdown-is-seen-near-on.html | DEBATE ON POLICY ERUPTS IN EGYPT | By Raymond H Anderson Special to The New York Times | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archiv es/delta-tristar-customer-orders-five-dc10-jets-delta-a-tristar.html | Delta Tristar Customer Orders Five DC10 Jets | By Robert Lindsey | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archiv es/dialogue-and-leadership-in-the-schools.html | Letters to the Editor | David S Seely Director Public Education Association New York March 10 1971 | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archiv es/east-side-express-bus-route-sought.html | East Side Express Bus Route Sought | By Edward Hudson | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archiv es/eban-sees-thant-and-then-jarring-restates-israels-intention-of.html | EBAN SEES THANT AND THEN JARRING | By Henry Tanner Special bo The New York Times | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archiv es/federal-job-stirs-a-protest-in-west-prospective-interior-aide.html | FEDERAL JOB STIRS A PROTEST IN WEST | By William M Blair Special to The New York Times | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archiv es/flyers-halt-rangers-21-substitute-goalie-excels.html | Flyers Halt Rangers 21 | By Gerald Eskenazi Special to The New York Times | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archiv es/fordham-ousted-fast-villanova-start-beats-rams-8575-penn-scores.html | Fordham Ousted | By Gordon S White Jr Special to The New York Times | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archiv es/full-ddt-ban-is-refused-pending-review-of-safety-ddt-ban-refused.html | Full DDT Ban Is Refused Pending Review of Safety | By E W Kenworthy Special to The New York Times | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archiv es/governor-praises-israeli-spirit-at-start-of-ujas-drive-here.html | Governor Praises Israeli Spirit At Start of UJAs Drive Here | By Irving Spiegel | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archiv es/governor-to-drop-community-bonds-for-transit-issue-had-described.html | GOVERNOR TO DROP COMMUNITY BONDS FOR TRANSIT ISSUE | By Frank Lynn Special to The New York Times | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archiv es/heckscher-calls-vandalism-a-mirror-of-times-heckscher-tells-of-park.html | Heckscher Calls Vandalism a Mirror of Times | By Maurice Carroll | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archiv es/holderness-students-rate-a-on-slopes.html | News of Skiing Holderness Students Rate A on Slopes | By Michael Strauss | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archiv es/hopper-an-integrity-in-realism.html | An Appraisal | By Hilton Kramer | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archiv es/house-unit-likely-to-vote-big-military-pay-increase-house-unit-maps.html | House Unit Likely to Vote Big Military Pay Increase | By David E Rosenbaum Special to The New York Times | RE0000667898 | 1999-03-24 | B00000655621 |

| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/house-votes-to-end-fund-for-development-of-sst-backers-seek-senate.html | HOUSE VOTES TO END FUND FOR DEVELOPMENT OF SST BACKERS SEEK SENATE AID | By Christopher Lydon Special to The New York Times | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/laver-and-okker-reach-final-in-tennis-at-garden-laver-conquers.html | Laver and Okker Reach Final in Tennis at Garden | By Neil Amdur | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/leader-in-dacca-rejects-a-concession-by-yahya.html | Leader in Dacca Rejects A Concession by Yahya | By Sydney H Schanberg special to The New York Times | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Mary B OHara New York March 8 1971 | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/life-in-the-old-dame-yet.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/market-place-a-4th-market-now-emerges.html | Market Place A 4th Market Now Emerges | By Robert Metz | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/mdaniels-pitch-keeping-in-shape-yanks-lose-to-twins-92-for-10th.html | MDANIELS PITCH KEEPING IN SHAPE | By Murray Chass Special to The New York Times | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/meeting-seen-as-first-step.html | Meeting Seen as First Step | By Tad Szulc Special to The New York Times | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/mills-unit-acts-on-welfare-plan-seeking-separate-program-for.html | MILLS UNIT ACTS ON WELFARE PLAN | By Warren Weaver Jr Special to The New York Times | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/mirza-offers-classic-sitar.html | Mirza Offers Classic Sitar | Theodore Strongin | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/murtagh-assails-panther-defense-it-uses-improper-questions-to.html | MURTAGH ASSAILS PANTHER DEFENSE | By Edith Evans Asbury | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/n-w-and-c-o-end-merger-plan-railroads-presidents-say-boards-will.html | N  W AND C  O END MERGER PLAN | By Robert E Bedingfield | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/nixon-aide-seeks-new-sst-funding-talks-held-at-white-house-on.html | NIXON AIDE SEEKS NEW SST FUNDING | By Richard Witkin | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/nixon-auto-insurance-plan-leaves-reform-to-states.html | Nixon Auto Insurance Plan Leaves Reform to States | By John D Morris Special to The New York Times | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/nixon-toattend-i-deweys-funeral-us-and-state-notables-to-serve-as.html | NIXONS TO ATTEND DEWEYS FUNERAL | By Deirdre Carmody | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/pentagon-aide-reporting-big-new-soviet-missile-silos-warns-of.html | Pentagon Aide Reporting Big New Soviet Missile Silos Warns of Research Gap | By Dana Adams Schmidt Special to The New York Times | RE0000667898 | 1999-03-24 | B00000655621 |

| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives-the-best-persian-food-in-city.html | Perhaps the Best Persian Food in City | By Craig Claiborne | RE0000667898 | 1999-03-24 | B00000655621 |
|---|---|---|---|---|---|---|
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives-power-cut-losses-put-in-millions-city-urges-state-to-force-sharing.html | POWER CUT LOSSES PUT IN MILLIONS | By Peter Kihss | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives-pro-musica-offers-a-german-program.html | PRO MUSICA OFFERS A GERMAN PROGRAM | Donal Henahan | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives-professional-groups-attack-on-master-plan-arouses-dispute.html | Professional Groups Attack on Master Plan Arouses Dispute | By Murray Schumach | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives-recorded-teller-vote-credited-with-defeat-for-sst-outlays.html | Recorded Teller Vote Credited With Defeat for SST Outlays | By Marjorie Hunter Special to The New York Times | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives-report-from-china.html | NEW YORK | By James Reston | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives-reserve-support-for-yields-seen-apparent-effort-to-prop-up.html | RESERVE SUPPORT FOR YIELDS SEEN | By H Erich Heinemann | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives-robin-hood-at-city-hall.html | Letters to the Editor | Frances Kahane New York March 4 1971 | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives-rossini-resigns-as-nyus-basketball-coach-after-worst-season-violets.html | Rossini Resigns as N Y Us Basketball Coach After Worst Season | By Thomas Rogers | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives-rules-for-tombs-ordered-by-u-s-federal-judge-decides-suit-filed.html | RULES FOR TOMBS ORDERED BY U S | By Arnold H Lubasch | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives-screen-8-short-works-belsons-momentum-in-whitney-program.html | Screen 8 Short Works | By Vincent Can | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives-searle-seeking-howmedica-inc-accord-in-principle-reached-for.html | Merger News | By James J Nagle | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives-six-plead-guilty-in-bombing-plot-alleged-weathermen-to-be-sentenced.html | SIX PLEAD GUILTY IN BOMBING PLOT | By Juan M Vasquez | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives-song-cycle-and-viola-sonata-show-hindemith-as-craftsman.html | Song Cycle and Viola Sonata Show Hindemith as Craftsman | By Raymond Ericson | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives-soviet-accused-of-using-drugs-to-change-beliefs-of-dissidents.html | Soviet Accused of Using Drugs to Change Beliefs of Dissidents | By Theodore Shabad special to The New York Times | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives-soviet-party-congress-opening-march-30-expected-to-stress-stability.html | Soviet Party Congress Opening March 30 Expected to Stress Stability in All Areas | By Bernard Gwertzman Special to The New York Times | RE0000667898 | 1999-03-24 | B00000655621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/sparky-and-his-big-red-machine.html | Sports of The Times | By Arthur Daley | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/stocks-advance-as-volume-rises-a-consolidation-of-recent-large.html | STOCKS ADVANCE AS VOLUME RISES | By Alexander R Hammer | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/study-indicates-83-of-hospital-patients-here-should-be-in.html | Study Indicates 83 of Hospital Patients Here Should Be in Convalescent Homes | By John Sibley | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/taxpayer-finds-the-tax-experts-taxing.html | Taxpayer Finds the Tax Experts Taxing | By Will Lissner | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/testimony-read-to-calley-jury-mylai-photos-also-seen-on-2d-day-of.html | TESTIMONY READ TO CALLEY JURY | By Homer Bigart Special to The New York Times | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/this-collection-is-different-no-raised-eyebrows.html | This Collection Is Different No Raised Eyebrows | By Bernadine Morris | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/tigers-top-mets-54-on-12hit-attack-as-lolich-hurls-6-shutout.html | Tigers Top Mets 54 on 12Hit Attack as Lolich Hurls 6 Shutout Innings | By Joseph Durso Special to The New York Times | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/tombs-to-expand-addicts-detoxification-monday-newly-admitted.html | Tombs to Expand Addicts Detoxification Monday | By Eleanor Blau | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/tribute-to-whitney-young.html | Letters to the Editor | William H Baldwin New Canaan Conn March 12 1971 | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/tvs-equal-time-row-burbank-mayor-appears-with-carson-and-touches-of.html | News Analysis | By Jack Gould | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/u-s-copters-lift-1000-out-of-laos-fighting-is-bitter-saigon-insists.html | U S COPTERS LIFT 1000 OUT OF LAOS FIGHTING IS BITTER | By Alvin Shuster special to The New York Times | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/us-aide-cancels-senate-testimony-cites-lunch-date-in-calling-off.html | US AIDE CANCELS SENATE TESTIMONY | By John W Finney Special to The New York Times | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/us-cites-gains-in-laos-amid-reports-of-setbacks.html | US Cites Gains in Laos Amid Reports of Setbacks | By Robert B Semple Jr Special to The New York Times | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/us-oil-study-disputed-import-views-given.html | US Oil Study Disputed | Import Views Given By WILLIAM D SMITH | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/us-textile-views-explained-to-japan-us-textile-view-given-japanese.html | US Textile Views Explained to Japan | By Edwin L Dale Jr special to The New York Times | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/voice-of-the-cambodian-military.html | Man In the News | By Gloria Emerson Special to The New York Times | RE0000667898 | 1999-03-24 | B00000655621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/witness-puts-seales-codefendant-in-murder-victims-room.html | Witness Puts Seales CoDefendant in Murder Victims Room | By Lesley Oelsner Special to The New York Times | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/wood-field-and-stream-waterfowl-hunters-in-northeast-region-at-odds.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/19/1971 | https://www.nytimes.com/1971/03/19/archives/workshop-draws-a-throng.html | Advertising | By Philip H Dougherty | RE0000667898 | 1999-03-24 | B00000655621 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/-godfather-film-wont-mention-mafia-protest-gets-mafia-reference-out.html | Godfather Film Wont Mention Mafia | By Grace Lichtenstein | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/-they-shall-build-in-jerusalem.html | They Shall Build in Jerusalem | By Teddy Kollek | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/34th-nit-begins-today-at-garden-with-five-games.html | 34th NIT Begins Today at Garden With Five Games | By Sam Goldaper | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/4day-40hour-work-week-gains-in-small-companies.html | 4Day 40Hour Work Week Gains in Small Companies | By Ages Salpukas Special to The New York Times | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/5-14-prime-rate-adopted-by-banks-drop-from-5-34-settled-on-by.html | 5 PRIME RATE ADOPTED BY BANKS | By H Erich Heinemann | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/6-us-medical-students-in-mexico-sue-for-hospital-internships-here.html | 6 US Medical Students in Mexico Sue for Hospital Internships Here | By Arnold H Lubasch | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/a-tight-mayoral-contest-in-grim-lille.html | A Tight Mayoral Contest in Grim Lille | By Henry Giniger Special to The New York Times | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/agnew-says-us-would-acknowledge-a-laos-defeat.html | Agnew Says US Would Acknowledge a Laos Defeat | By James M Naughton Special to The New York Times | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/alarm-devised-for-watering-systems-wide-variety-of-ideas-covered-by.html | Alarm Devised for Watering Systems | By Stacy V Jones Special to The New York Times | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/allon-is-adamant-on-border-issue-israeli-officials-strenuously.html | MON IS ADAMANT ON BORDER ISSUE | By Peter Grose Special to The New York Times | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/americanwestern-link-voted-airlines-holders-meet.html | Merger News | By James J Nagle | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/antiques-colonial-caveat.html | Antiques Colonial Caveat | By Marvin D Schwartz | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/argentine-leader-ousts-a-general-president-cites-unspecified.html | ARGENTINE LEADER OUSTS A GENERAL | By Juan de Onis Special to The New York Times | RE0000667894 | 1999-03-24 | B00000655617 |

| | | | | | |
|---|---|---|---|---|---|
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/art-diebenkorns-that-speak-softly-drawings-are-on-view-at-the.html | Art Diebenkorns That Speak Softly | By Hilton Kramer | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/ballet-a-canadian-visit-royal-winnipeg-group-performs-in-newark.html | Ballet A Canadian Visit | By Clive Barnes Special to The New York Times | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/barrault-rabelais-in-english-version-is-given-in-london.html | Barrault Rabelais In English Version Is Given in London | Special to The New York Times Irving Wardle | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/black-artist-shows-in-whitney-lobby.html | Black Artist Shows in Whitney Lobby | Grace Glueck | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/bomb-goes-off-in-altmans-here-suspects-tied-to-100-other-plots-bomb.html | Bomb Goes Off in Altmans Here Suspects Tied to 100 Other Plots | By Juan M Vasquez | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/break-in-pakistani-deadlock-indicated-at-talks.html | Break in Pakistani Deadlock Indicated at Talks | By Sydney H Schanberg Special to The New York Times | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/bridge-dallas-aces-inch-through-in-vanderbilt-team-contest.html | Bridge Dallas Aces Inch Through In Vanderbilt Team Contest | BY Alan Truscott Special to The New York Times | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/calley-jury-ends-its-third-day-after-testimony-is-read-again.html | Calley Jury Ends Its Third Day After Testimony Is Read Again | By Homer Bigart Special to The New York Times | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/cloisters-shows-medieval-vestments.html | Cloisters Shows Medieval Vestments | By David L Shirey | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/consumer-complaint-office-dedicated-in-forest-hills.html | Consumer Complaint Office Dedicated in Forest Hills | By Paul L Montgomery | RE0000667894 | 1999-03-24 | B00000655617 |

| | | | | | |
|---|---|---|---|---|---|
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/controversy-on-vietnam-policy-has-abated-on-capitol-hill-for-the.html | Controversy on Vietnam Policy Has Abated on Capitol Hill for the Moment | By John W Finney Special to The New York Times | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/crime-panel-reportedly-urged-mackell-to-drop-aide.html | Crime Panel Reportedly Urged Mackell to Drop Aide | By David Burnham | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/crimmins-favors-trying-of-exwife.html | Crimmins Favors Trying of ExWife | By Edith Evans Asbury | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/day-of-the-rail-merger-is-seen-as-over-day-of-rail-links-is-seen-as.html | Day of the Rail Merger Is Seen as Over | By Robert E Bedingfield | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/divinity-students-may-be-drafted-house-panel-votes-to-halt.html | DIVINITY STUDENTS MAY BE DRAFTED | By David E Rosenbaum Special to The New York Times | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/donohues-ferrari-gains-pole-for-12hour-sebring-race-today.html | Donohues Ferrari Gains Pole for 12Hour Sebring Race Today | By John S Radosta Special to The New York Times | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/eban-meets-with-rogers-bars-pullback-to-67-line-eban-rules-out-a.html | Eban Meets With Rogers Bars Pullback to 67 Line | By Tad Szulc Special to The New York Times | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/effort-to-repeal-rent-rise-scored-43-political-leaders-term-attempt.html | EFFORT TO REPEAL RENT RISE SCORED | By Steven R Weisman | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/end-of-laos-drive-hinted-in-saigon-2000-withdrawn-foes-supply-line.html | END OF LAOS DRIVE HINTED IN SAIGON 2000 WITHDRAWN | By Alvin Shuster Special to The New York Times | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/for-a-balanced-transportation-system.html | Letters to the Editor | Herbert Askwith | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/former-governor-now-tv-newsman-cargo-of-new-mexico-stays-in-midst.html | FORMER GOVERNOR NOW TV NEWSMAN | By Anthony Ripley Special to The New York Times | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/frazier-weighs-taking-a-year-off-from-boxing.html | Frazier Weighs Taking A Year Off From Boxing | By Dave Anderson | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/gallup-fondly-recalls-friendship-with-dewey.html | Gallup Fondly Recalls Friendship With Dewey | By Joseph Lelyveld | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/giereks-thriving-home-town-is-the-model-for-the-rest-of-poland.html | Giereks Thriving Home Town Is the Model for the Rest of Poland | By James Feron Special to The New York Times | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/heath-sends-aides-to-ask-ulster-chief-not-to-resign.html | Heath Sends Aides to Ask Ulster Chief Not to Resign | By Bernard Weinraub Special to The New York Times | RE0000667894 | 1999-03-24 | B00000655617 |

| | | | | | |
|---|---|---|---|---|---|
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/hoist-the-flag-heads-field-of-11-in-34900-bay-shore-at-aqueduct.html | Hoist the Flag Heads Field of 11 in 34900 Bay Shore at Aqueduct Today | By Joe Nichols | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/industry-insisting-insurance-is-accessible.html | Industry Insisting Insurance Is Accessible | By Will Lissner | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/industry-panel-expects-a-steelprice-rise-stinson-of-national-warns.html | Industry Panel Expects a SteelPrice Rise | By Robert Walker | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/inflation-rate-in-nation-eases-for-a-29-month.html | INFLATION RATE IN NATION EASES FOR A 29 MONTH | By Edwin L Dale Jr Special to The New York Times | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/israeli-jet-intrusion-is-charged-by-egypt-israel-accused-of-jet.html | Israeli Jet Intrusion Is Charged by Egypt | By Raymond H Anderson Special to The New York Times | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/jim-hall-is-heard-in-a-jazz-program.html | JIM HALL IS HEARD IN A JAZZ PROGRAM | John S Wilson | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/laver-trounces-okker-for-sweep-75-62-61-victory-in-final-lifts.html | Laver Trounces Okker For Sweep 75 62 61 | By Neil Amdur | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/lindsay-urges-key-role-for-city-in-devising-us-plan-for-aged.html | Lindsay Urges Key Role for City In Devising US Plan for Aged | By Edward Ranzal | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/making-war-in-asia-in-1900.html | Making War in Asiain 1900 | By Stuart Creighton Miller | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/market-declines-as-trading-slips-dow-falls-by-391-to-91292-as.html | MARKET DECLINES AS TRADING SLIPS | By Vartanig G Vartan | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/market-place-surplus-of-cash-at-general-host.html | Market Place | By Robert Metz | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/minnesota-upsets-harvard-65-in-overtime-gains-hockey-final.html | Minnesota Upsets Harvard 65 In Overtime Gains Hockey Final | By Deane McGowen Special to The New York Times | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/moderate-chosen-to-form-new-turkish-government.html | Moderate Chosen to Form New Turkish Government | By Alfred Friendly Jr Special to The New York Times | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/mohawk-and-its-pilots-agree-on-a-plan-for-arbitration.html | Mohawk and Its Pilots Agree on a Plan for Arbitration | By Robert Lindsey | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/music-of-mike-seeger-draws-a-crowd-to-folklore-center.html | Music of Mike Seeger Draws A Crowd to Folklore Center | By John S Wilson | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/music-sans-words-for-french-voila-radio-network-to-respond-to.html | MUSIC SANS WORDS FOR FRENCH VOILA | By John L Hess Special to The New York Times | RE0000667894 | 1999-03-24 | B00000655617 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archiv es/new-issues-show-gains-for-week-four-of-seven-offerings-up-advance.html | NEW ISSUES SHOW GAINS FOR WEEK | By Alexander R Hammer | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archiv es/nixons-attend-simple-funeral-service-for-dewey-nixons-attend-dewey.html | Nixons Attend Simple Funeral Service for Dewey | By Deirdre Carmody | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archiv es/on-wisconsin.html | AT HOME ABROAD | By Anthony Lewis | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archiv es/parents-ease-road-for-medical-students.html | Parents Ease Road for Medical Students | By Robert Mcg Thomas Jr | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archiv es/phone-company-draws-protest-lower-east-side-residents-rally-against.html | PHONE COMPANY DRAWS PROTEST | By C Gerald Fraser | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archiv es/piano-debut-here-for-miss-verbit-an-allscriabin-program-played-with.html | PIANO DEBUT HERE FOR MISS VERBIT | By Donal Henahan | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archiv es/pirates-sink-mets-52-with-4-homers-2-off-koosman-matlack-taylor.html | Pirates Sink Mets 52 With 4 homers 2 Off Koosman | By Joseph Durso Special to The New York Times | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archiv es/plan-to-dispense-free-heroin-elicits-caution-from-2-doctors.html | Plan to Dispense Free Heroin Elicits Caution From 2 Doctors | By Richard Severo | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archiv es/price-index-here-climbs-at-4-times-national-pace-higher-rents-and.html | Price Index Here Climbs At 4 Times National Pace | By Richard Phalon | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archiv es/religious-hypocrisy-instilling-the-idea-of-god-in-children-is.html | Religious Hypocrisy | By Hiram Elfenbein | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archiv es/resistance-to-a-connecticut-income-tax-is-strong.html | Resistance to a Connecticut Income Tax Is Strong | By Joseph B Treaster Special to The New York Times | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archiv es/role-in-werther-sung-by-miss-elias.html | ROLE IN WERTHERP SUNG BY MISS ELIAS | Raymond Ericson | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archiv es/rolls-and-lockheed-hold-talks-lockheed-holding-talks-with-rolls.html | Rolls and Lockheed Hold Talks | By Robert A Wright Special to The New York Times | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archiv es/russians-plan-wide-expansion-in-apower-generating-stations.html | Russians Plan Wide Expansion In APower Generating Stations | By Theodore Shabad Special to The New York Times | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archiv es/seale-jury-told-of-murder-night-witness-says-she-did-not-know-of.html | SEALE JURY TOED OF MURDER NIGHT | By Lesley Oelsner Special to The New York Times | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archiv es/sere-views-by-reich.html | Letters to the Editor | Richard Kendall | RE0000667894 | 1999-03-24 | B00000655617 |

| | | | | | |
|---|---|---|---|---|---|
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/short-interest-highest-since-68-big-board-reports-increase-amex.html | SHORT INTEREST HIGHEST SINCE 68 | By Terry Robards | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/show-is-suspended-as-artists-dissent.html | Show Is Suspended as Artists Dissent | By Grace Glueck | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/sst-gains-in-the-senate-key-vote-set-wednesday-sst-bloc-gathers.html | SST Gains in the Senate Key Vote Set Wednesday | By Christopher Lydon Special to The New York Times | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/state-mentalhygiene-employes-are-told-not-not-to-lobby-on-the-job.html | State MentalHygiene Employes Are Told Not to Lobby on the Job | By Carter B Horsley Special to The New York Times | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/subsonic-mail.html | Letters to the Editor | JEROLD M BLOOM New York March 10 1971 | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/the-making-of-the-poet.html | Books of The Times | By Thomas Lask | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/the-navajo-vs-the-bulldozer.html | The Navajo vs the Bulldozer | By Stan Steiner | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/the-powerful-mr-mills-tells-presidents-no-the-powerful-mr-mills-can.html | The Powerful Mills Tells Presidents No | By Warren Weaver Jr Special to The New York Times | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/tv-system-to-connect-local-units.html | TV System To Connect Local Units | By Maurice Carroll | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/unbeaten-penn-faces-villanova-in-eastern-ncaa-basketball-final.html | Unbeaten Penn Faces Villanova in Eastern NCAA Basketball Final To | By Gordon S White Jr Special to The New York Times | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/us-agency-says-snow-raises-threat-of-floods-in-northeast.html | US Agency Says Snow Raises Threat of Floods in Northeast | By Harold M Schmeck Jr Special to The New York Times | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/us-invasion-perils-another-south-pacific-paradise.html | US Invasion Perils Another South Pacific Paradise | By Robert Trumbull Special to The New York Times | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/us-navy-faces-new-setback-in-culebra-protesters-demand-restriction.html | US Navy Faces New Setback in Culebra | By Drew Middleton Special to The New York Times | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/very-last-war-on-way-to-armageddon.html | Letters to the Editor | CYRUS EATON Cleveland March 11 1971 | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/welfare-man-on-the-spot-george-kerker-wyman.html | Welfare Man on the Spot George Kerker Wyman | By William E Farrell Special to The New York Times | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/welk-show-among-11-programs-dropped-from-a-bc-fall-slate.html | Welk Show Among 11 Programs Dropped From ABC Fall Slate | By George Gent | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/where-all-bets-are-off-hopefully.html | Sports of The Times | By Robert Lipsyte | RE0000667894 | 1999-03-24 | B00000655617 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/20/1971 | https://www.nytimes.com/1971/03/20/archives/yankee-hostage-survives-taxing-day-in-venezuela.html | Yankee Hostage Survives Taxing Day in Venezuela | By Murray Chass Special to The New York Times | RE0000667894 | 1999-03-24 | B00000655617 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/-arlecchino-sung-in-a-double-bill-given-at-manhattan-school-with.html | ARLECCHINO SUNG IN A DOUBLE BILL | By Allen Hughes | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/-dreamboat-dangers.html | Letters | Otto F Reiss | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/-palm-beach-is-the-big-stadium-and-if-you-dont-make-it-you-go-back-.html | Palm Beach is the big stadium and if you dont make it you go back to the bushes | By Tom Buckley | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/-peace-equals-annihilation.html | Letters to the Editor | Gil Carl Alroy | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/-people-dont-see-him-the-way-they-should-the-president.html | The Nation | 8212Max Frankel | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/-the-earth-shakes-we-wait-to-see-who-dies-indochina-2.html | The Nation | 8212Tom Fox | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/-too-french-perhaps-but-youll-eat-well-and-get-a-4-check.html | Too French Perhaps But Youll Eat Well And Get a 4 Check | By F Friedman | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/a-bit-of-teetering-on-the-tightrope-of-democracy-turkey.html | The World | 8212Alfred Friendly Jr | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/a-day-to-remember-to-forget-by-rosalind-brackenbury-191-pp-boston.html | Readers Report | By Martin Levin | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/a-nation-on-the-verge-of-flying-apart-pakistan.html | The World | 8212Sydney H Schanberg | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/a-shared-sense-of-privacy-and-selfdiscipline-the-family.html | The Nation | 8212Robert B Semple Jr | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/a-sports-book-with-offbeat-answers.html | A Sports Book With Offbeat Answers | By Neil Amdur | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/a-square-in-london-that-welltodo-americans-call-their-own.html | A Square in London That WelltoDo Americans Call Their Own | By Judith Weinraub Special to The New York Times | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/addict-agencies-planning-a-selfstudy.html | Addict Agencies Planning a Self Study | By Richard Severo | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/addiction-and-mental-health-called-harlems-top-problems.html | Addiction and Mental Health Called Harlems Top Problems | By C Gerald Fraser | RE0000667895 | 1999-03-24 | B00000655618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/agent-provocateur-of-films-agent-provocateur-of-films.html | Agent Provocateur Of Films | By Melton S Davis | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/an-early-start-for-begonias.html | An Early Start for Begonias | By Molly Price | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/an-inside-view.html | Letters | Richard A Stone | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/an-overdue-recognition.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/and-now-virgils-odyssey-and-now-its-virgils-odyssey.html | Music | By Donal Henahan | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/anphilex-show-at-waldorf.html | Stamps | By David Lidman | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/article-13-no-title.html | Article 13  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/article-16-no-title.html | Article 16  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/article-17-no-title.html | Article 17  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/article-18-no-title.html | Article 18  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/article-19-no-title.html | Article 19  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/article-20-no-title.html | Article 20  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/article-21-no-title.html | Article 21  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/article-22-no-title.html | Article 22  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/article-23-no-title-jackson-state-a-year-after-we-resent-everyone.html | Jackson State a Year After | By Stephan Lesher | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/article-24-no-title-sweet-tunes-are-played-in-zihuatanejo.html | A Small Band of Aficionados Plays Sweet Tunes in Zihuatanejo | By James Egan | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667895 | 1999-03-24 | B00000655618 |

| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667895 | 1999-03-24 | B00000655618 |
|---|---|---|---|---|---|---|
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/as-spring-begins.html | As spring begins | By Mary Ann Crenshaw | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/ballplayers-shop-for-wares-on-the-job-special-to-the-new-york-times.html | Ballplayers Shop for Wares on the Job | Special to The New York Times Murray Chass | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/bay-ridge-finding-pull-doesnt-pay-improvements-lag-even-with.html | BAY RIDGE FINDING PULL DOESNT PAY | By Emanuel Perlmutter | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/better-than-film.html | Letters | Richard Wright | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/bias-end-sought-in-law-agencies-3-senators-ask-nominee-for-a.html | BIAS END SOUGHT IN LAW AGENCIES | By Warren Weaver Jr Special to The New York Times | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/big-4-far-apart-on-mideast-issues-nations-split-on-guarantees-and.html | BIG 4 FAR APART ON MIDEAST ISSUES | By Henry Tanner Special to The New York Times | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/blow-to-a-symbol-of-unbridled-technology-sst.html | The Nation | 8212William V Shannon | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/books-the-private-foundation.html | Books The Private Foundation | H Erich Heinemann | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/boston-u-wins-n-c-a-a-hockey-title-by-beating-minnesota-in-final-42.html | Boston U Wins NC A A Hockey Title by Beating Minnesota in Final 42 | By Deane McGowen Special to The New York Times | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/brazils-neighbors-watching-warily-the-sleeping-giant-stirs.html | Brazils Neighbors Watching Warily as the Sleeping Giant Stirs | By Joseph Novitski Special to The New York Times | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/bridge-youre-a-pro-if-you-can-take-losses-in-stride.html | Bridge Youre a pro if you can take losses in stride | By Alan Truscott | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/brokers.html | LETTERS | Maurice Azrael | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/bronx-shows-2121-dogs-sets-a-record.html | Bronx Shows 2121 Dogs Sets a Record | Walter R Fletcher | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/bschools.html | LETTERS | Loraine F Gardner | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/business-letter.html | BUSINESS LETTER | Robert Metz | RE0000667895 | 1999-03-24 | B00000655618 |

| | | | | | |
|---|---|---|---|---|---|
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/cabbies-seem-more-willing-now-to-go-to-brooklyn-and-queens.html | Cabbies Seem More Willing Now To Co to Brooklyn and Queens | By Edward Hudson | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/call-for-new-breed-of-school-leader-principals.html | Education | 8208Fred M Hechinger | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/calley-jury-to-rehear-testimony-of-four-witnesses-calley-verdict.html | Calley Jury to Rehear Testimony of Four Witnesses | By Homer Bigart Special to The New York Times | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/carmichael-back-in-us-bids-blacks-build-mother-africa.html | Carmichael Back in US Bids Blacks Build Mother Africa | By Martin Waldron Special to The New York Times | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/central-java-where-indonesias-ancient-arts-and-crafts-survive-and.html | Central Java Where Indonesias Ancient Arts and Crafts Survive | By Jean Ogden Freeman | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/ch-chinoes-adamant-james-english-springer-spaniel-is-harrisburg.html | Ch Chinoes Adamant James English Springer Spaniel Is Harrisburg Best | By Walter R Fletcher Special to The New York Times | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/change-the-exchange-lets-make-central-market-competitive-in-rates.html | POINT OF VIEW | By Harry V Keefe Jr | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/child-agencies-accused-in-italy-court-investigations-charge-neglect.html | CHILD AGENCIES ACCUSED IN ITALY | By Paul Hofmann Special to The New York Times | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/city-still-lags-in-housing-14000unit-goal-is-in-doubt.html | City Still Lags in Housing | By Lesley Oelsner | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/coast-guard-ready-for-summer-wave-of-l-i-pleasure-boats.html | Coast Guard Ready for Summer Wave of L I Pleasure Boats | By Irvin Molotsky Special to The New York Times | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/college-rush-stirs-scandal-in-japan-exams-scandal-erupts-in-japan.html | College Rush Stirs Scandal in Japan | By Takashi Oka Special to The New York Times | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/colombia-is-primed-for-tourist-influx-at-summer-games.html | Colombia Is Primed For Tourist Influx At Summer Games | By Reece Smith Special to The New York Times | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/community-involved-in-choosing-principal-for-brooklyn-school.html | Community Involved in Choosing Principal for Brooklyn School | By Peter Kihss | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/concert-presented-by-georgia-singers.html | CONCERT PRESENTED BY GEORGIA SINGERS | Peter G Davis | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/confronting-the-president.html | Letters to the Editor | Robert E Gilbert | RE0000667895 | 1999-03-24 | B00000655618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/contractors-vie-for-space-shuttle-funds-space-shuttle-program-stirs.html | Contractors Vie for Space Shuttle Funds | By John Noble Wilford Special to The New York Times | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/county-chiefs-differ-on-islands-growth-nassau-and-suffolk.html | County Chiefs Differ On Islands Growth | By Carter B Horsley Special to The New York Times | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/court-sues-city-of-philadelphia-appellate-bench-upholds-a-demand.html | COURT SUES CITY OF PHILADELPHIA | By Donald Janson Special to The New York Times | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/crisis-for-golfers-average-man-is-said-to-be-threatened-with-being.html | Crisis for Golfers | By Lincoln A Werden | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/dallas-aces-lead-in-tourney-final-von-der-porten-team-falls-far.html | DALLAS ACES LEAD IN TOURNEY FINAL | By Alan Truscott Special to The New York Times | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/davis-codefendant-takes-spotlight.html | Davis CoDefendant Takes Spotlight | By Earl Caldwell Special to The New York Times | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/deferred-tuition-sought-for-ohio-public-colleges-a-deferred-tuition.html | Deferred Tuition Sought For Ohio Public Colleges | By Andrew H Malcolm Special to The New York Times | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/did-they-give-sporting-club-a-sporting-chance.html | Did They Give Sporting Club a Sporting Chance | By Stephen Farber | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/doing-his-job-composing-too-mennin-doing-his-job-and-composing-too.html | Music | By Raymond Ericson | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/dont-say-yes-until-i-finish-talking-a-biography-of-darryl-f-zanuck.html | Dont Say Yes Until I Finish Talking | By Andrew Sarris | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/drive-is-on-to-save-northern-queens-woodlands.html | Drive Is On to Save Northern Queens Woodlands | By Paul L Montgomery | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/east-side-boutiques-take-steps-to-combat-rise-in-holdups-and.html | East Side Boutiques Take Steps to Combat Rise in Holdups and Shoplifting | By Richard Phalon | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/elfords-porsche-first-in-sebring-race-porsche-victor-in-sebring.html | Elfords Porsche First in Sebring Race | By John S Radosta Special to The New York Times | RE0000667895 | 1999-03-24 | B00000655618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/end-of-house-consumer-panel-called-catastrophic-by-nader.html | End of House Consumer Panel Called Catastrophic by Nader | By John D Morris Special to The New York Times | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/engineering.html | LETTERS | Jay Freeman | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/familiarity-breeds-postcards.html | Art | By James R Mellow | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/farmers-facing-two-worries-a-recurrence-of-blight-or-an-oversupply.html | Farmers Facing Two Worries A Recurrence of Blight or an Oversupply of Corn | By Seth S King Special to The New York Times | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/fbridge-in-oradell-is-reopened-but-shutdowns-effects-linger.html | Bridge in Oradell Is Reopened But Shutdowns Effects Linger | By James F Lynch Special to The New York Times | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/feasting-with-feta.html | Feasting with feta | By Craig Claiborne | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/floral-themes-popular-for-spring.html | Coins | Thomas V Haney | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/florida-to-get-new-rescue-base-coast-guard-patrol-boat-adds-to.html | FLORIDA TO GET NEW RESCUE BASE | By Harry V Forgeron | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/for-the-jobless-the-graphs-all-point-down-economy.html | The Nation | 8208Edwin L Dale Jr | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/for-young-readers-has-caldecotts-name-been-taken-in-vain.html | For Young Readers Has Caldecotts Name Been Taken in Vain | By Barbara Bader | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/former-albany-ga-police-chief-builds-a-new-reputation-in-a-new-town.html | Former Albany Ga Police Chief Builds a New Reputation in a New Town | By Paul Delaney Special to The New York Times | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/from-a-aburukuwa-to-z-zuzu.html | Music | By Harold C Schonberg | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/from-the-striking-to-the-sick.html | Photography | By Gene Thornton | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/from-trust-to-terror.html | From Trust To Terror | Herbert Feis | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/full-moon-at-tikal.html | Letters | Joan Mazzotta MRS | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/garlic-si.html | Letters | J G Lallande MRS | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/giving-the-kremlin-a-lift.html | Letters to the Editor | Earl L Packer | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/harms-way-a-boon-for-red-hook-bays-fishing-charter-boat-pilot-has.html | Harms Way a Boon towed Hook Bays Fishing | By James F Lynch Special to The New York Times | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/harold-lloyd-18931971.html | Harold Lloyd 1893 4971 | By Andrew Sarius | RE0000667895 | 1999-03-24 | B00000655618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/hayprice-battle-pits-neighbor-against-neighbor-in-the-northwest.html | HayPrice Battle Pits Neighbor Against Neighbor in the Northwest Farm Country | By Ed Christopherson Special to The New York Times | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/hockey-playoffs-confusing-fans-format-changed-to-prevent-onesided.html | HOCKEY PLAYOFFS CONFUSING FANS | By Gerald Eskenazi | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/hoist-the-flag-15-wins-by-7-lengths-bay-shore-is-won-by-hoist-the.html | Hoist the Flag15 Wins by 7 Lengths | By Joe Nichols | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/hotel-rooms-stand-empty-recession-means-fewer-travelers.html | Hotel Rooms Stand Empty | By Alexander R Hammer | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/how-does-a-man-tell-a-liberated-woman-that-shes-too-fat.html | How Does a Man Tell a Liberated Woman That Shes Too Fat | By Judy Klemesrud | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/how-not-to-make-peace.html | WASHINGTON | By James Reston | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/how-to-discover-the-corruption-in-honest-men.html | Kerr on Enemy of the People Pinkville and Dream on Monke Mountain | 8212Walter Kerr | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/how-to-fly-to-morocco-squat-on-the-carpet-and-face-east.html | How to Fly to Morocco | Joyce Sanders MRS | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/if-jenny-were-alive-today-how-would-love-story-go.html | If Jenny Were Alive Today How Would Love Story Go | By Stanley P Friedman | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/if-out-on-a-limb-when-pruning-.html | If Out on a LimbWhen Pruning | By Crawford Benedict | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/in-india-new-ways-of-seeing.html | Art Notes | By Grace Glueck | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/in-place-of-tables-sofas-and-chairs.html | In place of tables sofas and chairs | By Norma Skurka | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/independent-services-a-force-to-reckon-with.html | MADISON AVE | By Richard L Gilbert | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/institutional-investor-study-gets-little-notice.html | WASHINGTON REPORT | By Eileen Shanahan | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/is-the-laos-campaign-a-triumph-or-a-trap-indochina-1.html | The Nation | 8212Alvin Shuster | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/is-vienna-europes-premier-pension-city-one-yes-vote.html | Is Vienna Europes Premier Pension City One Yes Vote | By Alan Levy | RE0000667895 | 1999-03-24 | B00000655618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/israel-and-us-in-a-game-of-diplomatic-chicken-mideast.html | The World | 8212Peter Grose | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/it-was-quite-a-week-for-ruckelshaus-watchers-environment.html | The Nation | 8212E W Kenworthy | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/its-not-just-fonda-and-company-its-not-just-fonda-and-company.html | Its Not Just Fonda and Company | By Leticia Kent | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/j-edgar-equals-abbie-equals-dylan-equals-j-edgar-equals-.html | Television | By John J OConnor | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/jamaica-found-making-strides-as-a-business-center.html | Jamaica Found Making Strides as a Business Center | By Glenn Fowler | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/jersey-horseman-recalls-brooklyn.html | Jersey Horseman Recalls Brooklyn | By Ed Corrigan Special to The New York Times | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/jersey-leaders-favor-vote-at-18-hope-to-make-state-the-first-to.html | JERSEY LEADERS FAVOR VOTE AT 18 | By Ronald Sullivan Special to The New York Times | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/job-testing-a-new-role-job-tests.html | THE WEEK IN FINANCE | By Michael C Jensen | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/john-jays-pistol-team-seeks-justice.html | John Jays Pistol Team Seeks Justice | By Steve Cady | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/judge-scores-nevada-welfare-purge.html | Judge Scores Nevada Welfare Purge | By Steven V Roberts Special to The New York Times | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/keats-and-his-poetry-a-study-in-development-by-morris-dickstein-270.html | A mind beset by images haunted by itself | By Helen Vendler | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/l-i-guitar-school-strums-knowledge-into-novices.html | L I Guitar School Strums Knowledge Into Novices | By John S Wilson Special to The New York Times | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/lady-macbeth-into-lady-x.html | Lady Macbeth Into Lady X | By Jack Diether | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/las-food-values-discount-marketing-gaining-popularity.html | LAs Food Values | By Robert A Wright | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/leaders-in-east-bronx-protest-dismissals-at-methadone-clinic.html | Leaders in East Bronx Protest Dismissals at Methadone Clinic | By Grace Lichtenstein | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/leontyne-price-excels-with-minnesota-orchestra.html | Leontyne Price Excels With Minnesota Orchestra | By Raymond Ericson | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/leroy-n-takes-spring-pacing-final-as-favored-james-darren-finishes.html | Leroy N Takes Spring Pacing Final as Favored James Darren Finishes 7th | By Louis Effrat Special to The New York Times | RE0000667895 | 1999-03-24 | B00000655618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/letter-to-the-editor-1-no-title.html | Mail Park Encroachment | Jack Galub | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/letter-to-the-editor-2-no-title.html | Mail Park Encroachment | Thomas G Morgansen | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/letter-to-the-editor-3-no-title.html | Letters | Robert H Boyle | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | Charlotte A Taylor | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/letter-to-the-editor-5-no-title-a-part-of-myself.html | A Part of Myself | George Salomon | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/letter-to-the-editor-6-no-title.html | Letters to the Editor | Mrs Herbert B Kramer | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/letter-to-the-editor-7-no-title.html | Letters to the Editor | Mrs Murray Kaplan | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/letter-to-the-editor-8-no-title.html | Letters to the Editor | Eugene Conese | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/li-offers-bounty-of-culinary-riches-li-offers-abundance-of-culinary.html | LI Offers Bounty of Culinary Riches | By Craig Claiborne Special to The New York Times | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/living-on-the-earth-celebrations-storm-warnings-formulas-recipes.html | Cooking and carpentry and sewing and astrology | By Raymond Mungo | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/longawaited-subway-line-on-utica-ave-in-brooklyn-is-still-an-idea.html | LongAwaited Subway Line on Utica Ave in Brooklyn Is Still an Idea That Keeps Getting Untracked | By Frank J Prial | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/lubricate-here.html | OBSERVER | By Russell Baker | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/lumber-prices-stir-concern-us-group-expected-to-study-supplies.html | Lumber Prices Stir Concern | By Gerd Wilcke | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/many-college-point-residents-want-a-park-on-site-selected-for-a.html | Many College Point Residents Want a Park on Site Selected for a Queens High School | By Edward C Burks | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/mets-down-reds-65-on-walk-in-10th-mets-beat-reds-on-walk-in-10th.html | Mets Down Reds on Walk in 10th | By Joseph Durso Special to The New York Times | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/mobility-studied-in-westchester-planners-find-nonwhites-and-poor.html | MOBILITY STUDIED IN WESTCHESTER | By Linda Greenhouse Special to The New York Times | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/monitors-urged-for-army-reform-black-officer-cites-need-to-enforce.html | MONITORS URGED FOR ARMY REFORM | By Thomas A Johnson Special to The New York Times | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/more-allowed-to-leave-but-why-is-a-mystery-soviet-jews.html | The World | 8212Bernard Gwertzman | RE0000667895 | 1999-03-24 | B00000655618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/movies-into-film-film-criticism-19671970-by-john-simon-464-pp-new.html | The vices and virtues of Simon and Pechter | By Leo Braudy | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/mr-ribicoff-comes-through.html | IN THE NATION | By Tom Wicker | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/mrs-cap-leton-bunce.html | MRS CAP LETON BUNCE | Mrs Carleton Bunce Special to The New York Times | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/mujib-sees-gains-in-dacca-talks.html | Mujib Sees Gains in Dacca Talks | By Sydney H Schanberg Special to The New York Times | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/mural-depicting-birth-of-a-library-returned-home.html | Mural Depicting Birth of a Library Returned Home | By Barbara Campbell | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/music-guarneri-trio-quartets-violist-ill-masselos-is-soloist.html | Music Guarneri Trio | By Rarold C Schonberg | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/n-h-not-guilty.html | Letters | Norman Insley | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/nassau-officials-are-cautious-on-offtrack-betting-proposal.html | Nassau Officials Are Cautious On Offtrack Betting Proposal | By Roy R Silver Special to The New York Times | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/new-de-gaulle-memoirs-judge-pompidou-as-a-prudent-leader.html | New de Gaulle Memoirs Judge Pompidou as a Prudent Leader | By Henry Giniger Special to The New York Times | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/new-group-plans-issues-analysis-goal-is-to-give-nonpartisan-view-of.html | NEW GROUP PLANS ISSUES ANALYSIS | By Robert Reinhold Special to The New York Times | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/new-marines-to-find-life-easier-for-a-while-at-least.html | New Marines to Find Life EasierFor a While at Least | By Everett R Holles Special to The New York Times | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/new-power-plant-planned-by-state-pumpedstorage-unit-would-feed.html | NEW POWER PLANT PLANNED BY STATE | By Peter Kihss | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/new-products-for-the-home.html | Home Improvement | By Bernard Gladstone | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/news-of-the-camera-world.html | Photography | Bernard Gladstone | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/nuclear-plant-hearings-near-an-exhausting-end.html | Nuclear Plant Hearings Near an Exhausting End | By Carter B Horsley Special to The New York Times | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/nuclear-power.html | Letters | Hazel Henderson | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/oh-to-be-out-in-england-to-be-out-in-england.html | Oh to Be Out In England | By Benjamin Demott | RE0000667895 | 1999-03-24 | B00000655618 |

| | | | | | |
|---|---|---|---|---|---|
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/oil-executives-more-hopeful-of-settlement-of-libyan-dispute.html | Oil Executives More Hopeful of Settlement of Libyan Dispute | By John M Lee Special to The New York Times | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/oilspill-study-is-planned-here-fire-department-gets-grant-of-340000.html | OILSPILL STUDY IS PLANNED HERE | By Paul L Montgomery | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/our-boy-barbra-our-boy-barbra.html | Our Bo Barbra | By A H Weiler | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/pablo-picassos-audacious-guitar.html | Art | By Hilton Kramer | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/papp-answers-free-music-store.html | Music Mailbag | Joseph Papp | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/paws-vs-tails.html | Letters | Russell P Kaniuka | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/perils-of-extremism-linger-in-quebec.html | Perils of Extremism Linger in Quebec | By Jay Walz Special to The New York Times | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/plea-for-bargains.html | Letters | Bruce Ellison | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/police-seize-10-and-charge-vicering-kidnapping.html | Police Seize 10 and Charge ViceRing Kidnapping | By Rudy Johnson | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/polish-writers-publishing-again-regime-lifting-restrictions-imposed.html | POLISH WRITERS PUBLISHING AGAIN | By James Feron Special to The New York Times | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/pow-its-goodby-history-hello-hamburger.html | Architecture | By Ada Louise Huxtable | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/presidential-powers-and-accountability.html | Letters to the Editor | Jonathan B Bingham | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/prisons-step-up-training-for-guards.html | Prisons Step Up Training for Guards | By Walter Rugaber Special to The New York Times | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/protection-from-police-action-asked-for-soviet-coin-collectors.html | Protection From Police Action Asked for Soviet Coin Collectors | By Bernard Gwertzman Special to The New York Times | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/providence-wins-from-louisville-64to58-victor-in-nit-duke-n.html | PROVIDENCE WINS FROM LOUISVILLE | By Sam Goldaper | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/queen-anne-by-david-green-illustrated-399-pp-mew-york-charles.html | Queen Anne | By J H Plumb | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/quotas-opposed.html | LETTERS | Stanislaus J Markiewizcz | RE0000667895 | 1999-03-24 | B00000655618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/rangers-lose-to-leafs-miss-chance-to-clinch-2d-a-3to1-setback.html | RANGERS LOSE TO LEAFS MISS CHANCE TO CLINCH 2D | By Dave Anderson Special to The New York Times | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/recourse-to-congress.html | Letters to the Editor | Lewis Mayers | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/reed-holds-key-to-knicks-title-hopes.html | Reed Holds Key to Knicks Title Hopes | Leonard Koppett | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/remedy-may-lie-in-congress-not-in-court-surveillance.html | Law | 8212Fred P Graham | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/research-into-human-soul-due-for-judicial-goahead.html | Research Into Human Soul Due for Judicial GoAhead | By Anthony Ripley Special to The New York Times | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/return-of-spring-brings-new-hope-for-the-economy-l-_-__-the-week-in.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/rising-rivers-rising-rivers-joan-that-is.html | New of the Rialto | By Lewis Funke | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/rockefeller-asks-25billion-bonds-to-aid-transport-50-of-funds-from.html | ROCKEFELLER ASKS 25BILLION BONDS TO AID TRANSPORT | By William E Farrell Special to The New York Times | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/ross-macdonald.html | Letters | Michael Avallone | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/rumanians-deny-policy-is-shifting-role-in-bloc-doesnt-alter.html | RUMANIANS DENY POLICY IS SHIFTING | By Alfred Friendly  Special to The New York Times | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/running-a-railroad.html | MAN IN BUSINESS | By Robert E Bedingfield | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/saigon-abandons-two-more-bases-battered-by-foe-withdrawals-in-laos.html | SAIGON ABANDONS TWO MORE BASES BATTERED BY FOE | By Alvin Sruster Special to The New York Times | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/saigon-and-pnompenh-assail-pillaging.html | Saigon and Pnompenh Assail Pillaging | By Henry Kamm Special to The New York Times | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/scarsdales-friends-take-umbrage.html | Letters to the Editor | Mrs Norman Pacun | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/school-officials-seek-safeguards-after-attacks-on-2-teachers.html | School Officials Seek Safeguards After Attacks on 2 Teachers | By Alfred E Clark | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/schooltax-relief-is-sought-in-nassau.html | SchoolTax Relief Is Sought in Nassau | By Roy R Silver Special to The New York Times | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/shopping-tips-for-the-babypacking-tourist.html | Shopping Tips for the BabyPacking Tourist | By Vera M Schacht | RE0000667895 | 1999-03-24 | B00000655618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/should-preventive-care-begin-with-infancy-heart-attacks.html | Medicine | 8212Harry Schwartz | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/slump-continues-to-hurt-airlines-hope-for-upturn-in-71-still.html | SLUMP CONTINUES TO HURT AIRLINES | By Robert Lindsey | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/soltis-sinewy-magic-flute.html | Recordings | By Raymond Ericson | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/soviet-proceeding-with-sst.html | Soviet Proceeding With SST | By Theodore Shabad Special to The New York Times | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/st-johns-bows-tennessee-wins.html | ST JOHNS BOWS | By Leonard Koppett | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/standing-fast.html | Standing Fast | Betty Prashker | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/stolport-called-dead-issue-here-koch-says-volpe-told-him-chelsea.html | STOLPORT CALLED DEAD ISSUE HERE | By Edward Hudson | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/stop-in-the-public-interest-stop-in-the-public-interest.html | Naders Raiders is their name and whistleblowing is their game | By Julius Duscha | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/strategic-air-command-is-facing-an-uncertain-future.html | Strategic Air Command Is Facing an Uncertain Future | By William Beecher Special to The New York Times | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/stravinsky-assails-barnes-malice.html | Dance Mailbag | Igor Stravinsky | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/suffolk-symphony-is-growing-noted-soloists-attest-its-quality.html | Suffolk Symphony Is Growing Noted Soloists Attest Its Quality | By Theodore Strongin | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/surveillance-and-rights.html | Letters to the Editor | Frederick T Davis | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/taxexempt-funds-middle-income-market-tapped.html | TaxExempt Funds | By John H Allan | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/the-60s-a-sense-of-doom-anger.html | The 60s A Sense Of Doom Anger | By Clark Whelton | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/the-artist-for-whom-style-is-all.html | Art | By Peter Schjeldahl | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/the-couple-a-sexual-profile-by-mr-and-mrs-k-as-told-to-monte.html | Harold and Joan and Dan and Nora | By Nora Ephron and Dan Greenburg As Told to Mr and Mrs L | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/the-difficult-baby-is-born-that-way-the-difficult-baby-cont.html | The difficult baby is born that way | By Barbara W Wyden | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/the-gift-relationship-from-human-blood-to-social-policy-by-richard.html | A vision of ourselves as a society of vampires | By Alvin W Gouldner | RE0000667895 | 1999-03-24 | B00000655618 |

| | | | | | |
|---|---|---|---|---|---|
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/the-good-book.html | The Good Book | M Pezas | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/the-gunfire-and-the-headlines-were-misleading-puerto-rico.html | The Nation | 8212Martin Arnold | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/the-information-machines-their-impact-on-men-and-the-media-by-ben-h.html | Further communications about communications | By Nicholas Johnson | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/the-lysenko-affair-by-david-joravsky-459-pp-cambridge-mass-harvard.html | A little fertilizer in the right places did wonders | By Loren R Graham | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/the-military-establishment-its-impacts-on-american-society-by-adam.html | No hostility intended or accomplished | By Daniel S Greenberg | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/the-most-powerful-man-in-the-school-system-on-paper-the-most.html | Chancellor Harvey Scribner | By Joseph Lelyveld | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/the-northeast-braces-for-another-caterpillar-summer-caterpillar.html | Gardens | By Joan Lee Faust | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/the-nympho-and-other-maniacs-by-irving-wallace-illustrated-475-pp.html | The Nympho And Other Maniacs | By Annie Gottlieb | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/the-perennial-avant-garde-by-gerald-sykes-preface-by-lawrence.html | The Perennial Avant Garde | By Grace Glueck | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/the-prisoner-and-the-bomb-by-laurens-van-der-post-152-pp-new-york.html | The Prisoner And the Bomb | By John Ashmead | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/the-problem-of-hawkins.html | Dance | By Clive Barnes | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/the-summer-of-the-swans.html | Letters | Barbara Bader | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/the-tax-business-block-prospers-others-find-profits-elusive.html | THE WEEK IN FINANCE | By Robert J Cole | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/the-testingtree-by-stanley-kunitz-67-pp-boston-atlanticlittle-brown.html | The TestingTree | By Robert Lowell | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/the-theater-long-days-journey-into-night-teresa-wright-stars-in.html | The Theater Long Days Journey Into Night | By Clive Barnes Special to The New York Times | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/the-three-faces-of-nixon.html | The Nation | SPECIAL TO THE NEW YORK TIMES | RE0000667895 | 1999-03-24 | B00000655618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/the-travelers-world-what-has-mickey-mouse-wrought.html | the travelers world | by Paul J C Friedlander | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/the-travels-of-an-illegal-bug-with-no-cia-connections-the-travels.html | The Travels of an Illegal Bug With No CIA Connections | By Tom Dammann | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/the-workers-ire-ilgwu-is-angry-about-apparel-imports.html | WORLD OF SEVENTH AVE | By Isadore Barmash | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/the-world-and-the-parish-willa-cathers-articles-and-reviews.html | A lady for whom much went right and something went wrong | By Robert Gorham Davis | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/there-are-roughly-two-kinds-of-bullfighters-there-are-two-kinds-of.html | There Are Roughly Two Kinds of Bullfighters | By Timothy Mahin | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/theres-a-new-goal-in-lacrosse-playoffs.html | Theres a New Goal in Lacrosse Playoffs | By John B Forbes | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/this-book-is-about-schools-edited-by-satu-repo-introduction-by.html | This Book Is About Schools | By Ivan Illich | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/those-radical-professors-cont.html | THOSE RADICAL PROFESSORS CONT | Lawrence Stone | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/thousands-here-deliver-105-tons-of-bottles and-cans-for-recycling.html | Thousands Here Deliver 105 Tons of Bottles and Cans for Recycling | By Martin Gansberg | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/three-who-attack-at-all-cost.html | Chess | By Al Horowitz | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/tight-rule-asked-for-school-buses-4-from-li-file-albany-bill-cite.html | TIGHT RULE ASKED FOR SCHOOL BUSES | By Thomas P Ronan Special to The New York Times | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/to-heloise-with-love-but-no-passion-to-heloise-with-love.html | To Heloise With Love But No Passion | By Walter Kerr | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/to-marsh-and-dune-for-a-glimpse-of-the-early-birds-to-the-shore-for.html | To Marsh and Dune for a Glimpse of the Early Birds | By Eric and Lorna Salzman | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/touring-in-the-sinai.html | Letters | N H Hacohen | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/tragic-steps-in-a-dark-drama-ulster.html | The World | 8212Bernard Weinraub | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/travel-tips-for-lensmen.html | Travel Tips for Lensmen | Russ Arnold | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archiv es/triumphs-and-tribulations.html | Triumphs and Tribulations | By Todd and Karli Jo Hunt | RE0000667895 | 1999-03-24 | B00000655618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/two-economists-urge-a-new-method-of-financing-american-medical.html | Two Economists Urge a New Method of Financing American Medical Education | By Lawrence K Altman | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/ulster-leader-quits-under-protestant-pressure-ulsters-leader.html | Ulster Leader Quits Under Protestant Pressure | By Bernard Weinraub Special to The New York Times | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/villanova-routs-penn-in-ncaa-edge-is-43-points-quakers-undefeated.html | VILLANOVA ROUTS PENN IN NCA A | By Gordon S White Jr Special to The New York Times | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/wagoner-shows-eclectics-taste-dancers-troupe-performs-2-duets-and-a.html | WAGONER SHOWS ECLECTICS TASTE | Don McDonagh | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/wailing-baby.html | Letters | Alan Moyer | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/wall-st-faces-rates-edict-wall-st-fees.html | THE WEEK IN FINANCE | By Terry Robards | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/wandas-a-wow-sos-thx-wandas-a-wow-sos-thx.html | Wandas a Wow Sos THX | By Vincent Canby | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/watchdogs-from-within-corporate-ombudsmen-respond-to-consumers.html | THE WEEK IN FINANCE | By Leonard Sloane | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/whats-cooking-backyard-chefs-keep-charcoal-producers-kilns-busy.html | US BUSINESS ROUNDUP | Douglas W Cray | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/when-johnny-comes-marching-to-hawaii-on-r-r-when-johnny-comes.html | When Johnny comes Marching to Hawaii on R R | By Charles H Turner | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/wisconsins-chief-breaks-a-pattern-lucey-democrat-stresses-state-not.html | WISCONSINS CHIEF BREAKS A PATTERN | By Anthony Lewis Special to The New York Times | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/wodehouse.html | Letters | Joseph Harrow | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/wood-field-and-stream-new-edition-of-galtons-art-of-travel-is-for.html | Wood Field and Stream New Edition of Galtons Art of Travel Is for Those Who Yearn for the Past | By Nelson Bryant | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/yanks-drop-12th-in-row-132-to-expos-yanks-lose-132-for-12th-in-row.html | Yanks Drop 12th in Row 132 to Expos | By Murray Chass Special to The New York Times | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/yes-we-can-all-be-naders-we-can-all-be-naders.html | Television | By Nicholas Johnson | RE0000667895 | 1999-03-24 | B00000655618 |
| 3/21/1971 | https://www.nytimes.com/1971/03/21/archives/youth-poll.html | Youth Poll | Seymour M Upset | RE0000667895 | 1999-03-24 | B00000655618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/2000-retreat-from-laos-pursued-by-hanoi-units-us-planes-bomb-in.html | 2000 RETREAT FROM LAOS PURSUED BY HANOI UNITS US PLANES BOMB IN NORTH | By Alvin Shuster Special to The New York Times | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/a-legal-nightmare.html | AT HOME ABROAD | By Anthony Lewis | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/a-textbook-case-of-us-fiscal-policy-a-textbook-case-of-fiscal.html | Economic Analysis | By Edwin L Dale Jr Special to The New York Times | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/adriana-maliponte-makes-debut-at-met.html | ADRIANA MALIPONTE MAKES DEBUT AT MET | Robert Sherman | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/advertising-degarmo-to-get-new-president.html | Advertising DeGarmo to Get New President | By Philip Dougherty | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/bankaided-races-in-texas-alleged-gov-smith-names-100-he-says-got.html | BANKAIDED RACES IN TEXAS ALLEGED | By Martin Waldron Special to The New York Times | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/basel-a-maverick-writer-matures.html | Arts Abroad | By Francois Bondy Special to The New York Times | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/boac-is-unsubsidized.html | BOAC Is Unsubsidized | R J Juppe Assistant Public Relations Manager BOAC USA New York March 10 1971 | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/bond-market-seems-sure-rates-will-extend-decline-analysts-say.html | Bond Market Seems Sure Rates Will Extend Decline | By John H Allan | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/bridge-dallas-aces-set-a-record-in-vanderbilt-cup-victory.html | Bridge Dallas Aces Set a Record In Vanderbilt Cup Victory | BY Alan Truscott Special to The New York Times | RE0000667897 | 1999-03-24 | B00000655620 |

| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/canada-weighing-a-uranium-plan-but-caution-on-enrichment-facility.html | CANADA WEIGHING A URANIUM PLAN | By Edward Cowan Special to The New York Times | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/canadiens-hand-rangers-third-defeat-in-row-62.html | Canadiens Hand Rangers Third Defeat in Row 62 | By Gerald Eskenazi | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/canby-singers-use-an-1808-pianoforte.html | CANBY SINGERS USE AN 1808 PIANOFORTE | Peter G Davis | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/chess-interscholastic-league-play-attracts-field-of-47-teams.html | Chess | By Al Horowitz | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/city-halls-public-relations-costs-have-trebled-since-mayor-lindsay.html | city Halls Public Relations Costs Have Trebled Since Mayor Lindsay Took Office | By Martin Tolchin | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/con-ed-to-seek-rate-rise-to-cover-increased-costs.html | Con Ed to Seek Rate Rise To Cover Increased Costs | By Peter Kihss | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/cronkite-to-do-saturday-tv-shows-for-children.html | Cronkite to Do Saturday TV Shows for Children | By McCandlise Phillips | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/declining-births-worry-wyszynski-polish-cardinal-calls-drop-threat.html | DECLINING BIRTHS WORRY WYSZYNSKI | By James Feron Special to The New York Times | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/delancey-st-awakens-to-bustle-of-spring.html | Delancey St Awakens to Bustle of Spring | By Michael T Kaufman | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/eban-says-us-wont-attempt-to-force-a-settlement-on-israel.html | Eban Says US Wont Attempt To Force a Settlement on Israel | By Henry Tanner | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/ervin-panel-to-begin-drafting-curbs-on-surveillance.html | Ervin Panel to Begin Drafting Curbs on Surveillance | By Richard Halloran Special to The New York Times | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/fleming-wins-marathon-despite-pains.html | Fleming Wins Marathon Despite Pains | By Al Harvin | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/for-couples-who-are-childless-theres-reason-to-hope.html | For Couples Who Are Childless Theres Reason to Hope | By Jane E Brody | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/germaine-greer-opinions-that-may-shock-the-faithful.html | Germaine Greer Opinions That May Shock the Faithful | By Judith Weinraub Special to The New York Times | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/german-vote-won-by-conservatives-christian-democrats-ahead-but.html | GERMAN VOTE WON BY CONSERVATIVES | By David Binder Special to The New York Times | RE0000667897 | 1999-03-24 | B00000655620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/governor-seeks-fourth-jetport-near-newburgh-expected-to-ask.html | GOVERNOR SEEKS FOURTH JETPORT NEAR NEWBURGH | By Richard Witkin | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/indian-head-reweaves-acquisition-policy-diversified-concern-expands.html | Indian Head Reweaves Acquisition Policy | By Isadore Barmash | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/irs-form-990.html | IRS Form 990 | Randolph W Thrower Commissioner Internal Revenue Service Washington March 9 1971 | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/japans-reds-end-rift-with-soviet-group-from-tokyo-will-go-to-party.html | JAPANS REDS END RIFT WITH SOVIET | By Takashi Oka Special to The New York Times | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/jersey-ensembles-offer-rorem-works.html | JERSEY ENSEMBLES OFFER ROREM WORKS | Peter G Davis | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/lag-in-housing-spurs-a-drive-to-alter-law-housing-lag-spurs-drive.html | Lag in Housing Spurs A Drive to Alter Law | By John Herbers Special to The New York Times | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | R Hobart Ellis New York March 11 1971 | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | H W Krystal New York March 3 71 | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/liberty-periled-italians-warned-premier-alludes-to-rightist-plot.html | LIBERTY PERILED ITALIANS WARNED | By Paul Hofmann Special to The New York Times | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/marijuana-terms-range-from-seven-days-to-life-marijuana-penalties.html | Marijuana Terms Range From Seven Days to Life | By Linda Charlton | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/mayor-follows-up-his-inner-circle-act-like-an-actor.html | Mayor Follows Up His Inner Circle ActLike an Actor | By Harold C Schonberg | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/met-presents-don-giovanni-with-cast-of-quality.html | Met Presents Don Giovanni With Cast of Quality | By Allen Hughes | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/mets-win-as-shamsky-hits-grand-slam.html | Mets Win as Shamsky Hits Grand Slam | By Joseph Durso Special to The New York Times | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/nixon-aides-use-agnew-phrase-of-orderly-retreat.html | Nixon Aides Use Agnew Phrase of Orderly Retreat | By Tad Szulc Special to The New York Times | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/nixon-flexibility-impresses-russians.html | Nixon Flexibility Impresses Russians | By Bernard Gwertzman Special to The New York Times | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/octagon-is-given-a-virtuoso-reading.html | Octagon Is Given a Virtuoso Reading | By Theodore Strongin | RE0000667897 | 1999-03-24 | B00000655620 |

| | | | | | |
|---|---|---|---|---|---|
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/one-million-join-investor-brigade-shareholder-population-of-us.html | ONE MILLION JOIN INVESTOR BRIGADE | By Terry Robards | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/outlook-is-bleak-at-mill-factors-stockholders-hear-it-must-sell-its.html | OUTLOOK IS BLEAK Al MILL FACTORS | By H Erich Heinemann | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/pentagon-mismanagement-less-combat-forces-for-the-money-under.html | Pentagon Mismanagement | By Robert Kleiman | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/personal-finance-planning-now-can-ease-paperwork-when-a-death-in.html | Personal Finance | By Robert J Cole | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/piano-recital-given-by-willis-stevens.html | PIANO RECITAL GIVEN BY WILLIS STEVENS | Robert Sherman | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/police-curtail-saigons-black-market.html | Police Curtail Saigons Black Market | By Gloria Emerson Special to The New York Times | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/polish-coal-mine-uses-automation-computer-at-jan-facility-is.html | POLISH COAL MINE USES AUTOMATION | By James Feron Special to The New York Times | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/polish-economist-views-eastern-europe-economist-views-eastern.html | Polish Economist Views Eastern Europe | By Clyde H Farnsworth Special to The New York Times | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/report-says-farm-child-labor-recalls-sweatshops-of-1930s.html | Report Says Farm Child Labor Recalls Sweatshops of 1930s | By Donald Janson Special to The New York Times | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/rockefeller-plans-to-license-medics-would-draw-on-returning.html | ROCKEFELLER PLANS TO LICENSE MEDICS | By Francis X Clines | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/saigon-troops-in-desperation-scramble-for-us-helicopters-saigon.html | Saigon Troops in Desperation Scramble for US Helicopters | By Iver Peterson Special to The New York Times | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/sebring-victory-gives-porsche-a-sweep-porsche-bid-to-keep-title.html | Sebring Victory Gives Porsche a Sweep | By John S Radosta Special to The New York Times | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/silly-tests-for-teachers.html | Silly Tests for Teachers | By Lee Flasterstein | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/soviet-public-learns-of-oil-pollution-problem-in-disclosure-of-a.html | Soviet Public Learns of Oil Pollution Problem in Disclosure of a Spill Threatening Caspian | By Theodore Shabad Special to The New York Times | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/spring-is-welcomed-on-a-wintry-day-in-central-park-rite-spring.html | Spring Is Welcomed On a Wintry Day In Central Park Rite | By Paul L Montgomery | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/st-bonaventure-downs-purdue-9479-and-michigan-defeats-syracuse-in-n.html | St Bonaventure Downs Purdue 9479 And Michigan Defeats Syracuse in NIT | By Sam Goldaper | RE0000667897 | 1999-03-24 | B00000655620 |

| | | | | | |
|---|---|---|---|---|---|
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/state-cleanwater-aides-cheered-by-us-promises-officials-in-states.html | State CleanWater Aides Cheered by U S Promises | By David Bird | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/tarnished-nuggets.html | Sports of The Times | By Robert Lipsyte | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/testimony-rerun-for-calley-jury-panel-rehears-evidence-of-man-who.html | TESTIMONY RERUN FOR CALLEY JURY | By Homer Bigart Special to The New York Times | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/the-presidents-image-increase-in-his-public-appearances-called.html | News Analysis | By Robert B Semple Jr Special to The New York Times | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/the-signal-was-growing-faint.html | Books of The Times | By Walter Clemons | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/theater-chas-abbott-son-opens-little-drama-found-in-upholstery.html | Theater Chas Abbott  Son Opens | By Mel Gussow | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/theater-snow-white-in-new-guise-al-carmines-creates-an-innocent-hit.html | Theater Snow White in New Guise | By Clive Barnes | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/they-turn-refuse-into-everything-but-a-profit.html | They Turn Refuse Into Everything but a Profit | By Rita Reif Special to The New York Times | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/to-penalize-polluters.html | To Penalize Polluters | Gerald Meltz Conservation Commissioner Town of Bedford Bedford Mass March 16 1971 | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/top-west-pakistan-leader-talks-with-yahya-in-dacca.html | Top West Pakistan Leader Talks With Yahya in Dacca | By Sydney H Schanberg Special to The New York Times | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/trade-delegates-of-oas-mix-dissension-and-togetherness-feelings-mix.html | Trade Delegates of OAS Mix Dissension and Togetherness | By H J Maidenberg Special to The New York Times | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/ulster-gets-hint-of-direct-london-rule.html | Ulster Gets Hint of Direct London Rule | By Bernard Weinraub Special to The New York Times | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/villanova-is-top-surprise-in-ncaa.html | Villanova Is Top Surprise in NCAA | By Thomas Rogers | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/we-must-build-sst.html | We Must Build SST | T A Heppenheimer Ann Arbor Mich March 17 1971 | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/welfare-rewarding-the-feckless.html | Welfare Rewarding the Feckless | David J Mandel New York March 9 1971 | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/wisconsin-democrats-would-like-to-see-lindsay-in-1972-primary.html | Wisconsin Democrats Would Like to See Lindsay in 1972 Primary | By Seth S King Special to The New York Times | RE0000667897 | 1999-03-24 | B00000655620 |
| 3/22/1971 | https://www.nytimes.com/1971/03/22/archives/yankees-snap-losing-streak-at-12-games.html | Yankees Snap Losing Streak at 12 Games | By Murray Crass Special to The New York Times | RE0000667897 | 1999-03-24 | B00000655620 |

| | | | | | |
|---|---|---|---|---|---|
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archiv es/2-girls-arrested-as-heroin-suppliers.html | 2 Girls Arrested as Heroin Suppliers | By Paul L Montgomery | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archiv es/50-centers-for-day-care-planned-for-city- by-1973-50-child-centers.html | 50 Centers for Day Care Planned for City by 1973 | By Deirdre Carmody | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archiv es/a-requiem-reappears.html | A Requiem Reappears | By Donal Henahan | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archiv es/a-troubled-visitation.html | OBSERVER | By Russell Baker | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archiv es/a-welfare-family-gets-city-housing-relief- recipients-moved-out-of.html | A WELFARE FAMILY GETS CITY HOUSING | By Eleanor Blau | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archiv es/accords-drafted-by-impasse-panel-report- on-uniformed-units-unlikely.html | ACCORDS DRAFTED BY IMPASSE PANEL | By Damon Stetson | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archiv es/argentine-junta-ousts-president-in-post-9- months-levingston-removed.html | ARGENTINE JUNTA OUTS PRESIDENT IN POST 9 MONTHS | By H J Maidenberg Special to The New York Times | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archiv es/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archiv es/article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archiv es/article-12-no-title.html | Article 12  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archiv es/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archiv es/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archiv es/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archiv es/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archiv es/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archiv es/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archiv es/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archiv es/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archiv es/aurelio-tears-into-critics-of-lindsay-and-is- rebuked.html | Aurelio Tears Into Critics Of Lindsay and Is Rebuked | By Edward C Burks | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archiv es/austria-negotiates-tariff-cuts-trade-bloc-in- agreement-austria-and.html | Austria Negotiates Tariff Cuts | By Thomas J Hamilton Special to The New York Times | RE0000667893 | 1999-03-24 | B00000655616 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/black-minister-favored-to-win-congress-race-in-capital-today.html | Black Minister Favored to Win Congress Race in Capital Today | By R W Apple Jr Special to The New York Times | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/bridge-open-pair-championship-ends-in-tie-at-the-spring-nationals.html | Bridge Open Pair Championship Ends In Tie at the Spring Nationals | By Alan Truscott | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/british-make-bid-to-us-on-rolls-a-pledge-to-repay-london-on-outlays.html | BRITISH MAKE BID TO US ON ROLLS | By Richard Within | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/calley-jurors-hear-reading-of-testimony-by-3-witnesses-telling-of.html | Calley jurors Hear Reading of Testimony by 3 Witnesses Telling of Officers Part in Deaths at Mylai | By Homer Bigart Special to The New York Times | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/chi-cheng-is-hailed-as-top-athlete.html | Chi eng Is Hailed as Top Athlete | By Neil Amdur | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/consultants-helped-draft-city-tax-plan-for-a-160000-fee-mayors-tax.html | Consultants Helped Draft City Tax Plan For a 160000 Fee | By Martin Tolchin | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/corporate-rift-in-godfather-filming.html | Corporate Rift in Godfather Filming | By Fred Ferretti | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/credit-group-withdraws-chryslers-prime-rating-dun-bradstreet-unit.html | Credit Group Withdraws Chryslers Prime Rating | By H Erich Heinemann | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/dance-facade-returns-joffrey-ballet-does-ashtons-classic.html | Dance Facade Returns | By Clive Barnes | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/democrats-charge-nixon-tries-to-dismantle-poverty-agency.html | Democrats Charge Nixon Tries To Dismantle Poverty Agency | By Jack Rosenthal Special to The New York Times | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/division-and-unrest-on-rise-in-harlem-school-complex-division-and.html | Division and Unrest on Rise In Harlem School Complex | By Charlayne Hunter | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/du-pont-schedules-antipollution-fight-costing-300million-du-pont.html | Du Pont Schedules Antipollution Fight Costing 300Million | By Gerd Wilcke | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/duke-n-carolina-gain-in-nit-hawaii-advances-rainbows-win-8887-from.html | Duke N Carolina Gain in NIT | By Sam Goldaper | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/eec-opens-farmprice-talks-protest-set-for-today-farmprice-talks.html | EECOpens FarmPrice Talks | By Henri Schoup Special to The New York Times | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/engineers-exhibition-shows-a-new-mood-angry-professionals-picket.html | Engineers Exhibition Shows a New Mood | By William D Smith | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/f-w-phillips-jr.html | F W PHILLIPS JR | F W Phillips Jr Special to The New York Times | RE0000667893 | 1999-03-24 | B00000655616 |

| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/film-the-conformist.html | Film The Conformist | By Vincent Canby | RE0000667893 | 1999-03-24 | B00000655616 |
|---|---|---|---|---|---|---|
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/glut-of-dollars-is-burden-abroad-oecd-expects-71-load-to-stay.html | GLUT OF DOLLARS IS BURDEN ABROAD | By Clyde H Farnsworth Special to The New York Times | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/harness-drivers-aiming-at-world-title-filion-1970-winner-and.html | Harness Drivers Aiming at World Title | By Louis Effrat Special to The New York Times | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/heath-sees-guerrilla-threat-by-bernard-weinraub.html | Heath Sees Guerrilla Threat | By Bernard Weinraub Special to The New York Times | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/heyns-says-cuts-spoil-berkeley-doubts-if-campus-is-still-a-top.html | HEYNS SAYS CUTS SPOIL BERKELEY | By Wallace Turner Special to The New York Times | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/highs-reached-by-macy-profit-and-sales-climb-macy-sets-highs-in-net.html | Highs Reached by Macy Profit and Sales Climb | By Clare M Reckert | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/house-committee-seeking-a-more-active-foreign-policy-role.html | House Committee Seeking a More Active Foreign Policy Role | By John W Finney Special to The New York Times | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/house-unit-votes-service-pay-rise-draft-extension-bill-exceeds.html | HOUSE UNIT VOTES SERVICE PAY RISE | By David E Rosenbaum Special to The New York Times | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/italian-rights-group-honors-colombo.html | Italian Rights Group Honors Colombo | By Emanuel Perlmutter Special to The New York Times | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/italy-to-press-charges-over-a-raphael-boston-museum-aides-are.html | Italy to Press Charges Over a Raphael | By Paul Hofmann Special to The New York Times | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/jersey-central-is-assured-of-funds-cutback-is-set-plan-is-mapped.html | Jersey Central Is Assured Of Funds | By Robert E Bedingfield | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/jerusalem-past-present.html | Letters to the Editor | Samuel Salamon | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/kick-them-off-the-skids.html | IN THE NATION | By Tom Wicker | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/lab-tests-hint-at-life-on-mars-3-primitive-organic-compounds-made.html | Lab Tests Hint at Life on Mars | By John Noble Wilford | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/lawyer-is-seized-in-bribery-case-parking-violations-judge-charged.html | LAWYER IS SEIZED IN BRIBERY CASE | By Edward Ranzal | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/letter-from-the-greek-underground.html | Letter From the Greek Underground | By Eleftberos Anthropos | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | James H J Tate | RE0000667893 | 1999-03-24 | B00000655616 |

| | | | | | |
|---|---|---|---|---|---|
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | Dorothy Rehm Seckler | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | The Rev Arthur J Kane | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | Cornelius H Conway | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/letter-to-the-editor-5-no-title.html | Letters to the Editor | Ibrahim Shammah | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/market-pauses-in-upward-trek-dow-index-slips-232-points-to-91060-as.html | MARKET PAUSES IN UPWARD TREK | By Vartanig G Vartan | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/market-place-the-gray-sheet-and-computers.html | Market Place The Gray Sheet And Computers | By Robert Metz | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/mets-beat-cards-for-city-crown-21-victory-in-10th-clinches-st.html | METS BEAT CARDS FOR CITY CROWN | By Joseph Durso Special to The New York Times | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/mountain-music-heard-here-at-y-a-particularly-lively-style-played.html | Particularly Lively Style Played by OldTimers | By John S Wilson | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/muskie-in-a-shift-urges-mayors-to-oppose-revenue-sharing.html | Muskie in a Shift Urges Mayors to Oppose Revenue Sharing | By John Herbers Special to The New York Times | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/must-we-march.html | Letters to the Editor | Henry Barnes | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/new-li-coliseum-seeks-only-bigleague-tenants.html | New LI Coliseum Seeks Only BigLeague Tenants | By Roy R Silver Special to The New York Times | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/nixon-says-drive-by-saigon-helps-reach-key-goals-cites-progress.html | NIXON SAYS DRIVE BY SAIGON HELPS REACH KEY GOALS | By Tad Szulc Special to The New York Times | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/nixon-suggests-press-distorts-policy.html | Nixon Suggests Press Distorts Policy | By Robert B Semple Jr Special to The New York Times | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/panther-who-jumped-bail-in-69-returns-voluntarily-for-trial.html | Panther Who Jumped Bail in 69 Returns Voluntarily for Trial | By Edith Evans Asbury | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/pantsmaker-takes-a-long-look-at-shorts-votes-yes.html | PantsMaker Takes a Long Look at Shorts Votes Yes | By Bernadine Morris | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/plan-seeks-to-unsell-the-war.html | Advertising | By Philip H Dougherty | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/plywood-futures-rise-in-price-in-active-trading.html | Plywood Futures Rise in Price in Active Trading | By James J Nagle | RE0000667893 | 1999-03-24 | B00000655616 |

| | | | | | |
|---|---|---|---|---|---|
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/pressure-is-cited-in-coop-changes-hearing-is-told-of-reported.html | PRESSURE IS CITED IN COOP CHANGES | By Martin Gansberg | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/profit-taking-cuts-amex-prices-as-volume-falls-to-477-million.html | Profit Taking Cuts Amex Prices As Volume Falls to 477 Million | By Alexander R Hammer | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/protestant-rightists-bid-for-ulster-post.html | Protestant Rightists Bid for Ulster Post | By John M Lee Special to The New York Times | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/railpax-selects-21-train-routes-linking-114-cities.html | RAILPAX SELECTS 21 TRAIN ROUTES LINKING 114 CITIES | By Christopher Lydon Special to The New York Times | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/rangers-to-duel-sabres-tonight-hope-to-end-3game-slump-and-clinch.html | RANGERS TO DUEL SABRES TONIGHT | By Gerald Ebilenazi | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/rates-go-lower-in-bond-markets-investment-bankers-set-terms-for.html | RATES GO LOWER IN BOND MARKETS | By John H Allan | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/reporters-or-lap-dogs.html | Letters to the Editor | The Rev Frederick F Johnson | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/reporting-on-economy-end-of-briefings-on-job-figures-and-price.html | Reporting on Economy | By Eileen Shanahan Special to The New York Times | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/rockefeller-asks-detergent-curbs-would-ban-any-containing.html | ROCKEFELLER ASKS DETERGENT CURBS | By Frank Lynn Special to The New York Times | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/rozelle-ponders-haywood-ruling-nfl-chief-sees-problem-if-upset-of.html | ROZELLE PONDERS HAYWOOD RULING | By Mursay Chass Special to The New York Times | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/school-accounting-gets-f-after-new-audit-by-beame.html | School Accounting Gets F After New Audit by Beame | By Leonard Buder | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/southpaws-switch.html | Sports of The Times | By Arthur Daley | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/soviet-aid-said-to-run-2billion-yearly.html | Soviet Aid Said to Run 2Billion Yearly | By Drew Middleton | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/soviet-expert-opposes-abortion-ban.html | Soviet Expert Opposes Abortion Ban | By Bernard Gwertzman Special to The New York Times | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/sportswear-buyers-funds-are-low-hopes-are-high-buyers-hopeful-on.html | Sportswear Buyers Funds Are Low Hopes Are High | By Leonard Sloane | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/state-job-training-called-ineffective-by-watchdog-group-work.html | State Job T raining Called Ineffective By Watchdog Group | By Francis X Clines Special to The New York Times | RE0000667893 | 1999-03-24 | B00000655616 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/supreme-court-to-hear-appeal-for-hartkeroudebush-recount.html | Supreme Court to Hear Appeal For HartkeRoudebush Recount | By Fred P Graham Special to The New York Times | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/taxes-pensions-and-priorities.html | Letters to the Editor | Edward A Sprague | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/test-expert-calls-iq-and-grade-equivalency-scores-monstrosities.html | Test Expert Calls IQ and Grade Equivalency Scores Monstrosities | By William K Stevens Special to The New York Times | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/three-races-won-by-ron-turcotte-jockey-posts-third-victory-with.html | THREE RACES WON BY RON MOUE | By Joe Nichols | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/tv-impact-on-views-about-environment-studied.html | TV Impact on Views About Environment Studied | By David Bird | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/ucla-coach-cites-need-for-a-total-team-effort.html | UCLA Coach Cites Need For a Total Team Effort | By Bill Becker Special to The New York Times | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/unwed-parents-win-legal-point-sex-prosecution-barred-in-jersey.html | UNWED PARENTS WIN LEGAL POINT | By Ronald Sulivan | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/us-strikes-missile-bases-foe-repulsed-after-attack-on-khesanh.html | US Strikes Missile Bases | By Alvin Shuster Special to The New York Times | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/us-warns-states-on-building-wage-says-their-laws-are-void-as-long.html | US WARNS STATES ON BUILDING WAGE | By Edwin L Dale Jr Special to The New York Times | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/west-pakistan-industry-hurt-by-rift-presses-regime-for-accord-with.html | West Pakistan Industry Hurt by Rift Presses Regime for Accord With East | By Tillman Durdin Special to The New York Times | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/why-postage-must-rise.html | Letters to the Editor | R Austin Walker | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/winthrop-paul-rockefeller-weds-miss-deborah-c-sage.html | Winthrop Paul Rockefeller Weds Miss Deborah C Sage | By Roy Reed Special to The New York Times | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/wood-field-and-stream-game-fish-association-revises-rule-regarding.html | Wood Field and Stream | By Nelson Bryant | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/23/1971 | https://www.nytimes.com/1971/03/23/archives/yahya-delays-assembly-again-as-talks-progress.html | Yahya Delays Assembly Again as Talks Progress | By Sydney H Schanberg Special to The New York Times | RE0000667893 | 1999-03-24 | B00000655616 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/-the-last-of-the-red-hot-principals.html | The Last of the Red Hot Principals | By McCandlish Phillips | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/146-called-so-far-by-knapp-panel-106-of-total-are-policemen.html | 146 CALLED SO FAR BY KNAPP PANEL | By David Burnham | RE0000667892 | 1999-03-24 | B00000655615 |

| 3/24/1971 | https://www.nytimes.com/1971/03/24/archiv es/4-indicted-in-picket-clash-at-si-paper.html | 4 Indicted in Picket Clash at SI Paper | By Grace Lichtenstein | RE0000667892 | 1999-03-24 | B00000655615 |
|---|---|---|---|---|---|---|
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archiv es/400to19-vote-finishes-action-in-congress- on-lowering-of-age.html | 400to1 9 Vote Finishes Action in congress on Lowering of Age | By Marjorie Hunter Special to The New York Times | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archiv es/a-cbs-rerun-adds-agnewlaird-view.html | ACBS Rerun Adds AgnewLaird View | By Linda Charlton | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archiv es/adoption-law-when-should-a-mother-lose- rights-to-her-child.html | Adoption Law When Should a Mother Lose Rights to Her Child | By Nadine Brozan | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archiv es/air-pollution-moving-it-is-not-the- answer.html | Letters to the Editor | John R Bartlit | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archiv es/alioto-indicted-over-shared-fee-federal- jury-cites-3-others-under.html | ALIOTO INDICTED OVER SHARED FEE | By Wallace Turner Special to The New York Times | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archiv es/allott-doubts-that-budget-aide-will-be- named-to-interior-post.html | Allott Doubts That Budget Aide Will Be Named to Interior Post | By William M Blair Special to The New York Times | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archiv es/american-airlines-restyling.html | Advertising | By Philip H Dougherty | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archiv es/arabs-plan-to-widen-petroleum-role.html | Arabs Plan to Widen Petroleum Role | By William D Smith | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archiv es/armor-quit-laos-with-heavy-loss-5000-still- there-100vehicle-saigon.html | ARMOR QUITS LAOS WITH HEAVY LOSS 5000 STILL THERE | By Craig R Whitney Special to The New York Times | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archiv es/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archiv es/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archiv es/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archiv es/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archiv es/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archiv es/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archiv es/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archiv es/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667892 | 1999-03-24 | B00000655615 |

| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/aurelios-anger-pleasing-to-lindsay.html | Aurelios Anger Pleasing to Lindsay | By Maurice Carroll | RE0000667892 | 1999-03-24 | B00000655615 |
|---|---|---|---|---|---|---|
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/ballot-proposal-to-aid-blacks-loses-in-carolina-referendum.html | Ballot Proposal to Aid Blacks Loses in Carolina Referendum | By Jon Nordheimer Special to The New York Times | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/black-minister-wins-election-as-house-delegate-for-capital.html | Black Minister Wins Election As House Delegate for Capital | By It W Apple Jr Special to The New York Times | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/bridge-mixed-pair-deal-at-atlanta-offers-some-postmortems.html | Bridge | By Alan Truscott | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/brydges-calls-for-a-study-of-pensions.html | Brydges Calls for a study of Pensions | By William E Farrell Special to The New York Times | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/calley-attorney-criticizes-jurors-says-they-seem-to-prefer-dining.html | GALLEY ATTORNEY CRITICIZES JURORS | By Homer Bigart Special to The New York Times | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/carol-doris-and-dick-president-trails-as-a-tv-attraction-sst-backer.html | News Analysis | By Jack Gould | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/con-ed-workers-accept-contract-utility-union-votes-by-big-margin.html | CON ED WORKERS ACCEPT CONTRACT | By Damon Stetson | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/crimmins-trial-hears-detective-he-concedes-his-reports-omitted-some.html | CRIMMINS TRIAL HEARS DETECTIVE | By Lacey Fosburgh | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/downtown-scene-wilmarths-glass.html | Downtown Scene Wilmarths Glass | By David L Shirey | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/east-pakistanis-unveil-new-flag-president-heavily-guarded-takes.html | EAST PAKISTANIS UNVEIL NEW RAG | By Sydney A Schanberg Special to The New York Times | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/el-dorado-on-the-horizon.html | Books of The Times | El Dorado On the Horizon By THOMAS LASIC | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/ending-eximbank-curbs-backed-by-senate-panel-eximbank-bill-gains-in.html | Ending Eximbank Curbs Backed by Senate Panel | By Edwin L Dale Jr Special to The New York Times | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/equity-funding-seeks-to-merge-with-bankers-national-life-co.html | Merger News | By Alexander R Hammer | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/farmers-feel-frustrated.html | Farmers Feel Frustrated | By Clyde H Farnsworth Special to The New York Times | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/faulkner-easily-defeats-protestant-rightist-and-wins-prime-ministry.html | Faulkner Easily Defeats Protestant Rightist and Wins Prime Ministry in Belfast | By John M Lee Special to The New York Times | RE0000667892 | 1999-03-24 | B00000655615 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/for-fall-some-fashion-classics-are-revived.html | For Fall Some Fashion Classics Are Revived | By Bernadine Morris | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/fulbright-in-senate-defends-rogers-position-on-middle-east.html | Fulbright in Senate Defends Rogers Position on Middle East | By John W Finney Special to The New York Times | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/georgia-tech-keying-on-michigan-ace.html | Georgia Tech Keying on Michigan Ace | By Al Harvin | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/gop-blocks-bill-on-campaign-cost-five-senators-request-that.html | GOP BLOCKS BILL ON CAMPAIGN COST | By Warren Weaver Jr Special to The New York Times | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/hawks-match-up-well-with-knicks-in-playoffs.html | Hawks Match Up Well With Knicks in Playoffs | By Leonard Koppett | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/high-court-curbs-pollution-cases-bars-original-jurisdiction-in.html | HIGH COURT CURBS POLLUTION CASES | By Fred P Graham Special to The New York Times | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/hudson-and-essex-losing-seats-in-jerseys-senate.html | Hudson and Essex Losing Seats in Jerseys Senate | By Ronald Sullwan Special to The New York Times | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/hunt-show-has-50-sculptures-drawings-and-prints.html | Hunt Show Has 50 Sculptures Drawings and Prints | By Hilton Kramer | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/immunization-is-reported-in-serum-hepatitis-tests-immunizations-are.html | Immunization is Reported In Serum Hepatitis Tests | By Lawrence K Altman | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/insko-gets-pick-in-pacing-final-redmond-lane-is-his-choice-in-17500.html | INSKO GETS PICK IN PACING FINAL | By Louis Effrat Special to The New York Times | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/it-wouldnt-be-sebring-without-the-confusion.html | It Wouldnt Be Sebring Without the Confusion | By John S Radosta | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/japan-puts-three-followers-of-mishima-on-trial-for-murder-by.html | Japan Puts Three Followers of Mishima on Trial for Murder by Request | By Takashi Oka Special to The New York Times | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/jews-in-moscow-denounce-israel-heads-of-60-congregations-reflect.html | JEWS IN MOSCOW DENOUNCE ISRAEL | By Theodore Shabad Special to The New York Times | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/laguna-to-face-buchanan-in-title-bout-here-june-9.html | Laguna to Face Buchanan In Title Bout Here June 9 | By Dave Anderson | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/london-to-admit-foreign-brokers-exchange-ends-membership-limits-as.html | LONDON TO ADMIT FOREIGN BROKERS | By Ian Scott Special to The New York Times | RE0000667892 | 1999-03-24 | B00000655615 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/market-place-what-portends-troubled-cities.html | Market Place What Portends Troubled Cities | By Robert Metz | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/mayors-angry-at-democrats-amicable-with-nixon.html | Mayors Angry at Democrats Amicable With Nixon | By John Herders Special to The New York Times | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/michael-field-food-writer-dies-once-duo-pianist.html | Michael FieldFood WriterDiesOnce Duo Pianist | By Albin Krebs | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/mississippi-blacks-to-test-vote-rule-a-suit-over-reregistration-in.html | MISSISSIPPI BLACKS TO TEST VOTE RULE | By Martin Waldron Special to The New York Times | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/moscow-and-peking-plan-to-triple-trade-after-new-low-in-1970.html | Moscow and Peking Plan to Triple Trade After New Low in 1970 | By Bernard Gwertzman Special to The New York Times | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/new-argentine-junta-hints-at-elections.html | New Argentine Junta Hints at Elections | By Juan de Onis Special to The New York Times | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/new-judge-named-for-davis-hearing-reagan-appointee-chosen-in-swift.html | NEW JUDGE NAMED FORDAVIS HEARING | By Earl Caldwell Special to The New York Times | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/new-orleans-selected-as-72-super-bowl-site.html | New Orleans Selected As 72 Super Bowl Site | By Murray Chass Special to The New York Times | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/nixons-economic-goals-presidents-tend-to-be-more-flexible-than.html | Economic Analysis | By Leonard S Silk | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/officebuilding-owners-open-private-drive-to-clean-midtown-streets-a.html | OfficeBuilding Owners Open Private Drive to Clean Midtown Streets | By Richard Reeves | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/on-route-9-an-ambush-every-day-along-route-9-a-daily-ambush.html | On Route 9 an Ambush Every Day | By Iver Peterson  Special to The New York Times | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/opera-belfagor-makes-a-u-s-debut.html | Opera Belfagor Makes a U S Debut | By Raymond Ericson | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/orthodox-jews-center-grows-in-north-england.html | Orthodox Jews Center Grows in North England | By Bernard Weinraub Special to The New York Times | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/permit-granted-for-park-subway-contracts-to-provide-for-restoration.html | PERMIT GRANTED FOR PARK SUBWAY | By Alfred E Clark | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/perot-again-helps-bolster-dupont-brokerage-firm-perot-again.html | Perot Again Helps Bolster duPont Brokerage Firm | By Terry Robards | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/profit-reported-by-allied-stores.html | PROFIT REPORTED BY ALLIED STORES | By Clare M Reckert | RE0000667892 | 1999-03-24 | B00000655615 |

| | | | | | |
|---|---|---|---|---|---|
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/project-on-hepatitis-research-is-now-praised-by-state-critic.html | Project on Hepatitis Research Is Now Praised by State Critic | By Walter Sullivan | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/push-cut-short-pentagon-admits-it-says-saigon-force-might-have.html | PUSH CUT SHORT PENTAGON ADMITS | By Tad Szulc  Special to The New York Times | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/railroads-given-freightrate-rise-icc-allows-new-tariffs-that-will.html | RAILROADS GIVEN FREIGHTRATERISE | By Robert E Bedingfield Special to The New York Times | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/rangers-win-clinch-second.html | Rangers Win Clinch Second | By Gerald Eskenazi | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/rates-on-bonds-continue-to-fall.html | RATES ON BONDS CONTINUE TO FALL | By John H Allan | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/rating-on-chrysler-by-nco-ignored-by-paper-market-chrysler-rating.html | Rating on Chrysler By NCO Ignored By Paper Market | By H Erich Heinemann | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/restaurants-in-italy-to-shut-today-in-tax-protest.html | Restaurants in Italy to Shut Today in Tax Protest | By Paul Hofmann Special to The New York Times | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/rise-in-imports-by-japan-is-seen-by-envoy-to-us.html | Rise in Imports by Japan Is Seen by Envoy to US | By Brendan Jones | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/rockefeller-and-leaders-meet-on-budget-impasse.html | Rockefeller and Leaders Meet on Budget Impasse | By Frank Lynn Special to The New York Times | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/rockefeller-urges-greater-leniency-in-marijuana-law-easing-of.html | ROCKRELLER URGES GREATERLENIENCY IN MARIJUANA LAW | By Francis X Clines Special to The New York Times | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/saul-says-the-amex-plans-no-merger-saul-says-amex-plans-no-merger.html | Saul Says the Amex Plans No Merger | By Thomas W Ennis | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/scribner-promises-action-to-curb-school-violence-scribner-vows-to.html | Scribner Promises Action To Curb School Violence | By Leonard Buder | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/seale-witness-denies-hearing-talk-of-plot-against-rackley.html | Seale Witness Denies Hearing Talk of Plot Against Rackley | By Lesleey Oelsner Special to The New York Times | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/senate-votes-today-on-sst-foes-given-a-lead.html | senate Votes Today on SST | By Christopher Lydon Special to The New York Times | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/serious-approach-to-music-is-shown-by-purvin-pianist.html | Serious Approach To Music Is Shown By Purvin Pianist | Donal Henahan | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/shift-in-court-control-asked-in-albany.html | Shift in Court Control Asked in Albany | By Thomas P Ronan Special to The New York Times | RE0000667892 | 1999-03-24 | B00000655615 |

| | | | | | |
|---|---|---|---|---|---|
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/soybean-futures-show-increase-wheat-also-registers-a-gain-corn-and.html | SOYBEAN FUTURES SHOW INCREASE | By James J Nagle | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/state-senate-votes-silentprayer-period-in-schools.html | State Senate Votes Silent Prayer Period in Schools | By William E Farrell Special to The New York Times | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/stocks-continue-downward-drift-but-institutional-activity-for-1971.html | STOCKS CONTINUE DOWNWARD DRIFT | By Vartanig G Vartan | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/textile-exhibit-is-not-oneman-show.html | Textile Exhibit Is Not OneMan Show | By Rita Reif | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/the-alaskan-pipeline-is-essential.html | The Alaskan Pipeline Is Essential | By Walter J Hickel | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/the-campaign-in-laos-early-assessment-indicates-that-hanoi-won-at.html | News Analysis | By Alvin Shuster Special to The New York Times | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/the-new-urban-witchcraft-a-villain-gives-his-views-on-the-magic.html | The New Urban Witchcraft | By William J Ronan | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/the-president-and-the-mayors.html | WASHINGTON | By James Reston | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/the-welcome-woes-of-earl-weaver.html | Sports of The Times | By Arthur Daley | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/the-writing-on-bolivars-wall.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/theater-cuckoos-nest-63-play-about-insanity-revived-downtown.html | Theater Cuckoos Nest 63 Play About Insanity Revived Downtown | By Clive Barnes | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/theaterordeal-of-pueblos-captain.html | Theater Ordeal of Pueblos Captain | By Mel Gussow Special to The New York Times | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/thermal-pollution-ban-sought-for-lake-michigan-by-agency.html | Thermal Pollution Ban Sought For Lake Michigan by Agency | By Seth S King Special to The New York Times | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/track-fast-horses-slow.html | Track Fast Horses Slow | By Steve Cady | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/tv-dropout-and-his-family-in-search-of-america.html | TV Dropout and His Family In Search of Ameika | By Jorn I OConnor | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/tvs-fbi-to-drop-mafia-and-cosa-nostra-from-its-scripts.html | TVs to Drop Mafia and Cosa Nostra From Its Scripts | By Fred Ferretti | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/wilds-of-alaska-home-for-a-few-59ers-wilds-of-alaska-home-for-a-few.html | Wilds of Alaska Home for a Few 59ers | By Steven V Roberts Special to The New York Times | RE0000667892 | 1999-03-24 | B00000655615 |

| | | | | | |
|---|---|---|---|---|---|
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/works-of-bearden-and-hunt-are-displayed-scenes-of-negro-life.html | Works of Bearden and Hunt Are Displayed | By Grace Glueck | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/24/1971 | https://www.nytimes.com/1971/03/24/archives/xrays-from-space-fascinate-scientists.html | XRays From Space Fascinate Scientists | By John Noble Wilford | RE0000667892 | 1999-03-24 | B00000655615 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/17-antimugging-teams-formed-by-city-police-one-special-squad.html | 17 Antimugging Teams Formed by City Police | By David Burnham | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/2-british-ministers-fly-to-washington-for-talks-on-rolls.html | 2 British Ministers Fly to Washington For Talks on Rolls | By Robert Lindsey Special to The New York Times | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/2-major-banks-see-gains-for-quarter-2-big-banks-see-gains-in.html | 2 Major Banks See Gains for Quarter | ByRobert D Hershey Jr | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/2-teachers-seized-as-police-report-finding-heroin-in-car.html | 2 Teachers Seized as Police Report Finding Heroin in Car | By David A Andelman | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/2400-family-guarantee-approved-by-house-panel.html | 2400 Family Guarantee Approved by House Panel | By Warren Weaver Jr Special to The New York Times | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/76ers-turn-back-bullets-126112-13point-spree-in-3d-period-proves.html | 76ERS TURN BACK BULLETS 126112 | By Thomas Rogers Special to The New York Times | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/a-japanese-trading-company-talks-of-acquiring-sst-assets.html | A Japanese Trading Company Talks of Acquiring SST Assets | By Richard Witkin | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/a-railroad-euthanasia-plan.html | IN THE NATION | By Tom Wicker | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/a-turncoat-on-7th-a-venue.html | A Turncoat on 7th Avenue | By Bernadine Morris | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/amex-list-down-for-4th-session-index-falls-by-009-593-issues-off-as.html | AMEX LIST DOWN FOR 4TH SESSION | By Alexander R Hammer | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/argentina-lifts-ceiling-on-wages-lanusse-acts-to-appeal-to-labor.html | ARGENTINA LIFTS CEILING ON WAGES | By B J Maidenberg Special to The New York Times | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/article-13-no-title.html | Article 13  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/article-14-no-title.html | Article 14  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667891 | 1999-03-24 | B00000655614 |

| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667891 | 1999-03-24 | B00000655614 |
|---|---|---|---|---|---|---|
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/auto-sales-climb-64-mortgage-rates-decline-sharply.html | Auto Sales Climb 64 | By William D Smith | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/berlin-talks-optimism-despite-an-impasse.html | News Analysis | By David Binder Special to The New York Times | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/big-a-fans-enjoy-a-rise-in-prices-returns-range-to-8820-as.html | BIG A FANS ENJOY A RISE IN PRICES | By Joe Nichols | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/boeing-says-it-will-end-project-aircraft-company-is-swept-by-gloom.html | BOEING SAYS IT WILL END PROJECT | By Wallace Turner Special to The New York Times | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/bridge-becker-book-covers-game-from-primitive-to-modern.html | Bridge Becker Book Covers Game Prom Primitive to Modern | By Alan Truscott | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/brokerfee-competition-surfaces-on-wall-street-fee-competition-opens.html | BrokerFee Competition Surfaces on Wall Street | By Terry Robards | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/cahill-says-the-giants-may-move-to-jersey-cahill-says-football.html | Cahill Says the Giants May Move to Jersey | By Ronald Sullivan Special to The New York Times | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/chess-soltis-shows-an-ability-to-take-command-quickly.html | Chess Soltis Shows an Ability To Take Command Quickly | By Al Horowitz | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/churches-assailed-here-as-foes-of-homosexuals.html | Churches Assailed Here as Foes of Homosexuals | By Eleanor Blau | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/cleveland-awaits-the-end-of-the-line-cleveland-awaits-end-of-line.html | Cleveland Awaits the End of the Line | By Jerry M Flint Special to The New York Times | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/dance-groups-turn-to-labanotation.html | Dance Groups Turn to Labanotation | By George Gent | RE0000667891 | 1999-03-24 | B00000655614 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/democratic-council-backs-funds-cutoff-for-the-war-by-72-democratic.html | Democratic Council Backs Funds Cutoff For the War by 72 | By R W Apple Jr Special to The New York Times | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/doglicense-date-changed-for-first-time-since-1894.html | News Dogs | By Walter R Fletcher | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/early-gains-held-by-corn-futures-oats-and-soybean-meal-and-oil-also.html | EARLY GAINS HELD BY CORN FUTURES | By James J Nagle | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/fbi-files-tell-of-surveillance-of-students-blacks-war-foes-fbi.html | FBI Files Tell of Surveillance Of Students Blacks War Foes | By Fred P Graham Special to The New York Times | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/georgia-tech-bonnies-gain-semifinals-of-nit.html | Georgia Tech Bonnnies Gain Semifinais of NIT | By Sam Goldaper | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/goodman-assails-mental-hospital-conditions-on-wards-island-are.html | GOODMAN ASSAILS RENTAL HOSPITAL | By Alfonso A Narvaez Special to The New York Times | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/governor-warns-cabinet-to-reef-sails-on-budget.html | Governor Warns Cabinet To Reef Sails on Budget | By Frank Lynn Special to The New York Times | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/grimms-fairy-tales.html | Film Grimms Fairy Tales | A H Weiler | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/handsome-ballo-in-maschera-keeps-period-flavor.html | Handsome Ballo in Maschera Keeps Period Flavor | By Harold C Schonberg | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/hot-tamales-she-built-a-legend-around-them.html | Hot TamalesShe Built a Legend Around Them | By Craig Claiborne | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/house-is-accused-of-bias-as-hearings-on-womens-rights-open.html | House Is Accused of Bias as Hearings on Womens Rights Open | By Eileen Shanahan Special to The New York Times | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/irish-in-south-split-on-ulsters-troubles.html | Irish in South Split On Ulsters Troubles | By John M Lee Special to The New York Times | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/johnson-exchampion-is-back-in-business-at-42.html | Johnson Ex Champion Is Back in Business at 42 | By Dave Anderson | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/judge-questions-the-legality-of-grand-jury-interrogations.html | Judge Questions the Legality Of Grand Jury Interrogations | By Juan M Vasquez | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/jurors-defended-by-calley-judge-he-replies-to-accusations-that.html | JURORS DEFENDED BY GALLEY JUDGE | By Homer Bigart Special to The New York Times | RE0000667891 | 1999-03-24 | B00000655614 |

| | | | | | |
|---|---|---|---|---|---|
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/late-snow-brings-them-back-for-last-schuss.html | News of Skiing | By Michael Strauss | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/legal-factors-hamper-nbaaba-talks.html | About Pro Basketball | By Leonard Koppett | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/lindsay-as-a-lobbyist-with-2-choices-for-federal-aid-mayor-is.html | News Analysis | By Richard Reeves | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/lodge-nixons-voice-at-vatican-gets-enviable-papal-audiences.html | Lodge Nixons Voice at Vatican Gets Enviable Papal Audiences | By Paul Hofmann Special to The New York Times | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/looser-icc-rein-weighed-by-us-houthakker-says-plan-is-sought-to.html | LOOSER ICC REIN WEIGHED BY US | By Robert E Bedingfield Special to The New York Times | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/lower-manhattan-road-killed-under-state-plan.html | Lower Manhattan Road Killed Under State Plan | By Francis X Vines Special to The New York Times | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/ltv-loss-pared-in-last-quarter-but-deficit-widened-for-all-1970-to.html | LTV LOSS PARED IN LAST QUARTER | By Clare M Reckert | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/market-place-trading-active-in-rollsroyce.html | Market Place Trading Active In RollsRoyce | By Robert Metz | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/minute-of-silence-urged-by-mayor-for-prisoners.html | Minute of Silence Urged | By Mayor For Prisoners | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/miscalculations-by-white-house-and-labor-helped-defeat-supersonic.html | Miscalculations by White House and Labor Helped Defeat Supersonic Transport | By John W Finney Special to The New York Times | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/mrs-jones-wins-2-12hour-tennis-battle.html | Mrs Jones Wins 2Hour Tennis Battle | By Neil Amdur | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/municipal-squeeze-municipal-situation.html | Municipal Squeeze | By John Sibley | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/nigel-coxe-pianist-makes-debut-here.html | NIGEL COXE PIANIST MAKES DEBUT HERE | Allen Hughes | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/nixon-sees-peace-by-72-elections-he-tells-gop-the-nation-will-be.html | NIXON SEES PEACE BY 72 ELECTIONS | By James M Naughton Special to The New York Times | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/nixon-submits-plan-to-merge-9-volunteer-programs.html | Nixon Submits Plan to Merge 9 Volunteer Programs | By Jack Rosenthal Special to The New York Times | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/one-of-silent-generation-finds-way-to-get-involved.html | One of Silent Generation Finds Way to Get Involved | By Robert Mcg Thomas Jr | RE0000667891 | 1999-03-24 | B00000655614 |

| | | | | | |
|---|---|---|---|---|---|
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/panel-votes-pact-on-us-school-aid-administration-agrees-on-funds.html | PANEL VOTES PAST ON US SCHOOL AID | By David E Rosenbaum Special to The New York Times | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/personal-finance-vacationer-should-compare-rental-cost-of-summer.html | Personal Finance | By Elizabeth M Fowler | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/plan-on-pensions-scored-by-unions-regulation-on-public-benefits-by.html | PLAN ON PENSIONS SCORED BY UNIONS | By Damon Stetson | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/previn-conducts-the-philadelphia-orchestra-at-its-lofty-level-in-a.html | PREVIN CONDUCTS THE PHILADELPHIA | Donal Henahan | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/prices-in-bond-market-falter-as-rates-display-upward-move.html | Prices in Band Market Falter As Rates Display Upward Move | By John H Allan | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/protest-closes-school-in-bronx-science-students-become-unruly.html | PROTEST CLOSES SCHOOL IN BRONX | By Leonard Ruder | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/report-finds-overall-school-integration-in-south.html | Report Firids OverAll School Integration in South | By William K Stevens | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/running-for-fun.html | Sports of The Times | By Steve Cady | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/saigon-cowboys-race-the-draft.html | Saigon Cowboys Race the Draft | By Gloria Emerson Special to The New York Times | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/saigon-drive-in-laos-ends-as-1500-leave-last-base-enemy-keeps-up.html | SAIGON DRIVE IN LAOS ENDS AS 1500 LEAVE LAST BASE ENEMY KEEPS UP PRESSURE | By Craig R Whitney Special to The New York Times | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/school-unit-and-public-aides-form-bloc.html | School Unit and Public Aides Form Bloc | By Philip Shabecoff Special to The New York Times | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/senate-bars-funds-for-sst-5146-nixon-calls-vote-severe-blow.html | SENATE BARS FUNDS FOR SST 5146 NIXON CALLS VOTE SEVERE BLOW | By Christopher Lydon Special to The New York Times | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/slumping-jacklin-hopes-boom-starts-today-in-miami.html | Slumping Jacklin Hopes Boom Start Today in Miami | By Lincoln A Werden Special to The New York Times | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/snooping-in-the-marketplace.html | Advertising | By Phillip H Dougherty | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/st-regis-moves-officers-royal-dutch-unit-in-shift.html | St Regis Moves Officers Royal Dutch Unit in shift | By Gerd Wilcke | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/stage-the-proposition-improvised-sketches-are-uneven-as-well.html | Stage The Proposition | By Clive Barnes | RE0000667891 | 1999-03-24 | B00000655614 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/state-bill-voted-to-let-governor-fill-welfare-job-legislature.html | STATE BILL VOTED TO LET GOVERNOR FILL WELFARE JOB | By William E Farrell Special to The New York Times | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/state-courts-get-behavior-rules-conduct-at-trials-subject-of-first.html | STATE COURTS GET BEHAVIOR RULES | ByDeirdre Carmody | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/state-help-sought-state-help-sought.html | State Help Sought | By Peter Kihss | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/state-senator-charges-fraud-in-disbursing-of-lottery-funds.html | State Senator Charges Fraud In Disbursing of Lottery Funds | By Thomas P Ronan Special to The New York Times | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/states-racing-officials-urge-taking-over-offtrack-bets-experience.html | States Racing Officials Urge Taking Over Offtrack Bets | By James Tuite Special to The New York Times | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/stocks-decline-for-second-day-retreat-gains-momentum-as-dowjones.html | STOCKS DECLINE FOR SECOND DAY | By Vartanig G Vartan | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/telephone-hour-after-hour-after-.html | OBSERVER | By Russell Baker | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/textile-men-score-japans-move-criticize-voluntary-plan-for-limiting.html | Textile Men Score Japans Move | By Isadore Barmash Special to The New York Times | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/the-3-kreugers-no-family-affair-ocean-keeps-brothers-on-separate.html | THE 3 KREUGERS NO FAMILY AFFAIR | By Louis Effrat Special to The New York Times | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/the-government-needs-an-overhaul-the-presidents-plans-for-change.html | The Government Needs an Overhaul | By Roy Ash | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/the-wisdom-of-the-orient-western-civilization-destroys-the-fathers.html | The Wisdom of the Orient | By Paul Valery | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/they-know-exactly-how-tricia-feels.html | They Know Exactly How Tricia Feels | By Judy Klemesrud | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/thieu-said-to-have-curbed-offensive-to-reduce-loss-curbing-of-drive.html | Thieu Said to Have Curbed Offensive to Reduce Loss | By William Beecher Special to The New York Times | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/times-and-cowles-shareholders-support-agreement-on-acquisitions.html | Times and Cowles Shareholders Support Agreement on Acquisitions | By Michael C Jensen | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/tolls-on-harlem-river-bridges-studied.html | Tolls on Harlem River Bridges Studied | By Edward Ranzal | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/torture-of-rackley-described-at-trial.html | Torture Of Rackley Described at Trial | By Lesley Elsner Special to The New York Times | RE0000667891 | 1999-03-24 | B00000655614 |

| | | | | | |
|---|---|---|---|---|---|
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/tv-as-a-free-medium-julian-goodman-defies-pressure-licenses-provide.html | News Analysis | By Jack Gould | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/tv-not-welless-jane-eyre-but-one-that-works-miss-york-portrays.html | TV Not Welless Jane Byre but One That Works | By John J OConnor | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/uar-said-to-get-new-soviet-arms-reported-delivery-coincides-with.html | UAR SAID TO GET NEW SOVIET ARMS | By Raymond H Anderson Special to The New York Times | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/us-aides-clarify-views-on-mideast-say-israel-and-uar-should.html | US AIDES CLARIFY VIEWS ON MIDEAST | By Tad Szulc Special to The New York Times | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/us-concerns-add-to-stakes-abroad-investments-soared-22-to.html | US CONCERNS ADD TO STAKES ABROAD | By Edwin L Dale Jr Special to The New York Times | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/vigilance-is-heightened-at-2-schools.html | Vigilance IsHeightened at 2 Schools | By Michael T Kaufman | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/west-coast-chain-to-buy-bergdorfs-bergdorf-goodman-to-be-bought-by.html | West Coast Chain To Buy Bergdorfs | By Leonard Sloane | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/witness-denies-pressure-to-lie-agent-tells-panther-13-jury-that-he.html | WITNESS DENIES PRESSURE TO LIE | By Edith Evans Asbury | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/wood-field-and-stream-heres-a-crash-program-to-get-ready-for-the.html | Wood Field and StreamHeres a Crash Program to Get Ready for the Opening of the Trout Season | By Nelson Bryant | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/yanks-beat-red-sox-95-as-munson-murcer-connect.html | Yanks Beat Red Sox 95 as Munson Murcer Connect | By Joseph Durso Special to The New York Times | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/25/1971 | https://www.nytimes.com/1971/03/25/archives/young-democrats-stage-house-coup-caucus-of-state-delegation.html | YOUNG DEMOCRATS STAGE HOUSE COUP | By Richard L Madden Special to The New York Times | RE0000667891 | 1999-03-24 | B00000655614 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/-heaven-in-the-40s-a-mantailored-suit.html | Heaven in the 40s A ManTailored Suit | By Bernadine Morris | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/150-works-by-marcks-exhibited-here.html | 150 Works by Marcks Exhibited Here | By David L Shirey | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/19thcentury-toymakers-creations-with-drawings-on-display-at-museum.html | 19thCentury Toymakers Creations With Drawings on Display at Museum | By Sanka Knox | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/3-lake-michigan-states-agree-to-thermal-pollution-standards.html | 3 Lake Michigan states Agree to Thermal Pollution Standards | By Seth S King Special to The New York Times | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/a-cavorting-amiable-doctor-miracle.html | A Cavorting Amiable Doctor Miracle | By Donald Henahan | RE0000667902 | 1999-03-24 | B00000657344 |

| 3/26/1971 | https://www.nytimes.com/1971/03/26/archiv es/a-new-vote-cast-for-self-rule.html | Advertising | By Philip H Dougherty | RE0000667902 | 1999-03-24 | B00000657344 |
|---|---|---|---|---|---|---|
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archiv es/a-restaurant-worth-a-trip-by-subway.html | A Restaurant Worth a Trip by Subway | By Craig Claiborne | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archiv es/americans-begin-troop-pullback-near-laos-border-concern-growing.html | AMERICANS BEGIN TROOP PULLBACK NEARlAOSBORDER | By Alvin Shuster Special to The New York Times | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archiv es/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archiv es/article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archiv es/article-12-no-title.html | Article 12  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archiv es/article-13-no-title.html | Article 13  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archiv es/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archiv es/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archiv es/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archiv es/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archiv es/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archiv es/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archiv es/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archiv es/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archiv es/barnett-calls-barnetts-plays-and-knicks-go-1-up-in-playoffs.html | Barnett Calls Barnetts Plays | By Al Harvint | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archiv es/barring-of-official-in-ocean-hill-is-temporarily-upheld-by-court.html | Barring of Official in Ocean Hill | By John Darnton | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archiv es/bids-sought-for-subway-tunnels-in-central-park.html | Bids Sought For Subway Tunnels in Ceratral Park | By John Noble Wilford | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archiv es/birgit-nilsson-excels-as-a-recitalist-sopranos-big-voice-subtly.html | Birgit Nilsson Excels as a Recitalist | By Raymond Ericson | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archiv es/blacks-in-house-get-nixon-pledge-president-names-five-from-staff-to.html | BLACKS IN HOUSE GET NIXON PLEDGE | By Paul Delaney Special to The New York Times | RE0000667902 | 1999-03-24 | B00000657344 |

| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/bond-prices-slip-again-inventories-heavy-bond-prices-fall-for-2d.html | Bond Prices Slip Again | By John H Allan | RE0000667902 | 1999-03-24 | B00000657344 |
|---|---|---|---|---|---|---|
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/boy-15-is-seized-in-bronx-attack-sexually-assaulted-teacher-is-said.html | BOY 15 IS SEIZED IN BRONX ATTACK | By Lawrence Van Gelder | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/bridge-defenders-sure-triumph-look-gives-declarer-a-vital-clue.html | Bridge Defenders Sure Triumph Look Gives Declarer a Vital Clue | By Alan Truscott | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/british-leave-with-new-lockheed-offer-on-engine.html | British Leave With New Lockheed Offer on Engine | By Robert Lindsey Special to The New York Times | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/calley-jury-deliberates-9th-day-submits-no-requests-to-judge.html | Galley Jury Deliberates 9th Day Submits No Requests to Judge | By Homer Bigart Special to The New York Times | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/circuit-court-approves-lineup-of-policemen-in-brutality-case.html | Circuit Court Approves LineUp Of Policemen in Brutality Case | By Arnold H Lubasch | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/city-defers-action-on-yankee-stadium-as-giants-hold-out-council.html | City Defers Action On Yankee Stadium As Giants Hold Out | By Maurice Carroll | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/city-u-is-adjusting-to-the-sharp-increase-in-number-of-freshmen.html | City U Is Adjusting to the Sharp Increase in Number of Freshtnen | By M A Farber | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/commerce-agency-sees-limited-rise-for-auto-sales-gains-for-autos.html | Commerce Agency Sees Limited Rise for Auto Sales | By Edwin L Dale Jr Special to The New York Times | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/consultations-started.html | Consultations Started | By Richard Witkin | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/credit-growth-spurred-action-by-reserve-reserve-pushes-credit.html | Credit Growth Spurred | By Robert D Hershey Jr | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/crowding-on-the-rail-jersey-officials-dismayed-by-prospect-of.html | Crowding on the Rail | By Steve Cady | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/danger-on-wall-street.html | Danger on Wall Street | By Milton A Gordon | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/democrats-in-house-criticize-nixon-for-holding-back-funds.html | Democrats in House Criticize Nixon for Holding Back Funds | By Marjorie Hunter Special to The New York Times | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/divided-command-in-saigon.html | WASHINGTON | By James Reston | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/easier-divorces-backed-in-jersey-state-senate-votes-21-to-7-to.html | EASIER DIVORCES | By Ronald Sullivan Special to The New York Times | RE0000667902 | 1999-03-24 | B00000657344 |

| | | | | | |
|---|---|---|---|---|---|
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/economic-adviser-cites-housing-and-stock-gains-stein-expects.html | Economic Adviser Cites Housing and Stock Gains | By Isadore Barmash Special to The New York Times | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/europes-farm-problem-issue-is-seen-as-too-many-on-the-land-and-too.html | Eurppes Farm Problem | By Clyde B Farnsworth Special to The New York Times | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/for-auto-title-law.html | Letters to the Editor | Richard M Coords | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/ford-madox-ford-in-his-place.html | Books of The Times | By Walter Clemons | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/france-to-build-aircushion-railroad.html | France to Build AirCushion Railroad | By John L Hess Special to The New York Times | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/frazier-steals-spotlight-from-tv-ring-series-her-frazier-upstages.html | Frazier Steals Spotlight From TV Ring Series Here | By Dave Anderson | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/friend-testifies-in-crimmins-case.html | FRIEND TESTIFIES IN CRIMMINS CASE | By Lacey Fosburgh | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/georgia-tech-and-n-carolina-win-bonnies-lose-7671-in-nit-in-2.html | Georgia Tech and N Carolina Win | By Sam Goldaper | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/gi-mood-at-battered-khesanh-we-dont-want-to-be-relieved-we-want-to.html | GI Mood at Battered Khesanh We Dont Want to Be RelievedWe Want to Get Out | By Gloria Emerson Special to The New York Times | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/gms-chief-scores-critics-of-business-gm-head-scores-business.html | G Ms Chief Scores Critics of Business | By Jerry M Flint Special to The New York Times | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/goheen-resigns-presidency-of-princeton-university-goheen-resigns-at.html | Goheen Resigns Presidency of Princeton University | By Richard J H Johnston Special to The New York Times | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/gop-leaders-in-albany-agree-on-budget-slashes-gop-leaders-in-albany.html | GOP Leaders in Albany Agree on Budget Slashes | By Frank Lynn Special to The New York Times | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/greece-torn-by-factions-marks-150th-independence-anniversary.html | Greece Torn by Factions Marks 150th Independence Anniversary | By Alfred Friendly Jr Special to The New York Times | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/heards-66-leads-by-shot-at-miami-trevino-irwin-and-barber-who.html | HEARDS 66 LEADS BY SHOT AT MIAMI | By Lincoln A Werden Special to The New York Times | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/hearings-are-set-on-campaign-curb-senators-agree-to-resume-talks-on.html | HEARINGS ARE SET ON CAMPAIGN CURB | By Warren Weaver Jr Special to The New York Times | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/humphrey-urges-limits-on-abms-criticizes-all-or-nothing-attitude-in.html | HUMPHREY URGES LIMITS ON ARMS | By John W Finney Special to The New York Times | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/in-pakistan-united-states-is-villain.html | In Pakistan United States Is Villain | By Tillman Durdin Special to The New York Times | RE0000667902 | 1999-03-24 | B00000657344 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archiv es/kennedy-decries-laos-operation-says-nightmare-ended-in-a.html | KENNEDY DECRIES LAOS OPERATION | By R W Apple Jr Special to The New York Times | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archiv es/keyboard-facility-shown-by-ozolins.html | KEYBOARD FACILITY SHOWN BY OZOLINS | Allen Hughes | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archiv es/knicks-comeback-subdues-hawks-barnetts-17-points-in-last-period.html | KNICKS COMEBACK SUBDUES HAWKS | By Leonard Koppett | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archiv es/lanusse-to-take-argentine-presidency.html | Lanusse to Take Argentine Presidency | By H J Maidenberg Special to The New York Times | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archiv es/legislature-approves-expansion-of-board-of-elections-in-the-city.html | Legislature Approves Expansion 0f Board of Elections in the City | By Thomas P Ronan Special to The New York Times | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archiv es/letter-to-the-editor-2-no-title.html | Letters to the Editor | Joseph A Aaron | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archiv es/letter-to-the-editor-3-no-title.html | Letters to the Editor | RUBIN MALOFF Principal Seward Park High School New York March 19 1971 | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archiv es/market-losses-shaved-by-rally-dow-adds-144-to-close-at-90081-after.html | MARKET LOSSES SHAVED BY RALLY | By Vartanig G Vartan | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archiv es/market-place-sec-criticized-on-javelin-move.html | Market Place SEC Criticized On Javelin Move | By Robert Metz | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archiv es/miss-casals-on-late-rally-defeats-miss-bartkowicz.html | Miss Casals on Late Rally | By Neil Amdur | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archiv es/n-a-a-c-p-sues-oyster-bay-charging-zoning-bars-blacks.html | NA ACP Sues Oyster Bay Charging Zoning Bars Blacks | By David K Shipler | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archiv es/new-breed-of-big-trust-in-japan-a-new-breed-of-big-trusts-grows-in.html | New Breed of Big Trust in Japan | By Takashi Oka Special to The New York Times | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archiv es/newburgh-split-on-effects-of-proposed-jetport.html | Newburgh Split on Effects of Proposed Jetport | By Linda Greenhouse Special to The New York Times | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archiv es/pan-am-to-begin-warsaw-flights-service-from-new-york-is-scheduled.html | PAN AM TO BEGIN WARSAW FLIGHTS | By James Feron Special to The New York Times | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archiv es/paperwork-jam-grows-on-wall-st-but-big-board-report-finds-critical.html | PAPERWORK JAM GROWS ON WALL ST | By Terry Robards | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archiv es/papp-doth-win-battle-of-public-theater.html | Papp Doth Win Battle of Public Theater | By Edward C Burks | RE0000667902 | 1999-03-24 | B00000657344 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/pollution-stand-modified-by-gm-company-says-it-may-pass-tests-if.html | POLLUTION STAND MODIFIED BY GM | By Jerry M Flint Special to The New York Times | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/president-submits-plan-for-reorganizing-cabinet.html | President Submits Plan For Reorganizing Cabinet | By James M Naughton Special to The New York Times | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/quick-billy-opens.html | The Screen | Howard Thompson | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/rogers-reassures-his-senate-critics-on-mideast-policy-rogers.html | Rogers Reassures His Senate Critics On Mideast Policy | By Terence Smith Special to The New York Times | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/scouts-letter-in-fbi-dossiers-stolen-files-had-copy-of-inquiry-on.html | SCOUTS LETTER IN FBI DOSSIERS | By Fred P Graham Special to The New York Times | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/seale-loses-bid-to-fight-tapes-use.html | Seale Loses Bid to Fight Tapes Use | By Lesley Oelsner Special to The New York Times | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/sec-chief-confirmed-william-joseph-casey.html | Man in the News | By Eileen Shanahan Special to The New York Times | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/sheik-majib-calls-strike.html | Sheik Majib Calls Strike | By Sydney H Schanberg Special to The New York Times | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/silver-futures-show-price-rise-may-is-the-busiest-contract-wheat.html | SILVER FUTURES SHOW PRICE RISE | By James J Nagle | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/soviet-announces-a-direct-converter-for-atomic-power-soviet.html | Soviet Announces A Direct Converter For Atomic Power | By Theodore Shabad Special to The New York Times | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/sst-chief-fails-in-final-efforts-to-save-project-attention-turns-to.html | SST CHIEF FAILS IN FINAL EFFORTS TO SAVE PROJECT | By Christopher Lydon Special to The New York Times | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/stage-national-theaters-of-japan-series.html | Stage National Theaters of Japan Series | By Mel Gussow | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/state-relief-cuts-to-spare-3-groups-legislative-plans-skirt-the.html | STATE RELIEF CUTS TO SPARE 3 GROUPS | By Francis X Clines Special to The New York Times | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/subway-series-with-palm-trees.html | Sports of The Times | By Arthur Daley | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/tax-plan-called-a-threat-to-city-citizens-budget-commission-assails.html | TAX PLAN CALLED A THREAT TO CITY | By Richard Reeves | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/the-bean-and-the-pill.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/the-old-and-young-hear-complaints-of-consumers.html | The Old and Young Hear Complaints of Consumers | By Richard Phalon | RE0000667902 | 1999-03-24 | B00000657344 |

| | | | | | |
|---|---|---|---|---|---|
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/the-winding-road-to-rome.html | Books of The Times | By Thomas Lask | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/theater-scenes-from-american-life-at-forum-countrys-future-gets.html | Theater Scenes From American Life at Forum | By Clive Barnes | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/tito-begins-5day-visit-to-italy-under-heavy-security.html | President Tito front left being welcomed by Mayor Clelio Darida of Rome back camera President Giuseppe Saragat is at center Behind them is Arch of Constantine | By Paul Hofmann Special to The New York Times | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/trw-and-collins-in-merger-talks-stage-termed-preliminary-by-both.html | Merger News | By Alexander R Hammer | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/us-engineers-hail-feat.html | US Engineers Hail Feat | By John Noble Wilford | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/us-warns-hanoi-on-dmz-buildup-threatens-air-raids-if-foe-fires-from.html | US WARNS HANOI ON DMZ BUILDUP | By William Beecher Special to The New York Times | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/usm-earnings-down-sharply-year-and-quarter-drop-corporations-issue.html | USM Earnings Down Sharply | By Clare M Reckert | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/villanova-ucla-gain-final.html | Villanova UCLA Gain Final | By Gordon S White Jr Special to The New York Times | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/wageprice-plan-for-construction-goes-to-president-stabilization.html | WAGEPRICE PLAN FOR CONSTRUCTION GOES TOPRESIDENT | By Philip Shabecoff Special to The New York Times | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/what-is-the-presidents-policy.html | What is the Presidents Policy | By Eugene J McCarthy | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/wildcatting-for-oil-becomes-a-game-of-percentage.html | Wildcatting for Oil Becomes a Game of Percentage | By B Drummond Ayres Jr Special to The New York Times | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/wood-field-and-stream-trout-problem-spawning-run-may-pass-peak.html | Wood Field and Stream Trout Problem | By Nelson Bryant | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/woodhouse-rallies-punchs-penny-to-a-length-victory-at-aqueduct.html | Woodhouse Rallies Punchs Penny to a Length Victory at Aqueduct | By Joe Nichols | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/26/1971 | https://www.nytimes.com/1971/03/26/archives/yankees-pound-koosman-in-beating-mets-42-southpaw-insists-shoulder.html | Yankees Pound Koosman in Beating Mets 42 | By Joseph Durso Special to The New York Times | RE0000667902 | 1999-03-24 | B00000657344 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/19959-see-phelps-stop-dixon-in-first-round-in-gloves-final.html | 19959 See Phelps Stop Dixon In First Round in Gloves Final | By Deane McGowen | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/2-experts-back-ban-on-tear-gas-and-sprays-in-war.html | 2 Experts Back Ban on Tear Gas and Sprays in War | By John W Finney Special to The New York Times | RE0000667905 | 1999-03-24 | B00000657347 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/350-are-infected-by-fluid-feeding-additional-hospitals-may-be.html | 360 ARE INFECTED BY FLUID FEEDING | By Lawrence K Altman | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/6-tie-for-lead-with-136s-over-windy-miami-course-6-golfers-tie-for.html | 6 Tie for Lead With 136s Over Windy Miami Course | By Lincoln A Werden Special to The New York Times | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/7000-marchers-bid-governor-raise-aid-to-church-schools-7000-seek.html | 7000 Marchers Bid Governor Raise Aid To Church Schools | By James F Clarity | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/74-rise-in-february-economic-gauge-up-for-february.html | 74 Rise in February | By Leonard Sloane | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/anne-w-brigmans-photos-displayed-human-form-is-shown-in-tune-with.html | Anne W Brigmans Photos Displayed | By Grace Glueck | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/antiques-from-china-show-of-silk-tapestries-called-kossu-should.html | Antiques From From China | By Marvin D Schwartz | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/argentine-president-sworn-in-keeps-6-of-8-cabinet-ministers.html | Argentine President Sworn In Keeps 6 of 8 Cabinet Ministers | By Malcolm W Browne Special to The New York Times | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/art-dubuffets-path-over-the-years-2-shows-offer-study-of-visual.html | Art Dubuffets Path Over the Years | By Hilton Kramer | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667905 | 1999-03-24 | B00000657347 |

| | | | | | |
|---|---|---|---|---|---|
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/asarco-deal-set-on-zinc-properties-companies-take-merger-actions.html | Merger News | By Alexander R Hammer | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/bank-apologizes-to-rye-for-school-vote-statement.html | Bank Apologizes to Rye for School Vote Statement | By Richard Reeves | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/big-board-prices-modestly-higher-dow-up-by-267-to-90348-finishes.html | BIG BOARD PRICES MODESTLY HIGHER | By Vartanig G Vartan | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/black-colleges-gain-prime-time-national-tv-football-card-to-open.html | BLACK COLLEGES GAIN PRIME TIME | By Neil Amdur | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/blacks-give-nixon-may-17-deadline-13-in-house-will-also-send-60.html | BLACKS GIVE NIXON MAY 17 DEADLINE | By Paul Delaney Special to The New York Times | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/blefarys-homer-tops-orioles-32-yankees-take-3d-straight-as-kline.html | BLEFARYS HOMER TOPS ORIOLES 32 | By Murray Crass Special to The New York Times | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/bridge-defender-ignores-a-principle-and-beats-notrump-contract.html | Bridge Defender Ignores a Principle And Beats NoTrump Contract | By Alan Truscott | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/bullets-subdue-76ers-by-119107-series-squared-at-one-each-loughery.html | BULLETS SUBDUE 76ERS BY 119107 | By Thomas Rogers Special to The New York Times | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/chavezteamsters-pact-ends-lettuce-labor-rift-chavez-in-accord-with.html | ChavezTeamsters Pact Ends Lettuce Labor Rift | By Wallace Turner Special to The New York Times | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/chile-to-buy-bethlehem-mines-in-first-major-takeover-pact-chile-to.html | Chile to Buy In First Major | By Juan de Onis Special to The New York Times | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/chrysler-planning-to-recall-workers-at-2-of-its-plants.html | Chrysler Planning To Recall Workers At 2 of Its Plants | By Jerry M Flint Special to The New York Times | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/city-school-board-cleared-by-state-no-violation-of-law-found-but.html | CITY SCHOOL BOARD CLEARED BY STATE | By Leonard Buder | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/city-will-set-up-cable-tv-agency-central-regulatory-unit-will-be-in.html | CITY WILL SET UP CABLE TV AGENCY | By Fred Ferretti | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/coach-allows-tar-heels-to-come-and-go-as-they-please.html | Coach Allows Tar Heels to Come and Go as They Please | By Al Harvin | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/cordero-caps-quadruple-with-brabant-ii.html | Cordero Caps Quadruple With Brabant II | By Joe Nichols | RE0000667905 | 1999-03-24 | B00000657347 |

| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/deal-for-mrs-crimmins-is-revealed.html | Deal for Mrs Crimmins Is Revealed | By Lacey Fosburgh | RE0000667905 | 1999-03-24 | B00000657347 |
|---|---|---|---|---|---|---|
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/device-produces-a-continuous-radioisotope-supply-for-students-wide.html | Patents of the Week | By Stacy V Jones Special to The New York Times | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/economic-gauge-up-for-february-06-rise-in-index-is-4th-monthly-gain.html | ECONOMIC GAUGE UP FOR FEBRUARY | By Edwin L Dale Jr Special to The New York Times | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/education-of-derek-bok.html | AT HOME ABROAD | By Anthony Lewis | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/fee-of-1c-a-share-is-set-by-broker-mack-bushnell-rate-is-for.html | FEE OF 1C A SHARE IS SET BY BROKER | By Terry Robards | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/final-plea-heard-in-manson-trial-fate-of-four-defendants-now-in-the.html | FINAL PLEA HEARD IN MANSON TRIAL | By Earl Caldwell Special to The New York Times | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/formula-one-cars-notch-fastest-times-on-coast.html | Formula One Cars Notch Fastest Times on Coast | By John S Ba1dosta Special to The New York Times | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/gop-chiefs-back-700million-cut-in-state-budget-leaders-and-governor.html | GOP CHIEFS BACK 700MILLION CUT IN STATE BUDGET | By Frank Lynn Special to The New York Times | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/groups-ask-veto-of-welfare-shift-appeal-to-rockefeller-on-naming-of.html | GROUPS ASK VETO OF WELFARE SHIFT | By Thomas P Ronan Special to The New York Times | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/harpsichord-skill-is-shown-at-recital-by-gerald-ranck.html | Harpsichord Skill Is Shown at Recital By Gerald Ranch | By Allen Hughes | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/hazard-for-cairo-taxi-women-men.html | Hazard for Cairo Taxi Women Men | By Raymond H Anderson Special to The New York Times | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/hope-for-vote-on-calley-rises-as-jury-asks-copy-of-charges.html | Hope for Vote on Calley Rises As Jury Asks Copy of Charges | By Homer Bigart Special to The New York Times | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/if-lindsay-tries-to-switch.html | Letters to the Editor | Alexander F Carson | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/in-brazils-northeast-a-drought-and-quiet-despair.html | In Brazils Northeast a Droughtand Quiet Despair | By Joseph NovitskiSpecial to The New York Times | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/inexpensive-paris-copies-from-some-highpriced-names.html | Shop Talk | By Bernadine Morris | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/israel-and-jerusalem.html | Letters to the Editor | Francis Booth | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/israelis-protest-award-to-borges-young-rebels-critical-of-jerusalem.html | ISRAELIS PROTEST AWARD TO BORGES | By Henry Raymont Special to The New York Times | RE0000667905 | 1999-03-24 | B00000657347 |

| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/jaguar-introduces-longawaited-v12.html | Jaguar Introduces LongAwaited V12 | By John S Radosta Special to The New York Times | RE0000667905 | 1999-03-24 | B00000657347 |
|---|---|---|---|---|---|---|
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/japanese-investor-group-plans-visit-to-us-an-institutional.html | Japanese Investor Group Plans Visit to US | By Robert J Cole | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/kicking-the-habit-and-its-alternatives.html | Letters to the Editor | F Homburger | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/lack-of-protest-after-1948.html | Letters to the Editor | David J Waxman | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/laos-one-more-such-victory-.html | Letters to the Editor | Edward Jayne | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/manufacturers-warned-on-rising-textile-waste-textile-makers-warned.html | Manufacturers Warned On Rising Textile Waste | By Isadore Barmash Special to The New York Times | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/market-place-pros-and-cons-of-sales-data.html | Market Place Pros and Cons Of Sales Data | By Robert Metz | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/mets-down-twins-53-on-joness-3d-hit-of-game-a-2run-single-in-7th.html | Mets Down Twins 53 on Joness 3d Hit of Game a 2Run Single in 7th | By Joseph Durso Special to The New York Times | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/mills-welfare-bill-will-disappoint-some.html | Mills Welfare Bill Will Disappoint Some | By Warren Weaver Jr Special to The New York Times | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/moscow-criticizes-nixon-on-his-smiles-for-peking.html | Moscow Criticizes Nixon On His Smiles for Peking | By Bernard Gwertzman Special to The New York Times | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/music-mennin-sinfonia-recent-work-played-by-philharmonic.html | Music Mennin Sinfonia | By Harold C Schonberg | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/new-jazz-center-to-be-site-of-expanded-noon-concerts.html | New Jazz Center to Be Site Of Expanded Noon Concerts | By John S Wilson | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/new-rochelle-schools-cut-jobs-to-meet-deficit-of-16million-new.html | New Rochelle Schools Cut Jobs To Meet Deficit of 16Million | By Linda Greenhouse Special to The New York Times | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/new-stock-issues-up-for-week-in-heavy-trading.html | New Stock Issues Up for Week in Heavy Trading | By Robert D Hershey Jr | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/nixon-expected-to-order-building-wageprice-curb-nixon-move-near-on.html | Nixon Expected to Order Building WagePrice Curb | By Philip Shabecoff Special to The New York Times | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/nohkyogen-group-presents-a-2d-bill.html | NOHKYOGEN GROUP PRESENTS A 2D BILL | Howard Thompson | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/novelizing-sigmund-freud.html | Books of The Times | By Richard Locke | RE0000667905 | 1999-03-24 | B00000657347 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/off-and-running-at-broad-and-wall.html | Sports of The Times | By James Tuite | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/panel-appointed-in-legal-aid-case-will-study-reagan-charges-against.html | PANEL APPOINTED IN LEGAL AID CASE | By Jack Rosenthal Special to The New York Times | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/phelps-dodge-sets-a-rise-in-domestic-copper-price-47-increase-by-no.html | Phelps Dodge Sets a Rise In Domestic Copper Price | By Robert Walker | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/pollution-ban-makes-a-ghost-town.html | Pollution Ban Makes a Ghost Town | By Fox Butterfield Special to The New York Times | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/profit-taking-drops-futures-in-newcrop-corn-and-wheat.html | Profit Taking Drops Futures In NewCrop Corn and Wheat | By James J Nagle | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/puerto-ricans-strengthen-political-power-puerto-ricans-build.html | Puerto Ricans Strengthen Political Power | By Murray Schumach | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/regents-allow-girls-to-compete-with-boys-in-noncontact-sports.html | Regents Allow Girls to Compete With Boys in Noncontact Sports | By Alfonso A Narvaez Special to The New York Times | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/reverse-missile-gap.html | Letters to the Editor | Mark B Schneider | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/rights-chief-dies-in-atlanta-crash-skidding-auto-hits-a-tree.html | RIGHTS CHIEF DIES IN ATLANTA CRASH | SPECIAL TO THE NEW YORK TIMES | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/saigon-patrols-moved-up-to-help-retreating-units-saigon-patrols.html | Saigon Patrols Moved Up To Help Retreating Units | By Craig R Whitney Special to The New York Times | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/senate-pollution-panel-faces-dilemma-as-dumping-off-delaware.html | Senate Pollution Panel Faces Dilemma As Dumping Off Delaware Increases | By David Bird Special to The New York Times | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/sonics-retain-haywood-in-outofcourt-compact-seattle-submits-to-nba.html | Sonics Retain Haywood In OutofCourt Compact | By Leonard Koppett | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/soviet-missile-site-pattern-called-hint-of-new-system-hint-of-new.html | Soviet Missile Site Pattern Called Hint of New System | By Tad Szulc Special to The New York Times | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/soviet-said-to-offer-hope-of-berlin-easter-visits.html | Soviet Said to Offer Hope of Berlin Easter Visits | BSpecial To the New York TimesB | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/specter-of-a-civil-war-has-long-haunted-pakistan.html | Specter of a Civil War Has Long Haunted Pakistan | By Ralph Blumenthal | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/sst-stirs-japanese-interest-but-not-to-point-of-purchase.html | SST Stirs Japanese Interest But Not to Point of Purchase | By Takashi Oka Special to The New York Times | RE0000667905 | 1999-03-24 | B00000657347 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/theater-uncle-vanya-chekhov-play-revived-by-classic-stage-co.html | Theater Uncle Vanya | By Clive Barnes | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/tiny-spot-of-civilization-amid-borneo-s-jungles.html | The Talk of Pontianak | By James P Sterba Special to The New York Times | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/tv-ustinov-as-gideon-chayefskys-play-bows-on-hallmark-show-with.html | TV Ustinov as Gideon | By John J OConnor | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/us-aides-rate-west-pakistans-forces-as-stronger.html | US Aides Rate West Pakistans Forces as Stronger | By William Beecher Special to The New York Times | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/voiceprint-mistake-conceded-in-tying-inspector-to-gambler.html | Voiceprint Mistake Conceded In Tying Inspector to Gambler | BY David Burnham | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/waters-guitarist-and-singer-plays-blues-at-gaslight.html | Waters Guitarist And Singer Plays Blues at Gaslight | Mike Jahn | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/where-the-smart-set-dines-in-london.html | Where the Smart Set Dines in London | By Moan Cook Special to The New York Times | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/why-tax-vegetable-seeds.html | Letters to the EditorWhy Tax Vegetable Seeds | Donald S Wilson | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/wille-calls-for-overhaul-of-us-banklink-law-reform-in-u-s-banklink.html | Wille Calls for Overhaul Of US BankLink Law | By H Much Heinemann Special to The New York Times | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/27/1971 | https://www.nytimes.com/1971/03/27/archives/youths-upset-by-a-youth-parley-activists-critical-of-the-white.html | Youths Upset by a Youth Parley | By James M Naughton Special to The New York Times | RE0000667905 | 1999-03-24 | B00000657347 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/-70-tax-refunds-from-albany-lag-payments-run-40million-behind.html | 70 TAX REFUNDS FROM ALBANY LAG | By Alfonso A Narvaez Special to The New York Times | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/-americas-sweetheart-lives.html | Movies | By Altean Harmetz | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/-feel-free-why-no-tony-for-danny.html | Drama Mailbag | Julius Novick | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/-fourth-arm-of-defense.html | Letters to the Editor | E A Friedman | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/-great-progress-by-red-china-reported-in-fight-against-snail-fever-.html | Great Progress by Red China Reported in Fight Against Snail Fever a Common Disease of Man | Lawrence K Altman | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/-in-depth.html | IN DEPTH | Stewart Klein | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/-literature.html | Draina Mailbag | Phillip Bloom | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/-lollipops-with-leaves.html | Lollipops | By Alice Upham Smith | RE0000667906 | 1999-03-24 | B00000657348 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/-most-exciting.html | Drama Mailbag | Michael Kahn | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/-only-time-will-tell-whether-laos-was-worth-it-indochina.html | The Nation | 8212Alvin Shuster | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/-rare-adventure.html | Drama Mailbag | Hal Holbrook | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/-senseless-killing.html | SENSELESS KILLING | Owen L Wilson | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/-the-presidents-prayer-etc.html | THE PRESIDENTS PRAYER ETC | M Robert Rogers | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/-this-place-makes-bedfordstuyvesant-look-beautiful-said-the.html | This place | By Richard Rogin | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/-tuna-war-nets-soviet-diplomat-envoy-criticized-in-ecuador-for.html | TUNA WAR NETS SOVIET DIPLOMAT | By Malcolm Browne Special to The New York Times | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/-were-gonna-do-things-just-like-in-the-past-equal-rights.html | The Nation | 8212Jon Nordheimer | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/-yacht-in-sarasota-is-old-landlubber-ship-was-built-by-ringlings.html | Yacht in Sarasota Is Old Landlubber | By Harry V Forgeron Special to The New York Times | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/100million-in-city-aid-cut-by-leaders-in-albany-gop-chiefs-would.html | 100Million in City Aid Cut by Leaders in Albany | By Frank Lynn Special to The New York Times | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/1million-is-a-waiting-horseplayers-here.html | 1Million Is Awaiting Horseplayers Here | By Louis Effrat | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/2-golfers-share-lead-with-206s-gary-player-crampton-get-70s-in-3d.html | 2 GOLFERS SHARE LEAD WITH 206S | By Lincoln A Werden Special to The New York Times | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/2d-quarter-up-not-away-2dquarter-outlook.html | 2d Quarter Up Not Away | By H Erich Heinemann | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/31-never-bow-aqueduct-victor-never-bow-820-wins-at-aqueduct.html | 31 Never Bow Aqueduct Victor | By Joe Nichols | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/a-boom-forecast.html | BUSINESS LETTER | Robert Metz | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/a-few-things-go-wrong-on-the-way-to-1971-lindsays-payroll.html | The Nation | 8212Richard Reeves | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/a-floating-high-school-clears-troubled-seas-fitting-out-is-a-laugh.html | A Floating High School Clears Troubled Seas | By Parton Keese | RE0000667906 | 1999-03-24 | B00000657348 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/a-schools-responsibility-for-results-debate-grows.html | A Schools Responsibility for Results Debate Grows | By William K Stevens | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/a-voice-from-the-hinterland.html | A VOICE PROM THE HINTERLAND | Frank Gooding Jr | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/a-williamsburg-thats-really-lived-in-a-williamsburg-in-new.html | A Williamsburg Thats Really Lived In | By Peter Hellman | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/administration-drafts-new-bill-that-would-give-more-land-to-alaska.html | Administration Drafts New Bill That Would Give More Land to Alaska Natives | By William M Blair Special to The New York Times | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/agonizing-trail-to-airports.html | Agonizing Trail to Airports | By Linda Greenhouse Special to The New York Times | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/alas-no-more-castratos.html | Music | By Harold C Schonberg | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/alec-mccowen-brings-back-farce-and-be-glad-of-it-alec-mccowen.html | Alec McCowen Brings Back Farce and Be Glad of It | By Walter Kerr | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/allende-in-interview-bars-any-base-imperiling-us-allende-in-an.html | Allende in Interview Bars Any Base Imperiling US | By C L Sulzberger Special to The New York Times | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/americas-cup-races-show-technological-gap-narrows-lead-is-cut-by.html | Searching for Clams in Moriches Bay on Long Islands South Shore | By Jack Badiner | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/amor-artis-sings-bach-and-haydn-ensemble-proves-a-small-group-can.html | AMOR ARTIS SINGS BACH AND HAYDN | By Allen Hughes | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/ancient-sailors-hobby-is-enjoying-a-revival.html | Ancient Sailors Hobby Is Enjoying a Revival | By Helen Nichols | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/antiwar-rallies-set-for-capital-coalition-planning-protests-to-stop.html | ANTIWAR RALLIES SET FOR CAPITAL | By John Kifner Special to The New York Times | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/april-15-in-brazil-is-tax-time-too-filing-returns-on-income-is-now.html | APRIL 15 IN BRAZIL IS TAX TIME TOO | By Joseph Novitski Special to The New York Times | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/army-expels-35-foreign-newsmen-from-pakistan.html | Army Expels 35 Foreign Newsmen From Pakistan | By Grace Lichtenstein | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/article-12-no-title.html | Article 12  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667906 | 1999-03-24 | B00000657348 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/article-13-no-title.html | Article 13  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/article-14-no-title.html | Article 14  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/article-15-no-title.html | Article 15  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/article-16-no-title.html | Article 16  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/article-17-no-title.html | Article 17  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/article-18-no-title.html | Article 18  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/article-2-no-title-jewish-congress-fights-school-aid.html | JEWISH CONGRESS FIGHTS SCHOOL AID | By Irving Spiegel Special to The New York Times | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/artillery-used-civilians-fired-on-sections-of-dacca-are-set-ablaze.html | ARTILLERY USED | By Sydney H Schanberg Special to The New York Times | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/at-thoiry-windows-down-for-elephants-up-for-lions-windows-down-for.html | At Thoiry Windows Down for Elephants Up for Lions | By Linda Amster | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/bargains-sure-but-forget-mod-clothes-in-brooklyn-shtetl-shops.html | Bargains Sure but Forget Mod Clothes in Brooklyn Shtetl Shops | By Murray Schumach | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/barrier-reef-a-skindivers-delight-coral-extends-1250-miles-in-north.html | Barrier Reef a Skindivers Delight | By Ben Cropp | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/basic-policy-shift-emerging-on-revenuesharing-plan.html | Basic Policy Shift Emerging on RevenueSharing Plan | By John Berbers Special to The New York Times | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/believer-in-being-no-1-motorolas-president-adheres-to-lombardis.html | MAN IN BUSINESS | By Michael C Jensen | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/billpaying-time-more-couples-now-are-facing-it-together.html | BillPaying TimeMore Couples Now Are Facing It Together | By Norma Harrison | RE0000667906 | 1999-03-24 | B00000657348 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/black-review-no-1-edited-by-mel-watkins-with-drawings-by-david.html | Magazine yesanthology no | By Stephen E Henderson | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/bonds.html | LETTERS | Mrs Lillian K Slater | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/books-changing-careers.html | Books Changing Careers | Elizabeth M Fowler | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/bridge-wealth-doesnt-buy-everything-even-at-cards.html | Bridge | By Alan Truscott | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/brooklyn-library-is-cutting-hours-queens-units-keep-schedule.html | BROOKLYN LIBRARY IS CUTTING HOURS | By Martin Gansberg | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/buckley-defends-his-vote-for-sst-senator-stresses-assurance-on.html | BUCKLEY DEFENDS HIS VOTE FOR SST | By Richard L Madden Special to The New York Times | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/calley-jury-asks-to-rehear-8-more-testimony-to-be-reread-verdict.html | CALLEY JURY ASKS TO REHEAR 8 MORE | By Homer Bigart Special to The New York Times | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/can-we-give-up-the-theater-can-we-give-up-the-theater.html | Can We Give Up the Theater | By Robert Brustein | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/carnegie-in-full-bloom-carnegie-in-bloom.html | Carnegie in Full Bloom | By Raymond Ericson | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/ch-alekai-luau-white-standard-poodle-named-best-in-bronx-county.html | Ch Alekai Luau White Standard Poodle Named Best in Bronx County Show | By Walter R Fletcher | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/chamberlain-nits-most-valuable-player-called-unselfish-teammate-n.html | Chamberlain NITs Most Valuable Player Called Unselfish Teammate | By Al Harvin | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/charlton-hestons-shakespearean-hangup-hestons-hangup.html | Movies | By A H Weiler | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/charting-aided-by-power-squadrons.html | Charting Aided by Power Squadrons | By F Willard Griffith | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/checking-suds.html | LETTERS | Mrs Samuel Mermin | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/childrens-clinic-opened-in-harlem-facility-aimed-at-preventing.html | CHILDRENS CLINIC OPENED IN HARLEM | By Charlayne Hunter | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/church-action-illconceived-bid-to-end-gm-role-in-south-africa-would.html | POINT OF VIEW | By Ulric Haynes Jr | RE0000667906 | 1999-03-24 | B00000657348 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/city-pushes-bills-on-investigations-measures-would-grant-two.html | CITY PUSHES BUS ON INVESTIGATIONS | By William E Farrell Special to The New York Times | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/city-seek-to-get-slum-clearing-aid-hud-official-says-curb-on-funds.html | CITY SEEK TO GET SLUM CLEARING AID | Steven R Weisman | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/clam-fleet-on-ecology-reef-clam-fleet-breaking-up-fast-on-reef-of.html | Clam Fleet on Ecology Reef | By Steven K Bursten Special to The New York Times | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/clean-hands-arent-everything.html | CLEAN HANDS ARENT EVERYTHING | Edward McCamy | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/color-some-of-the-churches-lavender-homosexuals.html | Religion | 8212Edward B Fiske | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/conflict-breeds-doubts-on-credibility-of-both-government-tv.html | The Nation | 8212Jack Gould | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/conservatives-warn-li-republicans-that-crossendorsement-ban-could.html | Conservatives Warn L I Republicans That CrossEndorsement Ban Could Cost Control of the Assembly | By Francis X Clines Special to The New York Times | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/controversial-mural-is-obliterated-at-paramus-shopping-center.html | Controversial Mural Is Obliterated at Paramus Shopping Center | By Richard J H Johnston Special to The New York Times | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/corporations-quake-tycoons-tremble-its-efron.html | Television | By John Kronenberger | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/craft-comeback-convention-lack-of-it-meeting-in-trend.html | Craft Comeback | By Marylyn Bender | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/dallas-2-super-bowls-lost-in-2-months.html | Dallas 2 Super Bowls Lost in 2 Months | Special to The New York Times Murray Chass | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/dance-witchboy-has-us-premiere.html | DanceWitchboy Has US Premiere | By Clive Barnes Special to The New York Times | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/david-burns-190271.html | David Burns 190271 | By Carol Channing | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/david-burns.html | Drama Mailbag | Arnold B Horwitt | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/daycare-center-wins-in-brooklyn-gets-citys-approval-after-dispute.html | DAYCARE CENTER WINS IN BROOKLYN | By Rudy Johnson | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/dearer-oil-venezuelan-tax-action-to-raise-fuel-cost.html | Dearer Oil | By William D Smith | RE0000667906 | 1999-03-24 | B00000657348 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/demands-for-day-care-rising-among-the-affluent.html | Demands for Day Care Rising Among the Affluent | By James F Clarity Special to The New York Times | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/democrats-scored-by-gop-chairman.html | DEMOCRATS SCORED | BY Gop Chairman | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/detroit-fund-cut-hits-art-museum-a-third-of-exhibits-closed-daily.html | DETROIT FUND CUT HITS ART MUSEUM | By Jerry M Flint Special to The New York Times | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/did-the-joffrey-season-go-well.html | Dance | By Clive Barnes | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/diverse-elements-unified-by-dancers-in-a-winning-ballet.html | Diverse Elements Unified by Dancers In a Winning Ballet | Don McDonagh | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/dogs-in-vandalism.html | Letters to the Editor | Laurence Kressel | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/easier-to-open-and-close-easier-to-maintain.html | Home Improvement | By Bernard Gladstone | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/eastern-fleet-scores-in-florida-31-eastern-fleet-victor-in-florida.html | Eastern Fleet Scores in Florida | By Joseph Durso Special to The New York Times | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/eastern-ski-title-goes-to-kennison-vermont-collegian-winner-by-90.html | EASTERN SKI TITLE GOES TO KENNISON | By Michael Strauss Special to The New York Times | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/editorial-cartoon-1-no-title.html | The Nation | SPECIAL TO THE NEW YORK TIMES | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/editorial-cartoon-2-no-title.html | National Notes | SPECIAL TO THE NEW YORK TIMES | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/education-nyc-schools-crisis-sheet-on-violence-is-grim.html | Education | 8212Leonard Ruder | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/education-open-admissions-prophets-of-doom-seem-to-have-been-wrong.html | Education | 8212Fred M Hechinger | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/eisenhower-my-eisenhower-by-jerome-charyn-178-pp-new-york-holt.html | The life and wild times of Toby Malothioon | By Joel Libber | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/europeans-flock-to-us-lured-by-low-air-fares-europeans-flock-to-us.html | Europeans Flock to US Lured by Low Air Fares | By Robert Lindsey | RE0000667906 | 1999-03-24 | B00000657348 |

| Date | URL | Title | Author | Reg | Date2 | B Number |
|---|---|---|---|---|---|---|
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/even-by-palm-beach-standards-their-home-is-a-showplace.html | Even by Palm Beach Standards Their Home Is a Showplace | By Charlotte Curtis Special to The New York Times | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/evergreen-immortal-and-phenomenal.html | Chess | By Al Horowitz | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/every-us-president-wishes-he-could-act-like-one-executive-branch.html | How the President Would Reorganize the Cabinet | 8212Robert Srerrile | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/farmers-caught-in-a-vicious-squeeze-common-market.html | The World | 8212Clyde H Farnsworth | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/fashions-for-free-spirits.html | FASHIONS FOR FREE SPIRITS | Allegra J Carr Carol A Ulmer | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/faulkner-is-man-in-the-middle-ulster.html | The World | 8212Jml | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/fbi-waiting-for-the-other-shoe-to-drop.html | Law | 8212Fred P Graham | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/feeling-clammy.html | OBSERVER | By Russell Barer | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/fishing-for-profits-catfish-and-coho-catches-are-worth-millions.html | US BUSINESS ROUNDUP | Douglas W Cray | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/fitting-out-for-women-too-fitting-out-is-good-time-to-think-about.html | Fitting Out For Women Too | By Sally McLaury Fertitta | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/fitting-out-is-a-laugh-on-pacific-high-school-sails-smoothly-city.html | Fitting Out Is a Laugh On Pacific | By James Tutte Special to The New York Times | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/fixing-inflatable-is-a-living-room-job.html | Fixing Inflatable Is a Living Room Job | By M David Levin | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/flattops-role-stirs-conflict-but-navy-officers-contend-carrier-is.html | FLATTOPS ROLE STIRS CONFLICT | By Drew Middleton | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/foe-attacks-gis-near-laos-border-signs-grow-that-all-major-american.html | FOE ATTACKS GIS NEAR LAOS BORDER | By Alvin Shuster Special to The New York Times | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/for-parent-effectiveness-onthejob-training-parent-effectiveness.html | For parent effectiveness onthejob training | By Rita Kramer | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/fordham-crew-is-victor-in-race-for-deering-cup.html | Fordham Crew Is Victor In Race for Deering Cup | By Deane McGowen | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/ftc-eyes-planned-obsolescence.html | FTC Eyes Planned Obsolescence | By John D Morris Special to The New York Times | RE0000667906 | 1999-03-24 | B00000657348 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/funny-but-suicide-runs-in-the-family-about-brian-bedford.html | FunnyBut Suicide Runs In the Family | By John Gruen | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/furniture.html | LETTERS | Marvin Cohen | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/governors-seek-wider-party-role-democrats-draft-proposals-to-submit.html | GOVERNORS SEEK WIDER PARTY ROLE | By Warren Weaver Jr Special to The New York Times | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/grade-tests-flunking-marks-for-a-widely-used-system.html | Education | 8212William K Stevens | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/growth-of-stony-brook-goes-on-amid-the-clatter.html | Growth of Stony Brook Goes On Amid the Clatter | By David A Andelman Special to The New York Times | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/guerrilla-movements-in-latin-america-by-richard-gott-illustrated.html | A cheerleaders report | By Norman Gall | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/haiti-the-politics-of-squalor-by-robert-i-rotberg-with-christopher.html | A species of virocracy not a kleptocracy | By Sidney Mintz | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/hawks-beat-knicks-113104-series-is-tied-11-hawks-80-rebounds-with.html | HAWKS BEAT KNICKS 113104 | By Leonard Koppett | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/hine-wasnt-only-a-social-reformer.html | Photography | By A D Coleman | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/homicide-rate-rises-30-in-first-part-of-1971-here-homicide-rate.html | Homicide Rate Rises 30 In First Part of 1971 Here | By Richard Severo | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/housing-shortage-draws-comment.html | Letters to the Editor | S William Green | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/how-loyal-republicans-could-stop-the-war.html | Letters to the Editor | Brady Bryson | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/how-nature-does-it.html | How Nature Does It | By Ira Caplan | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/how-to-be-prim-and-strip-too-how-to-be-prim-and-strip-too.html | How to Be Prim and Strip Too | By Beatrice Berg | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/how-to-meet-changing-advertiser-needs.html | MADISON AVE | By Philip H Dougherty | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/impounding-rate-called-normal-funds-withholding-termed-technical-by.html | IMPOUNDING RATE CALLED NORMAL | By Edwin L Dale Special to The New York Times | RE0000667906 | 1999-03-24 | B00000657348 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/it-was-a-slow-burn-but-a-good-one-rogers.html | The Nation | 8212John W Finney | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/jersey-bill-would-double-the-cost-of-boat-registration.html | Jersey Bill Would Double the Cost of Boat Registration | By Merrill Morris | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/jersey-club-is-back-in-show-business.html | Jersey Club Is Back in Show Business | Walter Fletcher | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/jersey-legislature-to-investigate-cable-tv-awards.html | Jersey Legislature to Investigate Cable TV Awards | By Ronald Sullivan Special to The New York Times | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/jewish-vatican-proposed.html | Letters to the Editor | Basheer K Nijim | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/joblessness.html | LETTERS | James Andrews | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/jury-weighs-state-of-tate-slayers-opens-penalty-deliberations-for.html | JURY WEIGHS FATE OF TATE SLAYERS | By Earl Caldwell Special to The New York Times | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/latin-fiasco-argentine-retail-advance-backfires.html | Latin Fiasco | By H J Maidenberg | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/leagues-reported-close-to-a-merger-agreement.html | Leagues Reported Close To a Merger Agreement | By Leonard Koppett | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/letter-to-the-editor-1-no-title.html | Letters | Joseph Roddy | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/letter-to-the-editor-2-no-title.html | Letters | George F Ackerman | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/letter-to-the-editor-3-no-title.html | Letters | Victoria Olds | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | Stephen B Kurtin MD | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/letter-to-the-editor-5-no-title.html | Letters to the Editor | Jack Goodstein | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/letter-to-the-editor-6-no-title.html | Letters to the Editor | Wes Wise | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/letter-to-the-editor-7-no-title.html | Letters to the Editor | Eugene J Morris | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/li-highway-improvements-to-end-bottlenecks-await-new-funds.html | LI Highway Improvements to End Bottlenecks Await New Funds | By Edward Hudson | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/li-man-is-a-farmer-of-butterflies.html | LI Man Is a Farmer  of Butterflies | By Irvin Molotsky Special to The New York Times | RE0000667906 | 1999-03-24 | B00000657348 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/lime-rock-to-hold-the-line-on-prices-this-season.html | Lime Rock to Hold the Line on Prices This Season | John S Radosta | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/littering-noise-bane-of-boating.html | Littering Noise Bane Of Boating | By John C Devlin | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/love-and-will-and-rollo-may-dr-may-is-the-prime-mover-of-the-new.html | Love and Will and Rollo May | By David Dempsey | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/many-happy-returns-offtrack-system-expected-to-be-more-like-making.html | Many Happy Returns | By Steve Cady | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/maos-great-revolution-by-robert-s-elegant-478-pp-new-york-and.html | The Chairman as a dupe and a fool when not a cynical tyrant | By Stuart R Schram | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/marine-ecology-rather-than-summer-camp-is-whats-turning-youth-on.html | Marine Ecology Rather Than Summer Camp Is Whats Turning Youth On | By Charles Friedman Special to The New York Times | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/mayor-daley-heads-for-his-fourth-reelection.html | Mayor Daley Heads for His Fourth Reelection | By Seth S King Special to The New York Times | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/medical-aides-possible-cure-for-doctor-shortage.html | Medicine | 8212Harry Schwartz | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/mental-patients-held-vulnerable-their-rights-are-demanded-at.html | MENTAL PATIENTS HELD VULNERABLE | By John Sibley | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/millsforpresident-campaign-is-on-with-his-support.html | MillsforPresident Campaign Is On With His Support | By Roy Reed Special to The New York Times | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/miss-casals-defeats-mrs-king-64-64-in-final-of-15000-tennis-tourney.html | Miss Casals Defeats Mrs King in Final of 15000 Tennis Tourney | By Neil Amour | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/mr-nixon-policy-and-propaganda.html | WASHINGTON | By James Reston | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/museum-in-brooklyn-to-double-number-of-free-jazz-concerts.html | Museum in Brooklyn to Double Number of Free Jazz Concerts | By John S Wilson | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/n-carolina-wins-nit-tar-heels-led-by-chamberlain-overpower-georgia.html | N CAROLINA WINS N I T | By Sam Goldmier | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/nassau-will-try-rehabilitation-to-aid-single-people-on-relief.html | Nassau Will Try Rehabilitation To Aid Single People on Relief | By Roy R Silver Special to The New York Times | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/neighborhood-volunteers-clear-site-for-a-park-on-west-side.html | Neighborhood Volunteers Clear Site for a Park on West Side | By C Gerald Fraser | RE0000667906 | 1999-03-24 | B00000657348 |

| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/new-books-an-aid-to-collectors.html | Coins | By Thomas V Haney | RE0000667906 | 1999-03-24 | B00000657348 |
|---|---|---|---|---|---|---|
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/nixon-on-market-is-proving-correct-after-11-months-the-week-in.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/nuclear-agency-seeks-inspectors-will-recruit-55-for-policing.html | NUCLEAR AGFNCY SEEKS INSPECTORS | By Thomas J Hamilton Special to The New York Times | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/nuclear-power-cont.html | NUCLEAR POWER CONT | Mrs J Woodhull Overton | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/nuts-before-dessert.html | Nuts before dessert | By Jean Hewitt | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/old-songs-receive-a-rock-treatment-at-hunter-college.html | Old Songs Receive A Rock Treatment At Hunter College | By Mike Jahn | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/overtones-and-twobar-rests.html | Letters | David Platt | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/paul-winter-rock-that-swings.html | Recordings | By John S Wilson | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/pennsylvania-is-pressing-blue-cross-to-curb-costs.html | Pennsylvania Is Pressing Blue Cross to Curb Costs | By Donald Janson Special to The New York Times | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/penthouse-possibilities-in-the-city.html | Penthouse Possibilities In the City | By Philip Truex | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/perhaps-it-was-an-impossible-dream-after-all-pakistan.html | The World | 8212Phillips Talbot | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/plan-on-stadium-held-still-alive-council-due-to-ask-albany-for.html | PLAN ON STADIUM HELD STILL ALIVE | By Maurice Carroll | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/politicians-lead-antiwar-rallies-4-house-members-take-part-in-city.html | POLITICIANS LEAD ANTIWAR RALLIES | By Robert D McFadden | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/pornography-obscenity-and-the-case-for-censorship-pornography.html | Pornography Obscenity and The Case For Censorship | By Irving Kristol | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/portraiture-why-its-a-snap.html | Art In London | By Peter Quennell | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/pro-basketball-draft-agents-are-outnumbering-the-prospects.html | Pro Basketball Draft Agents Are Outnumbering the Prospects | Sam Goldaper | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/proposal-for-highrise-housing-is-criticized-in-sheepshead-bay.html | Proposal for HighRise Housing Is Criticized in Sheepshead Bay | By Edward C Burks | RE0000667906 | 1999-03-24 | B00000657348 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/queenie-by-hortense-calisher-282-pp-new-york-arbor-house-695.html | The heroine is not queer for herself | By Nora Sayre | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/questions.html | Art Mailbag | H L Johnson | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/quiet-compromise-reflected-by-cuite-quiet-compromise-marks-role-of.html | Quiet Compromise Reflected by Cuite | By Maurice Carroll | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/quinn-father-of-franciosa-quinn-and-franciosa.html | News of the Bialto | By Lewis Funke | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/rangers-top-bruins-63-rangers-score-5-in-opening-period-stemkowski.html | RANGERS TOP BRUINS 63 | By Gerald Eskenazi Special to The New York Times | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/reasons-2-textile-groups-merged.html | WORLD OF SEVENTH AVE | Isadore Barmash | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/recycling-drive-gains-impetus-on-2d-saturday.html | Recycling Drive Gains Impetus on 2d Saturday | By Martin Gansberg | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/reed-terms-play-not-knee-subpar.html | Reed Terms Play Not Knee Subpar | By Dave Anderson | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/reform-democrats-threaten-walkout-to-halt-state-budget-vote.html | Reform Democrats Threaten Walkout to Halt State Budget Vote | By Peter Kihss | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/residents-of-exclusive-forest-hills-gardens-employ-towaway-system.html | Residents of Exclusive Forest Hills Gardens Employ Towaway System to Discourage Outside Parkers | By Charles Friedman | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/results-termed-mixed-for-study-panels.html | Results Termed Mixed for Study Panels | By Robert Reinhold Special to The New York Times | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/rockefeller-urges-years-residency-in-welfare-cases-sweeping-change.html | ROCKEFELLER URGES YEARS RESIDENCY IN WELFARE CASES | By Thomas P Ronan Special to The New York Times | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/rogers-in-policy-report-sees-preoccupation-with-vietnam.html | Rogers in Policy Report Sees Preoccupation With Vietnam | By Tad Szulc Special to The New York Times | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/sailing-capital-of-south-proud-of-it.html | Sailing Capital of South Proud of It | By Red Marston Special to The New York Times | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/senators-throw-out-2-at-plate-in-13th-inning-to-top-yanks-21.html | Senators Throw Out 2 at Plate In 13th Inning to Top Yanks 21 | By Murray Crass Special to The New York Times | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/serum-hepatitis-hope-for-immunity-through-a-new-vaccine.html | Medicine | 8212Walter Sullivan | RE0000667906 | 1999-03-24 | B00000657348 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/shellfish-from-l-i-thrive-in-west-indies-experiment.html | Shellfish From LI Thrive In West Indies Experiment | By Walter Sullivan Special to The New York Times | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/should-we-have-war-crime-trials-war-crime-trials.html | Should We Have War Crime Trials | By Neil Sheehan | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/smaller-easter-parade-casual-trend-extends-season.html | Smaller Easter Parade | By Isadore Barmash | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/some-new-tricks-for-the-oldest-profession-prostitutes.html | The Nation | 8212David A Andelman | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/south-bronx-end-zone-housing-pinch-hits-giants-hardest.html | South Bronx End Zone | By William N Wallace | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/soviet-press-provides-forum-for-its-readers-pet-projects.html | SovietPress Provides Forum For Its Readers Pet Projects | By Theodore Shabad Special to The New York Times | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/spirit-of-saigons-army-shaken-in-laos-spirit-of-saigons-forces.html | Spirit of Saigons Army Shaken in Laos | By Gloria Emerson Special to The New York Times | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/sports-of-the-times-a-20game-winner.html | Sport of The Times | By Arthur Daley | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/stewart-keeps-pole-at-ontario-foreign-drivers-dominate-in-formula.html | STEWART KEEPS POLE AT ONTARIO | By John S Radosta Special to The New York Times | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/streisand-a-lovely-living-jukebox.html | Pop | By Don Heckman | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/suit-seeks-curb-on-brooklyn-renewal.html | Suit Seeks Curb on Brooklyn Renewal | By Arnold H Lubasch | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/tabletop-art.html | Tabletop art | By Rita Reif | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/the-abortion-an-historical-romance-1966-by-richard-brautigan-226-pp.html | Pink and fading in watermelon ink | By Mason Smith | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/the-cheapest-slowest-and-most-hip-way-to-fly-the-atlantic-the.html | The Cheapest Slowest And Most Hip Way To Fly the Atlantic | By Donald Stewart | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/the-disciples-of-sappho-updated-the-disciples-of-sappho.html | The Disciples Of Sappho Updated | By Judy Klemesrud | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/the-fed-as-allocator-primmer-theme-wins-support.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000667906 | 1999-03-24 | B00000657348 |

| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/the-fi-dupont-rescue-wall-st-survives-new-crisis-unknown-to-public.html | The FI duPont Rescue | By Terry Robards | RE0000667906 | 1999-03-24 | B00000657348 |
|---|---|---|---|---|---|---|
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/the-first-four-years-by-laura-ingalls-wilder-illustrated-by-garth.html | For Young Readers | By Eleanor Cameron | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/the-hail-mary-airlines-the-hail-mary-airlines-their-capital-is.html | The Hail Mary Airlines | By John Brannon Albright | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/the-hopper-bequest-selling-a-windfall.html | Art | By Hilton Kramer | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/the-idea-is-to-end-the-chaos-in-labor-relations-britain.html | The World | 8212John M Lee | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/the-importance-of-visible-progress.html | IN THE NATION | By Tom Wicker | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/the-new-feminism-by-lucy-komisar-181-pp-new-york-franklin-watts-595.html | For Young Readers | By Sheila Cole | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/the-opera-fellowship-of-the-road-in-the-losers-juilliard-presents.html | The Opera Fellowship of the Road in The Losers | By Harold C Schonberg | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/the-problem-of-welfare.html | Letters | S William Green | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/the-public-cast-the-deciding-vote-sst.html | The Nation | 8212Christopher Lydon | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/the-red-and-the-green-the-divided-ira-the-irish-republican-army.html | The Red and the Green The Divided I R A | By Anthony Carthew | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/the-return-of-stalins-mustache-on-a-higher-level-the-politburo.html | The Return Of Stalins Mustache On a Higher Level | By Richahd Lowenthal | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/the-romance-of-roses.html | The Romance Of Roses | By Richard Thomson | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/the-travelers-world-disney-world-goes-underground.html | the travelers world | by Paul J C Friedlander | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/the-way-out-of-berkeley-square-by-rosemary-tonks-208-pp-boston.html | Readers Report | By Martin Levin | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/theres-gold-in-that-there-trash.html | Television | By John J OConnor | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/threatened-unions.html | Letters to the Editor | Richard Ahern | RE0000667906 | 1999-03-24 | B00000657348 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/thunder-along-the-andes.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/to-be-a-big-city-mayor-these-days-is-to-be-a-loser-nixon-mayors.html | The Nation | 8212John Herders | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/to-be-a-black-woman-portraits-in-fact-and-fiction-edited-by-mel.html | Magazine yesanthology no | By Toni Morrison | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/to-make-room-for-the-jobless.html | Letters to the Editor | Israel Bearon | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/twilight-of-a-textile-town-mills-shut-62-of-jobs-eliminated-in.html | Twilight of a Textile Town | By Ray Jenkins | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/u-s-program-marks-care-and-space.html | Stamps | By David Lidman | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/ucla-gains-ncaa-title-villanova-loses-bruins-score-6862-and-capture.html | U C L A GAINS NC A A TITLE | By Gordon S Write Jr Special to The New York Times | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/uncle-sam-beginner-at-bargaining.html | Uncle Sam Beginner at Bargaining | By Philip Shabecoff | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/us-and-south-vietnamese-negotiators-move-for-a-one-week-delay-in.html | US and South Vietnamese Negotiators Move for a One Week Delay in Paris Peace Talks | By Henry Giniger Special to The New York Times | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/usraised-barriers-cut-sales-to-red-bloc-barriers-cut-sales-to-east.html | U SRaised Barriers Cut Sales To Red Bloc | By Clyde H Farnsworth | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/visiting-the-blue-grass-where-the-blue-bloods-are-bred-where-the.html | Visiting the Blue Grass Where the Blue Bloods Are Bred | By Ora Dodd | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/west-german-jumpers-rated-olympic-pick-by-uset-pilot.html | West German Jumpers Rated Olympic Pick by USET Pilot | By Ed Corrigan | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/what-is-native-american.html | What Is Native American | By James R Mellow | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/what-israel-needs.html | Letters to the Editor | David Guberman Amos Perlmutter | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/whats-happening-in-the-camera-world.html | Photography | Bernard Gladstone | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/whats-the-bore-a-man-no-a-thing-yes-and-here-she-comes.html | Whats The Bore A Man No A Thing Yes | By Roy Bongartz | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/when-is-a-turkey-not-a-turkey-cold-turkey.html | When Is a Turkey Not a Turkey | By Vincent Canby | RE0000667906 | 1999-03-24 | B00000657348 |

| | | | | | |
|---|---|---|---|---|---|
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/which-comes-first-life-or-art.html | Recordings | By Donal Henahan | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/why-no-tony-for-danny.html | Drama Mailbag | Shepard Traube | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/women-seeking-new-life-on-li-li-women-seeking-a-new-life.html | Women Seeking New Life on LI | By John Darnon Special to The New York Times | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/28/1971 | https://www.nytimes.com/1971/03/28/archives/wood-field-and-stream-another-splendid-bluefishing-season-is.html | Wood Field and Stream | By Nelson Bryant | RE0000667906 | 1999-03-24 | B00000657348 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/-nonsocial-party-aids-playwrights-unit.html | NonSocial Party Aids Playwrights Unit | By Enid Nemy | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/-sleepy-regional-planners.html | Letters to the Editor | George Brockway New York March 17 1971 | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/-sleuth-and-company-voted-tonys-miss-stapleton-and-bedford-winners.html | Sleuth and Company Voted Tonys Miss Stapleton and Bedford Winners | By McCandlish Phillips | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/2-big-banks-lift-rate-on-savings-the-first-national-city-and-wells.html | 2 BIG BANKS LIFT RATE ON SAVINGS | By Robert D Hershey Jr | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/2-oil-economists-agree-buyers-market-is-over-but-they-disagree-on.html | 2 Oil Economists Agree Buyers Market Is Over | By William D Smith Special to The New York Times | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/2-prostaglandins-are-synthesized-hormonelike-substances-regulate.html | 2 PROSTAGLANDINS ARE SYNTHESIZED | By John Noble Wilford Special to The New York Times | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/a-missile-freeze-urged-by-jackson-senator-calls-for-oneyear-halt-by.html | A MISSILE FREEZE URGED BY JACKSON | By Tad Szulc Special to The New York Times | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/an-astrology-reading-under-the-dryer.html | Shop Talk | By Angela Taylor | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/andretti-ferrari-takes-coast-race-triumphs-in-both-heats-stewart.html | MORETTI FERRARI TAKES COASTRACE | By John S Radosta Special to The New York Times | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/another-credibility-gap.html | Letters to the Editor | R T Cobb New York March 23 1971 | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/argentina-curbs-domestic-beef-sale-everyotherweek-ban-is-designed.html | Argentina Curbs Domestic Beef Sale | By H J Maidenberg Special to The New York Times | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667900 | 1999-03-24 | B00000657342 |

| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667900 | 1999-03-24 | B00000657342 |
|---|---|---|---|---|---|---|
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/at-south-mall-a-new-timetable-legislative-building-delay-typifies.html | AT SOUTH MALL A NEW TIMETABLE | By Frank Lynn Special to The New York Times | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/barry-scores-51-as-nets-top-stars-sparks-133120-triumph-on-his-27th.html | BARRY SCORES 51 AS NETS TOP STARS | By Al Harvin Special to The New York Times | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/betty-carter-calls-miss-holiday-to-mind.html | BETTY CARTER CALLS MISS HOLIDAYTO MIND | John S Wilson | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/big-man-on-the-campus-police-undercover-agent-big-man-on-campus.html | Big Man on the Campus Police Undercover Agent | By Anthony Ripley Special to The New York Times | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/birth-control-the-plight-of-the-poor.html | Letters to the Editor | Graham R Hodges | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/blacks-in-house-seeking-negro-leadership-nationally.html | Blacks in House Seeking Negro Leadership Nationally | By Paul Delaney Special to The New York Times | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/bridge-landy-memorial-will-aid-multiple-sclerosis-fund.html | Bridge Landy Memorial Will Aid Multiple Sclerosis Fund | By Alan Truscott | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/bulldog-best-at-paramus-show.html | Bulldog Best at Paramus Show | By Walter R Fletcher Special to The New York Times | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/bullets-score-111103-get-21-lead-over-76ers.html | Bullets Score 111103 Get 21 Lead Over 76ers | By Thomas Rogers Special to The New York Times | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/cakes-decorated-with-artistic-flair.html | Cakes Decorated With Artistic Flair | By Jean Hewitt | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/chess-new-book-by-evans-shows-play-of-many-champions.html | Chess | By Al Horowitz | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/city-orders-new-elections-of-model-cities-ruling-panels-to-curb.html | City Orders New Elections of Model Cities Ruling Panels to Curb Power of Povertycrats | By David K Shipler | RE0000667900 | 1999-03-24 | B00000657342 |

| | | | | | |
|---|---|---|---|---|---|
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/crimmins-trial-fills-courtroom-and-the-corridor.html | Crimmins Trial Fills Courtroom and the Corridor | By Lacey Fosburgh | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/democrats-plan-a-new-policy-agency.html | Democrats Plan a New Policy Agency | By Warren Weaver Jr Special to The New York Times | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/devlin-scores-as-the-devil-when-treigle-falls-ill.html | Devlin Scores as the Devil When Treigle Falls Ill | By Peter G Davis | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/fbi-file-theft-stirs-anger-and-joy-among-the-residents-of-media-pa.html | FBI File Theft Stirs Anger and Joy Among the Residents of Media Pa | By Donald Janson Special to The New York Times | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/fbi-says-crime-rose-11-in-1970-but-rate-of-increase-slowed-compares.html | FBI SAYS CRIME ROSE 11 IN 1970 | By Christopher Lydon Special to The New York Times | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/fire-captain-killed-in-attempt-to-save-4-already-rescued-fire.html | Fire Captain Killed In Attempt to Save 4 Already Rescued | By Martin Gansberg | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/foe-kills-33-gis-wounds-76-in-raid-south-of-danang-us-casualties.html | FOE KILLS 33 GIB WOUNDS 76 IN RAID SOUTH OF DANANG | By Iver Peterson Special to The New York Times | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/funds-for-pollution-control.html | Letters to the Editor | Charles H Callison | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/gary-player-wins-by-2-shots-on-274-triumphs-2d-straight-week-as.html | GARY PLAYER WINS BY 2 SHOTS ON 274 | By Lincoln A Werden Special to The New York Times | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/gm-documenting-its-hudson-cleanup.html | GM Documenting Its Hudson Cleanup | By Arnold H Lubasch | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/hanoi-party-head-reaches-moscow-duan-has-talks-with-chou-on-way-to.html | HANOI PARTY HEAD REACHES MOSCOW | By Bernard Gwertzman Special to The New York Times | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/hoffa-is-said-to-bar-scheme-on-parole-hoffa-reportedly-bars-a.html | Hoffa Is Said to Bar Scheme on Parole | By Robert B Semple Jr Special to The New York Times | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/hota-turns-back-hoboken-5-to-2-elizabeth-gains-11-draw.html | HOTA TURNS BACK HOBOKEN 5 TO 2 | By Alex Yannis | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/in-an-american-eden-some-sour-apples.html | The Talk of San Francisco | By Wallace Turner Special to The New York Times | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/inquiry-urged-on-trading-in-stock-of-penn-central-trading-in-penn.html | Inquiry Urged on Trading In Stock of Penn Central | By Robert E Bedingfield | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/israelis-seek-to-settle-feud-between-two-christian-sects.html | Israelis Seek to Settle Feud Between Two Christian Sects | By Peter Grose Special to The New York Times | RE0000667900 | 1999-03-24 | B00000657342 |

| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/italian-police-track-leftist-terrorists.html | Italian Police Track Leftist Terrorists | By Paul Hofmann Special to The New York Times | RE0000667900 | 1999-03-24 | B00000657342 |
|---|---|---|---|---|---|---|
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/jewish-women-debate-alienation-of-their-children.html | Jewish Women Debate Alienation of Their Children | By Ming Spiegel Special to The New York Times | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/jordanian-forces-subdue-fedayeen-quickly-assert-control-as-firing.html | JORDANIAN FORCES SUBDUE FEDAYEEN | By Eric Pace Special to The New York Times | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/judge-may-prod-calleys-jurors-will-consult-with-defense-and.html | JUDGE MAY PROD GALLEYS JURORS | By Homer Bigart Special to The New York Times | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/knicks-win-11095-for-21-edge-frazier-excels-as-big-2d-half-tops.html | Knicks Win 11095 for 21 Edge | By Leonard Koppett Special to The New York Times | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/magazine-is-going-big-time.html | Advertising | By Philip H Dougherty | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/manitoba-grows-skeptical-on-pulp-deal-manitoba-grows-wary-over-deal.html | Manitoba Grows Skeptical on Pulp Deal | By Edward Cowan Special to The New York Times | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/many-older-adults-moved-southward-in-1960s-census-shows-big-jump-in.html | Many Older Adults Moved Southward in 1960s | By Jack Rosenthal Special to The New York Times | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/mayor-links-cuts-in-states-budget-to-city-salaries-loss-of.html | MAYOR LINKS CUTS IN STATES BUDGET TO CITY SALARIES | By William E Farrell Special to The New York Times | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/mets-defeat-yanks-52-with-3-runs-in-12th-off-gardner-southpaw.html | Mets Defeat Yanks 52 With 3 Runs in 12th Off Gardner | By Murray Crass Special to The New York Times | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/miss-marsee-sings-rosina-in-barber.html | MISS MARSEE SINGS ROSINA IN BARBER | Allen Hughes | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/moscow-festive-for-start-of-congress-tomorrow-moscow-festive-for.html | Moscow Festive for Start of Congress Tomorrow | By Theodore Shabad Special to The New York Times | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/nbc-aide-fears-fcc-constraint.html | NBC Aide Fears FCC Constraint | By Jack Gould Special to The New York Times | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/new-york-camerata-shows-fine-talent.html | NEW YORK CAMERATA SHOWS FINE TALENT | Peter G Davis | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/on-his-hilltop-farm-he-feels-alive-again.html | On His Hilltop Farm He Feels Alive Again | By Virginia Lee Warren | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/overqualified-li-workers-on-relief-job-over-qualification-puts-li.html | Overqualified LI Workers on Relief | By Roy R Silver Special to The New York Times | RE0000667900 | 1999-03-24 | B00000657342 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archiv es/personal-finance-new-proposal-on-auto-insurance-rates-may-afford.html | Personal Finance | By Robert J Cole | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archiv es/playing-games-with-words.html | Playing Games With Words | By Norman Rosten | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archiv es/pnompenh-fearridden-after-one-year-of-war.html | Pnompenh FearRidden After One Year of War | By Henry Kamm Special to The New York Times | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archiv es/power-sickness-and-war.html | Letters to the Editor | Mary Redmer Josephson | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archiv es/rangers-top-bruins-again-21.html | Rangers Top Brains Again 21 | By Gerald Eskentazi | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archiv es/segregate-plane-smokers.html | Letters to the Editor | Ashley Montagu Princeton N J March 10 1971 | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archiv es/sherman-mills-fairchild-is-dead-at-74-i-b-m-heir-invented-an-aerial.html | Sherman Mills Fairchild Is Dead at 74 I B M Heir Invented an Aerial Camera | By Farnsworth Fowle | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archiv es/solomons-approach-sovereignty.html | Solomons Approach Sovereignty | By Robert Trumbull Special to The New York Times | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archiv es/stage-all-over-albees-drama-of-death-arrives-playwright-discovers.html | Stage All Over Albees Drama of Death Arrives | By Clive Barnes | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archiv es/stans-sets-up-ombudsman-office-for-businessmen.html | Stans Sets Up Ombudsman Office for Businessmen | By John D Morris Special to The New York Times | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archiv es/state-tax-jeopardizes-garden-boxing.html | Sports of The Times | By Dave Anderson | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archiv es/steel-companies-offer-views-to-houthakker-steel-companies-offering.html | Steel Companies Offer Views to Houthakker | By Robert Walker | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archiv es/steelworkers-aim-for-a-big-pay-rise-steelworkers-want-big-raise.html | Steelworkers Aim for a Big Pay Rise | By Agis Salpukas Special to The New York Times | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archiv es/sticks-and-spears-against-tanks-in-east-pakistan-sticks-against.html | Sticks and Spears Against Tanks | By Sydney H Schanberg Special to The New York Times | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archiv es/sugarman-warns-of-costs-in-lower-medicaid-ceiling-proposals-of.html | Sugarman Warns of Costs In Lower Medicaid Ceiling | By Peter Kihss | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archiv es/talentladen-romero-guitarplaying-family-performs-at-tully.html | TalentLaden Romero GuitarPlaying Family Performs at Tully | By Donal Henahan | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archiv es/tensions-in-brezhnevs-realm.html | Tensions in Brezhnevs Realm | By Harry Schwartz | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archiv es/the-freedom-to-speak.html | AT HOME ABROAD | BY Anthony Lewis | RE0000667900 | 1999-03-24 | B00000657342 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/the-road-to-peace-i-by-arnold-a-hutschnecker.html | The Road to Peace I | By Arnold A Hutschnecker | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/the-welfare-tangle-governor-seeking-to-cut-both-abuses-and-taxes.html | News Analysis | By Francis X Clines Special to The New York Times | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/too-much-tennis-spectators-not-responding-to-crush-of-tournaments.html | Too Much Tennis | By Neil Amdur | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/tugofwar-seen-over-bond-yields-some-underwriters-believe-trend-this.html | TUGOFWAR SEEN OVER BOND YIELDS | By John H Allan | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/tv-drugs-and-the-young-a-day-with-bill-cosby-explores-crisis-with-a.html | TV Drugs and the Young | By John J OConnor | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/ucla-has-walton-in-wings-critics-puzzled-next-bruin-team-a.html | UCLA Has Walton in Wings Critics Puzzled | By Sam Goldaper | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/udalls-bill-one-sport-for-each-tv-season.html | Udalls Bill One Sport for Each TV Season | By Marjorie Hunter Special to The New York Times | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/us-policy-rule-or-ruin.html | Letters to the Editor | Ephraim Cross New York March 23 1971 | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/welfare-residency-law-vetoed-by-rockefeller-in-1960-advocated-by.html | Welfare Residency Law Vetoed by Rockefeller in 1960 Advocated by Him in 1971 | By David A Andelman | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/world-table-tennis-opens-with-china-again-seeking-title.html | World Table Tennis Opens With China Again Seeking Title | By Takashi Oka Special to The New York Times | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/wright-triumphs-in-giant-slalom-beats-kennison-for-eastern-title.html | WRIGHT TRIUMPHS IN GIANT SLALOM | By Michael Strauss Special to The New York Times | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/29/1971 | https://www.nytimes.com/1971/03/29/archives/yorkville-board-opposes-city-plan-turns-to-us-and-state-to-fight.html | YORKVILLE BOARD OPPOSES CITYPLAN | By Steven R Weisman | RE0000667900 | 1999-03-24 | B00000657342 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/76ers-are-bruised-a-bit-but-unbowed.html | 76ers Are Bruised a Bit but Unbowed | By Thomas Rogers Special to The New York Times | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/a-bay-for-the-people.html | Letters to the Editor | James A Fay | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/a-proposal-for-the-poor.html | A Proposal for the Poor | By Sanche de Gramont | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/allyear-schools-lose-in-assembly-bill-debated-2-hours-and-facing.html | ALLYEAR SCHOOLS LOSE IN ASSEMBLY | By Alfonso A Narvaez Special to The New York Times | RE0000667904 | 1999-03-24 | B00000657346 |

| | | | | | |
|---|---|---|---|---|---|
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/americans-in-south-vietnam-attribute-the-setback-in-laos-to-faulty.html | Americans in South Vietnam Attribute the Setback in Laos to Faulty Planning and Intelligence | By Iver Peterson Special to The New York Times | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/an-ecumenical-concert.html | An Ecumenical Concert | By Donal Henahan | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/art-student-held-with-opium-cache-youth-seized-in-brownstone-home.html | ART STUDENT HELD WITH OPIUM CACHE | By Robert E Tomasson | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/at-john-dewey-hs-a-student-can-go-at-his-own-pace.html | At John Dewey HS a Student Can Go at His Own Pace | By Paul L Montgomery | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/bache-cuts-loss-in-a-turn-around-profit-in-second-half-pares.html | BACHE CUTS LOSS IN A TURNAROUND | By Terry Robards | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/brezhnevs-report-opens-party-congress-in-soviet.html | Brezhnevs Report Opens Party Congress in Soviet | By Bernard Gwertzman Special to The New York Times | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/bridge-miracle-helps-dallas-team-to-capture-vanderbilt-title.html | Bridge Miracle Helps Dallas Team To Capture Vanderbilt Title | By Alan Truscott | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/british-plan-commercial-radio-in-72-ending-bbc-monopoly.html | British Plan Commercial Radio In 72 Ending BBC Monopoly | By John M Lee Special to The New York Times | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/buckley-ties-foreign-aid-to-halt-in-illegal-drugs-will-introduce.html | Buckley Ties Foreign Aid to Halt in Illegal Drugs | By Clayton Knowles | RE0000667904 | 1999-03-24 | B00000657346 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/bus-and-subway-vandals-cost-city-26million-in-70.html | Bus and Subway Vandals Cost City 26 Million in 70 | By Frank J Prial | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/calley-guilty-of-murder-of-22-civilians-at-mylai-sentence-expected.html | GALLEY GUILTY OF MURDER OF 22 CIVILIANS AT MYLAI SENTENCE EXPECTED TODAY | By Homer Bigart Special to The New York Times | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/campaigning-fills-air-as-chile-prepares-for-sunday-election.html | Campaigning Fills the Air Chile Prepares for Sunday Election | By Juan de Onis Special to The New York Times | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/carr-top-choice-cavaliers-pick-star-of-irish.html | Carr Top Choice | By Sam Goldaper | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/change-by-bonn-seen.html | Change by Bonn Seen | By Clyde H Farnsworth Special to The New York Times | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/chemist-queries-an-atomic-theory-rates-of-radioactive-decay-are.html | CHEMIST QUERIES AN ATOMIC THEORY | By John Noble Wilford Special to The New York Times | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/choctaw-woman-named-u-s-aide-morton-appoints-assistant-to-monitor.html | CHOCTAW WOMAN NAMED U S AIDE | By William M Blair Special to The New York Times | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/city-study-reports-alcoholism-is-major-ill-getting-minor-care-wide.html | City Study Reports Alcoholism Is Major Ill Getting Minor Care | By Michael Stern | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/concern-sues-institutions-over-penn-central-notes-institutions-sued.html | Concern Sues Institutions Over Penn Central Notes | By Robert E Bedingfield | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/congressional-immunity.html | Letters to the Editor | Harvey Glassman | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/copper-rise-widens-companies-take-pricing-actions.html | Copper Rise Widens | By Robert Walker | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/democratic-contenders.html | Democratic Contenders | By William V Shannon | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/democratic-whip-asks-us-pullout-3-join-oneill-in-plea-for-move-by.html | DEMOCRATIC WHIP ASKS US PULLOUT | By Marjorie Hunter Special to The New York Times | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/democrats-express-doubts-on-recovery-in-economy.html | Democrats Express Doubts on Recovery in Economy | By Edwin L Dale Jr Special to The New York Times | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/democrats-fight-gop-budget-plan-71-assemblymen-say-trims-albany.html | DEMOCRATS FIGHT GOP BUDGET PLAN | By William E Farrell Special to The New York Times | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/dodge-listing-gains.html | Dodge Listing Gains | By Herbert Koshetz | RE0000667904 | 1999-03-24 | B00000657346 |

| | | | | | |
|---|---|---|---|---|---|
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/dow-is-unchanged-in-a-dull-market-index-hangs-at-90348-as-volume.html | DOW IS UNCHANGED IN A DULL MARKET | By Vartanig G Vartan | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/egyptians-end-their-eightmonth-ban-on-broadcasts-by-palestinian.html | Egyptians End Their EightMonth Ban on Broadcasts by Palestinian Guerrillas | By Raymond H Anderson Special to The New York Times | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/exdrug-addicts-start-in-new-jobs-messenger-service-opened-with-nine.html | EXDRUG ADDICTS START IN NEW JOBS | By Deirdre Carmody | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/flagging-growth-seen-for-europe-flagging-growth-seen-for-europe.html | FLAGGING GROWTH SEEN FOR EUROPE | By Victor Lusinchi Special to The New York Times | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/flutist-and-pianist-in-chamber-recital.html | FLUTIST AND PIANIST IN CHAMBER RECITAL | Theodore Strongin | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/for-oldfashioned-sundaes-and-avantgarde-fashions.html | Shop Talk | By Jean Hewitt | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/ford-recalls-all-of-its-pintos-for-engine-defect-ford-recalls-all.html | Ford Recalls All of Its Pintos for Engine Defect | By Jerry M Flint Special to The New York Times | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/ftc-actions-vex-agencies.html | Advertising | By Philip El Dougherty | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/fun-filled-6-defeats-royal-fillet-by-halflength-in-mile-at-aqueduct.html | Fun Filled 6 Defeats Royal Fillet By HalfLength in Mile at Aqueduct | By Joe Nichols | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/fund-holders-seek-social-commitment-shareholders-of-fund-seek.html | Fund Holders Seek Social Commitment | By Eileen Shanahan Special to The New York Times | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/georg-jensen-makes-changes-takeover-by-kenton-is-hinted-jensen.html | Georg Jensen Makes Changes TakeOver by Kenton Is Hinted | By Isadore Barmasii | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/health-department-expert-scores-use-of-commercial-blood.html | Health Department Expert Scores Use of Commercial Blood | By Edward Ranzal | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/heavy-killing-reported.html | Heavy Killing Reported | By Sydney H Schanberg Special to The New York Times | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/hospital-pledges-not-to-evict-or-relocate-east-side-tenants.html | Hospital Pledges Not to Evict Or Relocate East Side Tenants | By David K Shipler | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/independent-principals.html | Letters to the Editor | Edward D Kramer | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/indian-volunteers-sought-to-go-to-aid-east-pakistanis.html | Indian Volunteers Sought to Go to Aid East Pakistanis | By James P Sterba Special to The New York Times | RE0000667904 | 1999-03-24 | B00000657346 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/israel-bars-a-meeting-of-arabs-to-plan-westbank-university.html | Israel Bars a Meeting of Arabs To Plan WestBank University | By Peter Grose Special to The New York Times | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/japanese-double-bill.html | Screen | Howard Thompson | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/jews-told-of-gain-in-ties-to-blacks-report-describes-projects.html | JEWS TOLD OF GAIN IN TIES TO BLACKS | By Irving Spiegel Special to The New York Times | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/joseph-malfitano-plays-violin-music.html | JOSEPH MALFITANO PLAYS VIOLIN MUSIC | Peter G Davis | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/jury-votes-gas-chamber-for-manson-and-3-women-jury-recommends-gas.html | Jury Votes Gas Chamber For Manson and 3 Women | By Earl Caldwell Special to The New York Times | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/justices-to-weigh-privateclub-bias-will-decide-if-blacks-can-be.html | JUSTICES TO WEIGH PRIVATECLUB BIAS | By Fred P Graham Special to The New York Times | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/knicks-draft-meminger-holzman-seeks-guard-depth.html | Knicks Draft Meminger | By Leonard Koppett Special to The New York Times | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Luther S Miller | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | Marshall I Goldman | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 | Elyse G Becket | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/little-league-tryout-no-small-matter-to-boys-and-parents.html | Tryout was important to Adam Wilson 12 who had been pretty perturbed spending two years in CAIN League He made the minor league this season | By Enid Nemy Special to The New York Times | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/market-place-britain-facing-financial-crisis.html | Market Place Britain Facing Financial Crisis | By Rorert Metz | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/mayor-will-press-legislature-to-head-off-disastrous-cuts.html | Mayor Will Press Legislature To Head Off Disastrous Cuts | By Edward C Burks | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/mohawk-airlines-in-talks-carrier-seeks-link-merger-actions-reported.html | Mohawk Airlines in Talks | By Alexander R Hammer | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/move-over-mr-tolstoy.html | Books of The Times | By Thomas Lask | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/mrs-crimminss-outburst-halts-trial.html | Mrs Crimminss Outburst Halts Trial | By Lacey Fosburgh | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/mylai-history-from-rumor-to-verdict.html | Mylai History From Rumor to Verdict | By Robert D McFadden | RE0000667904 | 1999-03-24 | B00000657346 |

| | | | | | |
|---|---|---|---|---|---|
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/ncaa-pushes-probe-into-premature-signings.html | NCAA Pushes Probe Into Premature Signings | By Gordon S Wihte Jr | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/nixons-aides-insist-drive-in-laos-was-worth-price-drive-worth-cost.html | Nixons Aides Insist Drive In Laos Was Worth Price | By Max Frankel Special to The New York Times | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/panel-gives-plan-for-3-city-unions-proposals-presented-on-pay-and.html | PANEL GIVES PLAN FOR 3 CITY UNIONS | By Damon Stetson | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/panther-pursues-her-own-defense-mrs-shakur-puts-questions-to.html | PANTHER PURSUES HER OWN DEFENSE | By Edith Evans Asbury | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/patterson-posts-9thround-knockout.html | Patterson Posts 9thRound Knockout | By Dave Anderson Special to The New York Times | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/phi-beta-kappa-picks-its-bicentennial-poet.html | Phi Beta Kappa Picks Its Bicentennial Poet | By McCandlish Phillips | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/president-of-institute-of-medicine-john-rusten-hogness.html | Man In the Newz | By Harold M Schmeck Jr Special to The New York Times | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/president-orders-wageprice-curbs-in-construction-constraints-aim-at.html | PRESIDENT ORDERS WAGEPRICE CURES IN CONSTRUCTION | By Robert B Semple Jr Special to The New York Times | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/prevention-of-illness-is-aim-of-new-computerized-testing-here.html | Prevention of Illness Is Aim of New Computerized Testing Here | By Jane E Brody | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/prices-of-bonds-retreat-broadly-activity-is-light-as-market-awaits.html | PRICES OF BONDS RETREAT BROADLY | By Robert D Hershey Jr | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/resistance-in-chittagong-pakistan-claims-victory-over-bengalis.html | Resistance in Chittagong | By Tillman Durdin Special to The New York Times | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/retailing-chain-sets-record-net-volume-also-reaches-a-peak-at.html | RETAILING CHAIN SETS RECORD NET | By Clare M Reckert | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/romney-says-nixon-doesnt-get-square-break-on-network-tv.html | Romney Says Nixon Doesnt Get Square Break on Network TV | By Jack Gould Special to The New York Times | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/rosary-beads-and-a-fielders-glove.html | Sports of The Times | By Arthur Daley | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/savings-banks-to-merge-agreement-is-reached.html | Savings Banks to Merge | By H Erich Heinemann | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/sculpture-or-armor-body-jewelry-can-be-a-little-of-both.html | Sculpture or Armor Body Jewelry Can Be a Little of Both | By Rita Reif | RE0000667904 | 1999-03-24 | B00000657346 |

| | | | | | |
|---|---|---|---|---|---|
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/senate-in-jersey-gets-stadium-bill-measure-involves-building-of.html | SENATE IN JERSEY GETS STADIUM BILL | By Ronald Sullivan Special to The New York Times | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/shift-in-oil-industry-roles-seen-changes-are-seen-for-oil-industry.html | Shift in Oil Industry Roles Seen | By William D Smith Special to The New York Times | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/simon-to-auction-about-70-works-industrialist-seeks-to-give-balance.html | SIMON TO AUCTION ABOUT 70 WORKS | By Grace Glueck | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/six-liberman-statues-at-sculpture-garden.html | Six Liberman Statues At Sculpture Garden | By George Gent | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/soybean-futures-go-up-in-chicago-but-prices-of-corn-wheat-and-oats.html | SOYBEAN FUTURES GO UP IN CHICAGO | By James J Nagle | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/sst-funds-and-the-environment.html | Letters to the Editor | Gunnar A Johansson | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/state-narcotics-control-funds-among-targets-of-budget-cuts.html | State Narcotics Control Funds Among Targets of Budget Cuts | By Francis X Clines Special to The New York Times | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/student-playing-all-bachs-organ-works-200-or-so.html | Student Playing All Bachs Organ Works 200 or So | By Allen Hughes | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/suit-seeks-dismissal-of-rankin-because-of-conflict-of-interest.html | Suit Seeks Dismissal of Rankin Because of Conflict of Interest | By Walter H Waggoner | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/symington-backs-soviet-on-abm-freeze.html | Symington Backs Soviet on ABM Freeze | By John W FinneySpecial to The New York Times | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/syracuse-papers-fan-budget-fight-editorials-play-a-key-role-in.html | SYRACUSE PAPERS FAN BUDGET FIGHT | By Frank Lynn Special to The New York Times | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/the-construction-order-while-calling-for-a-voluntary-effort-it.html | The Construction Order | By Philip Shabecoff Special to The New York Times | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/the-economys-woes-with-business-in-the-us-still-sluggish-the-big.html | The Economys Woes | By Leonard S Silk | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/the-plaint-of-political-exiles-in-europe-how-long.html | The Plaint of Political Exiles in Europe How Long | By Bernard Weinralib Special to The New York Times | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/the-road-to-peace-ii.html | The Road to Peace II | By Arnold A Hutschnecker | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/theater-how-the-other-half-loves-begins-run-sex-farce-very-dilute.html | Theater How the Other Half Loves Begins Run | By Clive Barnes | RE0000667904 | 1999-03-24 | B00000657346 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/tito-makes-plea-for-arabs-in-talk-with-pope.html | Tito Makes Plea for Arabs in Talk With Pope | By Paul Hofmann Special to The New York Times | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/tv-tony-awards-will-be-a-tough-act-to-follow-its-25th-anniversary.html | TV Tony Awards Will Be a Tough Act to Follow | By John J OConnor | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/vanishing-america.html | OBSERVER | By Russell Baker | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/welfare-groups-assail-governor-protest-cutting-employers-share-of.html | WELFARE GROUPS ASSAIL GOVERNOR | By Peter Kihss | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/whose-plan.html | Letters to the Editor | Dickinson W Richards MD | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/wood-field-and-stream-idea-of-saltwater-fishing-license-gains.html | Wood Field and stream | By Nelson Bryant | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/yankees-defeat-braves-31-as-bahnsen-shuts-out-atlanta-for-six.html | Yankees Defeat Braves 31 as Bahnsen Shuts Out Atlanta for six Innings | By Murray Chass Special to The New York Times | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/30/1971 | https://www.nytimes.com/1971/03/30/archives/zoning-authority-for-counties-asked.html | Zoning Authority for Counties Asked | By Carter B Rorsley Special to The New York Times | RE0000667904 | 1999-03-24 | B00000657346 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/2-blasts-damage-communist-and-uscuban-offices.html | 2 Blasts Damage Communist and USCuban offices | By Deirdre Carmody | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/2-key-bond-types-get-higher-rates-rise-affects-corporate-and.html | 2 KEY BOND TYPES GET HIGHER RATES | By John H Allan | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/3million-error-corrected-by-city-funds-shifted-to-controller-by.html | 3MILLION ERROR CORRECTED BY CITY | By John Sibley | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/488million-rise-in-states-taxes-is-asked-by-gop-leaders-new-package.html | 488MILLION RISE IN STATES TAXES IS ASKED BY GOP | By Francis X Clines Special to The New York Times | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/a-gentlemans-gentlemans-car.html | A Gentlemans Gentlemans Car | By P G Woderouse | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/a-music-premiere-at-trinity-church.html | A MUSIC PREMIERE AT TRINITY CHURCH | Raymond Ericson | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/allende-affirms-desire-for-amity-says-he-wants-to-maintain-good.html | ALLENDE AFFIRMS DESIRE FOR AMITY | By Juan de Onis Special to The New York Times | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/antiwar-teachin-on-again-at-nyu-seeks-to-build-support-for-revival.html | ANTIWAR TEACHIN ON AGAIN AT NYU | By Michael T Kaufman | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/ariodante-performed-as-concert.html | Ariodante Performed | By Donal Henahan | RE0000667901 | 1999-03-24 | B00000657343 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/army-orders-the-seizure-of-antiwar-mail-sent-to-g-is-in-vietnam.html | Army Orders the Seizure of Antiwar Mail Sent to GIs in Vietnam | By Richard Halloran Special to The New York Times | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/article-12-no-title.html | Article 12  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/article-13-no-title.html | Article 13  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/article-14-no-title.html | Article 14  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/article-15-no-title.html | Article 15  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/article-2-no-title-a-surge-in-last-four-minutes-tops-hawks-knicks.html | Knicks Win 113107 and Take 31 Lead | By Leonard Koppett Special to The New York Times | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/at-the-pakistan-border-dust-and-an-eerie-quiet.html | At the Pakistan Border Dust and an Eerie Quiet | By James P Sterba Special to The New York Times | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/balance-is-urged-in-gas-regulation-fpc-official-weighs-role-in.html | BALANCE IS URGED IN GAS REGULATION | By William D Smith Special to The New York Times | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/baruch-college-honors-tony-the-elevator-man.html | Baruch College Honors Tony the Elevator Man | By Barbara Campbell | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/brezhnev-says-economic-policy-is-an-emphatic-turn-in-favor-of-the.html | Brezhnev Says Economic Policy Is an Emphatic Turn in Favor of the Consumer | By Theodore Shabad Special to The New York Times | RE0000667901 | 1999-03-24 | B00000657343 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archiv es/brezhnev-states-program-peace-and-consumer-gain-stressed-at-soviet.html | BREZHNEV STATES PROGRAM | By Bernard Gwertzman Special to The New York Times | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archiv es/brezhnevs-world-view.html | Brezhnevs World View | By James Reston | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archiv es/bridge-unusual-2-notrump-overcall-has-supporters-and-objectors.html | Bridge Unusual 2 NoTrump Overcall Has Supporters and Objectors | BY Alan Truscott | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archiv es/britain-to-reduce-taxes-under-tory-reform-plan-first-tory-budget.html | Britain to Reduce Taxes Under Tory Reform Plan | By John M Lee Special to The New York Times | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archiv es/brooklyn-museum-feels-pinch-too.html | Brooklyn Museum Feels Pinch Too | By David L Shirey | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archiv es/budget-vote-roundup-starts-in-albany.html | Budget Vote Roundup Starts in Albany | By Frank Lynn Special to The New York Times | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archiv es/building-unions-will-fight-nixons-wagecurb-order-building-unions-to.html | Building Unions Will Fight Nixons WageCurb Order | By Philip Shabecoff Special to The New York Times | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archiv es/bullets-rout-76ers-120105-for-31-playoff-lead.html | Bullets Rout 76ers 120105 for 31 Playoff Lead | By Thomas Rogers Special to The New York Times | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archiv es/calley-pleads-for-understanding-last-calley-plea-heard-by-court.html | Calley Pleads for Understanding | By Homer Bigart Special to The New York Times | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archiv es/canadian-diplomat-born-in-china-gets-envoy-s-job-there.html | Canadian Diplomat Born in China Gets Envoys Job There | By Jay Walz Special to The New York Times | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archiv es/chiles-revolution.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archiv es/city-pay-talks.html | Letters to the Editor | Joseph E Calvin | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archiv es/city-plans-anticar-booth-at-auto-show-in-coliseum.html | City Plans AntiCar Booth At Auto Show in Coliseum | By C Gerald Fraser | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archiv es/class-44-weekly-study-at-local-parochial-school-class-44-weekly.html | Class 44 Weekly Study at Local Parochial School | By Joseph Lelyveld | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archiv es/common-market-to-end-duties-for-poorer-lands-eec-cuts-duty-for-poor.html | Common Market to End Duties for Poorer Lands | By Clyde H Farnsworth Special to The New York Times | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archiv es/consul-urges-us-start-evacuation-in-east-pakistan-no-decision-yet.html | CONSUL URGES US START EVACUATION IN EAST PAKISTAN | By Sydney H Schanberg Special to The New York Times | RE0000667901 | 1999-03-24 | B00000657343 |

| Date | URL | Title | Author | RE Number | Date2 | B Number |
|---|---|---|---|---|---|---|
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/copper-futures-advance-in-price-july-option-paces-second-increase.html | COPPER FUTURES ADVANCE IN PRICE | By James J Nagle | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/council-approves-corona-compromise.html | Council Approves Corona Compromise | By Maurice Carroll | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/council-votes-homerule-message-seeking-permission-to-issue-bonds-to.html | Council Votes HomeRule Message Seeking Permission to Issue Bonds to Buy Stadium | By Edward Ranzal | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/crimmins-witness-tells-of-being-ill-mrs-earomirski-had-spells-at.html | CRIMMINS WITNESS TELLS OF BEING ILL | By Lacey Fosburgh | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/debuts-are-made-by-three-singers-in-mets-giovanni.html | Debuts Are Made By Three Singers In Mets Giovanni | Theodore Strongin | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/explumber-adds-to-1horse-stable-williams-doubles-stock-by-training.html | EXPLUMBER ADDS TO 1HORSE STABLE | By Louis Effrat Special to The New York Times | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/fulbright-plans-hearings-on-war-committee-sessions-due-on-how-to.html | FULBRIGHT PLANS HEARINGS ON WAR | By John W Finney Special to The New York Times | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/general-tire-lifts-earnings-in-quarter.html | General Tire Lifts Earnings in Quarter | By Clare M Reckert | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/horses-and-carriages-for-waterloo-benefit.html | Horses and Carriages For Waterloo Benefit | By Charlotte Curtis | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/house-may-pass-service-pay-rise-no-opposition-from-nixon-vote.html | HOUSE MAY PASS SERVICE PAY RISE | By David E Rosenbaum Special to The New York Times | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/ibm-is-sued-by-competitors-400million-damages-sought.html | IBM Is Sued by Competitors 400Million Damages Sought | By Gene Smith | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/impact-of-calley-trial-war-crimes-conviction-raises-series-of-legal.html | Impact of Calley Trial | By Fred P Graham Special to The New York Times | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/in-a-jordanian-town-a-9yearold-boy-falls-victim-to-the-fighting.html | In a Jordanian Town a 9YearOld Boy Falls Victim to the Fighting Between Troops and Commandos | By Eric Pace Special to The New York Times | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/it-helps-to-be-slim.html | Shop Talk | By Enid Nemy | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/jewish-women-widen-child-care-council-runs-50-centers-growth-to-100.html | JEWISH WOMEN WIDEN CHILD CARE | By Irving Spiegel Special to The New York Times | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/john-rockefeller-3d-tours-fort-carson-and-hires-draftee.html | John Rockefeller 3d Tours Fort Carson And Hires Draftee | By Anthony Ripley Special to The New York Times | RE0000667901 | 1999-03-24 | B00000657343 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/johnson-stopped-on-cut-eye-in-3d-exchampion-42-loses-to-jacobs-in.html | JOHNSON STOPPED ON CUT EYE IN 3D | By Dave Anderson | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/judge-rules-rackley-case-raid-legal.html | Judge Rules Rackley Case Raid Legal | By Lesley Oelsner Special to The New York Times | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/legislature-receives-measures-implementing-governors-welfare.html | Legislature Receives Measures Implementing Governors Welfare Reforms | By Thomas P Ronan Special to The New York Times | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/lockheed-and-britain-agree-on-rolls-lockheed-and-britain.html | Lockheed and Britain Agree on Rolls | By Richard Witkin | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/loeb-challenges-rate-procedure-brokerage-firm-questions-legality-of.html | LOEB CHALLENGES RATE PROCEDURE | By Terry Robards | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/many-in-us-perturbed-by-conviction-of-calley-many-in-nation.html | Many in US Perturbed By Conviction of Calley | By Linda Charlton | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/market-place-margin-woes-with-javelin.html | Market Place Margin Woes With Javelin | By Robert Metz | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/marlboro-group-excels-in-quartet-by-messiaen.html | Marlboro Group Excels In Quartet by Messiaen | By Harold C Schonberg | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/maybe-a-bargain.html | Sports of The Times | By Arthur Daley | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/mexico-and-us-say-cooperation-in-drive-on-narcotics-is-at-highest.html | Mexico and US Say Cooperation in Drive on Narcotics Is at Highest Level | By Felix Belair Jr Special to The New York Times | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/miss-beals-shows-warmth-in-dance.html | MISS BEALS SHOWS WARMTH IN DANCE | Don McDonagh | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/muskie-regrets-silence-on-war-says-he-voiced-his-doubts-privately.html | MUSKIE REGRETS SILENCE ON WAR | By James M Naughton Special to The New York Times | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/nixon-message-to-broadcasters-stresses-local-stations-value.html | Nixon Message to Broadcasters Stresses Local Stations Value | By Jack Gould Special to The New York Times | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/nixon-to-announce-new-cut-in-troops-on-april-7.html | Nixon to Announce New Cut in Troops on April 7 | By Robert B Semple Jr Special to The New York Times | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/no-decision-on-airlift.html | No Decision on Airlift | By Benjamin Welles Special to The New York Times | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/objectors-dominate-hearing-here-on-proposed-increase-in-phone-rates.html | Objectors Dominate Hearing Here on Proposed Increase in Phone Rates | By Peter Kihss | RE0000667901 | 1999-03-24 | B00000657343 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/parade-and-panache-ring-in-101st-circus.html | Parade and Panache Ring in 101st Circus | By Howard Thompson | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/peggy-lee-gives-model-performance.html | Peggy Lee Gives Model Performance | By John S Wilson | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/penn-central-asks-court-to-bar-strike.html | Penn Central Asks Court to Bar Strike | By Morris Kaplan | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/police-and-fire-raises-of-1900-urged-raise-of-1900-over-27-months.html | Police and Fire Raises of 1900 Urged | By Damon Stetson | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/police-seek-to-better-tenant-safety.html | Police Seek to Better Tenant Safety | By Eleanor Blau | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/profits-cheer-2-bank-meetings-earnings-cheer-2-bank-meetings.html | Profits Cheer 2 Bank Meetings | By H Erich Heinemann | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/protest-by-pakistan.html | Protest by Pakistan | By Tillman Durdin Special to The New York Times | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/questor-grand-prix-gets-low-rating-after-buildup.html | About Motor Sports | By John S Radosta | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/rangers-adopt-plan-to-aid-fans-and-foil-scalpers.html | Rangers Adopt Plan to Aid Fans and Foil Scalpers | By Gerald Eskenazi | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/reds-beat-mets-lee-may-injured-new-york-trades-chance-to-tigers.html | REDS BEAT METS LEE MAY INJURED | By Joseph Durso Special to The New York Times | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/reluctant-consumers-us-policy-makers-face-the-problem-of-how-to.html | Economic Analysis | By Leonard S Silk | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/road-to-peace-in-vietnam.html | Letters to the Editor | Philip C Clarke | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/rory-block-mixes-the-blues-and-rags.html | RORY BLOCK MIXES THE BLUES AND RAGS | John S Wilson | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/rotz-returns-to-risking-spills-again.html | Rotz Returns to Risking Spills Again | By Steve Cady | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/russian-move-opens-way-for-biological-arms-ban-offer-at-geneva.html | RUSSIAN MOVE OPENS WAY FOR BIOLOGICAL ARMS BAN | By Victor Lusinchi Special to The New York Times | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/saigon-gis-indignant-over-calley-ruling.html | Saigon GIs Indignant Over Galley Ruling | By Gloria Emerson Special to The New York Times | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/six-mayors-warn-of-mass-layoffs-tell-governor-and-leaders-city.html | SIX MAYORS WARN OF MASS LAYOFFS | By Alfonso A Narvaez Special to The New York Times | RE0000667901 | 1999-03-24 | B00000657343 |

| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/something-sweet-is-brewing.html | Advertising | By Philip H Dougherty | RE0000667901 | 1999-03-24 | B00000657343 |
|---|---|---|---|---|---|---|
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/specialty-stocks-dominate-market-broad-indicators-show-only-token.html | SPECIALTY STOCKS DOMINATE MARKET | By Vartanig G Vartan | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/steelworkers-link-demands-to-can-pact.html | Steelworkers Link Demands to Can Pact | By Agis Salpukas Special to The New York Times | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/taft-asks-end-to-rails-weak-branches-eastern-air-lines-seeks.html | Taft Asks End to Rails Weak Branches Eastern Air Lines Seeks Employes Aid | By Robert E Bedingfield Special to The New York Times | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/tape-use-argued-at-panther-trial-defense-opposes-playing-of-talk.html | TAPE USE ARMED AT PANTHER TRIAL | By Edith Evans Asbury | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/tatecase-jurors-firm-on-decision-death-penalty-for-manson-and-women.html | TATSCASE JURORS FIRM ON DECISION Death Penalty for Manson and Women Called Fair | By Earl Caldwell Special to The New York Times | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/theater-the-red-white-and-black-political-commitment-crowds-out.html | Theater The Red White and Black | By Clive Barnes | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/tv-an-imaginative-tour-through-scotland-yard-lucy-jarvis-produces.html | TV An Imaginative Tour Through Scotland Yard | By John J OConnor | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/us-bombs-guns-in-dmz.html | US Bombs Guns in DMZ | By Iver Peterson Special to The New York Times | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/us-is-cool-to-brezhnevs-call-for-a-5power-nuclear-parley.html | US Is Cool to Brezhnevs Call For a 5Power Nuclear Parley | By Tad Szulc Special to The New York Times | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/us-waters-contain-7-toxic-metals.html | S Waters Contain 7 Toxic Metals | By E W Kenworthy Special to The New York Times | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/welfare-reform-coalition-urges-more-liberal-bill-than-millss.html | Welfare Reform Coalition Urges More Liberal Bill Than Millss | By Warren Weaver Jr Special to The New York Times | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/who-else-would-call-hamburgers-the-enemy.html | Who Else Would Call Hamburgers the Enemy | By Judy Klemesrud Special to The New York Times | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/wilson-co-plans-to-buy-own-stock-that-ltv-holds.html | Merger News | By Alexander R Hammer | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/yamashita-precedent.html | Yamashita Precedent | By A Frank Reel | RE0000667901 | 1999-03-24 | B00000657343 |
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/yankees-lose-to-senators-9-to-7-in-a-windy-florida-farewell-40-m-p.html | Yankees Lose to enators 9 to 7 in a Windy Florida Farewell | By Murray Crass Special to The New York Times | RE0000667901 | 1999-03-24 | B00000657343 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/31/1971 | https://www.nytimes.com/1971/03/31/archives/yelvertons-new-career-switch-to-the-backcourt.html | Yelvertons NewCareer Switch to the Backcourt | By Sam Goldaper | RE0000667901 | 1999-03-24 | B00000657343 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/76ers-need-victory-over-bullets-to-remain-in-n-b-a-playoffs.html | 76ers Need Victory Over Bullets To Remain in NB A Playoffs | By Thomas Rogers Special to The New York Times | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/aetna-life-scores-connecticuts-plan-for-insurance-tax.html | Aetna Life Scores Connecticuts Plan For Insurance Tax | By Robert J Cole Special to The New York Times | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/amex-prices-gain-as-trading-rises-march-volume-was-busiest-since.html | AMEX PRICES GAIN AS TRADING RISES | By Douglas W Cray | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/an-xray-scanning-satellite-may-have-discovered-a-black-hole-in.html | An XRay Scanning Satellite May Have Discovered a Black Hole in Space | By Walter Sullivan | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/assembly-gets-legislation-to-tighten-fiscal-accountability-of-the.html | Assembly Gets Legislation to Tighten Fiscal Accountability of the Citys Schools | By Alfonso A Narvaez Special to The New York Times | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/at-carnegie-hall-that-other-boheme-leoncavallo-opera-is-staged-as.html | At Carnegie Hall That Other Boheme | By Donal Henahan | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/at-state-hospital-quiet-and-gloom-at-mental-hospital-silence.html | At State Hospital Quiet and Gloom | By Murray Schumach | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/beame-says-city-is-way-behind-in-collecting-for-extermination.html | Beame Says City Is Way Behind In Collecting for Extermination | By C Gerald Fraser | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/beame-says-lindsay-has-less-control-over-spending-than-past-mayors.html | Beame Says Lindsay Has Less Control Over Spending Than Past Mayors | By Richard Reeves | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/big-board-ends-mdonnell-role-finishes-part-in-liquidation-of-failed.html | BIG BOARD ENDS MDONNELL ROLE | By Terry Robards | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/big-soviet-industry-realignment-urged.html | Big Soviet Industry Realignment Urged | By Theodore Shabad Special to The New York Times | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/both-parties-may-hold-miami-beach-conventions.html | Both Parties May Hold Miami Beach Conventions | By R W Apple Jr Special to The New York Times | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/brain-teasers.html | OBSERVER | By Russell Baker | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/bridge-seeking-to-head-off-a-ruff-can-sometimes-prove-costly.html | Bridge Seeking to Head Off a Ruff Can Sometimes Prove Costly | By Alan Truscott | RE0000667909 | 1999-03-24 | B00000658853 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/british-are-cautious-britons-cautious-on-rolls-accord.html | British Are Cautious | By John M Lee Special to The New York Times | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/burch-tells-n-a-b-he-expects-conflicts-over-public-interests.html | Burch Tells N A B He Expects Conflicts Over Public Interests | By Jack Gould Special to The New York Times | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/cairo-attributes-deadlock-to-us-riad-charges-a-refusal-to-bring.html | CAIRO ATTRIBUTES DEADLOCK TO US | By Henry Tanner Special to The New York Times | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/calley-sentenced-to-life-for-murders-at-mylai-4-lengthy-review-to.html | GALLEY SENTENCED TO LIFE FOR MURDERS AT MYLAI 4 LENGTHY REVIEW TO BEGIN | By Romer Bigart Special to The New York Times | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/cessna-shows-an-executive-jet.html | Cessna Shows an Executive Jet | By Robert Lindsey | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/chess-popovych-shows-the-value-of-timing-in-a-sicilian.html | Chess Popovych Shows the Value Of Timing in a Sicilian | By Al Horowitz | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/children-love-turtles-but-grownups-indeed.html | Children Love Turtles but Grownups Indeed | By Virginia Lee Warren | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/citys-human-resources-chief-scores-proposal-to-cut-relief.html | Citys Human Resources Chief Scores Proposal to Cut Relief | By Peter Kihss | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/clinic-here-plans-abortions-for-80-planned-parenthood-to-open.html | CLINIC HERE PLANS ABORTIONS FOR 80 | By John Sibley | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/coast-guard-gets-appeal-on-oil-spills.html | Coast Guard Gets Appeal on Oil Spills | By E W Kenworthy Special to The New York Times | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/con-edison-seeks-a-142-increase-in-electric-rate-request-filed-with.html | CON EDISON SEEKS A 142 INCREASE IN ELECTRIC RATE | By Will Lessner | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/corporate-bonds-decline-in-price-movement-of-interest-rates-seems.html | CORPORATE BONDS DECLINE IN PRICE | By John H Allan | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/crimmins-autopsy-testimony-conflicts-with-mothers-story.html | Crimmins Autopsy Testimony Conflicts With Mothers Story | By Lacey Fosburgh | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/cynthia-potter-finneran-score-in-aau-diving.html | Cynthia Potter Finneran Score In AAU Diving | By William N Wallace Special to The New York Times | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/development-commissioner-resigns.html | Development Commissioner Resigns | By Steven R Weisman | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/drugs-will-carry-labels-on-worth-us-to-require-ratings-on-products.html | DRUGS WILL CARRY LABELS ON WORTH | By Harold M Schmeck Jr Special to The New York Times | RE0000667909 | 1999-03-24 | B00000658853 |

| | | | | | |
|---|---|---|---|---|---|
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/easing-of-fee-rule-by-sec-queried-easier-fee-rule-of-sec-queried.html | Easing of Fee Rule By SEC Queried | By Eileen Shanahan Special to The New York Times | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/even-for-a-great-chef-poularde-chevaliere-is-a-plain.html | Even for a Great Chef Poularde Chevalire is a Pain | By Craig Claiborne | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/fire-captain-gets-a-heros-funeral-2000-pay-tribute-to-victim-of.html | FIRE CAPTAIN GETS A HEROS FUNERAL | By Deirdre Carmody | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/firemen-begin-slowdown-to-prod-city-on-demands-strict-adherence-to.html | Firemen Begin Slowdown To Prod City on Demands | By Damon Stetson | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/first-silver-dollars-since-1935-are-struck-at-the-san-francisco.html | First Silver Dollars Since 1935 Are Struck at the San Francisco Mint | By Robert A Wright Special to The New York Times | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/food-measured-by-ton-at-a-st-bernard-kennel.html | News of Dogs | By Walter R Fletcher | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/ftc-aide-assails-abuses-in-consumer-collections.html | FTC Aide Assails Abuses in Consumer Collections | By Isadore Barmash | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/gallup-poll-finds-support-for-nixon-at-50-lowest-yet.html | Gallup Poll Finds Support for Nixon At 50 Lowest Yet | By James Mnaughton Special to The New York Times | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/german-bank-rate-cut-from-6-to-5-bank-rate-is-cut-to-5-in-germany.html | German Bank Rate Cut From 6 to 5 | By Hans J Stueck Special to The New York Times | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/gibson-supports-suspension-of-striking-teachers.html | Gibson Supports Suspension of Striking Teachers | By Fox Butterfield Special to The New York Times | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/gop-defers-vote-on-state-budget-shy-of-support-leaders-hope-to.html | GOP DEFERS VOTE ON STATE BUDGET SHY OF SUPPORT | By William E Farrell Special to The New York Times | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/greensboro-open-will-offer-casper-masters-tuneup.html | Greensboro Open Will Offer Casper Masters TuneUp | By Lincoln A Werden Special to The New York Times | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/guarantees-sought-rolls-negotiations-are-raising-questions-but.html | Economic Analysis | By Richard Witkin | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/harrisintertype-arranges-a-deal-with-datacraft.html | Merger News | By Thomas W Ennis | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/hey-kids-its-howdy-doody-time-again.html | Hey Kids Its Howdy Doody Time Again | By Grace Lichtenstein | RE0000667909 | 1999-03-24 | B00000658853 |

| | | | | | |
|---|---|---|---|---|---|
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/hoffas-parole-bid-is-denied-until-72-hoffas-parole-denied-till-72.html | Hoffas Parole Bid Is Denied Until 72 | By Richard Halloran Special to The New York Times | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/hoist-the-flag-fractures-leg-in-workout-operation-aims-to-save.html | Hoist the Flag Fractures Leg in Workout | By Joe Nichols | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/house-blocks-bid-to-curtail-draft-move-to-limit-extension-to-year.html | HOUSE BLOCKS BID TO CURTAIL DRAFT | By David E Rosenbaum Special to The New York Times | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/house-democrats-ask-pullout-by-73-caucus-vote-is-138-to-62-on.html | HOUSE DEMOCRATS ASK PULLOUT BY 73 | By Marjorie Hunter Special to The New York Times | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/in-the-chaos-a-pattern.html | Books of The Times | By Thomas Lask | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/indiana-new-test-for-knight.html | College Sports Notes | By Gordon S White Jr | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/institutions-pace-market-advance-steppedup-buying-pushes-volume-to.html | INSTITUTIONS PACE MARKET ADVANCE | By Alexander R Hammer | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/israelis-begin-a-controversial-project.html | Israelis Begin a Controversial Project | By Peter Grose Special to The New York Times | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/jobless-rate-rose-by-41-in-new-york-area-in-1970-unemployment-rate.html | Jobless Rate Rose by 41 In New York Area in 1970 | By James F Clarity | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/juilliard-students-play-voices-well.html | JUILLIARD STUDENTS PLAY VOICES WELL | Raymond Ericson | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/jwt-dropped-by-firestone.html | Advertising | By Philip H Dougherty | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/kahn-leaves-post-at-teleprompter-fights-bribery-charge-that.html | KAHN LEAVES POST AT TELEPROMPTER | By Clare M Reckert | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/knicks-can-take-playoff-tonight-hawks-down-31-in-series-hope-to.html | KNICKS CAN TAKE PLAYOFF TONIGHT | By Leonard Koppett | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/kremlin-rules-out-easing-of-bars-to-western-ideas.html | Kremlin Rules Out Easing Of Bars to Western Ideas | By Bernard Gwertzman Special to The New York Times | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Dorm Lurie | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/liberals-seek-war-crimes-inquiry.html | Liberals Seek War Crimes Inquiry | By John W Finney Special to The New York Times | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/lindsay-and-the-democrats.html | Letters to the Editor | Timothy J Cooney | RE0000667909 | 1999-03-24 | B00000658853 |

| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/lindsay-softens-critism-of-nixon-he-alters-speech-assailing-wage.html | LINDSAY SOFTENS CRITICISM OF NIXON | By Mautuce Carroll | RE0000667909 | 1999-03-24 | B00000658853 |
|---|---|---|---|---|---|---|
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/liquoriryun-great-race-shapes-up.html | Sports of The Times | By Neil Amdur | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/look-this-system-is-not-working.html | Look This System Is Not Working | By Jonathan Kozol | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/market-place-broker-scores-negotiated-fees.html | Market Place Broker Scores Negotiated Fees | By Robert Metz | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/mccarthy-looks-ahead-an-exchallenger-discusses-some-of-the-new.html | McCarthy Looks Ahead | By William V Shannon | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/mets-trade-swoboda-then-lose-122.html | Mets Trade Swoboda Then Lose 122 | By Joseph Durso Special to The New York Times | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/mine-chief-ousts-disaster-expert-official-is-notified-while-at.html | MINE CHIEF OUSTS DISASTER EXPERT | By Ben A Franklin Special to The New York Times | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/moscow-vs-peking.html | Moscow vs Peking | By Milovan Djilas | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/mrs-harrison-tweed-emphasis-on-service.html | Mrs Harrison Tweed Emphasis on Service | By Robert Mcg Thomas Jr | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/navy-opens-a-recruiting-drive-to-increase-black-enlistments.html | Navy Opens a Recruiting Drive To Increase Black Enlistments | By Dana Adams Schmidt Special to The New York Times | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/new-drive-begins-in-area-of-mylai-saigon-sweep-may-result-in-16000.html | NEW DRIVE BEGINS IN AREA OF MYLAI | By Henry Kamm Special to The New York Times | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/nixon-transfers-6-miles-of-us-beach-to-california-nixon-is.html | Nixon Transfers 6 Miles of US Beach to California | By Robert B Semple Jr Special to The New York Times | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/nuclear-plant-used-as-target-in-simulated-bombing.html | Nuclear Plant Used as Target in Simulated Bombing | By John D Morris Special to The New York Times | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/parliament-in-india-condemns-pakistani-massacre-in-east-indian.html | Parliament in India Condemns Pakistani Massacre in East | By Sydney H Schanberg Special to The New York Times | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/personal-finance-insurance-concerns-increase-rates-they-pay-on.html | Personal Finance | By Elizabeth M Fowler | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/police-in-boston-get-a-reprimand-some-held-guilty-of-assault-in.html | POLICE IN BOSTON GET A REPRIMAND | By Bill Kovach Special to The New York Times | RE0000667909 | 1999-03-24 | B00000658853 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/pope-in-a-stern-lenten-speech-deplores-permissive-morality.html | Pope in a Stern Lenten Speech Deplores Permissive Morality | By Paul Hofmann Special to The New York Times | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/president-backs-campaign-ceiling-in-a-reversal-he-supports.html | PRESIDENT BACKS CAMPAIGN CEILING | By Warren Weaver Jr Special to The New York Times | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/private-pensions-scored-by-study-panel-in-senate-finds-few-workers.html | PRIVATE PENSIONS SCORED BY STUDY | By Min Shabecoff Special to The New York Times | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/rangers-3-goals-in-3d-top-hawks-42.html | Rangers 3 Goals in 3d Top Hawks 42 | By Gerald Eskenazi | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/reports-by-saigon-on-toll-inflicted-on-enemy-in-laos-are-arousing.html | Reports by Saigon on Toll Inflicted on Enemy in Laos Are Arousing Doubts | By Alvin Shuster Special to The New York Times | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/reserve-opposes-a-creditlaw-change-rejects-social-priority-as-a.html | Reserve Opposes a CreditLaw Change | By Edwin L Dale Jr Special to The New York Times | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/resolute-legislator-from-syracuse-john-henry-hughes.html | News Man in the | By Francis X Clines Special to The New York Times | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/reunify-ireland.html | Reunify Ireland | Peter K Keogh | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/rustin-advocates-jewishnegro-tie-close-cooperation-is-called-vital.html | RUSTIN ADVOCATES JEWISHNEGRO TIE | By Irving Spiegee Special to The New York Times | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/schary-to-quit-culture-post.html | Schary to Quit Culture Post | By Louis Calta | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/scientists-for-the-future.html | Letters to the Editor | Keith Harrow | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/seeds-of-a-munich-for-israel.html | Letters to the Editor | Justine Wise Polier | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/soviet-expels-an-american-exchange-scientist.html | Soviet Expels an American Exchange Scientist | By Terence Smith Special to The New York Times | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/soybean-futures-mixed-at-chicago-prices-rally-after-early-dip-us.html | SOYBEAN FUTURES MIXED AT CHICAGO | By James J Nagle | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/tape-is-played-at-panther-trial-voice-said-to-be-cleavers-threatens.html | TAPE IS PLAYED AT PANTHER TRIAL | By Edith Evans Asbury | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/the-impact-of-state-budget-rebellion.html | News Analysis | By Frank Lynn Special to The New York Times | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archives/the-kinks-draw-an-unruly-crowd-british-rock-group-forced-off-stage.html | THE KINKS DRAW AN UNRULY CROWD | Mike Jahn | RE0000667909 | 1999-03-24 | B00000658853 |

| | | | | | |
|---|---|---|---|---|---|
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archiv es/the-seasons-given-by-mit-visitors.html | THE SEASONS GIVEN BY MIT VISITORS | Allen Hughes | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archiv es/theater-vanderkellans-drama-views-penalties-of-black-success.html | Theater Vanderkellans | By Clive Barnes | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archiv es/ties-with-cairo-strained.html | Ties With Cairo Strained | By Eric Pace Special to The New York Times | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archiv es/trisha-brown-group-in-fun-and-games.html | TRISHA BROWN GROUP IN FUN AND GAMES | Anna Kisselgoff | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archiv es/unwilling-witnesses-recalled-in-loanshark-inquiry.html | Unwilling Witnesses Recalled in LoanShark Inquiry | SPECIAL TO THE NEW YORK TIMES | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archiv es/us-aides-in-athens-under-fire-defend-policy-favoring-regime.html | US Aides in Athens Under Fire Defend Policy Favoring Regime | By Alfred Friendly Jr Special to The New York Times | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archiv es/us-discusses-civilians.html | US Discusses Civilians | By Benjamin Welles Special to The New York Times | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archiv es/verdict-protested-anew-3-try-to-jail-themselves.html | Verdict Protested Anew 3 Try to Jail Themselves | By Linda Charlton | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archiv es/welfare-costs-money-plus.html | Letters to the Editor | George Schiffer | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archiv es/welfare-is-a-cancer.html | Welfare Is a Cancer | By Ronald Meagan | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archiv es/why-subsidize-bulk-mail.html | Letters to the Editor | Rosalie D Atkinson | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/1/1971 | https://www.nytimes.com/1971/04/01/archiv es/wood-field-and-stream-putnam-county-likely-to-have-surplus-of.html | Wood Field and Stream | By Nelson Bryant | RE0000667909 | 1999-03-24 | B00000658853 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archiv es/2-georgians-in-house-shift-to-opposition-to-the-war-2-georgians-in.html | 2 Georgians in House Shift To Opposition to the War | By Join W Finney Special to The New York Times | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archiv es/400-college-leaders-condemn-war-policy-in-letter-to-nixon.html | 400 College Leaders Condemn War Policy in Letter to Nixon | By John Kifner | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archiv es/76ers-on-104103-victory-cut-bullets-lead-to-32.html | 76ers on 1041 03 Victory Cut Bullets Lead to 32 | By Thomas Rogers Special to The New York Times | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archiv es/agnew-denounces-homefront-snipers.html | Agnew Denounces HomeFront Snipers | By James M Naughton Special to The New York Times | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archiv es/all-over-gets-reprieve-through-12500-gift.html | All Over Gets Reprieve Through 12500 Gilt | By Louis Calta | RE0000667899 | 1999-03-24 | B00000657338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/arab-guerrillas-marking-time-their-impact-in-jordan-weaker.html | Arab Guerrillas Marking Time Their Impact in Jordan Weaker | By Eric Pace Special to The New York Times | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/arlo-guthrie-gives-a-concert-marked-by-country-songs.html | Arlo Guthrie Gives A Concert Marked By Country Songs | Mike Jahn | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/army-reported-gaining-tone-of-reports-from-the-east-indicate.html | Army Reported Gaining | By James P Sierra Special to The New York Times | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/at-soviet-congress-a-personal-touch.html | At Soviet Congress a Personal Touch | By Theodore Shabad Special to The New York Times | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/ball-glitters-april-fool-or-not.html | Ball Glitters April Fool or Not | By Robert Mcg Thomas Jr | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/bridge-trumpsupport-requirements-set-unrealistic-limitations.html | Bridge TrumpSupport Requirements Set Unrealistic Limitations | By Alan Truscott | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/britain-may-also-act-pakistan-airlift-to-start-today.html | Britain May Also Act | By Benjamin Welles Special to The New York Times | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/british-cut-bank-rate-london-reduces-level-from-7-to-6-its-lowest.html | British Cut Bank Rate | By Joan M Lee Special to The New York Times | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/charles-trevino-barber-lead-golf-on-67s.html | Charles Trevino Barber Lead Golf on 67s | By Lincoln A Werden Special to The New York Times | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/city-agencys-pay-up-by-25million-raises-went-to-executives-of.html | CITY AGENCYS PAY UP BY 25MILLION | By Edward Ranzal | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/city-council-to-open-inquiry-on-hras-performance.html | City Council to Open Inquiry on H R As Performance | By Maurice Carroll | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/city-traffic-transit-and-budget.html | Letters to the Editor | J S Robertson | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/competitive-rates-ready-new-brokerage-scale-brokers-prepare.html | Competitive Rates Ready | By Terry Robards | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/computer-sale-frustrates-ranger-fans.html | Computer Sale Frustrates Ranger Fans | By Gerald Eskenazi | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/connecticut-residents-help-panther-to-get-bail.html | Connecticut Residents Help Panther to Get Bail | By Joseph B Treaster Special to The New York Times | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/critics-of-us-oil-policies-in-vietnam-shift-focus-of-their-attacks.html | Critics of US Oil Policies in Vietnam Shift Focus of Their Attacks | By Philip Shabecoff Special to The New York Times | RE0000667899 | 1999-03-24 | B00000657338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/debusschere-steal-was-key-knick-play.html | DeBusschere Steal Was Key Knick Play | By Al Harvin | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/democracy-in-greece.html | Letters to the Editor | Miriam R Vayle | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/directors-back-heublein-merger-proposal-is-also-approved-at.html | DIRECTORS BACK HEUBLEIN MERGER | By Alexander R Hammer | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/disputed-tv-show-on-jews-is-canceled-wortv-calls-off-as-show-on.html | Disputed TV Show on Jews Is Canceled | By Edward B Fiske | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/dissidence-unit-has-dossier-on-14000.html | Dissidence Unit Has Dossier on 14000 | By Richard Halloran Special to The New York Times | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/dollar-comes-under-pressure-us-currency-trades-at-floor-against.html | Dollar Comes Under Pressure | By Clyde H Farnsworth Special to The New York Times | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/draft-until-1973-is-voted-by-house-29399-ballot-also-raises-pay-and.html | DRAFT UNTIL 1973 IS VOTED BY HOUSE | By David E Rosenbaum Special to The New York Times | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/efforts-to-hamper-army.html | Efforts to Hamper Army | By Sydney H Schanberg Special to The New York Times | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/egypt-proposes-truce-if-israelis-pledge-pullback-partial-withdrawal.html | EGYPT PROPOSES TRUCE IF ISRAELIS PLEDGE PULLBACK | By Rayaiiond H Anderson Special to The New York Times | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/fate-of-hoist-the-flag-in-doubt-after-surgery.html | Fate of Hoist the Flag In Doubt After Surgery | By Joe Nichols | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/futures-in-silver-coins-traded.html | Futures in Silver Coins Traded | By James J Nagle | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/gm-aide-holds-pollution-drops-he-forecasts-that-by-1980-levels.html | GM AIDE HOLDS POLLUTION DROPS | By Edward Hudson | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/gop-budget-turmoil-a-laugh-to-democrats-who-recall-1965.html | GOP Budget Turmoil a Laugh To Democrats Who Recall 1965 | By Thomas P Ronan Special to The New York Times | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/health-board-faces-cut-in-authority.html | Health Board Faces Cut in Authority | By John Sibley | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/hiram-walker-lists-slight-6month-profit-gain.html | Hiram Walker Lists Slight 6Month Profit Gain | By Clare M Reckert | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/hunch-bet-on-state-raider-brings-lindsay-no-aid.html | Hunch Bet on State Raider Brings Lindsay Na Aid | By James F Clarity | RE0000667899 | 1999-03-24 | B00000657338 |

| | | | | | |
|---|---|---|---|---|---|
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/inmates-at-federal-jail-here-take-over-cell-blocks-for-3-hours.html | Inmates at Federal Jail Here Take Over Cell Blocks for 3 Hours | By Robert D McFadden | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/it-only-hurts-when-you-laugh.html | Books of The Times | By Walter Clemons | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/johnson-guitarist-makes-debut-here.html | JOHNSON GUITARIST MAKES DEBUT HERE | Raymond Ericson | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/judge-is-accused-by-angela-davis-pretrial-hearing-recessed-as.html | JUDGE IS ACCUSED BY ANGELA DAVIS | By Earl Caldwell Special to The New York Times | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/knicks-oust-hawks-111-to-107-steady-play-at-finish-closes-series-41.html | Knicks Oust Hawks 111 to 107 | By Leonard Koppett | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/laos-mission-accomplished.html | Letters to the Editor | Saul Levitt | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Nicholas Destounis MD | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | Alice Frohlich | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | H Richard Schumacher | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | Barry Sownenfeld | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/like-the-price-of-cows-the-cost-of-a-bride-goes-up-in-turkey.html | Like the Price of Cows the Cost of a Bride Goes Up in Turkey | By Alfred Friendly Jr Special to The New York Times | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/lincoln-and-micki-king-win-in-diving.html | Lincoln and Micki King Win in Diving | By William N Wallace Special to The New York Times | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/lindsay-terms-spending-cuts-by-the-gop-majority-in-the-legislature.html | Lindsay Terms Spending Cuts by the GOP Majority in the Legislature a Tragic Political Spectacle | By David K Shipler | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/market-place-details-cloudy-in-itt-report.html | Market Place Details Cloudy In ITT Report | By Robert Metz | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/maye-warns-city-on-negotiations-more-drastic-action-hinted-by.html | MAYE WARNS CITY ON NEGOTIATIONS | By Damon Stetson | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/mets-quit-sunny-florida-carrying-a-few-clouds.html | Mets Quit Sunny Florida Carrying a Few Clouds | By Joseph Durso Special to The New York Times | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/mild-high-blood-pressure-may-aid-aging.html | Mild High Blood Pressure May Aid Aging | By Harold M Schmeck Jr Special to The New York Times | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/movers-in-metropolitan-area-strike-after-rejecting-a-pact.html | Movers in Metropolitan Area Strike After Rejecting a Pact | By Eleanor Blau | RE0000667899 | 1999-03-24 | B00000657338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/myth-and-reality-problems-of-health-care-we-have-no-shortage-of.html | Myth and Reality Problems of Health Care | By Elliot L Richardson | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/navy-to-yield-culebra-targets-13year-island-struggle-at-end.html | Navy to Yield Culebra Targets 13Year Island Struggle at End | By Dana Adams Schmidt Special to The New York Times | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/new-giselle-turns-to-original-music-for-fresh-effects.html | New Giselle Turns To Original Music For Fresh Effects | Special to The New York Times John Percival | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/new-phase-of-indochina-debate-date-of-final-pullout-has-now-become.html | New Phase of Indochina Debate | By Max Frankel Special to The New York Times | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/new-trims-made-in-state-budget-to-end-deadlock-a-gop-agreement.html | NEW TRIMS MADE IN STATE BUDGET TO END DEADLOCK | By William E Farrell Special to The New York Times | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/nice-opening-day-and-trout-enjoy-it-lovely-day-for-trout-opening.html | Nice Opening Day And Trout Enjoy It | By Nelson Bryant Special to The New York Times | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/old-sport-approaches-new-season.html | Sports of The Times | By Arthur Daley | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/one-way-to-add-david-hicks-touch-to-a-home.html | Shop Talk | By Virginia Lee Warren | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/paramount-chief-is-set-to-resign-30yearold-president-plans-own.html | PARAMOUNT CHIEF IS SET TO RESIGN | By Leonard Sloane | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/pennsys-trustees-tell-court-of-loss-loss-is-reported-by-penn.html | Pennys Trustees Tell Court of Loss | By Robert E Bedingfield | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/president-orders-galley-released-from-stockade-lieutenant-will-be.html | PRESIDENT ORDERS GALLEY RELEASED FROM STOCKADE | By Linda Charlton | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/prosecution-rests-in-trial-of-13-panthers.html | Prosecution Rests in Trial of 13 Panthers | By Edith Evans Asbury | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/public-jobs-bill-voted-by-senate-democrats-also-propose-a-house.html | PUBLIC JOBS BILL VOTED BY SENATE | By Marjorie Hunter Special to The New York Times | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/public-relations-with-a-twist.html | Advertising | By Philip H Dougherty | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/quiet-rules-in-charleston-as-bridge-plan-is-stayed-quiet-prevails.html | Quiet Rules in Charleston As Bridge Plan Is Stayed | By Ada Louise Huxtable Special to The New York Times | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/rates-up-sharply-in-credit-market-investors-reluctant-to-take-lower.html | RATES UP SHARPLY IN CREDIT MARKET | By John H Allan | RE0000667899 | 1999-03-24 | B00000657338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/reserve-twists-interest-rates-aims-at-steady-shortterm-level-and.html | RESERVE TWISTS INTEREST RATES | By H Erich Heinemann | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/restaurant-food-is-not-sole-criterion.html | Restaurant Food Is Not Sole Criterion | By Craig Claiborne | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/rockefeller-appeals-to-budget-holdouts.html | Rockefeller Appeals To Budget Holdouts | By Prank Lynn Special to The New York Times | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/s-e-c-rebuffs-big-board-fee-deadline-stands-sec-turns-down-big.html | SEC Rebuffs Big Board Fee Deadline Stands | By Eileen Shanahan Special to The New York Times | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/scientist-is-picked-as-aide-to-morton.html | Scientist Is Picked as Aide to Morton | By William M Blair Special to The New York Times | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/sharm-el-sheik-a-focal-point-of-the-egyptianisraeli-dispute.html | Sharm el Sheik A Focal Point of the Egyptian Israeli Dispute | By Peter Grose Special to The New York Times | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/spaceage-first-graders-learn-fast.html | SpaceAge First Graders Learn Fast | By Lisa Hammel Special to The New York Times | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/spiraling-welfare-costs-no-end-is-in-sight-here-relief-cost-spiral.html | Spiraling Welfare Costs No End Is in Sight Here | By Martin Arnold | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/stan-kentons-stopover-no-mere-echo-of-past.html | Stan Kentons Stopover No Mere Echo of Past | By John S Wilson | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/state-facing-its-first-deficit-in-20-years.html | State Facing Its First Deficit in 20 Years | By Francis X Clines Special to The New York Times | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/states-may-gain-in-welfare-plan-mills-reported-to-be-willing-to.html | STATES MAY GAIN IN WELFARE PLAN | By Warren Weaver Jr Special to The New York Times | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/stocks-register-a-slight-decline-dowjones-industrial-index-edges.html | STOCKS REGISTER A SLIGHT DECLINE | By Vartang G Vartan | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/sunken-uboat-off-tampa-may-carry-deadly-mercury.html | Sunken UBoat Off Tampa May Carry Deadly Mercury | By James T Wooten Special to The New York Times | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/that-city-opera-repertory.html | That City Opera Repertory | By Harold C Schonberg | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/the-child-is-at-the-center-of-informal-british-schools-child-at.html | The Child Is at the Center of Informal British Schools | By M A Farber Special to The New York Times | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/the-forgotten-gis-near-khesanh.html | The Forgotten GIs Near Khesanh | By Craig R Whitney Special to The New York Times | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/the-ordeal-of-the-army.html | The Ordeal of the Army | By M B Ridgway | RE0000667899 | 1999-03-24 | B00000657338 |

| | | | | | |
|---|---|---|---|---|---|
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/the-screen-five-shorts-at-whitney.html | The Screen Five Shorts at Whitney | By Vincent Canby | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/the-usa-and-chile.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/think-dante-not-mafia.html | Letters to the Editor | Ben Calderone | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/three-are-indicted-in-union-shortage-on-welfare-funds.html | Three Are Indicted In Union Shortage On Welfare Funds | By Farnsworth Fowle | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/toward-a-distant-qli.html | Letters to the Editor | K Doyle | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/towaway-fee-held-illegal-overcharge-city-tow-away-fee-is-ruled.html | Towaway Fee Held Illegal Overcharge | By Lawrence Van Gelder | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/tv-sammy-davis-discusses-racism-entertainer-is-seen-on-black.html | TV Sammy Davis Discusses Racism | By John J OConnor | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/two-red-parties-stress-autonomy-rumanian-and-italian-give-views-at.html | TWO RED PARTIES STRESS AUTONOMY | By Bernard Gwertzman Special to The New York Times | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/us-held-ready-to-help.html | US Held Ready to Help | By Terence Smith Special to The New York Times | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/us-judge-orders-second-mistrial-he-cites-reports-by-papers-as.html | US JUDGE ORDERS SECOND MISTRIAL | By Morris Kaplan | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/watching-the-watchers.html | WASHINGTON | By James Reston | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/wholesale-prices-in-march-continued-moderate-rise-hodgson-says.html | Wholesale Prices in March Continued Moderate Rise | By Edwin L Dale Jr Special to The New York Times | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/withering-of-port-linked-to-cheating-on-dock-pay-pier-hands-found.html | Withering of Port Linked To Cheating on Dock Pay | By Emanuel Perlmutter | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/2/1971 | https://www.nytimes.com/1971/04/02/archives/witness-says-mrs-crimmins-confessed-to-slaying-daughter.html | Witness Says Mrs Crimmins Confessed to Slaying Daughter | By Lacey Fosburgh | RE0000667899 | 1999-03-24 | B00000657338 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/44-horses-drop-in-out-of-the-blue.html | 44 Horses Drop in Out of the Blue | By Louis Effrat Special to The New York Times | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/a-good-bad-man.html | Sports of The Times | By Gerald Eskenazi | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/a-new-science-studies-man-in-lifes-labyrinth-a-new-science-examines.html | A New Science Studies Man in Lifes Labyrinth | By Israel Shenker | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/a-resistance-fighter-tells-his-story.html | A Resistance Fighter Tells His Story | By James P Sterba Special to The New York Times | RE0000667910 | 1999-03-24 | B00000658854 |

| | | | | | |
|---|---|---|---|---|---|
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/actual-tests-used-to-prepare-pupils-for-reading-exam-actual-tests.html | Actual Tests Used To Prepare Pupils For Reading Exam | By Leonard Ruder | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/additional-gains-shown-for-newissues-market-new-issues-gain-in.html | Additional Gains Shown For NewIssues Market | By Robert D Hershey Jr | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/antiques-regal-house-of-caramoor-time-of-year-to-tour-estate-in.html | Antiques Regal House of Caramoor | By Marvin D Schwartz | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/army-wrestlers-gain-in-easterns-team-from-fort-belvoir-challenges.html | ARMY WRESTLERS GAIN IN EASTERNS | By Michael Strauss | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/art-callot-great-stylist-of-all-time-etchings-go-on-view-at.html | Art Callot Great Stylist of All Time | By John Canaday | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/article-5-no-title.html | College School Results | SPECIAL TO THE NEW YORK TIMES | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/bach-bartok-xenakis-and-mendelssohn-in-a-philharmonic-night.html | Bach Bartok Xenakis | By Hasold C Schonberg | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/ballyhoo-on-fight.html | Letters to the Editor | Allen H Gewirtz | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/bauhaus-constructives-on-view-here.html | Bauhaus Constructives on View Here | By Hilton Kramer | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/behold-right-field.html | AT HOME ABROAD | By Jonathan Schwartz | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/bills-to-cut-school-costs-approved-by-legislature.html | Bills to Cut School Costs Approved by Legislature | By Thomas P Ronan Special to The New York Times | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/bridge-declarer-holds-powerhouse-but-winds-up-with-a-minus.html | Bridge Declarer Holds Powerhouse But Winds Up With a Minus | By Alan Truscott | RE0000667910 | 1999-03-24 | B00000658854 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/brown-and-barber-tie-for-golf-lead-on-137s-heard-and-dill-trail-by.html | Brown and Barber Tie For Golf Lead on 137s | By Lincoln A Weiiden Special to The New York Times | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/budget-package-voted-in-albany-relief-cut-10-77billion-approved.html | BUDGET PACKAGE VOTED IN ALBANY RELIEF CUT 10 | By William E Farrell Special to The New York Times | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/campos-entry-favored-in-gotham-stakes-today-8-to-run-today-in.html | Campos Entry Favored In Gotham Stakes Today | By Joe Nichols | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/cancer-society-for-kennedy-bill-backs-independent-agency-for.html | CANCER SOCIETY FOR KENNEDY BILL | By Jane E Brody Special to The New York Times | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/city-spurns-plan-for-labor-pacts-lindsay-says-cuts-in-budget-by.html | CITY SPURNS PLAN FOR LABOR PACTS | By Damon Stetson | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/classes-that-meet-a-desperate-need.html | Classes That Meet A Desperate Need | By Bernadine Morris | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/decision-by-nixon-on-calley-hailed-protests-over-conviction.html | DECISION BY NIXON ON CALLEY HAILED | By John Darnton | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/defense-assails-crimmins-witness-lawyer-calls-exboyfriend-jealous.html | DEFENSE ASSAILS CRIMMINS WITNESS | By Lacey Fosburgh | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/downtown-art-scene-celebrities-and-horses.html | Downtown Art Scene Celebrities and Horses | By David L Shirey | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/egg-tossers-mar-tour-by-lindsay-youth-group-however-bids-him-seek.html | EGG TOSSERS MAR TOUR BY LINDSAY | By Richard Reeves | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/ensemble-playing-of-zelenka-quintet-earns-admiration.html | Ensemble Playing Of Zelenka Quintet Earns Admiration | Donal Henahan | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/ensemble-plays-medieval-music-new-world-group-pleases-at-carnegie.html | ENSEMBLE PLAYS MEDIEVAL MUSIC | By Allen Hughes | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/flow-into-germany-goes-on-dutch-and-italians-cut-discount-rates.html | Flow Into Germany Goes OnDutch and Italians Cat Discount Rates | By Clyde H Tarnsworth Special to The New York Times | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/gov-wallace-sees-calley-many-visit-fort-benning-wallace-visits.html | Gov Wallace Sees Galley | By James T Wooten Special to The New York Times | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/government-halves-rise-in-prices-by-british-steel-britain-halves.html | Government Halves Rise In Prices by British Steel | By John M Lee Special to The New York Times | RE0000667910 | 1999-03-24 | B00000658854 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/governor-in-interview-hints-new-budget-fight-rockefeller-to.html | Governor in Interview Hints New Budget Fight | By Frank Lynn Special to The New York Times | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/hearings-start-on-a-mylai-case-preliminary-stage-in-trial-of.html | HEARINGS START ON A MYLAI CASE | By Emanuel Perlmutter | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/house-unit-split-on-medicare-cut-mills-is-expected-to-battle-nixon.html | ROUSE UNIT SPLIT ON MEDICARE CUT | By Marjorie Hunter Special to The New York Times | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/immoral-war-in-southeast-asia.html | Letters to the Editor | Hugh B Hester | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/in-city-and-country-cuba-invests-big-effort-in-schools.html | In City and Country Cuba Invests Big Effort in Schools | By Ludina Darzini Special to The New York Times | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/ingenuity-was-ingredient-in-adapting-cookies-for-passover.html | Ingenuity Was Ingredient in Adapting Cookies for Passover | By Jean Piewitt Special to The New York Times | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/insurers-to-meet-meskill-monday-industry-leaders-to-protest.html | INSURERS TO MEET DIESEL MONDAY | By Robert J Cole Special to The New York Times | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/israelis-rebuff-egypt-on-terms-to-reopen-canal-but-willingness-to.html | ISRAELIS REBUFF EGYPT ON TERMS TO REOPEN CANAL | By Peter Grose Special to The New York Times | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/jobless-rate-rises-again-march-level-reaches-6-us-labor-official.html | Jobless Rate Rises Again March Level Reaches 6 | By Eileen Shanahan Special to The New York Times | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/kirk-and-his-group-give-programs-here.html | KIRK AND HIS GROUP GIVE PROGRAMS HERE | John S Wilson | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/knicks-resting-in-a-maze-of-playoff-ifs-and-buts-knicks-relaxing-in.html | Knicks Resting in a Maze Of Playoff Ifs and Puts | By Leonard Koppett | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/large-rings-at-chicago-show-give-big-dogs-room-to-gait.html | Large Rings at Chicago Show Give Big Dogs Room to Gait | By Walter R Fletcher Special to The New York Times | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/lawyer-for-colombo-says-a-tap-on-us-phone-warned-of-arrest-colombo.html | Lawyer for Colombo Says a Tap On US Phone Warned of Arrest | By Morris Kaplan | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/lesson-plans-questioned.html | Letters to the Editor | Leon Freilich | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/lew-anderson-joins-jazz-center-series.html | LEW ANDERSON JOINS JAZZ CENTER SERIES | John S Wilson | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/malamood-is-heard-in-role-of-rodolfo.html | MALAMOOD IS HEARD IN ROLE OF RODOLFO | Theodore Strongin | RE0000667910 | 1999-03-24 | B00000658854 |

| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/man-of-independence.html | Man of Independence | By Alden Whitman | RE0000667910 | 1999-03-24 | B00000658854 |
|---|---|---|---|---|---|---|
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/march-we-must.html | Letters to the Editor | M F Reilly | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/marijuana-is-dangerous.html | Marijuana Is Dangerous | By Abraham Wikler | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/market-place-javelin-details-panama-venture.html | Market Place Javelin Details Panama Venture | By Robert Metz | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/mrs-norton-warns-of-revolution-job-aid-is-urged-for-minorities.html | Mrs Norton Warns of Revolution | By Thomas W Ennis | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/nba-playoffs-running-true-to-form-knicks-are-first-to-gain-2d-round.html | NBA Playoffs Running True to Form | By Sam Goldaper | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/nixon-stays-california-welfare-cutoff.html | Nixon Stays California Welfare Cutoff | By Robert B Semple Jr Special to The New York Times | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/no-drugs-no-addicts.html | Letters to the Editor | Luis Perelman MD | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/noncommercial-radio-network-to-open-on-may-3.html | Noncommercial Radio Network to Open on May 3 | By Jack Gould | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/pakistan-offers-airliners-to-evacuate-americans.html | Pakistan Offers Airliners To Evacuate Americans | By Benjamin Welles Special to The New York Times | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/pioustoned-changes.html | Screen | Howard Thompson | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/plan-to-ban-abortion-medicaid-expected-to-increase-citys-cost.html | Plan to Ban Abortion Medicaid Expected to Increase Citys Cost | By Edith Evans Asbury | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/playground-shelter-is-devised-wide-variety-of-ideas-covered-by.html | Playground Shelter Is Devised | By Stacy V Jones Special to The New York Times | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/police-deny-former-patrolman-access-to-his-confidential-file.html | Police Deny Former Patrolman Access to His Confidential File | By Edward Ranzal | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/power-of-the-tides.html | Letters to the Editor | Hamilton Hadley | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/praise-is-lavished-on-brezhnev-by-delegates-to-party-congress.html | Praise Is Lavished on Brezhnev by Delegates to Party Congress | By Bernard Gwertzman Special to The New York Times | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/prices-increase-in-amex-trading-gains-outnumber-declines-price.html | PRICES INCREASE IN AMEX TRADING | By Alexander R Rammer | RE0000667910 | 1999-03-24 | B00000658854 |

| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/private-capital-vs-subsidy.html | Letters to the Editor | Bert Vorchheimer | RE0000667910 | 1999-03-24 | B00000658854 |
|---|---|---|---|---|---|---|
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/radio-unit-yields-clues-to-sleep-heart-patients-data-indicate-they.html | Radio Unit Yields Clues to Sleep | By Harold M Schmeck Jr Special to The New York Times | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/rea-express-sues-164-rail-carriers-restrictions-on-using-other.html | REA EXPRESS SUES 164 RAIL CARRIERS | By Robert E Bedingfield | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/riches-pour-into-colombian-port-but-poverty-reigns.html | The Talk of Buenaventura | By Malcolm W Browne Special to The New York Times | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/scheme-for-israel.html | Letters to the Editor | George Zwick | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/selfmade-american-men.html | Books of The Times | By Richard Locke | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/shippers-call-pay-abuse-a-peril-to-their-survival.html | Shippers Call Pay Abuse A Peril to Their Survival | By Emanuel Perliviutter | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/soviet-lists-plans-to-expand-iron-and-steel-industry.html | Soviet Lists Plans to Expand Iron and Steel Industry | By Theodore Shabad Special to The New York Times | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/stocks-manage-to-edge-higher-726-advances-are-shown-as-622-issues.html | STOCKS MANAGE TOEDGEHIGHER | By Vartanig G Atartaw | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/tax-lien-forced-toots-shors-to-close.html | Tax Lien Forced Toots Shors to Close | By Alfred E Clark | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/teachers-reach-pact-in-newark-but-the-school-board-must-ratify.html | TEACHERS REACH PACT IN NEWARK | By Fox Butterfield Special to The New York Times | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/the-end-of-the-affair-i.html | AT HOME ABROAD | By Anthony Lewis | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/the-sap-is-running.html | The Sap Is Running | By Larry van Goethem | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/the-theater-1776-enters-3d-year-amid-wide-acclaim.html | The Theater | By Clive Barnes | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/trial-is-defended-by-army-all-units-get-fact-sheet-trial-of-calley.html | Trial Is Defended by Army | By Emanuel Perlmutter | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/tv-program-stirs-additional-furor-baptist-says-6-more-outlets-drop.html | TV PROGRAM STIRS ADDITIONAL FUROR | By Edward B Fiske | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/up-up-and-away-over-the-airwaves.html | Up Up and Away Over the Airwaves | By Nicholas Johnson | RE0000667910 | 1999-03-24 | B00000658854 |

| | | | | | |
|---|---|---|---|---|---|
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/vendors-cautioned-by-consumer-aide-consumer-aide-warns-vendors.html | Vendors Cautioned by Consumer Aide | By Elizabeth M Fowler | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/washington-festival-lily-white-no-more.html | Washington Festival Lily White No More | By Nan Randall Special to The New York Times | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/3/1971 | https://www.nytimes.com/1971/04/03/archives/will-eskimo-gain-from-pipeline.html | Letters to the Editor | James G Clark | RE0000667910 | 1999-03-24 | B00000658854 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/-a-boy-of-20-and-a-woman-of-80-.html | Movies | By Leticia Kent | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/-aid-retirees.html | Letters | Jean R L Martin | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/-all-part-of-a-game-a-grim-and-deadly-one-pakistan.html | The World | 8212Sydney H Schanberg | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/-and-an-old-game-returns-baseball-opens-tomorrow-with-new-park-2.html | And an Old Game Returns | By Joseph Durso | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/-as-the-environmentalists-put-on-the-pressure.html | as the Environmentalists Put on the Pressure | By Gladwin Hill Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/-lifting-the-shadow.html | Letters | J B H Stanton | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/-the-atlanta-scene.html | THE ATLANTA SCENE | Kathy Dee Zasloff New York | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/-the-iris-love-controversy.html | Letters | Iris Cornelia Love | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/-the-more-it-stays-the-same-1971-domestic-car-roundup.html | the More It Stays the Same | 8212John S Radosta | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/-who-could-conceive-of-this-asks-army-doctor-at-khesanh.html | Who Could Conceive of This Asks Army Doctor at Khesanh | By Gloria Emerson Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/2d-hotel-to-lose-welfare-tenants.html | Hotel to Lose Welfare Tenants | By Paul L Montgomery | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/3-years-after-king-assassination-many-memphis-blacks-are.html | 3 Years After King Assassination Many Memphis Blacks Are Discouraged | By Thomas A Johnson Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/450th-birthday-for-san-juan.html | 450th Birthday For San Juan | By David Lidman | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/5-killed-as-fire-destroys-brooklyn-boarding-house.html | 5 Killed as Fire Destroys Brooklyn Boarding House | By Murray Illson | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/6-million-scouts-to-pick-up-litter-massive-countryside-drive-is-set.html | 6 MILLION SCOUTS TO PICK UP LITTER | By Alfred E Clark | RE0000667908 | 1999-03-24 | B00000658852 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/76ers-tie-playoff-33-bullets-defeated-9894-knicks-open-on-tuesday.html | 76ERS TIE PLAYOFF 33 | By Thomas Rogers Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/8yearold-miniature-pinscher-is-selected-best-of-breed-at-the.html | 8 YearOld Miniature Pinscher Is Selected Best of Breed at the International | By Walter R Fletcher Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/a-big-chunk-of-chicago-chunk-of-chicago.html | A Big Chunk of Chicago | By Don Heckman | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/a-black-mans-dream-of-personal-freedom.html | A Black Mans Dream of Personal Freedom | By Clayton Riley | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/a-detroit-view-path-of-change.html | A Detroit View Path of Change | By Robert Irvin Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/a-documentary-history-of-the-mexican-americans-edited-by-wayne.html | The Spaniards came saw conquered and were conquered | By Richard Bradford | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/a-house-for-children-and-dog-and-adults.html | A house for children and dog and adults | By Norma Skurka | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/a-job-for-congress-muddled-legal-status-of-athletics-may-require-a.html | A Job for Congress | By Leonard Koppett | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/a-lesson-on-just-where-the-political-power-lies-citystate.html | The Nation | 8212Richard Reeves | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/a-man-and-his-homes-.html | A MAN AND HIS HOMES | By Rita Reif Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/a-new-chief-at-pepsicola.html | A New Chief At PepsiCola | By James J Nagle | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/a-shrub-that-has-everything.html | A Shrub That Has Everything | By Molly Price | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/a-softer-buzzing-of-bees-pesticides-weather-cut-honey-production.html | US BUSINESS ROUNDUP A Softer Buzzing of Bees | Douglas W Cray | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/a-spy-for-god-the-ordeal-of-kurt-gerstein-by-pierre-joffroy.html | Was Kurt Gerstein a saint in Nazi clothing | By Elie Wiesel | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/academy-of-music-seeks-more-brooklyn-bookings.html | Academy of Music Seeks More Brooklyn Bookings | By Louis Calta | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/addabbos-control-of-patronage-wins-him-increased-popularity.html | Addabbos Control of Patronage Wins Him Increased Popularity | By Richard L Madden Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/adelphi-runners-capture-3-races-take-second-place-in-american-u.html | Adelphi Runners Capture 3 Races Take Second Place in Arnerican U Relays | By Neil Amdur Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/air-power.html | Letters | W W Rostow | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/air-terminal-is-an-18thcentury-farmhouse.html | Air Terminal Is an 18thCentury Farmhouse | By Roy Bongartz | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/albees-all-over-the-living-are-dead-too-about-albees-all-over.html | Albees All Over The Living Are Dead Too | By Walter Kerr | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/article-1-no-title-creative-management-by-shigeru-kobayashi.html | Books | Elizabeth M Fowler | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/article-4-no-title-critics-join-cars-at-the-71-auto-show.html | Article 4  No Title | By Agis Salpukas | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/article-5-no-title-crossroads-for-the-automobile.html | Article 5  No Title | By Jerry M Flint Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/at-mademoiselle-changing-of-the-guard.html | At Mademoiselle Changing of the Guard | By Angela Taylor | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/auteurism.html | Anteurism | Andrew Sarris | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/auto-show-opens-during-protest-thousands-inspect-us-and-foreign.html | AUTO SHOW OPENS DURING PROTEST | By Edward Hudson | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/bad-news-108-pp-new-york-holt-rinehart-winston-595.html | Readers Report | By Paul Spike 108 pp New York Holt Rinehart amp Winston 595 | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/battle-over-highway-policy-intensifies.html | Battle Over Highway Policy Intensifies | By Christopher Lydon Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/between-buying-and-renting.html | Between Buying and Renting | By William D Smith | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/beware-of-bouillabaisse.html | Beware of Bouillabaisse | By James Brown Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/bill-lear-thinks-hell-have-the-last-laugh.html | Bill Lear Thinks Hell Have the Last Laugh | By John Noble Wilford | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/black-accountants.html | BUSINESS LETTER | John J Abele | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/bloodletting-recession-tight-credit-squeeze-venturer-bloodletting.html | THE WEEK IN FINANCE | By Robert A Wright | RE0000667908 | 1999-03-24 | B00000658852 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/bored-youths-on-li-looking-for-an-outlet-bored-young-people-on-long.html | Bored Youths on LI Looking for an Outlet | By John Darnton Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/boss-richard-j-daley-of-chicago-by-mike-royko-215-pp-e-p-dutton-co.html | Boss Richard J Daley of Chicago By Mike Royko 215 pp E P Dutton Co 595 | By Studs Terkel | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/bridge-accidents-will-happen-and-exact-a-price.html | Bridge | By Alan Truscott | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/british-health-care-not-for-free.html | BRITISH HEALTH CARE NOT FOR FREE | Bruce A Harris Jr MD | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/british-shops-a-growing-chain.html | British Shops A Growing Chain | By Ian Scott Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/broader-medicare-urged-by-us-advisory-council-us-panel-urges-wider.html | Broader Medicare Urged By US Advisory Council | By Marjorie Hunter Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/broke-down-engine-192-pp-new-york-the-macmillan-company-595.html | Readers Report | By Ron Goulart 192 pp New York The Macmillan Company 595 | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/brooklyn-author-edits-anthology-by-new-talent.html | Brooklyn Author Edits Anthology by New Talent | By Fred Ferretti | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/buildup-at-dmz-by-foe-reported-us-officials-are-divided-on-aim-of.html | BUILDUP AT DMZ BY FOE REPORTED | By Tad Szulc Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/businessmen-on-li-are-seeking-community-support-to-combat-rising.html | Businessmen on LI Are Seeking Community Support to Combat Rising Incursion of Organized Crime | By Roy R Silver Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/california-banks-on-steam-power.html | California Banks on Steam Power | By Judith M Kinnard Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/calley-symbol-of-vietnam.html | WASHINGTON | By James Reston | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/calling-all-cubiphiles-.html | Art Notes | By Grace Glueck | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/canadiens-rout-rangers-72-sheehan-excels-nets-three-goals-vezina.html | CANADIENS ROUT RANGERS 72 | By Deane McGowen Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/car-buffs-oppose-us-speed-curbs.html | Car Buffs Oppose US Speed Curbs | By John D Morris Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/center-for-young-addicts-being-resisted-in-brooklyn.html | Center for Young Addicts Being Resisted in Brooklyn | By Martin Gansberg | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/cervical-cancer-may-be-venereal-a-physician-links-disease-to-common.html | CERVICAL CANCER MAY BE VENEREAL | By Jane E Brody Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/charles-by-liesel-moak-skorpen-illustrated-by-martha-alexander-32.html | For Young Readers | George A Woods | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/charleston-call-it-making-the-city-work.html | Architecture | By Ada Louise Huxtable | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/cherry-blossoms-in-the-capital.html | Gardens | By Lee Lorick Prina WASHINGTON | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/chin-up-parents-youre-not-alone.html | Television | By Stephanie Harrington | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/city-and-american-airlines-at-odds-over-ticket-office-in-old-georg.html | City and American Airlines at Odds Over Ticket Office in Old Georg Jensen Building on Fifth Avenue | By Franklin Whitehouse | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/city-proposes-a-new-west-side-highway.html | City Proposes a New West Side Highway | By Frank J Prial | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/clendenon-sees-victory-assured-oldest-met-confident-but-success-of.html | CLENDENON SEES VICTORY ASSURED | Joseph Durso | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/coast-quake-stirs-school-safety-issue.html | Coast Quake Stirs School Safety Issue | By Everett R Holles Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/college-marking-25-years-service-westchester-facility-plans-rapid.html | COLLEGE MARKING 25 YEARS SERVICE | By Linda Greenhouse Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/consumer-apathy-dampens-progress-of-u-s-economy-the-week-in-finance.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/controls-of-a-sort-for-a-runaway-industry-construction.html | The Nation | 8212 A H Raskin | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/daley-confident-of-a-5thterm-victory-tuesday.html | Daley Confident of a 5thTerm Victory Tuesday | By Seth S King Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/decision-by-richard-harris-220-pp-new-york-e-p-dutton-co-595.html | Nothing revealed the character of Nixon like the character of Carswell | By William V Shannon | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/detroit-takes-the-offensive-.html | Detroit Takes the Offensive | By David C Smith Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/dont-let-cultural-exchange-die-dont-let-cultural-exchange-die.html | Dont Let Cultural Exchange Die | By John Browning | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/eagles-look-to-liske-for-insurance.html | Eagles Look to Liske for Insurance | Bill Wallace | RE0000667908 | 1999-03-24 | B00000658852 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archiv es/eastertide-tradition.html | Eastertide tradition | By Craig Claiborne | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archiv es/easy-to-install.html | Home Improvement | By Bernard Gladstone | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archiv es/editorial-cartoon-1-no-title.html | Editorial Cartoon 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archiv es/editorial-cartoon-2-no-title.html | Editorial Cartoon 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archiv es/editorial-cartoon-3-no-title.html | Editorial Cartoon 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archiv es/editorial-cartoon-4-no-title.html | WASHINGTON | SPECIAL TO THE NEW YORK TIMES | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archiv es/editorial-cartoon-5-no-title.html | Editorial Cartoon 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archiv es/egypt-sandbags-and-sightseers-surround-the-sphinx-egypt-sandbags.html | Egypt Sandbags and Sightseers Surround the Sphinx | By Sheila Turner | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archiv es/electronic-sound-is-explored-here-a-3part-morton-subotnick-program.html | ELECTRONIC SOUND IS EXPLORED HERE | By Allen Hughes | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archiv es/erich-segal-and-the-boston-marathon-love-story-of-a-longdistance.html | Erich Segal and the Boston Marathon Love Story of a LongDistance Runner | Neil Amdur | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archiv es/exberet-says-he-killed-agent-on-orders-of-cia-exberet-says-he.html | ExBeret Says He Killed Agent on Orders of CIA | By John Darnton | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archiv es/experts-work-on-method-to-fingerprint-oil-type.html | Experts Work on Method To Fingerprint Oil Type | By John Noble Wilford Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archiv es/fahlstroms-games.html | Art | By Peter Schjeldahl | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archiv es/fast-service.html | Letters To The Editor | Emily B Morris | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archiv es/fischerdieskau-offers-recital-at-hunter-of-songs-of-beethoven.html | FischerDieskau Offers Recital At Hunter of Songs of Beethoven | By Raymond Ericson | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archiv es/foyt-favored-in-atlanta-500-today-petty-is-rated-no-1-challenger.html | Foyt Favored in Atlanta 500 Today | By John S Radosta Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archiv es/frantic-motors-launches-the-sloth.html | Frantic Motors Launches the Sloth | By Richard F Shepard | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archiv es/from-openform-to-the-monolithic-cube.html | ArtFromOpenForm to the Monolithic Cube | By Hilton Kramer | RE0000667908 | 1999-03-24 | B00000658852 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/from-the-new-frontier-to-the-new-revolution-the-politics-of-the.html | The politics of the sixties | By Emmet John Hughes | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/fulbright-warns-of-us-decline-unless-foreign-policy-changes.html | Fulbright Warns of U S Decline Unless Foreign Policy Changes | By John W Finney Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/funseth-cards-65-for-204-and-leads-by-2-strokes-funseth-at-204.html | Funseth Cards 65 for 204 And Leads by 2 Strokes | By Lincoln A Werden Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/futility-on-ice-rangers-seek-to-end-long-drought-as-the-stanley-cup.html | Futility on Ice | By Gerald Eskenazi | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/gotham-mile-goes-to-good-behaving-gotham-mile-won-by-good-behaving.html | Gotham Mile Goes To Good Behaving | By Joe Nichols | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/great-ship-disasters-by-a-a-hoehling-250-pp-cowles-695.html | Et Al | By A A Hoehling 250 Pp Cowles 695 | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/gromyko-urges-serious-effort-to-ease-tensions-he-asks-nixon-to.html | GROWN URGES SERIOUS EFFORT TO EASE TENSIONS | By Bernard Gwertzman Special to The New York Thus | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/hawaii-expected-to-ease-sex-laws-shift-in-criminal-code-also-likely.html | HAWAII EXPECTED TO EASE SEX LAWS | By Wallace Turner Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/he-seems-suddenly-like-a-man-under-siege-nixon.html | The Nation | 8212Robert B Semple Jr | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/held-nation-in-thrall.html | Held Nation in Thrall | By Grace Lichtenstein | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/high-school-team-championship.html | Chess | By Al Horowitz | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/highflying-unionist-managers-role-fits-pilots-chieftain.html | MAN IN BUSINESS | By Robert Lindsey | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/home-is-where-you-park.html | The Spartan conditions of yesteryear no longer prevail at US campgrounds | By Irvin M Horowitz | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/ida-lewis-yacht-club-planning-series-for-oneton-cup-craft.html | Ida Lewis Yacht Club Planning Series for OneTon Cup Craft | By Parton Keese | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/in-japan-parking-tickets-that-lock.html | In Japan Parking Tickets That Lock | By Junnosuice Ofusa Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/in-the-air-circuitous-bargains.html | In the AirCircuitous Bargains | By David Gollan | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/infallible-an-inquiry-by-hans-kung-translated-by-edward-quinn-262.html | To err is papal to protect divine | By Martin E Marty | RE0000667908 | 1999-03-24 | B00000658852 |

| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/iraq-mounting-propaganda-campaign-to-build-arab-front-aimed-at.html | Iraq Mounting Propaganda Campaign to Build Arab Front Aimed at Forestalling Middle East Settlement | By Eric Pace Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
|---|---|---|---|---|---|---|
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/israel-the-fight-is-on-for-hotel-rooms-israel-the-fight-is-on-for.html | Israel The Fight Is Onfor Hotel Rooms | By Peter Grose | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/italianamerican-leagues-power-spreads.html | ItalianAmerican Leagues Power Spreads | By Fred Ferretti | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/japan-makes-her-mark.html | Japan Makes Her Mark | By Gerd Wilcke | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/jelly-roll-bunk-fats-and-ella-collectors-items.html | Jelly Roll Bunk Fats and Ella Collectors Items | By John S Wilson | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/jim-french-and-good-behaving-give-campo-coasttocoast-stakes.html | Jim French and Good Behaving Give Campo CoasttoCoast Stakes Victories | By Bill Becker Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/kekich-clings-to-memory-of-a-little-girl.html | Kekich Clings to Memory of a Little Girl | Murray Chass | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/kenyan-teaches-culture-course-as-a-student-at-brooklyn-poly.html | Kenyan Teaches Culture Course As a Student at Brooklyn Poly | By Eleanor Blau | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/killing-by-doctor-stirs-the-french-deranged-physicians-act-brings.html | KILLING BY DOCTOR STIRS THE FRENCH | By John L Hess Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/law-clubs-a-look-at-that-members-only-rule.html | Law | Fred P Graham | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/leafy-lettuces-for-summer-salads.html | Leafy Lettuces For Summer Salads | By Rhoda S Tarantino | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/letter-to-the-editor-1-no-title.html | Drama Mailbag | Dr Jack R Royce | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/letter-to-the-editor-10-no-title-rock-mailbag.html | Music Mailbag | Barbara Unger | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/letter-to-the-editor-11-no-title.html | Letters to the Editor | Susan C Shapiro | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/letter-to-the-editor-12-no-title.html | Letters to the Editor | Thomas J Kelley | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/letter-to-the-editor-14-no-title.html | Letters to the Editor | Lyman B Lewis | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/letter-to-the-editor-15-no-title.html | Letters to the Editor | SAUT KASSIN Far Rockaway NY March 29 1971 | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/letter-to-the-editor-16-no-title.html | Letters to the Editor | William Ferstenfeld | RE0000667908 | 1999-03-24 | B00000658852 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/letter-to-the-editor-17-no-title.html | Letters to the Editor | FREDERICK BORDEN New York March 30 1971 | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/letter-to-the-editor-18-no-title.html | Letters to the Editor | David Robinson | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/letter-to-the-editor-19-no-title.html | Letters to the Editor | Caroline Pardy | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/letter-to-the-editor-21-no-title.html | Letter to the Editor 21  No Title | Mrs Lester G Berkowitz | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/letter-to-the-editor-23-no-title.html | Letter to the Editor 23  No Title | Edward Galligan | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/letter-to-the-editor-24-no-title.html | Letter to the Editor 24  No Title | Arthur J Johnson | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/letter-to-the-editor-25-no-title.html | Letter to the Editor 25  No Title |  By George Salvator | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/letter-to-the-editor-26-no-title.html | Letter to the Editor 26  No Title | By Donald A Windsor | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/letter-to-the-editor-27-no-title.html | Letters to the Editor | Roger Starr | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/letter-to-the-editor-28-no-title.html | Letters to the Editor | John Villanella | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/letter-to-the-editor-29-no-title.html | Letters to the Editor | Jerry I Dickstein | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/letter-to-the-editor-30-no-title.html | Letters to the Editor | Frederick Laing | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/letter-to-the-editor-31-no-title.html | Letters to the Editor | Bernard E Feuerstein | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/letter-to-the-editor-32-no-title.html | Letters to the Editor | L Robert Johnson | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/letter-to-the-editor-4-no-title.html | Art Mailbag | James Lamantia | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/letter-to-the-editor-6-no-title.html | Art Mailbag | Martin Wolfson | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/letter-to-the-editor-7-no-title.html | Music Mailbag | Brian Barrett | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/letter-to-the-editor-8-no-title.html | Music Mailbang | Hillary Luttinger | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/li-boatmen-angered-and-confused-by-law-barring-discharge-of.html | LI Boatmen Angered and Confused by Law Barring Discharge of Pollution | By Parton Keese | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/li-hunt-season-ends-and-the-fox-gets-rest.html | LI Hunt Season Ends And the Fox Gets Rest | By Carter B Horsley Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/li-radio-stations-keep-listeners-by-catering-to-matters-of-local.html | L I Radio Stations Keep Listeners by Catering to Matters of Local Interest | By Lawrence Van Gelder | RE0000667908 | 1999-03-24 | B00000658852 |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/lumber-prices.html | LETTERS | Carleton Knight Jr Worcester Mass | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/madison-avenue-unloads-the-71s.html | Madison Avenue Unloads the 71s | By Philip H Dougherty | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/mailbox-taking-stock-tout-va-bien.html | Mailbox Taking Stock | Tout Va Bien | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/maines-gorgeous-gorge-a-mini-grand-canyon.html | Maines Gorgeous Gorge A Mini Grand Canyon | By Charles C Sutton | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/manfred-b-lee-is-dead-at-65-one-ofu11ery-queen-authors-he-and.html | Manfred B Lee Is Dead at 65 One of Ellery Queen Authors | By Robert E Tomasson | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/many-fines-paid-in-installments-judges-use-several-ways-to-meet.html | MANY FINES PAID IN INSTALLMENTS | By Walter Rugaber Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/massive-class-actions-a-liability-courts-are-burdened-defendants.html | POINT OF VIEW | By Milton Handler | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/medicaid-to-halt-pay-for-abortion-suspension-due-this-week-state.html | MEDICAID TO HALT PAY FOR ABORTION | By Peter Kihss | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/medieval-brixen-step-right-up-for-the-elephant-platter-medieval.html | Medieval Brixen Step Right Up For the Elephant Platter | By Joseph Wechsberg | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/medium-hot-medium-cool.html | Television | By John J OConnor | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/menefeephillips-flutist-in-recital.html | MENEFEEPHILLIPS FLUTIST IN RECITAL | Robert Sherman | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/mf-by-anthony-burgess-242-pp-new-york-alfred-a-knopf-595.html | Anthony Burgesss Oedipus Rex | By Stephen Donadio | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/miss-brennan-sets-record-in-jersey-with-3-pony-titles.html | Miss Brennan Sets Record In Jersey With 3 Pony Titles | By Ed Corrigan | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/miss-king-rydze-win-aau-diving-micki-king-wins-us-diving-title.html | Miss King Rydze Win AAU Diving | By William N Wallace Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/more-refugees-fleeing-pakistan-hundreds-of-families-cross-from-east.html | MORE REFUGEES FLEEING PAKISTAN Hundreds of Families Cross From East Into India | By James P Sterba Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/mrs-meir-and-dayan-act-to-force-relaxation-of-religious-law.html | Mrs Meir and Dayan Act to Force Relaxation of Religious Law | By Peter Grose Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/my-experiments-with-truth-or-the-search-for-the-perfect-guru-i-was.html | My Experiments With Truth or  The Search for The Perfect Guru | By Ezra Millstein | RE0000667908 | 1999-03-24 | B00000658852 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/nassau-unit-asks-drug-law-reform-community-group-charges-statutes.html | NASSAU UNIT ASKS DRUG LAW REFORM | By Roy R Silver Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/new-congressional-panel-will-investigate-citys-antipoverty-agencies.html | New Congressional Panel Will Investigate Citys Antipoverty Agencies Focusing on Ethnic Conflicts | By Murray Schumach | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/new-latin-investment-code-business-from-us-fears-loss-of-capital.html | New Latin Investment Code | By Gerd Wilcke | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/new-try-at-curbing-the-power-of-the-green-campaigns.html | The Nation | 8212Warren Weaver Jr | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/new-york-welfare-is-the-governor-playing-a-numbers-game.html | New York | 8212Martin Arnold | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/news-of-the-camera-world.html | Photography | By Bernard Gladstone | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/nixon-declares-he-will-review-the-calley-case-president-plans-a.html | NIXON DECLARES HE WILL REVIEW THE CALLEY CASE | By Robert B Semple Jr Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/nixon-plan-to-tax-sulphur-content-of-coal-and-oil-meets-unexpected.html | Nixon Plan to Tax Sulphur Content of Coal and Oil Meets Unexpected Opposition | By E W Kenworthy Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/no-1-extra-cooling-it.html | No 1 Extra Cooling It | By James A Treloar Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/nofault-will-it-work.html | NoFault Will It Work | By Wayne King | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/nuns-at-denver-parley-prepare-for-active-role-on-social-issues.html | Nuns at Denver Parley Prepare For Active Role on Social Issues | By Anthony Ripley Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/nyac-retains-east-mat-crown-nakamura-and-morley-star-in-13th.html | NYAC RETAINS EAST MAT CROWN | By Michael Strauss | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/officials-at-fort-benning-silent-on-new-calley-move-by-nixon.html | Officials at Fort Benning Silent On New Calley Move by Nixon | By James T Wooten Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/offtrack-betting-theres-a-new-game-in-town-first-offtrack-bet.html | The World | 8212Sydney H Schanberg | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/on-4-wheels-instead-of-2.html | On 4 Wheels Instead of 2 | By Richard Boylan | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/orderly-chilean-election-drive-ends.html | Orderly Chilean Election Drive Ends | By Juan de Onis Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/pattberg-of-first-boston-chairman-discusses-financial-community.html | Pattberg of First Boston | By John H Allan | RE0000667908 | 1999-03-24 | B00000658852 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/philadelphia-stadium-has-high-winds-hot-pants-and-they-hope-few.html | Philadelphia Stadium Has High Winds Hot Pants and They Hope Few Boos | By Dave Anderson Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/plannerstobe-tour-brooklyn-students-get-chance-in-6hour-bus-trip-to.html | PlannerstoBe Tour Brooklyn | By Arnold H Lubasch | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/pleasant-surprises.html | Pleasant Surprises | By Vartanig G Vartan | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/polish-radio-spy-shifts-his-attack-zionists-the-target-of-agent-who.html | POLISH RADIO SPY SHIFTS HIS ATTACK | By Alfred Friendly Jr Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/prayers-at-sea.html | Letters | James L REV HARLEY SJ | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/private-label-business-growing.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/probing-the-mystery-of-the-black-holes-astronomy.html | ScienceMedicine | 8212Walter Sullivan | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/protected-plants.html | Letters To The Editor | Catherine O Foster MRS | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/queens-arts-council-busy-despite-shortage-of-funds.html | Queens Arts Council Busy Despite Shortage of Funds | By Howard Taubman | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/queens-residents-join-to-save-cove-landfill-wont-be-used-for.html | QUEENS RESIDENTS JOIN TO SAVE COVE | By Charles Friedman | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/railpax-is-planning-on-a-major-increase-in-train-service-in.html | Railpax Is Planning on a Major Increase In Train Service in Northeast Corridor | By Christopher Lydon Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/railroad-strike-looms-in-canada-walkout-set-for-tomorrow-key.html | RAILROAD STRIKE LOOMS IN CANADA | By Jay Walz Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/rent-referendum-proposal-is-discussed.html | Letters to the Editor | Jacob Nussbaum | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/renting-a-car-beware.html | Renting a Car Beware | By David A Andelman | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/rested-knicks-drill-for-next-playoff-round-starting-tuesday-at.html | Rested Knicks Drill for Next Playoff Round Starting Tuesday at Garden | By Sam Goldaper | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/rollsroyce-the-car-will-endure.html | RollsRoyce the Car Will Endure | By Jules Arbose Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/rule-by-congress-capital-becoming-far-more-uncertain.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000667908 | 1999-03-24 | B00000658852 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/sadat-reported-to-regard-april-as-decisive-for-peace-or-war.html | Sadat Reported to Regard April As Decisive for Peace or War | By Raymond H Anderson Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/salmaggi-is-trying-a-comeback-salmaggi-the-peoples-opera-man.html | Salmaggi Is Trying a Comeback | By Donal Henahan | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/says-rod-mckuen-it-doesnt-matter-who-you-love-or-how-you-love-but.html | Says Rod McKuen | By William Murray | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/school-heads-in-us-beset-by-disruptions-school-superintendents-in.html | School Heads in US Beset by Disruptions | By Andrew H Malcolm Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/seat-belts-urged-for-the-pregnant-auto-accident-study-finds.html | SEAT BEETS URGED FOR THE PREGNANT | By Lawrence K Altman | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/seeking-nirvana-in-vermont.html | Seeking Nirvana in Vermont | By Eunice F Katz | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/segovias-60year-love-affair.html | Recordings | By Donal Henahan | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/shorts-and-skirts.html | Shorts and skirts | By Patricia Peterson | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/shrewbettinas-birthday-by-john-s-goodall-illustrated-by-the-author.html | For Young Readers | Ingeborg Boudreau | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/sinai-the-hard-way.html | Letters | Martin S Price | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/singing-comedy-team-popular-at-home-club-on-li.html | Singing Comedy Team Popular at Horne Club on LI | By John S Wilson Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/small-populations-of-plants-exist-tenuously.html | Small Populations of Plants Exist Tenuously | By JOAN LEE FAUST WILLIAMSBURG VA | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/sos-for-casa-guidi.html | SOS for Casa Guidi | Philip Kelley | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/soviet-pinching-kopecks-complains-on-party-dues.html | Soviet Pinching Kopecks Complains on Party Dues | By Theodore Shabad Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/speculation-grows-on-a-un-session-in-geneva-but-no-official-action.html | Speculation Grows on a UN Session in Geneva | By Sam Pope Brewer Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/sports-of-the-times-longrange-look.html | Sports of The Times | By Arthur DaleyLong8208Range Look | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/spring-lawn-care.html | Spring Lawn Care | By John F Cornman | RE0000667908 | 1999-03-24 | B00000658852 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/springs-high-water-beckons-canoeists-spring-currents-beckon.html | Springs High Water Beckons Canoeists | By John P McNeel | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/stage-marivauxs-false-confessions-equity-troupe-sparkles-in.html | StageMarivauxsFalse Confessions | By Howard Thompson | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/state-unit-calls-enforcement-of-drug-laws-ineffective-here.html | State Unit Calls Enforcement Of Drug Laws Ineffective Here | By Thomas P Ronan Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/steels-unlikely-ally-union-drive-may-help-troubled-concerns-steels.html | THE WEEK IN FINANCE | By Robert Walker | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/stock-car-as-folkway-of-south-to-be-reflected-on-tv-tonight.html | Stock Car as Folkway of South To Be Reflected on TV Tonight | John S Radosta | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/stone-versus-markfield.html | Stone Versus Markfield | Jan Frazer MRS | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/storm-jameson.html | Storm Jameson | Henry Steele Commager | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/students-here-get-rules-on-their-role-in-selection-of-principals.html | Students Here Get Rules on Their Role in Selection of Principals | By Leonard Buder | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/symbol-of-a-divided-and-embittered-nation-a-deluge-of-protests-from.html | The Nation | 8212Richard Hammer | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/taking-to-the-byway.html | Taking to the Byway | By Anthony J Despagni | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/talk-with-robert-lowell.html | Talk With Robert Lowell | By Dudley Young | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/temple-takes-8oared-race-at-orchard-beach-fordham-second-3-lengths.html | Temple Takes 8Oared Race at Orchard Beach | By Al Harvin | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/the-american-irish-are-alive-and-well-.html | Letters | James Clerkin | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/the-black-mafia-moves-into-the-numbers-racket-the-numbers-racket.html | The Black Mafia Moves Into the Numbers Racket | By Fred J Cook | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/the-boy-who-had-everything-too-soon-the-boy-who-had-everything.html | Music | By Harold C Schonberg | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/the-car-everymans-island-in-the-urban-sea.html | The Car Everymans Island in the Urban Sea | By Russell Baker Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/the-counter-revolution-nasdaq-bringing-competition-to-wall-st.html | The Counter Revolution | By Alexander R Hammer | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/the-ghost-of-harry-hopkins.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/the-good-word-reading-left-to-right-the-good-word.html | The Good Word Reading Left to Right | By Wilfrid Shred | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/the-hottest-and-cheapest-ticket-in-town.html | Movies | By John Gruen | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/the-import-phenomenon.html | The Import Phenomenon | By Muriel Fischer | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/the-joy-of-learning-in-the-open-corridor-learning-in-the-open.html | The Joy of Learning In the Open Corridor | By Walter Schneir and Miriam Schneir | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/the-knicks-by-red-holzman-with-leonard-lewin-illustrated-246-pp-new.html | The Knicks By Red Holzman with Leonard Lewin Illustrated 246 pp New York Dodd Mead Co 695 | By Jonathan B Segal | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/the-party-line-is-more-goodies-for-consumers-soviet-union.html | The World | 8212 Bernard Gwertzman | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/the-revelations-of-a-disappearing-man-by-charles-tekeyan-354-pp-new.html | Readers Report | By Martin Levin | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/the-scarlatti-inheritance-by-robert-ludlum-358-pp-new-york-world.html | The Scarlatti Inheritance | By Robert Ludlum 358 pp New York World Publishing Company 695 | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/the-secondlongest-name-in-the-english-language.html | The SecondLongest Name in the English Language | By Esther L Budgar | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/the-sultans-of-tailfin-fastback-and-chrome.html | The Sultans of Tailfin Fastback and Chrome | By Barbara Stanton Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/the-sure-method-of-birth-control-sterilization.html | ScienceMedicine | 8212Jane E Brody | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/the-thinking-buyer-advertising-of-1960s-no-longer-suitable.html | MADISON AVE | By Edward H Meyer | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/the-turners-shift-to-a-new-category-called-porno-soul.html | The Turners Shift To a New Category Called Porno Soul | Mike Jahn | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/the-united-states-and-the-caribbean-edited-by-tad-szulc-212-pp.html | Same mix black labor white capital | By Ramon Eduardo Ruiz | RE0000667908 | 1999-03-24 | B00000658852 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/the-war-profiteers-by-richard-f-kaufman-282-pp-bobbsmerrill-850.html | Et Al | By Richard F Kaufman 282 Pp Bobbs8208Merrill 850 | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/the-welldressed-face.html | OBSERVER | By Russell Baker | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/the-world-concorde.html | The World | 8212John M Lee | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/theatre-de-labsurde-a-lacademie-theatre-de-labsurde.html | Thtre de lAbsurde  lAcademie | By John Weightman | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/this-is-the-army-mr-jones-this-is-the-army.html | Movies | By A H Weiler | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/those-tahitians-know-how-to-live-tahitians-have-a-partnership-with.html | Those Tahitians Know How to Live | By Jonathan Donald | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/three-showbiz-girls-and-how-they-grew-three-showbiz-girls.html | Three ShowBiz Girls and How They Grew | By Guy Flatley | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/ties-to-tradition-by-israelis-seen-youth-said-to-have-strong-sense.html | TIES TO TRADITION BY ISRAELIS SEEN | By Henry Raymont Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/totally-committed-to-washington.html | Dance | By Clive Barnes | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/tuxedo-revives-club-and-plans-show.html | Tuxedo Revives Club and Plans Show | Walter R Fletcher | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/two-union-chiefs-meet-with-mayor-on-wage-dispute-contract-deadlock.html | TWO UNION CHIEFS MEET WITH MAYOR ON WAGE DISPUTE | By Emanuel Perlmutter | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/uniform-tire-grading-draws-closer.html | MercedesBenz Truck | By John D Morris Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/universities-corporate-voice-investment-return-vs-social-role-a.html | THE WEEK IN FINANCE | By Marylin Bender | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/uruguayan-tells-of-rebels-prison-hostage-suggests-tunnels-under.html | URUGUAYAN TELLS OF REBELS PRISON | By Malcolm W Browne Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/us-officials-are-concerned-over-discontent-in-micronesia.html | US Officials Are Concerned Over Discontent in Micronesia | By Robert Trumbull Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/verdict-on-lieut-william-calley.html | Letters to the Editor | Esther M Alger | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/victory-for-henry-james-defeated-dramatist-victory-for-henry-james.html | Television | By Leon Edel | RE0000667908 | 1999-03-24 | B00000658852 |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/vintage-cars-blend-value-with-age.html | Vintage Cars Blend Value With Age | By Irvin Molotsky | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/viva-el-capitan.html | Letters | Harold O Nadler | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/wake-up-were-almost-there-by-chandler-brossard-540-pp-new-york.html | A truly bad book just doesnt happen | BY Anatole Broyard | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/washington-tells-detroit-to-buckle-up.html | Washington Tells Detroit to Buckle Up | By Robert Lindsey | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/western-gain-is-seen-on-berlin-issue.html | Western Gain Is Seen on Berlin Issue | By David Binder Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/what-every-parent-needs-to-know-about-movies-and-isnt-told-movie.html | What every parent needs to know a out movies and isnt told | By Rita Kramer | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/what-makes-proxmire-run-as-he-does-literally-every-morning-from.html | What Makes Proxmire Run | By John Herbers | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/when-old-master-was-an-insult.html | Photography | By Gene Thornton | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/who-put-rhythm-in-logarhythms-who-put-rhythm-in-logarhythms.html | Who Put Rhythm In Logarhythms | By Raymond Ericson | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/whos-cooking-with-gas-whos-cooking-with-gas.html | Whos Cooking With Gas | By Vincent Canby | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/why-the-high-cost-of-auto-insurance.html | Why the High Cost of Auto | By Robert J Cole | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/will-more-pay-take-the-place-of-the-draft-volunteer-army.html | The Nation | 8212David E Rosenbaum | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/wood-field-and-stream-manhattan-conservation-group-enlists-in-the.html | Wood Field and Stream | BY Nelson Bryant | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/yale-parley-held-on-antiwar-ads-new-york-specialists-join-in-an.html | YALE PARLEY HELD ON ANTIWAR ADS | By Steven R Weisman Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/4/1971 | https://www.nytimes.com/1971/04/04/archives/young-lawyer-who-leads-franco-opposition-in-seville-is-jailed.html | Young Lawyer Who Leads Franco Opposition in Seville Is Jailed | By Richard Eder Special to The New York Times | RE0000667908 | 1999-03-24 | B00000658852 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/-beat-mass-is-conducted-in-suburb-of-warsaw-palm-sunday-sheaves.html | Beat Mass Is Conducted in Suburb of Warsaw | By Alfred Friendly Jr Special to The New York Times | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/2705-million-tv-sets-are-tallied-in-131-countries.html | 2705 Million TV Sets Are Tallied in 131 Countries | By Jack Gould | RE0000667907 | 1999-03-24 | B00000658851 |

| 4/5/1971 | https://www.nytimes.com/1971/04/05/archiv es/a-famous-paris-college-closed-after-takeover-by-new-left.html | A Famous Paris College Closed After TakeOver by New Left | By Henry Giniger Special to The New York Times | RE0000667907 | 1999-03-24 | B00000658851 |
|---|---|---|---|---|---|---|
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archiv es/a-negro-teachers-plight-a-negro-school-teachers-dream-is-lost-along.html | A Negro Teachers Plight | By Jon Nordheimer Special to The New York Times | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archiv es/a-pacification-adviser-charges-corruption-us-aide-describes-defects.html | A Pacification Adviser Charges Corruption | By Gloria Emerson Special to The New York Times | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archiv es/appellate-court-backs-nyu-on-closing-in-1970-disorders-n-y-u-is.html | Appellate Court Backs NYU On Closing in 1970 Disorders | By Robert D McFadden | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archiv es/article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archiv es/article-12-no-title.html | Article 12  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archiv es/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archiv es/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archiv es/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archiv es/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archiv es/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archiv es/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archiv es/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archiv es/baroque-dances-stir-interest-anew.html | Baroque Dances Stir Interest Anew | By Anna Kisselgoff | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archiv es/biblical-city-in-jordan-sought.html | Biblical City in Jordan Sought | By Eric Pace Special to The New York Times | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archiv es/borrowing-costs-on-diverse-paths-shortterm-rates-resume-rise-edie.html | BORROWING COSTS ON DIVERSE PATHS | By H Erich Heineivianni | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archiv es/bridge-only-one-team-still-unbeaten-in-double-knockout-tourney.html | Bridge  Only One Team Still Unbeaten In Double Knockout Tourney | BY Alan Truscott | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archiv es/bullets-qualify-to-meet-knicks.html | Bullets Qualify to Meet Knicks | By Thomas Rogers Special to The New York Times | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archiv es/calley-lawyer-wants-fast-action-by-nixon-calleys-lawyer-wants-quick.html | Calley Lawyer Wants Fast Action by Nixon | By Robert B Semple Jr Special to The New York Times | RE0000667907 | 1999-03-24 | B00000658851 |

| | | | | | |
|---|---|---|---|---|---|
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/cantors-are-heard-in-jewish-liturgy.html | CANTORS ARE HEARD IN JEWISH LITURGY | Theodore Strongin | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/chess-tals-imaginative-strategy-shown-in-estonia-tourney.html | Chess Tals Imaginative Strategy Shown in Estonia Tourney | BY Al Horowitz | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/christian-children-are-guests-at-a-model-seder.html | Christian Children Are Guests at a Model Seder | By Irving Spiegel | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/city-aide-says-prepaying-wont-close-fiscal-gap-city-aide-minimizes.html | City Aide Says Prepaying Wont Close Fiscal Gap | By Peter Rims | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/city-opera-sings-turn-of-the-screw.html | City Opera Sings Turn of the Screw | Donal Henahan | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/dr-king-is-memorialized-outside-st-patricks-hosea-williams-is.html | Dr King Is Memorialized Outside St Patricks | By Martin Gansberg | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/duryea-applauds-deep-budget-cuts-says-legislature-has-won-new.html | DURYEA APPLAUDS DEEP BUDGET CUTS | By Francis X Clines | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/egypt-says-new-oil-discovery-may-make-her-a-big-producer.html | Egypt Says New Oil Discovery May Make Her a Big Producer | By Raymond H Anderson Special to The New York Times | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/embattled-marines-yield-a-beach-in-california-to-sunbathers-and.html | Embattled Marines Yield a Beach in California to Sunbathers and Surfers | By Everett R Holles Special to The New York Times | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/enemy-raids-cast-doubt-on-claims-of-success-in-laos-raids-cast.html | Enemy Raids Cast Doubt on Claims of Success in Laos | By Craig It Whitney Special to The New York Times | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/english-springer-gets-25th-award-westminster-victor-scores-in-a.html | ENGLISH SPRINGER GETS 25TH AWARD | By Walter R Fletcher Special to The New York Times | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/family-of-270-forsakes-coast-for-a-tennessee-hollow.html | Family of 270 Forsakes Coast for a Tennessee Hollow | By George Vecsey Special to The New York Times | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/firemen-warned-against-staging-a-sickout-today-lowery-says-hell.html | FIREMEN WARNED AGAINST STAGING A SICKOUT TODAY | By Emanuel Perlmutter | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/foyt-beats-petty-in-500mile-duel-texan-wins-nascar-race-at-atlanta.html | FOYT BEATS PETTY IN 500MILE DUEL | By John S Radosta Special to The New York Times | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/fulbright-assails-israel-for-communist-baiting.html | Fulbright Assails Israel For Communist Baiting | By John W Finney Special to The New York Times | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/israel-outlines-a-tough-position-berates-critics-but-premier-meir.html | ISRAEL OUTLINES A TOUGH POSITION BERATES CRITICS | By Peter Grose Special to The New York Times | RE0000667907 | 1999-03-24 | B00000658851 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/its-howdy-doody-time-again-at-fillmore-east-buffalo-bob-smith.html | Its Howdy Doody Time Again at Fillmore East | McCandlish Phillips | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/janis-ian-returns-to-rock-at-bitter-end.html | Janis Ian Returns To Rock at Bitter End | John S Wilson | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/knick-wife-a-bullet-fan-but-only-against-76ers.html | Knick Wife a Bullet Fan But Only Against 76ers | By Sam Goldaper | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Richard Demeis | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/lisbon-is-troubled-by-growing-militancy-of-workers.html | Lisbon Is Troubled by Growing Militancy of Workers | By Marvine Rowe Special to The New York Times | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/lord-taylor-planning-a-capsule-store-near-boston-lord-taylor-plans.html | Lord  Taylor Planning a Capsule Store Near Boston | By Isadore Barmash | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/miss-pilou-is-new-mimi-at-the-met.html | Miss Pilou Is New Mimi at the Met | Peter G Davis | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/money-ailment-is-hard-to-cure-lands-with-surplus-dollars-avoid-a.html | MONEY AILMENT IS HARD TO CURE Lands With Surplus Dollars Avoid a Run on Fort Knox | By Clyde H Farnsworth Special to The New York Times | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/navy-spends-more-to-combat-submarines-russians-undersea-fleet-is.html | Navy Spends More to Combat Submarines | By Drew Middleton | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/neighborhoods-between-the-duyvil-and-the-bronx.html | Neighborhoods Between the Duyvil and the Bronx | BY David A Andelman | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/new-regime-for-saigon.html | Letters to the Editor | NEWBOLD MORRIS Teton Village Wyo March 15 1971 | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/new-yorks-no-2-.html | New Yorks No 2 | By John A Hamilton | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/nixon-tax-action-called-illegal-depreciation-order-assailed-by.html | NIXON TAX ACTION CALLED ILLEGAL | By Eileen Shanahan Special to The New York Times | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/pakistan-radio-reports-seizure-of-nine-indian-arms-vehicles.html | Pakistan Radio Reports Seizure Of Nine Indian Arms Vehicles | By James P Sterba Special to The New York Times | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/palm-sunday-in-city-solemnity-and-gaiety-palm-sunday-in-city-solemn.html | Palm Sunday in City Solemnity and Gaiety | By Ralph Blumenthal | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/panel-battles-inattention-to-inner-cities.html | Panel Battles Inattention to Inner Cities | By John Herbers Special to The New York Times | RE0000667907 | 1999-03-24 | B00000658851 |

| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/perkins-plays-piano-works-by-takacs.html | Perkins Plays Piano Works by Takacs | Allen Hughes | RE0000667907 | 1999-03-24 | B00000658851 |
|---|---|---|---|---|---|---|
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/personal-finance-danger-signals-may-warn-consumer-if-he-crawls-out.html | Personal Finance | By Robert J Cole | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/ranger-goalies-capture-trophy-giacomin-beats-wings-60-in-finale-for.html | RANGER GOALIES CAPTURE TROPHY | By Gerald Eskenazi | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/redbook-plugs-magazine-gap.html | Advertising | By Philip H Dougherty | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/rest-period-seen-in-credit-market-analysts-dont-expect-sharp-price.html | REST PERIOD SEEN IN CREDIT MARKET | By John H Allan | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/rock-makes-the-academic-scene.html | Rock Makes the Academic Scene | By McCandlish Phillips | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/rookie-wins-greensboro-golf-playoff-rookie-captures-golf-playoff.html | Rookie Wins Greensboro Golf Playoff | By Lincoln A Werden Special to The New York Times | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/russia-as-annexer.html | Letters to the Editor | Max I Dimont | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/ryan-sees-something-of-himself-in-oneills-people.html | Ryan Sees Something of Himself in ONeills People | By George Gent | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/school-board-seeks-inquiry-into-reading-tests-reported.html | School Board Seeks Inquiry Into Reading Tests | By Leonard Ruder | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/short-shorts-maybe-later-but-first-leotards.html | Short Shorts Maybe Later but First Leotards | By Angela Taylor | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/six-major-auto-groups-are-shaping-up-in-japan-6bigaut0-groups-shape.html | Six Major Auto Groups Are Shaping Up in Japan | By Takasri Oka Special to The New York Times | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/ski-industry-sees-novel-equipment-gadgets-and-safety-devices.html | SKI INDUSTRY SEES NOVEL EQUIPMENT | By Michael Strauss | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/sports-and-goodby-to-all-that.html | Sports and Goodby to All That | By Howard Cosell | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/sst-defeat-and-space-shuttle.html | Letters to the Editor | GORDON ADAMS IRA KATZNELSON | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/stage-follies-couples-years-later-performers-of-bygone-era-attend.html | Stage Follies Couples Years Later | By Clive Barnes | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/stock-fees-begin-pliability-today-uncertainty-besets-secs-plan-for.html | STOCK FEES BEGIN PLIABILITY TODAY | By Douglas W Cray | RE0000667907 | 1999-03-24 | B00000658851 |

| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/stokowski-directs-the-mahler-second.html | STOKOWSKI DIRECTS THE MAHLER SECOND | By Allen Hughes | RE0000667907 | 1999-03-24 | B00000658851 |
|---|---|---|---|---|---|---|
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/sunday-in-saigon-a-lazy-festivity.html | Sunday in Saigon A Lazy Festivity | By Alvin Shuster Special to The New York Times | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/the-24million-picnic.html | Sports of The Times | By Joseph Durso | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/the-cry-of-america.html | The Cry of America | By Francis B Sayre Jr | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/the-end-of-the-affair-ii.html | AT HOME ABROAD | By Anthony Lewis | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/the-male-menopause-for-some-theres-a-sense-of-panic.html | The Male Menopause For Some Theres a Sense of Panic | By Joan Cook | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/the-unending-uses-of-the-past.html | Books of The Times | By Thomas Lask | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/to-outlaw-biological-arsenals.html | To Outlaw Biological Arsenals | Joshua Lederberg | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/treasury-is-calm-in-dollar-squall-us-plans-no-special-steps-or.html | TREASURY IS CALM IN DOLLAR SQUALL | By Edwin L Dale Jr Special to The New York Times | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/tully-recital-given-by-eileen-dickinson.html | Tully Recital Given By Eileen Dickinson | Robert Sherman | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/tv-henry-james-in-a-fine-series-on-channel-13-the-spoils-of-poynton.html | TV Henry James in a Fine Series on Channel 13 | By John J OConnor | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/uaws-office-workers-bitter-as-they-end-3week-walkout.html | UAWs Office Workers Bitter As They End 3Week Walkout | By Jerry M Flint Special to The New York Times | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/us-finds-soviet-speeches-cautious.html | US Finds Soviet Speeches Cautious | By Tad Szulc Special to The New York Times | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/us-investors-find-gloom-in-argentina-argbittine-gloom-bsbsvestors.html | US Investors Find Gloom in Argentina | By H J Maidenberg Special to The New York Times | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/walid-akel-makes-local-piano-debut.html | Walid Akel Makes Local Piano Debut | Peter G Davis | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/western-oilmen-facing-new-talks-but-pact-with-libya-raises-hopes.html | WESTERN OILMEN FACING NEW TALKS | By John M Lee Special to The New York Times | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/5/1971 | https://www.nytimes.com/1971/04/05/archives/zukerman-at-last-makes-local-debut.html | Zukerman at Last Makes Local Debut | Allen Hughes | RE0000667907 | 1999-03-24 | B00000658851 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/13-accused-here-of-torturing-girls-to-force-them-into-prostitution.html | 13 Accused Here of Torturing Girls To Force Them Into Prostitution Ring | By Martin Arnold | RE0000667911 | 1999-03-24 | B00000658855 |

| | | | | | |
|---|---|---|---|---|---|
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/15-of-75-black-artists-leave-as-whitney-exhibition-opens.html | 15 of 75 Black Artists Leave As Whitney Exhibition Opens | By Grace Glueck | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/2-saigon-senators-say-minh-could-win.html | 2 Saigon Senators Say Minh Could Win | By Tad Szulc Special to The New York Times | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/92-in-capital-held-in-antiwar-rally-most-are-seminarians-5.html | 92 IN CAPITAL HELD IN ANTIWAR RALLY | By James M Naughton Special to The New York Times | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/97881-abortions-reported-in-city-study-says-trend-toward-safer.html | 97881 ABORTIONS REPORTED IN CITY | By John Sibley | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/a-plan-to-curb-inflation.html | A Plan To Curb Inflation | By Sidney Weintraub | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/a-police-officer-wins-trial-delay-lieutenant-ward-scheduled-to-face.html | A POLICE OFFICER WINS TRIAL DELAY | By Juan M Vasquez | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/abernathy-leads-protest-on-wall-st.html | Abernathy Leads Protest on Wall St | By James F Clarity | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/adolescent-new-town-grows-in-arizona.html | Talk of Lakefiavasu City | By Steven V Roberts Special to The New York Times | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/allende-is-given-mandate-by-vote-bloc-in-chile-wins-4973-of-ballots.html | ALLENDE IS GIVEN MANDATE BY VOTE | By Juan de Onis Special to The New York Times | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/argentine-peso-devalued-to-404-slight-change-is-aimed-at-ending.html | ARGENTINE PESO DEVALUED TO 404 | By H J Maidenberg Special to The New York Times | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/assembly-votes-cuts-in-welfare-most-recipients-lose-10-medicaid.html | ASSEMBLY VOTES CUTS IN WELFARE Most Recipients Lose 10 Medicaid Also Reduced | By William E Farrell Special to The New York Times | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/auto-sales-up-in-march-only-amc-down-auto-sales-rose-for-march-2131.html | Auto Sales Up in March | By Jerry M Flint | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/bill-on-eximbank-passes-in-senate-measure-to-expand-loans-to.html | BILL ON EXIMBANK PASSES IN SENATE | By Philip Shabecoff Special to The New York Times | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/boggs-demands-that-hoover-quit-accuses-fbi-of-tapping-congressmens.html | BOGGS DEMANDS THAT HOOVER QUIT | By Marjorie Hunter Special to The New York Times | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/bold-and-able-wins-lifts-derby-hopes.html | Bold and Able Wins Lifts Derby Hopes | By Joe Nichols | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/borges-a-blind-writer-with-insight.html | Borges a Blind Writer With Insight | By Israel Shenker | RE0000667911 | 1999-03-24 | B00000658855 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/braves-defeat-reds-74-atlanta-helped-by-6-errors-millan-star.html | Braves Defeat Reds 74 | By George Vecsey Special to The New York Times | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/brezhnev-is-given-ovation-as-congress-votes-report.html | Barezhnev Is Given Ovation As Congress Votes Report | By Bernard Gwertzman Special to The New York Times | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/bridge-ralph-cohen-of-montreal-joins-managerial-staff-of-the-league.html | Bridge  Ralph Cohen of Montreal Joins Managerial Staff of the League | BY Alan Trubcott | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/bronx-river-channel-an-urban-junkyard-bronx-rivers-winding-channel.html | Bronx River Channel An Urban Junkyard | By Michael T Kaufman | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/carnegie-commission-urges-the-states-to-spur-aid-to-colleges.html | Carnegie Commission Urges the States to Spur Aid to Colleges | By M S Handler | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/chinese-now-represented-on-human-rights-board.html | Chinese Now Represented  On Human Rights Board | BY Murray Schumach | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/city-hall-once-madhouse-site-some-people-ask-whats-new.html | City Hall Once Madhouse Site Some People Ask Whats New | By Edward Ranzal | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/city-may-use-private-refuse-haulers-city-may-employ-private-refuse.html | City May Use Private Refuse Haulers | By Richard Phalon | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/city-will-get-65million-model-cities-grant-20million-still-unspent.html | City Will Get 65Million Model Cities Grant | By Robert E Tomasson | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/citys-welfare-case-rise-less-than-predicted.html | Citys Welfare Case Rise Less Than Predicted | By Peter Kihss | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/coast-bank-merger-is-planned-95million-price-tag-companies-take.html | Merger News | By H Erich Heinemann | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/colombo-lawyer-says-he-was-sarcastic-in-claim-of-tap-on-us-phone.html | Colombo Lawyer Says He Was Sarcastic in Claim of Tap on US Phone | By Morris Kaplan | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/continuing-repression-is-questioned-in-brazil-some-brazilians.html | Continuing Repression Is Questioned in Brazil | By Joseph Novitski Special to The New York Times | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/crowded-democratic-primary-seen-for-manhattan-surrogacy.html | Crowded Democratic Primary Seen for Manhattan Surrogacy | By Clayton Knowles | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/drought-imperils-florida-everglades.html | Drought Imperils Florida Everglades | By Jon Nordirevier Special to The New York Times | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/dugout-gasbag.html | OBSERVER | By Russell Baker | RE0000667911 | 1999-03-24 | B00000658855 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/economic-lift-urged.html | Economic Lift Urged | By Agis Salpukas Special to The New York Times | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/elder-beats-agosto-in-felt-forum-bout-verdict-unanimous.html | Elder Beats Agosto In Felt Forum Bout Verdict Unanimous | By Deane McGowen | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/export-slowing-seen-slower-growth-in-exports-seen.html | Export Slowing Seen | By Brendan Jones | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/firemen-and-city-in-tentative-pact-on-pay-of-14150-full-pension.html | FIREMEN AND CITY IN TENTATIVE PACT ON PAY OF 14150 | By Damon Stetson | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/fordham-gets-crotty-school-basketball-star-68-long-islander-widely.html | Fordham Gets Crotty School Basketball Star | By Sam Goldaper | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/foreign-delegates-meeting-workers-in-moscow.html | Foreign Delegates Meeting Workers in Moscow | By Theodore Shabad Special to The New York Times | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/foreign-press-criticizes-nixons-decision-on-calley.html | Foreign Press Criticizes Nixons Decision on Galley | By Anthony Lewis Special to The New York Times | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/forest-service-assailed-for-clearcutting-as-senate-panel-opens.html | Forest Service Assailed for ClearCutting as Senate Panel Opens Hearings | By E W Kenworthy Special to The New York Times | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/gardner-is-optioned.html | Gardner Is Optioned | By Hurray Crass Special to The New York Times | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/goodyear-expects-dip-in-quarter-net-goodyear-sees-dip-for-quarter.html | Goodyear Expects Dip in Quarter Net | By Clare M Reckert | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/how-to-end-the-war-now.html | How to End the War Now | By Don Luce | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/jersey-assembly-votes-welfare-cuts.html | Jersey Assembly Votes Welfare Cuts | By Ronald Sullivan Special to The New York Times | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/knicks-bullets-to-meet-tonight-for-one-reason-or-another-most.html | KNICKS BULLETS TO MEET TONIGHT | By Leonard Koppett | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/market-place-debate-goes-on-over-surcharge.html | Market PLACE | By Robert Metz | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/maureen-forrester-artistry-in-song.html | Maureen Forrester Artistry in Song | By Donal Henahan | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/mccloskeys-challenge.html | McCloskeys Challenge | By William V Shannon | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/more-americans-getting-that-home-away-from-home.html | More Americans Getting That Horne Away From Horne | BY Bill Kovach Special to The New York Times | RE0000667911 | 1999-03-24 | B00000658855 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/nader-aides-pollution-data-stir-hawaii.html | Nader Aides Pollution Data Stir Hawaii | By Wallace Turner Special to The New York Times | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/pay-rise-averts-canadian-rail-strike.html | Pay Rise Averts Canadian Rail Strike | By Jay Walz Special to The New York Times | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/pianist-talks-but-the-subject-isnt-music.html | Pianist Talks  But the Subject Isnt Music | By Enid Nemy | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/poindexter-trial-under-way-here-us-alleges-he-harbored-angela-davis.html | POINDEXTER TRIAL UNDER WAY HERE US Alleges He Harbored Angela Davis for Weeks | By Arnold H Lubasch | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/prices-are-down-on-most-futures-dip-follows-news-canada-will-raise.html | PRICES ARE DOWN ON MOST FUTURES | By Janes J Nagle | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/prices-are-mixed-in-amex-trding-the-active-issues-however-generally.html | PRICES ARE MIXED IN AMEX TRADING | By Douglas W Cray | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/princeton-to-race-navy-at-9event-rowing-regatta.html | Princeton to Race Navy at 9Event Rowing Regatta | By William N Wallace | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/pro-skiing-soars-to-350000-peak-purses-make-big-jump-for-next.html | PRO SKIING SOARS TO 360000 PEAK | By Michael Stuauss | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/queens-district-seeks-book-ban-local-school-board-charges-thomas.html | QUEENS DISTRICT SEEKS BOOK BAN | By Leonard Ruder | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/sales-in-stores-gained-in-march-late-easter-took-its-toll-in.html | SALES IN STORES GAINED IN MARCH | By Isadore Barmash | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/schedule-logjam.html | Sports of The Times | By Arthur Daley | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/seaver-faces-expos-mets-and-expos-open-here-today.html | Seaver Faces Expos | By Joseph Durso | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/selective-issues-lift-stock-prices-dow-gains-203-to-90507-as-oil.html | SELECTIVE ISSUES LIFT STOCK PRICES | By Alexander R Hammer | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/senators-take-opener-bosman-blanks-athletics-80-with-6hitter.html | Senators Tale Opener | By Edwin L Dale Jr Special to The New York Times | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/squatters-fight-police-in-italy-1000-led-by-ultraleftists-fail-to.html | SQUATTERS FIGHT POLICE IN ITALY | By Paul Hofmann Special to The New York Times | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/st-johns-staff-is-an-exception-to-college-pitching-mediocrity.html | College Sports Notes | By Gordon S White Jr | RE0000667911 | 1999-03-24 | B00000658855 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/stage-olathe-response-things-not-imagined-feature-of-work.html | Stage Olathe Response | By Clive Barnes | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/state-charges-city-lags-on-job-referrals-for-employables-on-relief.html | State Charges City Lags on Job Referrals for Employables on Relief | By Francis X Clines Special to The New York Times | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/state-investigator-links-corrupt-police-to-heroin-corrupt-police.html | State Investigator Links Corrupt Police to Heroin | By David Burniiam | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/stock-trading-is-started-under-negotiated-rates-stock-trading-is.html | Stock Trading Is Started Under Negotiated Rates | By Vartanig G Vartan | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/taxi-revenues-reported-higher-since-fare-rise.html | Taxi Revenues Reported Higher Since Fare Rise | By Frank J Prial | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/tenacious-investigator-joseph-fisch.html | Man in the News | By Robert D McFadden | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/theater-benefit-parties-a-howto-session.html | Theater Benefit Parties A HowTo Session | By Lisa Rammel Special to The New York Times | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/tokyo-candidates-campaign-in-color-issues-are-played-down-in.html | TOKYO CANDIDATES CAMPAIGN IN COLOR | By Takashi Oka Special to The New York Times | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/treatment-clue-in-cancer-hinted-study-suggests-a-key-may-unlock.html | TREATMENT CLUE IN CANCER HINTED | By Jane E Brody Special to The New York Times | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/trucks-to-gather-tiny-parks-trash-city-ending-system-of-litter.html | TRUCKS TO GATHER TINY PARKS TRASH | By Deirdre Carmody | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/tv-worthwhile-sunday.html | TV Worthwhile Sunday | By John J OConnor | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/tvs-pentagon-divides-the-media.html | News Analysis | By Jack Gould | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/two-more-drivers-added-to-series.html | Two More Drivers Added to Series | By Louis Effrat Special to The New York Times | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/unregistered-weapon-ban-upheld-by-supreme-court-unanimous-ruling.html | Unregistered Weapon Ban Upheld by Supreme Court | By Fred P Graham Special to The New York Times | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/using-tv-to-sell-lots-of-land.html | Advertising | By Philip H Dougherty | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/when-you-build-your-own-house-it-helps-to-have-friends.html | When You Build Your Own House It Helps to Have Friends | By Rita Reif Special to The New York Times | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/wood-field-and-stream-floridas-sport-fishing-guides-and-skippers.html | Wood Field and Stream | By Nelson Bryant | RE0000667911 | 1999-03-24 | B00000658855 |

| | | | | | |
|---|---|---|---|---|---|
| 4/6/1971 | https://www.nytimes.com/1971/04/06/archives/yields-rise-again-on-utility-bonds-but-institutions-are-aloof-and.html | YIELDS RISE AGAIN ON UTILITY BONDS | By John H Allan | RE0000667911 | 1999-03-24 | B00000658855 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/-a-lake-of-blood.html | A Lake of Blood | By Fred Branfman | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/1970-loss-posted-by-united-brands-2million-deficit-contrasts-to.html | 1970 LOSS POSTED BY UNITED BRANDS | By Clare M Reckert | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/20-in-house-seek-welfare-plan-giving-6500-to-a-family-of-4.html | 20 in House Seek Welfare Plan Giving 6500 to a Family of 4 | By Warren Weaver Jr Special to The New York Times | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/255-profit-rise-for-quarter-reported-by-first-national-city.html | 255 Profit Rise for Quarter Reported by First National City | By H Erich Heinemann | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/2drace-tony-rides-again.html | 2dRace Tony Rides Again | By Michael Stbauss | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/3-expolicemen-tell-state-inquiry-of-their-involvement-in-heroin.html | 3 ExPolicemen Tell State Inquiry of Their Involvement in Heroin Traffic | By David Burnham | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/3year-ba-asked-by-state-u-head-boyer-in-inauguration-says-plan.html | 3YEAR BA ASKED BY STATE U HEAD | By Alfonso A Narvaez Special to The New York Times | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/abernathy-is-arrested-in-a-p-demonstration.html | Abernathy Is Arrested in A P Demonstration | By Lesley Oelsner | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/amex-prices-gain-as-trading-rises-index-adds-008-at-2630-495-issues.html | AMEX PRICES GAIN AS TRADING RISES | By William D Smith | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/bigcity-help-for-rural-doctor.html | BigCity Help for Rural Doctor | By B Drummond Ayres Jr Special to The New York Times | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/black-artists-on-view-in-2-exhibitions.html | Black Artists on View in 2 Exhibitions | By John Canaday | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/boggs-sees-peril-to-us-from-fbi-suggests-actions-of-hoover-violate.html | BOGGS SEES PERIL TO US FROM FBI Suggests Actions of Hoover Violate Bill of Rights | By Robert M Smith Special to The New York Times | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/bond-prices-end-a-2week-decline-taexempt-and-corporate-yields-are.html | BOND PRICES END A 2WEEK DECLINE | By John H Allan | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/bridge-par-contests-almost-extinct-presented-many-challenges.html | Bridge Par Contests Almost Extinct Presented Many Challenges | By Alan Truscott | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/bullets-coach-a-most-unhappy-fella.html | Bullets Coach a Most Unhappy Fella | By Thomas Rogers | RE0000667913 | 1999-03-24 | B00000658857 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/city-deprivations-seen-in-state-cuts-welfare-medicaid-and-the.html | CITY DEPRIVATIONS SEEN IN STATECUTS | By Edward C Burks | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/clearcutting-defended-by-timber-men.html | ClearCutting Defended by Timber Men | By E W Kenwortify Special to The New York Times | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/clothing-union-offers-demands-it-asks-substantial-rise-in-wages.html | CLOTHING UNION OFFERS DEMANDS | By Damon Stetson | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/consuls-attend-still-another-dinner-their-own.html | Consuls Attend Still Another DinnerTheir Own | By Hobert Mcg Thomas Jr | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/consumer-buying-continues-surge-auto-and-home-purchases-are-holding.html | CONSUMER BUYING CONTINUES SURGE | By Herbert Koshetz | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/costello-report-enrages-delury-meddling-in-contract-talks-charged.html | COSTELLO REPORT ENRAGES DELURY | By Richard Pralon | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/daley-wins-fifth-term-in-chicago-by-a-big-majority-daley-elected-to.html | Daley Wins Fifth Term in Chicago by a Big Majority | By Seth S King Special to The New York Times | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/defense-opens-in-trial-of-13-panthers.html | Defense Opens in Trial of 13 Panthers | By Edith Evans Asbury | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/district-attorney-investigating-sanitation-union-inquiry-studying.html | District Attorney Investigating Sanitation Union | By Emanuel Perlmutter | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/divided-pakistan-was-born-from-shaky-abstraction.html | Divided Pakistan Was Born From Shaky Abstraction | By Joseph Lelyveld | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/dollar-pressure-appears-easing-european-monetary-groups-regard.html | DOLLAR PRESSURE APPEARS EASING | By Clyde H Farnsworth Special to The New York Times | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/drought-in-kenya-results-in-famine.html | Drought in Kenya Results in Famine | By Charles Mohr Special to The New York Times | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/exchanges-seeking-to-fill-saul-and-lasker-positions-amexs-kolton.html | Exchanges Seeking to Fill Saul and Lasker Positions | By Vartanig G Vartan | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/extent-of-job-cut-argued-in-albany-first-employes-dismissed-ask-if.html | EXTENT OF JOB CUT ARGUED IN ALBANY | By Frank K Clines Special to The New York Times | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/fans-left-waiting-as-nascar-eyes-tv.html | About Motor Sports | By John S Radosta Special to The New York Times | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/fausto-cleva-honored-by-met-opera.html | Fausto Cleva Honored by Met Opera | By Allen Hughes | RE0000667913 | 1999-03-24 | B00000658857 |

| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/for-a-mens-line-a-corner-of-its-own.html | Shop Talk | By Virginia Lee Warren | RE0000667913 | 1999-03-24 | B00000658857 |
|---|---|---|---|---|---|---|
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/foreign-evacuees-from-east-pakistan-tell-of-grim-fight-evacuees.html | Foreign Evacuees From East Pakistan Tell of Grim Fight | By Sydney H Schanberg Special to The New York Times | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/futures-of-cocoa-advance-in-price-all-options-but-one-rise-the.html | FUTURES OF COCOA ADVANCE IN PRICE | By James S Nagle | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/ge-plans-stadiumlike-tower-cooling-unit-would-handle-thermal.html | GE Plans StadiumLike Tower | By Gene Smith | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/gis-in-vietnam-await-nixon-speech-on-withdrawals.html | GIs in Vietnam Await Nixon Speech on Withdrawals | By Craig R Whitney Special to The New York Times | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/governor-is-firm-on-abortion-law-he-vows-to-veto-any-bill-repealing.html | GOVERNOR IS FIRM ON ABORTION LAW | By Frank Lynn Special to The New York Times | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/health-care-bill-held-up-over-fear-of-loss-of-jobs-job-fear-delays.html | Health Care Bill Held Up Over Fear of Loss of Jobs | By Richard D Lyons Special to The New York Times | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/house-panel-ties-pensions-to-prices.html | House Panel Ties Pensions to Prices | BY Marjorie Huner Special to The New York Times | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/husseins-premier-wasfi-mustafa-tal.html | Man in the News | By Eric Pace Special to The New York Times | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/igor-stravinsky-the-composer-dead-at-88-shook-music-world-in-1913.html | Igor Stravinsky the Composer Dead at 88 | By Donal Henahan | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/knicks-turn-back-bullets-in-opener-here-112111-knicks-set-back.html | Knicks Turn Back Bullets In Opener Here 112111 | By Leonard Koppett | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/kosygin-emphasizes-consumer-goods.html | Kosygin Emphasizes Consumer Goods | By Theodore Shabad Special to The New York Times | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/kosygin-proposes-alleurope-grid-he-says-joint-electric-net-might-be.html | KOSYGIN PROPOSES ALLEUROPE GRID | By Bernard Gwertzman Special to The New York Times | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/manitoba-plans-to-shift-tax-load-suburbs-of-winnipeg-would-pay-more.html | MANITOBA PLANS TO SHIFT TAX LOAD | By Edward Cowan Special to The New York Times | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/march-parking-fines-a-record.html | March Parking Fines a Record | By Frank J Prial | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/market-finishes-sharply-higher-trading-is-the-heaviest-in-3-weeks.html | MARKET FINISHES SHARPLY HIGHER | By Alexander R Hammer | RE0000667913 | 1999-03-24 | B00000658857 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/market-place-taking-a-look-at-fanny-may.html | Market Place Taking a Look At Fanny May | By Robert Metz | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/mets-beat-expos-in-rain-42-opener-ends-in-5th-as-seaver-gets.html | Mets Beat Expos in Rain 42 | By Joseph Durso | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/nations-muting-comment-on-pakistan-to-avoid-inflaming-the-trouble.html | Nations Muting Comment on Pakistan To Avoid Inflaming the Trouble There | By Benjamin Welles Special to The New York Times | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/nets-trim-squires-lead-to-21-on-135131-victory.html | Nets Trim Squires Lead To21 on 135131 Victory | By Neil Aividur Special to The New York Times | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/new-lighting-will-be-installed-to-brighten-central-park-south.html | New Lighting Will Be Installed To Brighten Central Park South | By Eleanor Blau | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/newark-negroes-fight-school-pact-shouting-halts-meeting-reporter-is.html | NEWARK NEGROES FIGHT SCHOOL PACT | By Fox Lutterfeeld Special to The New York Times | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/nixon-and-muskie-on-abortion.html | WASHINGTON | By James Reston | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/nixon-offers-bill-to-settle-claims-of-alaskan-natives.html | Nixon Offers Bill to Settle Claims of Alaskan Natives | By William M Blair Special to The New York Times | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/no-triumphant-generals.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/offtrack-dress-rehearsal-sets-the-stage-for-tomorrow.html | Offtrack Dress Rehearsal Sets the Stage for Tomorrow | By Steve Cady | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/pacification-push-begun-in-vietnam-new-program-most-costly-yet.html | PACIFICATION PUSH BERIN IN VIETNAM | By Tad Szulc Special to The New York Times | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/pentagon-halts-army-ad-drive-after-other-services-complain.html | Pentagon Halts Army Ad Drive Alter Other Services Complain | By Dana Adams Schmidt Special to The New York Times | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/poindexter-jury-hears-18-testify-told-he-and-angela-davis-traveled.html | POINDEXTER JURY HEARS 18 TESTIFY | By Arnold H Lubasch | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/president-urges-revenue-sharing-in-aid-to-schools-asks-congress-to.html | PRESIDENT URGES REVENUE SHARING IN AID TO SCHOOLS | By James M Naughton Special to The New York Times | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/pro-football-tv-guide-will-kick-off-next-season.html | Advertising | By Philip H Dougherty | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/rangers-to-start-playoffs-tonight-3-injured-leafs-regulars-plante.html | RANGERS TO START PLAYOFFS TONIGHT | By Gerald Eskenazi | RE0000667913 | 1999-03-24 | B00000658857 |

| | | | | | |
|---|---|---|---|---|---|
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/red-sox-top-yanks-31-lyttle-put-out-at-plate-in-8th-culp-victor.html | Red Sox Top Yanks 34 | BY Murray Chass Special to The New York Times | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/rocky-discovers-a-land-of-believers.html | Sports of The Times | By Arthur Daley | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/roundup-lolich-at-world-series-pitch-in-tiger-opener.html | Roundup Lolich at World Series Pitch in Tiger Opener | By Marty Ralbovsky | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/sale-planned-for-some-of-cummins-engine-stocks.html | Merger News | By Leonard Sloane | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/sharp-drop-found-in-parish-schools-study-predicts-1800-fewer-in.html | SHARP DROP FOUND IN PARISH SCHOOLS Study Predicts 1800 Fewer in 1975 if Rate Continues | By Gene Currivan | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/she-takes-her-own-breakfasts-along.html | She Takes Her Own Breakfasts Along | By Joan Cook | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/smoking-foe-sees-anticigarette-trend.html | Smoking Foe Sees AntiCigarette Trend | By Jane E Brody Special to The New York Times | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/state-senate-passes-welfare-changes.html | State Senate Passes Welfare Changes | By William E Farrell Special to The New York Times | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/students-question-candidates-for-post-as-principal.html | Students Question Candidates for Post as principal | By M A Farber | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/tape-of-phone-talk-with-key-witness-heard-at-crimmins-trial.html | Tape of Phone Talk With Key Witness Heard at Crimmins Trial | By Lacey Fosburgh | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/the-gentle-art-of-murder.html | Books of The Times | By Thomas Lask | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/the-guggenheim-cancels-haackes-show.html | The Guggenheim Cancels Haackes Show | By Grace Glueck | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/the-making-of-the-annual-city-expense-budget-the-making-of-the.html | The Making of the Annual City Expense Budget | By Martin Tolchin | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/the-nostalgia-backlash.html | The Nostalgia Backlash | By Jeffrey st John | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/the-sluggish-70s-thesis-holds-long-expansion-of-soaring-60s.html | Economic Analysis | By Leonard S Silk | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/the-spoken-word-links-new-and-newer-music.html | The Spoken Word Links New and Newer Music | By Harold C Schonberg | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/the-symbol-of-the-avantgarde.html | An Appraisal | By Harold C Schonberg | RE0000667913 | 1999-03-24 | B00000658857 |

| | | | | | |
|---|---|---|---|---|---|
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/trot-fans-go-home-early-as-snow-cancels-7-races.html | Trot Fans Go Home Early As Snow Cancels 7 Races | By Louis Effrat Special to The New York Times | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/tv-an-earlymorning-appraisal-of-calley-trial-today-show-presents.html | TV An EarlyMorning Appraisal of Galley Trial | By John J OConnor | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/7/1971 | https://www.nytimes.com/1971/04/07/archives/women-players-invited-to-join-250000-grand-prix-of-tennis.html | Women Players Invited to Join 250000 Grand Prix of Tennis | By Parton Keese | RE0000667913 | 1999-03-24 | B00000658857 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/-the-diary-of-one-who-vanished-is-highlight-of-janacek-program.html | The Diary of One Who Vanished Is Highlight of Janacek Program | By Donal Henahan | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/-what-has-happened-to-us-calley-is-no-hero-neither-is-he-alone-to.html | What Has Happened to Us | By Samuel C Brightman | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/13-indicted-by-us-in-jersey-inquiry-gloucester-township-aides.html | 13 INDICTED BY US IN JERSEY INQUIRY | By Ronald Sullivan Special to The New York Times | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/15-invited-by-peking-american-team-will-visit-red-china.html | 15 Invited by Peking | By Takashi Oka Special to The New York Times | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/2-seized-in-attach-on-newsman-at-newark-school-unit-session.html | 2 Seized in Attack on Newsman At Newark School Unit Session | By David K Shipler Special to The New York Times | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/20th-century-discovers-an-elizabethan-genius.html | 20th Century Discovers an Elizabethan Genius | By Robert Reinhold Special to The New York Times | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/23-in-chicago-street-gang-accused-of-stealing-funds.html | 23 in Chicago Street Gang Accused of Stealing Funds | By Seth S King Special to The New York Times | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/9-in-the-bronx-including-2-policemen-indicted-in-a-usury-case.html | 9 in the Bronx Including 2 Policemen Indicted in a Usury Case | By Douglas Robinson | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/9week-ford-strike-in-britain-is-ended-as-last-unit-votes.html | 9Week Ford Strike In Britain Is Ended As Last Unit Votes | By Anthony Lewis Special to The New York Times | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/a-new-trend-seen-in-berkeley-vote-radical-victories-foreseen-in.html | A NEW TREND SEEN IN BERKELEY VOTE Radical Victories Foreseen in Other College Towns Across the Country | By Steven V Roberts Special to The New York Times | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/a-stronghold-for-beards-no-longer.html | A Stronghold for Beards No Longer | By Eric Pace Special to The New York Times | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/accounts-differ-at-panther-trial-witness-disputes-testimony-of.html | ACCOUNTS DIFFER AT PANTHER TRIM | By Edith Evans Asbury | RE0000667912 | 1999-03-24 | B00000658856 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/american-art-sale-sets-auction-mark-in-first-of-2-days.html | American Art Sale Sets Auction Mark In First of 2 Days | By Sanka Knox | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/american-illusion.html | American Illusion | By Michael Novak Capt Aubrey M Daniel 3d Prosecutor in the Calley Trial | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/amex-prices-show-rise.html | Amex Prices Show Rise | By Douglas W Cray | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/an-admiral-speaks-his-mind-it-is-time-to-end-the-war-and-not-to.html | An Admiral Speaks His Mind | By Edward C Outlaw | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/at-masters-willie-mays-would-help.html | At Masters Willie Mays Would Help | By Lincoln A Werden Special to The New York Times | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/at-root-of-newark-teacher-strike-race-and-power.html | At Root of Newark Teacher Strike Race and Power | By Fox Butterfield Special to The New York Times | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/bridge-floridians-giantkiller-role-in-vanderbilt-play-is-cited.html | Bridge | By Alan Truscott | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/bullmastiff-making-big-strides-as-show-dog-as-well-as-guard.html | News of Dogs | By Walter R Fletcher | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/calley-case-prosecutor-aubrey-marshall-daniel-3d.html | Man in the News | By James T Wooten Special to The New York Times | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/chess-evans-wins-national-open-2-of-his-games-recalled.html | Chess | By Al Horowitz | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/chicago-offers-a-jazzrock-bill-efforts-to-combine-styles-hurt-by.html | ECHO OFFERS A JAZZROCK BILL | By John S Wilson | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/chile-confirms-us-will-replace-ambassador-korry.html | Chile Confirms US Will Replace Ambassador Korry | By Juan de Onis Special to The New York Times | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/citys-personnel-policies-called-biased.html | Citys Personnel Policies Called Biased | By Edward Ranzal | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/columbia-denied-use-of-reactor-aec-unit-bars-operation-of-nuclear.html | COLUMBIA DENIED USE OF REACTOR | By Richard D Lyons Special to The New York Times | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/council-unit-demands-end-to-subway-death-gamble.html | Council Unit Demands End To Subway Death Gamble | By Edward C Burks | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/daleys-followers-take-victory-seriously.html | Daleys Followers Take Victory Seriously | By John Kifner Special to The New York Times | RE0000667912 | 1999-03-24 | B00000658856 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/delay-to-cost-51million-on-one-contract-for-mall.html | Delay to Cost 51 Million On One Contract for Mall | By Frank Lynn Special to The New York Times | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/detective-story.html | OBSERVER | By Russell Baker | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/developers-of-delaware-basin-concerned-as-opposition-grows.html | Developers of Delaware Basin Concerned as Opposition Grows | By David Bird Special to The New York Times | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/doctors-report-hodgkins-disease-yielding-to-treatment-at-some.html | Doctors Report Hodgkins Disease Yielding 10 | By Jane E Brody Special to The New York Times | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/dollar-shows-gains-in-europe-speculation-is-checked-dollar-displays.html | Dollar Shows Gains in Europe | By Clyde H Farnsworth Special to The New York Times | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/downtown-scene-lyrical-abstraction-kinship-noted-in-works-at-3.html | Downtown Scene Lyrical Abstraction | By David L Shirey | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/feathered-ruler-wins-at-aqueduct-cut-the-comedy-is-second-7-of-9.html | FEATHERED RULER WINS AT AQUEDUCT | By Joe Nichols | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/flood-loses-an-appeal-supreme-court-is-next.html | Flood Loses an Appeal | By Leonard Koppett | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/for-wholesale-flower-market-here-easter-brings-a-blossoming-of.html | For Wholesale Flower Market Here Easter Brings a Blossoming of Business | By Eleanor Blau | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/gaynor-flying-to-northeast.html | Advertising | By Philip H Dougherty | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/ge-sets-earnings-mark-net-of-91466000-is-a-record-for-1st-quarter.html | GE Sets Earnings Mark | By Gene Smith | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/grumman-says-it-faces-cost-problems-on-f14.html | Grumman Says It Faces Cost Problems on F14 | By Dana Adams Schmidt Special to The New York Times | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/house-rejects-increases-in-funding-for-education-it-blocks-a-move.html | House Rejects Increases In Funding for Education | By Marjorie Hunter Special to The New York Times | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/in-a-vietnam-town-few-feel-at-home.html | In a Vietnam Town Few Feel at Home | By Henry Kamm Special to The New York Times | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/j-p-morgans-net-up-34-in-quarter-profit-margins-and-rate-of-return.html | J P MORGANS NET UP 34 IN QUARTER | By H Erich Heinemann | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/kleindienst-assails-boggs-invites-inquiry-into-fbi-us-aide-assails.html | Kleindienst Assails Boggs Invites Inquiry Into FBI | By Robert M Smith Special to The New York Times | RE0000667912 | 1999-03-24 | B00000658856 |

| | | | | | |
|---|---|---|---|---|---|
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/macurdy-sings-key-role-in-parsifal.html | Macurdy Sings Key Role in Parsifal | By Raymond Ericson | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/markert-to-retire-may-31-as-director-of-rockettes.html | Markert to Retire May 31 as Director of Rockettes | By A H Weiler | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/market-place-scovill-reports-units-figures.html | Market Place | By Robert Metz | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/mays-profit-rises-by-102-in-year-companies-report-their-sales-and.html | Mays Profit Rises By 102 in Year | By Clare M Reckert | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/mccormick-resigns-post-at-wortv.html | McCormick Resigns Post at WORTV | By George Gent | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/meany-scores-administration-on-economic-policy.html | Meany Scores Administration on Economic Policy | By Philip Shareoff Special to The New York Times | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/morning-rise-cut-in-price-of-bonds-longterm-treasury-issues-finish.html | MORNING RISE OUT IN PRICE OF BONDS | By John H Allan | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/nets-turn-back-squires-130127-team-rallies-to-tie-playoff-series-at.html | BETS TURN BACK SQUIRES 130127 | By Neil Amdur Special to The New York Times | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/nixon-promises-vietnam-pullout-of-100000-more-gis-by-december.html | NIXON PROMISES VIETNAM PULLOUT OF 100000 MORE GIS BY DECEMBER PLEDGES 10 END US ROLE IN WAR | By Max Frankel Special to The New York Times | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/offtrack-betting-in-business-today-2-shops-with-16-windows-are-set.html | OFFTRACKBETTINC IN BUSINESS TODAY | By Steve Cady | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/offtrack-do-not-power-off-ever.html | Sports of The Times | By Robert Lipsyte | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/oneday-strike-across-italy-causes-little-distress.html | OneDay Strike Across Italy Causes Little Distress | By Paul Hofmann Special to The New York Times | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/paris-collections-honor-max-ernst.html | Paris Collections Honor Max Ernst | By Andreas Freund Special to The New York Times | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/pennsy-lost-431million-1970-results-far-worse-than-most-experts-had.html | Pennsy Lost 431 Million | By Robert E Bedingfield | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/personal-finance-seller-of-personal-property-can-get-tax-break-if.html | Personal Finance | By Elizabeth M Fowler | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/planners-see-risks-for-72-in-vietnam.html | Planners See Risks for 72 in Vietnam | By William Beecher Special to The New York Times | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/poindexter-trial-hears-testimony-on-news-reports.html | Poindexter Trial Hears Testimony On News Reports | By Arnold H Lubasch | RE0000667912 | 1999-03-24 | B00000658856 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/presidents-calley-move-arouses-political-debate-calley-case-stirs.html | Presidents Galley Move Arouses Political Debate | By John W Finney Special to The New York Times | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/puerto-rico-after-operation-bootstrap-puerto-rico-follows-up.html | Puerto Rico After Operation Bootstrap | By Brendan Jones | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/quakers-assail-nixon-war-stan-philadelphia-friends-reject.html | QUAKERS ASSAP NIXON WAR STAN | By Donald Janson Special to The New York Times | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/racial-issues-to-the-fore-1971-municipal-elections-are-likely-to-be.html | News Analysis | By R W Apple Jr Special to The New York Times | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/rangers-victors-in-series-opener.html | Rangers Victors In Series Opener | By Gerald Eskenazi | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/remember-when-crib-was-place-to-sleep.html | Remember When Crib Was Place To Sleep | By Rita Reif | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/report-of-leaders-willingness-to-meet-peron-stirs-argentina.html | Report of Leaders Willingness To Meet Peron Stirs Argentina | By Malcolm W Browne Special to The New York Times | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/rockefeller-signs-bills-reforming-welfare-system-10measure-series.html | ROCKEFELLER SIGNS BILLS REFORMING WELFARE SYSTEM | By Francis X Clines Special to The New York Times | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/roundup-pepitone-of-cubs-errs-at-home-and-on-road.html | Roundup Pepitone of Cubs Errs at Home and on Road | By Marty Ralbovsky | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/salute-returned-to-a-boy-by-nixon-president-recalls-son-of-a-hero.html | SALUTE RETURNED TO A BOY BY NIXON | By James M Naughton Special to The New York Times | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/school-contract-upset-in-newark-board-rejects-2year-pact-as-blacks.html | SCHOOL CONTRACT UPSET IN NEWARK | By C Gerald Fraser Special to The New York Times | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/sec-still-favors-lower-fee-level-congressman-told-agency-believes.html | SECSTILL FAVORS LOWER FEE LEVEL | By Eileen Shanahan Special to The New York Times | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/so-carolina-legislature-hears-frazier.html | So Carolina Legislature Hears Frazier | By Dave Anderson Special to The New York Times | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/soviet-discloses-extent-of-defense-costs.html | Soviet Discloses Extent of Defense Costs | By Theodore Shabad Special to The New York Times | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/state-hearing-told-heroin-dealer-was-willing-to-testify-against.html | State Hearing Told Heroin Dealer Was Willing to Testify Against Policemen | By David Burnham | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/state-high-court-backs-mother-in-baby-lenore-adoption-case.html | State High Court Backs Mother In Baby Lenore Adoption Case | By Alfonso A Narvaez Special to The New York Times | RE0000667912 | 1999-03-24 | B00000658856 |

| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/state-weighs-auto-insurance-changes-changes-are-weighed-by-state-in.html | State Weighs Auto Insurance Changes | By Robert J Cole | RE0000667912 | 1999-03-24 | B00000658856 |
|---|---|---|---|---|---|---|
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/stock-prices-rise-to-21month-high-traders-anticipate-vietnam-move.html | STOCK PRICES RISE T0 21MONTH HIGH | By Alexander R Hammer | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/stolen-files-show-f-b-i-seeks-black-informers-agents-ordered-to.html | Stolen Files Show FBI Seeks Plack Informers | By Bill Kovach Special to The New York Times | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/story-rights-sold-in-crimmins-case-exdefense-lawyer-says-he-signed.html | STORY RIGHTS SOLD IN CRIMMINS CASE | By Lacey Fosburgr | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/the-speakers-plans.html | The Speakers Plans | By William V Siiannon | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/tips-on-harness-racing-for-the-new-players-in-town.html | Tips on Harness Racing for the New Players in Town | By Louis  Special to The New York Times | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/unitas-undergoes-surgery-on-right-foot.html | Unitas Undergoes Surgery on Right Foot | By William N Wallace | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/universal-city-will-dominate-tv-schedules-in-fall.html | Universal City Will Dominate TV Schedulesin Fall | By Jack Gould | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/us-is-planning-stepup-in-arms-for-jordanians-tanks-and-possibly.html | US IS PLANNING STEPUP IN ARMS FOR JORDANIANS | By Tad SzulcSpecial to The New York Times | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/us-urges-pakistan-seek-peaceful-accommodation.html | US Urges Pakistan Seek Peaceful Accommodation | By Benjamin Welles Special to The New York Times | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/victorious-radicals-in-berkeley-see-wider-gains-radicals-in.html | Victorious Radicals in Berkeley See Wider Gains | By Earl Caldwell Special to The New York Times | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/washington-pleased-us-is-pleased-over-peking-trip.html | Washington Pleased | By Terence Smith Special to The New York Times | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/wheat-prices-off-on-profit-taking-early-gains-also-reversed-in.html | WHEAT PRICES OFF ON PROFIT TAKING | By James J Nagle | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/wood-field-and-stream-new-guide-will-help-those-who-like-to-go.html | Wood Field and Stream | By Nelson Bryant | RE0000667912 | 1999-03-24 | B00000658856 |
| 4/8/1971 | https://www.nytimes.com/1971/04/08/archives/zanuck-resigns-as-fox-film-chief-to-keep-chairmanship-and.html | ZANUCK RESIGNS AS FOX FILM CHIEF | By William D Smith | RE0000667912 | 1999-03-24 | B00000658856 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archives/a-black-director-of-gm-will-vote-against-the-board-black-general.html | A Black Director Of GM Will Vote Against the Board | By Jerry M Flint Special to The New York Times | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archives/a-housing-group-fights-evictions-milbank-council-says-city-ignores.html | A HOUSING GROUP FIGHTS EVICTIONS | By Alfonso A Narvaez | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archives/a-kings-songs-evoke-the-medieval-era.html | A Kings Songs Evoke the Medieval Era | By Raymond Ericson | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archives/a-war-distorted-the-uncivilized-will-enslave-or-destroy-us-if-we-do.html | A War Distorted | By James Burnham | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archives/admiral-morison-sets-sail.html | Books of The Times | By Walter Clemons | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archives/air-strikes-announced.html | Air Strikes Announced | By Eric Pace Special to The New York Times | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archives/albert-bids-democrats-lead-a-drive-to-end-slump.html | Albert Bids Democrats Lead a Drive to End Slump | By Eileen Shanahan Special to The New York Times | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archives/american-paintings-make-record-gains-as-auction-closes.html | American Paintings Make Record Gains As Auction Closes | By Sanka Knox | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archives/an-army-seeks-a-role.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archives/at-grand-central-long-wait-as-usual.html | At Grand Central Long Wait as Usual | By Dave Anderson | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archives/beauty-stands-out-in-cubist-exhibition.html | Beauty Stands Out In Cubist Exhibition | By John Canaday | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archives/berkeley-vote-lesson-a-radical-coalition-can-win-if-it-works-hard-a.html | News Analysis | By Steven V Roberts Special to The New York Times | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archives/big-board-censures-a-former-member.html | STOCKS ADVANCE IN NARROW GAINS | By Alexander R Hammer | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archives/billy-graham-on-calley-perhaps-from-mylai-may-emerge-justice-love.html | Billy Graham On Calley | By Billy Graham | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archives/bland-exteriors-and-madness-within-right-on-stars-the-original-last.html | Screen | By Vincent CanBY | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archives/bridge-optimism-and-intuition-carry-the-day-for-potential-experts.html | Bridge Optimism and Intuition Carry The Day for Potential Experts | BY Alan Truscott | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archives/britain-widens-fight-on-oil-pollution.html | Britain Widens Fight on Oil Pollution | By Anthony Lewis Special to The New York Times | RE0000667914 | 1999-03-24 | B00000658858 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archiv es/budget-cutters-outmaneuvered.html | Washington Notes | By James M Naughton Special to The New York Times | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archiv es/campbell-soup-and-burnett-part.html | STOCKS ADVANCE IN NARROW GAINS | By Alexander R Hammer | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archiv es/change-urged-in-rules-on-savings-units- interest.html | STOCKS ADVANCE IN NARROW GAINS | By Alexander R Hammer | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archiv es/chemical-bankers-trust-gain-interest-drop- a-factor-2-big-banks-here.html | Chemical Bankers Trust Gain | By Robert D Hershey | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archiv es/chief-of-sci-assails-police-on-heroin.html | Chief of SCI Assails Police on Heroin | By David Burnham | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archiv es/china-quietly-renewing-an-active-role-in- africa-china-is-quietly.html | China Quietly Renewing An Active Role in Africa | By William Borders Special to The New York Times | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archiv es/commercial-to-plug-art-will-be-shown-on- tv.html | STOCKS ADVANCE IN NARROW GAINS | By Alexander R Hammer | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archiv es/coodys-66-leads-masters-golf-5-players- tie-for-2d-place-with-69s.html | Goodys 66 Leads Masters Golf | By Lincoln A Werden Special to The New York Times | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archiv es/copy-club-hands-out-awards.html | STOCKS ADVANCE IN NARROW GAINS | By Alexander R Hammer | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archiv es/credit-market-bond-prices-drop-then-rally- at-the-close.html | STOCKS ADVANCE IN NARROW GAINS | By Alexander R Hammer | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archiv es/davis-case-judge-denies-bias-refuses-to- disqualify-himself.html | Davis Case Judge Denies Bias Refuses to Disqualify Himself | By Earl Caldwell Special to The New York Times | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archiv es/decision-on-shoe-imports-is-deferred-by- president-decision-put-off.html | Decision on Shoe Imports Is Deferred by President | By Edwin L Dale Jr Special to The New York Times | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archiv es/defense-pressed-in-crimmins-case- testimony-offered-to-rebut-alleged.html | DEFENSE PRESSED IN CRIMES CASE | By Lacey Fosburgh | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archiv es/dismissal-asked-in-berrigan-case-defense- raises-the-issue-of.html | DISMISSAL ASKED IN BERRIGAN CASE | By Linda Charlton | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archiv es/district-23-votes-for-a-suspension-crowd- jeers-school-board-action.html | DISTRICT 23 VOTES FOR A SUSPENSION | By John Darnton | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archiv es/dollars-holdings-increase-abroad-reserve- acts-to-stem-flow-by.html | DOLLARS HOLDINGS INCREASE ABROAD | By H Erich Heinemann | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archiv es/domestics-form-aflcio-union.html | Domestics Form AFLCI0 Union | By Will Lissner | RE0000667914 | 1999-03-24 | B00000658858 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archiv es/effort-viewed-as-way-to-assure-british-backing-for-lockheed-project.html | Effort Viewed as Way to Assure British Backing for Lockheed Project | By Richard Witkin | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archiv es/ethics-board-clears-city-aide-of-conflict-in consultant-work.html | Ethics Board Clears City Aide of Conflict in Consultant Work | By Maurice Carroll | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archiv es/executive-changes.html | STOCKS ADVANCE IN NARROW GAINS | By Alexander R Hammer | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archiv es/favorite-scores-in-aqueduct-race-delta-traffic-pays-520-irish-mate.html | FAVORITE SCORES IN AQUEDUCT RACE | By Joe Nichols | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archiv es/first-4-women-sky-marshals-to-report-for-duty-on-monday.html | STOCKS ADVANCE IN NARROW GAINS | By Alexander R Hammer | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archiv es/gentry-out-of-control-as-mets-lose-to-expos-62.html | Gentry Out of Control as Mets Lose to Expos 62 | By Murray Crass | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archiv es/grand-union-reports-records-chains-profits-at-peak-companies-issue.html | Grand Union Reports Records | Chains Profits at PeakBy Clare M Reckert | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archiv es/hamburger-with-good-lean-meat-what-next.html | Hamburger With Good Lean MeatWhat Next | By Craig Claiborne | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archiv es/house-panel-bids-cbs-yield-films-but-network-wont-provide-material.html | NOOSE PANEL BIDS CBS YIELD FILMS | By Jack Gould | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archiv es/india-backing-bengalis-wary-of-meddling-charge.html | India Backing Bengalis Wary of Meddling Charge | By James P Sterba Special to The New York Times | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archiv es/intimations-of-what-women-will-be-wearing-come-autumn.html | Gustave Tassell likes shorts under a belowtheknee coat | By Bernadine Morris | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archiv es/it-was-big-night-on-track-and-off-westbury-attracts-20993-for-its.html | IT WAS BIG NIGHT ON TRACK AND OFF | By Louis Effrat Special to The New York Times | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archiv es/knicks-bullets-in-game-two-here-playoff-starts-at-305-this.html | KNICKS BULLETS IN GAME TWO HERE | By Leonard Koppett | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archiv es/lets-hear-from-hanoi.html | Lets Hear From Hanoi | By James Reston | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archiv es/li-schools-plan-cuts-in-programs-staff-reductions-are-also-due-in.html | LI SCHOOLS PLAN GUTS IN PROGRAMS | By Roy R Silver Special to The New York Times | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archiv es/liquidity-requirements-of-saving-units-raised.html | STOCKS ADVANCE IN NARROW GAINS | By Alexander R Hammer | RE0000667914 | 1999-03-24 | B00000658858 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archives/little-stir-in-saigon.html | Little Stir in Saigon | By Alvin Shuster Special to The New York Times | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archives/market-place-troubles-mount-for-transitron.html | STOCKS ADVANCE IN NARROW GAINS | By Alexander R Hammer | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archives/mayor-among-50000-at-the-auto-show.html | STOCKS ADVANCE IN NARROW GAINS | By Alexander R Hammer | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archives/measles-vaccine-is-urged-for-all-children-in-city.html | STOCKS ADVANCE IN NARROW GAINS | By Alexander R Hammer | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archives/montedison-chief-resigns.html | STOCKS ADVANCE IN NARROW GAINS | By Alexander R Hammer | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archives/moss-bids-sec-justify-stock-sale-surcharge.html | STOCKS ADVANCE IN NARROW GAINS | By Alexander R Hammer | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archives/nixon-assurances-to-uar-reported-president-said-to-support-plan-for.html | NIXON ASSURANCES TO UAR REPORTED | By Raymond H Anderson Special to The New York Times | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archives/nixon-move-denounced-at-paris-talks.html | Nixon Move Denounced at Paris Talks | By John L Hess Special to The New York Times | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archives/nixon-planning-to-clarify-calley-case-intervention.html | Nixon Planning to Clarify Caney Case Intervention | By R W Apple Jr Special to The New York Times | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archives/of-elephants-and-air-strikes.html | Books of The Times | By Thomas Lask | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archives/offtrack-bet-shops-swamped-on-first-day-wagering-hits-total-of.html | Offtrack Bet Shops Swamped on First Day | By Steve Cady | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archives/pennsy-petitions-for-cars-return-railroad-says-they-were-stolen-in.html | STOCKS ADVANCE IN NARROW GAINS | By Alexander R Hammer | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archives/plan-for-domed-stadium-stirs-new-orleans-resistance.html | Plan for Domed Stadium Stirs New Orleans Resistance | By Martin Waldron Special to The New York Times | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archives/poindexter-defense-ends-case-without-calling-any-witnesses.html | Poindexter Defense Ends Case Without Calling Any Witnesses | By Arnold H Ludasch | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archives/pope-paul-compares-defecting-priests-to-judas.html | Pope Paul Compares Defecting Priests to Judas | By Paul Hofmann Special to The New York Times | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archives/port-here-increases-trade-in-oceanborne-commerce.html | STOCKS ADVANCE IN NARROW GAINS | By Alexander R Hammer | RE0000667914 | 1999-03-24 | B00000658858 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archives/prepared-piano-heard-in-recital-maro-ajemian-plays-cage-music.html | PREPARED PIANO HEARD IN RECITAL | By Donal Benaban | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archives/president-and-vietnam-nixon-surrenders-a-little-ground-but-keeps.html | News Analysis | By Max Frankel Special to The New York Times | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archives/prices-are-firm-on-london-board-frankfurt-market-holds-gain-stocks.html | STOCKS ADVANCE IN NARROW GAINS | By Alexander R Hammer | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archives/prices-on-amex-are-mixed-as-volume-declines.html | STOCKS ADVANCE IN NARROW GAINS | By Alexander R Hammer | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archives/prince-recalls-the-evolution-of-follies.html | Prince Recalls the Evolution of Follies | By Mel Gussow | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archives/rangers-lose-41-amid-brawl.html | Rangers Lose 44 Amid Brawl | By Gerald Eskenazi | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archives/ray-peril-shown-by-space-helmet-scientist-report-on-tracks-found-in.html | RAY PERIL Mali BY SPACE MET | By Walter Sullivan | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archives/recession-hurting-several-avco-lines.html | STOCKS ADVANCE IN NARROW GAINS | By Alexander R Hammer | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archives/roundup-indians-rookie-borrowing-clothes-time.html | Roundup Indians Rookie Borrowing Clothes Time | By Marty Talbovsky | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archives/samuels-dream-is-no-nightmare-turnout-of-fans-at-windows-quickly.html | SAMUELS DREAM IS NO NIGHTMARE | By Paul L Montgomery | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archives/silver-futures-show-price-drop-holiday-cited-as-factor-september.html | STOCKS ADVANCE IN NARROW GAINS | By Alexander R Hammer | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archives/site-of-first-state-park-in-city-is-being-cleared.html | STOCKS ADVANCE IN NARROW GAINS | By Alexander R Hammer | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archives/soviet-congress-nearing-end-politboro-to-be-named-today.html | Soviet Congress Nearing End Politboro to Be Named Today | By Deward Gwertzman Special to The New York Times | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archives/steppedup-draft-of-doctors-called-peril-to-hospitals-in-city.html | SteppedUp Draft of Doctors Called Peril to Hospitals in City | By Jorn Sibley | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archives/stocks-advance-in-narrow-gains-profit-taking-and-lack-of-elation.html | STOCKS ADVANCE IN NARROW GAINS | By Alexander R Hammer | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archives/stocks-inner-strength-the-markets-failure-to-decline-after-nixons.html | Economic Analysis | By Vartanig G Vartan | RE0000667914 | 1999-03-24 | B00000658858 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archiv es/store-sales-up-for-week.html | STOCKS ADVANCE IN NARROW GAINS | By Alexander R Hammer | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archiv es/strike-by-movers-entering-2d-week-with-no-progress.html | STOCKS ADVANCE IN NARROW GAINS | By Alexander R Hammer | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archiv es/suit-by-odd-lotter-advances-in-court.html | STOCKS ADVANCE IN NARROW GAINS | By Alexander R Hammer | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archiv es/teachers-dig-in-in-newark-strike-no-new-talks-scheduled-mayor.html | TEACHERS DIG IN IN NEWARK STRIKE | By David K Siiipler Special to The New York Times | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archiv es/telephone-action-brisk-with-first-pick-a-winner.html | Telephone Action Brisk With First Pick a Winner | By William N Wallace | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archiv es/tests-on-reading-denied-to-board-west-side-school-head-sees-exams.html | TESTS ON READING DENIED TO BOARD | By Leonard Buder | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archiv es/the-foibles-and-rigidities-of-the-spanish-add-up-to-a-best-seller.html | The Foibles and Rigidities of the Spanish Add Up to a Best Seller in Spain | By Richard Eder Special to The New York Times | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archiv es/the-kind-of-heart.html | Sports of The Times | By Arthur Daley | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archiv es/theater-still-flowering.html | Theater Still Flowering | By Clive Barnes | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archiv es/thousands-of-newark-students-are-playing-hooky.html | Thousands of Newark Students Are Playing Hooky | By James E Clarity Special to The New York Times | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archiv es/transit-chairman-elected.html | STOCKS ADVANCE IN NARROW GAINS | By Alexander R Hammer | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archiv es/tucker-is-dismissed-in-wortv-dispute.html | STOCKS ADVANCE IN NARROW GAINS | By Alexander R Hammer | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archiv es/tv-focus-is-religion-easter-and-passover-festivities-provide-fare.html | STOCKS ADVANCE IN NARROW GAINS | By Alexander R Hammer | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archiv es/two-top-soviet-officials-air-discord-on-flooding-land-for-power.html | Two Top Soviet Officials Air Discord On Flooding Land for Power Projects | By Theodore Shabad Special to The New York Times | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archiv es/us-aides-see-situation-in-cambodia-deteriorating-enemy-forces.html | US Aides See Situation In Cambodia Deteriorating | By Terence Smith Special to The New York Times | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archiv es/us-drops-efforts-to-try-exgis-over-mylai.html | US Drops Efforts To Try ExGIs Over Mylai | By Dana Adam Schmidt Special to The New York Times | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archiv es/us-official-hails-carbide-response-says-company-acts-in-good-faith.html | STOCKS ADVANCE IN NARROW GAINS | By Alexander R Hammer | RE0000667914 | 1999-03-24 | B00000658858 |

| | | | | | |
|---|---|---|---|---|---|
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archives/webcor-sets-comeback-in-audio-products-webcor-planning-audio.html | Webcor Sets Comeback in Audio Products | By Isadore Barmash | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archives/white-house-view-of-wiretap-right-denied-on-appeal-us-court-finds.html | WHITE HOUSE VIEW OF WIRETAP RIGHT DENIED ON APPEAL | By Fred P Graham Special to The New York Times | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/9/1971 | https://www.nytimes.com/1971/04/09/archives/wood-field-and-stream-bearded-wild-turkey-is-a-tricky-bird-many-are.html | Wood Field and Stream | By Nelson Bryant | RE0000667914 | 1999-03-24 | B00000658858 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/2-women-linked-to-colombo-held-accused-of-conspiracy-in-gambling.html | 2 WOMEN LINKED TO COLOMBO HELD | By Morris Kaplan | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/69-are-arrested-in-ap-protests-midtown-offices-and-a-store-are.html | 69 ARE ARRESTED IN A P PROTESTS | By Barbara Campbell | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/a-kosygin-decline-is-seen-in-listings.html | A Kosygin Decline Is Seen in Listings | By Hedrick Smith Special to The New York Times | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/a-way-to-look-at-your-wardrobe-through-anothers-eyes.html | Shop Talk | By Angela Taylor | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/abc-gives-democrats-reply-time.html | ABC Gives Democrats Reply Time | By James M Naughton Special to The New York Times | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/antiques-old-russian-easter-eggs.html | Antiques Old Russian Easter Eggs | By Marvin D Sciavartz | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/army-officers-disturbed-by-calley-case-outcome-many-army-officers.html | Army Officers Disturbed By Caney Case Outcome | By Drew Middleton Special to The New York Times | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/art-vivin-evokes-the-paris-that-was.html | Art Vivin Evokes the Paris That Was | By John Canaday | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/at-philharmonic-a-rarity-among-choral-works-a-szymanowski-piece-for.html | At Philharmonic a Rarity Among Choral Works | By Harold C Schonberg | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/bank-workers-volunteer-as-friends.html | Bank Workers Volunteer as Friends | By Robert Mcg Thomas Jr | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/barbara-hepworth-shows-sculpture.html | Barbara Hepworth Shows Sculpture | By David L Shirey | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/behind-the-protests.html | Behind the Protests | By Samuel Atkin | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/black-nation-vexes-mississippi.html | Black Nation Vexes Mississippi | By Jon Nordheimer Special to The New York Times | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/blasdale-excels-in-brahms-pieces-pianist-less-successful-in.html | BLASDALE EXCELS IN BRAHMS PIECES | By Allen Hughes | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/bridge-doubleton-honors-position-demands-strategic-decision.html | Bridge Doubleton Honors Position Demands Strategic Decision | By Alan Truscott | RE0000667915 | 1999-03-24 | B00000658860 |

| | | | | | |
|---|---|---|---|---|---|
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/bush-says-the-un-faces-a-fight-on-enlarging-site.html | Bush Says the UN Faces A Fight on Enlarging Site | By Kathleen Teltsch Special to The New York Times | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/cairo-editor-says-impasse-may-force-u-a-r-to-war.html | Cairo Editor Says Impasse May Force U A R to War | By Raymond H Anderson Special to The New York Times | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/canadian-dollar-near-us-parity-exchange-premium-fetches-only-25.html | CANADIAN DOLLAR NEAR US PARITY | By Edward Cowan Special to The New York Times | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/cbs-gains-support-for-defiance-of-subpoena.html | CBS Gains Support for Defiance of Subpoena | By Jack Gould | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/christians-mark-good-friday-here-many-city-churches-stress-peace.html | CHRISTIANS MARK GOOD FRIDAY HERE | By George Dugan | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/city-plans-curbs-on-renovations-evictions-would-be-barred-in.html | CITY PLANS CURBS ON RENOVATIONS | By Steven R Weisman | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/city-seeking-dismissal-of-suit-asking-for-discharge-of-rankin.html | City Seeking Dismissal of Suit Asking for Discharge of Rankin | By Walter H Waggoner | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/coody-loses-lead-but-not-his-cool-secondround-73-termed-fortunate.html | GOODY LOSES LEAD BUT NOT HIS COOL | By John S Hadosta Special to The New York Times | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/dispute-delays-building-by-city-official-says-noncompliance-on.html | DISPUTE DELAYS BUILDING BY CITY | By Damon Stetson | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/double-delta-takes-distaff-at-aqueduct-before-47146-3to1-shot-wins.html | Double Delta Takes Distaff Distaff at Aqueduct Before 47146 | By Joe Nichols | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/experimental-class-in-newark-school-is-indoctrinated-in-black.html | Experimental Class in Newark School Is Indoctrinated in Black Subjects | By Fox Butterfield Special to The New York Times | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/fairchild-hiller-to-study-private-financing-of-sst.html | Fairchild Hiller to Study Private Financing of SST | By David A Andelman | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/hancock-may-add-auto-insurance-life-concern-planning-tie-with-the.html | HANCOCK MAY ADD AUTO INSURANCE | By Robert J Cole | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/hoffa-furloughed-from-us-prison-to-see-ailing-wife-hoffa-furloughed.html | Hoffa Furloughed From US Prison To See Ailing Wife | By Fred P Graham Special to The New York Times | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/holiday-purchases-help-stores-retailers-already-terming-easter.html | Holiday Purchases Help Stores | By Isadore Barmash | RE0000667915 | 1999-03-24 | B00000658860 |

| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/hundreds-of-music-lovers-jam-chapel-for-stravlnslty-services.html | Hundreds of Music Lovers Jam Chapel for Stravinsky Services | By Murran Schumach | RE0000667915 | 1999-03-24 | B00000658860 |
|---|---|---|---|---|---|---|
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/in-belfast-unyielding-men-are-divided-by-history-and-by-hate.html | The Talk of Belfast | By John M Lee Special to The New York Times | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/january-leads-by-shot-on-138-in-masters-golf-coody-murphy-share.html | January Leads by Shot On 138 in Masters Golf | By Lincoln A Werden Special to The New York Times | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/knicks-matchless.html | Sports of The Times | By Robert Lipsyte | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/knicks-rout-bullets-for-20-lead-10788-knicks-vanquish-bullets-107.html | Knicks Rout Bullets For 20 Lead 10788 | By Leonard Koppett | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/laos-and-the-infection-of-apathy-was-there-no-protest-at-home.html | Laos and the Infection | By Rollo May | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/market-place-some-optimism-about-airlines.html | Market Place Some Optimism About Airlines | By Robert Metz | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/montagnards-who-fled-cambodia-get-little-aid.html | Montagnards Who Fled Cambodia Get Little Aid | By Henry Kamm Special to The New York Times | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/network-lets-investors-bypass-brokers-automated-system-in-use.html | Patents of the Week | By Stacy V Jones Special to The New York Times | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/new-issues-paced-by-two-offerings-a-t-cross-and-multimedia-attract.html | NEW ISSUES PACED BY TWO OFFERINGS | By Robert D Hershey Jr | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/nixons-environmental-council-to-study-tocks-island-project-nixons.html | Nixons Environmental Council To Study Tocks Island Project | By David Bird | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/oil-hunt-off-china-stirs-us-warning-companies-told-they-risk-ships.html | OIL HUNT OFF CHINA STIRS US WARNING | By Terence Smith Special to The New York Times | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/oilprice-policy-called-a-failure-high-administration-official.html | OILPRICE POLICY CALLED A FAILURE | By Philip Shabecoff Special to The New York Times | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/paik-shows-ease-at-keyboard-in-varied-recital-at-tully-hall.html | Paik Shows Ease at Keyboard In Varied Recital at Tully Hall | By Raymond Ericson | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/panthers-fear-growing-intraparty-strife.html | Panthers Fear Growing Intraparty Strife | By Thomas A Johnson | RE0000667915 | 1999-03-24 | B00000658860 |

| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/passover-is-observed-with-symbolism.html | Passover Is Observed With Symbolism | By Irving Spiegel | RE0000667915 | 1999-03-24 | B00000658860 |
|---|---|---|---|---|---|---|
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/playing-favorites-doesnt-pay-for-otb-fans.html | Pieyin Favorites Doesnt Pay for OTB Fans | By Louis Effrat Special to The New York Times | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/pope-pleads-for-worldwide-aid-to-church-groups-in-holy-land.html | Pope Pleads for Worldwide Aid To Church Groups in Holy Land | By Paul Hofmann Special to The New York Times | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/rangers-leafs-face-heavy-fines-total-of-14600-expected-to-be-levied.html | RANGERS LEAFS FACE HEAVY FINES | By Dave Anderson | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/retailers-sales-up-15-in-march-preliminary-figures-are-7-over.html | RETAILERS SALES UP IS IN MARCH | By Edwin L Dale Jr Special to The New York Times | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/s-carolina-is-its-own-boss.html | College Sports Notes | By Gordon S White Jr | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/senator-homer-in-10th-beats-yanks-54.html | Senator Horner in 10th Beats Yanks 54 | By Deane McGowen Special to The New York Times | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/soviet-shuffles-party-leadership-but-team-is-same-brezhnev-listing.html | SOVIET SHUFFLES PARTY LEADERSHIP BUT TEAM IS SAME | By Bernard Gwertzman Special to The New York Times | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/students-allege-campusfbi-link-security-official-at-rutgers-and.html | STUDENTS ALLEGE CAMPUSFBI LINK | By Richard J H Johnston Special to The New York Times | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/suburbs-resist-new-demands-for-subsidized-housing-suburbs-resist.html | Suburbs Resist New Demands for Subsidized Housing | By John Herbers Special to The New York Times | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/table-tennis-captain-jack-howard.html | Man in the News | By Takashi Oka Special to The New York Times | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/table-tennis-in-china-is-not-just-a-sport.html | Table Tennis in China Is Not Just a Sport | By Neil Amdur | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/teaching-kids-and-making-do.html | Books of The Times | By Richard Locke | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/test-of-samaritan-parable-who-helps-the-helpless.html | Test of Samaritan Parable Who Helps the Helpless | By Israel Shenker | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/the-conscience-of-the-king.html | AT HOME ABROAD | By Anthony Lewis | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/the-zanuck-mystery-resignation-as-chief-officer-of-fox-linked-to.html | News Analysis | By Mel Gussow | RE0000667915 | 1999-03-24 | B00000658860 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/tv-station-in-jackson-presents-news-in-sign-sign-language-for-deaf.html | TV Station in Jackson Presents News in Sign Language for Deaf | By Martin Waldron Special to The New York Times | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/us-continues-aid-to-pakistan-army-ammunition-and-parts-sent.html | US CONTINUES AID TO PAKISTAN ARMY | By Benjamin Welles Special to The New York Times | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/venezuela-gets-70million-loan-hanover-bank-heads-group-in.html | VENEZUELA GETS 70MILLION LOAN | By H Erich Heinemann Hanover Bank Heads Group in Eurodollar Borrowing | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/vietnamize-at-home.html | Vietnamize At Home | By James Reston Jr | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/wagering-at-otb-shops-increases-on-second-day-offtrack-action-rises.html | Wagering at OTB Shops Increases on Second Day | By Steve Cady | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/we-must-end-the-war.html | We Must End the War | By Burke Marshall | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/10/1971 | https://www.nytimes.com/1971/04/10/archives/within-380-hours-he-built-a-house.html | Within 380 Hours He Built a House | By Felix Belair Jr Special to The New York Times | RE0000667915 | 1999-03-24 | B00000658860 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/-even-el-cordobes-has-made-a-mess-of-the-descabello.html | Even El Cordobes Has | Barbara A Nicoll MRS White Plains N Y | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/3-senators-press-girlpage-drive-resolution-barring-denial-of-job.html | 3 SENATORS PRESS GIRLPAGE DRIVE | By Richard L Madden Special to The New York Times | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/3-us-newsmen-enter-red-china-for-weeks-visit-visas-restricted-to.html | 3 US NEWSMEN ENTER RED CHINA FOR WEEKS VISIT | By Tan Stewart Special to The New York Times | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/76-fair-disputed-in-philadelphia.html | 76 FAIR DISPUTED IN PHILADELPHIA | By Donald Janson Special to The New York Times | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/a-dollar-surfeit-abroad-speculation-halted-but-trouble-remains-a.html | A Dollar Surfeit Abroad | By Clyde Ft Farnsworth | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/a-fire-didnt-stop-it-a-fire-didnt-stop-it.html | A Fire Didnt Stop It | By Raymond Ericson | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/a-new-round-of-proxy-battles-gaf-fight-heads-list-of-contests-for.html | A New Round of Proxy Battles | By Gerd Wilcke | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/a-report-on-the-abortion-capital-of-the-country-abortion-capital-of.html | A Report On the Abortion Capital Of the Country | By Susan Edmiston | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/a-tough-act-to-follow-rosenthal-a-contrast-to-former-chief-at.html | A Tough Act to Follow | By Robert Walker | RE0000667924 | 1999-03-24 | B00000660301 |

| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/a-tough-stand-despite-pressure-from-us-israel-israels-inner-cabinet.html | Israel | 8212Peter Grose | RE0000667924 | 1999-03-24 | B00000660301 |
|---|---|---|---|---|---|---|
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/a-tribute-to-saintgaudens.html | A Tribute to SaintGaudens | By Thomas V Haney | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/a-us-irony-critics-hit-at-heart-of-free-enterprise.html | A US Irony | By James M Roche | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/african-students-are-found-in-need-phelpsstokes-fund-hopes-to-tap.html | AFRICAN STUDENTS ARE FOUND IN NEED | By C Gerald Fraser | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/after-the-unspeakable-what.html | After the Unspeakable What | By Russell Baker | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/all-together-now.html | All together now | By Norma Skurka | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/an-attack-on-the-capitals-only-untouchable-hoover.html | Hoover | Tom Kelly | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/an-egg-at-easter-a-folklore-study-by-venetia-newall-illustrated-423.html | An Egg At Easter | By Nash K Burger | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/andretti-and-foyt-will-drive-in-trentonian-200-on-april-25.html | Andretti and Foyt Will Drive In Trentonian 200 on April 25 | John S Radosta | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/any-number-can-play-scenario-a-tip-to-scenario-players-historically.html | Any Number Can Play Scenario | By Richard Reeves | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/anyone-dig-the-art-of-building.html | Anyone Dig the Art of Building | By Ada Louise Huxtable | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/are-lesbians-sick.html | ARE LESBIANS SICK | Nancy Clark Secretary Mattachine Society of New York Brooklyn | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/argentine-dilemma-argentine-dilemma.html | Argentine Dilemma | By H J Maidenberg | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/art-and-life-in-bloomsbury.html | Art and Life In Bloomsbury | By Hilton Kramer | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/backstage-memories-of-the-library.html | Backstage Memories of the Library | New York Baird Searles | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/barbarism-on-tv.html | BARBARISM ON TV | Marion L Severn New York | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/beaufort-sc-loves-frazier-now.html | Beaufort SC Loves Frazier Now | By Dave Anderson Special to The New York Times | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/belgian-study-of-students-and-adults-shows-drop-in-antisemitism.html | Belgian Study of Students and Adults Shows Drop in AntiSemitism | By George Dugan | RE0000667924 | 1999-03-24 | B00000660301 |

| | | | | | |
|---|---|---|---|---|---|
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/better-with-bread.html | Better with bread | By Jean Hewitt | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/beyond-jakarta.html | BEYOND JAKARTA | Jonas Yusuf Kultang Washington | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/blow-from-the-draft.html | Blow From the Draft | Paul J Dubowy Staten Island | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/books-caveat-emptor.html | Books Caveat Emptor | Elizabeth M Fowler | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/bore.html | BORE | Robert Miller New York City | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/brezhnev-officially-listed-ahead-of-soviet-politburo-brezhnev-is-of.html | Brezhnev Officially Listed Ahead of Soviet Politburo | By Bernard Gwertzman Special to The New York Times | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/bridge-hide-a-freak-hand-and-enemy-is-ambushed.html | Bridge Hide a freak hand and enemy is ambushed | Mr Alan Truscott | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/but-will-the-thing-make-house-calls-computers.html | Computers | 8212Harry Schwartz | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/camel-in-the-derby-otb-appears-on-its-way-to-success-despite-clumsy.html | Camel in the Derby | By Steve Cady | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/camera-world.html | Camera World | 8212Bernard Gladstone | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/candys-sweet-on-acting-now.html | Candys Sweet on Acting Now | By Roger Ebert | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/central-committee-newcomers-reflect-prestige-of-brezhnev.html | Central Committee Newcomers Reflect Prestige of Brezhnev | By Theodore Shabad Special to The New York Times | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/challenge-to-the-theory-that-its-a-disease-alcoholism.html | Alcoholism Challenge To the Theory That Its A Disease | 8212 Earl Ubell | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/children-sing-requiem-in-land-of-unrest.html | Children Sing Requiem in Land of Unrest | By Craig R Whitney Special to The New York Times | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/christian-jerusalem-seems-resigned-to-impotence-and-uncertainty-on.html | Christian Jerusalem Seems Resigned to Impotence and Uncertainty on Role in City | By Peter Grose Special to The New York Times | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/church-drugtreatment-center-in-manhasset-upheld-by-court.html | Church DrugTreatment Center In Manhasset Upheld by Court | By Roy R Silver Special to The New York Times | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/city-island-display-to-show-100-boats-fourday-show-opens-thursday.html | City Island Display to Show 100 Boats | By Parton Keese | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/city-opera-repeats-roberto-devereux.html | CITY OPERA REPEATS ROBERTO DEVEREUX | Raymond Ericson | RE0000667924 | 1999-03-24 | B00000660301 |

| | | | | | |
|---|---|---|---|---|---|
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/clare-boothe-luce-a-biography-by-stephen-shadegg-illustrated-313-pp.html | Clare Boothe Luce | By William F Buckley Jr | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/clean-hands-arent-everything-cont.html | CLEAN HANDS ARENT EVERYTHING CONT | Theodor Roseibury Professor Emeritus of Bacteriology Washington University Chicago Ill | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/coast-desert-a-vast-littered-playground-for-millions.html | Coast Desert a Vast Littered Playground for Millions | By Steven V Roberts Special to The New York Times | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/commercials.html | COMMERCIALS | Michael Knibbs New York City | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/complete-us-jumping-team-is-planned-for-panamerican.html | Complete US Jumping Team Is Planned For PanAmerican | By Ed Corigan | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/coody-trying-to-erase-memory-of-lead-lost-in-1969-masters.html | Coody Trying to Erase Memory Of Lead Lost in 1969 Masters | By John S Radosta Special to The New York Times | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/copper-is-the-color-of-allendes-mandate-chile.html | Chile Copper Is the Color of Allendes Mandate | 8212Juan de Onls | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/correct-care-and-feeding-of-woody-ornamentals-on-correct-feeding.html | Correct Care and Feeding Of Woody Ornamentals | By Walter J G Carpenter | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/cruisers-protest.html | CRUISERS PROTEST | Octavius Roy Cohen Jr Little Silver N J | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/dear-mr-manager-or-an-overdue-letter-from-an-overwrought-englishman.html | Dear Mr Manager OrAn Overdue Letter From an Overwrought Englishman | By Basil Boothroyd | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/diana-the-making-of-a-terrorist-by-thomas-power-illustrated-225-pp.html | Diana | By Susan Brownmiller | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/display-illuminates-nations-beginnings.html | Display Illuminates Nations Beginnings | By Sanka Knox | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/disservice.html | DISSERVICE | Anthony W Harris Nashville Tenn | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/dogs-best-friend-a-master-salesman.html | Dogs Best Friend a Master Salesman | By Walter R Fletcher | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/donnkenny-projects-increases-this-year.html | Donnkenny Projects Increases This Year | By Herbert Koshetz | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/dont-forget-jersey.html | Dont Forget Jersey | Richard Alpert Maplewood N J | RE0000667924 | 1999-03-24 | B00000660301 |

| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/du-ponts-100million-edsel.html | Du Ponts 100Million Edsel | By Leonard Sloane | RE0000667924 | 1999-03-24 | B00000660301 |
|---|---|---|---|---|---|---|
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/duck-farms-on-li-economic-asset-or-a-liability-long-island-duck.html | Duck Farms on LI Economic Asset or a Liability | By David Bird Special to The New York Times | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/east-pakistan.html | East Pakistan | 8212James P Sterba | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/economic-survey-shows-opposition-to-any-fiscal-prod.html | Economic Survey Shows Opposition To Any Fiscal Prod | By Thomas E Mullaney | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/enemy-airs-voices-of-saigon-pows.html | Enemy Airs Voices of Saigon POWs | By Gloria Emerson Special to The New York Times | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/enthusiasm-for-the-hunt-mushrooming-in-michigan.html | Enthusiasm for the Hunt Mushrooming in Michigan | By Bill Thomas | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/espaliers-are-especially-decorative.html | Espaliers Are Especially Decorative | By Donald Wyman | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/fascinating.html | FASCINATING | Douglas Finn New York City | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/fighting-the-system-in-the-maledominated-field-of-architecture.html | Fighting the System in the MaleDominated Field of Architecture | By Rita Reif | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/finally-a-way-to-tell-where-things-are-mapping.html | Mapping | 8212Walter Sullivan | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/firsthand-look.html | FIRSTHAND LOOK | Donald W Lawrence The Rowlison Travel Agency Inc Norwalk Conn | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/for-constructive-criticism.html | FOR CONSTRUCTIVE CRITICISM | Thomas Whitehead New York | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/for-the-faithful-there-will-never-be-a-coda-to-the-symphony-of-the.html | For the Faithful There Will Never Be a Coda to the SymPhony of the Brooklyn Dodgers | By Michael T Kaufman | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/for-women-a-decade-of-widening-horizons-a-decade-of-new-horizons.html | For Women a Decade Of Widening Horizons | By Jack Rosenthal Special to The New York Times | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/four-photographs-that-drove-a-man-to-crime.html | Four Photographs That Drove A Man to Crime | By A D Coleman | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/franconia-n-h.html | Franconia N H | Douglas W Cray | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/fulbright-on-israel.html | Fulbright on Israel | Frank Maria Warner N H April 5 1971 | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/future-social-events.html | Future Social Events | By Russell Edwards | RE0000667924 | 1999-03-24 | B00000660301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/garelik-proposes-yanks-and-football- giants-join-mets-and-jets-at.html | Garelik Proposes Yanks and Football Giants join Mets and Jets at Shea Stadium | By Maltrice Carroll | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/general-foods-advertising-pentagon.html | General Foods Advertising Pentagon | By Philip H Dougherty | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/going-going-gone-.html | Going Going GONE | 8212Genie Bero | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/good-guys-and-bad-guys-institutions- asked-to-consider-morality.html | Good Guys and Bad Guys | By Eileen Shanahan | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/green-grass-thats-not-so-green.html | Green Grass Thats Not So Green | By S Elwynn Taylor and Gerald Pingel | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/green-tea-ice-cream-solid-state-abacuses- and-other-wonders-under.html | Green Tea Ice cream Solid State Abacuses And Other Wonders Under the Rising Sun | By E J Kahn Jr | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/grow-your-own-columbines.html | Grow Your Own Columbines | By Molly Price | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/gun-controls-the-gun-lobby-is-feeling-no- pain.html | Gun Controls The Gun Lobby Is Feeling No Pain | 8212 Robert Sherrill | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/hanoi-army-paper-assails-saigons-strategy- in-laos.html | Hanoi Army Paper Assails Saigons Strategy in Laos | By Tad Szulc Special to The New York Times | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/harlem-orchestra-plays-at-columbia.html | HARLEM ORCHESTRA PLAYS AT COLUMBIA | Peter G Davis | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/have-the-walls-come-tumbling-down.html | Have the Walls Come Tumbling Down | By Charles Allen | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/henny-penny-goes-to-hollywood.html | Henny Penny Goes to Hollywood | By Robert Berkvist | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/hes-so-happy-he-feels-like-an-idiot.html | Hes So Happy He Feels Like an Idiot | By Patricia Bosworth NEW HAVEN | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/his-city-works-say-the-mayors-boosters- daley.html | Daley His City Works Say the Mayors Boosters | 8212John Kifiner | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/hopefuls-for-1972-quick-to-hail- daley.html | Hopefuls for 1972 Quick to Hail Daley | By Seth S King Special to The New York Times | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/hospitals-expanding-hours-of-clinics.html | Hospitals Expanding Hours of Clinics | By John Sibley | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/hot-stuff-at-sea.html | HOT STUFF AT SEA | Marie Sauer MRS Ridgewood N J | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/hotel-in-tokyo.html | Hotel in Tokyo | Frank H Agui President Japan Travel Bureau International New York April 1 1971 | RE0000667924 | 1999-03-24 | B00000660301 |

| | | | | | |
|---|---|---|---|---|---|
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/housing-builders-tell-city-to-pay-contend-10million-owed-bidding.html | HOUSING BUILDERS TELL CITY TO PAY | By Steven R Weisman | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/how-to-be-very-different-yet-still-get-along-schools.html | Schools | 8212Fred M Hecmnger | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/how-to-look-silly-and-insult-your-host.html | How to Look Silly and Insult Your Host | By John Canaday | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/how-to-survive-in-your-native-land-by-james-herndon-192-pp-new-york.html | How to Survive in Your Native Land | By Edgar Z Frzedenberg | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/if-hair-were-revived-in-2016.html | If Hair Were Revived in 2016 | By Arnold M Auerbach | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/indians-organize-aid.html | Indians Organize Aid | By James P Sterba Special to The New York Times | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/inflation-battle-which-strategy.html | Inflation Battle Which Strategy | George A de Walder New York April 3 1971 | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/international-trolley-line-with-low-fare-thrives.html | International Trolley Line With Low Fare Thrives | By Anthony Ripley Special to The New York Times | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/is-womens-lib-coming-to-the-philharmonic-women-make-music-too.html | Is Womens Lib Coming to the Philharmonic | By Judy Klemesrud | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/israels-generation-gap-on-the-rialto-israel-has-a-generation-gap.html | Israels Generation Gap | By Lewis Funke | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/joseph-and-his-technicolor-coat-josephs-technicolor-coat.html | Joseph and His Technicolor Coat | By Nancy Erlich | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/joseph-conrad-never-jumped.html | Joseph Conrad Never Jumped | By Frank Kermode | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/josh-gibson-was-the-equal-of-babe-ruth-but.html | Josh Gibson Was The Equal of Babe Ruth But | By Robert Peterson | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/judge-in-curt-flood-case-finds-baseballs-feudal-barony-is-kind-to.html | Judge in Curt Flood Case Finds Baseballs Feudal Barony Is Kind to Its Serfs | By Leonard Koppett | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/justices-are-losing-their-cool-the-court.html | The Court Justices Are Losing Their Cool | 8212Fred P Graham | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/jute-exports-from-east-pakistan-said-to-be-resumed.html | Jute Exports From East Pakistan Said to Be Resumed | By Eric Pace Special to The New York Times | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/keep-it-from-aging.html | Keep It From Aging | By Bernard Gladstone | RE0000667924 | 1999-03-24 | B00000660301 |

| | | | | | |
|---|---|---|---|---|---|
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/knicks-seek-30-playoff-margin-over-bullets-on-the-road-today-knicks.html | Knicks Seek 30 Playoff Margin Over Bullets on the Road Today | By Sam Goldaper | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/knocking-the-oscar-nominations.html | Knocking the Oscar Nominations | Michael Laratonda Scotch Plains NJ | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/l-b-j-library-near-completion.html | L B J Library Near Completion | By Martin Waldron Special to The New York Times | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/label-issue-stirs-the-goat-raisers-industry-asks-to-call-meat.html | LABEL ISSUE STIRS THE GOAT RAISERS | By William M Blair Special to The New York Times | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/laughing-while-we-face-our-prejudices.html | Laughing While We Face Our Prejudices | Norman Lear Los Angeles | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/law-runs-0473-in-school-relays-snyder-sophomore-anchors-mile-team.html | LAW RUNS 0473 IN SCHOOL RELAYS Snyder Sophomore Anchors Mile Team to Victory | By William J Millier | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/leland-hayward-190271.html | Leland Hayward 190271 | Flora Roberts New York | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/letter-to-the-editor-1-no-title-its-not-ok-danny.html | Letter to the Editor 1  No Title | Max Wilk New York | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/letter-to-the-editor-11-no-title.html | To THE EDITOR | Mrs David French Alexandria Va | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | Mrs Richard S Taussig New York | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | Philip F Rosmarin New York N Y | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | Edwin F Simmons Auburn N Y March 28 1971 | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | Wadsworth W Mount Warren N J April 2 1971 | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | Maurice Lieberman Brooklyn April 5 1971 | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | Harvey E Kaye MD New York | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8  No Title | Vincent Gillen President Fidelifacts of Greater New York New York | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/li-legislators-help-in-easing-major-cut-in-state-school-aid.html | LI Legislators Help in Easing Major Cut in State School Aid | By Frank Lynn Special to The New York Times | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/lir-to-evaluate-cars-for-smoking-line-thinks-ratio-on-trains-may-be.html | LIR TO EVALUATE CARS FOR SMOKING | By Edward Hudson | RE0000667924 | 1999-03-24 | B00000660301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/long-island-railroad-helicopter-patrols-tracks.html | Long Island Railroad Helicopter Patrols Tracks | By Edward Hudson | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/longevity-note.html | Longevity Note | John J Abele | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/louds-big-finish-wins-excelsior-47480-at-aqueduct-see-colt-score-by.html | LOUDS BIG FINISH WINS EXCELSIOR | By Joe Nichols | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/ludicrous.html | LUDICROUS | Jack Kleinsinger the Bronx N Y | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/mafiosos-memoirs-support-valachis-testimony-about-crime-syndicate.html | Mafiosos Memoirs Support Valachis Testimony About Crime Syndicate | By Nicholas Gage | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/medicaid-cut-hits-at-city-hospitals-officials-see-state-action.html | MEDICAID CUT HITS AT CITY HOSPITALS | By Peter Kihss | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/medieval-remnants-are-encased-by-a-new-frankfurt.html | Medieval Remnants Are Encased by A New Frankfurt | By Herbert R Lottman | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/metropolitan-chess-league-games.html | Metropolitan Chess League Games | By Al Horowitz | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/mets-sink-reds-in-11th-32-wild-pitch-is-key-grangers-errant-toss.html | WILD PITCH IS KEY | By Joseph Durso | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/mine-safety-act-is-called-a-peril-coal-operator-charges-69-law-is.html | MINE SAFETY ACT IS CALLED A PERIL | By George Vecsey Special to The New York Times | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/minority-loans-banks-more-willing-to-ease-credit-standards-easing.html | Minority Loans | By Robert D Hershey Jr | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/mm-mm-good-and-conservative-thats-what-campbell-soup-co-is-mm-mm.html | Mm Mm Goodand Conservative | By Michael C Jensen | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/musicals-that-were-playful-irresponsible-and-blissfully-irrelevant.html | Musicals That Were Playful Irresponsible and Blissfully Irrelevant | By Walter Kerr | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/native-american-holly.html | Native American Holly | By Peggy Hopkins | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/new-center-for-blind-opening-on-li.html | New Center for Blind Opening on LI | By Roy R Silver Special to The New York Times | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/new-stamps-envelopes-cards-due.html | New Stamps Envelopes Cards Due | By David Lidman | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/new-strain-of-gonorrhea-aggravates-venereal-disease-epidemic-on.html | New Strain of Gonorrhea Aggravates Venereal Disease Epidemic on Coast | By Everett R Holles Special to The New York Times | RE0000667924 | 1999-03-24 | B00000660301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/newark-regency-denied-by-jones-playwright-says-he-is-not-power.html | NEWARK REGENCY DENIED BY JONES | By Rudy Johnson Special to The New York Times | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/newark.html | Newark | 8212Fox Butterfield | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/nicklaus-goody-pace-masters-golf.html | NICKLAUS GOODY PACE MASTERS GOLF | By Lincoln A Werden Special to The New York Times | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/nixon-and-galley.html | Nixon and Galley | 8212R W Apple Jr | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/nixon-and-war-end-is-in-sight-he-says-but-critics-are-skeptical.html | Nixon and War End Is in Sight He Says but Critics Are Skeptical | 8212Max Frankel | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/no-gold-lame-for-phil-ochs-no-lame-for-phil-ochs.html | No Gold Lam For Phil Ochs | By Don Heckman | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/no-happy-birthday.html | No Happy Birthday | By William V Shannon | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/ole-for-profiles.html | OLE FOR PROFILES | Jeffrey Lyons New York | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/on-falling-roofs.html | On Falling Roofs | Leo Bustin Dover N J March 2 | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/only-a-man.html | ONLY A MAN | Ordon G Mitchell Cranbury N J | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/outofstate-student-quotas-being-set-at-colleges.html | OutofState Student Quotas Being Set at Colleges | By Agis Salpukas Special to The New York Times | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/parochialism.html | PAROCHIALISM | Robert MacBeth the New Lafayette Theater New York | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/phil-wilson-plays-jazz-recital-here.html | PHIL WILSON PLAYS JAZZ RECITAL HERE | John S Wilson | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/play-it-again-frank-play-it-again-frank.html | Play It Again Frank | By A H Weiler | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/podell-advances-house-influence-brooklyn-democrat-chosen-as.html | PODELL ADVANCES HOUSE INFLUENCE | By Richard L Madden Special to The New York Times | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/pope-asked-to-review-condemnation-of-luther.html | Pope Asked to Review Condemnation of Luther | By Lawrence Fellows Special to The New York Times | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/presidential-availability.html | Presidential Availability | Robert J Grimm New Hyde Park L I March 29 1971 | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/princeton-and-yale-varsity-crews-register-triumphs-on-lake-carnegie.html | Princeton and Yale Varsity Crews Register Triumphs on Lake Carnegie | By William N Wallace Special to The New York Times | RE0000667924 | 1999-03-24 | B00000660301 |

| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/pro-arte-chorale-offers-passion-nelson-leads-choristers-in-a.html | PRO ARTE MORALE OFFERS PASSION | By Allen Hughes | RE0000667924 | 1999-03-24 | B00000660301 |
|---|---|---|---|---|---|---|
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/program-of-dance-by-nancy-meehan-evokes-the-seasons.html | Program of Dance By Nancy Meehan Evokes the Seasons | By Anna Kisselgoff | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/psychiatry-aids-a-german-convict-verdict-marks-turning-point-in.html | PSYCHIATRY AIDS A GERMAN CONVICT | By David Binder Special to The New York Times | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/quartet-by-jean-rhys-186-pp-new-york-harper-row-495.html | Quartet | By Shirley Hazzard | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/quite-hilarious-knocking-the-oscar-nominations.html | QUITE HILARIOUS | Rose Lewis Auburn N Y | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/railpax-plans-innovations-to-win-back-passengers.html | Railpax Plans Innovations To Win Back Passengers | By Robert Lindsey Special to The New York Times | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/raising-the-difficult-baby.html | RAISING THE DIFFICULT BABY | Ruth E Ronall MS New York | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/ramapo-scored.html | Ramapo Scored | Jerome M Seim MD Spring Valley N Y March 30 1971 | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/rangers-bow.html | RANGERS BOW | By Gerald Eskenazi Special to The New York Times | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/red-hot-bertolucci.html | Red Hot  Bertolucci | By Vincent Canby | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/review-1-no-title-henry-a-wallace-of-iowa-the-agrarian-years.html | Henry A Wallace of Iowa | By Wilson C McWilliams | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/rock-group-backs-mann-jazz-flutist.html | ROCK GROUP BACKS MANN JAZZ FLUTIST | Mike Jahn | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/sam-rivers-shows-virtuosity-in-jazz.html | SAM RIVERS SHOWS VIRTUOSITY IN JAZZ | John S Wilson | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/scribner-offers-funds-formula.html | SCRIBNER OFFERS FUNDS FORMULA | By Leonard Buder | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/senator-andersons-stand.html | Senator Andersons Stand | CLINTON P ANDERSON U S Senator from New Mexico Washington March 29 1971 | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/ski-racers-may-join-pro-ranks-lack-of-financial-aid-cited-as-the.html | SKI RACERS MAY JOIN PRO RANKS | By Michael Strauss | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/ski-resorts-in-us-report-a-growing-number-of-blacks-are-testing-the.html | Ski Resorts in US Report a Growing Number of Blacks Are Testing the Slopes | By Barbara Campbell | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/slash-air-fares.html | SLASH AIR FARES | Eva G Pont MRS Suffern N Y | RE0000667924 | 1999-03-24 | B00000660301 |

| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/small-delights-in-a-queens-park.html | Small Delights in a Queens Park | By Paul L Montgomery | RE0000667924 | 1999-03-24 | B00000660301 |
|---|---|---|---|---|---|---|
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/soccer-and-stability-us-pro-clubs-agree-that-restricted-budget-is.html | Soccer and Stability | By Alex Yannis | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/south-africa.html | South Africa | LOUIS ALEJHANDRO ELISA II State University of New York College at Old Westbury Oyster Bay L I | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/soviet-reported-sending-advanced-jets-to-uar-new-fighter-planes.html | Soviet Reported Sending Advanced Jets to UAR | By William Beecher Special to The New York Times | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/sports-of-the-times-one-happy-fella.html | Sports of The Times | By Arthur Daley | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/squires-win-118114-and-eliminate-nets-from-aba-playoffs-4-games-to.html | Squires Win 118114 and Eliminate Nets From ABA Playoffs 4 Games to 2 | By Gordon S White Jr | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/stormwatching-on-oregons-coast.html | StormWatching On Oregons Coast | By Ed Christopherson | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/street-poems-by-robert-froman-58-pp-new-york-mccall-450-poems-to.html | Street Poems | Janet Sternburg | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/stripmine-study-focuses-on-basin-a-disaster-in-kentucky-is-found-by.html | STRIPMINE STUDY FOCUSES ON BASIN | By Ben A Franklin Special to The New York Times | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/student-disorder-ebbs-in-germany.html | STUDENT DISORDER EBBS IN GERMANY | By Ellen Lentz Special to The New York Times | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/tennis-season-off-to-a-windy-start-on-citys-courts.html | Tennis Season Off to a Windy Start on Citys Courts | By Charles Friedman | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/the-almost-year-by-florence-engel-randall-239-pp-new-york-atheneum.html | The Almost Year | Alice Walker | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/the-beekeeper.html | The Beekeeper | Robert L Jordan New York | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/the-bell-jar-by-sylvia-plath-296-pp-new-york-harper-row-695.html | The Bell Jar By Sylvia Math 296 pp New York Harper | By Robert Scholes | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/the-conformist-freud-vs-marx.html | The Conformist Freud vs Marx | By Stephen Farber | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/the-new-individualism.html | The New Individualism | By James Reston | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archiv es/the-pamplona-bibles-by-francois-bucher-vol-1-text-382-pp-vol-2.html | The Pamplona Bibles | By Niels H Sonne | RE0000667924 | 1999-03-24 | B00000660301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/the-people-and-the-priests.html | The People and the Priests | By C L Sulzberger | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/the-press-and-the-cold-war.html | The Press and The Cold War | James Aronson New York City | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/the-scene-changes.html | THE SCENE CHANCES | Samuel Cahan Brooklyn | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/the-travelers-world-charters-a-diplomatic-shell-game.html | the travelers world | by Paul J C Friedlander | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/todays-series-lineup-baber-and-baer-.html | Todays Series LineUp Babes and Baer | By James R Mellow | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/trinitys-yard-blooms-amid-canyons.html | Trinitys Yard Blooms Amid Canyons | By Eric Hass | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/tv-used-to-fight-mt-vernon-crime-two-cameras-are-mounted-in-main.html | TV USED TO FIGHT MT VERNON CRIME | By Linda Greenhouse Special to The New York Times | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/u-s-officials-view-chinese-action-as-a-move-to-ease-isolation.html | U S Officials View Chinese Action as a Move to Ease Isolation | By Benjamin Welles Special to The New York Times | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/ucla-star-19-living-up-to-notices.html | U C L A Star 19 Living Up to Notices | By Bill Becker Special to The New York Times | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/under-the-colors-by-milovan-djilas-translated-by-lovett-f-edwards.html | Under The Colors | By S K Oberbeck | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/underground-flights.html | UNDERGROUND FLIGHTS | Arlene Fleischer Brooklyn | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/unfixed-rates-unfixed-rates.html | Unfixed Rates | By Vartanig G Vartan | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/us-pilots-find-enemy-traffic-moving-freely-on-trail-in-laos.html | US Pilots Find Enemy Traffic Moving Freely on Trail in Laos | By Henry Kamm Special to The New York Times | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/we-are-all-bengalis-.html | We Are All Bengalis | 8212Jean Vincent | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/well-its-a-heck-of-a-long-way-from-marcus-welby.html | Well Its a Heck of a Long Way From Marcus Welby | By Peter Schjeldahl | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/westchester-bus-information-center-to-help-riders.html | Westchester Bus Information Center to Help Riders | By Linda Greenhouse Special to The New York Times | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/what-kind-of-lieder-singing-do-you-like.html | What Kind of Lieder Singing Do You Like | By Raymond Ericson | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/whats-in-store-for-us.html | Whats in Store for Us | By Clive Barnes | RE0000667924 | 1999-03-24 | B00000660301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/when-pumpkins-blossomed-by-dragoslav-mihailovic-translated-by.html | When Pumpkins Blossomed | By Martin Levin | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/when-you-get-to-paris-skip-the-louvre-versailles-invalides-and-the.html | When You Get to Paris Skip the Louvre Versailles Invalides and the Eiffel Tower | By John L Hess | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/where-de-soto-landed.html | WHERE DE SOTO LANDED | Timothy H Baughman Columbus Ohio | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/white-niggers-of-america-the-precocious-autobiography-of-a-quebec.html | White Niggers Of America | By Laurier L Lapierre | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/whos-inside-the-dream-machine.html | Whos Inside the Dream Machine | By John J OConnor | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/wood-field-and-stream-one-of-the-great-dry-fly-discoveries-in-north.html | Wood Field and Stream | By Nelson Bryant | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/yanks-top-senators-60-losers-get-3-hits-stottlemyres-pitching-leads.html | YANKS TOP SENATORS 60 | By Deane Megowen Special to The New York Times | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/yes-yes-alexis-no-no-follies-kerr-on-follies.html | Yes Yes Alexis No No Follies | By Walter Kerr | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/yost-article-stirs-un-dispute-on-us-attitude-toward-israel.html | Yost Article Stirs UN Dispute On US Attitude Toward Israel | By Henry Tanner Special to The New York Times | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/11/1971 | https://www.nytimes.com/1971/04/11/archives/youths-counsel-troubled-peers-private-group-in-new-haven-reaches.html | YOUTHS COUNSEL TROUBLED PEERS | By Joseph B Treaster Special to The New York Times | RE0000667924 | 1999-03-24 | B00000660301 |
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/a-greeting-from-mao.html | A Greeting From Mao | By John Roderick | RE0000667922 | 1999-03-24 | B00000660299 |
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/a-major-battle-seen-developing-near-laos-border-5000-enemy-soldiers.html | A MAJOR BATTLE SEEN DEVELOPING NEAR LAOS BORDER | By Craig R Whitney Special to The New York Times | RE0000667922 | 1999-03-24 | B00000660299 |
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/a-renaissance-man.html | A Renaissance Man | By Kenneth Clark | RE0000667922 | 1999-03-24 | B00000660299 |
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/aides-deny-hoffa-does-union-work-leader-of-teamsters-again-visits.html | AIDES DENY HOFFA DOES UNION WORK | By Steven V Roberts Special to The New York Times | RE0000667922 | 1999-03-24 | B00000660299 |
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/allende-facing-labor-problems-absenteeism-rate-termed-incredible-by.html | ALLENDE FACING LABOR PROBLEMS | By Juan de Onis Special to The New York Times | RE0000667922 | 1999-03-24 | B00000660299 |
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/an-economic-lag-faces-europeans-common-market-community-feels.html | AN ECONOMIC LAG FACES EUROPEANS | By Clyde H Farnsworth Special to The New York Times | RE0000667922 | 1999-03-24 | B00000660299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/army-to-test-new-triplethreat-division-regarded-as-a-breakthrough.html | Army to Test New TripleThreat Division Regarded as a Breakthrough in Land Warfare | ByDrew Middleton Special to The New York Times | RE0000667922 | 1999-03-24 | B00000660299 |
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/article-9-no-title-consumer-products-believed-relegated-to-lesser.html | Consumer Products Believed Relegated to Lesser Level | By Harry Schwartz | RE0000667922 | 1999-03-24 | B00000660299 |
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/bel-canto-choir-for-pontiac.html | Advertising | By Leonard Sloane | RE0000667922 | 1999-03-24 | B00000660299 |
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/bonds-seen-near-a-critical-phase.html | BONDS SEEN NEAR A CRITICAL PHASE | By John H Allan | RE0000667922 | 1999-03-24 | B00000660299 |
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/brazil-accepts-joint-financing-us-participation-will-not-deter.html | BRAZIL ACCEPTS JOINT FINANCING | By Edwin L Dale Jr Special to The New York Times | RE0000667922 | 1999-03-24 | B00000660299 |
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/brezhnevs-future-priorities-a-possible-shift-seen-as-leader-appears.html | Brezhnevs Future Priorities | By Bernard Gwertzman Special to The New York Times | RE0000667922 | 1999-03-24 | B00000660299 |
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/bridge-a-ridiculous-contract-proves-embarrassing-when-it-fails.html | Bridge A Ridiculous Contract Proves Embarrassing When It Fails | By Alan Truscoti | RE0000667922 | 1999-03-24 | B00000660299 |
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/buckley-as-st-george.html | Buckley as St George | By A H Baskin | RE0000667922 | 1999-03-24 | B00000660299 |
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/catholics-to-give-antiabortion-aid-counseling-service-opens-today.html | CATHOLICS TO GIVE ANTIABORTION AID | By Demdre Carmody | RE0000667922 | 1999-03-24 | B00000660299 |
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/chase-bank-rejects-a-theory-that-the-us-dollar-is-weak-chase-bank.html | Chase Bank Rejects a Theory That the US Dollar Is Weak | By H Erich Heinemann | RE0000667922 | 1999-03-24 | B00000660299 |
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/chessfederation-expert-sweeps-fivegame-blindfold-match.html | ChessFederation Expert Sweeps FiveGame Blindfold Match | By Al Horowitz | RE0000667922 | 1999-03-24 | B00000660299 |
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/churches-under-attack-but-its-institutions-not-religion-that-some.html | Churches Under Attack | By Edward B Fiske | RE0000667922 | 1999-03-24 | B00000660299 |
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/class-44-books-battle-the-tube-in-uphill-fight-class-44-teacher.html | Class 44 Books Battle The Tube in Uphill Fight | By Joseph Lelyveld | RE0000667922 | 1999-03-24 | B00000660299 |
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/coodys-279-takes-masters-by-2-strokes-nicklaus-ties-with-miller-for.html | Coodys 279 Takes Masters by 2 Strokes | By Lincoln A Werden Special to The New York Times | RE0000667922 | 1999-03-24 | B00000660299 |
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/directory-predicts-rise-in-aid-for-72.html | Directory Predicts Rise in Aid for 72 | ByHoward Taubman | RE0000667922 | 1999-03-24 | B00000660299 |
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/divisions-plague-yugoslav-leaders-inflation-and-rivalries-of.html | DIVISIONS PLAGUE YUGOSLAV LEADERS | By Alfred Friendly Jr Special to The New York Times | RE0000667922 | 1999-03-24 | B00000660299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/drought-and-dust-storms-ravaging-much-of-texas-worst-drought-and.html | Drought and Dust Storms Ravaging Much of Texas | By Martin Waldron Special to The New York Times | RE0000667922 | 1999-03-24 | B00000660299 |
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/elizabeth-victor-on-chardin-goal-vanquishes-blue-star-10-hota-tops.html | ELIZABETH VICTOR ON CHARDIN GOAL | By Alex Yannis | RE0000667922 | 1999-03-24 | B00000660299 |
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/further-oystercadmium-study-urged.html | Further OysterCadmium Study Urged | By David Bird | RE0000667922 | 1999-03-24 | B00000660299 |
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/gop-redistricting-gain-may-be-below-forecast-gop-gains-in-house.html | GOP Redistricting Gain May Be Below Forecast | By R W Apple Jr Special to The New York Times | RE0000667922 | 1999-03-24 | B00000660299 |
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/green-slacks-and-old-coin-part-of-goodys-magic.html | Green Slacks and Old Coin Part of Goodys Magic | By John S Badosta Special to The New York Times | RE0000667922 | 1999-03-24 | B00000660299 |
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/gucci-gets-more-clothesconscious.html | Gucci Gets More ClothesConscious | By Angela Taylor | RE0000667922 | 1999-03-24 | B00000660299 |
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/harlem-minister-slashed-by-youth-narcotics-crusader-victim-of.html | HARLEM MINISTER SLASHED BY YOUTH | By Emanuel Perlmutter | RE0000667922 | 1999-03-24 | B00000660299 |
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/here-are-some-helpful-hints-as-incometax-day-looms-as-a-convenience.html | Here Are Some Helpful Hints as IncomeMx DayLooms | By Robert Metz | RE0000667922 | 1999-03-24 | B00000660299 |
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/italian-communist-party-bidding-for-more-power-italian-communists.html | Italian Communist Party Bidding for More Power | By Paul Hofmann Special to The New York Times | RE0000667922 | 1999-03-24 | B00000660299 |
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/joyous-day-brightens-every-section-of-city-a-joyous-day-helps.html | A Sunny Easter Brings Out Crowds Around the World | By Paul L Montgomery | RE0000667922 | 1999-03-24 | B00000660299 |
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/lobby-to-protest-business-tax-cut-common-cause-calls-rules-on.html | LOBBY TO PROTEST BUSINESS TAX CUT | By Eileen Shanahan Special to The New York Times | RE0000667922 | 1999-03-24 | B00000660299 |
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/masadas-heroes-theme-of-3d-seder.html | Masadas Heroes Theme of 3d Seder | By Irving Spiegel | RE0000667922 | 1999-03-24 | B00000660299 |
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/nader-unit-finds-water-plans-lag-says-us-pollution-control-is-a.html | NADER UNIT FINDS WATER PLANS LAG | By E W Kenworthy Special to The New York Times | RE0000667922 | 1999-03-24 | B00000660299 |
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/neighborhoods-the-stadium-is-anchor-to-south-bronx.html | Neighborhoods The Stadium Is Anchor to South Bronx | By Murray Schumach | RE0000667922 | 1999-03-24 | B00000660299 |
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/nets-freedom-is-held-threatened.html | NETs Freedom Is Held Threatened | By Jack Gould | RE0000667922 | 1999-03-24 | B00000660299 |
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/newark-held-an-angry-and-anguished-city-every-issue-becomes-racial.html | Newark Held an Angry and Anguished City | By Fox Butterfield Special to The New York Times | RE0000667922 | 1999-03-24 | B00000660299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/newark-schools-face-state-rule-gibson-cautions-but-jerseys.html | NEWARK SCHOOLS FACE STATE RULE GIBBON CAUTIONS | By Martin Gansberg | RE0000667922 | 1999-03-24 | B00000660299 |
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/notes-from-overground.html | AT HOME ABROAD | By Anthony Lewis | RE0000667922 | 1999-03-24 | B00000660299 |
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/on-the-supreme-court-i.html | On the Supreme CourtI | By Arthur J Goldberg | RE0000667922 | 1999-03-24 | B00000660299 |
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/orders-in-march-up-for-3d-month-but-rate-of-gain-is-found-slightly.html | ORDERS IN MARCH UP FOR 3D MONTH | By James J Nagle | RE0000667922 | 1999-03-24 | B00000660299 |
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/pakistan-reports-a-rout-of-indians-says-army-wipes-out-two.html | PAKISTAN REPORTS A ROUT OF INDIANS | By Eric Pace Special to The New York Times | RE0000667922 | 1999-03-24 | B00000660299 |
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/paris-art-nouveau-in-architecture.html | Paris Art Nouveau in Architecture | By Pierre Schneider Special to The New York Times | RE0000667922 | 1999-03-24 | B00000660299 |
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/pastors-easter-day-joy-and-fatigue.html | Pastors Easter Day Joy and Fatigue | By Douglas Robinson Special to The New York Times | RE0000667922 | 1999-03-24 | B00000660299 |
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/proposed-law-aimed-at-dissidents-brings-protests-in-madrid.html | Proposed Law Aimed at Dissidents Brings Protests in Madrid | By Richard Eder Special to The New York Times | RE0000667922 | 1999-03-24 | B00000660299 |
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/quake-peril-spurs-protest-against-coast-atom-plants.html | Quake Peril Spurs Protest Against Coast Atom Plants | By Everett R Holles Special to The New York Times | RE0000667922 | 1999-03-24 | B00000660299 |
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/queens-school-zone-plan-stirs-racial-controversy.html | Queens School Zone Plan Stirs Racial Controversy | By Lesley Oelsner | RE0000667922 | 1999-03-24 | B00000660299 |
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/rebels-in-ceylon-continue-raids-despite-crackdown-rebel-raids-in.html | Rebels in Ceylon Continue Raids Despite Crackdown | By Tillman Durdin Special to The New York Times | RE0000667922 | 1999-03-24 | B00000660299 |
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/reeling-bullets-top-knicks-11488.html | REELING BULLETS TOP KNICKS 11488 | By Leonard Koppett Special to The New York Times | RE0000667922 | 1999-03-24 | B00000660299 |
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/roundup-indians-foster-a-most-happy-warrior.html | Roundup Indians | By Sam Goldaper | RE0000667922 | 1999-03-24 | B00000660299 |
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/russian-delegation-views-licensing-of-patents-in-us-russians-study.html | Russian Delegation Views Licensing of Patents in US | By Stacy V Jones Special to The New York Times | RE0000667922 | 1999-03-24 | B00000660299 |
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/scholar-activism-urged-on-blacks-parley-seeks-way-to-unite-a.html | SCHOLAR ACTIVISM URGED ON BLACKS | By C Gerald Fraser Special to The New York Times | RE0000667922 | 1999-03-24 | B00000660299 |
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/soviet-drops-plan-for-2-large-dams-but-it-adds-undertakings-to.html | SOVIET DROPS PUN FOR 2 LARGE DAMS | By Theodore Shabad Special to The New York Times | RE0000667922 | 1999-03-24 | B00000660299 |
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/state-legislature-seeks-to-bring-total-support-close-to-15million.html | State Legislature Seeks to Bring Total Support Close to 15Million | ByMcCandlish Phillips | RE0000667922 | 1999-03-24 | B00000660299 |

| | | | | | |
|---|---|---|---|---|---|
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/survey-finds-more-policemen-and-social-services-help-cut-crime.html | Survey Finds More Policemen and Social Services Help Cut Crime | By John Herbers Special to The New York Times | RE0000667922 | 1999-03-24 | B00000660299 |
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/the-stepmother-coping-with-a-new-family-and-a-bad-image.html | The StepmotherCoping With a New Family and a Bad image | By Judy Klemesrud | RE0000667922 | 1999-03-24 | B00000660299 |
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/theater-weillsjohnny-johnson.html | Theater WeillsJohnny Johnson | By Clive Barnes | RE0000667922 | 1999-03-24 | B00000660299 |
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/tv-the-renaissance-life-of-bernard-berenson-channel-13-to-present.html | TV The Renaissance Life of Bernard Berenson | By John J OConnor | RE0000667922 | 1999-03-24 | B00000660299 |
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/two-congressional-panels-plan-studies-of-us-role-in-indochina.html | Two Congressional Panels Plan Studies of US Role in Indochina | By Tad Szulc Special to The New York Times | RE0000667922 | 1999-03-24 | B00000660299 |
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/us-chinese-ask-backing-on-isles-demonstrate-in-washington-over.html | US CHINESE ASK BACKING ON ISLES | By Frank Ching | RE0000667922 | 1999-03-24 | B00000660299 |
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/you-bet-your-life.html | Sports of The Times | By Robert Lipsyte | RE0000667922 | 1999-03-24 | B00000660299 |
| 4/12/1971 | https://www.nytimes.com/1971/04/12/archives/youth-panel-holds-us-policy-is-rigid-on-communism.html | Youth Panel Holds US Policy Is Rigid on Communism | By Nan Robertson Special to The New York Times | RE0000667922 | 1999-03-24 | B00000660299 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/-selling-of-pentagon-wins-special-peabody-prize.html | Selling of Pentagon Wins Special Peabody Prize | By Jack Gould | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/a-bangup-party-ends-era-of-town-house-musicales.html | A BangUp Party Ends Era of Town House Musicales | By Enid Nemy | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/a-citizens-commission-writes-to-seven-persons-who-it-says-served-as.html | A Citizens Commission Writes to Seven Persons Who It Says Served as Informers for the FBI | By Bill Kovach Special to The New York Times | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/a-cooking-timer-replaces-the-iron-hand-on-key-house-panel.html | A Cooking Timer Replaces the Iron Hand on Key House Panel | David E Rosenbaum Special to The New York Times | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/a-decade-after-mans-first-space-flight-soviet-sets-new-goals.html | A Decade After Mans First Space Flight Soviet Sets New Goals | By Theodore Shabad Special to The New York Times | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/arts-in-capital-crisis-and-promise.html | Arts in Capital Crisis and Promise | By Howard Taubman Special to The New York Times | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/backers-say-plan-of-white-house-to-cut-business-taxes-is-needed-for.html | Backers Say Plan of White House to Cut Business Taxes Is Needed for Economic Health of the Nation | By Eileen Shanahan Special to The New York Times | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/bluegrass-is-growing-as-music-for-city-ears.html | Bluegrass Is Growing As Music for City Ears | By John S Wilson | RE0000667921 | 1999-03-24 | B00000660298 |

| | | | | | |
|---|---|---|---|---|---|
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/bond-interest-rate-levels-register-sharp-increase.html | Bond Interest Rate Levels Register Sharp Increase | By John H Allan | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/bridge-wei-to-head-touring-players-after-world-title-test-in-may.html | Bridge Wei to Head Touring Players After World Title Test in May | By Alan Truscott | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/cab-approves-9-air-fare-rise-for-us-travel-backs-6-increase-in-may.html | CAB APPROVES 9 AIR FARE RISE FOR US TRAVEL | By Christopher Lydon Special to The New York Times | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/carter-puts-bite-in-bullets-drive-reserve-given-chance-to-start.html | CARTER PUTS BITE IN BULLETS | By Sam Goldaper | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/ceylons-forces-take-offensive-5-of-18-outposts-retaken-in-fight-on.html | CEYLONS FORCES TAKE OFFENSIVE | By Tillman Durdin Special to The New York Times | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/charter-new-york-gains.html | Charter New York Gains | By H Erich Heinemann | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/city-sues-state-over-order-that-limits-abortion-payments.html | City Sues State Over Order That Limits Abortion Payments | By Peter Miss | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/colombos-freedom-continued-but-bail-is-raised-to-25000.html | Colombos Freedom Continued But Bail Is Raised to 25000 | By Walter H Waggoner | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/commander-shifted-in-a-police-scandal-police-captain-here-shifted.html | Commander Shifted In a Police Scandal | By David Burnham | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/communist-china-backs-pakistan-and-warns-india-lauds-effort-to-end.html | COMMUNIST CHINA BACKS PAKISTAN AND WARNS INDIA | By Eric Pace Special to The New York Times | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/conservatism-in-albany-budgetcutting-victory-seen-pointing-to-a.html | News Analysis Conservatism in Albany BudgetCutting Victory Seen Pointing To a Swing to Right in State GOP | By Frank Lynn Special to The New York Times | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/decibel-tests-aim-to-pinpoint-why-its-so-noisy-around-town.html | Decibel Tests Aim to Pinpoint Why Its So Noisy Around Town | By David Bird | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/deducting-your-cattle-ranch-and-other-devices-ruses-gimmicks-and.html | Deducting Your Cattle Ranch | By Leonard S Bernstein | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/departing-aide-sees-nixon-taiwans-envoy-cautions-us-on-peking-ties.html | Departing Aide Sees Nixon | By Terence Smith Special to The New York Times | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/drowning-given-as-cause-of-whitney-youngs-death.html | Drowning Given as Cause Of Whitney Youngs Death | By Linda Charlton | RE0000667921 | 1999-03-24 | B00000660298 |

| | | | | | |
|---|---|---|---|---|---|
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/easing-of-money-policy-tied-to-supply-shortfall.html | Easing of Money Policy Tied to Supply Shortfall | By Edwin L Dale Jr Special to The New York Times | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/end-of-property-tax-as-school-fund-source-is-urged-in-michigan.html | End of Property Tax as School Fund Source Is Urged in Michigan | By Jerry M Flint Special to The New York Times | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/espada-captures-10round-decision-puerto-rican-welterweight-beats.html | ESPADA CAPTURES 10ROUND DECISION | By Deane McGowen | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/europes-longharassed-gypsies-ending-parley-seek-world-recognition.html | Europes LongHarassed Gypsies Ending Parley Seek World Recognition of Separate Way of Life | By Bernard Weinraub Special to The New York Times | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/first-4-otb-days-bring-in-309654-citys-take-is-46447-westbury-get.html | FIRST 4 OTB DAYS BRING IN 309654 | By Louis Effrat Special to The New York Times | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/frenchman-says-true-radicals-must-be-proamerican.html | Frenchman Says True Radicals Must Be ProAmerican | By John L Hess Special to The New York Times | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/frozen-orange-juice-drops-in-brisk-trading-of-futures.html | Frozen Orange Juice Drops In Brisk Trading of Futures | By Elizabeth M Fowler | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/funds-for-philanthropy-rose-to-183billion-in-1970.html | Funds for Philanthropy Rose to 183Billion in 1970 | By Deirdre Carmody | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/her-ambition-is-to-become-a-rabbi-and-a-housewife.html | Her Ambition Is to Become a Rabbi | By George Vecsey Special to The New York Times | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/is-recrimination-necessary.html | IN THE NATION | By Tom Wicker | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/judge-retiring-scores-facilities-conditions-in-criminal-court.html | JUDGE RETIRING SCORES FACILITIES | Ey Juan M Vasquez | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/kosygin-meets-ambassadors.html | Kosygin Meets Ambassadors | By Bernard Gwertzman Special to The New York Times | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/libbeyowens-net-rises.html | LibbeyOwens Net Rises | By Clare M Reckert | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/marist-crew-irked-by-regatta-mixup.html | Marist Crew Irked by Regatta Mixup | By William N Wallace | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/market-place-asarcos-proxy-irks-stockholder.html | Market Place Asarcos proxy Irks Stockholder | By Robert Metz | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/metroliner-runs-to-increase-may-1-new-yorkwashington-route-to-get-2.html | METROLINER RUNS TO INOREASE MAY 1 | By Robert Lindsey | RE0000667921 | 1999-03-24 | B00000660298 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/musicus-moving-to-cut-building-costs.html | Musicus Moving to Cut Building Costs | By Edward Ranzal | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/nassau-is-seeking-realty-sales-tax-legislature-asked-to-back-levy.html | NASSAU IS SEEKING REALTY SALES TAX | By Roy R Silver Special to The New York Times | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/newark-warned-by-head-of-police-redden-asserts-guns-are-being.html | NEWARK WARNED BY HEAD OF POLICE | By Fox Butterfield Special to The New York Times | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/on-the-supreme-court-ii.html | On the Supreme Court II | By Arthur Jo Goldberg | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/pacification-wrecked-in-a-highlands-area.html | Pacification Wrecked in a Highlands Area | By Craig R Whitney Special to The New York Times | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/paris-fails-to-end-rift-with-algiers-alphand-returns-to-france.html | PARIS FAILS TO END RIFT WITH ALGIERS | By Henry Giniger Special to The New York Times | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/peking-involvement-doubted.html | Peking Involvement Doubted | By Tad Szulc Special to The New York Times | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/plan-is-cleared-in-reacquisition-kansas-city-southern-to-buy-back.html | Merger News | By Alexander R Hammer | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/poindexter-cleared-in-davis-case-here-poindexter-is-acquitted-on-a.html | Poindexter Cleared In Davis Case Here | By Arnold H Lubasch | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/police-disputed-in-panther-case-mother-of-joan-bird-denies-she.html | POLICE DISPUTED IN PANTHER CASE | By Edith Evans Asbury | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/poverty-agency-to-aid-veterans-nixon-discloses-plan-to-tell-them.html | POVERTY AGENCY TO AID VETERANS | By James M Naughton Special to The New York Times | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/pressure-by-foe-rise-in-cambodia-last-6-weeks-show-stepup-in.html | PRESSURE BY FOE RISES IN CAMBODIA | By Iver Peterson Special to The New York Times | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/reynolds-in-an-ecology-drive.html | Advertising | By Leonard Sloane | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/round-up-pitchers-get-off-to-their-usual-fine-starts-pitchers-get.html | Roundup Pitchers GetOff To heir Usual Fine Starts | By Marty Ralbovsky | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/sentences-eased-for-21-guilty-in-vietnam-killings.html | Sentences Eased for 27 Guilty in Vietnam Killings | By Richard Halloran Special to The New York Times | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/stock-offer-set-by-merrill-lynch-sale-to-public-is-expected-to.html | STOCK OFFER SET BY MERRILL LYNCH | By Terry Robards | RE0000667921 | 1999-03-24 | B00000660298 |

| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/stock-prices-rise-to-22month-high.html | STOCK PRICES RISE TO 22MONTH HIGH | By Vartanig G Vartan | RE0000667921 | 1999-03-24 | B00000660298 |
|---|---|---|---|---|---|---|
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/strategic-swiss-cheese.html | OBSERVER | By Russell Baker | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/stuttgart-group-in-scholarly-st-matthew-passion.html | Stuttgart Group in Scholarly St Matthew Passion | By Harold C Schonberg | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/surprise-witness-in-crimmins-trial-exneighbor-tells-of-seeing-group.html | SURPRISE WITNESS IN CRIMMINS TRIAL | By Lacey Fosburgh | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/the-kind-of-day-that-girl-watchers-wait-for.html | The Kind of Day That Girl Watchers Wait For | By Angela Taylor | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/theater-of-adam-and-eve-and-songs-charles-strouses-six-opens-at.html | Theater Of Adam and Eve and Songs | By Clive Barnes | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/theyre-making-that-trip-to-tahiti-pay.html | Shop Talk | By Joan Cook | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/turiana-740-scores-at-aqueduct.html | Turiana 740 Scores at Aqueduct | By Joe Nichols | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/us-jail-here-trying-to-cut-crowding-and-speed-trials.html | US Jail Here Trying to Cut Crowding and SpeedTrials | By Paul L Montgomery | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/us-team-member-wants-to-extend-stay-in-china.html | US Team Member Wants to Extend Stay in China | By Norman Webster 169 1971 The Globe and Mall Toronto | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/window-breakers.html | Sports of The Times | By Arthur Daley | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/woman-divided-against-self.html | Books of The Times | By Thomas Lash | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/wood-field-and-stream-mark-of-an-accomplished-angler-is-his-total.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/yanks-to-play-tigers-here.html | Yanks to Play Tigers Here | By Murray Crass | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/13/1971 | https://www.nytimes.com/1971/04/13/archives/yorkvillewall-st-bus-express-makes-debut-and-its-on-time-east.html | YorkvilleWall St Bus Express Makes Debut and Its on Time | By Lesley Oelsner | RE0000667921 | 1999-03-24 | B00000660298 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/-impossible-school-crisis-jersey-officials-see-no-hope-for-state-to.html | Impossible School Crisis | By Ronald Sullivan Special to The New York Times | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/-on-the-town-hit-in-44-is-being-revived.html | On the Town Hit in 44 Is Being Revived | By Louis Calta | RE0000667923 | 1999-03-24 | B00000660300 |

| | | | | | |
|---|---|---|---|---|---|
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/2-guards-charged-with-using-force-officers-at-bellevue-ward.html | 2 GUARDS CHARGED WITH USING FORCE | By Juan M Vasquez | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/258million-city-bonds-sold-at-lowered-interest-issue-sets-a-record.html | 258Million City Bonds Sold at Lowered Interest | By Edward C Burks | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/3-bank-trustees-resign-positions-cite-reserve-drive-against.html | 3 BANK TRUSTEES RESIGN POSITIONS | By H Erich Heinemann | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/34745-see-yanks-beat-tigers.html | 34745 See Yanks Beat Tigers | By Murray Crass | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/a-busy-guest-young-de-gaulle.html | A Busy Guest Young de Gaulle | By Charlotte Curtis | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/administration-opposes-big-raise-in-steel-industry-economic.html | ADMINISTRATION OPPOSES BIG RAISE IN STEEL INDUSTRY | By Edwin L Dale Jr Special to The New York Times | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/amsterdam-news-will-be-sold-workers-hope-to-buy-harlem-paper-but.html | Amsterdam News Will Be Sold | By Charlayne Hunter | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/apparent-escape-at-attica-stirs-rumors-and-disbelief.html | Apparent Escape at Attica Stirs Rumors and Disbelief | By Fred Ferretti Special to The New York Times | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/award-winner.html | Sports of The Times | By Arthur Daley | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/bar-unit-scores-convict-job-curbs-end-to-laws-that-bar-posts-to.html | BAR UNIT SCORES CONVICT JOB CURBS | By Fred P Graham Special to The New York Times | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/bengalis-form-a-cabinet-as-the-bloodshed-goes-on-bengalis-form-east.html | Bengalis Form a Cabinet As the Bloodshed Goes On | By Sydney H Scranberg Special to The New York Times | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/big-atest-plan-in-aleutians-set-site-depth-hints-blast-will-be-in.html | BIG ATEST PLAN IN ALEUTIANS SET | By Harold M Schivieck Jr Special to The New York Times | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/bill-would-almost-triple-spenos-death-benefits.html | Bill Would Almost Triple Spenos Death Benefits | By Prank Lynn Special to The New York Times | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/bridge-american-association-opens-spring-national-play-today.html | Bridge American Association Opens Spring National Play Today | By Alan Truscott | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/canada-airs-more-local-music-brahms-for-instance.html | Canada Airs More Local Music Brahms for Instance | By Jay Walz Special to The New York Times | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/ceylon-gets-aid-to-fight-rebels-britain-india-and-pakistan.html | CEYLON GETS AID TO FIGHT REBELS | By Tillman Durdin Special to The New York Times | RE0000667923 | 1999-03-24 | B00000660300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/changing-us-attitude-on-china-nixon-displays-signs-of-his-interest.html | Changing US Attitude on China | By Max Frankel Special to The New York Times | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/chinese-tact-lets-us-lose-gracefully-chinese-tact-lets-us-lose.html | Chinese Tact Lets Us Lose Gracefully | By John Roderick Special to The New York Times | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/compromise-near-on-campaign-curb-senators-plan-would-limit-spending.html | COMPROMISE NEAR ON CAMPAIGN CURB | By Warren Weaver Jr Special to The New York Times | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/daily-double-pays-3168-highest-at-big-a-since-67.html | Daily Double Pays 3168  Highest at Big A Since 67 | By Michael Strauss | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/darin-express-31-in-westbury-pace-webster-to-drive-favorite-from-no.html | DARIN EXPRESS 31 IN WESTBURY PAGE | By Louis Effrat Special to The New York Times | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/ellender-suggests-congress-could-free-impounded-funds-by-halting.html | Ellender Suggests Congress Could Free Impounded Funds by Halting Outlays for Nixon Programs | By Jorn W Finney Special to The New York Times | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/embryos-of-mice-are-developed-to-heartbeating-stage-in-lab-embryos.html | Embryos of Mice Are Developed To HeartBeating Stage in Lab | By Walter Sullivan | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/english-says-the-city-may-have-to-close-8-hospitals-if-state-budget.html | English Says the City May Have to Close 8 Hospitals if State Budget Cuts Are Not Modified | By Peter Kihss | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/europeans-display-a-revived-interest-in-us-investing.html | Europeans Display A Revived Interest In US Investing | By Clyde H Farnsworth Special to The New York Times | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/evidence-mounts-that-road-grooving-can-reduce-accidents-on-wet.html | Evidence Mounts That Road Grooving Can Reduce Accidents on Wet Curves | By Robert Lindsey Special to The New York Times | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/expos.html | EXPOS | By Joseph Durso Special to The New York Times | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/f-b-i-may-close-smaller-offices-discussion-follows-theft-of.html | F B I MAY CLOSE SMALLER OFFICES | By Robert M Smith Special to The New York Times | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/from-pta-to-mayor-mrs-patience-sewell-latting.html | From PTA to Mayor Mrs Patience Sewell Latting | By Martin Waldron Special to The New York Times | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/g-w-raises-profit-forecast-gw-increases-profit-estimate.html | G | By Michael C Jensen | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/gang-holds-14-then-gets-250000-at-an-army-post-gang-holds-14-and.html | Gang Holds 14 Then Gets 250000 at an Army Post | By Richard Severo | RE0000667923 | 1999-03-24 | B00000660300 |

| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/gibson-set-to-offer-school-compromise-gibson-set-to-offer-school.html | Gibson Set to Offer School Compromise | By Fox Butterfield Special to The New York Times | RE0000667923 | 1999-03-24 | B00000660300 |
|---|---|---|---|---|---|---|
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/gm-critics-woo-funds-investors-lawyers-letters-request-a-poll-of.html | GM CRITICS WOO FUNDS | By Eileen Shanahan Special to The New York Times | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/ibm-quarter-net-at-high.html | IBM Quarter Net at High | By Clare M Reckert | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/impact-of-inflation-stressed-by-laird-f14-inquiry-is-on.html | Impact of Inflation Stressed by Laird F14 Inquiry Is On | By Dana Adams Schmidt Special to The New York Times | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/in-israeli-manner-caftans-and-shorts.html | In Israeli Manner Caftans and Shorts | By Bernadine Morris | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/ior-tamm-soviet-physicist-is-deadi.html | Igor Tamm Soviet Physicist Is Dead | By Theodore Shabad Special to The New York Times | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/james-iiglirrin-exgounty-lrrk-bourke-oookran-biographer-irish.html | JAMES MGURRIN EXCOUNTY CLERK | By Lawrence Van Gelder | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/jets-and-giants-face-rugged-schedules.html | Jets and Giants Face Rugged Schedules | By William N Wallace | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/jewish-youths-here-visit-plague-on-soviet-aides-2-seized-frogs-and.html | Jewish Youths Here Visit Plague on Soviet Aides | By Linda Charlton | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/johnsmanville-seeks-holophane-makes-an-acquisition-offer-of.html | JOHNSMANVILLE SEEKS HOLOPHANE | By Alexander R Hammer | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/kennedy-visits-3-hospitals-here-on-trip-for-senate-health-unit.html | Kennedy Visits 3 Hospitals Here On Trip for Senate Health Unit | By Martin Arnold | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/knicks-despite-letdown-are-favored-tonight.html | Knicks Despite Letdown Are Favored Tonight | By Leonard Koppett Special to The New York Times | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/laird-says-air-and-navy-units-will-stay-after-pullout-of-g-i-s.html | Laird Says Air and Navy Units Will Stay After Pullout of GIs | By Terence Smith Special to The New York Times | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/looking-for-an-offbeat-gift.html | Looking for an Offbeat Gift | By Angela Taylor | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/market-place-new-prospects-for-micro-scan.html | Market Place New Prospects For Micro Scan | By Robert Metz | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/mccarthy-to-teach-poetry-at-the-u-of-maryland-takes-parttime.html | McCarthy to Teach Poetry at the Uof Maryland | By R W Apple Jr Special to The New York Times | RE0000667923 | 1999-03-24 | B00000660300 |

| | | | | | |
|---|---|---|---|---|---|
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/metropolitan-museum-101-celebrates-with-a-party.html | Metropolitan Museum 101 Celebrates With a Party | By George Gent | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/new-jersey-finds-its-tv-voice-with-channel-52.html | New Jersey Finds Its TV Voice With Channel 52 | BY Jack Gould | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/new-magazines-take-shape.html | Advertising | By Leonard Sloane | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/new-series-of-nine-races-set-in-small-sports-car-category.html | New Series of Nine Races Set In Small Sports Car Category | By Bill Braddock | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/newarks-education-board-a-coalition-of-5-rules.html | Newarks Education Board A Coalition of 5 Rules | By James F Clarity | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/nixon-aides-score-taxi-setup-here-economic-advisers-council-says.html | NIXON AIDES SCORE TAXI SETUP HERE | By Richard Witkin | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/o-a-s-assembly-to-hear-rogers-he-arrives-in-costa-rica-to-review.html | O A S ASSEMBLY TO HEAR ROGERS | By Juan de Onis Special to The New York Times | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/on-the-island-of-ceylon-now-swept-by-guerrilla-fighting-insurgency.html | On the Island of Ceylon Now Swept by Guerrilla Fighting Insurgency Is Considered Out of Character | By David E Rosenbaum Special to The New York Times | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/otb-plans-win-and-triple-pools-on-derby-says-it-can-handle-500000.html | OTB Plans Win and Triple Pools on Derby Says It Can Handle 500000 | By Steve Cady | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/outlook-is-guarded-at-united-aircraft-united-aircraft-chairman-is.html | Outlook Is Guarded At United Aircraft | By Robert E Bedingfield Special to The New York Times | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/paper-company-lists-drop-in-net-internationals-earnings-off-by-39.html | PAPER COMPANY LISTS DROP IN NET | By Gerd Wilcke | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/parents-save-money-and-children-have-fun.html | Parents Save Moneyand Children Have Fun | By Rita Reif | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/permit-on-dumping-waste-in-sound-issued-by-army.html | Permit on Dumping Waste In Sound Issued by Army | By David Bird Special to The New York Times | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/profits-in-heroin-equipment-are-cited-at-hearing-state-investigator.html | Profits in Heroin Equipment Are Cited at Heaing | By David Burnham | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/protesters-halt-relief-briefing-poor-interrupt-explanation-of-state.html | PROTESTERS HALT RELIEF BRIEFING | By Deirdre Carmody | RE0000667923 | 1999-03-24 | B00000660300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/public-appeal-for-help-made-by-mrs-crimmins.html | Public Appeal for Help Made by Mrs Crimmins | By Lacey Fosburgh | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/rangers-win-lead-series-by-32-score-in-every-period-to-sink-leafs.html | Rangers Win Lead Series by 32 | By Gerald Eskenazi | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/rcas-off-but-sales-of-electronics-company-advance.html | RCAs Off | By Gene Smith | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/romaine-brooks-revelation-in-art.html | Romaine Brooks Revelation in Art | By Hilton Kramer | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/roundup-no-one-pirate-good-enough-for-award.html | Roundup No One Pirate Good Enough for Award | By Marty Ralbovsky | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/sadat-and-allies-hold-2-meetings-leaders-of-libya-sudan-and-syria.html | SADAT AND ALLIES FOLD 2 MEETINGS | By Raymond H Anderson Special to The New York Times | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/seale-is-linked-to-slain-panther-witness-asserts-defendant-knew-of.html | SEALE IS LINKED TO SLAIN PANTHER | By Lesley Oelsner Special to The New York Times | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/solzhenitsyn-said-to-seek-publisher-for-new-novel.html | Solzhenitsyn Said to Seek Publisher for New Novel | By Bernard Gwertzman Special to The New York Times | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/south-vietnams-police-force-gaining-in-size-and-status-as-us.html | South Vietnams Police Force Gaining In Size and Status as U S Increases Aid | By Thomas C Fox Special to The New York Times | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/soybean-futures-show-price-rise.html | SOYBEAN FUTURES SHOW PRICE RISE | By James J Nagle | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/the-postwar-economy-how-the-us-involvement-in-asia-ends-will-affect.html | The Postwar Economy | By Leonard S Silk | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/the-ultimate-pleasure.html | The Ultimate Pleasure | By H J Campbell | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/the-unfairness-doctrine.html | The Unfairness Doctrine | By James Reston | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/trading-is-heavy-as-stocks-edge-up.html | TRADING IS HEAVY AS STOCKS EDGE UP | By Vartanig G Vartan | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/troops-will-leave-but-many-britons-wont-forsake-the-charms-of.html | Troops Will Leave but Many Britons Wont Forsake the Charms of Bahrain | By Eric Pace Special to The New York Times | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/tv-welfare-an-agonizing-problem-pittsburgh-is-focus-of-pendrell.html | TV WellareAn Agonizing Problem | By John J OConnor | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/two-chinas-no-chinas.html | Two Chinas  No Chinas | By Paul T K Lin | RE0000667923 | 1999-03-24 | B00000660300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/union-asks-sizable-wage-rise-as-aluminum-talks-begin-here.html | Union Asks Sizable Wage Rise As Aluminum Talks Begin Here | By Damon Stetson | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/us-acknowledges-sales-of-ammunition-to-pakistan.html | US Acknowledges Sales of Ammunition to Pakistan | By Benjamin Welles Special to The New York Times | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/us-downgrades-2-more-vietnam-commands.html | US Downgrades 2 More Vietnam Commands | By Iver Peterson Special to The New York Times | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/vanden-heuvel-plans-hearings-on-jail.html | Vanden Heuvel Plans Hearings on Jail | By Douglas Robinson | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/14/1971 | https://www.nytimes.com/1971/04/14/archives/yields-on-bonds-show-increase.html | YIELDS ON BONDS SHOW INCREASE | By John H Allan | RE0000667923 | 1999-03-24 | B00000660300 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/a-b-c-counters-film-trust-suit-demands-100million-and-dissolution.html | AB C COUNTERS FILM TRUST SUIT | By Arnold H Lubasch | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/a-basic-book-on-wine-that-the-novice-can-actually-understand.html | A Basic Book on Wine That the Novice Can Actually Understand | By Craig Claiborne | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/a-new-course-adorning-jeans.html | A New Course Adorning Jeans | By Lisa Hammel | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/a-seale-witness-shifts-testimony-kimbros-version-of-killing-aids.html | A SEALE WITNESS SHIFTS TESTIMONY | By Lesley Oelsner Special to The New York Times | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/abuse-of-child-mental-patients-is-charged-here.html | Abuse of Child Mental Patients Is Charged Here | By Lawrence Van Gelder | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/addict-controls-in-schools-scored-state-panel-says-officials-refuse.html | ADDICT CONTROLS IN SCHOOLS SCORED | By David Durnham | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/agnew-says-no-to-suggestion-he-take-on-peking-in-table-tennis.html | Agnew Says No to Suggestion He Take On Peking in Table Tennis | By E W Apple Jr Special to The New York Times | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/allied-chemical-lifts-nylon-price-8-increase-in-finedenier-filament.html | ALLIED CHEMICAL LIFTS NYLON PRICE | By Gerd Wilcke | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/an-amusing-piece-at-concerts-end-masques-in-a-program-of.html | AN AMUSING PIECE AT CONCERTS END | By Allen Hughes | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/april-car-sales-at-peak.html | April Car Sales at Peak | By Jerry M Flint Special to The New York Times | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/article-1-no-title-growth-over-a-decade-alter-slow-start-seen.html | Growth Over a Decade After Slow Start Seen | By Terence Sum Special to The New York Times | RE0000667916 | 1999-03-24 | B00000660293 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/aspirin-campaign-to-get-an-extra-plus.html | Advertising | By Philip H Dougherty | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/auto-bumper-rule-issued-insurance-benefit-likely.html | Auto Bumper Rule Issued Insurance Benefit Likely | By John D Morris Special to The New York Times | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/blue-chips-pace-surge-in-stocks.html | BLUE CHIPS PACE SURGE IN STOCKS | By Vartanig G Vartan | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/both-sides-rest-in-trial-of-black-panthers-here.html | Both Sides Rest in Trial of Black Panthers Here | By Edith Evans Asbury | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/bridge-overshadowed-hands-rate-notice-in-national-event.html | Bridge   Notice in National Event | By Alan Truscott | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/bullets-victors-10180-tie-series-with-knicks.html | Bullets Victors 10180 Tie Series With Knicks | By Leonard Koppett Special to The New York Times | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/celanese-reports-166-lag-in-profit-in-quarter.html | Celanese Reports 166 Lag in Profit in Quarter | By Clare M Reckert | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/chess-demolishes-a-mora-gambit.html | Chess  Demolishes a Mora Gambit | By Al Horowitz | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/chou-73-and-team-hippie-hit-it-off-chou-and-us-team-hippie-hit-it.html | Chou 73 and Team Hippie Hit It Off | By Tim Boggani Special to The New York Times | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/city-bank-lists-its-stock-investments.html | City Bank Lists Its Stock Investments | By H Erich Heinemann | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/cliff-keuter-troupe-dances-a-premiere-poem-in-october.html | Cliff Keuter Troupe Dances a Premiere Poem in October | By Anna Kisselgoff | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/coast-priest-married-7-years-dismissed-and-excommunicated.html | Coast Priest Married 7 Years Dismissed and Excommunicated | By Earl Caldwell Special to The New York Times | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/cut-of-11250-in-teaching-jobs-feared-in-city.html | Cut of 11250 in Teaching Jobs Feared in City | By Leonard Ruder | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/defense-finishes-in-crimmins-case-two-witnesses-contradict.html | DEFENSE FINISHES IN CRIMMINS CASE | By Lacey Fosburgh | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/derbys-snell-rides-with-the-tide.html | Sports of The Times | By Robert Lipsyte | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/doctor-produces-antiwasp-venom-patients-in-experiment-were-injected.html | DOCTOR PRODUCES ANTIWASP VENOM | By Lawrence K Altman Special to The New York Times | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/dream-of-kings-takes-aqueduct-dash.html | Dream of Kings Takes Aqueduct Dash | By Joe Nichols | RE0000667916 | 1999-03-24 | B00000660293 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archiv es/ecac-likely-to-ease-transfer-rule.html | ECAC Likely to Ease Transfer Rule | By Gordon S White Jr | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archiv es/economic-crisis-casts-doubt-on-future-of-wnyc-stations.html | Economic Crisis Casts Doubt On Future of WNYC Stations | By Jack Gould | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archiv es/economic-havoc-worsens-impact-of-pakistans-war.html | Economic Havoc Worsens Impact of Pakistans War | By Sydney H Schanberg Special to The New York Times | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archiv es/egypt-fears-us-may-bolster-foe-thinks-israel-may-get-aid-to-offset.html | EGYPT FEARS US MAY BOLSTER FOE | By Raymond H Anderson Special to The New York Times | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archiv es/finanging-volume-continues-heavy.html | FINANGING VOLUME CONTINUES HEAVY | By John H Allan | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archiv es/fire-union-spurns-proposed-accord-lindsay-adamant-maye-asserts-no.html | FIRE UNION SPURNS PROPOSED ACCORD LINDSAY ADAMANT | By Damon Stetson | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archiv es/first-escape-in-40year-history-of-attica-prison-apparently.html | First Escape in 40Year History of Attica Prison Apparently Confirmed | By Fred Ferretti | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archiv es/friendly-relations-with-china-go-back-to-earliest-days-of-us.html | Friendly Relations With China Go Back To Earliest Days of US Independence | By Benjamin Welles Special to The New York Times | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archiv es/glen-cove-says-it-cant-provide-extra-guards-for-soviet-mission.html | Glen Cove Says It Cant Provide Extra Guards for Soviet Mission | By Roy R Silver Special to The New York Times | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archiv es/greene-county-eager-to-open-its-betting-shops.html | Greene County Eager to Open Its Betting Shops | By Steve Cady | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archiv es/head-of-prison-guards-union-challenges-vanden-heuvels-statement-on.html | Head of Prison Guards | By Douglas Robinson | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archiv es/helms-defends-the-cia-as-vital-to-a-free-society-rare-speech.html | Helms Defends the CIA As Vital to a Free Society | By Richard Halloran Special to The New York Times | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archiv es/how-men-fare-sewing-a-dress.html | How Men Fare Sewing a Dress | By Virginia Lee Warren | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archiv es/impact-of-air-fare-rise-some-are-concerned-that-increase-may-result.html | Impactof Air Fare Rise | By Christopher Lydon Special to The New York Times | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archiv es/industrial-production-up-march-gain-is-slight.html | Industrial Production Up | By Edwin L Dale Jr Special to The New York Times | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archiv es/insurgents-ask-aid.html | Insurgents Ask Aid | By James P Sterba Special to The New York Times | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archiv es/is-their-future-behind-them.html | Books of The Times | By Thomas Lask | RE0000667916 | 1999-03-24 | B00000660293 |

| | | | | | |
|---|---|---|---|---|---|
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/israel-asking-us-for-view-on-suez-seeks-policing-suggestions-should.html | ISRAEL ASKING US FOR VIEW ON SUEZ | By Peter Grose Special to The New York Times | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/kennedy-holds-hearing-on-health-here.html | Kennedy Holds Hearing on Health Here | By Martin Arnold | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/latins-plead-for-greater-us-aid-as-oas-opens-general-assembly-in.html | Latins Plead for Greater US Aid as QAS Opens General Assembly in Costa Rica | By Juan Tie Onis Special to The New York Times | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/los-angeles-bridges-a-theatrical-gap.html | Los Angeles Bridges a Theatrical Gap | By Steven V Roberts Special to The New York Times | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/market-place-seller-end-across-barriers.html | Market Place | By Robert Metz | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/meeting-of-taxi-union-here-breaks-up-violently.html | Meeting of Taxi Union Here Breaks Up Violently | By David A Andelman | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/mohawk-back-in-service-is-merging-with-allegheny-mohawk-flying.html | Mohawk Back in Service Is Merging With Allegheny | By Robert Lindsey | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/most-u-s-priests-found-to-oppose-birth-curb-ban-most-priests-found.html | Most US Priests Found To Oppose Birth Curb Ban | By Edward B Fiske | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/move-called-good-news.html | Move Called Good News | By Brendan Jones | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/music-soulful-glissando-swoops-music-soulful-glissando-swoops.html | Music Soulful Glissando Swoops | By Harold C Schonberg | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/muskie-says-fbi-spied-at-rallies-on-70-earth-day-tells-senate-that.html | MUSKIE SAYS FE SPIED AT RALLIES ON 70 EARTH DAY | By John W Finney Special to The New York Times | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/negotiated-fees-stirring-rift-as-vote-approaches-negotiated-fees.html | Negotiated Fees Stirring Rift as Vote Approaches | By Terry Robards | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/newark-school-board-makes-a-new-offer-to-the-striking-teachers.html | Newark School Board Makes a New Offer to the Striking Teachers | By Fox Butterfield Special to The New York Times | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/nixon-eases-china-trade-embargo-to-allow-nonstrategic-exports-u-s.html | NIXON EASES CHINA TRADE EMBARGO TO ALLOW NONSTRATEGIC EXPORTS | By Robert B Semple Jr Special to The New York Times | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/nyu-considering-dropping-basketball-and-its-track-team.html | NYU Considering Dropping Basketball And Its Track Team | By Murray Schumach | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/pakistan-asserts-troops-wiped-out-all-miscreants-in-key-town.html | Pakistan Asserts Troops Wiped Out All Miscreants in Key Town | By Eric Pace Special to The New York Times | RE0000667916 | 1999-03-24 | B00000660293 |

| | | | | | |
|---|---|---|---|---|---|
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/patricia-brooks-sings-title-role-in-final-lucia.html | Patricia Brooks Sings Title Role In Final Lucia | By Raymond Ericson | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/peace-cavalry-from-the-sky-the-united-nations-could-profitably-use.html | Peace Cavalry From the Sky | By James M Gavin | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/pompidous-aide-back-in-algiers-takes-reply-to-boumediene-in-dispute.html | POMPIDOUS AIDE BACK IN ALGIERS | By Henry Giniger Special to The New York Times | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/potato-futures-show-increase-may-contract-is-the-busiest-soybeans.html | POTATO FUTURES SHOW INCREASE | By James J Nagle | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/profit-margin-rises.html | Profit Margin Rises | By Robert D Hershey Jr | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/quartet-at-top-of-gate-brings-unusual-teamwork-to-its-jazz.html | Quartet at Top of Gate Brings Unusual Teamwork to Its Jazz | By John S Wilson | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/rangers-out-to-wrap-up-series-tonight.html | Rangers Out to Wrap Up Series Tonight | By Deane McGowen | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/reconsider-the-wolf-a-sweet-singer-of-the-wilds-reconsider-the-wolf.html | Reconsider the Wolf a Sweet Singer of the Wilds | By James F Clarity | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/revolutionary-war-cannon-disappears-in-white-plains-revolutionary.html | Revolutionary War Cannon Disappears in White Plains | By Linda Greenhouse Special to The New York Times | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/roundup-jackson-of-as-is-back-in-homer-groove.html | Roundup Jackson of As Is Back in Homer Groove | By Marty Ralbovsky | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/setting-of-goals-for-nation-urged-us-priorities-weighed-by.html | SETTING OF GOALS FOR NATION URGED | By Douglas W Cray | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/son-of-menuhin-may-lose-american-citizenship-parents-travel-abroad.html | Son of Menuhin May Lose American Citizenship | By Anthony Lewis Special to The New York Times | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/soviet-avoids-comment-but-uneasiness-is-seen.html | Soviet Avoids Comment But Uneasiness Is Seen | By Bernard Gwertzman Special to The New York Times | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/state-says-waldorf-padded-bills-by-2-waldorf-accused-of-padding.html | State Says Waldorf Padded Bills by 2 | By Walter H Waggoner | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/stock-list-gains-in-amex-trading.html | STOCK LIST GAINS IN AMEX TRADING | By Alexander R Hammer | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/stuart-burrows-meets-the-test-in-met-debut.html | Stuart Burrows Meets The Test in Met Debut | By Donal Renahan | RE0000667916 | 1999-03-24 | B00000660293 |

| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/the-ceylon-crisis-toll-in-thousands-leftists-are-divided-with.html | THE CEYLON CRISIS TOLL IN THOUSANDS | By Tillman Durdin Special to The New York Times | RE0000667916 | 1999-03-24 | B00000660293 |
|---|---|---|---|---|---|---|
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/the-heat-on-the-fbi.html | IN THE NATION | By Tom Wicker | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/theater-young-candide.html | Theater Young Candide | By Clive Barnes | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/tv-a-british-poets-protest-against-world-war-i-film-on-sassoon-gets.html | TV A British Poets Protest Against World War I | By John J OConnor | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/us-jungleclearing-bombs-now-turned-on-troops.html | US JungleClearing Bombs Now Turned on Troops | By Craig R Whitney Special to The New York Times | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/variety-of-foods-can-often-result-in-pet-malnutrition.html | Variety of Foods Can Often Result In Pet Malnutrition | By Walter R Fletcher | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/vatican-word-on-music-may-rule-out-here-comes-the-bride.html | Vatican Word on Music May Rule Out Here Comes the Bride | By Enid Nemy | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/wood-field-and-stream-project-under-way-to-place-stripers-in.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/words-to-recover-by.html | OBSERVER | By Russell Baker | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/yale-repertory-stages-woyzeck-and-play.html | Yale Repertory Stages Woyzeck and Play | By Mel Gussow Special to The New York Times | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/15/1971 | https://www.nytimes.com/1971/04/15/archives/yankees-top-tigers-84-as-alou-clouts-in-debut.html | Yankees Top Tigers 84 as Alou Clouts in Debut | By Murray Chass | RE0000667916 | 1999-03-24 | B00000660293 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/1000man-civil-force-urged-to-spot-and-commit-addicts.html | 1000Man Civil Force Urged To Spot and Commit Addicts | By David Burnham | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/3-republican-senators-ask-withdrawal-deadline.html | 3 Republican Senators Ask Withdrawal Deadline | By John W Finney Special to The New York Times | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/6-newsmen-to-interview-nixon-over-2-radio-networks-tonight.html | 6 Newsmen to Interview Nixon Over 2 Radio Networks Tonight | By David E Rosenbaum Special to The New York Times | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/7-of-9-cigarette-companies-to-carry-warning-in-ads.html | 7 of 9 Cigarette Companies to Carry Warning in Ads | By John D Morris Special to The New York Times | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/aid-plan-in-peril-physicians-warn-loans-for-medical-students.html | AID PLAN IN PERIL PHYSICIANS WARN | By Harold M Schmeck Jr Special to The New York Times | RE0000667917 | 1999-03-24 | B00000660294 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/alcoa-reports-a-sharp-decline-in-earnings-decline-in-profit-listed.html | Alcoa Reports a Sharp Decline in Earnings | By Robert Walker Special to The New York Times | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/appraising-mideast-intelligence.html | Appraising Mideast Intelligence | By Miles Copeland | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/art-a-ten-downtown-artists-in-a-collective-exhibition-open-lofts.html | Art A Ten Downtown | By David L Shirey | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/berrigan-case-subpoenas-served-on-10-by-the-fbi-10-get-subpoenas-in.html | Berrigan Case Subpoenas Served on 10 by the FBI | By Bill Kovach Special to The New York Times | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/big-board-amends-rules-to-allow-flexible-rates-big-board-votes.html | Big Board Amends Rules To Allow Flexible Rates | By Terry Robards | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/bishops-study-challenges-ban-on-married-priests-bishops-study.html | Bishops Study Challenges Ban on Married Priests | By Edward B Fiske | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/bond-yields-continue-rise.html | Bond Yields Continue Rise | By John H Allan | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/brave-new-world-for-pingpong.html | Brave New World for PingPong | By Eleanor Blau | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/bridge-sanley-can-prove-the-key-to-contract-in-notrump.html | Bridge  To Contract in NoTrump | By Alan Tbuscott | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/china-beyond-vietnam.html | WASHINGTON | By James Reston | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/china-held-closer-to-un-seat.html | China Held Closer to UN Seat | By Henry Tanner Special to The New York Times | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/citizen-suits-on-pollution-opposed-by-white-house.html | Citizen Suits on Pollution Opposed by White House | By E W Kewortbey Special to The New York Times | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/city-seeking-laws-to-broaden-betting-city-seeking-laws-to-broaden.html | City Seeking Laws To Broaden Betting | By Francis X Clines Special to The New York Times | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/comicbook-industry-to-allow-stories-on-narcotics.html | ComicBook Industry to Allow Stories on Narcotics | By Lawrence Van Gelder | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/coops-weigh-suit-on-nixon-tax-plan-rural-electric-groups-may-seek.html | COOPS WEIGH SUIT ON NIXON TAXMAN | By Eileen Shanahan Special to The New York Times | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/crimmins-jurors-study-2-women-witnesss-wife-compared-in-lineup-with.html | CRIMMINS JURORS STUDY 2 WOMEN | By Lacey Fosburgh | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/crisis-in-newark.html | Crisis in Newark | By Imamu Amiri Baraka | RE0000667917 | 1999-03-24 | B00000660294 |

| | | | | | |
|---|---|---|---|---|---|
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/cuban-exiles-too-are-troubled-by-generation-gap.html | Cuban Exiles Too Are Troubled by Generation Gap | By Jon Nordheimer Special to The New York Times | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/dan-reeves-dies-owner-of-rams-first-to-take-a-major-team-o-the-west.html | DAN REEVES DIES OWNER OF RAMS | By William N Wallace | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/death-as-precept.html | Death as Precept | By Takeshi Muramatsu | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/dollars-counted-twice-in-europe-central-bank-reserves-were.html | DOLLARS COUNTED TWICE IN EUROPE | By Clyde H Farnsworth Special to The New York Times | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/fbi-said-to-bug-a-house-member-agents-reportedly-sent-man-wearing.html | FBI SAID TO BUG A HOUSE MEMBER | By Robert M Smith Special to The New York Times | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/five-new-productions-due-at-the-met.html | Five New Productions Due at the Met | By Allen Hughes | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/florida-u-students-mob-home-of-president-after-police-battle.html | Florida U Students Mob Home Of President After Police Battle | By James T Wooten Special to The New York Times | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/for-the-public-weal-joseph-chamberlain-wilson.html | For the Public Weal Joseph Chamberlain Wilson | By Deirdre Carmody | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/george-scott-and-patton-win-oscars-glenda-jackson-is-honored-as.html | George Scott and Patton Win Oscars | By Steven V Roberts Special to The New York Times | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/good-italian-food-is-easy-on-purse.html | Good Italian Food Is Easy on Purse | ByCraig Claiborne | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/hirohito-in-hiroshima-to-honor-dead.html | Hirohito in Hiroshima to Honor Dead | By Junnosuke Ofusa Special to The New York Times | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/house-with-the-spirit-and-possibly-spirits-of-an-earlier-age.html | House With the Spirit and Possibly Spirits of an Earlier Age | By Joan Cook Special to The New York Times | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/jane-fonda-signs-for-french-film-will-appear-with-montand-in-godard.html | JANE FONDA SIGNS FOR FRENCH FILM | By A H Weiler | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/jersey-senate-approves-bill-on-sewage-pollution.html | Jersey Senate Approves Bill on Sewage Pollution | By Ronald Sullivan Special to The New York Times | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/jwt-billings-at-peak-in-70.html | Advertising | By Philip H Dougherty | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/knicks-encounter-unexpected-trouble.html | Sports of The Times | By Arthur Daley | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/kraftcos-net-up-144.html | Kraftcos Net Up 144 | By Clare M Reckert | RE0000667917 | 1999-03-24 | B00000660294 |

| | | | | | |
|---|---|---|---|---|---|
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/liechtenstein-a-tiny-corner-of-europe-that-is-doing-big-things.html | Liechtenstein A Tiny Corner of Europe That Is Doing Big Things | By Henry Giniger Special to The New York Times | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/lindsay-attacks-relief-minimum-says-2400ayear-plan-in-congress.html | LINDSAY ATTACKS RELIEF MINIMUMSays 2400aYear Plan in Congress Insults the Poor | By Maurice Carroll | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/mansfield-backs-hoover-and-fbi-ridicules-critics-says-have.html | MANSFIELD BACKS HOOVER AND FBI RIDICULES CRITICS | By Warrent Weaver Jr Special to The New York Times | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/maritime-chiefs-hail-prospects-for-resumption-of-china-trade.html | Maritime Chiefs Hail Prospects For Resumption of China Trade | By Farnsworth Fowle | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/market-place-pollution-costs-and-steel-mills.html | Market Place  Pollution Costs And Steel Mills | BY Robert Metz Special to The New York Times | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/minotaur-theme-of-cretan-film-devoted-top-sex.html | Minotaur Theme Of Cretan Film Devoted top Sex | By Howard Thompson | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/nations-output-resumed-growth-in-first-quarter-trilliondollar-mark.html | NATIONS OUTPUT RESUMED GROWTH IN FIRST QUARTER | By Edwin L Dale Jr Special to The New York Times | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/newark-teachers-reject-pact-gibson-expected-to-offer-plan.html | Newark Teachers Reject Pact Gibson Expected to Offer Plan | By Fox Butterfield Special to The New York Times | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/no-rest-for-tired-in-tonights-pace-colt-assigned-outside-post-for.html | NO REST FOR TIRED IN TONIGHTS PACE | By Louts Effrat Special to The New York Times | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/nyu-needing-the-money-for-institutional-quality-drops-basketball.html | NYU Needing the Money For Institutional Quality Drops Basketball Track | By Murray Schumach | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/pakistani-troops-accused-by-india-new-delhi-says-they-fired-across.html | PAKISTANI TROOPS ACCUSED BY INDIA | By James P Sterba Special to The New York Times | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/parishioners-rally-behind-priest-who-married-excommunicated-cleric.html | Parishioners Rally Behind Priest Who Married | By Earl Caldwell Special to The New York Times | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/plan-challenged-on-jobless-goal-st-louis-economist-is-also-critical.html | PLAN CHALLENGED ON JOBLESS GOAL | By H Erich Heinemann | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/rangers-eliminate-leafs-in-overtime.html | Rangers Eliminate Leafs in Overtime | By Gerald Eskenazi Special to The New York Times | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/reed-set-to-play-against-bullets.html | REED SET TO PLAY AGAINST BULLETS | By Leonard Koppett | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/rockefeller-asks-a-nonprofit-setup-for-health-care-urges-use-of-tax.html | ROCKEFELLER ASKS A NONPROFIT SETUP FOR HEALTH CARE | By Richard Severo | RE0000667917 | 1999-03-24 | B00000660294 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/rogers-assures-latins-on-trade-administration-is-seeking-open.html | ROGERS ASSURES LATINS ON TRADE | By Juan de Onis Special to The New York Times | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/roundup-powell-and-orioles-roll-on.html | Roundup Powell and Orioles Roll On | By Marty Ralbovsky | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/soviet-assured-by-us-on-china-white-house-says-easing-of-curbs-is.html | SOVIET ASSURED BY US ON CHINA | By Terence Smith Special to The New York Times | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/stage-baals-inventive-experiment-his-real-reel-plays-until-sunday.html | Stage Baals Inventive Experiment | By Mel Gussow | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/stalin-criticized-in-a-soviet-novel-work-attracts-attention-in.html | STALIN CRITICIZED IN A SOVIET NOVEL | By Bernard Gwertzman Special to The New York Times | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/stocks-continue-upward-course.html | STOCKS CONTINUE UPWARD COURSE | By Vartanig G Vartan | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/strike-in-rome-gives-tourists-day-to-remember-or-forget.html | Strike in Rome Gives Tourists Day to RememberOr Forget | By Paul Hofmann Special to The New York Times | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/stuttgart-group-sings-bach-mass-admirable-parts-fail-to-coalesce.html | STUTTGART GROUP SINGS BACH MASS | By Theodore Strongin | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/success-reported-in-relocating-welfare-families-out-of-hotels.html | Success Reported in Relocating Welfare Families Out of Hotels | By Paul L Montgomery | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/summer-air-wins-by-5-lengths-over-shuvee-in-aqueduct-dash.html | Summer Air Wins by 5 Lengths Over Shuvee in Aqueduct Dash | By Joe Nichols | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/suspect-is-seized-in-paraguay-as-smuggler-of-heroin-to-us.html | Suspect Is Seized in Paraguay As Smuggler of Heroin to US | By Arnold H Lubasch | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/talks-on-contracts-with-sanitationmen-and-pba-go-on.html | Talks on Contracts With Sanitationmen And PBA Go On | By Damon Stetson | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/teaching-vs-preaching-poetry.html | Books of The Times | By Anatole Broyard | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/tennis-tournament-will-invite-chinese-to-compete-here.html | Tennis Tournament Will Invite Chinese To Compete Here | By Dave Anderson | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/the-top-cop-and-snooping-issue-hoover-is-seen-open-to-attack-as.html | The Top Cop and Snooping Issue | By Max Frankel Special to The New York Times | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/theater-latest-essay-in-geriatrics-70-girls-70-arrives-at-the.html | Theater Latest Essay in Geriatrics70 Girls 70 Arrives at the Broadhurst | By Clive Barnes | RE0000667917 | 1999-03-24 | B00000660294 |

| | | | | | |
|---|---|---|---|---|---|
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/this-years-budget-crisis-real-lindsay-aides-say-the-annual-moans.html | This Years Budget Crisis Real | By Martin Tolchin | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/those-giant-toys-are-the-furniture.html | Those Giant Toys Are the Furniture | By Rita Reif | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/tigers-top-yanks-on-run-in-9th-32-use-6-relievers.html | TIGERS TOP YANKS ON RUN IN 9TH 32 USE 6 RELIEVERS | By Murray Chass | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/time-inc-profits-up-6-in-quarter-gain-attributed-to-reduced-staff.html | TIME INC PROFITS UP 6 IN QUARTER | By Michael C Jensen | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/times-reporter-in-china-gets-visa-for-one-month-times-reporter-in.html | Times Reporter in China Gets Visa for One Month | By Tillman Durdin Special to The New York Times | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/tito-threatens-purge-in-unity-crisis.html | Tito Threatens Purge in Unity Crisis | By Alfred Friendly Jr Special to The New York Times | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/top-art-auctions-boom-though-economy-sags-top-art-auctions-here-and.html | Top Art Auctions Boom though Economy Sags | By Grace Glueck | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/turbine-generator-plant-is-being-built-in-virginia.html | Turbine Generator Plant Is Being Built in Virginia | By Gene Smith Special to The New York Times | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/uncle-sam-looks-south.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/us-stops-money-due-newark-till-housing-unit-reorganizes.html | US Stops Money Due Newark Till Housing Unit Reorganizes | By Steven R Weisman | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/us-team-is-welcomed-in-shanghai-sees-the-sights-plays-another-match.html | US Team Is Welcomed in Shanghai Sees the Sights Plays Another Match | By John Roderick Special to The New York Times | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/us-tire-concerns-stymied-by-dutch-court-bars-control-moves-by.html | US TIRE CONCERNS STYMIED BY DUTCH | By Alexander R Hammer | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/van-arsdale-in-court-accord-faces-new-taxi-union-election-van.html | Van Arsdale in Court Accord Faces New Taxi Union Election | By Robert Lindsey | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/wheat-futures-regain-ground-prices-dip-2-12c-a-bushel-but-rally-in.html | WHEAT FUTURES REGAIN GROUND | By James J Nagle | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/wood-field-and-stream-stripers-unlimited-hopes-to-transplant-the.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000667917 | 1999-03-24 | B00000660294 |
| 4/16/1971 | https://www.nytimes.com/1971/04/16/archives/wrath-of-palestinians-on-cairo-radio-is-aimed-mainly-at-jordanian.html | Wrath of Palestinians on Cairo Radio Is Aimed Mainly at Jordanian Leaders | By Raymond H Anderson Special to The New York Times | RE0000667917 | 1999-03-24 | B00000660294 |

| | | | | | |
|---|---|---|---|---|---|
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archiv es/-a-few-guests-could-mean-40-mrs-bush-taking-in-stride-new-role.html | A Few Guests Could Mean 40 | By Kathleen Teltsch Special to The New York Times | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archiv es/1000-call-strike-at-u-of-florida-protest-racial-policies-ask.html | 1000 CALL STRIKE AT U OF FLORIDA | By James T Wooten Special to The New York Times | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archiv es/11-more-are-cited-in-berrigan-case-fbi-serves-subpoenas-defense.html | 11 MORE ARE CITED IN BERRIGAN CASE | By Bill Kovach Special to The New York Times | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archiv es/9-go-today-in-47th-wood-eastern-fleet-heads-field.html | 9 Go Today in 47th Wood Eastern Fleet Heads Field | By Joe Nichols | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archiv es/a-coal-town-that-never-looks-back-but-the-scars-of-the-old-fields-a.html | A Coal Town That Never Looks Back | By Joseph X Flannery | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archiv es/a-country-editors-life-hectic-for-rural-editor-leisures-a-myth.html | A Country Editors Life Hectic | By Ben A Franklin Special to The New York Times | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archiv es/a-hanoi-aide-sees-no-shift-by-china-spokesman-in-paris-says-support.html | A HANOI AIDE SEES NO SHIFT BY CHINA | By Henry Giniger Special to The New York Times | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archiv es/a-troubled-commissioner.html | A Troubled Commissioner | By David A Andelman | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archiv es/amfac-agreement-is-set-to-acquire-lambweston-companies-take-merger.html | Amfac Agreement Is Set To Acquire LambWeston | By Alexander R Hammer | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archiv es/antiques-rene-lalique-he-initiated-rebirth-in-jewelry-design-kept.html | Antiques Rene Lalique | By Marvin D Schwartz | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archiv es/art-3-shows-of-pol-burys-sculpture-retrospective-on-view-at-the.html | Art 3 Shows of Pol Burys Sculpture | By John Canaday | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archiv es/article-1-no-title.html | Losert of Austria Beats Granieri in Fencing Foil Final | By Michael Strauss | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archiv es/biggest-building-in-brooklyn-set-rundown-area-is-selected-for-new.html | BIGGEST BUILDING IN BROOKLYN SET | By Edward C Burks | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archiv es/birgit-finnila-in-lieder.html | Birgit Finnila in Lieder | By Theodore Strongin | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archiv es/black-hessians-in-a-white-mans-army-a-volunteer-army-would-be.html | Black Hessians in a White Mans Army | By Charles B Rangel | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archiv es/bond-plan-stirs-fight-in-europe-proposal-for-computerized-data.html | BOND PLAN STIRS FIGHT IN EUROPE | By Clyde H Farnsworth Special to The New York Times | RE0000667920 | 1999-03-24 | B00000660297 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/bonn-makes-way-for-boston-pops-kennedy-family-also-adds-to-festive.html | BONN MAKES WAY FOR BOSTON POPS | By Lawrence Fellows Special to The New York Times | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/bridge-routine-play-by-a-defender-can-hand-game-to-declarer.html | Bridge Routine Play by a Defender ban Can Hand Game to Declarer | By Alan Truscoit | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/chilean-reassures-rogers-on-us-role-in-oas.html | Chilean Reassures Rogers on US Role in OAS | By Juan de Onis Special to The New York Times | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/chinese-reverberations.html | AT HOME ABROAD | By Anthony Lewis | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/chrysler-notes-get-high-rating-standard-poors-assays-an-unsecured.html | CHRYSLER NOTES GET HIGH RATING | By John H Allan | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/cold-wrong-start-mark-relays.html | Cold Wrong Start Mark Relays | By William J Miller | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/collection-of-chinese-art-on-display.html | Collection of Chinese Art on Display | By David L Shirey | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/college-heads-get-free-housing-city-education-unit-ignores.html | COLLEGE HEADS GET FREE HOUSING | By Maurice Carroll | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/communism-is-still-a-threat-pseudoanarchists-play-into-the-hands-of.html | Communism Is Still a Threat | By H L Hunt | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/computer-invasion-of-personal-privacy-worries-europeans-computer.html | Computer Invasion Of Personal Privacy Worries Europeans | By Bernard Weinraub Special to The New York Times | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/de-rosas-group-in-jazz-program-college-allstars-perform-in-series.html | DE ROSAS GROUP IN JAZZ PROGRAM | By John S Wilson | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/device-protects-little-leaguers-wide-variety-of-ideas-covered-by.html | Device Protects Little Leaguers | By Stacy V Jones Special to The New York Times | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/former-colombian-aide-is-given-10year-term-on-drug-charge.html | Former Colombian Aide Is Given 10Year Term on Drug Charge | By Morris Kaplan | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/gaf-proxyvote-results-are-put-off-until-may-10-results-of-proxy-on.html | GAF ProxyVote Results Are Put Off Until May 10 | By Gerd Wilcke Special to The New York Times | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/gibson-gives-plan-in-newark-strike-schoolduties-compromise-proposed.html | GIBSON GIVES PLAN IN NEWARK STRIKE | By Fox Butterfield Special to The New York Times | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/ground-is-broken-for-a-bronx-park-governor-and-mayor-make-jovial.html | GROUND IS BROKEN FOR A BRONX PARK | By Martin Arnold | RE0000667920 | 1999-03-24 | B00000660297 |

| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/happy-until-we-got-there.html | Books of The Times | By Walter Clemons | RE0000667920 | 1999-03-24 | B00000660297 |
|---|---|---|---|---|---|---|
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/hours-of-terror-for-a-trapped-bengali-officer.html | Hours of Terror for a Trapped Bengali Officer | By Sydney H Schanberg Special to The New York Times | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/india-charges-genocide.html | India Charges Genocide | By James P Sterra Special to The New York Times | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/innocent-man-is-freed-after-29-months-in-jail.html | Innocent Man Is Freed After 29 Months in Jail | By Charlayne Hunter | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/johnson-and-clark-linked-to-surveillance-planning-exattorney.html | Johnson and Clark Linked To Surveillance Planning | By Richard Halloran Special to The New York Times | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/karachi-a-night-town-even-for-war-news.html | Karachi a Night Town Even for War News | By Eric Pace Special to The New York Times | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/knicks-beat-bullets-8984-take-32-lead.html | Knicks Beat Bullets 8984 Take 32 Lead | By Leonard Koppett | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/leaving-post-at-city-universitymove-stuns-colleagues-bowker-is.html | Leaving Pest at City UniversityMove Stuns Colleagues | By M A Farber | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/lyric-freedom-marks-mary-franks-drawings.html | Lyric Freedom Marks Mary Franks Drawings | By Hilton Kramer | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/malaysiasingapore-defense-accord-set.html | MalaysiaSingapore Defense Accord Set | By Anthony Lewis Special to The New York Times | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/market-place-rights-defended-of-small-holder.html | Market Place Rights Defended Of Small Holder | By Robert Metz | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/medicaid-hearing-displays-2-faces.html | Medicaid Hearing Displays 2 Faces | By C Gerald Fraser | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/minorityaid-model-is-failure-on-coast-minorityaid-plan-failure-on.html | MinorityAid Model Is Failure on Coast | By Paul Delaney Special to The New York Times | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/music-boulez-specialty.html | Music Boulez Specialty | By Harold C Schonberg | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/net-at-honeywell-declines-sharply-earnings-in-first-quarter-of.html | NET AT HONEYWELL DECLINES SHARPLY | By William D Smith | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/offtrack-betting-attracting-nationwide-interest-offtrack-betting.html | Offtrack Betting Attracting Nationwide Interest | By Charles Grutzner | RE0000667920 | 1999-03-24 | B00000660297 |

| | | | | | |
|---|---|---|---|---|---|
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/pictures-shown-to-seale-jurors-panthercase-judge-limits-display-on.html | PICTURES SHOWN TO SEALE JURORS | By Lesley Oelsner Special to The New York Times | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/policy-on-treatment-of-vietcong-suspects-assailed.html | Policy on Treatment of Vietcong Suspects Assailed | By Gloria Emerson Special to The New York Times | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/president-says-hoover-is-victim-of-unfair-attack-asserts-fbi-chief.html | PRESIDENT SAYS HOOVER IS VICTIM OF UNFAIR ATTACK | By Robert B Semple Jr Special to The New York Times | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/prices-tumble-in-corn-futures-reports-of-development-of-fungicide.html | PRICES TUMBLE IN CORN FUTURES | By James J Nagle | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/psychopoetry-a-new-way-of-reaching-the-disturbed.html | Psychopoetry A New Way of Reaching the Disturbed | By Paul L Montgomery | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/rafferty-scoffs-at-idea-of-political-plan.html | Rafferty Scoffs at Idea of Political Plan | By Joseph Lelyveld Special to The New York Times | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/rain-drenches-parts-of-texas-effect-on-drought-called-slights.html | Rain Drenches Parts of Texas Effect on Drought Called Slight | By Martin Waldron Special to The New York Times | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/reagan-budget-cuts-called-big-problem-facing-educator-reagan-budget.html | Reagan Budget Cuts Called Big Problem Facing Educator | By Steven V Roberts Special to The New York Times | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/reform-democrats-now-spurn-the-mayor.html | Reform Democrats Now Spurn the Mayor | BY Martin Tolchin | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/roundup-heroes-retrace-patterns.html | Roundup Heroes Retrace Patterns | By Marty Ralbovsky | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/rules-for-credit-to-brokers-eased-margin-moves-by-reserve-seek-to.html | RULES FOR CREDIT TO BROKERS EASED | By Eileen Shanahan Special to The New York Times | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/rumpled-academic-administrator-albert-hosmer-bowker.html | Rumpled Academic Administrator | By Robert D McFadden | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/saigon-flies-in-fresh-troops-to-bolster-fire-base-6.html | Saigon Flies in Fresh Troops to Bolster Fire Base | By Iver Peterson Special to The New York Times | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/schubert-quartets-by-amadeus-group-heard-at-museum.html | Schubert Quartets By Amadeus Group Heard at Museum | By Allen Hughes | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/seaver-wins-10-on-3hitter.html | Seaver Wins 10 on 3Hitter | By Joseph Durso | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/some-girls-feel-called-to-nursing-even-before-grade-school.html | Some Girls Feel Called to Nursing Even Before Grade School | By Bernadine Morris | RE0000667920 | 1999-03-24 | B00000660297 |

| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/soul-of-america.html | Soul of America | By Paul Moore Jr | RE0000667920 | 1999-03-24 | B00000660297 |
|---|---|---|---|---|---|---|
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/soviet-1970-census-shows-unexpected-5-decline-in-those-listing.html | Soviet 1970 Census Shows Unexpected 5 Decline in Those Listing Themselves as Jews | By Theodore Shabad Special to The New York Times | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/stans-urges-early-start-on-transalaska-pipeline.html | Stans Urges Early Start On TransAlaska Pipeline | By William M Blair Special to The New York Times | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/steelprice-rise-is-set-by-armco-level-to-climb-3-on-most-stainless.html | STEELPRICE RISE IS SET BY ARMCO | By Gene Smith | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/stocks-advance-at-slower-pace.html | STOCKS ADVANCE AT SLOWER PACE | By Vartanig G Vartan | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/sweep-by-saigon-reported-opened-large-force-is-said-to-be-heading.html | SWEEP BY SAIGON REPORTED OPENED | By Craig R Whitney Special to The New York Times | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/the-sport-at-otb.html | Sports of The Times | By Robert Lipsyte | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/theater-investigating-a-murderesss-behavior.html | Theater Investigating a Murderesss Behavior | By Clive Barnes | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/top-jersey-court-ask-6man-juries-urges-governor-to-propose.html | TOP JERSEY COURT ASKS 6MAN JURIES | By Ronald Sullivan Special to The New York Times | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/translating-some-latin-into-a-feast.html | Translating Some Latin Into a Feast | By Lisa Hammel | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/us-experts-on-china-say-the-big-problems-remain-us-specialists-on.html | US Experts on China Say The Big Problems Remain | By Terence Smith Special to The New York Times | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/us-team-nearing-tours-end-sees-a-ballet-staged-by-maos-wife-us-team.html | US Team Nearing Tours End Sees a Ballet Staged by Maos Wife | By John Roderick Special to The New York Times | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/van-arsdale-defends-taxi-union-vote.html | Van Arsdale Defends Taxi Union Vote | By Arnold H Lubasch | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/voice-from-sideline-helps-riordan.html | Voice From Sideline Helps Riordan | By Sam Goldaper | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/17/1971 | https://www.nytimes.com/1971/04/17/archives/welfare-clients-sue-over-delays-seek-to-have-city-and-state-restore.html | WELFARE CLIENTS SUE OVER DELAYS | By Barbara Campbell | RE0000667920 | 1999-03-24 | B00000660297 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/-72-autos-to-warn-on-use-of-belts-72-cars-to-warn-drivers-on-use-of.html | 72 Autos to Warn on Use of Belts | By Jerry M Flint Special to The New York Times | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/-and-son-dont-rat-on-your-colleagues-its-not-decent-opera-children.html | Music | By Howard Klein | RE0000667918 | 1999-03-24 | B00000660295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archiv es/-goodies-for-the-gourmet-to-grow.html | Goodies For the Gourmet To Grow | By Robert Hendrickson | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archiv es/-lynn-went-along-as-mom.html | Movies | By Judy Klemesrud | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archiv es/-once-upon-wheel-tv-special-sputters-and- seems-out-of-gear.html | About Motor Sports | By John S Radosta | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archiv es/-peculiar-people.html | Letters | Stanley Joseloff Christ Church Barbados W I | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archiv es/-the-czars-made-leningrad-the-no-1-soviet- city-the-czars-made.html | The Czars Made Leningrad the No 1 Soviet City | By Robert Deardorff | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archiv es/-the-time-is-ripe-for-china-to-shift- outward-again.html | The Time Is Ripe for China to Shift Outward Again | 8212John K Fairbank | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archiv es/-today-i-feel-like-i-am-somebody.html | Today I Feel Like I Am Somebody | By Camille Yarbrough | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archiv es/-travel-bargain.html | Letters | Miriam Cressey New Rochelle N Y | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archiv es/-williamsburg-of-the-west-rises-in- illinois.html | Williamsburg Of the West Rises in Illinois | By Seth S King | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archiv es/-your-lucky-day.html | Letters | Maud Hody Moncton N B | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archiv es/100ship-un-fleet-in-hunt-for-food-vessels- conduct-worldwide-study.html | 100SHIP UNFLEET IN HUNT FOR FOOD | By Sam Pope Brewer Special to The New York Times | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archiv es/2-senators-apparently-thwart-navy-on- third-nuclear-carrier.html | 2 Senators Apparently Thwart Navy on Third Nuclear Carrier | By John W Finney Special to The New York Times | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archiv es/2d-graders-in-queens-create-a- museum.html | 2d Graders in Queens Create a Museum | By Dudley Dalton | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archiv es/5-in-u-s-cite-spanish-origins.html | 5 in U S Cite Spanish Origins | By Steven V Roberts Special to The New York Times | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archiv es/a-ball-that-had-something-for-everybody- from-washingtons-different.html | A Ball That Had Something for Everybody From Washingtons Different Worlds | By Rosemary Donihi Special to The New York Times | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archiv es/a-bintel-brief-sixty-years-of-letters-from- the-lower-east-side-to.html | A mitzvah you will earn if you read this wonderful book | By Jerome Weidman | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archiv es/a-black-panther-found-slain-here-coast- aide-shot-6-times-body-in.html | A BLACK PANTHER FOUND SLAIN HERE | By Michael Knight | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archiv es/a-french-program-is-sung-by-allard.html | A FRENCH PROGRAM IS SUNG BY ALLARD | Raymond Ericson | RE0000667918 | 1999-03-24 | B00000660295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/a-man-in-pursuit-of-laughter-in-pursuit-of-laughter.html | A Man in Pursuit of Laughter | By Vincent Canby | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/a-new-incursion-in-laos-possible-abrams-indicates-us-chief-says-a.html | A NEW INCURSION IN LAOS POSSIBLE ABRAMS INDICATES | By Craig R Whitney Special to The New York Times | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/a-pentagonshaped-cemetery-dry-elephant-tails-and-other-wonders-of.html | A PentagonShaped Cemetery Dry Elephant Tails and Other Wonders of the Mysterious East | By E J Kahn Jr | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/a-strip-mine-foe-vexed-by-critics-kentucky-official-says-his.html | A STRIP MINE FOE VEXED BY CRITICS | By George Vecsey Special to The New York Times | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/a-troubled-commissioner.html | A Troubled Commissioner | By David A Andelman | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/abortion-and-population.html | Letters to the Editor | Charles R Ross Corvallis Ore April 5 1971 | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/accord-on-union-reached-by-egypt-libya-and-syria-egypt-libya-and.html | Accord on Union Reached By Egypt Libya and Syria | By Raymond H Anderson Special to The New York Times | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/advances-in-transmitting-news-to-be-shown-at-press-meetings.html | Advances in Transmitting News To Be Shown at Press Meetings | By Peter Kihss | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/air-war-the-idea-is-not-to-kill-civilians-if-possible.html | The World | 8212Craig R Whitney | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/albee-again-a-controversy.html | Drama Mailbag | Hugh Auld New York | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/alcindor-at-24-is-a-growing-menace-milwaukee-can-win-west-title.html | Alcindor at 24 Is a Growing Menace | By Sam Goldaper | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/anne-arnolds-peaceable-kingdom.html | Art | By Hilton Kramer | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/ants-are-found-to-use-chemicals-study-reveals-tactic-in-war-leads.html | ANTS ARE FOUND TO USE CHEMICALS | By Walter Sullivan | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/apower-critics-oppose-li-plant-testify-limits-on-radiation-may-not.html | APOWER CRITICS OPPOSE LI PLANT | By Carter B Horsley Special to The New York Times | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/article-12-no-title.html | Article 12  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667918 | 1999-03-24 | B00000660295 |

| | | | | | |
|---|---|---|---|---|---|
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archiv es/article-13-no-title.html | Article 13  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archiv es/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archiv es/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archiv es/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archiv es/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archiv es/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archiv es/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archiv es/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archiv es/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archiv es/arverne-mirrors-renewal-woe.html | Arverne Mirrors Renewal Woe | By Steven R Weisman | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archiv es/at-the-met-creeping-socialism-strictly-for- trill-seekers.html | At the Met Creeping Socialism Strictly For Trill Seekers | By Harold C Schonberg | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archiv es/australian-isle-virtual-fiefdom-a-few-old- families-control-lord.html | AUSTRALIAN ISLE VIRTUAL FIEFDOM | By Robert Trumbull Special to The New York Times | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archiv es/barium-cloud-to-be-launched-in-a-study- of-magnetic-fields.html | Barium Cloud to Be Launched In a Study of Magnetic Fields | By John Noble Wilford | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archiv es/batya-zamir-dances-offered-at- crosby.html | BATYA ZAMIR DANCES OFFERED AT CROSBY | Don McDonagh | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archiv es/blazing-an-old-trail.html | Blazing an old trail | By Patricia Peterson | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archiv es/books-an-executives-many-hats.html | Books an Executives Many Hats | Elizabeth M Fowler | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archiv es/boulder-brook-event-starts-metropolitan- show-campaign.html | Horse Show News | By Ed Corrigan | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archiv es/bowker-calls-his-move-irresistible-as- search-for-successor-begins.html | Bowker Calls His Move Irresistible as Search for Successor Begins | By M A Farber | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archiv es/bridge-catching-an-expert-by-surprise- takes-naivete-or-genius.html | Bridge Catching an expert by surprise takes naiveteor genius | By Alan Tiwscott | RE0000667918 | 1999-03-24 | B00000660295 |

| | | | | | |
|---|---|---|---|---|---|
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/brooklyn-to-open-summer-festival-at-borough-hall.html | Brooklyn to Open Summer Festival At Borough Hall | By Martin Gansberg | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/brooklyn-to-wait-for-big-projects-but-gets-city-approval-on-school.html | BROOKLYN TO WAIT FOR BIG PROJECTS | By Edward C Burks | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/buckley-on-first-republican-moneyraising-tour-calls-receptions.html | Buckley on First Republican MoneyRaising Tour Calls Receptions Pleasing | By Martin Waldron Special to The New York Times | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/builders-motives.html | Letters to the Editor | Henry J Browne New Brunswick N J April 5 1971 | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/bushwick-fights-stepchild-role-asks-if-any-housing-aid-is-left.html | BUSHWICK FIGHTS STEPCHILD ROLE | By Juan M Vasquez | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/business-letter.html | BUSINESS LETTER | John J Abele | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/bway-steps-to-the-rear.html | Dance | By Clive Barnes | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/can-photographers-outdo-painters.html | Photography | By Gene Thornton | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/carmen-lombardo-dead-at67-helped-lead-royal-canadiam-composedseems.html | Carmen Lombardo Dead at 67 Helped Lead Royal Canadians | By Robert E Tomasson | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/cash-bind-is-felt-by-los-angeles-citys-problems-attributed-mostly.html | CASH BIND IS FELT BY LOS ANGELES | By Robert A Wright Special to The New York Times | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/charges-against-hoover.html | Letters to the Editor | Edward H Konesky Jr New Haven April 11 1971 | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/china-trade-wary-hope-china-trade-wary-hope.html | China Trade Wary Hope | By Brendan Jones | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/cigarettes-and-tv-sales-are-strong-despite-ad-ban.html | Cigarettes and TV | By Alexander R Hammer | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/city-names-first-woman-golf-pro.html | City Names First Woman Golf Pro | By Lincoln A Werden | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/columnar-trees-stand-straight-and-tall.html | Columnar Trees Stand Straight and Tall | By Donald Wyman | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/common-market-there-is-a-will-if-not-yet-a-way.html | Common Market | 8212Clyde H Farnsworth | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/computer-rents.html | Letters to the Editor | Walter A Sheldon Long Beach N Y April 9 1971 | RE0000667918 | 1999-03-24 | B00000660295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/computerized-transit-on-coast-facing-a-new-delay.html | Computerized Transit on Coast Facing a New Delay | By Frank J Prial Special to The New York Times | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/configurations-by-octavio-poz-translated-by-g-aroul-paul-blackburn.html | At best new anguish at worst old mush | By Robert Bly | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/congress-to-spur-bill-on-insurance-national-nofault-system-is-goal.html | CONGRESS TO SPUR BILL ON DURANCE | By John Dmorris Special to The New York Times | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/corn-blight-a-triumph-of-genetics-threatens-disaster.html | Science | 8212Harry Schwartz | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/crow-from-the-life-and-songs-of-the-crow-by-ted-hughes-84-pp-new.html | Plain song for an apocalypse | By Daniel Hoffman | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/cuban-refugees-mark-61-invasion-exiles-in-miami-dedicate-bay-of.html | CUBAN REFUGEES MARK61 INVASION | By George Volsky Special to The New York Times | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/declining-memberships-forcing-changes-in-east-side-protestant.html | Declining Memberships Forcing Changes in East Side Protestant Churches | By James Fclarity | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/defends-book.html | LETTERS | Rainer Hellmann Brussels | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/devon-head-sees-rosy-future-for-coordinates.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/dig-a-proper-hole.html | Dig A Proper Hole | By Irene Mitchell | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/economic-woes-keep-tempers-short-as-argentina-awaits-the-return-of.html | Economic Woes Keep Tempers Short as Argentina Awaits the Return of Democracy | By Malcolm W Browne Special to The New York Times | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/economy-chalk-up-a-couple-on-the-plus-side.html | The Nation | 8212Edwin L Dale Jr | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/editorial-cartoon-1-no-title.html | The World | SPECIAL TO THE NEW YORK TIMES | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/editorial-cartoon-2-no-title.html | The World | SPECIAL TO THE NEW YORK TIMES | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/editorial-cartoon-3-no-title.html | The Nation | SPECIAL TO THE NEW YORK TIMES | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/editorial-cartoon-4-no-title.html | The Nation | SPECIAL TO THE NEW YORK TIMES | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/editorial-cartoon-5-no-title.html | National Notes | SPECIAL TO THE NEW YORK TIMES | RE0000667918 | 1999-03-24 | B00000660295 |

| | | | | | |
|---|---|---|---|---|---|
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/edward-albee-fights-back-edward-albee-critics-should-cover-brush.html | Edward Albee Fights Back | By Guy Flatley | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/elizabeth-eleven-faces-test-today-meets-german-hungarians-hota-at.html | ELIZABETH ELEVEN FACES TEST TODAY | By Alex Yannis | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/elizabethan-heterodox.html | Elizabethan Heterodox | By A L Rowse | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/ellington-not-so-much-has-changed.html | Ellington Not So Much Has Changed | By John S Wilson | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/empty-plane-seats.html | Letters | Harry L Marks Chestnut Hill Mass | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/ethics-of-methadone-use-questioned-ethics-of-methadone-use-is.html | Ethics of Methadone Use Questioned | By Richard Severo | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/fans-of-traditional-jazz-on-li-forming-society-group-planning-5th.html | Fans of Traditional Jazz on LI Forming Society | By John S Wilson special to The New York Times | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/felling-sycamores-to-make-way-for-sewer-fought-in-forest-hills.html | Felling Sycamores to Make Way for Sewer Fought in Forest Hills | By Leonard Sloane | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/feminists-hold-rapedefense-workshop.html | Feminists Hold RapeDefense Workshop | By Grace Lichtenstein | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/florida-u-head-disavows-racism-protests-continue-as-he-tells-of.html | FLORIDA U HEAD DISAVOWS RACISM | By James T Wooten Special to The New York Times | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/former-criminals-are-teachers-in-criminology-course-in-jersey.html | Former Criminals Are Teachers In Criminology Course in Jersey | By Michael T Kaufman Special to The New York Times | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/freedom-in-jerusalem.html | Letters to the Editor | Harry R Greenberg Great Neck L L April 9 1971 | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/future-of-caumsett-on-li-worries-conservationists.html | Future of Caumsett on LI Worries Conservationists | By Carter B Horsley Special to The New York Times | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/gadflys-sting-is-1million-gadflys-sting-is-1million.html | Gadflys Sting Is 1Million | By Robert J Cole | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/garelik-suggests-demolishing-yankee-stadium-and-moving-the-garment.html | Garelik Suggests Demolishing Yankee Stadium and Moving the Garment Center to the Ball Parks Site | By Maurice Carroll | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/gas-best-of-both-worlds-bill-could-please-industry-consumer.html | Gas Best of Both Worlds Bill Could Please Industry Consumer | By Gene Smith | RE0000667918 | 1999-03-24 | B00000660295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/gloom-over-hawaii-cane-fields-516-facing-layoffs-when-plant-ends.html | Gloom Over Hawaii Cane Fields | By Wallace Turner Special to The New York Times | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/gloucester-fading-hulls-and-hauls-gloucester-fewer-hulls-and-lower.html | Gloucester Fading Hulls and Hauls | By Robert Kolbe | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/good-behaving-captures-112200-wood-memorial-eatern-fleet-2d-good.html | GOOD BEHAVING CAPTURES 112200 WOOD MEMORIAL | By Joe Nichols | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/granieri-loses-2d-final-in-row-as-fenveysi-takes-epee-title.html | Granieri Loses 2d Final in Row As Fenveysi Takes Epee Title | By Michael Strauss | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/grow-it-in-a-basket.html | Grow It in a Basket | By Winifred Luten | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/h-l-s-of-the-cia-h-l-s-of-the-cia.html | HLS of the CIA | By Benjamin Welles | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/handsome-shrubs-that-are-carefree.html | Handsome Shrubs That Are Carefree | By Nelva M Weber | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/haseltines-sculpture-calypso-view-of-tourists.html | Letters | Ora Dodd Birmingham Ala | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/hatcher-faces-a-tough-3way-fight-in-garys-mayoral-primary.html | Hatcher Faces a Tough 3Way Fight in Garys Mayoral Primary | By Seth S King Special to The Now York Times | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/hawks-alter-lines-for-rangers-hockey-opens-tonight-hawks-alter.html | Hawks Alter Lines for Rangers | By Gerald Eskenazi Special to The New York Times | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/his-answer-to-the-slump-engineer-develops-trash-collector.html | His Answer to the Slump | By Jerry M Flint | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/hoover-he-may-be-the-man-who-stayed-too-long.html | The Nation | 8212William V Shannon | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/hound-exercise-group-to-hold-races-on-staten-island-today.html | News of Dogs | By Walter R Fletcher | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/in-forest-hills-theyre-off-and-running-to-the-betting-parlor.html | In Forest Hills Theyre Off and Runningto the Betting Parlor | By Deirdre Carmody | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/interphil-dates-for-1976.html | Stamps | By David Lidman | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/is-mccloskey-the-mccarthy-of-72-is-mccloskey-the-mccarthy-of-72.html | Is McCloskey The McCarthy of 72 | By R W Apple Jr | RE0000667918 | 1999-03-24 | B00000660295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/just-dial-a-number-by-edith-maxwell-178-pp-new-york-dodd-mead-co.html | For Young Readers | Jim Haskins | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/keating-report-stirs-pakistan-westerners-assail-remarks-on-the.html | KEATING REPORT STIRS PAKISTANIS | By Eric Pace Special to The New York Times | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/knicks-seek-wrapup-today-bullets-home-club-knicks-in-position-to.html | Knicks Seek WrapUp Today | By Leonard Koppet Special to The New York Times | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/lawmaker-urges-rent-rise-limit-kremer-is-seeking-to-curb-apartment.html | LAWMAKER URGES RENT RISE LIMIT | By Roy It Silver Special to The New York Times | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/letter-to-the-editor-1-no-title.html | Drama Mailbag | Helen G Rofit Flushing NY | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10 No Title | David Lichtenstein Chevy Chase Md | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11 No Title | David H Jacobs Judge Circuit Court of the State of Connecticut Meriden Conn | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/letter-to-the-editor-12-no-title.html | Letter to the Editor 12 No Title | Adele T Buxbaum Brooklyn | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/letter-to-the-editor-13-no-title.html | Letters | David M Stowe Executive Vice President United Church Board for World Ministers New York | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/letter-to-the-editor-14-no-title.html | Letters | Douglas Allen Publisher Cavalier New York | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/letter-to-the-editor-15-no-title.html | Letters | Peggy Pinn Assistant to the Executive Producer of 8220Black Journal8221 New York | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/letter-to-the-editor-16-no-title.html | Letters to the Editor | Kenneth A Mills Democratic District Leader 66th Assembly District Manhattan April 8 1971 | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/letter-to-the-editor-2-no-title.html | Drama Mailbag | Richard M Buck New York | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/letter-to-the-editor-3-no-title.html | Drama Mailbag | Bruce Goldfaden Liverpool N Y | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/letter-to-the-editor-4-no-title.html | Drama Mailbag | John Fearnley Greens Farms Conn | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/letter-to-the-editor-5-no-title-albee-again-a-controversy.html | Drama Mailbag | William Allin Storrer Chairman Department of Drama and Film Long Island University Southampton N Y | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 No Title | Thomas Todd New York City | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 No Title | Jean K Hoffmann New York | RE0000667918 | 1999-03-24 | B00000660295 |

| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/letter-to-the-editor-9-no-title.html | POINT OF VIEW | John J Hoy Charlestown Mass | RE0000667918 | 1999-03-24 | B00000660295 |
|---|---|---|---|---|---|---|
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/levitt-to-hire-200-to-audit-3-cities-says-he-is-assured-of-funds.html | LEVITT TO HIRE 200 TO AUDIT 3 CITIES | By William E Farrell Special to The New York Times | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/logging-in-a-park-argued-in-ontario-panel-hears-proposals-to-ban.html | LOGGING IN A PARK ARGUED IN ONTARIO | By Edward Cowan Special te The New York Times | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/m-p-in-vietnam-a-thin-line-between-discipline-and-harassment.html | M P in Vietnam A Thin Line Between Discipline and Harassment | By Gloria Emerson Special to The New York Times | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/mansfield-now-backs-inquiry-into-fbi-mansfield-now-backs-inquiry.html | Mansfield Now Backs Inquiry Into FBI | By William Robbins Special to The New York Times | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/mideast-egypts-friend-has-arms-to-spare.html | The World | 8212Raymond H Anderson | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/millions-in-soviet-donate-a-days-work-to-country-soviet-workers.html | Millions in Soviet Donate A Days Work to Country | By Theodore Shabad Special to The New York Times | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/milos-forman-went-czeching-up-on-our-generation-gap-.html | Movies | By Sandra Hochman | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/minorities-seek-oakland-power-a-coalition-like-berkeleys-is-running.html | MINORITIES SEEK OAKLAND POWER | By Earl Caldwell Special to The New York Times | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/miss-barker-sings-amelia-in-ballo.html | MISS BARKER SINGS AMELIA IN BALLO | Raymond Ericson | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/missed-connection.html | Letters | Nancy R Cohen Teachers College Columbia University New York | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/morphy-and-the-golden-age-of-chess.html | Chess | By Al Horowitz | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/moving-of-trees-is-begun-in-park-workmen-clearing-site-for-museums.html | MOVING OF TREES IS BEGUN IN PARK | By Grace Glueck | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/muskie-and-alien-labor.html | Letters to the Editor | R Tittler Assistant Professor of History Loyola College Montreal April 12 1971 | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/muskie-ends-fruitful-2day-political-visit-to-new-hampshire.html | Muskie Ends Fruitful 2Day Political Visit to New Hampshire | By R W Apple Jr Special to The New York Times | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/nabokovs-russian-games-nabokovs-game.html | Nabokovs Russian Games | By Simon Karlinsky | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/naming-the-safest.html | Letters | Maureen Sandkuhl New York | RE0000667918 | 1999-03-24 | B00000660295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/nassau-county-training-23-volunteers-as-family-court-counselors.html | Nassau County Training 23 Volunteers as Family Court Counselors | By Roy R Silver Special to The New York Times | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/national-coin-week-starts-today.html | Coins | By Thomas V Haney | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/new-for-the-home.html | Home Improvement | By Bernard Gladstone | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/new-rock-pure-as-spring-water.html | Pop | By James Lichtenberg | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/newark-a-black-mayor-tries-to-cool-a-racial-conflict.html | Newark | 8212Fox Butterfield | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/nixon-on-abortion.html | Letters to the Editor | Rodman C Herman Irvington N J April 12 1971 | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/no-bones-in-their-noses.html | Art Notes | By Grace Glueck | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/no-business-like-what-business.html | OBSERVER | By Russell Baker | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/not-even-for-liszt-and-god-not-even-for-liszt-and-god.html | Music | By Raymond Ericson | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/not-for-city-planners.html | Architecture | By Ada Louise Huxtable | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/not-so-patient.html | Letters | C M Konnep Brooklyn | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/nuclear-tests-alaskans-again-ask-uneasy-questions.html | The Nation | 8212Ralph Lapp | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/of-the-many-many-mahlers.html | Recordings | By Donal Henahan | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/off-to-a-good-start-on-the-penthouse.html | Off To a Good Start on the penthouse | By Philip Truex | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/office-memo-ab-in-the-exacta-take-a-letter-miss-mcgillicuddy-ab-in.html | Office Memo AB in the Exacta | By Steve Cady | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/officer-opposes-citizen-patrols-brooklyn-police-commander-favors.html | OFFICER OPPOSES CITIZEN PATROLS | By Rudy Johnson | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/on-catfish.html | LETTERS | Richard F Long Public Affairs Officer Washington | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/opening-us-market-to-poorer-nations.html | Letters to the Editor | Ingo Walter Professor of Economics and Finance New York University New York March 31 1971 | RE0000667918 | 1999-03-24 | B00000660295 |

| | | | | | |
|---|---|---|---|---|---|
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/optimism-on-strike-is-voiced-in-newark.html | Optimism on Strike Is Voiced in Newark | By Robert D McFadden | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/orthodox-church-celebrating-easter-under-julian-calendar.html | Orthodox Church Celebrating Easter Under Julian Calendar | By George Dugan | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/ottawa-is-impressed-by-chinas-choice-of-ambassador.html | Ottawa Is Impressed by Chinas Choice of Ambassador | By Jay Walz Special to The New York Times | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/outdoor-laboratories-tell-it-like-it-is.html | Outdoor Laboratories Tell It Like It Is | By Gordon L Leckie | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/owners-plight-on-pollution-rules-eased.html | Letters to the Editor | Robert N Rickles Commissioner Department of Air Resources City of New York April 9 1971 | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/oyster-bay-still-retains-the-patina-of-the-days-of-tr-oyster-bay.html | Oyster Bay Still Retains the Patina of the Days of TR | By Alden Whitman Special to The New York Times | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/pacification-its-being-able-to-walk-down-a-road-safely.html | The World | 8212Gloria Emerson | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/pakistan-in-this-case-war-is-hell-for-one-side-only.html | The World | 8212Sydney H Schanberg | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/pakistans-madeinusa-arms.html | Pakistans MadeinUSA Arms | By Chester Bowles | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/passions-and-ancient-days-by-c-p-cavafy-translated-and-introduced.html | From 75 that lay on the bench | By Anthony Burgess | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/paul-newman-gets-high-on-speed-paul-newman.html | Television | By Charles Higham | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/penn-oarsmen-capture-childs-cup-for-6th-straight-year-princeton-is.html | Penn Oarsmen Capture Childs Cup for 6th Straight Year | By William N Wallace | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/peruvian-regime-woos-the-masses-army-rulers-will-try-again-to.html | PERUVIAN REGIME WOOS THE MASSES | By Joseph Novitski Special to The New York Times | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/peter-serkin-performs-music-of-mid20th-century.html | Peter Serkin Performs Music of Mid20th Century | By Allen Hughes | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/pinter-by-winter-pinter-by-next-winter.html | News of the Rialto | By Lewis Funke | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/pirates-beat-mets-20-koosman-is-victim.html | PIRATES BEAT METS 20 | By Joseph Durso | RE0000667918 | 1999-03-24 | B00000660295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/pittsburgh.html | US BUSINESS ROUNDUP | Douglas W Cray | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/pity-for-a-pet.html | Letters | Ann M Mullen MRS Westfield N J | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/platt-cup-regatta-is-won-by-princeton-lightweights.html | Platt Cup Regatta Is Won | By Princeton Lightweights Special to The New York Times | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/pornography-and-censorship.html | Letters | James Lincoln Collier New York | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/portuguese-premier-settling-down-to-rightist-course.html | Portuguese Premier Settling Down to Rightist Course | By Marvine Howe Special to The New York Times | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/post-office-would-you-believe-a-really-efficient-service.html | The Nation | 8212Les Ledbetter | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/president-will-ask-congress-for-authorization-to-name.html | President Will Ask Congress for Authorization to Name EconomicAssistance Coordinator in AID Reform | By Felix Belair Jr Special to The New York Times | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/priests-they-reject-some-tenets-of-rome.html | Religion | 8212Edward B Fiske | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/pulse-of-business-sustains-the-gait-0f-roaring-market-the-week-in.html | Pulse of Business Sustains the Gait Of Roaring Market | By Thomas E Mullaney | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/quasars-impossible-say-the-laws-of-physics.html | Science | 8212Walter Sullivan | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/queens-community-ballet-stepping-to-a-lively-tune-a-community.html | Queens Community Ballet Stepping to a Lively Tune | By Anna Kisselgoff | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/rcas-biggest-shareholder-seretean-developed-and-sold-coronet.html | RCAs Biggest Shareholder | By Isadore Barmash | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/recruiters-offer-a-vietnam-alternative-recruiters-offer-european.html | Recruiters Offer a Vietnam Alternative | By Dana Adams Schmidt Special to The New York Times | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/report-of-hot-pants-at-papal-audience-stirs-furor.html | Report of Hot Pants at Papal Audience Stirs Furor | By Paul Hofmann Special to The New York Times | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/road-back-to-merion-us-open-golf-is-little-changed-since-1950-in.html | Road Back to Merion | By Dave Anderson Special to The New Times | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/rollo-may.html | Letters | Rollo May New York | RE0000667918 | 1999-03-24 | B00000660295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/roots-of-involvement-the-us-in-asia-17841971-by-marvin-kalb-and.html | Searching for culprits to blame a bad war on | By John Franklin Campbell | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/rum-customer-triumphs-in-bye-bye-byrd-pace.html | Rum Customer Triumphs in Bye Bye Byrd Pace | By Louis Effrat special to The New York Times | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/running-the-college-as-a-business-presidents-find-need-for-skills.html | Running the College as a Business | By Michael C Jensen | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/scotch-plains-and-boys-high-set-schoolboy-records-in-queensiona.html | Scotch Plains and Boys Hih Set Schoolboy Records in QueensIona Relays | By William J Miller | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/service-to-li-by-major-airline-to-start-april-26-stirs-dispute.html | Service to LI by Major Airline To Start April 26 Stirs Dispute | By Robert Lindsey Special to The New York Times | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/she-wanted-wings-she-wanted-wings.html | Movies | By A H Weiler | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/social-progress.html | LETTERS | Ronald K Randall New York | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/softlens-clamor-tiny-piece-of-plastic-attracts-wall-street-interest.html | SoftLens Clamor | By William D Smith | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/some-personal-stories-about-the-most-hip-way-to-fly.html | Letters | Janet C Johnson MRS Riverhead L I | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/soviet-union-what-they-do-at-old-lumumba-u.html | The World | 8212Theodore Shabad | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/spirit-of-cooperation-found-among-ecology-units.html | Spirit of Cooperation Found Among Ecology Units | By David Bird | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/sports-of-the-times-a-matter-of-survival.html | Sports of the times | By Arthur Daley | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/stalking-lions-in-canada-yes-but-stay-in-the-car.html | Stalking Lions in Canada Yesbut Stay in the Car | By Eunice Telfer Juckett | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/state-enforces-law-on-waste-discharges-from-yachts-obrien-explains.html | State Enforces Law on Waste Discharge From Yachts | By Parton Keese | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/state-expanding-its-us-lobbying-rockefeller-appoints-a-new-chief-of.html | STATE EXPANDING ITS US LOBBYING | By Richard L Madden Special to The New York Times | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/study-concludes-yale-trustees-perpetuate-their-own-stratum.html | Study Concludes Yale Trustees Perpetuate Their Own Stratum | By M S Handler | RE0000667918 | 1999-03-24 | B00000660295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/suez-talks-seen-at-crucial-stage-israels-policy-of-secrecy-regarded.html | SUEZ TALKS SEEN AT CRUCIAL STAGE | By Peter Grose Special to The New York Times | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/suppose-the-selling-of-the-pentagon-had-been-a-newspaper-article.html | Television | By John J OConnor | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/syracuse-welcomes-back-dissident.html | Syracuse Welcomes Back Dissident | By Gordon S White Jr Special to The New York Times | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/tenants-protest-on-the-east-side-mount-sinai-explains-why-it-hasnt.html | TENANTS PROTEST ON THE EAST SIDE | By Steven R Weisman | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/tender-for-summer.html | Tender for Summer | By Molly Price | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/tennis-umpires-seeking-slice-of-prize-money.html | Tennis Umpires Seeking Slice of Prize Money | By Neil Amdur Special to The New York Times | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/that-wouldnt-be-a-silver-lining-would-it.html | Art | By John Canaday | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/the-adwoman-all-too-rare-menonly-barriers-still-stand-in-planning.html | MADISON AVE | By Julia Morse | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/the-angel-inside-went-sour-by-esther-p-rothman-333-pp-new-york.html | The girls can leave when they want but want to stay | By Bella S Abzug | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/the-bakers-flowers.html | The Bakers Flowers | By James S Wells | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/the-barn-mystique-barn-mystique.html | The barn mystique Barn mystique | By Norma Skurka | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/the-black-moses-should-move-ahead.html | Pop | By Loraine Alterman | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/the-brokers-view-unlisted-stocks-regaining-favor.html | The Brokers View | By Vartanig G Vartan | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/the-citadel-thrives-in-an-alien-time.html | The Citadel Thrives in an Alien Times | By Drew Middleton Special to The New York Times | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/the-european-discovery-of-america-the-northern-voyages-ad-5001600.html | The European Discovery Of America The Northern Voyages AD 5001600 By Samuel Eliot Morison Illustrated 712 pp New York Oxford University Press 15 | By Colin MacInnes | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/the-grandees-americas-sephardic-elite-by-stephen-birmingham.html | Mrs Burden was very grateful for the news | By Sidney Zion | RE0000667918 | 1999-03-24 | B00000660295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/the-incredible-great-white-fleet-by-samuel-carter-iii-illustrated.html | For Young Readers | Robert Cormier | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/the-keeper-of-secrets-by-lester-goran-210-pp-new-york-mccall.html | Readers Report | By Martin Levin | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/the-logic-of-john-stennis.html | IN THE NATION | By Tom Wicker | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/the-new-painting-return-to-the-sublime.html | Art | By Peter Schjeldahl | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/the-plaint-of-the-virgin-islands-we-have-been-encroached-on-invaded.html | The plaint of the Virgin Islands We Have Been Encroached On Invaded Engulfed | By J Anthony Lukas | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/the-reversing-falls.html | Letters | Robert Todd Pratt Needham Mass | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/the-strange-tale-of-american-attempts-to-leap-the-wall-of-china-the.html | The Strange Tale of American Attempts to Leap the Wall of China | By Jay Mathews | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/the-travelers-world-one-hectic-day-in-a-besieged-hotel.html | the travelers world | By Paul J C Friedlander | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/things-go-better-with-wine-when-its-made-from-grapes-compleat.html | Things Go Better With Wine When Its Made From Grapes | By Herbert R Loitman | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/this-world-by-harvey-shapiro-79-pp-middletown-conn-wesleyan.html | Tense economies and strong silences | By Paul Zweig | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/thousands-use-up-jobless-benefits-number-rapidly-rising-new-law.html | THOUSANDS USE UP JOBLESS BENEFITS | By Philip Shabecoff Special to The New York Times | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/to-break-mideast-logjam.html | Letters to the Editor | Ernest van Den Haag New York April 7 1971 | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/troy-now-establishment-recalls-harder-times.html | Troy Now Establishment Recalls Harder Times | By Maurice Carroll | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/try-something-new-this-year.html | Try Something New This Year | By John Baumgardt | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/twenty-years-after.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/uaw-refuses-to-back-antiwar-protest.html | UAW Refuses to Back Antiwar Protest | By Agis Salpukas Special to The New York Times | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/ulster-the-scars-on-the-young-are-not-always-visible.html | The World | 8212Morris Fraser | RE0000667918 | 1999-03-24 | B00000660295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/universities-money-pinch-is-really-starting-to-hurt.html | Education | 8212Fred M Hechinger | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/us-business-should-leave-south-africa-investment-dollars-bolster.html | POINT OF VIEW | George M Houser Executive Director American Committee on Africa | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/us-olympic-team-medals-are-available-to-the-public-for-first-time.html | US Olympic Team Medals Are Available to the Public for First Time | By Thomas V Haney | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/us-team-is-returning-home-with-mixed-impressions-of-china.html | US Team Is Returning Horne With Mixed Impressions of China | By Tim Boggan Special to The New York Times | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/v-d-facts-you-should-know-by-andrd-blanzaco-md-in-consultation-with.html | For Young Readers | Richard R Lingeman | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/voting-campaign-opens-in-trinidad-issues-reflect-blackpower.html | VOTING CAMPAIGN OPENS IN TRINIDAD | By Thomas A Johnson Special to The New York Times | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/wanted-a-dr-spock-for-black-mothers.html | Wanted A Dr Spock for black mothers | By Joanne Dann | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/what-did-dracula-ever-see-in-lucy-what-did-dracula-see-in-lucy.html | What Did Dracula Ever See in Lucy What Did Dracula See in Lucy | By Walter Kerr | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/whatever-became-of-the-travel-sticker.html | Whatever Became of the Travel Sticker | By Richard Hudson | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/when-you-get-there-youve-arrived-greenwich-executive-bedroom-for.html | When You Get There Youve Arrived | By Marylin Bender | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/whites-driven-by-fear-and-prejudice-flee-newark-to-suburban.html | Whites Driven by Fear and Prejudice Flee Newark to Suburban Communities | By John Daimon Special to The New York Times | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/whos-for-pingpong.html | WASHINGTON | By James Reston | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/why-sound-steelwage-inflation-alert.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/why-the-israelis-are-being-difficult-why-the-israelis-are-being.html | Why the Israelis Are Being Difficult | By Amnon Rubinstein | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/wilhelm-reich-the-psychoanalyst-as-revolutionary-wilhelm-reich.html | Wilhelm Reich The Psychoanalyst as Revolutionary | By David Elkind | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/wood-field-and-stream-volunteers-thwarted-in-search-for-spawning.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000667918 | 1999-03-24 | B00000660295 |

| | | | | | |
|---|---|---|---|---|---|
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/world-war-i-fliers-recall-days-of-glory-foes-of-red-baron-meet-to.html | World War I Fliers Recall Days of Glory | By Richard Halloran Special to The New York Times | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/would-you-believe-croquettes.html | Would you believe croquettes | By Craig Claiborne | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/yanks-top-orioles-in-10th-53-alou-leads-rally.html | YANKS TOP ORIOLES IN 10TH 53 | By Thomas Rogers Special to The New York Times | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/18/1971 | https://www.nytimes.com/1971/04/18/archives/yugoslavs-although-classless-show-taste-for-good-manners.html | Yugoslavs Although Classless Show Taste for Good Manners | By Alfred Friendly Jr Special to The New York Times | RE0000667918 | 1999-03-24 | B00000660295 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/-its-like-my-family-there-at-union-house-union-house-in-east-harlem.html | Its Like My Family There at Union House | By Lacey Fosburgh | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/1000-youths-open-colorado-parley-white-house-conference-offers.html | 1000 YOUTHS OPEN COLORADO PARLEY | By Nan Robertson Special to The New York Times | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/10000-gather-at-rhode-islands-capitol-for-start-of-dump-nixon.html | 10000 Gather at Rhode Islands Capitol for Start of Dump Nixon Campaign | By R W Apple Jr Special To The New York Times | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/8-seized-on-gun-charges-here-after-black-panther-is-slain-8.html | 8 Seized on Gun Charges Here After Black Panther Is Slain | By John Darnton | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/a-vast-nation-for-southwest-pacific.html | A Vast Nation for Southwest Pacific | By Robert Trumbull Special to The New York Times | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/across-the-country-millions-may-join-in-lowkey-environmental-drives.html | Across the Country Millions May Join in LowKey Environmental Drives | By Gladwin Hill special to The New York Times | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/alarm-is-sounded-on-eurodollars-rapid-growth-of-market-seen-as-path.html | ALARM IS SOUNDED ON EURODOLLARS | By Leonard S Silk Special to The New York Times | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667919 | 1999-03-24 | B00000660296 |

| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667919 | 1999-03-24 | B00000660296 |
|---|---|---|---|---|---|---|
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/bankers-moving-on-eurodollars-germany-hints-at-squeeze-similar-to.html | BANKERS MOVING ON EURODOLLARS | By Clyde H Farnsworth Special to The New York Times | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/banks-forming-unit-to-aid-f-i-du-pont-in-refinancing-syndicate-is.html | Banks Forming Unit to Aid F I du Pont in Refinancing | By Terry Robards | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/benas-second-chance-pays-off-in-saber.html | Benas Second Chance Pays Off in Saber | By Michael Strauss | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/billion-each-in-china-and-india-forecast.html | Billion Each in China and India Forecast | By Sam Pope Brewer Special to The New York Times | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/bridge-american-association-play-sets-mark-with-1200-tables.html | Bridge American Association Play Sets Mark With 1200 Tables | By Alan Truscott | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/bullets-even-knicks-series-33-11396-victory-forces-game-7-here.html | Bullets Even Knicks Series 33 | By Leonard Koppett Special to The New York Times | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/canadiens-down-bruins-42-ousting-defending-champions-from-cup.html | Canadiens Down Bruins420usting Defending Champions from Cup Playoffs | By Neil Amdur Special to The New York Times | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/cavalry-charge-to-atom-bomb.html | Books of The Times | By Thomas Lash | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/chess-2-talented-brothers-meet-with-interesting-outcome.html | Chess 2 Talented Brothers Meet With Interesting Outcome | By Al Horowitz | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/citys-taxing-power-leads-legislatures-agenda.html | Citys Taxing Power Leads Legislatures Agenda | By Francis X Clines | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/college-students-and-air-cadets-find-each-other-just-like-everybody.html | College Students and Air Cadets Find Each Other Just Like Everybody Else | By Tad Szulc Special to The New York Times | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/companies-head-for-bond-market-schedule-of-sales-will-be-largest-in.html | COMPANIES HEAD FOR BOND MARKET | By John H Allan | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/connally-reported-favoring-guarantee-by-government-of-loans-to.html | Connally Reported Favoring Guarantee By Government of Loans to Lockheed | By Richard Within | RE0000667919 | 1999-03-24 | B00000660296 |

| | | | | | |
|---|---|---|---|---|---|
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/cranko-reflects-on-changes-in-the-stuttgart-ballet.html | Cranko Reflects on Changes in the Stuttgart Ballet | By Anna Kisselgoff | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/crime-on-the-campus-spreading-fear-crime-on-the-campus-is-spreading.html | Crime on the Campus Spreading Fear | By David A Andelman | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/crocodiles-trade-view.html | Letters to the Editor | Glenn K Kindler Vice President Reptile Products Association New York April 9 1971 | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/cuts-will-affect-citys-poor-areas-reduction-of-services-is.html | CUTS WILL AFFECT CITYS POOR AREAS | By Clayton Knowles | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/detroit-archdiocese-to-shut-56-schools.html | Detroit Archdiocese to Shut 56 Schools | By Jerry M Flint Special to The New York Times | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/east-pakistanis-claim-consulate-mission-in-calcutta-is-taken-over.html | EAST PAKISTANIS CLAIM CONSULATE | By Sydney H Schanberg Special to The New York Times | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/ervin-rules-out-inquiry-into-fbi-now-ervin-rules-out-fbi-inquiry.html | Ervin Rules Out Inquiry Into FBI Now | By Christopher Lydon Special to The New York Times | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/f-b-i-back-to-normal-catching-suspects-and-keeping-mum.html | FBI Back to Normal Catching Suspects and Keeping Mum | By Robert M Smith Special to The New York Times | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/federation-plan-is-lauded-by-soviet.html | Federation Plan Is Lauded by Soviet | By Theodore Shabad Special to The New York Times | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/for-the-families-of-policemen-these-are-bewildering-times.html | For the Families of Policemen These Are Bewildering Times | By Enid Nemy | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/governor-appeals-to-people.html | Governor Appeals to People | By Eric Pace Special to The New York Times | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/gucci-shops-spread-amid-a-family-image-gucci-shops-expanding.html | Gucci Shops Spread Amid a Family Image | By Isadore Barmash | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/hail-boston-we-who-run-salute-you.html | Hail Boston We Who Run Salute You | By Erich Segal | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/hawaii-campus-church-bridges-the-generation-gap.html | Hawaii Campus Church Bridges the Generation Gap | By Wallace Turner Special to The New York Times | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/hota-scores-41-in-2d-overtime-reaches-eastern-cup-final-by-downing.html | HOTA SCORES 41 IN 2D OVERTIME | By Alex Yannis | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/interpublic-growing-abroad.html | Advertising | By Philip H Dougherty | RE0000667919 | 1999-03-24 | B00000660296 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/israelis-feel-arabs-plan-for-union-could-block-efforts-for-an.html | Israelis Feel Arabs Plan for Union Could Block Efforts for an Accord | By Peter Grose Special to The New York Times | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/lazar-urges-private-car-ban-on-major-crosstown-streets.html | Lazar Urges Private Car Ban On Major Crosstown Streets | By Emanuel Perlmutter | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | David Vaughan New York April 9 1971 | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/lindsay-joins-marchers-in-central-park-and-bikers-on-the-grand.html | Lindsay Joins Marchers in Central Park and Bikers on the Grand Concourse | By Paul L Montgomery | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/london-censors-view-the-devils.html | Arts Abroad | By Alan Brien special to The New York Times | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/major-changes-mapped-for-fox-operations-stanfill-planning-to-cover.html | Major Changes Mapped for Fox Operations | By Leonard Sloane | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/mayor-abolishes-2800-jobs-in-move-to-save-millions.html | MAYOR ABOLISHES 2800 JOBS IN MOVE TO SAVE MILLIONS | By Peter Kihss | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/mental-ills-linked-to-marijuana-psychiatrists-study-finds-young-to.html | Mental Ills Linked to Marijuana | By Jane E Brody | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/mets-win-52-then-lose-21-gentry-holds-bucs-to-one-hit-in-opener.html | Mets Win 52 Then Lose 21 | By Joseph Durso | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/mississippi-loyalist-democrats-nominate-evers-for-governor.html | Mississippi Loyalist Democrats Nominate Evers for Governor | By James T Wooten special to The New York Times | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/nader-and-law-students-urge-inquiry-on-auto-style-changes.html | Nader and Law Students Urge Inquiry on Auto Style Changes | By David E Rosenbaum Special to The New York Times | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/neglected-victims-of-alcohol.html | Letters to the Editor | Gordon Chase NYC Health Services Administrator New York April 13 1971 | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/new-allied-drive-not-started-yet-us-aides-assert-they-do-not-expect.html | NEW ALLIED DRIVE NOT STARTED YET US AIDES ASSERT | By Iver Peterson Special to The New York Times | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/newark-school-strike-ends-as-gibson-plan-is-backed-gibson-plan-ends.html | Newark School Strike Ends As Gibson Plan Is Backed | By Fox Butterfield special to The New York Times | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/oh-to-be-in-england.html | AT HOME ABROAD | By Anthony Lewis | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/orioles-triumph-over-yanks-116-routing-bahnsen-blairs-single.html | ORIOLES TRIUMPH OVER YANKS 116 ROUTING BUNSEN | By Thomas Rogers Special to The New York Times | RE0000667919 | 1999-03-24 | B00000660296 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/pennsy-operators-face-proxy-test-by-new-haven.html | Pennsy Operators Face Proxy Test by New Haven | By Robert E Bedingfield | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/personal-finance-travelcheck-aid-personal-finance.html | Personal Finance TravelCheck Aid | By Robert J Cole | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/political-kidnapping.html | Letters to the Editor | Zenon Rossides Ambassador Permanent Representative of Cyprus to the United Nations New York April 2 1971 | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/ramsey-clark-again-denies-knowledge-of-surveillance-planning.html | Ramsey Clark Again Denies Knowledge of Surveillance Planning | By Irving Spiegel | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/rangers-win-opener-in-overtime-21.html | Rangers Win Opener in Overtime 21 | By Gerald Eskenazi Special to The New York Times | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/report-on-extremist-armies-stirs-italy.html | Report on Extremist Armies Stirs Italy | By Paul Hofmann Special to The New York Times | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/revival-of-arab-militancy-seen-in-federation-plans-revival-of-arab.html | Revival of Arab Militancy Seen in Federation Plans | By Raymond H Anderson Special to The New York Times | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/roundup-angels-johnson-does-his-walloping-best.html | Roundup Angels Johnson Does His Walloping Best | By Sam Goldaper | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/s-e-c-will-meet-with-stock-aides-session-to-weigh-problems-in.html | S E C WILL MEET WITH STOCK AIDES | By Eileen Shanahan Special to The New York Times | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/shanghai-revisited-now-a-workaday-city.html | Shanghai Revisited Now a Workaday City | By Tillman Durdin Special to The New York Times | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/social-work-returns-to-local-focus.html | Social Work Returns to Local Focus | By Steven R Weisman | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/st-thomas-church-in-dispute-with-hierarchy.html | St Thomas Church in Dispute With Hierarchy | By George Dugan | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/students-confer-with-union-group-they-both-want-an-alliance-but.html | STUDENTS CONFER WITH UNION GROUP | By Agis Salpuicas Special to The New York Times | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/talk-among-tv-sponsors-hints-at-a-period-of-political-tension.html | News Analysis | By Jack Gould | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/tel-avivs-new-museum-to-be-dedicated-today.html | Tel Avivs New Museum to Be Dedicated Today | By Henry Raymont Special to The New York Times | RE0000667919 | 1999-03-24 | B00000660296 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/the-biennial-quest-for-the-gold-thimble.html | The Biennial Quest for the Gold Thimble | By Virginia Lee Warren | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/the-electoral-option-in-vietnam-i.html | The Electoral Option in Vietnam I | By Chester L Cooper | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/theater-the-struggles-of-2-educated-black-men.html | Theater The Struggles of 2 Educated Black Men | By Clive Barnes | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/to-control-spying.html | Letters to the Editor | Harry Howe Ransom Professor of Political Sciences Vanderbilt University Nashville April 4 1971 | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/triangular-politics-and-china.html | Triangular Politics and China | By Harry Schwartz | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/turn-on-the-game.html | Sports of The Times | By Robert Lipsyte | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/tv-after-oscar-debacle-2-worthwhile-studies-abc-show-examines.html | TV After Oscar Debacle 2 Worthwhile Studies | By John J OConnor | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/u-s-banks-react-to-venezuela-law-venezuela-law-hits-us-banks.html | U S Banks React To Venezuela Law | By R J Maidenberg Special to The New York Times | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/vietnam-debate-honoring-a-pledge.html | Letters to the Editor | Ernest T Clough Marblehead Mass April 13 1971 | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/19/1971 | https://www.nytimes.com/1971/04/19/archives/vietnamese-discuss-fall-voting-tell-what-it-could-mean-to-them.html | Vietnamese Discuss Fall Voting | By Gloria Emerson Special to The New York Times | RE0000667919 | 1999-03-24 | B00000660296 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/2-jazz-bands-set-for-college-final-towson-and-glassboro-units-take.html | 2 JAZZ BANDS SET FOR COLLEGE FINAL | By John S Wilson Special to The New York Times | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/2-suspects-held-in-ft-hamilton-holdup.html | 2 Suspects Held in Ft Hamilton Holdup | By Lawrence Van Gelder | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/2-witnesses-held-in-corona-death-one-found-in-burning-office-both.html | 2 WITNESSES HELD IN CORONA DEATH | By John Darnton | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/agnew-voices-misgivings-on-the-uschina-thaw-agnew-critical-on-china.html | Agnew Voices Misgivings On the USChina Thaw | By R W Apple Jr Special to The New York Times | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/albany-cautious-on-lindsay-pleas-gop-legislators-indicate-city.html | ALBANY CAUTIOUS ON LINDSAY PLEAS | By William E Farrell Special to The New York Times | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/ali-is-no-pacifist-us-tells-court-government-says-he-only-opposes.html | ALI IS NO PACIFIST US TELLS COURT | By Edward B Fiske Special to The New York Times | RE0000667929 | 1999-03-24 | B00000662184 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/ambitious-israeli-deputy-premier-yigal-allon.html | Man in the News | Yigal Allon | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/appalachia-poor-hit-health-care-kennedy-committee-is-told-of-delays.html | APPALACHIA POOR HIT HEALTH CARE | By Richard D Lyons Special to The New York Times | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/army-five-hires-a-villanova-aide-dougherty-to-coach-cadets-with.html | ARMY FIVE HIRES A VILLANOVA AIDE | By Gordon S White Jr Special to The New York Times | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/article-1-no-title-spring-snowstorm-isolates-1500-youth-conference.html | Spring Snowstorm Isolates 1500 Youth Conference Delegates at Remote Mountain Retreat in Colorado | By Nan Robertson Special to The New York Times | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/beverly-sills-tailors-recital-to-dazzle-philharmonic-hall.html | Beverly Sills Tailors Recital To Dazzle Philharmonic Hall | By Theodore Strongin | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/brazil-and-argentina-balk-plan-for-cut-in-latin-arms-spending.html | Brazil and Argentina Balk Plan for Cut in Latin Arms Spending | By Juan de Onis Special to The New York Times | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/bridge-old-austrian-bidding-system-is-modernized-by-australians.html | Bridge Old Austrian Bidding System Is Modernized by Australians | By Alan Truscott | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/budget-cuts-will-hit-hard-at-city-u.html | Budget Cuts Will Hit Hard at City U | By Leonard Buder | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/bullets-eliminate-knicks-9391-bradley-misses-final-shot-as-reign.html | Bullets Eliminate Knicks 9391 | By Leonard Koppett | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/carnegie-kilt-band-gives-program-here.html | CARNEGIE KILT BAND GIVES PROGRAM HERE | Peter G Davis | RE0000667929 | 1999-03-24 | B00000662184 |

| | | | | | |
|---|---|---|---|---|---|
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/chinese-permitting-close-look-at-shanghai.html | Chinese Permitting Close Look at Shanghai | By Tillman Durdin Special to The New York Times | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/clerks-union-strikes-at-rea-protesting-new-highway-runs.html | Clerks Union Strikes at REA Protesting New Highway Runs | By Damon Stetson | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/columbia-dips-oar-for-wisconsin.html | Columbia Dips Oar for Wisconsin | By William N Wallace | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/conill-showing-income-growth-parent-of-continental-illinois-reports.html | CONILL SHOWING INCOME GROWTH | By H Erich Heinemann | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/crimmins-witness-describes-deal-colabella-says-prosecutor-in-68.html | CRIMMINS WITNESS DESCRIBES DEAL | By Lacey Fosburgh | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/dance-eugene-onegin-stuttgart-ballet-here-for-season-at-met.html | Dance Eugene Onegin | By Clive Barnes | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/friends-and-foes-of-stokes-acquiesce-in-decision.html | Friends and Foes of Stokes Acquiesce in Decision | By Jerry M Flint Special to The New York Times | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/friends-gather-to-toast-art-of-maria-janis.html | Friends Gather to Toast Art of Maria Janis | By Charlotte Curtis | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/fulbright-on-israel.html | Letters to the Editor | Myron S Kaufman Washington April 6 1971 | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/gain-trails-70-mark-corporations-issue-reports-covering-their-sales.html | Xerox Profit Advances 8 To Set a Quarterly Record | By Clare M Reckert | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/gis-in-ashau-valley-a-long-bitter-history.html | GIs in Ashau Valley A Long Bitter History | By Gloria Emerson Special to The New York Times | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/gm-presidents-vocal-wife-inspires-controversy-and-charity.html | GM Presidents Vocal Wife Inspires Controversyand Charity | By Jerry M Flint Special to The New York Times | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/governor-weighs-filibuster-on-aid-tells-editors-congress-could-help.html | GOVERNOR WEIGHS FILIBUSTER ON AID | By Peter Khiss | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/holders-back-detroit-edison-management-management-of-detroit-edison.html | Holders Back Detroit Edison Management | By Gene Smith | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/icc-report-hits-pennsys-failings-summarizes-all-of-financial.html | ICC REPORT HITS PENNSYS FAILINGS | By Robert E Bedingfield Special to The New York Times | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/inconsistency-issue-is-raised-as-mackell-testifies-on-narcotics.html | Inconsistency Issue Is Raised as Mackell Testifies on Narcotics | By David Burnham | RE0000667929 | 1999-03-24 | B00000662184 |

| | | | | | |
|---|---|---|---|---|---|
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/indecision-and-resentment-mark-newark-schools-reopening-after.html | Indecision and Resentment Mark Newark Schools Reopening After Strike | By Fred Ferretti Special to The New York Times | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/injury-clouds-giacomins-role-tonight.html | Injury Clouds Giacomins Role Tonight | By Gerald Eskenazi Special to The New York Times | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/inquiry-by-berrigan-grand-jury-stalled.html | Inquiry by Berrigan Grand Jury Stalled | By Bill Kovach Special to The New York Times | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/israel-gives-u-s-proposal-on-suez-she-is-reported-to-set-3.html | ISRAEL GIVES US PROPOSAL ON SUEZ | By Peter Grose Special to The New York Times | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/jets-need-a-proven-receiver-and-hayes-is-in-the-running.html | About Pro Football | By Dave Anderson | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/kentuckys-treasured-horse-country-is-feeling-the-impact-of-an.html | The Talk of the Bluegrass Country | By George Vecsey Special to The New York Times | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/ky-says-aim-should-be-political-victory.html | Ky Says Aim Should Be Political Victory | By Craig R Whitney special to The New York Times | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/legislators-seek-to-cut-speno-funds.html | Legislators Seek to Cut Speno Funds | By Frank Lynn Special to The New York Times | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Mel Schifter New York April 15 1971 | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | Hal C Wingo New York April 15 1971 | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | Howard Diamond Union N J April 14 1971 | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | Alfred Gescheidt Mount Kisco NY April 12 1971 | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/liberals-in-mills-committee-prepare-to-push-for-a-higher-federal-in.html | Liberals in Mills Committee Prepare to Push for a Higher Federal Investment in Welfare Reform Bill | By Warren Weaver Jr Special to The New York Times | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/madison-ave-without-cars-draws-pedestrians-raves.html | Madison Ave Without Cars Draws Pedestrians Raves | By Paul L Montgomery | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/magazines-report-on-1st-half.html | Advertising | By Philip H Dougherty | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/man-killed-and-2-policemen-are-wounded-in-harlem-gunfight.html | Man Killed and 2 Policemen Are Wounded in Harlem Gunfight | By Robert E Tomasson | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/maple-syrup-time-late-this-year-sends-upstate-farmers-into-woods.html | Maple Syrup Time Late This Year Sends Upstate Farmers Into Woods | By Edith Evans Asbury Special to The New York Times | RE0000667929 | 1999-03-24 | B00000662184 |

| | | | | | |
|---|---|---|---|---|---|
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/market-place-how-the-funds-look-at-att.html | Market Place How the Funds Look at ATT | By Robert Metz | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/market-rolls-on-in-new-advances-dow-jumps-864-to-94885-to-close-at.html | MARKET ROLLS ON IN NEW ADVANCES | By Vartanig G Vartan | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/mayor-threatens-to-cut-90000-jobs-unless-state-aids-offers-four.html | MAYOR THREATENS TO CUT 90000 JOBS UNLESS STATE AIDS | By Martin Tolchin | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/mcgovern-says-hoover-tried-to-get-pilot-dismissed.html | McGovern Says Hoover Tried to Get Pilot Dismissed | By Robert D McFadden | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/mejia-marathon-winner-mmahon-5-seconds-back.html | Mejia Marathon Winner MMahon 5 Seconds Back | By Neil Amdur Special to The New York Times | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/national-steel-plans-takeover-would-exchange-88million-in-stock-for.html | Merger News | By Alexander R Hammer | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/negro-illegitimacy-rate-drops-as-whites-rises-rate-of-negro.html | Negro Illegitimacy Rate Drops as Whites Rises | By Jack Rosenthal Special to The New York Times | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/newark-parents-bar-100-teachers-but-resumption-of-classes-after.html | NEWARK PARENTS BAR 100 TEACHERS | By Fox Butterfield Special to The New York Times | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/north-from-atlanta.html | IN THE NATION | By Tom Wicker | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/nyc-problems-big-and-not-so-big.html | Letters to the Editor | C B Ford New York April 10 1971 | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/offtrack-derby-betting-starts-april-28.html | Offtrack Derby Betting Starts April 28 | By Steve Cady | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/oil-countries-shun-blame-for-increases-in-prices.html | Oil Countries Shun Blame For Increases in Prices | By William D Smith | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/pakistan-accuses-india-of-attack-in-east.html | Pakistan Accuses India of Attack in East | By Eric Pace Special to The New York Times | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/pakistan-whos-to-blame.html | Letters to the Editor | M Zafab Malik Md Westfield Mass April 12 1971 | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/pfizer-earnings-hit-peak-quarter-sales-also-up-companies-hold.html | Pfizer Earnings Hit Peak | By Gerd Wilcke | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/pingpong-waterloo-etc.html | OBSERVER | By Russell Baker | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/plea-for-students.html | Sports of The Times | By Arthur Daley | RE0000667929 | 1999-03-24 | B00000662184 |

| 4/20/1971 | https://www.nytimes.com/1971/04/20/archiv es/pollution-isnt-that-serious.html | Pollution Isnt THAT Serious | By Matthew A Crenson | RE0000667929 | 1999-03-24 | B00000662184 |
|---|---|---|---|---|---|---|
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archiv es/population-group-offers-care-plan-cost-of-aiding-needy-lands-put-at.html | POPULATION GROUP OFFERS CARE PLAN | By Jane E Brody | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archiv es/prepaid-plan-on-law-fees-passing-test-prepaid-plan-on-lawyers-fees.html | Prepaid Plan On Law Fees Passing Test | By Fred P Graham Special to The New York Times | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archiv es/prices-of-bonds-tumble-across-a-broad-front-credit-markets-bond.html | Prices of Bonds Tumble Across a Broad Front | By Robert D Hershey Jr | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archiv es/progress-is-seen-in-airbus-talks-but-conferees-cite-need-to-solve.html | PROGRESS IS SEEN IN AIRBUS TALKS | By Richard Witkin | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archiv es/rail-corporation-adopting-image-geared-to-future.html | Rail Corporation Adopting Image Geared to Future | By Robert Lindsey | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archiv es/reread-the-bible.html | Letters to the Editor | Martin Zakis Albany April 9 1971 | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archiv es/rockefeller-urges-labor-to-back-nixon-revenuesharing-plan.html | Rockefeller Urges Labor to Back Nixon RevenueSharing Plan | By Philip Shabecoff Special to The New York Times | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archiv es/rules-tightened-for-methadone-west-side-clinic-aims-to-cut-chance.html | RULES TIGHTENED FOR METHADONE | By Richard Severo | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archiv es/russ-hodgesdies-noioe-olv-galqt-61-best-known-fordescription-of.html | RUSS HODGES DIES VOICE OF GIANTS 61 | By Joseph P Fried | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archiv es/screen-vapid-erotica-my-secret-life-bows-at-2-loews-houses.html | Screen Vapid Erotica | By Vincent Canby | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archiv es/seabed-claims.html | Letters to the Editor | Aaron L Shalowitz Washington April 8 1971 | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archiv es/securities-officials-agree-that-operations-go-well-no-need-of.html | Securities Officials Agree That Operations Go Well | By Eileen Shanahan Special to The New York Times | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archiv es/senate-reopens-debate-over-abm-a-defense-aide-argues-for-13billion.html | SENATE REOPENS DEBATE OVER ABM | By John W Finney Special to The New York Times | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archiv es/stage-yerma-now-playing-in-english-bilingual-troupe-adds-to-spanish.html | Stage Yerma Now Playing in English | By Howard Thompson | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archiv es/state-curb-urged-on-electrical-use-curbs-are-urged-on-use-of-power.html | State Curb Urged On Electrical Use | By Michael Stern | RE0000667929 | 1999-03-24 | B00000662184 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/state-is-dismissing-8250-with-wide-cuts-in-services-4000-vacant.html | State Is Dismissing 8250 With Wide Cutsin Seivices | By Francis X Clines Special to The New York Times | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/students-produce-a-spirited-ravel.html | STUDENTS PRODUCE A SPIRITED RAVEL | Robert Sherman | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/thant-sees-heightened-urgency-for-mideast-peace-effort-now.html | Thant Sees Heightened Urgency For Mideast Peace Effort Now | By Henry Tanner Special to The New York Times | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/the-electoral-option-in-vietnam-ii.html | The Electoral Option in Vietnam II | By Chester L Cooper | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/the-greening-of-thumbs-tips-on-growing-things-even-without-a-garden.html | The Greening of Thumbs Tips on Growing Things Even Without a Garden | By Lisa Hammel | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/unions-score-citys-cuts-rally-and-march-planned.html | Unions Score Citys Cuts Rally and March Planned | By Edward C Burks | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/us-filmmakers-deemphasizing-sex-filmmakers-in-us-deemphasize-sex.html | US Filmmakers DeEmphasizing Sex | By McCandlish Phillips | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/us-selling-israel-12-more-f4-jets-weighs-new-bid-deal-made-last.html | US SELLING ISRAEL 12 MORE F4 JETS WEIGHS NEW BID | By William Beecher Special to The New York Times | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/voting-amendment-ratification-stalled-in-the-jersey-assembly.html | Voting Amendment Ratification Stalled in the Jersey Assembly | By Ronald Sullivan Special to The New York Times | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/wheat-futures-show-a-sharp-decline.html | Wheat Futures Show a Sharp Decline | By James J Nagle | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/white-house-aide-criticizes-heavy-social-cost-of-environmentalists.html | White House Aide Criticizes Heavy Social Cost of Environmentalists Goals | By Edwin L Dale Jr Special to The New York Times | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/wife-of-black-pro-twits-masters.html | Talk of Golf | By Lincoln A Werden | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/wood-field-and-stream-travails-of-a-day-in-the-country-drive.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/20/1971 | https://www.nytimes.com/1971/04/20/archives/young-russian-actors-study-yiddish.html | Young Russian Actors Study Yiddish | By Theodore Shabad Special to The New York Times | RE0000667929 | 1999-03-24 | B00000662184 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/3m-earnings-set-record.html | 3M Earnings Set Record | By Clare M Reckert | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/400-delegates-to-youth-conference-give-top-priority-to-peoples.html | 400 Delegates to Youth Conference Give Top Priority to Peoples Peace Treaty to End Vietnam War | By Nan Robertson Special to The New York Times | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/a-masked-toughness.html | A Masked Toughness | By Douglas Robinson | RE0000667928 | 1999-03-24 | B00000662183 |

| | | | | | |
|---|---|---|---|---|---|
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/a-version-of-hippocratic-oath-adopted-for-soviet-physicians.html | A Version of Hippocratic Oath Adopted for Soviet Physicians | By Theodore Shabad Special to The New York Times | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/additional-times-shares-voted-by-stockholders-the-times-clears.html | Additional Times Shares Voted by Stockholders | By Michael C Jensen | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/agnewnixon-rift-on-china-is-denied-vice-president-said-to-back.html | AGNEWNIXON RIFT ON CHINA IS DENIED | By Robert B Semple Jr Special to The New York Times | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/appeal-raises-chance-a-missing-attica-inmate-may-have-been-slain-in.html | Appeal Raises Chance a Missing Attica Inmate May Have Been Slain in Prison | By Thomas P Ronan Special to The New York Times | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/article-10-no-title.html | Article 10 No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/article-11-no-title.html | Article 11 No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/article-12-no-title.html | Article 12 No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/article-13-no-title.html | Article 13 No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/article-3-no-title-agnews-antics.html | WASHINGTON | By James Reston | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/article-4-no-title.html | Article 4 No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/article-5-no-title.html | Article 5 No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/article-6-no-title.html | Article 6 No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/article-7-no-title.html | Article 7 No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/article-8-no-title.html | Article 8 No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/article-9-no-title.html | Article 9 No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/assembly-says-no-to-li-sound-span-votes-to-deny-the-mta-power-to.html | ASSEMBLY SAYS NO TO LI SOUND SPAN | By Francis X Clines Special to The New York Times | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/bank-of-new-york-agrees-to-li-link-merger-actions-are-taken-by.html | Bank of New York Agrees to LI Link | By H Erich Heinemann | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/banker-and-4-brokers-indicted-in-eatontown-case.html | Banker and 4 Brokers Indicted in Eatontown Case | By Nicholas Gage Special to The New York Times | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/big-a-percentage-players-have-pointless-day-baezas-backers-draw-no.html | Big A Percentage Players Have Pointless Day | By Steve Cady | RE0000667928 | 1999-03-24 | B00000662183 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/black-woman-who-alleged-bias-is-dismissed-by-post-office-here.html | Black Woman Who Alleged Bias Is Dismissed by Post Office Here | By C Gerald Fraser | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/bridge-even-experts-need-someone-to-listen-to-hardluck-tales.html | Bridge Even Experts Need Someone To Listen to HardLuck Tales | BY Alan Trusc0tt | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/buckley-presents-his-own-aid-plan-in-first-speech-in-senate-he.html | BUCKLEY PRESENTS HIS OWN AID PLAN | By Richard L Madden Special to The New York Times | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/burger-prohibits-camping-on-mall-reinstates-washington-ban-on.html | BURGER PROHIBITS CAMPING ON MALL | By James M Naughton Special to The New York Times | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/catv-franchise-shakedowns-charged-in-jersey-company-head-testifies.html | CA TV Franchise Shakedowns Charged in Jersey | By Ronald Sullivan Special to The New York Times | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/chabandelmas-asks-patience-for-social-reforms-in-france.html | ChabanDelmas Asks Patience For Social Reforms in France | By Henry Giniger Special to The New York Times | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/change-foreseen-lawyers-predict-big-rise-in-integration-in-southern.html | CHANGE FORESEEN | By John Herbers Special to The New York Times | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/charlie-chin-offers-variety-of-ballads.html | CHARLIE CHIN OFFERS VARIETY OF BALLADS | John S Wilson | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/chinas-changing-society-seems-to-cut-birth-rate-birth-rate-in-china.html | Chinas Changing Society Seems to Cut Birth Rate | By Tillman Durdin Special to The New York Times | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/chinese-table-tennis-team-to-visit-us-american-groups-leader.html | Chinese Table Tennis Team to Visit US | By Jerry M Flint Special to The New York Times | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/con-ed-says-it-will-confine-ads-to-urging-power-conservation-con-ed.html | Con Ed Says It Will Confine Ads To Urging Power Conservation | By David Bird | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/council-holds-up-vote-for-city-employes-pensions.html | Council Holds Up Vote for City Employes Pensions | By Maurice Carroll | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/crazy-checkerboard.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/dance-felds-romance.html | Dance Felds Romance | By Clive Barnes | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/defending-big-business.html | Defending Big Business | By James M Roche | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/dollars-vs-gold-worsening-us-payments-deficit-held-threat-to-worlds.html | Dollars vs Gold | By Leonard S Silk Special to The New York Times | RE0000667928 | 1999-03-24 | B00000662183 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/earnings-higher-at-dow-chemical-first-quarter-figures-also-show.html | EARNINGS HIGHER AT DOW CHEMICAL | By Gerd Wilcke | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/education-board-hears-the-public-oratory-is-laced-with-acid-at.html | EDUCATION BOARD HEARS THE PUBLIC | By Andrew H Malcolm | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/egyptians-expect-new-soviet-move-a-mideast-peace-initiative.html | EGYPTIANS EXPECT NEW SOVIET MOVE | By Raymond H Anderson Special to The New York Times | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/epstein-conducts-mit-symphony.html | Epstein Conducts MIT Symphony | By Theodore Strongin | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/fire-bombs-found-at-a-queens-base-planted-in-nine-vehicles-at-army.html | FIRE BOMBS FOUND AT A QUEENS BASE | By Grace Lichtenstein | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/firm-on-guarantees.html | Firm on Guarantees | By John M Lee Special to The New York Times | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/for-urban-dwellers-the-pakistani-tent.html | For Urban Dwellers the Pakistani Tent | By Rita Reif | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/ftc-plans-suit-on-drug-merger-antitrust-action-will-attack.html | FTC PLANS SUIT ON DRUG MERGER | By Eileen Shanahan Special to The New York Times | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/gains-registered-by-copper-futures-soybean-advance.html | Gains Registered By Copper Futures Soybean Advance | By James J Nagle | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/gop-governors-end-meeting-in-mood-of-harmony.html | GOP Governors End Meeting in Mood of Harmony | By R W Apple Jr Special to The New York Times | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/great-or-colossal.html | Letters to the Editor | Boyd C Shafer | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/greek-resistance-lives.html | Greek Resistance Lives | By Melina Mercouri | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/growth-seen-for-newspapers.html | Advertising | By Philip H Dougherty | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/guards-cleared-in-tombs-study-seymour-discloses-findings-of-federal.html | GUARDS CLEARED IN TOMBS STUDY | By Juan M Vasquez | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/harter-quits-penn-to-become-coach-of-oregon-quintet.html | Harter Quits Penn To Become Coach Of Oregon Quintet | By Gordon S White Jr | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/hearings-on-el-paso-gas-case-end-without-a-decision-on-bill.html | Hearings on El Paso Gas Case End Without a Decision on Bill | By Wallace Turner Special to The New York Times | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/heiberg-impressive-in-piano-debut.html | Heiberg Impressive in Piano Debut | By Raymond Ericson | RE0000667928 | 1999-03-24 | B00000662183 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/hopes-thin-for-the-millions-adrift-across-indochina-hopes-are-thin.html | Hopes Thin for the Millions Adrift Across Indochina | By Henry Kamm Special to The New York Times | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/house-subpoena-is-rejected-by-cbs.html | House Subpoena Is Rejected by C B S | By Richard Halloran Special to The New York Times | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/javits-accused-by-ribicoff-of-hypocrisy-on-schools-ribicoff-brands.html | Javits Accused by Ribicoff Of Hypocrisy on Schools | By David E Rosenbaum Special to The New York Times | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/judge-in-charlotte-dispute-james-bryan-mcmillan.html | Judge in Charlotte Dispute James Bryan McMillan | By Ben A Franklin Special to The New York Times | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/kennecott-net-off-401-sales-in-quarter-also-decline-for-leading.html | Kennecott Net Off 401 | By Robert Walker | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/knicks-the-difference-a-year-makes.html | Knicks The Difference a Year Makes | By Leonard Koppett | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/layoff-protest-is-planned-here-rally-at-city-hall-tuesday-will.html | LAYOFF PROTEST IS PLANNED HERE | By Emanuel Perlmutter | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Virginia Inglis | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/liberty-revives-5cent-price-stays-dead.html | Liberty Revives 5Cent Price Stays Dead | By McCandlish Phillips | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/madison-avenue-a-magic-promenade-as-night-falls.html | Madison Avenue a Magic Promenade as Night Falls | By Fred Ferretti | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/manuscript-could-change-views-on-mayans-religion-fragment-of-a-ms.html | Manuscript Could Change Views on Mayans Religion | By George Gent | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/market-place-of-shareholders-and-proposals.html | Market Place Of Shareholders And Proposals | By Robert Metz | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/merger-approved-by-steel-union-would-absorb-district-50-a.html | MERGER APPROVED BY STEEL UNION | By Philip Shabecoff Special to The New York Times | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/mills-proposes-2-minimum-wage-by-february-to-ease-welfare-costs.html | Mills Proposes 2 Minimum Wage by February to Ease Welfare Costs | By Warren Weaver Jr Special to The New York Times | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/new-fund-formed-to-help-colleges-invest-endowment-money.html | New Fund Formed to Help Colleges Invest Endowment Money | By M A Farber | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/newark-school-boards-chief-orders-100-teachers-shifted-special-to.html | Newark School Boards Chief Orders 100 Teachers Shifted | By Fox Butterfield Special to The New York Times | RE0000667928 | 1999-03-24 | B00000662183 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/nixon-deferring-an-inflation-rein-aide-says-president-is-still-far.html | NIXON DEFERRING AN INFLATION REIN | By Edwin L Dale Jr Special to The New York Times | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/ohio-pledges-a-subsidy-to-retain-rail-link.html | Ohio Pledges a Subsidy to Retain Rail Link | By Christopher Lydon Special to The New York Times | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/on-south-africa.html | On South Africa | By Dean Acheson | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/opinion-by-burger-segregation-in-north-based-on-housing-is-not.html | OPINION BY BURGER | By Fred P Graham Special to The New York Times | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/orderly-retreat-staged-by-stocks-dow-ends-lower-for-first-time-in.html | ORDERLY RETREAT STAGED BY STOCKS | By Vartanig G Vartan | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/panels-pay-plan-disclosed-by-city-may-provide-framework-to-end-3.html | PANELS PAY PLAN DISCLOSED BY CITY | By Damon Stetson | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/panther-defense-begins-to-sum-up-katz-assails-indictment-as-guilt.html | PANTHER DEFENSE BEGINS TO SUM UP | By Edith Evans Asbury | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/patton-campaign-it-took-19-years.html | Patton Campaign It Took 19 Years | By Mel Gussow | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/penn-central-drops-plan.html | Penn Central Drops Plan | By Robert Lindsey Special to The New York Times | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/phone-issue-tops-activity-in-bonds-illinois-bells-200million.html | PHONE ISSUE TOPS ACTIVITY IN BONDS | By Robert D Hershey Jr | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/phone-rate-rise-is-cut-16million-appellate-division-upsets-lower.html | PHONE RATE RISE IS CUT 16MILLION | By Frank Lynn Special to The New York Times | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/plan-for-lockheed-loan-is-opposed-by-mansfield-mansfield-opposes.html | Plan for Lockheed Loan Is Opposed by Mansfield | By Richard Witkin | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/police-shift-tactics-to-curb-heroin-sale-police-shift-tactics-to.html | Police Shift Tactics To Curb Heroin Sale | By David Burnham | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/psychiatrist-finds-sams-can-testify-at-seale-panther-trial.html | Psychiatrist Finds Sams Can Testify at Seale Panther Trial | By Lesley Oelsner Special to The New York Times | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/publishers-to-mount-campaign-on-understanding-of-free-press.html | Publishers to Mount Campaign On Understanding of Free Press | By Peter Kihss | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/rangers-lose-series-tied-11.html | Rangers Lose Series Tied 11 | By Gerald Eskenazi Special to The New York Times | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/reagans-welfare-plan.html | Letters to the Editor | By Ira Ginsberg | RE0000667928 | 1999-03-24 | B00000662183 |

| | | | | | |
|---|---|---|---|---|---|
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archiv es/realities-of-vietnam.html | Letters to the Editor | T Dumont | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archiv es/reds-defeat-mets-by-32-on-benchs-homer-in-8th-reds-down-mets-on.html | Reds Defeat Mets by 32 On Benchs Homer in 8th | By George Vecsey Special to The New York Times | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archiv es/role-in-limited-wars.html | Letters to the Editor | Major Albert Sidney Britt 3d | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archiv es/roundup-aarons-598th-home-run-helps-braves-top-pirates-20.html | Roundup Aarons 598th Home Run Helps Braves Top Pirates 20 | By Sam Goldaper | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archiv es/save-adirondack-park.html | Letters to the Editor | Arthur M Crocker | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archiv es/school-district-bans-a-book-on-east-harlem.html | School District Bans a Book on East Harlem | By Leonard Buder | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archiv es/senate-holds-session-in-kingston-its-1777-birthplace.html | Senate Holds Session in Kingston Its 1777 Birthplace | By William E Farrell Special to The New York Times | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archiv es/senators-open-hearing-on-ending-war.html | Senators Open Hearing on Ending War | By John W Finney Special to The New York Times | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archiv es/senators-subdue-yankees-by-72-howard-connects-homer-is-his-first.html | SENATORS SUBDUE YANKEES BY 72 HOWARD CONNECTS | By Murray Crass | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archiv es/shareholders-get-news.html | Shareholders Get News | By Marylin Bender | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archiv es/shares-on-amex-lower-at-close-decline-widest-since-feb-22-trading.html | SHARES ON AMEX LOWER AT CLOSE | By Alexander R Hammer | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archiv es/shortening-a-longterm-definition.html | Sports of The Times | By Arthur Daley | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archiv es/soonhee-lee-gives-song-recital-here.html | SOONHEE LEE GIVES SONG RECITAL HERE | Donal Henahan | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archiv es/soviet-is-hailed-as-bulgarian-reds-meet.html | Soviet Is Hailed as Bulgarian Reds Meet | By Alfred Friendly Jr Special to The New York Times | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archiv es/sovietjapanese-issue-do-crabs-swim.html | SovietJapanese Issue Do Crabs Swim | By Takashi Oka Special to The New York Times | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archiv es/tardy-kennedys-upset-germans.html | Tardy Kennedys Upset Germans | By David Binder Special to The New York Times | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archiv es/the-course-burger-has-charted-he-wont-be-bound-by-views-of-nixon-on.html | The Course Burger Has Charted | By Max Frankel Special to The New York Times | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archiv es/the-high-price-of-profundity.html | Books of The Times | By Anatole Broyard | RE0000667928 | 1999-03-24 | B00000662183 |

| | | | | | |
|---|---|---|---|---|---|
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/theater-on-the-other-hand-why-buss-the-critic-maxine-klein-directs.html | Theater On the Other Hand Why Buss the Critic | Mel Gussow | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/tv-see-any-good-sitcoms-lately-cbs-signs-2-of-them-for-another-year.html | TV See Any Good Sitcoms Lately | By John J OConnor | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/us-encouraged-by-israeli-move-on-opening-canal-says-proposals-clear.html | US ENCOURAGED BY ISRAELI MOVE ON OPENING CANAL | By Terence Smith Special to The New York Times | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/us-seeking-a-new-indictment-replacing-one-in-berrigan-case.html | US Seeking a New Indictment Replacing One in Berrigan Case | By Bill Kovach Special to The New York Times | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/vd-experts-warn-of-fund-shortage.html | VD Experts Warn of Fund Shortage | By Harold M Schmeck Jr Special to The New York Times | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/volpe-backs-a-no-fault-compromise.html | Volpe Backs A No Fault Compromise | By John D Morris Special to The New York Times | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/voting-districts-to-be-cut-in-city-mayor-approves-proposal-for-20.html | VOTING DISTRICTS TO BE CUT IN CITY | By Edward Ranzal | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/voucher-schools-backed-in-house-panel-softens-stand-after-hearing.html | VOUCHER SCHOOLS BACKED IN HOUSE | By Marjorie Hunter Special to The New York Times | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/whytes-on-fulton-st-closes-its-doors.html | Whytes on Fulton St Closes Its Doors | By Frank J Prial | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/21/1971 | https://www.nytimes.com/1971/04/21/archives/yarbrough-joins-dan-gurney-team-in-trentonian-200.html | Yarbrough Joins Dan Gurney Team In Trentonian 200 | By Bill Braddock | RE0000667928 | 1999-03-24 | B00000662183 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/11-mayors-warn-here-of-collapse-of-us-cities-11-mayors-warn-of-ruin.html | 11 Mayors Warn Here of Collapse of US Cities | By Richard Reeves | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/150-ingres-drawings-of-rome-shown.html | 150 Ingres Drawings of Rome Shown | By John Canaday | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/34000-jobs-lost-here-in-70-us-survey-finds-city-lost-34000-jobs-in.html | 34000 Jobs Lost Here In70 US Survey Finds | By David K Shipler | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/a-m-c-pares-loss-in-quarter-improvement-over-70-amc-pared-loss-in-m.html | A MC Pares Loss in Quarter | By Jerry M Flint Special to The New York Times | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/american-ballet-dances-new-a-poem-forgotten.html | American Ballet Dances New A Poem Forgotten | By Anna Kisselgoff | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/amtrak-critic-threatens-to-delay-start-of-service.html | Amtrak Critic Threatens To Delay Start of Service | By Christopher Lydon Special to The New York Times | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/andes-evidence-indicts-cholesterol.html | Andes Evidence Indicts Cholesterol | By David A Andelman Special to The New York Times | RE0000667927 | 1999-03-24 | B00000662181 |

| | | | | | |
|---|---|---|---|---|---|
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archiv es/anglican-panel-favors-allowing-the-divorced-to-wed-in-church.html | Anglican Panel Favors Allowing The Divorced to Wed in Church | By Anthony Lewis Special to The New York Times | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archiv es/article-12-no-title.html | Article 12  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archiv es/article-13-no-title.html | Article 13  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archiv es/article-14-no-title.html | Article 14  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archiv es/article-15-no-title.html | Article 15  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archiv es/article-16-no-title.html | Article 16  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archiv es/article-17-no-title.html | College Sports Notes | SPECIAL TO THE NEW YORK TIMES | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archiv es/article-18-no-title.html | Article 18  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archiv es/article-19-no-title.html | Article 19  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archiv es/article-20-no-title.html | Article 20  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archiv es/article-21-no-title.html | Article 21  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archiv es/article-22-no-title.html | Article 22  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archiv es/article-23-no-title.html | Article 23  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archiv es/bainbridge-isle-known-for-berries-and-jalna-kennel.html | Bainbridge Isle Known for Berries And Jalna Kennel | By Walter R Fletcher | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archiv es/bal-rouge-et-noir-event-turns-spotlight-on-hair.html | Bal Rouge et Noir Event Turns Spotlight on Hair | By Robert Mcg Thomas Jr | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archiv es/bengalis-seeking-to-regroup-their-forces-for-guerrilla-action.html | Bengalis Seeking to Regroup Their Forces for Guerrilla Action | By Sydney H Schanberg Special to The New York Times | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archiv es/best-first-quarter-general-phone-has-profit-rise.html | After the General Tele phone meeting Leslie H Warner became chairman | By Gene Smith Special to The New York Times | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archiv es/bet-agency-to-hire-some-laid-off-by-city.html | Bet Agency to Hire Some Laid Off by City | By Emanuel Perlmutter | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archiv es/big-companies-here-halt-use-of-credit-bureau-debt-letters.html | Big Companies Here Halt Use Of Credit Bureau Debt Letters | By Linda Charlton | RE0000667927 | 1999-03-24 | B00000662181 |

| | | | | | |
|---|---|---|---|---|---|
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/blue-grass-today-attracts-14-with-dynastic-rated-52-choice.html | Blue Grass Today Attracts 14 With Dynastic Rated 52 Choice | By Joe Nichols Special to The New York Times | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/boggs-to-assert-a-tap-was-found-plans-to-tell-house-today-that.html | BOGGS TO ASSERT A TAP WAS FOUND | By Robert M Smith Special to The New York Times | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/both-sides-give-summations-in-the-crimmins-trial.html | Both Sides Give Summations in the Crimmins Trial | By Lacey Fosburgh | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/bridge-televised-match-on-sunday-features-world-champions.html | Bridge Televised Match on Sunday Features World Champions | By Alan Truscott | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/bucks-beat-bullets-9888-in-opener-of-title-series.html | Bucks Beat Bullets 9888 In Opener of Title Series | By Leonard Koppett Special to The New York Times | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/cabinet-rank-for-education.html | Letters to the Editor | Richard Swerdlin | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/cambodian-chief-is-asked-to-stay-new-mandate-given-lon-nol-to-form.html | CAMBODIAN CHIEF IS ASKED TO STAY | By Henry Kamm Special to The New York Times | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/campuses-quiet-on-war-protest-little-enthusiasm-is-shown-for.html | CAMPUSES QUIET ON WAR PROTEST | By Michael T Kaufman | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/cbs-sees-recovery-cbs-sees-recovery-as-its-tv-operations-surge.html | CBS Sees Recovery | By Robert A Wright Special to The New York Times | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/chess-taimanovfisher-match-set-for-may-13-in-canada.html | Chess TaimanovFisher Match Set for May 13 in Canada | By Al Horowitz | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/chicago-prices-are-up-too-but-rise-is-steeper-here.html | Chicago Prices Are Up Too but Rise Is Steeper Here | By Seth S King Special to The New York Times | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/clarion-group-led-by-jenkins-offers-scarlatti.html | Clarion Group Led by Jenkins Offers Scarlatti | By Raymond Ericson | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/color-them-cement.html | OBSERVER | By Russell Baker | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/consumers-costs-here-are-up-twice-as-much-as-in-whole-country.html | Consumers Costs Here Are Up Twice as Much as in Whole Country | By Damon Stetson | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/councilmen-question-value-of-antipoverty-agency.html | Councilmen Question Value of Antipoverty Agency | By Maurice Carroll | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/court-declines-to-overrule-burgers-order-on-mall-sleepin.html | Court Declines to Overrule Burgers Order on Mall Sleepin | By James M Naughton Special to The New York Times | RE0000667927 | 1999-03-24 | B00000662181 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/democrats-raise-900000-at-gala-benefit-dinnerdance-aided-by-the.html | DEMOCRATS RAISE 900000 AT GALA | By R W Apple Jr Special to The New York Times | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/direct-bus-to-wall-st-catches-on.html | Direct Bus To Wall St Catches On | By Edward Hudson | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/dissident-group-at-fox-attacked-by-management.html | Dissident Group At Fox Attacked By Management | By Leonard Sloane | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/even-songs-at-a-nursery-figure-in-chinas-policy-songs-in-nursery.html | Even Songs at a Nursery Figure in Chinas Policy | By Tillman Durdin Special to The New York Times | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/expert-on-oil-spillages-disputes-hopeful-study-on-santa-barbara.html | Expert on Oil Spillages Disputes Hopeful Study on Santa Barbara | By Gladwin Hill Special to The New York Times | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/france-to-drop-napoleon-and-moliere-from-bank-notes.html | France to Drop Napoleon and Moliere From Bank Notes | By Clyde H Farnsworth Special to The New York Times | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/fuks-shows-vigor-in-violin-recital.html | FUKS SHOWS VIGOR IN VIOLIN RECITAL | Theodore Strongin | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/head-of-city-university-foresees-closing-of-system-under-2-of.html | Head of City University Foresees Closing of System Under 2 of Lindsays Budget Options | By M A Farber | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/high-court-upholds-dc-abortion-law-supreme-court-rules-5-to-2-that.html | High Court Upholds DC Abortion Law | By Fred P Graham Special to The New York Times | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/inco-earnings-decline-officer-warns-latin-america-is-problem.html | Inco Earnings Decline | By Edward Cowan Special to The New York Times | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/inflation-rate-of-02-in-march-continued-us-trend-for-quarter-price.html | Inflation Rate of 02 in March Continued US Trend for Quarter | By Edwin L Dale Jr Special to The New York Times | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/inwood-studying-varied-housing-plan.html | Inwood Studying Varied Housing Plan | By Edward C Burks | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/john-j-finlay.html | JOHN J FINLAY | John J Fin Lay Special to The New York Times | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/lawyer-for-joan-bird-says-she-was-worked-over-by-police.html | Lawyer for Joan Bird Says She Was Worked Over by Police | By Edith Evans Asbury | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/louis-harris-tells-publishers-of-new-coalition-for-change.html | Louis Harris Tells Publishers Of New Coalition for Change | By Peter Kihss | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/market-place-bag-of-paeans-for-manhattan.html | Market Place Bag of Paeans For Manhattan | By Robert Metz | RE0000667927 | 1999-03-24 | B00000662181 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/mccloskey-says-us-hid-extent-of-laos-bombings.html | McCloskey Says US Hid Extent of Laos Bombings | By John W Finney Special to The New York Times | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/mets-halt-reds-52-seaver-raises-runless-string-to-26-innings-seaver.html | Mets Halt Reds 52 | By George Vecsey Special to The New York Times | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/michigan-sends-music-ensemble-students-playing-is-better-than.html | MICHIGAN SENDS MUSIC ENSEMBLE | By Allen Hughes | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/migs-being-sent-ceylon-confirms-general-says-russians-will-train.html | MIGS BEING SENT CEYLON CONFIRMS | By James P Sterba Special to The New York Times | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/miss-davis-loses-bid-to-bar-judge-another-justice-rejects-her.html | MISS DAVIS LOSES BID TO BAR JUDGE | By Earl Caldwell Special to The New York Times | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/monarch-of-all-he-surveyed.html | Books of the Times | By Thomas Lask | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/move-to-censure-chabandelmas-fails-in-paris.html | Move to Censure ChabanDelmas Fails in Paris | By Henry Giniger Special to The New York Times | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/new-data-suggest-a-hepatitis-virus-enzyme-in-patients-blood.html | NEW DATA SUGGEST A HEPATITIS VIRUS | By Jane E Brody | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/no-trend-seen-in-n-y-u-sports-move.html | College Sports Notes | By Gordon S White Jr | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/now-his-designs-go-on-the-floor.html | Now His Designs Go on the Floor | By Rita Reif | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/ormandy-leads-bachs-passion-the-philadelphia-gives-final-concert-of.html | ORMANDY LEADS BACHS PASSION | By Donal Henahan | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/pakistan-accuses-india-of-attack-asserts-border-post-in-east-is.html | PAKISTAN ACCUSES INDIA OF ATTACK | By Eric Pace Special to The New York Times | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/personal-finance-age-and-maturity-personal-finance.html | Personal Finance Age and Maturity | By Elizabeth M Fowler | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/policy-on-parent-groups-altered-for-the-first-time-in-20-years.html | Policy on Parent Groups Altered For the First Time in 20 Years | By Leonard Buder | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/porter-asks-permanent-award-of-licenses-for-radio-and-tv.html | Porter Asks Permanent Award Of Licenses for Radio and TV | By Jack Gould | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/president-seeks-overhaul-of-aid-asks-32billion-requests-for.html | PRESIDENT SEES OVERHAUL OF AID ASKS 32BILLION | By Felix Belair Jr Special to The New York Times | RE0000667927 | 1999-03-24 | B00000662181 |

| Date | URL | Title | Author | Reg | Reg Date | Item |
|---|---|---|---|---|---|---|
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/prices-on-bonds-continue-slide-large-new-offerings-meet-a-mixed.html | PRICES ON BONDS CONTINUE SLIDE | By Robert D Hershey Jr | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/rank-will-sell-xerox-interest-bank-of-england-pact-cited-328363.html | RANK WILL SELL XEROX INTEREST | By William D Smith | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/rise-of-6c-a-pack-in-cigarette-tax-sought-in-albany-7-gop.html | RISE OF 6C A PACK IN CIGARETTE TAX SOUGHT IN ALBANY | By Frank Lynn Special to The New York Times | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/rogers-may-visit-egypt-and-israel-trip-next-month-would-be-his.html | ROGERS MAY VISIT EGYPT AND ISRAEL | By Terence Smith Special to The New York Times | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/roundup-stargell-hits-3-home-runs-for-the-4th-time.html | Roundup Stargell Hits 3 Home Runs for the 4th Time | By Sam Goldaper | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/saigon-marines-are-airlifted-to-positions-near-ashau.html | Saigon Marines Are Airlifted to Positions Near Ashau | By Craig R Whitney Special to The New York Times | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/senate-bars-ribicoff-plan-for-integration-of-schools-senate-rejects.html | Senate Bars Ribicoff Plan For Integration of Schools | By David E Rosenbaum Special to The New York Times | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/senate-unit-maps-campaigning-curb-may-set-minimum-ceiling-on-outlay.html | SENATE UNIT MAPS CAMPAIGNING CURB | By Warren Weaver Jr Special to The New York Times | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/series-advantage-goes-to-rangers-new-yorkers-meet-hawks-tonight-in.html | SERIES ADVANTAGE GOES TO RANGERS New Yorkers Meet Hawks Tonight in First of Two Straight Home Games | By Dave Anderson | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/shares-on-amex-register-decline-late-recovery-falters-as-pace-of.html | SHARES ON AMEX REGISTER DECLINE | By James J Nagle | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/she-still-cooks-fijian-food-but-ah-those-hamburgers-.html | She Still Cooks Fijian Food but Ah Those Hamburgers | By Craig Claiborne | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/short-interest-dropped-in-april-period-short-interest-dropped-for.html | Short Interest Dropped in April Period | By Terry Robards | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/shut-eye-captures-toboggan-for-third-in-row-and-returns-4360.html | Shut Eye Captures Toboggan for Third in Row and Returns 4360 | By Steve Cady | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/soviet-denounces-chinese-reds-for-shift-on-relations-with-us.html | Soviet Denounces Chinese Reds For Shift on Relations With US | By Theodore Shabad Special to The New York Times | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/stage-rousing-long-days-journey-miss-fitzgerald-keach-ryan-naughton.html | Stage Rousing Long Days Journey | By Clive Barnes | RE0000667927 | 1999-03-24 | B00000662181 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/state-senate-approves-bill-requiring-consultant-pact-hearings.html | State Senate Approves Bill Requiring Consultant Pact Hearings | By William E Farrell Special to The New York Times | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/stock-prices-dip-as-volume-eases-analysts-see-profit-taking-as.html | STOCK PRICES DIP AS VOLUME EASES | By Alexander R Rammer | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/success-is-savored-by-black-lawyer-in-charlotte-busing-case-some.html | Success Is Savored by Black Lawyer in Charlotte Busing Case | By Jon Nordheimer Special to The New York Times | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/teddy-and-bob-play-the-stadium.html | Sports of The Times | By Robert Lipsyte | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/the-allamerican-look-of-the-40s-is-back.html | The AllAmerican Look of the 40s Is Back | By Bernadine Morris | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/the-last-word-in-charleston.html | IN THE NATION | By Tom Wicker | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/the-perils-of-trade-with-china.html | The Perils of Trade With China | By Anna Chennault | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/to-reduce-the-dollar-drain.html | Letters to the Editor | Gottfried Haderler | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/tv-lessons-of-men-at-law-and-changing-scene-gi-subject-of-trial-in.html | TV Lessons of Men at Law and Changing Scene | By John J OConnor | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/union-carbides-net-up-tight-security-keeps-order-at-meeting.html | Union Carbides Net Up | By Gerd Wilcke | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/uniroyal-in-10-gain-companies-hold-annual-stockholder-meetings.html | Uniroyal in 10 Gain | By Clare M Reckert | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/up-in-central-park-ugh.html | Up in Central ParkUgh | By Marya Mannes | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/us-closing-down-a-latin-command-headquarters-at-panama-canal-awaits.html | US CLOSING DOWN A LATIN COMMAND | By Juan de Onis Special to The New York Times | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/us-employment-service-called-insensitive-to-poor.html | US Employment Service Called Insensitive to Poor | By Philip Shabecoff Special to The New York Times | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/western-electric-picks-foote.html | Advertising | By Philip H Dougherty | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/white-house-youth-conference-proves-to-be-antiestablishment.html | White House Youth Conference Proves to Be AntiEstablishment | By Nan Robertson Special to The New York Times | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/witness-links-seale-to-house-where-murder-victim-was-held.html | Witness Links Seale to House Where Murder Victim Was Held | By Lesley Oelsner Special to The New York Times | RE0000667927 | 1999-03-24 | B00000662181 |

| | | | | | |
|---|---|---|---|---|---|
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/witnesses-at-psc-hearing-assail-con-eds-service.html | Witnesses at PSC Hearing Assail Con Eds Service | By Martin Arnold | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/wood-field-and-stream-a-plainsman-from-marthas-vineyard-reads-sign.html | Wood Field and Stream | By Nelson Bryant | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/22/1971 | https://www.nytimes.com/1971/04/22/archives/yanks-bow-senators-hit-3-home-runs-in-96-victory.html | Yanks Bow | By Murray Chass | RE0000667927 | 1999-03-24 | B00000662181 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/-onegin-is-danced-by-jan-stripling-for-stuttgart-ballet.html | Onegin Is Danced By Jan Stripling For Stuttgart Ballet | Don McDonagh | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/5-in-jersey-cited-in-kickback-case-exmembers-of-union-city-school.html | 5 IN JERSEY CITED IN KICKBACK CASE | By Ronald Sullivan Special to The New York Times | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/75-inmates-from-homicide-wing-battle-guards-on-rikers-island.html | 75 Inmates From Homicide Wing Battle Guards on Rikers Island | By Juan M Vasquez | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/92-asian-treasures-sparkle-at-museum.html | 92 Asian Treasures Sparkle at Museum | By David L Shirey | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/98yearold-newsmen-look-to-future.html | 9SYearOld Newsmen Look to Future | By McCandlish Phillips | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/a-childwelfare-report-stresses-integrity-of-family.html | A ChildWelfare Report Stresses Integrity of Family | By Deirdre Carmody | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/a-trattoria-near-a-museum.html | A Trattoria Near a Museum | By Craig Claiborne | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/a-turning-point-is-seen-for-bond-market-bonds-are-seen-at-turning.html | A Turning Point Is Seen for Bond Market | By John H Allan | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/abuses-charged-in-auburn-prison-relatives-of-prisoners-tell-of.html | ABUSES CHARGED IN AUBURN PRISON | By Douglas Robinson | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/administration-debating-response-to-busing-ruling.html | Administration Debating Response to Busing Ruling | By Robert B Semple Jr Special to The New York Times | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/amex-prices-are-up-as-turnover-gains-index-is-ahead-004.html | Amex Prices Are Up As Turnover Gains Index Is Ahead 004 | By James J Nagle | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/applications-to-ivy-colleges-off-7-ivy-applications-decline-sharply.html | Applications to Ivy Colleges Off 7 | By Andrew H Malcolm | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667931 | 1999-03-24 | B00000664197 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/att-may-offer-preferred-stock-romnes-to-ask-prompt-action-on-new.html | ATE T May Offer Preferred Stock | By Gene Smith Special to The New York Times | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/baeza-rides-first-3-winners-and-leads-with-40-victories.html | Baeza Rides First 3 Winners and Leads With 40 Victories | By Michael Strauss | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/ballet-birgit-keil-stars-in-juliet-lead.html | Ballet Birgit Keil Stars in Juliet Lead | By Anna Kisselgoff | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/board-backs-34th-st-heliport.html | Board Backs 34th St Heliport | By Edward C Burks | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/boggs-tells-house-of-tap-on-phone.html | Boggs Tells House of Tap on Phone | By John W Finney Special to The New York Times | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/bomb-explodes-in-midtown-soviet-trading-office.html | Bomb Explodes in Midtown Soviet Trading Office | By Martin Arnold | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/bridge-charity-games-to-be-played-at-many-area-clubs-tonight.html | Bridge Charity Games to Be Played At Many Area Clubs Tonight | By Alan Truscott | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/britain-and-france-authorize-building-of-4-more-concordes.html | Britain and France Authorize Building of 4 More Concordes | By Anthony Lewis Special to The New York Times | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/buckley-defends-president-on-war-3-other-gop-senators-also-back.html | BUCKLEY DEFENDS PRESIDENT ON WAR | By Richard L Madden Special to The New York Times | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/bullets-bucks-look-to-strike-a-verve.html | Bullets Bucks Look to Strike a Verve | By Leonard Koppett | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/c-os-find-a-rise-in-acceptance-new-jobs-open-up-and-harassment-is.html | C O s Find a Rise in Acceptance | By Robert D McFadden | RE0000667931 | 1999-03-24 | B00000664197 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/campus-leaders-support-bowker-on-city-us-possible-closing.html | Campus Leaders Support Bowker on City Us Possible Closing | By M A Farber | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/chicanos-settle-a-rezoning-fight-coast-city-marks-11-acres-for.html | CHICANOS SETTLE A REZONING FIGHT | By Wallace Turner Special to The New York Times | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/chou-as-maoist.html | Letters to the Editor | S T Tung | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/city-hospitals-struggle-with-nursing-shortage-city-hospitals.html | City Hospitals Struggle With Nursing Shortage | By Barbara Campbell | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/city-school-board-calls-for-tax-increase.html | City School Board Calls for  Increase | By Leonard Buder | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/coal-operators-attack-mine-bureau.html | Coal Operators Attack Mine Bureau | By Ben A Franklin Special to The New York Times | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/conservation-act-passes-assembly-it-would-permit-individuals-to-sue.html | CONSERVATION ACT PASSES ASSEMBLY | By William E Farrell Special to The New York Times | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/consolidated-foods-lifts-profit-by-25-companies-report-sales-and.html | Consolidated Foods Lifts Profit by 25 | By Clare M Reckert | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/consultant-bill-held-up-in-albany-vote-canceled-after-marchi-asks.html | CONSULTANT BILL HEED UP IN ALBANY | By Francis X Clines Special to The New York Times | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/credit-expands-rapidly-reserverule-measure-gaining-in-senate.html | Credit Expands Rapidly | By Robert D Hershey Jr | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/criminal-court-judge-is-censured-for-conduct.html | Criminal Court Judge Is Censured for Conduct | By Walter H Waggoner | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/desegregation-course-charted-by-legal-unit-after-bus-ruling.html | Desegregation Course Charted By Legal Unit After Bus Ruling | By C Gerald Fraser | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/doctors-in-china-explain-limbsaving-technique-doctors-in-china.html | Doctors in China Explain LimbSaving Technique | By Tillman Durdin Special to The New York Times | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/duvalier-64-dies-in-haiti-son-19-is-new-president-president.html | Duvalier 64 Diesin Haiti Son 19 Is New President | By Homer Bigart Special to The New York Times | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/freeze-on-states-costs-planned-for-welfare-bill-albert-says-mills-a.html | Freeze on States Costs Planned for Welfare Bill Albert Says Mills Agrees to Provision for More Federal Aid Keeping Local Outlays Steady or Cutting Them | By Warren Weaver Jr Special to The New York Times | RE0000667931 | 1999-03-24 | B00000664197 |

| 4/23/1971 | https://www.nytimes.com/1971/04/23/archiv es/gi-housing-bias-in-germany-cited-naacp-asks-pentagon-to-take-over.html | GI HOUSING BIAS IN GERMANY CITED | By Robert D McFadden | RE0000667931 | 1999-03-24 | B00000664197 |
|---|---|---|---|---|---|---|
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archiv es/governor-wants-relief-overseer-inspector-general-proposed-to-check.html | GOVERNOR WANTS RELIEF OVERSEER | By Thomas P Ronan Special to The New York Times | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archiv es/hadfield-excels-as-rangers-win.html | Hadfield Excels As Rangers Win | By Gerald Eskenazi | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archiv es/haitians-here-joyful-but-fear-a-bloody-struggle.html | Haitians Here Joyful but Fear a Bloody Struggle | By Murray Schumach | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archiv es/hardin-asks-fast-aid-to-drought-area.html | Hardin Asks Fast Aid to Drought Area | By William M Blair Special to The New York Times | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archiv es/harvard-weighs-3year-program-a-commission-at-princeton-also.html | HARVARD WEIGHS 3YEAR PROGRAM | By Robert Reinhold Special to The New York Times | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archiv es/hoffa-may-not-seek-reelection-as-teamster-chief.html | Hoffa May Not Seek Reelection as Teamster Chief | By Agis Salpukas Special to The New York Times | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archiv es/honduras-and-el-salvador-agree-at-oas-meeting-to-resume.html | Honduras and El Salvador Agree at OAS Meeting to Resume Negotiations | By Juan de Onis Special to The New York Times | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archiv es/house-approves-55billion-plan-to-provide-jobs-program-to-fight.html | HOUSE APPROVES 55BILLION PLAN TO PROVIDE JOBS | By Marjorie Hunter Special to The New York Times | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archiv es/impetuosity-takes-blue-grass-impetuosity-41-wins-blue-grass.html | Impetuosity Takes Blue Grass | By Joe Nichols Special to The New York Times | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archiv es/israeli-industry-easing-dependence-on-foreign-arms-israeli-industry.html | Israeli Industry Easing Dependence on Foreign Arms | By Peter Grose Special to The New York Times | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archiv es/janowski-is-heard-in-a-violin-recital.html | JANOWSKI IS HEARD IN A VIOLIN RECITAL | Theodore Strongin | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archiv es/judge-lets-veterans-sleep-on-the-mall-rebukes-us-aides-judge-scores.html | Judge Lets Veterans Sleep on the Mall Rebukes US Aides | By James M Naughton Special to The New York Times | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archiv es/lindsays-dilemma.html | NEW YORK | By James Reston | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archiv es/liquori-to-run-in-penn-relays-today.html | Liquori to Run in Penn Relays Today | By Neil Amdur Special to The New York Times | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archiv es/market-place-dousing-hopes-on-egypts-oil.html | Market Place Dousing Hopes On Egypts Oil | By Robert Metz | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archiv es/merrill-lynch-chairmans-new-position-may-differ-from-that-of-big.html | Merrill Lynch Chairmans New Position May Differ From That of Big Board | By Terry Robards | RE0000667931 | 1999-03-24 | B00000664197 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/monument-to-age-of-vietnam.html | Letters to the Editor | Alan Seaburg | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/more-troops-flown-in.html | More Troops Flown In | By Craig R Whitney Special to The New York Times | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/movers-reach-tentative-pact-industry-plans-a-rate-increase.html | Movers Reach Tentative Pact Industry Plans a Rate Increase | By Damon Stetson | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/music-amsterdam-visit-concertgebouw-offers-mahlers-ninth.html | Music Amsterdam Visit | By Harold C Schonberg | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/net-off-51-at-st-regis-sales-decline-by-5-corporations-hold-annual.html | Net Off 51 at St Regis | By John J Abele | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/nicklaus-barber-lead-golf-on-69s.html | Nicklaus Barber Lead Golf on 69s | By Lincoln A Werden Special to The New York Times | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/oil-prepares-a-counterattack.html | Advertising | By Philip H Dougherty | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/on-reverse-sides-of-generation-gap.html | On Reverse Sides of Generation Gap | By Judy Klemesrud | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/other-banks-following-move-on-loans-chase-increases-its-prime-rate.html | Chase Raises Prime Rate To 5 From 5 | By H Erich Heinemann | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/pakistan-reports-indians-do-not-recognize-bengalis.html | Pakistan Reports Indians Do Not Recognize Bengalis | By Eric Pace Special to The New York Times | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/pakistani-diplomat-rebuffed.html | Pakistani Diplomat Rebuffed | By Sydney H Schanberg Special to The New York Times | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/papa-doc-a-ruthless-dictator-kept-the-haitians-in-illiteracy-and.html | Papa Doc a Ruthless Dictator Kept the Haitians in Illiteracy and Dire Poverty | By Albin Krebs | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/publishers-urge-making-f-t-c-consumers-protection-agency.html | Publishers Urge Making FTC Consumers Protection Agency | By Peter Kihss | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/rangers-line-rewrites-club-records.html | Rangers Line Rewrites Club Records | By Dave Anderson | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/rent-land-from-egypt.html | Letters to the Editor | Jonathan H Gerard | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/reserve-measure-gaining-in-senate-banking-panel-would-grant-board.html | RESERVE MEASURE GAINING IN SENATE | By Edwin L Dale Jr Special to The New York Times | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/robert-puleo-opera-star-in-eclipse-at-15.html | Robert PuleoOpera Star in Eclipse at 15 | By Donal Henahan | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/roundup-stargell-continues-bombing.html | Roundup Stargell Continues Bombing | By Sam Goldaper | RE0000667931 | 1999-03-24 | B00000664197 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/russia-launches-3-men-into-orbit-craft-is-expected-to-link-up-with.html | RUSSIA LAUNCHES 3 MEN INTO ORBIT | By Theodore Shabad Special to The New York Times | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/sams-testifies-seale-ordered-panthers-to-murder-rackley.html | Sams Testifies Seale Ordered Panthers to Murder Rackley | By Lesley Oelsner Special to The New York Times | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/sci-reiterates-attack-on-police-panel-concludes-corruption-hampers.html | SCI REITERATES ATTACK ON POLICE | By David Burnham | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/screen-ann-arbor-ten.html | Screen Ann Arbor Ten | By Roger Greenspun | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/sec-is-unsatisfied-by-capital-plan-stiff-rule-asked-onfirm-capital.html | SEC Is Unsatisfied by Capital Plan | By Eileen Shanahan Special to The New York Times | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/shell-income-drops-18-dip-is-for-quarter-shells-income-declines-by.html | Shell Income Drops 18 | By William D Smith | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/sound-effects-for-a-historic-shot.html | Sports of The Times | By Arthur Daley | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/soviet-believed-installing-mirvs-us-aides-see-indications-missiles.html | SOVIET BELIEVED INSTALLING MIRVS | By William Beecher Special to The New York Times | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/sst-is-alive-and-well-in-europe.html | SST Is Alive and Well in Europe | By Najeeb E HalaBY | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/state-to-reduce-help-to-addicts-narcotics-unit-to-suspend.html | STATE TO REDUCE HELP TO ADDICTS | By Frank Lynn Special to The New York Times | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/stennis-school-plan-is-backed-by-senate-stennis-plan-on-school.html | Stennis School Plan Is Backed by Senate | By David E Rosenbaum Special to The New York Times | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/stock-prices-end-with-slight-drop-dow-falls-070-to-94063-airline-is.html | STOCK PRICES END WITH SLIM DROP | By Vartanig G Vartan | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/the-glasshouse-gang.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/the-stage-adaptations-of-metamorphoses-and-story-theater.html | The Stage Adaptations of Metamorphoses and Story Theater | By Clive Barnes | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/to-expiate-our-guilt.html | Letters to the Editor | NOCHEM S WINNET Philadelphia April 12 1971 | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/tv-stimulating-topical-debates-on-advocates.html | TV Stimulating Topical Debates on Advocates | By John J OConnor | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/twa-pares-deficit-for-first-quarter-twa-loss-is-cut-in-first.html | TWA Pares Deficit for First Quarter | By Robert E Bedingfield Special to The New York Times | RE0000667931 | 1999-03-24 | B00000664197 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/two-options-made-standard-by-gm-automatic-transmission-and-power.html | TWO OPTIONS MADE STANDARD BY GM | By Jerry M Flint Special to The New York Times | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/u-s-aide-denies-laos-bombing-is-a-major-cause-of-refugees.html | U S Aide Denies Laos Bombing Is a Major Cause of Refugees | By John W Finney Special to The New York Times | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/us-official-meets-sadat-amid-moves-to-open-suez.html | U S Official Meets Sadat Amid Moves to Open Suez | By Raymond H Anderson Special to The New York Times | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/us-ships-are-keeping-close-eye-on-haiti-area.html | US Ships Are Keeping Close Eye on Haiti Area | By Benjamin Welles Special to The New York Times | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/why-are-we-in-vietnam.html | Books of The Times | By Richard R Lingeman | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/why-veterans-march-against-the-war.html | Why Veterans March Against the War | By Jan Barry | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/23/1971 | https://www.nytimes.com/1971/04/23/archives/wood-field-and-stream-call-of-the-outer-banks-is-heard-by-cityweary.html | Wood Field and Stream | By Nelson Bryant | RE0000667931 | 1999-03-24 | B00000664197 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/-purlie-is-full-of-soul-after-year-on-boards.html | Furlie Is Full of Soul After Year on Boards | By Clive Barnes | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/25000-prizes-given-by-arts-institute.html | 25000 PRIZES GIVEN | BY Arts Institute | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/63-illegally-parked-cars-display-pba-cards-east-51st-st-merchants.html | 63 Illegally Parked Cars Display PB A Cards | By Frank J Prial | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/a-footnote-kaisers-plan-to-invade-us-the-kaisers-plan-for-us.html | A Footnote Kaisers Plan to Invade US | By Richard Severo Special to The New York Times | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/a-valedictory.html | Sports of The Times | By Robert Lipsyte | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/antiques-differences-in-plated-silver.html | Antiques Differences in Plated Silver | By Marvin D Schwartz | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/art-john-chamberlains-sculptures.html | Art John Chamberlains Sculptures | By John Canaday | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/article-12-no-title.html | Article 12  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/article-13-no-title.html | Article 13  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667925 | 1999-03-24 | B00000662179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/article-2-no-title.html | Countdown for the Derby Begins Today | By Joe Nichols Special to The New York Times | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/barber-and-nicklaus-still-share-golf-lead.html | Barber and Nicklaus Still Share Golf Lead | By Lincoln A Werden Special to The New York Times | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/bridge-large-field-expected-today-in-swiss-team-championship.html | Bridge In Swiss Team Championship Large Field Expected Today | By Alan Truscott | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/cambodia-without-a-premier-for-4th-day-as-lon-nol-confers.html | Cambodia Without a Premier For 4th Day as Lon Nol Confers | By Henry Kamm Special to The New York Times | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/car-sales-decline-67-g-m-posts-89-drop-in-april-1020-period-from.html | Car Sales Decline 67 | By Agis Salpukas Special to The New York Times | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/chainstore-volume-rises-but-gain-for-march-of-5-was-the-smallest-in.html | ChainStore Volume Rises | By Herbert Koshetz | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/china-a-policy.html | ChinaA Policy | By Paul K T Sih | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/china-japans-role-the-status-of-taiwan-remains-a-paramount-tokyo.html | ChinaJapans Role | By John K Emmerson | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/china-the-u-n-issue.html | ChinaThe U N Issue | By Jerome Alan Cohen | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/church-blamed-for-bias-against-women.html | Church Blamed for Bias Against Women | By Eleanor Blau | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/city-church-unit-threatens-split-group-raises-a-racial-issue-in.html | CITY CHURCH UNIT THREATENS SPLIT | By George Dugan | RE0000667925 | 1999-03-24 | B00000662179 |

| | | | | | |
|---|---|---|---|---|---|
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/clearing-house-admits-franklin-clearing-house-admits-franklin.html | Clearing House Admits Franklin | By Robert D Hershey Jr | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/coast-rider-gets-call-for-grey-lag-lambert-to-guide-favored-never.html | COAST RIDER GETS CALL FOR GREY LAG | By Michael Strauss | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/councilwoman-sees-giveaway-of-citys-stations-to-channel-13.html | Councilwoman Sees GiveAway Of Citys Stations to Channel 13 | By Edward C Burks | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/cultural-affairs-workers-hold-death-watch-to-protest-cuts.html | Cultural Affairs Workers Hold Death Watch to Protest Cuts | By George Gent | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/ecology-and-economy-lindsays-proposal-for-ban-on-cars-foundering-on.html | Ecology and Economy | BY David Bird | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/education-board-plans-fund-drive-committees-being-formed-to-get.html | EDUCATION BOARD PLANS FUND DRIVE | By Leonard Buder | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/egypts-press-and-tv-berated-for-too-much-attention-to-us.html | Egypts Press and TV Berated For Too Much Attention to US | By Raymond H Anderson Special to The New York Times | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/exmarine-recounts-1969-us-incursion-in-laos.html | ExMarine Recounts 1969 U S Incursion in Laos | By Terence Smith Special to The New York Times | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/fireflies-help-cancer-detection-wide-variety-of-ideas-covered-by.html | Fireflies Help Cancer Detection | By Stacy V Jones Special to The New York Times | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/francis-reverses-trend-in-paintings.html | Francis Reverses Trend in Paintings | By David L Shirey | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/goldwater-denounces-proposals-to-curb-presidents-war-powers.html | Goldwater Denounces Proposals to Curb Presidents War Powers | By John W Finney Special to The New York Times | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/great-southwest-puts-off-meeting-for-3-12-months.html | Great Southwest Puts Off Meeting For 3 Months | By Robert J Cole | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/haitians-here-ask-us-not-to-support-new-regime.html | Haitians Here Ask US Not to Support New Regime | By Deirdre Carmody | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/haitink-conducts-carnegie-concert-amsterdam-ensemble-plays-mozart.html | HAITINK CONDUCTS CARNEGIE CONCERT | By Theodore Strongin | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/heifetz-makes-rare-tv-appearance.html | Heifetz Makes Rare TV Appearance | Harold C Schonberg | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/hoffa-to-testify-at-inquiry-here-grand-jury-appearance-set-despite.html | HOFFA TO TESTIFY AT INQUIRY HERE | By Robert M Smith Special to The New York Times | RE0000667925 | 1999-03-24 | B00000662179 |

| | | | | | |
|---|---|---|---|---|---|
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archiv es/humphrey-backs-loan-to-lockheed-importance-of-company-is-emphasized.html | HUMPHREY BACKS LOAN TO LOCKHEED | By Richard Witkin | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archiv es/hundreds-fight-brush-fires-here-dry-spell-and-heavy-winds-spur.html | HUNDREDS FIGHT BRUSH FIRES HERE | By Lawrence Van Gelder | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archiv es/in-bustling-shanghai-growth-is-outward.html | In Bustling Shanghai Growth Is Outward | By Tillman Durdin Special to The New York Times | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archiv es/jazz-concert-in-new-orleans-provides-a-contrast-in-ages.html | Jazz Concert in New Orleans Provides a Contrast in Ages | By John S Wilson Special to The New York Times | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archiv es/jersey-schoolboys-take-4-events-to-dominate-first-day-of-penn.html | Jersey Schoolboys Take 4 Events to Dominate First Day of Penn Relays | By William J Miller Special to The New York Times | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archiv es/jersey-standard-raises-earnings-lists-gain-of-172-in-net-and-145-in.html | JERSEY STANDARD RAISES EARNINGS | By Clare M Reckert | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archiv es/justices-new-clothes.html | AT HOME ABROAD | By Anthony Lewis | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archiv es/legislature-keeps-its-own-budget-intact.html | Legislature Keeps Its Own Budget Intact | By Frank Lynn Special to The New York Times | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archiv es/leonhardt-in-tully-hall-recital-offers-variety-at-harpsichord.html | Leonhardt in Tully Hall Recital Offers Variety at Harpsichord | By Donal Henahan | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archiv es/levitt-returns-to-itt-unit-in-crisis.html | Levitt Returns to ITT Unit in Crisis | By Glenn Fowler | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archiv es/liquori-runs-4041-mile-in-villanova-relay-victory-villanova-victor.html | Liquori Runs 4041 Mile In Villanova Relay Victory | By Neil Amdur Special to The New York Times | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archiv es/making-the-rock-pop-scene.html | Books of The Times | By Richard Locke | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archiv es/mansfield-seeks-tax-plan-review-asks-long-to-study-nixons-aims-on.html | MANSFIELD SEEKS TAX PLAN REVIEW | By Eileen Shanahan Special to The New York Times | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archiv es/market-place-ratecut-effect-on-realty-trust.html | Market Place | By Robert Metz | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archiv es/market-rebounds-in-surge-of-buying-stocks-reverse-early-loss-with.html | MARKET REBOUNDS IN SURGE OF BUYING | By Vartanig G Vartan | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archiv es/mayor-sees-cuts-in-drug-program-he-says-state-budget-plan-would.html | MAYOR SEES CUTS IN DRUG PROGRAM | By Maurice Carroll | RE0000667925 | 1999-03-24 | B00000662179 |

| | | | | | |
|---|---|---|---|---|---|
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/mayor-signs-bill-requiring-dating-of-perishable-foods-fooddating.html | Mayor Signs Bill Requiring Dating of Perishable Foods | By Edward Ranzal | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/mcdonnell-douglas-net-down-for-first-quarter-companies-hold-annual.html | McDonnell Douglas Net Down for First Quarter | By Robert E Bedingfield Special to The New York Times | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/merrill-lynch-lists-an-offering-of-140million-with-sec.html | Merrill Lynch Lists an Offering Of 140Million With SEC | By Terry Robards | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/mets-top-cubs-in-12th-76-singletons-hit-wins-for-ryan-38-in-game.html | Mets Top Cubs in 12th 76 | By Joseph Durso Special to The New York Times | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/mining-company-is-ordered-to-stop-polluting-lake.html | Mining Company Is Ordered to Stop Polluting Lake | By Seth S King Special to The New York Times | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/minority-hiring-upheld-by-court-philadelphia-plan-is-termed-valid.html | MINORITY HIRING UPHELD BY COURT | By Donald Janson Special to The New York Times | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/mitchell-backs-us-right-to-wiretap-for-security-says-individuals.html | Mitchell Backs US Right To Wiretap for Security | By Fred P Graham Special to The New York Times | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/most-big-banks-join-in-rate-rise-5-12-prime-level-weighed-by-4-as.html | MOST BIG BANKS JOIN IN RATE RISE | By H Erich Heinemann | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/mrs-crimmins-guilty-in-2-deaths-mrs-crimmins-is-guilty-in-deaths-of.html | Mrs Crimmins Guilty in 2 Deaths | By Lacey Fosburgh | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/museum-theme-stop-look-listen-and-sense-museum-suggests-its.html | Museum Theme Stop Look Listen and Sense | By Paul L Montgomery | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/nevins-old-detractors-turn-lyrical-over-his-play.html | Nevins Old Detractors Turn Lyrical Over His Play | By Dave Anderson | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/new-ways-of-teaching-on-trial-oeo-funding-test-projects-at-18-sites.html | New Ways of Teaching on Trial | By Jack Rosenthal Special to The New York Times | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/nixons-new-tack.html | Letters to the Editor | Ernest R May | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/northeast-airlines-agrees-to-a-takeover-by-delta.html | Northeast Airlines Agrees To a TakeOver by Delta | By Robert Walker | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/pearl-buck-dawn-in-the-east.html | Pearl Buck Dawn in the East | By Pearl S Buck | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/philharmonic-plays-oiseaux-exotique.html | Philharmonic Plays Oiseaux Exotique | By Harold C Schonberg | RE0000667925 | 1999-03-24 | B00000662179 |

| | | | | | |
|---|---|---|---|---|---|
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/plot-foiled-4-hostages-are-freed.html | Plot Foiled 4 Hostages Are Freed | By Grace Lichtenstein | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/prices-of-peppers-and-how-they-grew.html | Prices of Peppers and How They Grew | By Alice Shabecoff Special to The New York Times | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/productivity-up-in-first-quarter-strong-gain-in-private-and-nonfarm.html | PRODUCTIVITY UP IN FIRST QUARTER | By Edwin L Dale Jr Special to The New York Times | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/repression-in-brazil.html | Letters to the Editor | Robert Anderson Arthur Miller Joseph Papp Harold Prince Richard Schechner | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/rogers-asks-new-chapter-in-china-ties.html | Rogers Asks New Chapter in China Ties | By Tad Szulc Special to The New York Times | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/roundup-mclain-loses-out-twice.html | Roundup McLain Loses Out Twice | By Sam Goldaper | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/sams-denounces-seale-and-garry-witness-asserts-both-use-the-blacks.html | SAMS DENOUNCES SEALE AND GARRY | By Lesley Oelsner Special to The New York Times | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/san-diego-shifts-on-war-with-many-now-opposed.html | San Diego Shifts on War With Many Now Opposed | By Steven V Roberts Special to The New York Times | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/screen-ideas-for-cliches-van-peebles-returns-in-sweet-sweetback.html | Screen Ideas for Cliches | By Roger Greenspun | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/senate-unit-sets-spending-limits-for-72-campaign-139million-ceiling.html | SENATE UNIT SETS SPENDING LIMITS FOR 72 CAMPAIGN | By Warren Weaver Jr Special to The New York Times | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/sore-leg-may-keep-choice-out-of-rich-pace-tonight.html | Sore Leg May Keep Choice Out of Rich Pace Tonight | By Louis Effrat Special to The New York Times | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/soybeans-lower-in-heavy-selling-government-report-affects-futures.html | SOYBEANS LOWER IN HEAVY SELLING | By James J Nagle | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/soyuz-orbit-shifted-link-to-lab-awaited-soyuz-orbit-shift-hints-lab.html | Soyuz Orbit Shifted Link to Lab Awaited | By Theodore Shabad Special to The New York Times | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/stans-in-athens-hails-the-regime-secretary-lauds-welcome-and-sense.html | STANS IN ATHENS HAILS THE REGIME | By Mario S Modiano Special to The New York Times | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/state-union-sues-to-save-jobs-by-having-the-budget-nullified.html | State Union Sues to Save Jobs By Having the Budget Nullified | By Thomas P Ronan Special to The New York Times | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/study-of-concorde-is-ordered-by-heath.html | Study of Concorde Is Ordered by Heath | By Anthony Lewis Special to The New York Times | RE0000667925 | 1999-03-24 | B00000662179 |

| | | | | | |
|---|---|---|---|---|---|
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/throngs-in-haiti-pay-homage-to-duvalier.html | Throngs in Haiti Pay Homage to Duvalier | By Homer Bugart Special to The New York Times | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/to-ease-welfare-crisis.html | Letters to the Editor | G E Kidder Smith | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/to-the-bengalis-in-karachi-home-seems-far-away.html | To the Bengalis in Karachi Home Seems Far Away | By Eric Pace Special to The New York Times | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/ungreening-of-britain.html | Letters to the Editor | Lee A Albert | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/us-furniture-designers-find-a-new-market-for-their-talents.html | US Furniture Designers Find a New Market for Their Talents | By Rita Reif | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/war-rally-today-expects-new-aid-firsttime-protesters-may-make-up.html | WAR RALLY TODAY EXPECTS NEW AID | By John Darnton | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/white-house-sets-a-quiet-tone-for-todays-antiwar-protest.html | White House Sets a Quiet Tone For Todays Antiwar Protest | By James M Naughton Special to The New York Times | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/24/1971 | https://www.nytimes.com/1971/04/24/archives/yanks-beat-twins-73-murcer-white-kline-excel-in-night-opener.html | Yanks Beat Twins 73 | By Murray Chass | RE0000667925 | 1999-03-24 | B00000662179 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/-mr-mayor-are-we-in-a-suicidal-situation-budget-crisis.html | New York | 8212Richard Reeves | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/-the-grand-object-of-traveling-is-to-see-the-shores-of-the.html | The Grand Object of Traveling Is to See the Shores of the Mediterranean | By Peggy Thomson | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/-when-in-doubt-dont-let-them-out-prevention.html | Law | 8212Alan M Dershowitz | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/2-english-setters-capture-long-island-field-trials.html | 2 English Setters Capture Long Island Field Trials | By Walter R Fletcher Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/2-russian-craft-link-up-in-orbit-and-soyuz-lands-tass-reports-3.html | 2 RUSSIAN CRAFT LINK UP IN ORBIT AND SOYUZ LANDS | By Theodore Shabad Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/200000-rally-in-capital-to-end-war-200000-rally-in-capital-to-end.html | 200000 Rally in Capital to End War | By James M Naughton Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/53-cairo-issues-still-echo-today-rogers-will-face-them-on-visit-as.html | 53 CAIRO ISSUES STILL ECHO TODAY | By Raymond H Anderson Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/5day-smog-ends-but-worry-still-grips-birmingham.html | 5Day Smog Ends but Worry Still Grips Birmingham | By James T Wooten Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |

| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/a-cycle-circle-in-yellowstone-a-cycle-circle-in-yellowstone.html | A Cycle Circle in Yellowstone | By Bill Thomas | RE0000667933 | 1999-03-24 | B00000664199 |
|---|---|---|---|---|---|---|
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/a-disillusioned-marcher-no-longer-backs-nixon.html | A Disillusioned Marcher No Longer Backs Nixon | By David E Rosenbaum Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/a-funny-man-for-this-season-a-funny-man-for-this-season.html | A Funny Man for This Season | By Saba Davidson | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/a-future-for-fly-ash-by-walter-tomaszewski.html | A Future for Fly Ash | By Walter Tomaszewski | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/a-garbage-dump-becomes-a-park-typical-earth-week-project-delights.html | A GARBAGE DUMP BECOMES A PARK | By Steven V Roberts Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/a-guide-with-a-case-of-the-fiveha-laughs-and-other-curiosities-of.html | A Guide With a Case of the FiveHa Laughs And Other Curiosities of the Inscrutable ast | By E J Kahn Jr | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/a-most-valuable-auxiliary-increased-foreign-investment-in-us.html | US BUSINESS ROUNDUP | Douglas W Cray | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/a-peripatetic-exhibition.html | A Peripatetic Exhibition | By Al Horowitz | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/a-solver-of-problems-cooke-studies-urban-crises-for-carbide.html | MAN IN BUSINESS | Marylin Bender | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/a-stage-irish-drunk-who-died-of-drink-brendan-by-ulick-oconnor.html | A Stage Irish Drunk who died of drink | By Brian Moore | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/a-swedish-canal-that-goes-climbing-over-mountains.html | A Swedish canal That Goes Climbing Over Mountains | By Rus Arnold | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/after-decade-in-vietnam-an-anthropologists-view.html | After Decade in Vietnam An Anthropologists View | By Gloria Emerson Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/ahsa-official-predicts-end-of-drug-use-on-show-horses.html | AHSA Official Predicts End Of Drug Use on Show Horses | By Ed Corrigan Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/an-education-in-blood-by-richard-m-elman-454-pp-new-york-charles.html | Eastover is and isnt a murderer | By D Keith Mano | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/an-oldfashioned-charmer-for-the-70s.html | Gardens | By Winifred Luten | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667933 | 1999-03-24 | B00000664199 |

| | | | | | |
|---|---|---|---|---|---|
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/association-of-black-cowboys-brings-a-rodeo-to-jersey-city.html | Association of Black Cowboys Brings a Rodeo to Jersey City | By C Gerald Fraser Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/babys-play-group-is-great-for-mummy-play-groups.html | BEST LAID PLANS | By Suzanne Ramos | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/bamboo-curtain-ballet-bamboo-ballet.html | Dance | By Clive Barnes | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/banks-test-antitrust-banks-test-antitrust.html | Banks Test Antitrust | By H Erich Heinemann | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/bayh-cultivates-the-politicians-in-quest-for-support-in-1972.html | Bayh Cultivates the Politicians in Quest for Support in 1972 | By R W Apple Jr Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/being-there-by-jerzy-kosinski-142-pp-new-york-harcourt-brace.html | Being There By Jerzy Kosinshi 142 pp New York Harcourt Brace Jovanovich 495 | By Paul Delany | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/betelleaf-chewers-in-karachi-joyfully-await-taste-of-peace.html | BetelLeaf Chewers in Karachi Joyfully Await Taste of Peace | By Eric Pace Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/big-powers-in-a-diplomatic-minuet-pakistan.html | The World | 8208Sydney H Schanberg | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/boatcamping-requires-proper-craft-and-motor.html | BoatCamping Requires Proper Craft and Motor | By Charles Friedman | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/boating-advanced-by-amateurs.html | Boating Advanced by Amateurs | By Alex Yannis | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/bold-and-able-takes-derby-test-by-three-lengths-list-finishes-2d.html | BOLD AND ABLE TAKES DERBY TEST BY THREE LENGTHS | By Joe Nichols Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/bonn-parties-end-truce-on-berlin-tradition-of-bipartisanship-falls.html | BONN PARTIES END TRUCE ON BERLIN | By David Binder Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/born-to-rebel-an-autobiography-by-benjamin-mays-illustrated-380-pp.html | Black experience as a galaxy | By Ishmael Reed | RE0000667933 | 1999-03-24 | B00000664199 |

| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/bridge-lead-my-suitsometimes.html | Bridge Lead My Suit  Sometimes | By Alan Truscott | RE0000667933 | 1999-03-24 | B00000664199 |
|---|---|---|---|---|---|---|
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/brooklyn-renewal-urban-cinderella-downtown-brooklyn-planners.html | Brooklyn Renewal Urban Cinderella | By Steven R Weisman | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/can-a-universitys-computer-be-a-socrates-too-yale-law-professor.html | Can a Universitys Computer Be a Socrates Too | By Israel Shenker Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/carrington-letters-and-extracts-from-her-diaries-chosen-and-with-an.html | Lytton Stracheys mistressmotherchildstudentdomesticfriend | By Michael Rosenthal | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/ceylons-police-and-army-fight-rebels-with-terror-ceylon-using.html | Ceylons Police and Army Fight Rebels With Terror | By James P Sterba Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/charters-gain-at-st-thomas-after-2year-slack-period.html | Charters Gain at St Thomas After 2Year Slack Period | By Frank Litsky Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/chinas-most-popular-ballet-has-a-communist-message-and-a-plot.html | Chinas Most Popular Ballet Has a Communist Message and a Plot Reminiscent of Uncle Toms Cabin | By Tillman Durdin Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/cities-show-interest-in-traffic-bans-as-love-affair-with-the-auto.html | Cities Show Interest in Traffic Baits As Love Affair With the Auto Wanes | By Wayne King | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/city-wary-on-summer-power-outlook.html | City Wary on Summer Power Outlook | By Maurice Carroll | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/cleaners-and-powders-are-being-cleaned-up.html | Cleaners and Powders Are Being Cleaned Up | By Joseph Gribbins | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/cocktails-aloft.html | Letters | Allen Moss Queens | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/coed-water-skiing-vote-of-confidence.html | Coed Water Skiing Vote of Confidence | By Audrey Anders | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/college-students-20-rowboat-project-grows-into-300-misunderstanding.html | College Students 20 Rowboat Project Grows Into 300 Misunderstanding | By Herb Steier | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/colombia-diversifies-exports-but-curb-on-imports-by-us-is-feared.html | Colombia Diversifies Exports | By Brendan Jones | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/colorado-editor-denounces-foes-before-papers-fold.html | Colorado Editor Denounces Foes Before Papers Fold | By Anthony Ripley Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/commissioning-turns-out-new-breed-going-into-commission-turns-out.html | Commissioning Turns Out New Breed | By Parton Keese | RE0000667933 | 1999-03-24 | B00000664199 |

| | | | | | |
|---|---|---|---|---|---|
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/cooke-urges-drive-by-catholics-for-state-abortion-law-repeal.html | Cooke Urges Drive by Catholics For State Abortion Law Repeal | By George Dugan | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/cooper-union-site-in-jersey-backed-supporters-here-organize-to.html | COOPER UNION SITE IN JERSEY BACKED | By Gene Currivan | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/corporate-view-in-lens-of-youth.html | Corporate View in Lens of Youth | By John B Forbes | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/crimmins-confession-in-68-reported-crimmins-confession-in-68.html | Crimmins Confession in68 Reported | By Emanuel Perlmutter | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/cubs-top-mets-despite-agee-slam-chicago-wins-75-gentry-routed-in.html | CUBS TOP METS DESPITE AGEE SLAM | By Joseph Durso Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/dachshunds-can-earn-points-in-yankee-trial-next-sunday.html | Dachshunds Can Earn Points In Yankee Trial Next Sunday | Walter R Fletcher | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/dance-lubovitch-series-3-works-bow-at-the-public-theater-stuttgart.html | Dance Lubovitch Series | By Clive Barnes | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/dear-diary-the-fantasy-life-of-tom-eyen-dear-diary-by-tom-eyen.html | Dear Diarythe Fantasy Life of Tom Eyen | By Tom Eyen | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/deep-in-the-heart-of-texas-realworld-mbas-millionaire-dean-pulls.html | Deep in the Heart of Texas Real World MBAs | By Marylin Bender | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/distaff-skipper-of-71-is-still-making-waves-mrs-grutzbach-at-helm.html | Distaff Skipper of 71 Is Still Making Waves | By John Crouse Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/do-you-sleep-during-the-raw-conversation.html | Movies | By Bill Majeski | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/documents-at-queens-college-offer-glimpse-of-old-new-york.html | Documents at Queens College Offer Glimpse of Old New York | By Charles Friedman | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/dont-shoot-we-are-your-children-by-j-anthony-lukas-461-pp-new-york.html | Ten sons and daughters who expressed what their parents repressed | By Ross MacDonald | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/dr-mead-says-the-nonsense-of-many-in-womens-lib-gets-us-nowhere.html | Dr Mead Says the Nonsense of Many in Womens Lib Gets Us Nowhere | By Eleanor Blau | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/earth-shook-but-not-cool-cats-cue.html | Earth Shook but Not Cool Cats Cue | By Dave Anderson Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/ecologists-join-politicians-in-an-effort-to-save-great-south-bay.html | Ecologists Join Politicians in an Effort to Save Great South Bay | By Carter B Horsley Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/economy-advances-as-optimism-reigns-the-week-in-finance.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/editorial-cartoon-1-no-title.html | The Nation | SPECIAL TO THE NEW YORK TIMES | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/editorial-cartoon-3-no-title.html | New York | SPECIAL TO THE NEW YORK TIMES | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/editorial-cartoon-5-no-title.html | The World | SPECIAL TO THE NEW YORK TIMES | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/edward-teller-reopen-the-skies.html | Edward Teller Reopen the Skie | By Edward Teller | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/elegant-eggplant.html | Elegant Eggplant | By Ruth Tirrell | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/equal-time-opposed.html | Letters to the Editor | Weyman O Steengrafe | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/ernst-in-paris.html | Art Mailbag | Simone Swan | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/everythings-coming-up-roses-leonard-rose.html | Music | By Raymond Ericson | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/fbi-file-on-war-foe-runs-5-pages.html | FBI File on War Foe Runs 5 Pages | By Bill Kovach Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/fewer-planes-needed.html | Letters | EstElle Tsantes Brooklyn | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/flipping-over-follies-flipping-over-follies.html | Flipping Over Follies | By Martin Gottfried | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/floating-snack-bar-to-be-commissioned-soon-owner-of-houseboat.html | Floating Snack Bar to Be Commissioned Soon | By Martin Levin | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/for-the-real-story-look-beyond-earth-week-pollution-protest.html | The Nation | 8212 E W Kenworthy | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/furniture.html | LETTERS | Albert L Wiegman | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/futuristic-weapons-tested-at-reservation-on-coast.html | Futuristic Weapons Tested at Reservation on Coast | By Drew Middleton Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/gallery-displayed-jewels-so-did-guests.html | Gallery Displayed JewelsSo Did Guests | By Cynthia Grenier Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/germ-warfare-on-insect-pests.html | Germ Warfare on Insect Pests | By Lee Lorick Prina WASHINGTON | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/gilbert-but-no-sullivan-gilbert-but-no-sullivan.html | Recordings | By Raymond Ericson | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/governors-letter-on-citys-fiscal-crisis.html | Governors Letter on Citys Fiscal Crisis | Nelson A Rockefeller | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/guessing-game-over-a-general-cambodia.html | The World | 8208Henry Kamm | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/gypsy-drivers-win-praise-in-black-neighborhoods.html | Gypsy Drivers W in Praise in Black Neighborhoods | By Rudy Johnson | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/gypsy-in-his-soul-on-the-rialto-gypsy-in-his-soul.html | New of the Rialto | By Lewis Funke | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/harlems-zion-church-marks-150th-year-parade-up-7th-ave-by-8000.html | Harlems Zion Church Marks 150th Year | By Robert D McFadden | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/hartford-symphony-excels-in-mahler.html | Hartford Symphony Excels in Mahler | By Raymond Ericson | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/harvard-captures-compton-cup-for-ninth-straight-year-on-lake.html | Harvard Captures Compton Cup for Ninth Straight Year on Lake Carnegie | By Gordon S White Jr Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/hearing-the-words-in-person-makes-a-difference-china.html | The World | 8208Tillman Durdin | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/here-men-leave-operator-job-to-the-women.html | Here Men Leave Operator Job to the Women | By Nadine Brozan | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/hoppers-art-happy-ending.html | Art Mailbag | John I H Baur Director Whitney Museum New York | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/hotels-costly.html | LETTERS | Morton A Rauh | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/how-deep-are-the-police-in-heroin-traffic-corruption.html | New York | 8212Fred J Cook | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/hussein-reported-to-ask-mufti-to-return-to-jordan-from-exile.html | Hussein Reported to Ask Mufti To Return to Jordan From Exile | By Peter Grose Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/insiders.html | BUSINESS LETTER | John J Abele | RE0000667933 | 1999-03-24 | B00000664199 |

| | | | | | |
|---|---|---|---|---|---|
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/intelligentsia-of-pakistan.html | Letters to the Editor | Ranibir Varma | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/is-the-maharishi-a-kook-or-just-a-very-good-businessman.html | Letters | Jean B Dewitt MRS Sandy Hook Conn | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/it-was-papyrus.html | Mailbox | Jack Sloman Bayside Queens | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/jazz-fete-ends-in-new-orleans-dancers-and-bands-stress-areas.html | JAZZ FETE ENDS IN NEW ORLEANS | By John S Wilson Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/jersey-sports-car-club-lists-dialarally-telephone-service.html | Jersey Sports Car Club Lists DialaRally Telephone Service | By Bill Braddock | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/johnsons-battered-knees-a-key-as-bullets-oppose-bucks-today.html | Super Wave Captures OBrien Hanover Open Handicap Pace at Westbury | By Louis Effrat Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/judgable-1280-first-in-grey-lag-defeats-never-bow-by-1-12-lengths.html | JUDGABbE 1280 FIRST IN GREY LAG | By Michael Strauss | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/judge-motley-to-hear-suit-against-citys-use-of-welfare-hotels.html | Judge Motley to Hear Suit Against Citys Use of Welfare Hotels | By Arnold H Lubasch | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/karate-is-a-thing-of-the-spirit-by-harry-crews-218-pp-new-york.html | Karate Is A Thing of The Spirit By Harry Crews 218 pp New York William Morrow Co 595 | By John Deck | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/lacked-commitment.html | Letters | Richard Eisenberg | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/let-me-show-you-the-caves-of-crete-my-dear-let-me-show-you-the.html | Let Me Show You The Caves of Crete My Dear | By Alan Linn | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/letter-to-the-editor-1-no-title.html | LETTERS | Herb Brawn | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10  No Title | John Horn New York City | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11  No Title | Richard and Mary Rowe Cambridge Mass | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/letter-to-the-editor-12-no-title.html | Letters to the Editor | John V Wolzak Riverdale N Y April 12 1971 | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/letter-to-the-editor-2-no-title.html | POINT OF VIEW | Ronald Litowitz Linden amp Deutsch New York | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/letter-to-the-editor-3-no-title.html | POINT OF VIEW | Lee S Kreindler STANLEY LEVY Kreindler amp Kreindler New York | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | Melvyn James Suplee | RE0000667933 | 1999-03-24 | B00000664199 |

| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | Pauline Lewis Southfield Mich | RE0000667933 | 1999-03-24 | B00000664199 |
|---|---|---|---|---|---|---|
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | Elizabeth Roget Edgewater N J | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/letter-to-the-editor-8-no-title.html | To the Editor | Stefan Jovanovich New York City | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/lighting-an-underground-mix.html | Lighting an underground mix | By Norma Sktjrica | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/lights-camera-women.html | Movies | By Marion Meade | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/lindsay-lays-fiscal-cuts-to-politics.html | Lindsay Lays Fiscal Cuts to Politics | By Paul L Montgomery | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/little-progress-in-cleaning-up-the-air-electric-companies-drag-feet.html | Little Progress in Cleaning Up the Air | BY E W Kenworthy | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/local-otb-network-becoming-a-national-hookup.html | Local OTB Network Becoming a National Hook Up | By Jack Gould | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/mailman-63-finds-route-not-at-all-routine-birdwatching-offers-bonus.html | Mailman 63 Finds Route Not at All Routine | By James F Clarity | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/many-rank-city-with-worst-slumlords-tenants-and-some-officials-rank.html | Many Rank City With Worst Slumlords | By Steven R Weisman | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/may-2-date-is-set-by-philharmonia-brooklyn-group-hopes-to-raise.html | MAY 2 DATE IS SET BY PHILHARIVIONIA | By Irving Spiegel | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/metamorphosis-of-a-hawk-why-an-exnavy-hero-from-tennessee-attacked.html | Metamorphosis of a Hawk Why an exNavy Hero From Tennessee Attacked J Edgar Hoover | By Robert Wool | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/mighty-stacy-at-bat-mighty-stacy-at-bat.html | Movies | By A H Weiler | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/mints-director-to-speak-here.html | Coins | By Thomas V Haney | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/miss-noll-shines-in-title-role-of-naughty-marietta-revival.html | Miss Noll Shines in Title Role Of Naughty Marietta Revival | By Howard Thompson | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/mount-etnas-eruption-after-three-quiet-years-is-good-for-tourism-in.html | The New York Times and United Press International | By Paul Hofmann Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/mr-rogers-prepares-to-take-the-plunge-middle-east.html | The World | 8212Terence Smith | RE0000667933 | 1999-03-24 | B00000664199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/nassau-medical-office-expects-a-rise-in-work.html | Nassau Medical Office Expects a Rise in Work | By Roy R Silver Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/new-credit-law-goes-into-effect-permits-consumer-challenge-of.html | NEW CREDITLAW GOES INTO EFFECT | By John D Morris Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/new-era-in-the-making-a-workshop-in-the-sky-soviet-first.html | Space | 8212John Noble Wilford | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/new-faces-same-principles-at-d-a-r.html | New Faces Same Principles at D A R | By Judy Harkison Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/new-mood-in-the-south.html | IN THE NATION | By Tom Wicker | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/new-products-at-photo-expo-71.html | Photography | By Bernard Gladstone CHICAGO | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/nicklaus-with-209-leads-by-5-shots-nicklaus-at-209-leads-by-5-shots.html | NicklausWith 209 Leads by 5 Shots | By Lincoln A Werden Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/nixon-is-planning-a-farmer-salute-white-house-lawn-to-hold-county.html | NIXON IS PLANNING A FARMER SALUTE | By William M Blair Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/nyac-coxswains-story-he-knew-what-would-be-coming-after-winning-the.html | NYAC Coxswains Story He Knew What Would Be Coming After Winning the Race | By Al Harvin | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/old-canals-are-dried-and-forgotten.html | Old Canals Are Dried and Forgotten | By R A Southworth | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/on-the-planer-polluto.html | On the Planet Polluto | By Bryce Nelson | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/on-the-west-coast-it-might-be-a-baritone-asking-your-call-please-.html | On the West Coast It Might Be a Baritone Asking Your Call Please | By Wallace Turner Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/on-trade-could-doing-nothing-be-best-washington.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/one-vote-for-volleyball.html | Mailbox | Eugene Z Stakhiv | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/one-way-to-figure-the-derby-one-way-to-figure-the-derby.html | One Way to Figure the Derby | By Steve Cady | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/opera-at-curtis-makes-fine-start-wolfferraris-school-for-fathers-is.html | OPERA AT CURTIS MAKES FINE START | By Allen Hughes Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/out-of-place-in-america-essays-for-the-end-of-an-age-by-peter.html | Out of Place in America | By Anatole Broyard | RE0000667933 | 1999-03-24 | B00000664199 |

| | | | | | |
|---|---|---|---|---|---|
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/overbooked-flights.html | Letters | Lee Epstein New York | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/pact-said-to-let-atom-arms-stay-temporarily-in-japan-but-both-state.html | Pact Said to LetAtomArms Stay Temporarily in Japan | By Richard Halloran Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/panamas-cabinet-given-a-leftist-slant.html | Panamas Cabinet Given a Leftist Slant | By Juan de Onis Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/papa-doc-is-gone-but-the-mystery-lingers-on-haiti.html | The World | 8212Sidney W Mintz | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/passport-service.html | Letters | John M Farmer Judge Probate Court District of Litchfield Litchfield Conn | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/pedestrians-have-replaced-traffic-in-jams-on-the-via-frattina.html | Pedestrians Have Replaced Traffic In Jams on the Via Frattina in Rome | By Paul Hofmann Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/penns-varsity-crew-triumphs-in-blackwell-cup-for-sixth-straight.html | Penns Varsity Crew Triumphs in Blackwell Cup for Sixth Straight Year | By William N Wallace Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/pension-pledges-checked-by-city-beame-wants-to-be-sure-mortgages.html | PENSION PLEDGES CHECKED BY CITY | By Clayton Knowles | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/pension-rise-seen-for-the-affluent-new-social-security-bill-to.html | PENSION RISE SEEN FOR THE AFFLUENT | By Edwin L Dale Jr Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/plant-in-a-pillow.html | Plant in a Pillow | By Robert C Baur | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/plaster-people-and-plastic-cuties.html | Art | By John Canaday | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/please-no-80-girls-80-no-80-girls-80.html | Please No 80 Girls 80 | By Walter Kerr | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/pollution-is-hitting-caribbean-too-pleasure-boatmen-adding-litter.html | Pollution Is Hitting Caribbean Too | By James Tuite Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/pornography-and-censorship-cont.html | PORNOGRAPHY AND CENSORSHIP CONT | Keith E Davis Phd | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/power-boat-group-hails-miami-woman.html | Power Boat Group Hails Miami Woman | Mrs Sharon Chambers | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/praise-for-tunisia.html | Letters | Mrs A J Zerillo Mill Neck L I | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/prohero.html | ProHero | Warren Goff Wyncote Pa | RE0000667933 | 1999-03-24 | B00000664199 |

| | | | | | |
|---|---|---|---|---|---|
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/promises-to-keep-my-years-in-public-life-19411969-by-chester-bowles.html | Promises to Keep | By John Kenneth Galbraith | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/proud-protesters-in-a-calm-washington.html | Proud Protesters in a Calm Washington | By Max Frankel Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/pumpout-is-easy-at-captree-captree-pumping-station-expects-few.html | PumpOut Is Easy at Captree | BY Michael Strauss Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/questor-its-in-a-name.html | Questor Its in a Name | By Robert A Wright | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/rabbis-discuss-enrolling-youths-differing-groups-decide-to-unite-on.html | RABBIS DISCUSS ENROLLING YOUTHS | By Irving Spiegel | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/rangers-ahead-in-series-21-meet-hawks-today-at-garden.html | Rangers Ahead in Series 21 Meet Hawks Today at Garden | By Gerald Eskenazi | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/reagan-assistant-balks-at-inquiry-he-had-spurred-study-of-poverty.html | REAGAN ASSISTANT BALKS AT INQUIRY | By Wallace Turner Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/refugees-worry-indian-officials-disruption-feared-as-influx-from.html | REFUGEES WORRY INDIAN OFFICIALS | By Sydney H Schanberg Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/rent-curbs-appear-dim-for-nassau-curbs-appear-dim-on-nassau-rents.html | Rent Curbs Appear Dim For Nassau | By Frank Lynn Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/rent-disaster.html | Letters to the Editor | Margaret Greco New York April 5 1971 | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/reports-of-its-death-have-been-greatly-exaggerated-war-protest.html | The Nation | 8212Tom Buckley | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/revenue-sharing-is-a-counterrevolution-revenue-sharing-is-a.html | Revenue Sharing Is a Counterrevolution | By Max Frankel | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/revisionist-peking-duck-revisionist-peking-duck-cont.html | PEKING DUCK | By Craig Claiborne | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/revival-of-romaine-brooks.html | Art | By Hilton Kramer | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/rockefeller-tells-mayor-new-taxes-can-destroy-city-asserts-added.html | ROCKEIELLER TELLS MAYOR NEW TAXES CAN DESTROY CITY | By Thomas P Ronan Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/running-for-mayor-on-a-garbage-truck-jerry-kretchmer.html | Running for Mayor On a Garbage Truck | By Grace Lichtenstein | RE0000667933 | 1999-03-24 | B00000664199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/samuel-johnson-and-the-life-of-writing-by-paul-fussell-303-pp-new.html | Samuel Johnson and The Life of Writing | By Garry Wills | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/searchers-await-loch-ness-star-briton-armed-with-camera-and-sonar.html | SEARCHERS AWAIT LOCH NESS STAR | By Lawrence Van Gelder | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/sewanhaka-boys-high-take-championship-races-in-penn-relays-440.html | Sewanhaka Boys High Take Championship Races in Penn Relays | By William J Miller Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/sherman-seen-likely-to-bid-for-rams.html | About Pro Football | William N Wallace | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/simulated-furs-stimulate-coat-sales.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/small-submarine-ready-for-underwater-exploration.html | Small Submarine Ready for Underwater Exploration | By James F Lynch | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/smallboat-rentals-mushroom-in-florida-keys.html | SmallBoat Rentals Mushroom in Florida Keys | By Lisbeth Miner | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/sofia-puts-its-best-foot-forward-for-week-of-communist-party.html | Sofia Puts Its Best Foot Forward for Week of Communist Party Congress | By Alfred Friendly Jr Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/solti-thats-how-you-spell-chicago-about-georg-solti.html | Music | By Stephen E Rubin CHICAGO | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/some-in-south-believe-courts-ruling-upholding-busing-will-have.html | Some in South Believe Courts Ruling Upholding Busing Will Have Little Effect on Segregated Schools | By Jon Nordheimer Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/some-pointers-for-dr-pepper-second-try-at-cracking-that-tough-ny.html | MADISON AVE | By Philip H Dougherty | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/south-korean-candidates-winding-up-presidential-campaign.html | South Korean Candidates Winding Up Presidential Campaign | By Takashi Oka Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/sports-of-the-times-creeping-ever-closer.html | Sports of The Times | By Arthur Daley Creeping Ever Closer | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/state-budget-cuts-to-close-89yearold-fish-hatchery.html | State Budget Cuts to Close 89YearOld Fish Hatchery | By Robert E Tomasson Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/state-hospitals-reducing-staffs-2839-at-mental-institutions-let-go.html | STATE HOSPITALS REDUCING STAFFS | By John Sibley | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/stay-as-sincere-as-you-are-oscar-stay-as-sincere-as-you-are-oscar.html | Stay as Sincere As You Are Oscar | By Vincent CanBY | RE0000667933 | 1999-03-24 | B00000664199 |

| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/stewart-alsop-vs-emmet-hughes.html | Letters | Stewart Alsop Washington D C | RE0000667933 | 1999-03-24 | B00000664199 |
|---|---|---|---|---|---|---|
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/storm-jameson-continued.html | Letters | Stephen Spender New York City | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/strike-up-the-band-and-the-chamber-group.html | Television | By John J OConnor | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/strip-mining-foes-gaining-converts-3-more-join-72-in-house-in.html | STRIP MINING FOES GAINING CONVERTS | By Ben A Franklin Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/stronger-strains-of-yankee-stay-home-canada.html | The World | 8212Edward Cowan | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/subatomic-tests-suggest-a-new-layer-of-matter-subatomic-tests-hint.html | Subatomic Tests Suggest A New Layer of Matter | By Walter Sullivan | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/sudden-panic-grips-duvalier-mourners-in-funeral-march-sudden-panic.html | Sudden Panic Grips Duvalier Mourners In Funeral March | By Homer Bigart Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/super-wave-captures-obrien-hanover-open-handicap-pace-at-westbury.html | Super Wave Captures OBrien Hanover Open Handicap Pace at Westbury | By Louis Effrat Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/surfers-in-puerto-rico-find-the-waves-friendlier-than-the-people.html | Surfers in Puerto Rico Find the Waves Friendlier Than the People | By Manuel Suarez Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/surviving-the-70s-by-benjamin-demott-153-pp-new-york-e-p-dutton-co.html | Surviving The 70s | By Thomas R Edwards | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/sydney-air-dirty-australians-find-survey-shows-car-pollution-is.html | SYDNEY AIR DIRTY AUSTRALIANS FIND | By Robert Trumbull Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/talent-gets-a-platform-at-brooklyn-coffeehouse-saturday-night.html | Talent Gets a Platform at Brooklyn Coffeehouse | By John S Wilson | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/that-ionesco-really-kills-us.html | Theater in Washington DC | By Julius Novick WASHINGTON D C | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/the-brother-by-f-d-reeve-307-pp-new-york-farrar-straus-giroux-695.html | The Spencer family falls apart | By Joyce Carol Oates | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/the-confrontation-is-missing.html | Kerr on Underground | 8208Walter Kerr | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archiv es/the-court-to-the-south-bus-you-must-integration.html | The Nation | 8212Fred P Graham | RE0000667933 | 1999-03-24 | B00000664199 |

| | | | | | |
|---|---|---|---|---|---|
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/the-dow-and-1000-wall-st-ponders-some-iffy-problems.html | The Dow and 1000 | By Vartanig G Vartan | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/the-economics-of-aluminum-industry-cuts-back-to-fight-recession.html | The Economics of Altiminuni | By Robert Walker | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/the-female-eunuch-by-germaine-greer-349-pp-new-york-mcgrawhill-book.html | Little patience with and much advice for her own victimized class | By Germaine Greer 349 pp New York McGraw8208Hill Book Company 695By SALLY KEMPTON | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/the-happenings-at-north-end-school-by-hila-colman-176-pp-new-york.html | For Young Readers | By Hila Colman 176 pp New York William Morrow amp Co 425 Ages 12 to 15 | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/the-imperial-self-an-essay-in-american-literary-and-cultural.html | Emerson Whitman and James as prefigures of creeping apocalypse | By Leo Marx | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/the-joint-a-timeless-walled-yaddo-for-a-gifted-misfit-by-james.html | A timeless walled Yaddo for a gifted misfit | By William Styron | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/the-merger-game.html | Books | John J Abele | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/the-midnight-bells.html | OBSERVER | By Russell Baker | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/the-nixon-plan.html | The Nixon Plan | 8208Mf | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/the-odyssey-of-the-stella-maris-ii-a-businessman-quits-job-for.html | The Odyssey of the Stella Maris II | By Ron Pobuda | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/the-quiet-one.html | WASHINGTON | By James Reston | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/the-ropes-the-limit-for-flying-gyrocraft.html | The Ropes the Limit For Flying GyroCraft | By Dudley Dalton | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/the-spring-book-crop.html | Gardens | By Joan Lee Faust | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/the-subtle-sell-industry-supplying-films-to-movie-houses-shorts-for.html | The Subtle Sell | By Leonard Sloane | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/the-taste-of-poi.html | Letters | Frances Kahane MRS New York | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/the-teletrips-of-alala-by-guy-monreal-illustrated-by-nicole.html | For Young Readers | By Guy Monreal Illustrated by Nicole Claveloux Unpaged New York Harlin Quist Distributed by Franklin Watts 495 Ages 6 to 9 | RE0000667933 | 1999-03-24 | B00000664199 |

| | | | | | |
|---|---|---|---|---|---|
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/the-terrifying-homosexual-world-of-the-jail-system.html | The Terrifying Homosexual World of the Jail System | By Linda Charlton | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/the-travelers-world-cape-kennedy-softsell-by-nasa.html | the travelers world | By Paul J C Friedlander | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/the-trudeau-years-in-canada-he-and-nation-much-the-same.html | The Trudeau Years in Canada He and Nation Much the Same | By Jay Walz Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/the-vicksburg-veteran-by-f-n-monjo-illustrated-by-douglas-gorsline.html | For Young Readers | By F N Monjo Illustrated by Douglas Gorsline 62 pp New York Simon amp Schuster 450 Ages 6 to 10 | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/the-vodka-special-to-estonia-finlands-vodka-special-to-estonia.html | The Vodka Special to Estonia | By Eunice Telfer Juckett | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/the-woes-of-serving-two-angry-masters-cab.html | The Nation | 8212Robert Lindsey | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/the-wolf-that-hasnt-come.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/this-bodega-sells-insight.html | Television | By Beatrice Berg | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/thoughts-of-eric-hoffer-including-absolute-faith-corrupts.html | Thoughts of Eric Hoffer Including | By Eric Hoffer | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/through-the-looking-glass.html | Art | By James R Mellow | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/time-and-motion.html | Time and Motion | Frank B Gilbreth Jr Charleston S C | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/tobin-instructed-to-stress-transit-commissioners-rebuke-head-of.html | TOBIN INSTRUCTED TO STRESS TRANSIT | By Frank J Prial | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/tourists-give-the-admiral-the-fits-antarctica-one-can-imagine-this.html | Tourists Give the Admiral The Fits | By P J Laine | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/toward-a-limit-on-natural-mothers-claim-adoption-law.html | Law | 8208Lesley Oelsner | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/uncertain-summer-for-the-cities-of-dixie-impact.html | The Nation | 8212Jon Nordheimer | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/unconscious-will-carry-the-hopes-of-california.html | Unconscious Will Carry The Hopes of California | By Bill Becker Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/us-lists-views-on-environment-offers-proposals-for-global-parley-in.html | US LISTS VIEWS ON ENVIRONMENT | By Gladwin Hill Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/us-planes-bomb-2-sites-in-north-report-foe-fired-missiles-mig-over.html | US PLANES BOMB 2 SITES IN NORTH | By Iver Peterson Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/villanova-wins-3-relay-crowns-so-carolina-beats-wildcats-2-titles.html | VILLANOVA WINS 3 RELAY CROWNS So Carolina Beats Wildcats 2 Titles for Adelphi | By Neil Amdur Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/wellingtons-new-look-boston-link-contributes-capital-and-expertise.html | Wellingtons New Look | By Robert D Hershey Jr | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/what-they-want-to-rap-about-are-adult-problems-youth.html | Education | 8212Dred M Hechinger | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/without-clothes-but-not-naked.html | Photography | By A D Coleman | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/wood-field-and-stream-struggle-to-preserve-the-environment.html | Wood Field and Stream | By Nelson Bryant | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/wooden-boardwalk-at-rockaway-may-be-replaced-by-plastic-sixmile.html | Wooden Boardwalk at Rockaway May Be Replaced by Plastic | By David K Shipler | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/working-with-wallboard.html | Home Improvement | By Bernard Gladstone | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/world-of-sport-diving-weightless-and-eerie-new-world-of-delight-for.html | World of Sport Diving Weightless and Eerie | By Frank Rohr Jr | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/yankees-bow-twins-get-3-runs-in-11th-to-win-118-20-left-on-base-by.html | YANKEES BOW | By Murray Chass | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/you-cant-win-em-all-but-city-opera-tries.html | Music | By Harold C Schonberg | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/young-jews-seek-a-religious-style-desire-traditional-belief-free-of.html | YOUNG JEWS SEEK A RELIGIOUS STYLE | By Edward B Fiske | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/youth-center-in-suffolk-seeks-23000.html | Youth Center in Suffolk Seeks 23000 | By Michael Knight Special to The New York Times | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/25/1971 | https://www.nytimes.com/1971/04/25/archives/ywca-in-city-elects-new-board-of-officers.html | YWCA in City Elects New Board of Officers | Bradford Bachrach Mrs Albert H Gordon | RE0000667933 | 1999-03-24 | B00000664199 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/2-churches-here-nearing-merger-200-from-grace-episcopal-visit.html | 2 CHURCHES HERE NEARING MERGER | By George Dugan | RE0000667930 | 1999-03-24 | B00000664196 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/3way-fight-to-succeed-rep-rivers-to-be-decided-tomorrow.html | 3Way Fight to Succeed Rep Rivers to Be Decided Tomorrow | By James T Wooten Special to The New York Times | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/a-woman-whos-learning-to-drive-her-own-truck.html | A Woman Whos Learning To Drive Her Own Truck | By Judy Klemesrud | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/adelphi-campus-life-attracting-local-track-stars.html | Adelphi Campus Life Attracting Local Track Stars | By Neil Amdur | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/barges-promise-city-more-electric-power-con-ed-is-preparing-3-craft.html | Barges Promise City More Electric Power | By Gene Smith Special to The New York Times | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/bridge-south-african-player-wins-spero-memorial-trophy-here.html | Bridge  South Africa Player Wins Spero Memorial Trophy Here | By Alan Truscott | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/broadened-role-urged-for-nasd-listing-as-national-exchange-asked-by.html | BROADENED ROLE URGED FOR NASD | By Albert L Kraus | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/bucks-top-bullets-10283-to-gain-20-lead-in-series.html | Bucks Top Bullets 10283 To Gain 20 Lead in Series | By Leonard Koppett Special to The New York Times | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/businessmen-are-held-less-prone-to-mental-illness.html | Businessmen Are Held Less Prone to Mental Illness | Dispatch of the Times London | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/carol-neblett-in-local-debut-excels-in-marx-and-wolf-songs.html | Carol Neblett in Local Debut Excels in Marx and Wolf Songs | By Allen Hughes | RE0000667930 | 1999-03-24 | B00000664196 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/chess-knowledge-of-the-endings-bears-hard-on-the-opening.html | Chess | BY Al Horowitz | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/child-labor-on-farm-has-few-restrictions-child-labor-on-farms-has.html | Child Labor on Farm Has Few Restrictions | By Donald Janson Special to The New York Times | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/chou-attacks-us-but-on-a-mild-note.html | Chou Attacks US but on a Mild Note | By Tillman Durdin Special to The New York Times | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/city-tv-and-radio-stations-cutting-staffs-and-time.html | City TV and Radio Stations Cutting Staffs and Time | By Jack Gould | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/colombia-quells-uprising-by-students.html | Colombia Quells Uprising by Students | By Joseph Novitski Special to The New York Times | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/concordia-choir-shows-high-spirit.html | Concordia Choir Shows High Spirit | Mike Jahn | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/consumers-union-to-give-corvairs-a-monoxide-test.html | Consumers Union to Give Corvairs a Monoxide Test | By Richard Pralon | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/disruption-in-school.html | Letters to the Editor | Edward Zigler | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/docking-described-by-crew-of-soyuz-astronauts-describe-docking-of.html | Docking Described By Crew of Soyuz | By Theodore Shabad Special to The New York Times | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/dutch-try-to-reform-political-system-where-parties-proliferate.html | Dutch Try to Reform Political System Where Parties Proliferate | By Henry Giniger Special to The New York Times | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/federal-reserve-staff-scores-economy-model-reserve-scores-economy.html | Federal Reserve Staff Scores Economy Model | By Edwin L Dale Jr Special to The New York Times | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/five-horses-expected-to-clarify-derby-roles-in-trial-tomorrow.html | Five Horses Expected to Clarify Derby Roles in Trial Tomorrow | By Joe Nichols Special to The New York Times | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/foreign-aid-setup-called-shambles-by-senate-group-fulbright-says-a.html | FOREIGN AID SETUP CALLED SHAMBLES BY SENATE GROUP | By Felix Belair Jr Special to The New York Times | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/four-met-errors-let-cubs-capture-2d-straight-93-chicago-erases-30.html | FOUR MET ERRORS LET CUBS CAPTURE 2D STRAIGHT 93 | By Joseph Durso | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/gardner-offering-advanswers.html | Advertising | By Philip H Dougherty | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/governor-seeking-fund-for-jetport-will-ask-the-legislature-today.html | GOVERNOR SEEKING FUND FOR JETPORT | By Richard Witkin | RE0000667930 | 1999-03-24 | B00000664196 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/guided-missile-techniques-applied-to-artificial-vision-by-coast.html | Guided Missile Techniques Applied to Artificial Vision by Coast Scientists | By Everett R Holles Special to The New York Times | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/haute-cuisine-thats-organic.html | Haute Cuisine Thats Organic | By Jean Hewitt | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/hawks-rout-rangers-71-even-playoffs-three-goals-in-2d-period-lock.html | Hawks Rout Rangers 71 | By Gerald Eskenazi | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/heath-program-faces-harsh-economic-test-heaths-program-is-facing-a.html | Heath Frogram Faces Harsh Economic Test | By Anthony Lewis Special to The New York Times | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/honest-or-just-another-jivedude.html | Sports of The Times | By Robert Lipsyte | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/kaat-and-oliva-help-twins-crush-inept.html | Housing Decay Called National Blight | By Steven R Weisman | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/how-to-live-nonjim-crow.html | How to Live NonJim Crow | By Mary Mebane LIZA | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/hungarians-vote-for-parliament-get-first-chance-to-elect.html | HUNGARIANS VOTE FOR PARLIAMENT | By Clyde Farnsworth Special to The New York Times | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/israeli-cabinet-authorizes-further-talks-on-formula-to-reopen-suez.html | Israeli Cabinet Authorizes Further Talks on Formula to Reopen Suez Canal | By Peter Grose Special to The New York Times | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/israeli-investment-flow-grows-flow-of-investments-to-israel-grows.html | Israeli Investment Flow Grows | By Herbert Koshetz | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/joffrey-ii-dancers-excel-in-marcello-in-childrens-series.html | Joffrey II Dancers Excel in Marcello In Childrens Series | By Anna Kisselgoff | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/kaat-and-oliva-help-twins-crush-inept-yankees-80-twins-win-8-to-0.html | Kaat and Oliva Help Twins Crush Inept Yankees 80 | By Murray Chass | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/kid-ory-sits-in-for-an-old-pal-replaces-ailing-armstrong-at-new.html | KID ORY SITS IN FOR AN OLD PAL | By John S Wilson Special to The New York Times | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/law-and-the-war.html | AT HOME ABROAD | By Anthony Lewis | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/leftist-party-in-canada-picks-moderate-as-chief-bid-by-radicals.html | Leftist Party in Canada Picks Moderate as Chief | By Jay Walz Special to The New York Times | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/life-and-death-of-a-farout-college-farout-college-to-be-phased-out.html | Life and Death of a FarOut College | By M A Farber | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/lives-of-the-most-innocent.html | Letters to the Editor | JOHN E ARNOLD Bala Cynwyd Pa April 6 1971 | RE0000667930 | 1999-03-24 | B00000664196 |

| | | | | | |
|---|---|---|---|---|---|
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/lon-nol-acceptance-of-post-is-reported-lon-nol-reported-set-to-take.html | Lon Nol Acceptance Of Post Is Reported | By Henry Kamm Special to The New York Times | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/machinetool-orders-hit-11year-low-in-1st-quarter-11yearlow-set-by.html | MachineTool Orders Hit 11Year Low in 1st Quarter | By Robert Walker | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/many-copter-pilots-eager-for-combat.html | Many Copter Pilots Eager for Combat | By Oseph Lelyveld Special to The New York Times | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/massive-computerized-study-of-the-arts-is-begun.html | Massive Computerized Study of the Arts Is Begun | By Howard Taubman | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/mayor-disagrees-with-rockefeller-on-tax-warning-no-data-back.html | MAYOR DISAGREES WITH ROCKEFELLER ON TAX WARNING | By Peter Kihss | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/meeting-explores-history-from-psychologists-view-meeting-here.html | Meeting Explores History From Psychologists View | By Israel Shenker | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/mosley-captures-trentonian-200-for-his-first-usac-triumph.html | Mosley Captures Trentonian 200 For His First USAC Triumph | By John S Radosta Special to The New York Times | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/music-2-cultures-blend.html | Music 2 Cultures Blend | Donal Henahan | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/new-criteria-set-on-retread-tires-safety-standards-similar-to-those.html | NEW CRITERIA SET ON RETREAD TIRES | By John D Morhis Special to The New York Times | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/new-regulations-on-coast-shrink-wilderness-areas.html | New Regulations on Coast Shrink Wilderness Areas | By Robert A Wright Special to The New York Times | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/newark-airport-head-will-retire-saturday.html | Newark Airport Head Will Retire Saturday | By Frank J Prial | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/newfound-concern.html | Letters to the Editor | Jay A Kranis | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/nicklaus-on-279-wins-by-8-shots-tournament-of-champions-triumph.html | NICKLAUS ON 279 WINS BY 8 SHOTS | By Lincoln A Werden Special to The New York Times | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/nixon-conversation-on-calley-reported.html | Nixon Conversation on Calley Reported | By James M Naughton Special to The New York Times | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/outlook-clouded-for-us-offerings-increase-in-prime-rate-may-affect.html | OUTLOOK CLOUDED FOR US OFFERINGS | By John H Allan | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/pakistan-alters-importing-policy-excludes-46-articles-citing.html | PAKISTAN ALTERS IMPORTING POLICY | By Eric Pace Special to The New York Times | RE0000667930 | 1999-03-24 | B00000664196 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/parade-here-salutes-israels-23d-year.html | Parade Here Salutes Israels 23d Year | By Irving Spiegel | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/park-vows-limit-on-time-in-office-korean-leaders-aide-sees-us.html | PARK VOWS LIMIT ON TIME IN OFFICE | By Takashi Oka Special to The New York Times | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/peking-anyone.html | Letters to the Editor | T N W Bush | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/personal-finance-checking-insurance-requirements-now-may-smooth.html | Personal Finance | By Robert J Cole | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/players-back-from-china-join-tabletennis-world-on-li-three.html | Players Back from China Join TableTennis World on LI | By Paul L Montgomery Special to The New York Times | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/premieres-played-by-youth-symphony.html | PREMIERES PLAYED BY YOUTH SYMPHONY | peter G Davis | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/quarters-profit-of-kodak-off-18-periods-drop-is-sharpest-in-about.html | QUARTERS PROFIT OF KODAK OFF 18 | By Clare M Reckert | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/rock-beat-altered-by-winter-consort.html | ROCK BEAT ALTERED BY WINTER CONSORT | Mike Jahn | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/roundup-expos-triumph-21-cards-win-in-9th-stoneman-quells-astros-on.html | Roundup Expos Triumph 21 | By Thomas Rogers | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/scaglione-offers-recital-on-guitar.html | SCAGLIONE OFFERS RECITAL ON GUITAR | Peter G Davis | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/scholarship-ball-draws-detroits-blacks.html | Scholarship Ball Draws Detroits Blacks | By Jerry M Flint Special to The New York Times | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/secrecy-on-ashau-drive.html | Secrecy on Ashau Drive | By Iver Peterson Special to The New York Times | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/serbs-pride-aids-railway-project-longdelayed-line-will-link.html | SERBS PRIDE AIDS RAILWAY PROJECT | By Alfred Friendly Special to The New York Times | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/six-vietnam-veterans-on-tv-charge-that-us-betrayed-them.html | Six Vietnam Veterans on TV Charge That US Betrayed Them | By Douglas Robinson | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/sluggish-seraglio-at-the-city-opera.html | SLUGGISH SERAGLIO AT THE CITY OPERA | Robert Sherman | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/st-patricks-rings-to-the-drums-and-voice-of-africanlatin-mass.html | St Patricks Rings to the Drums and Voice of AfricanLatin Mass | By McCandlish Phillips | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archives/stage-musical-resuscitation-of-frank-merriwell-neal-kenyon-director.html | Stage Musical Resuscitation of Frank Merriwell | By Clive Barnes | RE0000667930 | 1999-03-24 | B00000664196 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archiv es/states-attorney-in-chicago-appears-before-jury-on-panther-raid.html | States Attorney in Chicago Appears Before Jury on Panther Raid Today | By John Kifner Special to The New York Times | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archiv es/stuttgart-dances-romeo-and-juliet.html | STUTTGART DANCES ROMEO AND JULIET | Don McDonagh | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archiv es/surcharge-ges-big-board-backing-sec-told-recent-profits-of-70-firms.html | SURCHARGE GETS BE BOARD BACKING | By Terry Robards | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archiv es/the-catholic-resistance-i.html | The Catholic Resistance | By Thomas and Marjorie Melville | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archiv es/the-theater-a-flavorful-she-stoops-to-conquer.html | The Theater A Flavorful She Stoops to Conquer | By Mel Gussow | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archiv es/their-apartment-is-a-5room-jungle.html | Their Apartment Is a 5Room Jungle | By Angela Taylor | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archiv es/threat-to-economic-integration.html | Threat to Economic Integration | By Leonard S Silk | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archiv es/tkaczuk-and-rangers-pride-are-bruised.html | Tkaczuk and Rangers Pride Are Bruised | By Dave Anderson | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archiv es/us-envoy-favors-more-aid-to-haiti-urges-750000-program-for-farm.html | US ENVOY FAVORS MORE AID TO HAITI | By Homer Bigart Special to The New York Times | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archiv es/vienna-tales-of-rare-idealist-purity.html | Arts Abroad | By Harald Braiton Special to The New York Times | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archiv es/vietnam-orders-spare-civilians.html | Letters to the Editor | John H Cushman | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/26/1971 | https://www.nytimes.com/1971/04/26/archiv es/yorty-considers-presidential-bid-visiting-new-hampshire-to-test-his.html | YORTY CONSIDERS PRESIDENTIAL BID | By Steven V Roberts Special to The New York Times | RE0000667930 | 1999-03-24 | B00000664196 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archiv es/-peoples-lobby-begs-for-end-of-war.html | Peoples Lobby Begs for End of War | By Richard Halloran Special to The New York Times | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archiv es/-population-center-of-u-s-edges-westward-in-illinois.html | Population Center of US Edges Westward in Illinois | By B Drummond Ayres Jr Special to The New York Times | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archiv es/2-exjohnson-aides-back-warmakingpower-curbs.html | 2 ExJohnson Aides Back WarmakingPower Curbs | By John W Finney Special to The New York Times | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archiv es/2-new-lawsuits-challenge-start-of-amtrak-service.html | 2 New Lawsuits Challenge Start of Amtrak Service | By Christopher Lydon Special to The New York Times | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archiv es/4-beatles-find-key.html | Notes on People | Albin Krebs | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archiv es/50million-bank-loan-is-obtained-by-lockheed-lockheed-gets-50million.html | 50Million Bank Loan Is Obtained by Lockheed | By Richard Witkin | RE0000667932 | 1999-03-24 | B00000664198 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/agnew-calls-hoovers-critics-politically-motivated.html | Agnew Calls Hoovers Critics Politically Motivated | BY Roy Reed Special to The New York Times | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/aide-says-lon-nol-must-be-premier-asserts-cambodian-crisis-requires.html | AIDE SAYS LON NOL MUST BE PREMIER | By Henry Kamm Special to The New York Times | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/allied-chemical-net-soars-by-49-companies-hold-annual-meetings.html | Allied Chemical Net Soars by 49 | By Clare M Reckert | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/amex-list-mixed-trading-off-a-bit-declines-outnumber-gains-index.html | AMEX LIST MIXED TRADING OFF A BIT | By Alexander R Hammer | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/art-directors-club-awards.html | Advertising | By Philip H Dougherty | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/article-12-no-title.html | Article 12  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/article-13-no-title-chairman-sidesteps-retirement-questions-mrs.html | Chairman Sidesteps Retirement Questions Mrs Soss Ejected From Meeting | By Edward Cowan Special to The New York Times | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/assembly-backs-jersey-stadium-senate-passage-is-expected-for-sports.html | ASSEMBLY BACKS JERSEY STADIUM | By Ronald Sullivan Special to The New York Times | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/att-financing-asked.html | AT  T Financing Asked | By Peter Kihss | RE0000667932 | 1999-03-24 | B00000664198 |

| | | | | | |
|---|---|---|---|---|---|
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/bendix-lifts-profit-36-gain-is-for-2d-quarter-companies-report.html | Bendix Lifts Profit 36 | By Michael C Jensen | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/bridge-swiss-team-title-captured-by-griffin-group-on-last-deal.html | Bridge Swiss Team Title Captured By Griffin Group on Last Deal | By Alan Truscott | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/british-census-is-on-with-few-incidents.html | British Census Is On With Few Incidents | By John M Lee Special to The New York Times | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/brydges-backs-more-urban-aid-senator-favors-restoring-75million-in.html | BUDGES BACKS MORE URBAN AID | By William E Farrell Special to The New York Times | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/cairo-hints-wariness-on-motive-behind-rogers-trip-to-mideast.html | Cairo Hints Wariness on Motive Behind Rogers Trip to Mideast | By Raymond H Anderson Special to The New York Times | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/california-aide-disputes-panel-challenges-witnesses-rule-at-poverty.html | CALIFORNIA AIDE DISPUTES PANEL | By Wallace Turner Special to The New York Times | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/carrier-lists-a-slight-rise-for-quarter-railroads-issue-earnings.html | Carrier Lists a Slight Rise for Quarter | By Robert E Bedinofield | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/city-hall-dominance-of-si-plan-is-fought-city-halls-dominance-of-si.html | City Hall Dominance of SI Plan Is Fought | By Edward C Burks | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/columbia-exaide-guilty-of-larceny.html | Columbia ExAide Guilty of Larceny | By Juan M Vasquez | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/commuter-copters-begin-nassaumanhattan-runs.html | Commuter Copters Begin NassauManhattan Runs | By Roy R Silver Special to The New York Times | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/conglomerate-reports-a-firstperiod-profit-profit-in-quarter.html | Conglomerate Reports a FirstPeriod Profit | By Herbert Koshetz | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/consent-of-the-governed.html | IN THE NATION | By Tom Wicker | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/crimmins-judge-barred-witness-record-of-trial-shows-effort-failed.html | CRIMMINS JUDGE BARRED WITNESS | By Emanuel Perlmutter | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/cruguet-and-vasquez-ride-three-winners-each-on-aqueduct-card.html | Cruguet and Vasquez Ride Three Winners Each on Aqueduct Card | By Michael Strauss | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/dance-felds-theater-in-premiere-old-story-brightened-by-novel.html | Dance Felds Theater in Premiere | By Clive Barnes | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/doctors-find-leukemia-yielding-to-drug-and-radiation-therapy.html | Doctors Find Leukemia Yiel ding to Drug and Radiation Therapy | By Jane E Brody | RE0000667932 | 1999-03-24 | B00000664198 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/dow-slips-by-379-as-trading-eases-glamour-issues-led-by-rise-of-10.html | DOW SLIPS BY 319 AS TRADING EASES | By Vartanig G Vartan | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/draft-of-unitpricing-rules-is-scored.html | Draft of UnitPricing Rules Is Scored | By Richard Phalon | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/durers-graphics-are-still-amazing.html | Durers Graphics Are Still Amazing | By John Canaday Special to The New York Times | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/experimental-open-theater-carrying-on.html | Experimental Open Theater Carrying On | By Mel Gussow | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/fiscal-crisis-the-pinch-hurts.html | Letters to the Editor | Raymond J Lill | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/former-nun-is-cited-in-berrigan-case.html | Former Nun Is Cited in Berrigan Case | By Bill Kovach Special to The New York Times | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/frazier-knocks-out-8-songs-cassidy-wins.html | Frazier Knocks Out 8 Songs | By Dave Anderson | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/french-seek-embargo-on-algerian-oil.html | French Seek Embargo on Algerian Oil | By John L Hess Special to The New York Times | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/front-page-1-no-title-senate-votes-14billion-to-aid-school.html | Senate Votes 14Billion To Aid School Integration | By David E Rosenbaum Special to The New York Times | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/furniture-men-turn-to-showmanship.html | Furniture Men Turn to Showmanship | By Norma Skurka Special to The New York Times | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/guggenheim-aide-ousted-in-dispute-edward-fry-set-up-a-show-by.html | GUGGENHEIM AIDE OUSTED IN DISPUTE | By Robert D McFadden | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/harlem-crime-toll-is-put-at-2billion-crime-in-harlem-put-at.html | Harlem Crime Toll Is Put at 2Billion | By Charlayne Hunter | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/he-would-allow-more-interlocking-personnel-than-patman-bill-burns.html | Burns Endorses Restrictions on Banks | By Eileen Shanahan Special to The New York Times | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/head-of-a-college-in-bronx-resigns-michelen-of-hostos-a-unit-of.html | HEAD OF A COLLEGE IN BRONX RESIGNS | By M A Farber | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/health-cost-rise-of-50-expected-senators-hear-testimony-by-kennedy.html | HEALTH COST RISE OF 50 EXPECTED | By Richard D Lyons Special to The New York Times | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/health-hazard-seen-in-narrow-emphasis-on-garbage-recycling.html | Health Hazard Seen in Narrow Emphasis on Garbage Recycling | By David Bird | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/high-court-rules-voters-may-block-housing-for-poor-backs-53.html | HIGH COURT ROLES VOTERS MAY BLOCK HOUSING FOR POOR | By Fred P Graham Special to The New York Times | RE0000667932 | 1999-03-24 | B00000664198 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/higher-earnings-reported-by-ford-firstquarter-profits-rose-36.html | HIGHER EARNINGS REPORTED BY FORD | By Jerry M Flint Special to The New York Times | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/hugh-downs-leaving-today-mcgee-successor.html | Hugh Downs Leaving Today | By Louis Calta | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/if-the-kaiser-had-won.html | OBSERVER | By Russell Baker | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/india-restricts-travel-by-pakistani-aides.html | India Restricts Travel by Pakistani Aides | By Sydney H Schanberg Special to The New York Times | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/indiana-standard-union-and-continental-oil-up-earnings-listed-by.html | Indiana Standard Union and Continental Oil Up | By William D Smith | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/knicks-reed-to-undergo-knee-surgery-tomorrow.html | Knicks Reed to Undergo Knee Surgery Tomorrow | By Thomas Rogers | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/lawsuit-weighed-by-f-i-dupont-son-exsenior-partner-may-act-to-block.html | LAWSUIT WEIGHED BY FIDUPONT SON | By Terry Robards | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/legislation-easing-rent-control-under-consideration-in-albany.html | Legislation Easing Rent Control Under Consideration in Albany | By Joseph P Fried | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | George Gutwirth New York April 21 1971 | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | Thomas G Morgansen Jackson Hts NY April 15 1971 | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | Stephen R Gushin MD Director Walk8208In Clinic Bellevue Psychiatric Hospital New York April 13 1971 | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/letter-to-the-editor-5-no-title.html | Letters to the Editor | Norman A Adler New York April 21 1971 | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/londons-3d-airport-to-be-built-on-coast-london-airport-will-be-on.html | Londons 3d Airport to Be Built on Coast | By Anthony Lewis Special to The New York Times | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/love-story-19thcentury-style-how-do-i-love-thee-let-me-count-the.html | Love Story 19thCentury Style | By Anthony Burgess | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/lunar-hot-spot-linked-to-quakes-monthly-tremors-occur-at-closest.html | LUNAR HOT SPOT LINKED TO QUAKES | By Walter Sullivan Special to The New York Times | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/market-place-profit-examined-at-chrysler-unit.html | Market Place Portofit Eyxamined At Chryssler Unit | By Robert Metz | RE0000667932 | 1999-03-24 | B00000664198 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/mayor-advocates-broad-home-rule-restructuring-of-citystate.html | MAYOR ADVOCATES BROAD HOME RULE | By James F Clarity | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/mayor-swears-in-sanitation-chief-elish-9th-man-to-fill-spot-was.html | MAYOR SWEARS IN SANITATION CHIEF | By Martin Tolchin | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/mets-trounce-cards-122-seaver-victor-gibson-chased-meets-rout-cards.html | Mets Trounce Cards 122 | By Joseph Durso Special to The New York Times | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/miss-makas-bows-as-costanza-here.html | MISS MAKAS BOWS AS COSTANZA HERE | Theodore Strongin | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/net-rises-17-at-tenneco-revenues-climb-7.html | Net Rises 17 at Tenneco | By Gene Smith | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/new-hra-status-fought-by-beame-controller-opposes-making-body-9th.html | NEW HRA STATUS FOUGHT BY BEANIE | By Edward Ranzal | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/new-primerate-rises-held-likely-this-year-additional-rises-in-rate.html | New PrimeRate Rises Held Likely This Year | By H Erich Heinemann | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/nixon-names-4-as-judges-on-local-federal-benches-nixon-nominates-4.html | Nixon Names 4 as Judges On Local Federal Benches | By Richard L Madden Special to The New York Times | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/pakistani-aide-here-renounces-ties-with-regime.html | Pakistani Aide Here Renounces Ties With Regime | By Kathleen Teltsch | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/panel-urges-us-seek-early-entry-of-peking-to-u-n-but-special.html | PANEL URGES U S SEEK EARLY ENTRY OF PEKING TO UN | By Tad Szulc Special to The New York Times | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/physicians-say-proposed-cuts-threaten-health-unit.html | Physicians Say Proposed Cuts Threaten Health Unit | By Lawrence K Altman | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/pierre-boulez-conducts-new-and-newer-music.html | Pierre Boulez Conducts New and Newer Music | By Donal Henahan | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/policy-on-sterling-detailed-by-french-french-give-pound-view.html | Policy on Sterling Detailed by French | By Clyde H Farnsworth Special to The New York Times | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/president-urges-business-to-shun-sense-of-despair-appeals-for.html | PRESIDENT URGES BUSINESS TO SHUN SENSE OF DESPAIR | By Robert B Semple Jr Special to The New York Times | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/prices-decline-for-pork-bellies-decrease-is-attributed-to-expected.html | PRICES DECLINE FOR PORK BELLIES | By James S Nagle | RE0000667932 | 1999-03-24 | B00000664198 |

| | | | | | |
|---|---|---|---|---|---|
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/prices-of-bonds-retreat-treasury-sale-is-awaited-credit-markets.html | Prices of Bonds Retreat Treasury Sale Is Awaited | By John H Allan | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/prosecutor-fined-by-chicago-judge-penalized-at-50-an-hour-until-all.html | PROSECUTOR FINED BY CHICAGO JUDGE | By John Kifner Special to The New York Times | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/rangers-and-hawks-resume-tonight-each-club-has-won-two-contests-in.html | Rangers and Hawks Resume Tonight | By Gerald Eskenazi | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/recycling-junk-into-art.html | Books of The Times | By Anatole Broyard | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/rockefeller-expected-to-veto-bill-barring-bridge-over-li-sound.html | Rockefeller Expected to Veto Bill Barring Bridge Over LI Sound | By Frank Lynn Special to The New York Times | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/roundup-perry-of-twins-revives-cy-young-form.html | Roundup Perry of Twins Revives Cy Young Form | By Sam Goldaper | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/rural-folk-fear-common-market-perils-way-of-life.html | Rural Folk Fear Common Market Perils Way of Life | By David Binder Special to The New York Times | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/sailors-pastime-macrame-rides-wave-of-popularity.html | Sailors Pastime Macrame Rides Wave of Popularity | By Lisa Hammel | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/school-board-told-allocations-are-futile-in-light-of-fund-cuts.html | School Board Told Allocations Are Futile in Light of Fund Cuts | By Leonard Buder | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/she-was-perfect-grandmother-for-the-rock-musical-part.html | She Was Perfect Grandmother for the Rock Musical Part | By Judy Klemesrud | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/soviet-withholds-details-on-salyut-space-station-after-astronaut.html | Soviet Withholds Details on Salyut Space Station After Astronaut Gives Hint on Size | By Theodore Shabad Special to The New York Times | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/sugarman-calls-for-law-giving-job-priority-to-residents-of-city.html | Sugarman Calls for Law Giving Job Priority to Residents of City | By Deirdre Carmody | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/tennis-turnabout-down-under.html | Tennis Turnabout Down Under | By Neil Amdur | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/the-catholic-resistance-ii.html | The Catholic Resistance II | By Thomas and Marjorie Melville | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/the-hot-hawks-and-the-cold-rangers.html | Sports of The Times | By Arthur Daley | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/the-theater-the-ballad-of-johnny-pot-arrives-john-perry-replaces.html | The Theater The Ballad of Johnny Pot Arrives | Mel Gussow | RE0000667932 | 1999-03-24 | B00000664198 |

| | | | | | |
|---|---|---|---|---|---|
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/trial-told-kotouc-maimed-prisoner-exgi-says-part-of-finger-of.html | TRIAL TOED KOTOUC MAIMED PRISONER | By Jon Nordheimer Special to The New York Times | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/tv-wide-world-of-sports-turns-10-anniversary-program-recaps.html | TV Wide World of Sports Turns 10 | By Join J OConnor | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/ugandas-ties-with-neighbors-worsen-as-east-african-leaders-continue.html | Ugandas Ties With Neighbors Worsen as East African Leaders Continue to Rebuff Arvin | By Charles Mohr Special to The New York Times | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/us-experts-puzzled.html | US Experts Puzzled | By John Noble Wilford | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/vegas-vic-choice-in-derby-trial-today.html | Vegas Vic Choice in Derby Trial Today | By Joe Nichols Special to The New York Times | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/western-electric-makes-wage-offer-in-contract-talks.html | Western Electric Makes Wage Offer In Contract Talks | By Damon Stetson | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/wood-field-and-stream-waterfowl-hunter-striving-to-perfect-softiron.html | Wood Field and Stream | By Nelson Bryant | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/young-duvalier-meeting-press-hints-at-a-friendlier-outlook.html | Young Duvalier Meeting Press Hints at a Friendlier Outlook | By Homer Bigart Special to The New York Times | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/zamir-chorale-marks-israel-independence-day.html | Zamir Chorale Marks Israel Independence Day | Raymond Ericson | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/27/1971 | https://www.nytimes.com/1971/04/27/archives/zealous-sanitation-commissioner-herbert-elish.html | Zealous Sanitation Commissioner Herbert Elish | By Michael T Kaufman | RE0000667932 | 1999-03-24 | B00000664198 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/10000-city-workers-go-to-albany-to-protest-cuts-city-employes-go-to.html | 10000 City Workers Go To Albany to Protest Cuts | By William E Farrell Special to The New York Times | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/2-children-in-hospital-5-months-awaiting-repair-of-paint-peril.html | 2 Children in Hospital 5 Months Awaiting Repair of Paint Peril | By Barbara Campbell | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/3-realist-artists-work-shown-by-2-museums.html | 3 Realist Artists Work Shown by 2 Museums | By David L Shirey | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/33-clerics-ask-war-repentance-days.html | 33 Clerics Ask War Repentance Days | By Michael Knight | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/4th-volume-of-soviet-encyclopedia-shows-openmindedness-on-the-arts.html | 4th Volume of Soviet Encyclopedia Shows OpenMindedness on the Arts | By Theodore Shabad Special to The New York Times | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/a-private-air-force-helps-jersey-fight-fires-a-private-air-force-is.html | A Private Air Force Helps Jersey Fight Fires | By Douglas Robinson Special to The New York Times | RE0000667936 | 1999-03-24 | B00000665183 |

| | | | | | |
|---|---|---|---|---|---|
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/abortion-laws-foes-plan-for-new-debate-on-issue.html | Abortion Laws Foes Plan For New Debate on Issue | By Francis X Clines Special to The New York Times | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/adoptive-parents-lose-lenore-suit-custody-appeal-is-rejected.html | ADOPTIVE PARENTS LOSE LENORE SUIT | By Grace Lichtenstein | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/aileys-dancers-crackling-again-new-performers-blend-into-troupe-as.html | AILEYS DANCERS CRACKLING AGAIN | By Don McDonagh | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/alarm-concern-making-refunds.html | Alarm Concern Making Refunds | By Richard Phalon | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/alas-for-fish-heron-back-in-london.html | Alas for Fish Heron Back in London | By Anthony Lewis Special to The New York Times | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/article-10-no-title.html | Roosevelt Harness Racing | SPECIAL TO THE NEW YORK TIMES | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/article-12-no-title.html | College and School Results | SPECIAL TO THE NEW YORK TIMES | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/article-5-no-title.html | Box Scores of Major League Games | SPECIAL TO THE NEW YORK TIMES | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/at-parkebernet-its-called-erotica-not-pornography.html | At ParkeBernet Its Called Erotica Not Pornography | By Israel Shenker | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/ballet-city-troupe-opens-its-season.html | Ballet City Troupe Opens Its Season | By Anna Kisselgoff | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/bethlehem-steel-raises-earnings-17-in-quarter-metal-producers-issue.html | Bethlehem Steel Raises Earnings 17 in Quarter | By Robert Walker Special to The New York Times | RE0000667936 | 1999-03-24 | B00000665183 |

| | | | | | |
|---|---|---|---|---|---|
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/betting-on-derby-opens-here-today-jim-french-is-41-favorite-in-otbs.html | BETTING ON DERBY OPENS HERE TODAY | By Steve Cady | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/bishops-assail-study-urging-marriage-for-priests.html | Bishops Assail Study Urging Marriage for Priests | By Edward B Fiske Special to The New York Times | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/bridge-holton-remembered-for-aid-to-game-here-in-the-thirties.html | Bridge  Holton Remembered for Aid To Game Here in the Thirties | By Alan Truscott | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/campaign-cost-reform-senate-bill-does-not-satisfy-desires-of-the.html | Campaign Cost Reform | By Warren Weaver Jr Special to The New York Times | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/ceylons-student-revolt-years-in-the-planning-stage.html | Ceylons Student Revolt Years in the Planning Stage | By James P Sterba Special to The New York Times | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/china-and-america-beginnings-sudden-turn-in-relations-marks-a.html | China and America Beginnings | By ISKWER C OJHA and DANIEL TRETIAK | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/city-purchasing-public-theater-council-approves-2710-price-is.html | CITY PURCHASING PUBLIC THEATER | By Maurice Carroll | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/concerns-in-many-cities-leaving-for-the-suburbs-concerns-in-many.html | Concerns in Many Cities Leaving for the Suburbs | By Richard Reeves | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/congress-studies-2-consumer-bills-but-administration-opposes-both.html | CONGRESS STUDIES 2 CONSUMER BILLS | By John D Morris Special to The New York Times | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/connally-says-politics-inspires-critics-of-tax-cut-for-business.html | Connally Says Politics Inspires Critics of Tax Cut for Business | By Eileen Shanahan Special to The New York Times | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/copper-volume-hits-70-high-prices-of-futures-show-a-drop.html | Copper Volume Hits 70 High Prices of Futures show a Drop | By James J Nagle | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/credit-markets-treasury-set-to-refinance-notes.html | Credit Markets Treasury Set to Refinance Notes | By John H Allan | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/defendant-in-a-plot-to-kill-itkin-is-found-guilty-in-stock-fraud.html | Defendant in a Plot to Kill Itkin Is Found Guilty in Stock Fraud | By Morris Kaplan | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/deficit-is-27million-eastern-air-lines-posts-loss-southern-rail-and.html | Deficit Is 271Million | By Robert E Bedingfield | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/democrats-clear-public-jobs-bill-house-panel-votes-plan-blow-to.html | DEMOCRATS CLEAR PUBLIC JOBS BILL | By Marjorie Hunter Special to The New York Times | RE0000667936 | 1999-03-24 | B00000665183 |

| | | | | | |
|---|---|---|---|---|---|
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/dirttrack-auto-racing-buried-with-paving-of-columbia-track.html | DirtTrack Auto Racing Buried With Paving of Columbia Track | By John S Radosta | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/dollars-and-eurodollars-europeans-fear-that-payments-system-may.html | Dollars and Eurodollars | By Leonard S Silk | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/dr-land-introduces-2-camera-models-2-cameras-one-revolutionary-are.html | Dr Land Introduces 2 Camera Models | By Robert Reinhold Special to The New York Times | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/earnings-reports-issued-by-major-corporations-reflect-an-irregular.html | Earnings Reports Issued by Major Corporations Reflect an Irregular Pattern | By Robert J Cole | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/earnings-up-at-us-steel-3month-net-advances-147-on-slightly-lower.html | Earnings Up at US Steel | By Michael C Jensen | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/eastman-shows-lowlight-color-film-instant-pictures-promised-in.html | Eastman Shows LowLight Color Film Instant Pictures Promised in Future | By Gene Smith Special to The New York Times | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/ecuador-moving-toward-elections-constitution-draft-printed-for.html | ECUADOR MOVING TOWARD ELECTIONS | By Joseph Novitski Special to The New York Times | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/favored-vegas-vic-takes-derby-trial-vegas-vic-takes-trial-by-length.html | Favored Vegas Vic Takes Derby Trial | By Joe Nichols Special to The New York Times | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/from-a-puerto-rican-prison.html | From a Puerto Rican Prison | By Ruben Berrios Martinez | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/gm-profit-climbs-75-unit-and-dollar-sales-in-quarter-best-ever-for.html | GM Profit Climbs 75 | By Agis Salpukas Special to The New York Times | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/godson-of-rivers-wins-race-for-his-seat.html | Godson of Rivers Wins Race for His Seat | By James T Wooten Special to The New York Times | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/goodman-denounced-by-democrats-defended-by-gop-on-budget-vote.html | Goodman Denounced by Democrats Defended by GOP on Budget Vote | By Alfonso A Narvaez Special to The New York Times | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/grand-jury-here-calls-hoffa-but-testimony-remains-secret.html | Grand Jury Here Calls Hoffa But Testimony Remains Secret | By Arnold H Lubasch | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/gypsy-moth-hysteria.html | Letters to the Editor | Stephen Collins | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/hawaiian-leper-colony-afflicted-by-fear-of-change.html | Hawaiian Leper Colony Afflicted by Fear of Change | By Wallace Turner Special to The New York Times | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/hawks-turn-back-rangers-3-to-2-in-overtime-game-chicagoans-take-32.html | HAWKS TURN BACK RANGERS 3 T02 IN OVERTIME GAME | By Dave AndersonSpecial to The New York Times | RE0000667936 | 1999-03-24 | B00000665183 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/hotel-rents-for-welfare-clients-and-length-of-stay-cut-by-state.html | Hotel Rents for Welfare Clients And Length of Stay Cut by State | By Peter Kihss | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/house-unit-warns-on-aid-overhaul-doubts-nixon-plan-can-be-approved.html | HOUSE UNIT WARNS ON AID OVERHAUL | By Felix Belair Jr Special to The New York Times | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/in-linens-too-style-isnt-static.html | In Linens Too Style Isnt Static | By Virginia Lee Warren | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/india-role-defended.html | Letters to the Editor | M G Subrahmanyam | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/jerusalem-aide-stirs-uproar-over-68-view-on-citys-status.html | Jerusalem Aide Stirs Uproar Over 68 View on Citys Status | By Peter Grose Special to The New York Times | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/jets-sign-snell-to-a-oneyear-contract.html | Jets Sign Snell to a OneYear Contract | By William N Wallace | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/karachi-claims-victory.html | Karachi Claims Victory | By Eric Pace Special to The New York Times | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/korean-vote-count-gives-park-big-lead-in-bid-for-3d-term-park.html | Korean Vote Count Gives Park Big Lead In Bid for 3d Term | By Takashi Oka Special to The New York Times | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/kotouc-cleared-on-one-charge-but-maiming-accusation-stands.html | Kotouc Cleared on One Charge But Maiming Accusation Stands | By Jon Nordheimer Special to The New York Times | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/laird-says-soviet-renews-abm-work-asserts-building-at-moscow.html | LAIRD SAYS SOVIET RENEWS ABM WORK | By William Beecher Special to The New York Times | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Joseph Asher | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/lockheeds-need-of-loans-is-cited-government-guarantee-held-solution.html | LOCKHEEDS NEED OF LOANS IS CITED | By Richard Within | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/maddock-rides-a-winner-apprentice-first-in-aqueduct-debut-on-im.html | Maddock Rides a Winner | By Michael Strauss | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/maneloveg-is-joining-mccann.html | Advertising | By Philip H Dougherty | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/market-place-making-the-best-of-waste-paper.html | Market Place Making the Best Of Waste Paper | By Robert Metz | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/market-resumes-its-trek-upward-earnings-in-first-quarter-set-stocks.html | MARKET RESUMES ITS TREK UPWARD | By Vartanig G Vartan | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/mets-subdue-cards-21-as-koosman-gets-victory.html | Mets Subdue Cards 21 As Koosman Gets Victory | By Joseph Durso Special to The New York Times | RE0000667936 | 1999-03-24 | B00000665183 |

| | | | | | |
|---|---|---|---|---|---|
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/music-art-of-the-lied-john-shirleyquirk-a-british-baritone-conveys.html | Music Art of the Lied | By Donal Henahan | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/news-executive-out-as-paper-in-newark-reshapes-its-course.html | News Executive Out As Paper in Newark Reshapes Its Course | By Frank J Prial Special to The New York Times | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/nixon-plans-to-name-first-black-admiral-nixon-will-name-a-black.html | Nixon Plans to Name First Black Admiral | By Dana Adams Schmidt Special to The New York Times | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/nixons-health-care-proposal-is-altered-and-offered-in-house-byrnes.html | Nixons Health Care Proposal Is Altered and Offered in House | By Richard D Lyons Special to The New York Times | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/oil-concerns-list-gains-earnings-listed-by-oil-companies.html | Oil Concerns List Gains | By William D Smith | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/phelps-considered-by-rutgers-and-penn-for-basketball-coach.html | Phelps Considered by Rutgers And Penn for Basketball Coach | By Gordon S White Jr | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/playoff-marks-in-reach-of-bucks.html | Playoff Marks in Reach of Bucks | By Leonard Koppett | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/prices-are-mixed-in-amex-trading-index-adds-007-but-489-issues-rise.html | PRICES ARE MIXED IN AMEX TRADING | By Alexander R Rammer | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/priority-is-given-payments-policy-benign-neglect-is-scored-by-daane.html | PRIORITY IS GIVEN PAYMENTS POLICY | By Edwin L Dale Jr Special to The New York Times | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/retaliation-by-india.html | Retaliation by India | By Sydney H Schanberg Special to The New York Times | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/revenuesharing-plan-for-education.html | Letters to the Editor | S P Matiland Jr | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/rival-banquet-protests-law-day-speech-by-us-security-official.html | Rival Banquet Protests Law Day Speech by US Security Official | By Fred P Graham Special to The New York Times | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/rockefeller-urges-eased-rent-curbs-proposes-end-to-controls-on.html | ROCKEFELLER URGES EASED RENT CURBS | By Thomas P Ronan Special to The New York Times | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/rogers-bids-china-be-constructive-in-southeast-asia-he-says-us.html | ROGERS BIDS CHINA BE CONSTRUCTIVE IN SOUTHEAST ASIA | By Terence Smith Special to The New York Times | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/roundup-aaron-joins-ruth-mays-at-600-homers.html | Roundup Aaron Joins Ruth Mays at 600 Homers | By Sam Goldaper | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/saigon-orders-ouster-of-writer-who-reported-on-tiger-cages.html | Saigon Orders Ouster of Writer Who Reported on  Tiger Cages | By Gloria Emerson Special to The New York Times | RE0000667936 | 1999-03-24 | B00000665183 |

| | | | | | |
|---|---|---|---|---|---|
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/sams-says-he-was-calm-while-torturing-rackley.html | Sams Says He Was Calm While Torturing Rackley | By Lesley Oelsner Special to The New York Times | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/science-unit-widens-membership-scope.html | Science Unit Widens Membership Scope | By Harold M Schmeck Jr Special to The New York Times | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/scotts-bill-not-so-bland.html | Letters to the Editor | Hugh Scott | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/senate-unit-asks-ceiling-on-draft-for-next-2-years-150000-annual.html | SENATE UNIT ASKS CEILING ON DRAFT FOR NEXT 2 YEARS 150000 Annual Limit Urged Laird Predicts Calls of 10000 a Month in 1971 | By David E Rosenbaum Special to The New York Times | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/smokyroom-muskie.html | WASHINGTON | By James Reston | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/some-companies-earnings-reflect-economic-upturn.html | Some CompaniesEarnings Reflect Economic Upturn | By Terry Robards | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/soviet-calls-on-developing-countries-to-form-united-fronts-like.html | Soviet Calls on Developing Countries To Form United Fronts Like Chiles | By Bernard Gwertzman Special to The New York Times | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/states-urban-development-chief-urges-power-to-neighborhoods.html | States Urban Development Chief Urges Power to Neighborhoods | By James F Clarity | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/stockholders-receive-diverse-reports-as-corporations-hold-their.html | Stockholders Receive Diverse Reports as Corporations Hold Their Annual Meetings | By Clare M Reckert | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/students-helped-to-pick-college-goal-is-better-matching-of-school.html | STUDENTS HELPED TO PICK COLLEGE | By M A Farber | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/the-african-vietnam.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/the-dance-marcia-haydee-a-spitfire-of-a-carmen-crankos-work-seen-in.html | The Dance Marcia Haydee a Spitfire of a Carmen | By Clive Barnes | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/the-kingston-trio-returns-to-town-precision-and-polish-mark.html | THE KINGSTON TRIO RETURNS TO TOWN | By John S Wilson | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/theater-owner-mobbed-on-free-day.html | Theater Owner Mobbed on Free Day | By McCandlish Phillips | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/theater-two-by-austrias-handke.html | Theater Two by Austrias Handke | By Mel Gussow | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/they-lived-todays-ideas-yesterday.html | They Lived Todays Ideas Yesterday | By Joan Cook | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/tientsin-doctor-of-acupuncture-says-his-needles-cure-many-ills.html | Tientsin Doctor of Acupuncture Says His Needles Cure Many Ills | st Tillman Durdin Special to The New York Times | RE0000667936 | 1999-03-24 | B00000665183 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/tito-due-to-meet-leaders-today-in-crisis.html | Tito Due to Meet Leaders Today in Crisis | By Alfred Friendly Jr Special to The New York Times | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/trail-blazer-in-navy-samuel-lee-gravely-jr.html | Trail Blazer in Navy Samuel Lee Gravely Jr | By Richard Halloran Special to The New York Times | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/usmiddle-east-interaction.html | Letters to the Editor | B Nagorski | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/was-jesse-owens-really-a-slowpoke.html | Sports of The Times | By Arthur Daley | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/womens-metropolitan-interclub-results.html | Womens Metropolitan Interclub Results | SPECIAL TO THE NEW YORK TIMES | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/yale-students-have-own-masters-and-johnson.html | Brancusi sculpture The Kiss adorns cover of sex booklet given to all students at Yale | By Judy Klemesrud Special to The New York Times | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/28/1971 | https://www.nytimes.com/1971/04/28/archives/yanks-top-white-sox-in-12th.html | Yanks Top White Sox in 12th | By Murray Chass | RE0000667936 | 1999-03-24 | B00000665183 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/21-in-the-running-for-derby-roles-owners-face-big-decision-today-on.html | 21 IN THE RUNNING FOR DERBY ROLES | By Joe Nichols Special to The New York Times | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/2to1-stock-split-is-voted-for-ge-approval-is-overwhelming-18.html | 2TO1 STOCK SPLIT IS VOTED FOR GE | By Gene Smith Special to The New York Times | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/a-diplomatic-tightrope-for-india-sympathy-for-east-pakistanis.html | News Analysis | By Sydney H Schanberg Special to The New York Times | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/action-by-us-relieves-credit-markets-corporates-gain-new-offering.html | Action by US Relieves Credit Markets Corporates Gain | By John H Allan | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/aeolian-chamber-group-plays-1971-music-that-looks-to-past.html | Aeolian Chamber Group Plays 1971 Music That Looks to Past | By Theodore Strongin | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/amsterdam-news-is-sold-to-black-group.html | Amsterdam News Is Sold to Black Group | By Charlayne HUNTER | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/anaconda-reaches-an-accord-with-chile.html | Anaconda Reaches an Accord With Chile | By Michael C Jensen | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667935 | 1999-03-24 | B00000665173 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archiv es/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archiv es/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archiv es/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archiv es/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archiv es/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archiv es/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archiv es/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archiv es/black-business-a-study-in-failure.html | Black Business A Study in Failure | By Robert K Otterbourg | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archiv es/bridge-television-gets-a-for-effort-on-aces-match-with-allstars.html | Bridge Television Gets A for Effort On Aces Match With AllStars | By Alan Truscott | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archiv es/bucks-win-3d-in-row-10799.html | Bucks Win 3d in Row 10799 | By Dave Anderson Special to The New York Times | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archiv es/california-standard-gains-oil-giants-net-up-16-companies-issue.html | California Standard Gains | By William D Smith | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archiv es/challenging-products-claims.html | Advertising | By Philip H Dougherty | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archiv es/chess-petrosian-is-heavy-favorite-over-hubner-in-seville-match.html | Chess  Petrosian Is Heavy Favorite Over Hubner in Seville Match | By Al Horowitz | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archiv es/chicago-ensemble-offers-rheingold.html | Chicago Ensemble | By Harold C Schonberg | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archiv es/city-will-cut-off-hotel-rent-aid-for-550.html | City Will Cut Off Hotel Rent Aid for 550 | By Douglas Robinson | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archiv es/colgate-net-sets-record-president-is-named chief-colgate-net-up-new.html | Colgate Net Sets Record President Is Named Chief | By Clare M Reckert | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archiv es/court-tells-police-to-cut-50-tow-charge-to-25.html | Court Tells Police to Cut 50 Tow Charge to 25 | By James F Clarity | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archiv es/dandy-the-why-man.html | OBSERVER | By Russell Baker | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archiv es/earnings-decline-of-19-reported-by-national-steel-national-steel.html | Earnings Decline Of 19 Reported By National Steel | By Robert Walker Special to The New York Times | RE0000667935 | 1999-03-24 | B00000665173 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/easier-penalties-in-marijuana-use-killed-in-albany-assembly-unit.html | EASIER PENALTIES IN MARIJUANA USE KILLED IN ALBANY | By William E Farrell Special to The New York Times | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/exgi-alleges-30-slayings-near-mylai.html | ExGI Alleges 30 Slayings Near Mylai | By Richard Halloran Special to The New York Times | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/federal-job-plan-goes-into-effect-program-to-protect-health-and.html | FEDERAL JOB PLAN GOES INTO EFFECT | By Gerd Wilcke Special to The New York Times | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/federation-plan-is-backed-in-cairo-editor-cites-military-gain-in.html | FEDERATION PLAN IS BACKED IN CAIRO | By Raymond A Anderson Special to The New York Times | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/felds-new-ballet-features-nevins-misses-sarry-and-lee-join-in-the.html | FEEDS NEW BALLET FEATURES NEVINS | Don McDonagh | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/florence-in-danger.html | Letters to the Editor | Esther Rowland Clifford | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/foodstamp-plan-has-brought-43million-in-us-funds-here.html | FoodStamp Plan Has Brought 43Million in US Funds Here | By Peter Kihss | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/for-billy-daniels-the-magic-remains.html | FOR BILLY DANIELS THE MAGIC REMAINS | John S Wilson | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/french-rescue-a-chinese-being-forced-aboard-jet-french-police-save.html | French Rescue a Chinese | By John L Hess Special to The New York Times | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/friendly-advice.html | Sports of The Times | By Robert Lipsyte | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/girl-19-seized-as-witness-in-bombing-of-us-capitol-girl-19-is.html | Girl 19 Seized as Witness In Bombing of US Capitol | By Robert M Smith Special to The New York Times | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/governor-citing-tax-loss-sets-a-contrabandcigarette-inquiry.html | Governor Citing Tax Loss Sets A ContrabandCigarette Inquiry | By Thomas P Ronan Special to The New York Times | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/grateful-dead-draws-farout-fans.html | Grateful Dead Draws FarOut Fans | By Mike Jahn | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/helping-cancer-patients-and-families.html | Helping Cancer Patients and Families | By Enid Nemy | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/her-love-of-fabrics-turns-into-a-business.html | Her Love Of Fabrics Turns Into A Business | By Bernadine Morris | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/hudson-stars-in-vadims-pretty-maids.html | Mudson Stars in Vadims Pretty Maids | By Roger Greenspun | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/husbandwife-duo-of-pianists-gives-first-recital-here.html | HusbandWife Duo Of Pianists Gives First Recital Here | By Raymond Ericson | RE0000667935 | 1999-03-24 | B00000665173 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/if-its-a-winner-its-most-likely-from-the-westphals-kennels.html | News of Dogs | By Walter R Fletcher | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/investment-held-key-to-state-rent-plan.html | Investment Held Key to State Rent Plan | By Steven R Weisman | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/japans-proposal-on-textiles-scored-japan-assailed-on-textile-plan.html | Japans Proposal On Textiles Scored | By Herbert Koshetz | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/kotouc-describes-maiming-incident-tells-court-that-the-episode-was.html | KOTOUC DESCRIBES MAIMING INCIDENT | By Jon Nordheimer Special to The New York Times | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/lindsay-proposes-92billion-budget-in-fiscal-retreat-requests-right.html | LINDSAY PROPOSES 92BILLION BUDGET IN FISCAL RETREAT | By Maurice Carroll | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/lullabies-for-singer.html | Notes on People | Albin Krebs | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/mansfield-joins-drive-to-delay-amtrak-mansfield-joins-a-drive-to.html | Mansfield Joins Drive to Delay Amtrak | By Christopher Lydon Special to The New York Times | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/market-place-bit-of-caution-on-oil-outlook.html | Market Place Bit of Caution On Oil Outlook | By Robert Metz | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/mayor-dedicates-brooklyn-plant-participates-amid-concern-over.html | MAYOR DEDICATES BROOKLYN PLANT | By Martin Tolchin | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/mayor-invests-4-on-otb-derby-choice-mayors-wagers-leaked-to-press.html | Mayor Invests 4 on OTB Derby Choice | By Steve Cady | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/metals-futures-show-price-rises-silver-in-gains-of-170-to-220c.html | METALS FUTURES SHOW PRICE RISES | By James J Nagle | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/millions-on-coast-ignore-peril-of-a-cataclysmic-quake-millions-in.html | Millions on Coast Ignore Peril of a Cataclysmic Quake | By Sandra Blakeslee Special to The New York Times | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/mine-union-found-liable-in-civil-suit-over-funds-umw-and-bank-must.html | Mine Union Found Liable In Civil Suit Over Funds | By Ben A Franklin Special to The New York Times | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/modern-nana.html | Screen | A H Weiler | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/mta-and-city-ask-east-river-tolls-also-to-seek-110million-for.html | MTA AND CITY ASK EAST RIVER TOLLS | By Richard Within | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/music-from-academe.html | Music From Academe | By Donal Nenahan | RE0000667935 | 1999-03-24 | B00000665173 |

| | | | | | |
|---|---|---|---|---|---|
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/neighborhoods-downtown-more-than-just-wall-street-downtown-is-more.html | Neighborhoods Downtown More Than Just Wall Street | By Murray Schuniach | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/new-publisher-clarence-benjamin-jones.html | Man in the News | By Thomas A Johnson | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/nixon-wants-more-wilderness-areas.html | Nixon Wants More Wilderness Areas | By William M Blair Special to The New York Times | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/office-queen-beats-favored-shuvee-by-2-lengths-in-aqueduct-bed.html | Office Queen Beats Favored Shuvee by 2 Lengths in Aqueduct Bed oRoses | By Michael Strauss | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/on-realizing-ignorance.html | Letters to the Editor | Joseph A Schetz | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/oneday-sale-of-nostalgia.html | OneDay Sale of Nostalgia | By Angela Taylor | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/pakistan-review-set-by-aid-group-11nation-consortium-meets-on-food.html | PAKISTAN REVIEW SET BY AID GROUP | By Benjamin Vvelles Special to The New York Times | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/pan-am-registers-a-loss-quarterly-deficit-grows.html | Pan Am Registers a Loss | By Robert E Bedingfield | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/percy-a-british-sex-comedy-arrives.html | Screen | Howard Thompson | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/personal-finance-paring-food-bills-personal-finance.html | Personal Finance Paring Food Bills | By Elizabeth M Fowler | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/political-inertia-compounding-cambodias-government-crisis.html | Political Inertia Compounding Cambodias Government Crisis | By Henry Kamm Special to The New York Times | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/premiere-of-choral-dances-by-ailey.html | Premiere of Choral Dances by Ailey | By Anna Kisselgoff | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/prochina-reds-in-italy-start-newspaper-plan-new-movement.html | ProChina Reds in Italy Start Newspaper Plan New Movement | By Paul Hofmann Special to The New York Times | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/puzzling-decisions.html | IN THE NATION | By Tom Wicker | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/quebec-said-to-plan-huge-hydroelectric-project-discussions-with-con.html | Quebec Said to Plan Huge Hydroelectric Project | By Edward Cowan Special to The New York Times | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/returning-okinawa-to-japan.html | Letters to the Editor | J W Fulbright | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/rickover-says-17-defense-contractors-have-violated-law-by-refusal.html | Rickover Says 17 Defense Contractors Have Violated Law by Refusal to Provide Information on Costs | By John W Finney Special to The New York Times | RE0000667935 | 1999-03-24 | B00000665173 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/riverss-godson-wins-house-seat-fulfilling-a-dream.html | Riverss Godson Wins House Seat Fulfilling a Dream | By James T Wooten Special to The New York Times | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/rockefeller-says-the-state-pays-36million-in-consultant-fees.html | Rockefeller Says the State Pays 36Million in Consultant Fees | Frank Lynn Special to The New York Times | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/rogers-says-us-favors-exchanges-of-newsmen-and-students-with-china.html | Rogers Says US Favors Exchanges Of Newsmen and Students With China | By Terence Smith Special to The New York Times | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/roundup-a-minimonster-keeps-saving-the-red-sox.html | Roundup A MiniMonster Keeps Saving the Red Sox | By Sam Goldaper | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/satellite-gauges-xray-stars-spin-records-sharp-changes-in-new-types.html | SATELLITE GAUGES XRAY STARS SPIN | By Walter Sullivan Special to The New York Times | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/science-group-balks-a-study-of-race.html | Science Group Balks a Study of Race | By Harold M Schmeck Jr Special to The New York Times | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/screen-the-ceiling-vera-chytilova-looks-into-a-models-life.html | Screen The Ceiling | Roger Greenspun | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/smith-harpsichord-short-on-authority.html | SMITH HARPSICHORD SHORT ON AUTHORITY | Allen Hughes | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/soviet-analyzes-allies-laos-push-sees-a-failure-and-says-us.html | SOVIET ANALYZES ALLIES LAOS PUSH | By Bernard Gwertzman Special to The New York Times | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/soviet-proposes-a-5year-treaty-for-curb-on-abms-plan-would-limit-2.html | SOVIET PROPOSES A 5YEAR TREATY FOR CURB ON AMS | By William Beecher Special to The New York Times | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/state-may-block-chase-move-to-li-official-considers-invoking-home.html | STATE MAY BLOCK CHASE MOVE TO LI | By H Erich Heinemann | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/state-will-start-reduction-in-relief-checks-saturday.html | State Will Start Reduction In Relief Checks Saturday | By Francis X Clines Special to The New York Times | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/stocks-advance-modestly-volume-is-third-heaviest-dow-up-373-to.html | Stocks Advance Modestly | By Alexander R Hammer | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/storm-scene-described.html | Storm Scene Described | By George Vecsey Special to The New York Times | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/superfecta-starts-by-the-numbers.html | Superfecta Starts   by the Numbers | By Louis Effrat Special to The New York Times | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/tax-lawyer-seen-as-new-irs-head-assistant-attorney-general-regarded.html | TAX LAWYER SEEN AS NEW IRS HEAD | By Eileen Shanahan Special to The New York Times | RE0000667935 | 1999-03-24 | B00000665173 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/the-berrigan-jury-charges-witness-former-nun-with-contempt.html | The Berrigan Jury Charges Witness Former Nun With Contempt | By Bill Kovach Special to The New York Times | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/the-contagion-of-crime.html | Books of The Times | By Anatole Broyard | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/the-economy-whats-wrong.html | Letters to the Editor | By Robert Metz | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/the-nightmare-of-a-firefighter.html | The Nightmare of a Firefighter | By Dennis Smith | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/the-park-lane-midtowns-latest-luxury-hotel-to-open-saturday.html | The Park Lane Midtowns Latest Luxury Hotel to Open Saturday | By Lacey Fosburgh | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/theater-strindbergs-dance-of-death-given-uneven-revival.html | Theater Strindbergs Dance of Death Given Uneven Revival | By Clive Barnes | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/threenation-east-african-community-imperiled.html | ThreeNation East African Community Imperiled | By Charles Mohr Special to The New York Times | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/trevino-puts-masters-back-on-his-tourney-list.html | Trevino Puts Masters Back on His Tourney List | By Lincoln A Werden Special to The New York Times | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/tv-filmed-biography-of-beethoven-script-by-ian-curteis-covers-ages.html | TV Filmed Biography of Beethoven | By John J OConnor | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/u-s-urges-peaceful-solution-for-taiwan.html | US Urges Peaceful Solution for Taiwan | By Tad Szulc Special to The New York Times | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/us-is-urged-to-improve-world-payments-balance-bankers-review.html | US Is Urged to Improve World Payments Balance | By Edwin L Dale Jr Special to The New York Times | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/vorster-bid-gets-support-in-africa-ivory-coasts-leader-urges-black.html | VORSTER BID GETS SUPPORT IN AFRICA | By William Borders Special to The New York Times | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/wabash-cannon-ball-rail-legend-to-rumble-no-more.html | Wabash Cannon Ball Rail Legend to Rumble No More | By B Drummond Ayres Jr Special to The New York Times | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/wage-level-a-problem-in-china.html | Wage Level a Problem in China | By Tillman Durdin Special to The New York Times | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/wednesdays-major-league-box-scores.html | Wednesdays Major League Box Scores | SPECIAL TO THE NEW YORK TIMES | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/when-she-orders-food-she-calls-chicago-or-san-francisco.html | When She Orders Food She Calls Chicago or San Francisco | By Craig Claiborne Special to The New York Times | RE0000667935 | 1999-03-24 | B00000665173 |

| | | | | | |
|---|---|---|---|---|---|
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/wnyc-stations-in-crisis-vital-services-placed-in-jeopardy-loss.html | News Analysis | By Jack Gould | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/wood-field-and-stream-high-number-of-snowmobile-accidents-in-maine.html | Wood Field and Stream High Number of Snowmobile Accidents in Maine Is Cause for Concern | By Nelson Bryant | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/29/1971 | https://www.nytimes.com/1971/04/29/archives/yugoslavs-open-talks-to-end-disputes-of-rival-nationalities.html | Yugoslavs Open Talks to End Disputes of Rival Nationalities | By Alfred Friendly Jr Special to The New York Times | RE0000667935 | 1999-03-24 | B00000665173 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/4-climb-in-capital-spending-expected-survey-predicts-outlays-for.html | 4 Climb in Capital Spending Expected | By Herbert Koshetz | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/anemia-is-found-common-in-poor-onefourth-in-survey-have-it-study-is.html | ANEMIA IS FOUND COMMON IN POOR | By Richard D Lyons Special to The New York Times | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/antiterror-law-lapsing-in-canada-powers-invoked-in-quebecs-crisis.html | ANTITERROR LAW LAPSING IN CANADA | By Jay Walz Special to The New York Times | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/article-13-no-title.html | Article 13  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/at-60-prof-ginzberg-relaxes-with-a-little-work.html | At 60 Prof Ginzberg Relaxes With a Little Work | By Paul L Montgomery | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/beame-would-cut-citys-budget-gap-by-2769million-his-proposal-lifts.html | BEAME WOULD CUT CITYS BUDGET GAP BY 2769 MILLION | By Maurice Carroll | RE0000667934 | 1999-03-24 | B00000664200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/black-africas-cities-teem-with-youths-seeking-jobs-but-finding.html | Black Africas Cities Teem With Youths Seeking Jobs but Finding Poverty | By William Borders Special to The New York Times | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/bridge-a-risky-system-minimizes-the-motherinlaws-role.html | Bridge A Risky System Minimizes The MotherinLaws Role | By Alan Truscott | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/bucks-need-one-more-victory-to-wind-up-a-happy-trip.html | Bucks Need One More Victory to Wind Up a Happy Trip | By Leonard Koppett | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/canadiens-gain-final-stars-bow-32-hampson-goal-is-too-late.html | Canadiens Gain Final | By Dave Anderson Special to The New York Times | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/catholic-bishops-resist-changes-within-church-catholic-bishops.html | Catholic Bishops Resist Changes Within Church | By Edward B Fiske Special to The New York Times | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/channel-13-picks-top-program-aide-willis-of-dream-replaces-lukas-as.html | CHANNEL 13 PICKS TOP PROGRAM AIDE | By Jack Gould | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/chimp-at-bridgeport-zoo-gave-3-persons-hepatitis.html | Chimp at Bridgeport Zoo Gave 3 Persons Hepatitis | By James F Clarity | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/city-fights-shift-in-food-stamp-plan.html | City Fights Shift in Food Stamp Plan | By Richard L Madden Special to The New York Times | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/comment-on-tabletennis-diplomacy.html | Letters to the Editor | Sylvia R Day | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/consumer-interest-in-homes-increases-peak-level-in-savings-and.html | Consumer Interest in Homes Increases | By Edwin L Dale Jr Special to The New York Times | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/court-bars-release-of-girl-held-as-bombing-witness.html | Court Bars Release of Girl Held as Bombing Witness | By Robert M Smith Special to The New York Times | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/dance-donizetti-variations-revival-balanchine-production-given-by.html | Dance Donizetti Variations Revival | By Clive Barnes | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/derby-action-swamps-otb.html | Derby Action Swamps OTB | By Steve Cady | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/derby-field-drops-to-20-impetuosity-gets-last-post-impetuosity.html | Derby Field Drops to 20 Impetuosity Gets Last Post | By Joe Nichols Special to The New York Times | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/dining-out-a-choice-of-chocolate-chicken-or-braised-fin.html | Dining Out A Choice of Chocolate Chicken or Braised Fin | By Craig Claiborne | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/dubcek-said-to-manage-a-garage-in-hometown.html | Dubcek Said to Manage A Garage in Hometown | By Lawrence Fellows Special to The New York Times | RE0000667934 | 1999-03-24 | B00000664200 |

| Date | URL | Title | Author | Reg | Date2 | Batch |
|---|---|---|---|---|---|---|
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/duryea-rewrites-albany-script-speaker-bars-rerun-of-compromise-in.html | Duryea Rewrites Albany Script | By Frank Lynn Special to The New York Times | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/duvalier-is-tough-on-emigre-policy-bars-return-of-communists-and.html | DUVALIER IS TOUGH ON EMIGRE POLICY | By Homer Bigart Special to The New York Times | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/east-river-tolls-defeated-in-poll-three-borough-presidents-and.html | EAST RIVER TOLLS DEFEATED IN POLL | By Richard Within | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/fillmores-east-and-west-are-closing.html | Fillmores East and West Are Closing | By George Gent | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/fiscal-squeeze.html | Letters to the Editor | Susan P Nettum | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/ford-assails-muskie-and-fulbright-stands-on-mideast.html | Ford Assails Muskie and Fulbright Stands on Mideast | By John W Finney Special to The New York Times | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/four-women-move-to-top-posts.html | Notes on People | Albin Krebs | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/fox-dissidents-unleash-blitz.html | Advertising | By Philip H Dougherty | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/francis-salutes-clutch-effort-as-his-clubs-finest-hour.html | Francis Salutes Clutch Effort As His Clubs Finest Hour | By Deane McGowen | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/general-host-lists-profit-says-it-weighs-linkups-corporations-hold.html | General Host Lists Profit Says It Weighs LinkUps | By James J Nagle | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/gina-bachauer-offers-piano-majesty.html | Gina Bachauer Offers Piano Majesty | Donal Henahan | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/girl-arrives-in-seattle-for-bombing-inquiry-girl-is-flown-to.html | Girl Arrives in Seattle for Bombing Inquiry | By Wallace Turner Special to The New York Times | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/graham-and-cupit-share-golf-lead-each-shoots-a-65-for-stroke-edge.html | GRAHAM AND CUPIT SHARE GOLF LEAD | By Lincoln A Werden Special to The New York Times | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/hanoi-asks-us-to-open-talks-now-on-pullout-date-hanoi-asks-talks.html | Hanoi Asks US to Open Talks Now on Pullout Date | By John L Hess Special to The New York Times | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/hazeltine-to-pay-zenith-22million-in-suit-settlement-hazeltine.html | Hazeltine to Pay Zenith 22Million In Suit Settlement | By William D Smith | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/health-care-or-disease-care.html | Letters to the Editor | Earl Ubell | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/holophane-seeking-a-new-merger-bid-by-johnsmanville.html | Holophane Seeking A New Merger Bid By JohnsManville | By Alexander R Hammer | RE0000667934 | 1999-03-24 | B00000664200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/house-to-shelve-aid-reform-plan-for-this-session-committee-moves-to.html | HOUSE TO SHELVE AID REFORM PLAN FOR THIS SESSION | By Felix Belair Jr Special to The New York Times | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/housings-struggle-in-suburbia-high-court-decision-shocks-backers-of.html | Housings Struggle in Suburbia | By John Herbers Special to The New York Times | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/humphrey-at-sixty.html | WASHINGTON | By James Reston | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/israel-said-to-press-for-suez-assurances.html | Israel Said to Press for Suez Assurances | By Peter Grose Special to The New York Times | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/itt-net-up-12-in-first-quarter-results-reach-a-record-for-47th.html | ITT NET UP 12 IN FIRST QUARTER | By Clare M Reckert | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/j-l-chief-explains-dividend-chairman-denies-ltv-gave-order-for-a.html | J  L Chief Explains Dividend | By Robert Walker Special to The New York Times | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/jersey-assembly-votes-a-halt-to-new-cable-tv-franchises.html | Jersey Assembly Votes a Halt To New Cable TV Franchises | By Ronald Sullivan Special to The New York Times | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/kleiman-announces-candidacy-for-manhattan-surrogate-post-criminal.html | Kleiman Announces Candidacy For Manhattan Surrogate Post | By Clayton Knowles | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/kotouc-is-acquitted-of-maiming-a-vietnamese-prisoner-at-mylai.html | Kotouc Is Acquitted of Maiming A Vietnamese Prisoner at Mylai | By Jon Nordheimer Special to The New York Times | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | James W Shue | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | Frank Masland | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | George Newman | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/letter-to-the-editor-5-no-title.html | Letters to the Editor | Ned Roren | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/letter-to-the-editor-6-no-title.html | Letters to the Editor | Jessica Agnes Matson | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/lindsay-assailed-by-12-republicans-assemblymen-here-say-he.html | LINDSAY ASSAILED BY 12 REPUBLICANS | By Thomas P Ronan Special to The New York Times | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/liquorprice-bill-passed-in-albany-it-requires-markup-of-12-to-aid.html | LIQUORPRICE BILL PASSED IN ALBANY | By William E Farrell Special to The New York Times | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/lon-nol-to-head-military-in-cambodia-compromise.html | Lon Nol to Head Military In Cambodia Compromise | By Henry Kamm Special to The New York Times | RE0000667934 | 1999-03-24 | B00000664200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/market-place-amtraks-effect-on-rail-stocks.html | Market Place | By Robert Metz | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/member-scores-security-panel-drinan-of-house-calls-its-unit.html | MEMBER SCORES SECURITY PANEL | By Marjorie Hunter Special to The New York Times | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/mills-seeks-welfare-bill-votes-he-may-add-rise-in-pensions.html | Mills Seeks Welfare Bill Votes He May Add Rise in Pensions | By Warren Weaver Jr Special to The New York Times | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/new-british-assurances-on-sterling-as-reserve-currency-stirring.html | New British Assurances on Sterling as Reserve Currency Stirring Optimism on Market Application | By Anthony Lewis Special to The New York Times | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/new-coalition-sought-in-netherlands-after-election.html | New Coalition Sought in Netherlands After Election | By Henry Giniger Special to The New York Times | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/new-music-card-begins-calmly-state-university-group-plays-britten.html | NEW MUSIC CARD BEGINS CALMLY | By Allen Hughes | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/nixon-indicates-indefinite-stay-for-vietnam-gis-a-residual-force-to.html | NIXON INDICATES INDEFINITE STAY FOR VIETNAM GIS | By Robert B Semple Jr Special to The New York Times | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/on-the-dawn-patrol-at-derby-downs.html | Sports of The Times | By Arthur Daley | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/one-foot-in-front-of-the-other.html | Books of The Times | By Walter Clemons | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/peace-tour-set-by-congressmen-20-plan-trip-to-stimulate-sentiment.html | PEACE TOUR SET BY CONGRESSMEN | By R W Apple Jr Special to The New York Times | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/pension-increase-sought-in-albany-bill-would-raise-benefits-for.html | PENSION INCREASE SOUGHT IN ALBANY | By Alfonso A Narvaez Special to The New York Times | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/pentagon-denies-a-numbers-game-asserts-casualty-figures-are-not.html | PENTAGON DENIES A NUMBERS GAME | By Dana Adams Schmidt Special to The New York Times | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/physicist-believes-he-intercepted-a-solar-neutrino.html | Physicist Believes He Intercepted a Solar Neutrino | By Walter Sullivan | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/policeman-foils-attempt-on-life-honored-patrolman-chases-suspect.html | POLICEMAN FOILS ATTEMPT ON LIFE | By Will Lissner | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/politics-reviving-in-west-pakistan-military-regime-is-urged-to.html | POLITICS REVIVING IN WEST PAKISTAN | By Eric Pace Special to The New York Times | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/racial-outbreak-at-south-shore-high-school-in-brooklyn-is-traced-to.html | Racial Outbreak at South Shore High School in Brooklyn Is Traced to Earlier Tensions | By Martin Arnold | RE0000667934 | 1999-03-24 | B00000664200 |

| | | | | | |
|---|---|---|---|---|---|
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/radical-yes-but-violent-reports-differ.html | Radical Yes but Violent Reports Differ | By Robert D McFadden | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/rail-men-face-job-disruptions-when-amtraks-service-starts-rail-men.html | Rail Men Face Job Disruptions When Amtraks Service Starts | By Christopher Lydon Special to The New York Times | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/rangers-win-in-3d-overtime-32-hawks-beaten-on-a-goal-by-stemkowski.html | Rangers Win in 3d Overtime 32 | By Gerald Eskenazi | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/refurbishing-of-11-stations-on-path-line-is-planned.html | Refurbishing of 11 Stations On PATH Line Is Planned | By Frank J Prial | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/reserve-revises-index-of-industrial-production-index-of-industrial.html | Reserve Revises Index Of Industrial Production | By H Erich Heinemann | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/rich-germans-shunning-marks-exodus-to-switzerland-germans-convert.html | Rich Germans Shunning Marks | By Clyde H Farnsworth Special to The New York Times | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/richard-kiley-in-play-about-beerbohm-due-in-fall.html | Richard Kiley in Play About Beerbohm Due in Fall | By Louis Calta | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/roundup-new-scenery-helping-sims-swoboda.html | Roundup New Scenery Helping Sims Swoboda | By Sam Goldaper | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/rusk-favors-china-seat-in-un-along-with-taiwan-membership.html | Rusk Favors China Seat in UN Along With Taiwan Membership | By Benjamin Welles Special to The New York Times | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/sales-again-boom-for-5th-avenue-stores-store-sales-rise-on-fifth.html | Sales Again Boom for 5th Avenue Stores | By Isadore Barmash | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/school-rezoning-in-queens-scored-bergtraum-would-end-plan-involving.html | SCHOOL REZONING IN QUEENS SCORED | By Leonard Ruder | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/shorts-at-forum.html | Screen | Howard Thompson | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/sla-marshall-on-the-nature-of-war.html | SLA Marshall On the Nature of War | By S L A Marshall | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/spy-plane-hunts-the-polluters.html | Spy Plane Hunts the Polluters | By David Bird | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/staff-of-modern-museum-joins-union.html | Staff of Modern Museum Joins Union | By Grace Glueck | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/state-puts-6month-limit-on-criminaltrial-delays-state-limits-delays.html | State Puts 6Month Limit On CriminalTrial Delays | By Lesley Oelsner | RE0000667934 | 1999-03-24 | B00000664200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/stocks-decline-on-profit-taking-dow-drops-267-to-94815-as-airline.html | STOCKS DECLINE ON PROFIT TAKING | By Vartanig G Vartan | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/strange-nonalliance.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/superfecta-gets-big-play-in-debut-41464-is-bet-as-monticello-opens.html | SUPERFECTA GETS BIG PLAY IN DEBUT | By Louis Effrat Special to The New York Times | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/teacher-praises-the-cultural-revolution.html | Teacher Praises the Cultural Revolution | By Tillman Durdin Special to The New York Times | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/the-old-devil-in-a-new-age.html | The Old Devil in a New Age | By Archibald MacLeish | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/theater-shyres-winning-ocasey.html | Theater Shyres Winning OCasey | By Mel Gussow | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/to-mrs-levine-a-peacock-ball-without-jewels.html | To Mrs Levine A Peacock Ball Without Jewels | By Robert Mcg Thomas Jr | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/treasury-bonds-decline-in-price-yields-on-municipals-highest-since.html | TREASURY BONDS DECLINE IN PRICE | By John H Allan | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/truck-hijacking-increases-cargoes-sold-as-bargains.html | Truck Hijacking Increases Cargoes Sold as Bargains | By Douglas Robinson | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/turina-songs-lift-miss-scotts-debut.html | TURINA SONGS LIFT MISS SCOTTS DEBUT | Raymond Ericson | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/ual-loss-widens-to-332million-deficit-was-149million-in-first.html | UAL LOSS WIDENS TO 332MILLION | By Robert E Bedingfield | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/unbeaten-bold-reasoning-wins-aqueduct-dash-3yearold-colt-2length.html | Unbeaten Bold Reasoning Wins Aqueduct Dash | By Thomas Rogers | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/us-eases-limits-on-city-housing-use-of-model-cities-funds-to-lower.html | US EASES LIMITS ON CITY HOUSING | By Steven R Weisman | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/western-electric-continuing-talks-communications-union-will-not.html | WESTERN ELECTRIC CONTINUING TALKS | By Damon Stetson | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/what-students-should-read.html | Letters to the Editor | Rena Garter | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/womens-panam-trials-begin-today.html | Womens PanAm Trials Begin Today | By Neil Amdur Special to The New York Times | RE0000667934 | 1999-03-24 | B00000664200 |
| 4/30/1971 | https://www.nytimes.com/1971/04/30/archives/wood-field-and-stream-an-angler-still-has-to-read-the-water-after.html | Wood Field and Stream | By Nelson Bryant | RE0000667934 | 1999-03-24 | B00000664200 |

| | | | | | |
|---|---|---|---|---|---|
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/11-seized-in-2-brooklyn-raids-along-with-300000-in-heroin.html | 11 Seized in 2 Brooklyn Raids Along With 300000 in Heroin | By Morris Kaplan | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/1million-derby-total-in-sight-as-city-goes-on-betting-spree-otb.html | 1Million Derby Total in Sight As City Goes on Betting Spree | By Steve Cary | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/2-courts-uphold-amtrak-system-service-is-begun-reduced-railroad.html | 2 COURTS UPHOLD AMTRAK SYSTEM SERVICE IS BEGUN | By Christopher Lydon Special to The New York Times | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/3-hurt-in-melee-outside-the-times-arrested-after-protest-over.html | 3 HURT IN MELEE OUTSIDE THE TIMES | By Frank J Prial | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/a-paddle-wheel-picks-up-oil-slicks-along-coastlines-wide-variety-of.html | A Paddle Wheel Picks Up Oil Slicks Along Coastlines | By Stacy V Jones Special to The New York Times | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/a-stolen-amati-violin-is-found-after-5-years.html | A Stolen Amati Violin Is Found After 5 Years | By Lawrence Van Gelder | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/air-force-halts-all-f111s-after-inquiry.html | Air Force Halts All F111s After Inquiry | By Dana Adams Schmidt Special to The New York Times | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/air-quality-rules-for-6-pollutants-given-for-nation-ruckelshaus.html | AIR QUALITY RULES FOR 6 POLLUTANTS GIVEN FOR NATION | By E W Kenworthy Special to The New York Times | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/amerada-hess-earnings-soar-by-853-in-quarter.html | Amerada Hess Earnings Soar by 853 in Quarter | By Clare M Reckert | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/american-children-are-slaves-poor-and-nonwhite-for-the-most-part.html | American Children Are Slaves | By Lois Forer | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/amex-list-turns-in-worst-performance-of-week-volume-off.html | Amex List Turns in Worst Performance of Week Volume Off | By Alexander R Hammer | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/antiques-pictures-of-idealized-style-mark-flea-market-steins-flea.html | Antiques Pictures of Idealized Style Mark Flea Market Steins | By Marvin D Schwartz | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/art-huge-andy-warhol-retrospective-at-whitney-many-familiar-items.html | Art Huge Andy Warhol Retrospective at Whitney | By Joan Canaday | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805099 | 1999-06-28 | B00000665184 |

| | | | | | |
|---|---|---|---|---|---|
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/austrian-castle-is-a-stop-on-sovietisrael-route.html | Austrian Castle Is a Stop On SovietIsrael Route | By James Feron Special to The New York Times | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/backward-step-in-health.html | Letters to the Editor | Leona Baumgartner MD | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/ballet-lust-in-the-dust-birgit-keil-and-heinz-clauss-perform-lead.html | Ballet Lust in the Dust | By Clive Barnes | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/barber-and-green-at-137-gain-golf-lead-by-stroke.html | Barber and Green at 137 Gain Golf Lead by Stroke | By Lincoln A Werden Special to The New York Times | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/bridge-bidding-a-weak-notrump-can-be-formidable-weapon.html | Bridge Bidding a Weak NoTrump Can Be Formidable Weapon | By Alan Truscott | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/bridge-pledged-but-sicilians-wonder.html | Bridge Pledged but Sicilians Wonder | By Paul Hofmann Special to The New York Times | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/bucks-sweep-bullets-take-crown-robertson-star-as-milwaukee-wins.html | Buchs Sweep Bullets Tale Crown | By Leonard Koppett Special to The New York Times | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/chinese-barefoot-doctor-a-farmer-too.html | Chinese Barefoot Doctor a Farmer Too | By Tillman Durdin Special to The New York Times | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/derby-fans-favor-unconcious-31-in-early-betting-wagering-prelude-at.html | DERBY FANS FAVOR UNCONSCIOUS 31 IN EARLY BETTING | By Joe Nichols Special to The New York Times | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/derby-week-isnt-what-it-used-to-be-the-party-has-moved-to-outskirts.html | Derby Week Isnt What It Used to BeThe Party Has Moved to Outskirts | By George Vecsey Special to The New York Times | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/dessoff-choirs-recalls-3-poles-work.html | Dessoff Choirs Recalls 3 Poles Work | By Raymond Ericson | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/drug-curb-fears-allayed-by-fda-commissioner-tells-house-panel-there.html | DRUG CURB FEARS ALLAYED BY FDA | By Harold M Schmeck Jr Special to The New York Times | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/for-2-cities-new-political-eras-baltimore-may-elect-a-black-mayor-a.html | For 2 Cities New Political Eras | By Jack Rosenthal Special to The New York Times | RE0000805099 | 1999-06-28 | B00000665184 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/for-generations-railroads-gauged-the-nations-growth.html | For Generations Railroads Gauged the Nations Growth | By Robert Lindsey | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/former-gregory-partner-is-suspended-by-big-board-broker-consents-to.html | Former Gregory Partner Is Suspended by Big Board | By Terry Robards | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/front-page-2-no-title.html | Front Page 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/fund-backs-move-seeking-gm-data-prominent-group-supports-consumer.html | FUND BACKS MOVE SEEKING GM DATA | By N Erich Heineman | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/george-rickeys-kinetic-constructions-are-shown.html | George Rickeys Kinetic Constructions Are Shown | By David L Shirey | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/grand-jury-hears-girl-in-bomb-case-she-agrees-to-testify-after.html | GRAND JURY HEARS GIRL IN BOMB CASE | By Wallace Turner Special to The New York Times | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/illegal-suspension-of-pupils.html | Letters to the Editor | Ira Glasser | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/in-south-korea-urban-affluence-and-rural-poverty.html | In South Korea Urban Affluence and Rural Poverty | By Takashi Oka Special to The New York Times | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/jazz-trumpeter-8-repeats-a-triumph.html | JAZZ TRUMPETER 8 REPEATS A TRIUMPH | John S Wilson | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/judge-delays-cut-of-2800-city-jobs-mayor-is-ordered-to-justify.html | JUDGE DELAYS CUT OF 2800 CITY JOBS | By Walter H Waggoner | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/kline-of-yankees-tops-brewers-51-with-fourhitter-pitcher-also.html | KLINE OF YANKEES TOPS BREWERS 51 WITH FOURHITTER | By Murray Crass | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/lammons-accepts-jets-pact-for-71-biggs-defensive-end-only-player.html | LAMMONS ACCEPTS JETS PACT FOR 71 | By Al Harvin | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/lawyer-assails-attack-on-cpas-counsel-for-peat-marwick-scores.html | LAWYER ASSAILS ATTACK ON CPAS | By Robert D Hershey Jr | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/lawyers-stage-rally-to-protest-war.html | Lawyers Stage Rally to Protest War | By Lesley Oelsner | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Charlyn Dondiego | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/lindsay-vetoes-a-bill-on-tardy-pensions.html | Lindsay Vetoes a Bill on Tardy Pensions | By Edward Ranzal | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/liquori-tuning-up-for-ryun-runs-his-first-5-000-meters-and-sets.html | Liquori Tuning Up for Ryun Runs His First 5000 Meters and Sets Record | By Neil Amdur Special to The New York Times | RE0000805099 | 1999-06-28 | B00000665184 |

| | | | | | |
|---|---|---|---|---|---|
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/making-a-cheesecake-may-not-be-an-exact-science-but-it-is-a-fine.html | Making a Cheesecake May Not Be an Exact Science but It Is a Fine Art | By Enid Nemy | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/market-place-itts-report-a-closer-look.html | Market Place ITTs Report A Closer Look | By Robert Metz | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/mass-production-of-male-flies-raises-hopes-for-eradication.html | Mass Production of Male Flies Raises Hopes for Eradication | By Walter Sullivan | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/mets-defeat-astros-4-to-3-in-12th-for-fifth-in-a-row-mets-top.html | Mets Defeat Astros 4 to 3 In 12th for Fifth in a Row | By Joseph Durso Special to The New York Times | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/mingus-starring-at-the-vanguard-leads-a-sextet-in-typical-dark.html | MINGUS STARRING AT THE VANGUARD | By John S Wilson | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/municipal-stations-win-delay-on-processing-of-55-dismissals.html | Municipal Stations Win Delay On Processing of 55 Dismissals | By Jack Gould | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/music-all-stravinsky-boulez-shifts-program-of-philharmonic.html | Music All Stravinsky | By Harold C Schonberg | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/new-berrigan-indictments-letters-on-plot-released-new-berrigan-case.html | New Berrigan Indictments Letters on Plot Released | By Bill Kovach Special to The New York Times | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/new-graffiti-on-the-old-irt.html | New Graffiti on the Old IRT | By D Keith Mano | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/newburgh-area-leaders-drop-political-feuds-to-oppose-jetport.html | Newburgh Area Leaders Drop Political Feuds to Oppose Jetport | By Richard Severo Special to The New York Times | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/no-lady-bountiful.html | AT HOME ABROAD | By Merryle Stanley Rukeyser | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/norman-mailer-vs-womens-lib-discussion-at-town-hall-changes-few.html | NORMAN MAILER VS WOMENS LIB | By Israel Shenker | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/on-the-use-of-life-science.html | Letters to the Editor | Arthur G Steinberg | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/ousted-curator-assails-guggenheim.html | Ousted Curator Assails Guggenheim | By Grace Glueck | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/paris-censors-release-a-movie-by-arrabal-on-war-in-spain.html | Paris Censors Release a Movie By Arrabal on War in Spain | Special to The New York Times Thomas Quinn Curtiss | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/permanent-mall-planned-on-madison-by-lindsay-lindsay-planning.html | Permanent Mall Planned On Madison by Lindsay | By Martin Arnold | RE0000805099 | 1999-06-28 | B00000665184 |

| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/possibility-of-outvoting-of-egypt-in-new-federation-is-eliminated.html | Possibility of Outvoting of Egypt In New Federation Is Eliminated | By Raymond H Anderson Special to The New York Times | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/president-greets-combat-marines-promises-them-he-will-end-war-in.html | PRESIDENT GREETS COMBAT MARINES | By James M Naughton Special to The New York Times | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/prompt-and-reliable-airmail-service.html | Letters to the Editor | James R Holland | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/psst-roosevelt-has-a-race-too-104469-realization-pace-appears-to-be.html | PSST ROOSEVELT HAS A RACE TOO | By Louis Effrat Special to The New York Times | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/ray-jordan-plays-a-recital-on-piano.html | RAY JORDAN PLAYS A RECITAL ON PIANO | Allen Hughes | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/rogers-stresses-us-aim-of-overall-mideast-pact.html | Rogers Stresses US Aim Of Overall Mideast Pact | By Terence Smith Special to The New York Times | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/roundup-royals-revolt-and-overthrow-orioles.html | Roundup Royals Revolt And Overthrow Orioles | By Sam Goldaper | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/russians-said-to-have-let-1300-jews-leave-in-april-1300-soviet-jews.html | Russians Said to Have Let 1300 Jews Leave in April | By Bernard Gwertzman Special to The New York Times | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/sec-order-bars-ecology-concern-science-corp-is-forbidden-from.html | SEC ORDER BARS ECOLOGY CONCERN | By Eileen Shanahan Special to The New York Times | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/sirik-matak-turns-down-the-premiership-of-cambodia.html | Sirik Matak Turns Down the Premiership of Cambodia | By Henry Kamm Special to The New York Times | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/sisters-not-to-meet.html | Notes on People | Albin Krebs | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/slow-and-shy-youths-learn-how-to-be-teachers-aides-slow-retiring.html | Slow and Shy Youths Learn How to Be Teachers Aides | By Deirdre Carmody | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/squibblanvin-tie-voted-by-holders-beech-nuts-earnings-rise-by-13-in.html | SQUIBBLANVIN TIE VOTED BY HOLDERS | By Isadore Barmash | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/state-urban-agency-considering-building-a-buffalo-stadium.html | State Urban Agency Considering Building a Buffalo Stadium | By Fred Ferretti | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/stock-prices-slip-as-volume-eases-profit-taking-is-dominant-as.html | STOCK PRICES SLIP AS VOLUME EASES | By Vartanig G Vartan | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/support-lacking-for-pension-bill-albany-leaders-say-action-is.html | SUPPORT LACKING FOR PENSION BILL | By Alfonso A Narvaez Special to The New York Times | RE0000805099 | 1999-06-28 | B00000665184 |

| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/swiss-bank-policy-defended-by-aide-a-swiss-banker-defends-policy.html | Swiss Bank Policy Defended by Aide | By Edwin L Dale Jr Special to The New York Times | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/taylor-and-neuwirth-join-eric-andersen-for-songs-at-cafe.html | Taylor and Neuwirth Join Eric Andersen For Songs at Cafe | Mike Jahn | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/the-other-russian-revolution.html | Books of The Times | By Roger Jellinek | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/the-way-it-is-sex-politics.html | Sports of The Times | By Robert Lipsyte | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/this-garden-sprouts-sewing-machines.html | This Garden Sprouts Sewing Machines | By Rita Reif | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/times-and-cowles-complete-accord-transfer-of-properties-in.html | TIMES AND COWLES COMPLETE ACCORD | By Michael C Jensen | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/two-teachers-start-class-to-help-veterans-find-jobs.html | Two Teachers Start Class to Help Veterans Find Jobs | By Paul L Montgomery | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/tyrant-shut-eye-head-14-today-in-carter-handicap-at-aqueduct.html | Tyrant Shut Eye Head 14 Today In Carter Handicap at Aqueduct | By Michael Strauss | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/us-announces-it-will-boycott-moscows-world-film-festival.html | US Announces It Will Boycott Moscows World Film Festival | By Benjamin Welles Special to The New York Times | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/us-command-in-vietnam-bars-battle-hymn-of-calley-from-radio-network.html | US Command in Vietnam Bars Battle Hymn of Calley From Radio Network Citing Pending Appeal | By Alvin Shuster Special to The New York Times | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/varied-works-given-by-american-ballet.html | VARIED WORKS GIVEN BY AMERICAN BALLET | Don McDonagh | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/western-electric-improves-pact-offer.html | Western Electric Improves Pact Offer | By Damon Stetson | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/westinghouse-awarded-large-nuclear-contract-contract-given-to.html | Westinghouse Awarded Large Nuclear Contract | By Gene Smith | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/what-good-came-of-it-at-last-an-early-english-poem-might-have-been.html | What Good Came of It at Last | By Homi K Dastur | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/wheat-prices-off-in-heavy-selling-decrease-is-attributed-to.html | WHEAT PRICES OFF IN HEAVY SELLING | By James J Nagle | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archives/when-pressure-works.html | AT HOME ABROAD | By Anthony Lewis | RE0000805099 | 1999-06-28 | B00000665184 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archiv es/wilson-says-president-will-back-lockheed- aid-lockheed-action-by.html | Wilson Says President Will Back Lockheed Aid | By Richard Witkin | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archiv es/wyman-for-workoriented-welfare.html | Wyman for WorkOriented Welfare | By Frank Lynn Special to The New York Times | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/1/1971 | https://www.nytimes.com/1971/05/01/archiv es/yugoslavs-end-parley-on-crisis- nationalism-is-condemned-in-new-call.html | YUGOSLAVS END PARLEY ON CRISIS | By Alfred Friendly Jr Special to The New York Times | RE0000805099 | 1999-06-28 | B00000665184 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archiv es/100000-duel-in-womens-tennis.html | 100000 Duel in Womens Tennis | By Charles Friedman | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archiv es/15-police-trials-begin-tomorrow-citys- largest-corruption-case-in.html | 15 POLICE TRIALS BEGIN TOMORROW | By David Burnham | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archiv es/1776-before-broadway.html | 1776Before Broadway | By North Callahan | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archiv es/2-li-yacht-clubs-mark-their-100th- anniversary.html | 2 LI Yacht Clubs Mark Their 100th Anniversary | By Parton Keese Special to The New York Times | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archiv es/200-seek-posts-in-slumaid-vote-model- cities-election-may-21-to.html | 200 SEEK POSTS IN SLUMAID VOTE | By David K Shipler | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archiv es/a-4day-amnesty-begins-in-ceylon- colombo-says-250-rebels-surrender.html | A 4DAY AMNESTY BEGINS IN CEYLON | By Eric Pace Special to The New York Times | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archiv es/a-danish-protest.html | Letters to the Editor | VIGGO CHRISTIANSEN Baekkevej Denmark April 9 1971 | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archiv es/a-family-outing-to-connecticut.html | A Family Outing to Connecticut | By Arthur Glowka | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archiv es/a-game-of-poker-for-very-high-stakes- arms-race.html | The World | 8212Morton H Halperin | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archiv es/a-houseboat-is-workin-on-the-river.html | Photography | By Gene Thornton | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archiv es/a-is-for-alphabet-b-is-for-book-.html | A Is for Alphabet B Is for Book | By Sheila Cole | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archiv es/a-late-education-episodes-in-a-life-by-alan- moorehead-175-pp-new.html | A Late Education | By James Cameron | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archiv es/a-memorable-idomeneo.html | Recordings | By Donal Henahan | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archiv es/a-midnight-date-with-beethoven-a-date- with-beethoven.html | Music | By Raymond Ericson | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archiv es/a-most-seductive-dessert.html | A most seductive dessert | By Craig Claiborne | RE0000805098 | 1999-06-28 | B00000665182 |

| | | | | | |
|---|---|---|---|---|---|
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/a-new-indictment-in-a-bizarre-plot-berrigan-case.html | Law | 8212Bill Kovach | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/a-rabbi-proposes-10-colleges-in-us-seeks-a-counterthrust-to-secular.html | A RABBI PROPOSES 10 COLLEGES IN US | By Irving Spiegel | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/a-race-for-listings.html | A Race for Listings | By Vartanig G Vartan | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/a-switching-point-for-rails-future-uncertain-as-amtrak-takes-charge.html | A Switching Point for Rails | By Robert E Bedingfield | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/a-walk-through-epping-forest-to-see-england-as-it-was.html | A Walk Through Epping Forest to See England As It Was | By Edward Fischer | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/adjusting-the-spring.html | Home Improvement | SPECIAL TO THE NEW YORK TIMES | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/alain-resnais-la-garbage-est-finie-alain-resnais.html | Alain Resnais La Garbage Est Finie | By A H Weiler | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/algeria-the-oil-that-troubles-the-water.html | The World | 8212Joan L Hess | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/ali-nino-by-kurban-said-translated-by-jenia-graman-237-pp-new-york.html | Readers Report | By Martin Levin | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/all-aboard-the-railroad-trains-that-built-america-by-mary-elting.html | Ages 9 to 12 The Rails and the River | J Gordon Vaeth | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/all-the-intricacies-of-a-chinese-puzzle-china-and-un.html | The World | 8212Francis T P Plimpton | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/all-tito-wants-is-a-little-bit-of-unity-yugoslavia.html | The World | 8212Alfred Friendly Jr | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/amtrak-chugs-in-with-few-aboard-little-confusion-or-fanfare-and.html | AMTRAK CHUGS IN WITH FEW ABOARD | By Robert D McFadden | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/an-ode-to-the-tomato.html | An Ode to the Tomato | By Harold Faber | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/an-old-fortune-moves-on-but-young-mellons-have-yet-to-assert.html | Four Generations of Mellons | By Michael C Jensen | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/anatomy-of-a-primer.html | Anatomy Of a Primer | By George A Woods | RE0000805098 | 1999-06-28 | B00000665182 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/another-offered-cambodian-post-gen-in-tam-is-fourth-to-be-asked-to.html | ANOTHER OFFERED CAMBODIAN POST | By Henry Kamm Special to The New York Times | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/antisemitism-without-jews-communist-eastern-europe-by-paul-lendvai.html | Are Communists against Jews because Jews are against Communism | By Vladimir Dedijer | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/are-the-stones-ready-for-the-seventies.html | Pop | By Don Heckman | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/army-tops-terps-in-lacrosse-167-navy-johns-hopkins-also-score-easy.html | ARMY TOPS TERPS IN LACROSSE 167 | By John B Forbes Special to The New York Times | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/astros-set-back-mets-31-seaver-defeated.html | ASTROS SET BACK METS 31 | By Joseph Durso Special to The New York Times | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/australia-seeks-better-china-ties-position-on-un-admission-similar.html | AUSTRALIA SEEKS BETTER CHINA TIES | By Robert Trumbull Special to The New York Times | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/autos-of-good-old-days-are-sold-for-300000-antiques-and-classics-at.html | Autos of Good Old Days Are Sold for 300000 | By John S Radosta Special to The New York Times | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/baltimore-suburb-is-afflicted-with-growing-pains-blacks-threatened.html | Baltimore Suburb Is Afflicted With Growing Pains | By Douglas E Kneeland Special to The New York Times | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/beef-stroganov.html | Letters | David Gold | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/bengal-a-threat-of-famine.html | Letters to the Editor | Daniel C Dunham | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/better-mousetrap-if-yours-isnt-admit-prior-fault-ftc-says.html | MADISON AVE | By Felix H Kent | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/big-frog-little-pond-by-george-mendoza-illustrated-by-peter-parnall.html | With A Hop And A Croak | By George Mendoza Illustrated by Peter Parnall Unpaged New York McCall Publishing Co 495 | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/bird-used-as-barometer-of-ecological-balance-in-marshes-of-lis.html | Bird Used as Barometer of Ecological Balance in Marshes of LIs South Shore | By Roy R Silver Special to The New York Times | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/black-group-plans-mobilization-of-aid-for-harlem-five-on-trial-as.html | Black Group Plans Mobilization of Aid for Harlem Five on Trial as Plotters | By C Gerald Frazer | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/bolivia-seizes-americanowned-mine.html | Bolivia Seizes AmericanOwned Mine | By Juan de Onis Special to The New York Times | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/books-a-how-to-on-food.html | POINT OF VIEW | Elizabeth M Fowler | RE0000805098 | 1999-06-28 | B00000665182 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/books-about-childrens-books-books-about-childrens-books.html | Books About Childrens Books | By B J Chute | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/boston-a-blessing.html | Letters | Harold Sherman | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/boulder-brook-complex-sold-to-members-by-c-t-chenery.html | Horse Show News | By Ed Corrigan | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/brewers-blank-yanks-harpers-homer-in-8th-wins-10.html | BREWERS BLANK YANKS | By Murray Crass | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/bridge-rarest-of-all-a-triple-squeeze.html | Bridge | By Alan Truscott | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/british-band-makes-debut-at-fillmore.html | BRITISH BAND MAKES DEBUT AT FILLMORE | Mike Jahn | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/brooklyn-is-back-in-goldman-band-series-brooklyn-is-back-in-goldman.html | Brooklyn Is Back in Goldman Band Series | By Donal Henahan | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/buckley-after-100-days-in-washington-at-ease-in-senate-role.html | Buckley After 100 days in Washington At ease in Senate Role | By Richard L Madden Special to The New York Times | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/but-how-do-you-top-a-forsyte-but-how-do-you-top-a-forsyte.html | Television | By John J OConnor | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/by-land-or-by-sea.html | By land or by sea | By Patricia Peterson | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/can-saigon-forces-learn-to-go-it-alone-vietnam-2.html | The Nation | 8212Wer Peterson | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/canonero-ii-1940-wins-derby-jim-french-is-next-and-bold-reason-3d.html | CANONERO II 1940 WINS DERBY | By Joe Nichols Special to The New York Times | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/caracas-reforms-its-bus-services-big-losses-cited-private-capital.html | CARACAS REFORMS ITS BUS SERVICES | By H J Maidenberg Special to The New York Times | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/care-of-elderly-arouses-concern-series-of-meetings-seeking.html | CARE OF ELDERLY AROUSES CONCERN | By Deirdre Carmody | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/catholic-primate-in-ulster-assessing-the-role-of-church-in-the.html | Catholic Primate in Ulster Assessing the Role of Church in the Crisis Says the Issue Is Not Religious | By John M Lee Special to The New York Times | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/city-club-calls-for-overhauling-of-government-here.html | City Club Calls for Overhauling of Government Here | By Peter Kihss | RE0000805098 | 1999-06-28 | B00000665182 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/city-official-asks-law-making-health-insurers-disclose-more.html | City Official Asks Law Making Health Insurers Disclose More | By John Sibley | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/city-unit-assails-state-drug-study-council-headed-by-lindsay.html | CITY UNIT ASSAILS STATE DRUG STUDY | By Robert E Tomasson | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/class-actions.html | LETTERS | Louis J Lefkowitz Attorney General State of New York | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/congress-is-calm-on-china-moves-little-criticism-heard-on.html | CONGRESS IS CALM ON CHINA MOVES | By John W Finney Special to The New York Times | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/convention-opens-on-thursday.html | Coins | By Thomas V Haney | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/coop-conversion-bill-weighed.html | Letters to the Editor | Dean S Bress | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/country-fair-in-bedford.html | Country Fair in Bedford | Donald W Marshall | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/criminals-at-large.html | Criminals At Large | BY Newgate Callendar | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/cuba-the-pursuit-of-freedom-by-hugh-thomas-illustrated-1696-pp-new.html | Not built in a day | By James N Goodsell | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/dance-for-6-given-by-ailey-company.html | DANCE FOR 6 GIVEN BY AILEY COMPANY | Don McDonagh | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/dance-stuttgarts-best-program-yet-3-cranko-works-given-their-us.html | Dance Stuttgarts Best Program Yet | By Clive Barnes | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/dance.html | Dance | By Clive Barnes | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/david-levine-restores-the-art-to-caricature.html | David Levine Restores The Art to Caricature | By David L Shirey | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/demand-for-doubleknits-outstrips-supply.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/do-gooder-in-action-kennecott-counselor-tries-to-aid-workers.html | Do Gooder in Action | By Jack Goodman | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/do-the-tyrones-live-here.html | Kerr one Long Days Journey Into Night | 8212Walter Kerr | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/dr-reed-surgeon-to-thoroughbreds.html | Dr Reed Surgeon to Thoroughbreds | By Irvin Molotsky Special to The New York Times | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/droughtravaged-areas-widen-areas-ravaged-by-drought-are-widening.html | DroughtRavaged Areas Widen | By Martin Waldron Special to The New York Times | RE0000805098 | 1999-06-28 | B00000665182 |

| | | | | | |
|---|---|---|---|---|---|
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/dupont-rescue-raises-questions.html | WASHINGTON REPORT | By Eileen Shanahan | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/earthquakes-the-handwriting-was-on-many-walls.html | Science | 8212Walter Sullivan | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/ecology-exhibit-on-capital-mall-is-planned-by-us-park-service.html | Ecology Exhibit on Capital Mall Is Planned by US Park Service | By William M Blair Special to The New York Times | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/editorial-cartoon-1-no-title.html | The World | SPECIAL TO THE NEW YORK TIMES | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/editorial-cartoon-2-no-title.html | ScienceMedicine | SPECIAL TO THE NEW YORK TIMES | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/emphasis-is-placed-on-hospitality-to-visitors-mood-on-may-day.html | Emphasis Is Placed on Hospitality to Visitors | By Tillman Durdin Special to The New York Times | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/fairfaxs-new-problem-rowing-across-pacific.html | Fairfaxs New Problem Rowing Across Pacific | By Parton Keese | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/family-planners-in-morocco-find-women-hard-to-convince.html | Family Planners in Morocco Find Women Hard to Convince | By Richard Eder Special to The New York Times | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/farming-not-the-most-fertile-field.html | US BUSINESS ROUNDUP | Alexander R Hammer | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/fears-and-resentments-of-vietnamese-living-near-american-bases-are.html | Fears and Resentments of Vietnamese Living Near American Bases Are Reflected in Agency Surveys | By Gloria Emerson Special to The New York Times | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/ferryboat-return-pleases-san-francisco-commuters.html | Ferryboat Return Pleases San Francisco Commuters | By Frank J Prial Special to The New York Times | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/fighting-for-a-chance.html | IN THE NATION | By Tom Wicker | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/finding-alex-hay-gentle-maverick.html | Finding Alex Hay Gentle Maverick | By Peter Schjeldahl | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/first-who-are-you-mother-indias-children-by-edward-rice-176-pp.html | First Who Are You | By J Anthony Lukas | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/footballs-labor-woes-persist.html | Footballs Labor Woes Persist | William N Wallace | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/for-forty-girls-a-friendly-place-to-stay.html | For Forty Girls a Friendly Place to Stay | By Virginia Lee Warren | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/frameup-the-martin-luther-king-james-earl-ray-case-containing.html | Sirhan as a patriot Ray as a decoy | By John Kaplan | RE0000805098 | 1999-06-28 | B00000665182 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/from-ghetto-to-college-business-sponsors-working-with-youth.html | From Ghetto to College | By Sandra Salmans | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/general-patton-the-last-cavalier-by-william-bancroft-mellor-191-pp.html | General Patton | Wilson Sullivan | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/germanys-drive-to-the-east-and-the-ukrainian-revolution-19171918-by.html | Lt Al | By Oleh S Fedyshyn 401 pp Rutgers 15 | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/getting-out-by-morton-redner-240-pp-new-york-walker-co-595.html | Danny tries to avoid the draft and to evade life | By Ron Rosenbaum | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/good-bad-neutral-black-good-bad-neutral-black.html | Good Bad Neutral Black | By Toni Morrison | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/good-night-prof-dear-by-john-rowe-townsend-156-pp-philadelphia-and.html | Teenage Fiction Finding Out | Herman Raucher | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/goody-hall-by-natalie-babbitt-176-pp-new-york-farrar-straus-giroux.html | Teenage Fiction Finding Out | Jean Fritz | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/green-cards-69-for-206-total-and-shot-lead-at-new-orleans-green.html | Green Cards 69 for 206 Total And Shot Lead at New Orleans | By Lincoln A Werden Special to The New York Times | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/grow-it-in-a-bottle.html | Grow It in a Bottle | By Joan Lee Faust | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/growing-pains-on-packett-island-summer-of-42.html | Growing pains on Packett Island | By Richard Bradford | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/hatcher-battles-for-2d-gary-term-vote-on-tuesday-pits-him-against.html | HATCHER BATTLES FOR 2D GARY TERM | By Seth S King Special to The New York Times | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/how-to-rock-and-be-happy.html | How to Rock and Be Happy | By Nancy Erlich | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/how-to-throw-your-money-away-with-the-best-of-them-i-watched-a.html | How to Throw Your Money AwayWith the Best of Them | By Rene Lecler | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/i-believe-in-me-i-believe-in-me.html | I Believe In Me | By Jane OReilly | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/i-would-rather-be-a-turnip-by-vera-and-bill-cleaver-159-pp.html | A Friend A Father And A Nephew | Feenie Ziner | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/icebox-is-ready-for-eskimo-town-walrus-freezer-to-preserve-alaska.html | ICEBOX IS READY FOR ESKIMO TOWN | By Lawrence E Davies Special to The New York Times | RE0000805098 | 1999-06-28 | B00000665182 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/indias-china-war-by-neville-maxwell-475-pp-new-york-pantheon-books.html | Did India have it coming Yes says a book no says the review | By Francis G Hutchins | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/is-he-really-serious-about-becoming-president-yes-senator-mcgovern.html | Is He Really Serious About Becoming President Yes | By L Clayton Dubois | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/is-this-any-way-to-run-a-railroad-ask-tancsik-age-14.html | Is This Any may to Run a Railroad Ask Tancsik Age | By John S Radosta | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/it-all-depends-on-who-does-the-adding-budget-woes.html | New York | 8212Frank Lynn | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/ithaca-eight-wins-ohare-but-manhattan-takes-sulger-jaspers-triumph.html | Ithaca Eight Wins OHare But Manhattan Takes Sulger | By Deane McGowen | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/its-a-champagne-bubble-on-the-breeze-a-champagne-bubble.html | Its a Champagne Bubble on the Breeze | By Walter Kerr | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/juliet-or-carmen-haydee-is-both-juliet-or-carmen.html | Juliet or Carmen Hayde Is Both | By John Gruen | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/labor-talks-open-on-copper-pacts-both-sides-remember-long-strike-of.html | LABOR TALKS OPEN ON COPPER PACTS | By Anthony Ripley Special to The New York Times | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/larsenuhlmann-elimination-match.html | Chess | By Al Horowitz | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/lawyers-in-coast-poverty-unit-defend-reform-efforts.html | Lawyers in Coast Poverty Unit Defend Reform Efforts | By Steven V Roberts Special to The New York Times | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/let-er-buck-the-rodeo-by-barbara-berry-illustrated-112-pp.html | Let er Buck | Lael Scott | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | Jerry Orbach | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/letter-to-the-editor-10-no-title.html | Letters | Dr Harold W Sobel | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/letter-to-the-editor-13-no-title.html | Letters | John Coyne | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | Allen Churchill | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | Ralph H Straus | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | Tom Couto | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | R A NISENSON Pittsburgh Pa | RE0000805098 | 1999-06-28 | B00000665182 |

| | | | | | |
|---|---|---|---|---|---|
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | Remak Ramsay | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | Geraldine Stutz | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/letter-to-the-editor-8-no-title.html | LETTERS | Marshall B Grossman | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/letter-to-the-editor-9-no-title.html | Letters to the Editor | Naseer H Aruri | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/lime-rock-steps-in-to-preserve-donohuejones-racing-rivalry.html | Lime Rock Steps In to Preserve DonohueJones Racing Rivalry | By John S Radosta | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/lindsay-submits-survival-budget-put-at-913-billion-state-aid-and.html | LINDSAY SUBMITS SURVIVAL BUDGET PUT AT 913 BILLION | By Edward C Burks | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/litter-is-making-expressways-junkyards-litter-befouling-the.html | Litter Is Making Expressways Junkyards | By Edward Hudson | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/look-away.html | Look Away | Marion Cyrenus Blackman | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/look-what-theyve-done-to-lawrence-of-arabia-now.html | Look What Theyve Done to Lawrence of Arabia Now | By Stephen Farber | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/market-undergoes-mild-consolidation-as-economy-rises-the-week-in.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/maternity-leave-an-employe-right-question-stirs-new-discussion-of.html | Maternity Leave An Employe Right | By Marylin Bender | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/matter-always-another-layer-of-the-onion.html | Science | 8212W S | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/may-day-marches-enlist-few-here-300-at-union-square-rally-2-parades.html | MAYDAY MARCHES ENLIST FEW HERE | By Paul L Montgomery | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/meeting-borges-meeting-borges.html | Finally a Pope who believed in God | By Alfred Kazin | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/merrill-new-stage-merrill-opens-the-door.html | Merrill New Stage | By Terry Robards | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/mideast-blame-and-solutions.html | Letters to the Editor | Edward Whiting Fox | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/miss-bacon-before-a-us-jury-denies-knowing-of-capitol-blast.html | Miss Bacon Before a US Jury Denies Knowing of Capitol Blast | By Wallace Turner Special to The New York Times | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/more-on-rent-law.html | Letters to the Editor | George Popkin | RE0000805098 | 1999-06-28 | B00000665182 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/most-french-bets-made-offtrack.html | Most French Bets Made Offtrack | By James Brown Special to The New York Times | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/moustache-keeping-a-cover-boy-out-of-the-picture-skinners-refusal.html | Moustache Keeping a Cover Boy Out of the Picture | Special to The New York Times Neil Amdur | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/mr-biddle-and-the-birds-by-lonzo-anderson-illustrated-by-adrienne.html | Mr Biddle And the Birds | Doris Orgel | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/muskie-says-nixon-knew-taxcut-plan-was-illegal-nixon-criticized-on.html | Muskie Says Nixon Knew TaxCut Plan Was Illegal | By Eileen Shanahan Special to The New York Times | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/nassau-and-brooklyn-legislators-poll-voters-on-issues-from-daylight.html | Nassau and Brooklyn Legislators Poll Voters on Issues From Daylight Time to Abortion | By Francis X Clines Special to The New York Times | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/native-royalty-victor-in-carter-tyrant-finishes-second-but-is-put.html | NATIVE ROYALTY VICTOR IN CARTER | By Michael Strauss | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/navy-crew-upsets-harvard-and-penn-navy-crew-beats-harvard-penn.html | Navy Crew Upsets Harvard and Penn | By William N Wallace Special to The New York Times | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/negro-is-elected-episcopal-bishop-washington-cathedral-aide-named.html | NEGRO IS ELECTED EPISCOPAL BISHOP | By George Dugan Special to The New York Times | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/new-products-at-photo-expo-new-at-photo-expo.html | Photography | By Bernard Gladstone CHICAGO | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/newrate-designs.html | Stamps | By David Lidman | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/nixon-listens-to-protests-but-is-not-swayed-vietnam-1.html | The Nation | 8212Max Frankel | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/no-tame-kiddy-trader-he-no-tame-kiddy-trader-he.html | No Tame Kiddy Trader He | By Grace Glueck | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/north-sea-waste-worrying-dutch-dumping-there-increases-as-use-of.html | NORTH SEA WASTE WORRYING DUTCH | By Henry Giniger Special to The New York Times | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/northport-curbs-a-youth-problem-park-still-open-to-throng-but-not.html | NORTHPORT CURBS A YOUTH PROBLEM | By Barbara Marhoefer Special to The New York Times | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/not-one-casualty.html | Letters | Morris G Simoncelli | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/notes-on-a-nurembergdogpatch-entente.html | Art | By John Canaday | RE0000805098 | 1999-06-28 | B00000665182 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/on-ethnicity-a-plea-that-we-avoid-the-path-to-a-caste-system.html | On Ethnicity | By Daniel P Moynihan | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/on-the-banks-of-the-hudson-a-view-of-its-history-and-folklore-by.html | On the Banks Of the Hudson | Lewis Nichols | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/otb-payoff-is-59-otb-handle-exceeds-1million.html | OTB PAYOFF IS 59 | By Steve Cady | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/out-there-by-adrien-stoutenburg-224-pp-new-york-the-viking-press.html | Out There | Stephen Kahn | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/pakistan-to-ask-a-moratorium-on-debts.html | Pakistan to Ask a Moratorium on Debts | By Malcolm W Browne Special to The New York Times | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/park-wins-but-his-mandate-is-far-from-clear-south-korea.html | The World | 8212Takash Oka | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/peace-and-the-radicals.html | Letters to the Editor | WARREN S JOSEPHY New York April 26 1971 | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/philadelphia-recalls-an-alamo-of-its-own-philadelphia-remembers-an.html | Philadelphia Recalls An Alamo of Its Own | By Arthur Griffiths | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/pilyo-the-piranha-by-jose-aruego-illustrated-by-the-author-unpaged.html | Pilyo The Piranha | Jane Yolen | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/plans-under-way-to-restore-abandoned-sunset-park-homes.html | Plans Under Way to Restore Abandoned Sunset Park Homes | By Emanuel Perlmutter | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/pokerfaced-reserved-but-still-champ.html | Music | By Harold C Schonberg | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/poor-stainless-a-new-story-about-the-borrowers-by-mary-norton.html | Ages 9 to 12 Echoes of Other Days Other Ways | Alice Low | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/port-jefferson-fond-of-yesterday-copes-with-today.html | Port Jefferson Fond of Yesterday Copes With Today | By David A Andelman Special to The New York Times | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/post-office-talks-reach-an-impasse-dispute-with-seven-unions-in.html | POST OFFICE TALKS REACH AN IMPASSE | By Philip Shabecoff Special to The New York Times | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/president-vows-actions-to-spur-economic-upturn-says-on-coast-he.html | PRESIDENT VOWS ACTIONS TO SPUR ECONOMIC UPTURN | By James M Naughton Special to The New York Times | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/presidents-war-powers-face-state-and-federal-legal-tests.html | Presidents War Powers Face State and Federal Legal Tests | By Joseph B Treaster Special to The New York Times | RE0000805098 | 1999-06-28 | B00000665182 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/prolonged-fight-to-save-albanys-70yearold-union-station-appears-to.html | Prolonged Fight to Save Albanys 70YearOld Union Station Appears to Be Ending in Final Defeat | By Thomas P Ronan Special to The New York Times | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/pulga-by-s-r-van-iterson-translated-from-the-dutch-by-alexander-and.html | Pulga | Robin McKown | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/queens-bank-plan-angers-residents-proximity-to-school-is-cited-in.html | QUEENS BANK PLAN ANGERS RESIDENTS | By Juan M Vasquez | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/raby-du-posty-arlequin-a-bouvier-des-flandres-takes-wilmington-best.html | Raby du Posty Arlequin a Bouvier des Flandres Takes Wilmington Best | By Walter R Fletcher Special to The New York Times | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/raid-on-panthers-haunting-daley-protege-of-chicago-mayor-faces.html | RAID ON PANTHERS HAUNTING DALEY | By John Kifner Special to The New York Times | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/rangers-fit-hawks-tired-for-chicago-finale-today-rangers-are-fit.html | Rangers Fit Hawks Tired For Chicago Finale Today | By Gerald Eskenazi | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/rare-cancer-type-linked-to-a-drug-harvard-physicians-report-on-a.html | RARE CANCER TYPE LINKED TO A DRUG | By Lawrence K Altman | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/rat-hell-a-story-of-escape-by-peter-burchard-illustrated-by-the.html | Ages 9 to 12 Echoes of Other Days Other Ways | William O Steele | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/rebuilt-plant-is-a-symbol-of-hope-in-brooklyn-bedford-restoration.html | Rebuilt Plant Is a Symbol of Hope in Brooklyn | By Rudy Johnson | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/review-1-no-title.html | With A Hop And A Croak | By Kermit the Frog | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/rhythm-is-used-to-teach-pupils-to-find-their-own-beat-in-life.html | Rhythm Is Used to Teach Pupils To Find Their Own Beat in Life | By Rudy Johnson | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/riverboat-loses-trophy-but-wins-ohio-welcome.html | Riverboat Loses Trophy But Wins Ohio Welcome | By George Vecsey Special to The New York Times | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/roadside-rest-famed-30s-bandstand-reborn-nathans-replaces-bigband.html | Roadside Rest Famed 30s Bandstand Reborn | By John S Wilson Special to The New York Times | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/rose-and-graffman-in-recital-noted-for-its-communication.html | Rose and Graffman in Recital Noted for Its Communication | By Raymond Ericson | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/sabah-is-southeast-asia-in-the-raw-sabah-is-southeast-asia-in-the.html | Sabah Is Southeast Asia in the Raw | By John English | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/sacred-flowers-of-the-incas.html | Gardens | By Deni Seibert | RE0000805098 | 1999-06-28 | B00000665182 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archiv es/sadat-is-cautious-on-his-talks-with-rogers.html | Sadat Is Cautious on His Talks With Rogers | By Raymond H Anderson Special to The New York Times | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archiv es/sale-of-rams-may-be-an-inside-job.html | Sale of Rams May Be an Inside Job | By Bill Becker Special to The New York Times | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archiv es/san-miguel-is-where-the-action-is-for-art-students-and-other.html | San Miguel Is Where The Action Is For Art Students and Other Swingers | By James Egan | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archiv es/shades-of-h-l-mencken-he-wrote-bushels-of-letters-some-of-them-now.html | Shades of H L Mencken He wrote bushels of letters some of thrm now on view at the Public Library Which gives rise to the conclusion | By Calvin Trillin | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archiv es/shazam-here-comes-captain-relevant-here-comes-captain-relevant.html | Shazam Here Comes Captain Relevant | By Saul Braun | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archiv es/sinclair-lewis-by-richard-oconnor-143-pp-new-york-mcgrawhill-book.html | Sinclair Lewis By Richard OConnor 143 pp New York McGraw Hill Book Company 472 | Robert Hood | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archiv es/so-this-is-americas-fashion-showplace.html | So This Is Americas Fashion Showplace | By Charlotte Curtis | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archiv es/social-events-a-box-lunch-auction.html | Social Events A Box Lunch Auction | By Russell Edwards | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archiv es/song-of-jubilee-by-james-forman-186-pp-new-york-farrar-straus.html | Teenage Fiction Finding Out | Dorothy M Broderick | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archiv es/sports-of-the-times-rodeo-ride-for-the-roses.html | Sports of The Times | By Arthur Daley | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archiv es/st-cecilia-sung-by-choral-society-de-cormier-conducts-rare-mass-by.html | ST CECILIA SUNG BY CHORAL SOCIETY | By Allen Hughes | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archiv es/state-aid-cut-squeezes-youth-board-in-nassau-several-items-are.html | State Aid Cut Squeezes Youth Board in Nassau | By Ann McCallum Special to The New York Times | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archiv es/students-test-skill-at-a-flying-contest.html | Students Test Skill At a Flying Contest | By Robert Lindsey Special to The New York Times | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archiv es/study-finds-priests-morale-here-is-low.html | Study Finds Priests Morale Here Is Low | By Martin Arnold | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archiv es/study-hints-need-for-higher-taxes-brookings-report-finds-no-funds.html | STUDY HINTS NEED FOR HIGHER TAXES | By Edwin L Dale Jr Special to The New York Times | RE0000805098 | 1999-06-28 | B00000665182 |

| | | | | | |
|---|---|---|---|---|---|
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/study-of-speaking-in-tongues-issued-participants-not-different.html | STUDY OF SPEAKING IN TONGUES ISSUED | By Edward B Fiske | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/sure-hollywood-is-collapsing-but-hollywood-is-collapsing.html | Sure Hollywood Is Collapsing But | By Vincent CanBY | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/tales-of-mortals-and-immortals.html | Tales of Mortals and Immortals | By Barbara Wersba | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/technics-of-fashion.html | Art | By Hilton Kramer | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/teenage-nonfiction-mavericks-of-their-time-to-the-barricades.html | Teenage Nonfiction Mavericks of Their Time | Janet Harris | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/tennessees-two-the-rialto-tennessees-two.html | News of the Rialto | By Lewis Funke | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/the-backyard-gardener-as-a-practical-ecologist.html | The Backyard Gardener As a Practical Ecologist | BY Richard W Lighty | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/the-bucks-right-moves-at-right-time.html | The Bucks Right Moves at Right Time | By Leonard Koppett | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/the-cracked-looking-glass-stories-of-other-realities-edited-by-l-m.html | The Cracked Looking Glass | Gilbert Millstein | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/the-czechoslovak-experiment-19681969-by-ivan-svitak-243-pp-new-york.html | Are Communists against Jews because Jews are against Communism | By Z A B Zeman | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/the-dolls-party-by-annemie-and-margriet-heymans-illustrated-unpaged.html | The Dolls Party By Annemie and Margriet Heyman Illustrated Unpaged New York Atheneum 295 | Natalie Babbitt | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/the-easiest-iris-to-grow.html | The Easiest Iris To Grow | By Molly Price | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/the-economics-of-a-global-antipollution-code-need-for-uniform.html | The Economics of a Global Antipollution Code | By Brendan Jones | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/the-fear-that-birth-control-may-mean-genocide-population.html | ScienceMedicine | 8212Harry Schwartz | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/the-flip-side-of-books.html | The Flip Side of Books | By Ingeborg Boudreau | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/the-good-word-mens-women-womens-men-the-good-word.html | The Good Word Mens Women Womens Men | By Wilfrid Sheed | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/the-gypsy-bears-by-lou-meyer-illustrated-by-the-author-53-pp-boston.html | The Gypsy Bears | Margaret Berkvist | RE0000805098 | 1999-06-28 | B00000665182 |

| | | | | | |
|---|---|---|---|---|---|
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/the-heckschers-remodel.html | The Heckschers remodel | By Rita Reif | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/the-informal-classroom.html | Letters | Rena Garter | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/the-israelis-won-it-and-i-was-going-to-swim-there-whether-or-not.html | The Israelis Won It and I Was Going to Swim There whether or Not The Egyptians Liked It | By Leonard Sloane | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/the-jew-as-a-surfer-superego.html | The Jew as a Surfer Superego | By Richard N Levy | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/the-last-knife-by-annabel-and-edgar-johnson-192-pp-new-york-simon.html | The Last Knife | John Weston | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/the-making-of-joshua-cobb-by-margaret-hodges-illustrated-by-w-t.html | The Making of Joshua Cobb | William H Armstrong | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/the-many-faces-of-dahlias.html | Gardens | BY George Whiteley | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/the-middle-distance-by-john-mccormick-256-pp-free-press-795.html | Et Al | By John McCormick | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/the-militants-blunder.html | WASHINGTON | By James Reston | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/the-most-popular-manmade-lake-in-america.html | The Most Popular ManMade Lake In America | By Bill Thomas | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/the-mud-snail-son-by-betty-jean-lifton-illustrated-by-fuku-akino.html | The Mud Snail Son | By Betty Jean Lifton Illustrated by Fuku Akino New York Atheneum 495 | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/the-political-tidal-wave-that-struck-east-pakistan-east-pakistan.html | The Political Tidal Wave That Struck East Pakistan | By Peggy Dubbin | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/the-power-of-institutions-they-can-influence-corporate-role-in.html | POINT OF VIEW | By William C Greenough | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/the-saddest-story-a-biography-of-ford-madox-ford-by-arthur-mizener.html | Ford never refused to help a lame dog or a promising genius | By Eudora Welty | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/the-san-quentin-story-the-prisons-are-getting-a-tougher-class-of.html | The San Quentin Story The Prisons Are Getting | By Kenneth Lamott | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/the-seeing-eye-by-victor-b-scheffer-photographs-in-full-color-by.html | Take a Closer Look | By Ann Sperber | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/the-seventh-day-soldiers-talk-about-the-sixday-war-edited-by.html | Young Israelis determined to survive | By Hugh Nissenson | RE0000805098 | 1999-06-28 | B00000665182 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/the-story-of-a-humble-christian-by-ignazio-silone-translated-by.html | Finally a Pope who believed in God | By Irving Howe | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/the-story-of-the-great-chicago-fire-1871-by-mary-kay-phelan.html | The Story of The Great Chicago Fire 1871 | Robert Cormier | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/the-straddle-policy.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/the-travelers-world-drive-starts-to-stop-drunk-drivers.html | the travelers world | by Paul J C Friedlander | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/the-worlds-greatest-freak-show-by-ellen-raskin-illustrated-by-the.html | The Worlds Greatest Freak Show | Nancy Griffin | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/theater-equity-revives-a-musical-now-is-the-time-ends-season-with.html | Theater Equity Revives a Musical | By Howard Thompson | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/think-act-he-says-he-must-be-right.html | MAN IN BUSINESS | By Robert J Cole | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/thirdear-envy.html | OBSERVER | By Russell Baker | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/thousands-in-moscow-march-in-square-party-leaders-of-soviet-greet.html | Thousands in Moscow March in Square | By Bernard Gwertzman Special to The New York Times | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/tips-on-installing-shades.html | Home Improvement | By Bernard Gladstone | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/tito-hints-at-crackdown-on-domestic-dissenters.html | Tito Hints at Crackdown On Domestic Dissenters | By Alfred Friendly Jr Special to The New York Times | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/to-africa-with-soul-to-africa-with-soul-music.html | Festival in Ghana | By Carman Moore | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/toward-reverse-migration.html | Letters to the Editor | Claude Hillinger | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/trenton-show-has-3750-dogs-largest-in-us-in-30-years.html | News of Dogs | Walter R Fletcher | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/turkish-premier-vows-to-halt-illicit-opium-traffic.html | Turkish Premier Vows to Halt Illicit Opium Traffic | By Terence Smith Special to The New York Times | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/two-newcomers-to-the-city-ballet-dance-lead-roles.html | Two Newcomers To the City Ballet Dance Lead Roles | By Anna Kisselgoff | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/uganda-president-to-curb-nationalization-plans-amin-says-free.html | Uganda President to Curb Nationalization Plans | By Charles Mohr Special to The New York Times | RE0000805098 | 1999-06-28 | B00000665182 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/us-and-rumania-in-late-stage-of-talks-on-joint-oil-ventures.html | US and Rumania in Late Stage Of Talks on Joint Oil Ventures | By Tad Szulc Special to The New York Times | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/us-hijacker-out-of-jail-to-the-bravos-of-italians-us-air-hijacker.html | US Hijacker Out of Jail To the Bravos of Italians | By Paul Hofmann Special to The New York Times | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/us-limits-eased-for-housing-here-cost-ceiling-raised-50-for-some.html | US LIMITS EASED FOR HOUSING HERE | By Steven R Weisman | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/valenti-on-rating-movies.html | Letters | Jack Valenti | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/veterans-and-the-courts.html | Letters to the Editor | David R Hood | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/wake-up-were-almost-there.html | Letters | Chandler Brossard | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/ware-sprints-100-yards-in-93-seconds-equaling-meet-record-at.html | Ware Sprints 100 Yards in 93 Seconds Equaling Meet Record at Quantico | By Neil Amour Special to The New York Times | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/were-off-to-see-the-wizard-were-off-to-see-the-wizard.html | Were Off To See The Wizard | By Martin Gardner | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/were-washed-up-jane-up-up-up.html | Were Washed Up Jane Up Up Up | By Dan Carlinsky | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/what-happened-to-dos-passos-after-u-s-a.html | Television | By Alfred Kazin | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/where-the-wild-mustangs-play.html | Where the Wild Mustangs Play | By Allan Pospisil | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/why-robert-kennedy-was-killed-the-story-of-two-victims-by-godfrey.html | Sirhan as a patriot Ray as a decoy | By J Anthony Lukas | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/why-the-graduate-degree-no-longer-appeals-colleges.html | Education | 8212 Fred M Hechinger | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/windy-way-takes-realization-pace-windy-way-wins-102969-realization.html | Windy Way Takes Realization Pace | By Louis Effrat Special to The New York Times | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/winner-notable-for-large-girth-garcia-21-says-he-would-rather-wager.html | WINNER NOTABLE FOR LARGE GIRTH | By George Vecsey Special to The New York Times | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/wombats-in-the-outback.html | Wombats in the Outback | By Robert Berkvist | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/wood-field-and-stream-north-carolina-makes-move-to-acquire-smith.html | Wood Field and Stream | By Nelson Bryant | RE0000805098 | 1999-06-28 | B00000665182 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/woody-the-wouldbe-critic.html | Movies | By Woody Allen | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/yankee-ingenuity-wins-for-prep-relay-team.html | Yankee Ingenuity Wins For Prep Relay Team | By William J Miller | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/year-of-the-public-payroll.html | BUSINESS LETTER | John J Abele | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/you-dont-have-to-be-young-but-it-helps.html | Festival in France | By Peter Heyworth | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/2/1971 | https://www.nytimes.com/1971/05/02/archives/you-have-a-friend-maybe.html | Architecture | By Ada Louise Huxtable | RE0000805098 | 1999-06-28 | B00000665182 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/-bangla-desh-tagores-ironic-legacy-a-poet-epitomizes-spirit-and.html | Bangla DeshTagores Ironic Legacy | By James P Brown | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/30000-protesters-routed-in-capital-30000-antiwar-protesters-are.html | 30000 Protesters Routed in Capital | By Richard Halloran Special to The New York Times | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/77-in-jdl-seized-in-sitdown-on-3d-ave-near-soviet-mission.html | 77 in JDL Seized in Sitdown On 3d Ave Near Soviet Mission | By Irving Spiegel | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/a-senior-partner-leaves-meehan-senior-partner-leaves-meehan.html | A Senior Partner Leaves Meehan | By Terry Robards | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/a-taft-meets-a-la-follette-in-election-on-coast-challenger-from.html | A Taft Meets a La Follette in Election on Coast | By Steven V Roberts Special to The New York Times | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/a-thundering-in-the-index.html | Books of The Times | By Anatole Broyard | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/abolishing-schools-i.html | Abolishing Schools I | By Ivan Illich | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/addict-center-gives-hope-in-2-languages-addict-center-in-south.html | Addict Center Gives Hope in 2 Languages | By Paul L Montgomery | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/aldona-kepalaite-in-piano-program.html | ALDONA KEPALAITE IN PIANO PROGRAM | Allen Hughes | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/article-2-no-title.html | National League | SPECIAL TO THE NEW YORK TIMES | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/article-3-no-title.html | Major League Leaders | SPECIAL TO THE NEW YORK TIMES | RE0000805097 | 1999-06-28 | B00000665181 |

| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/article-4-no-title.html | Minor Leagues | SPECIAL TO THE NEW YORK TIMES | RE0000805097 | 1999-06-28 | B00000665181 |
|---|---|---|---|---|---|---|
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/austrian-cardinal-celebrates-mass-in-a-warsaw-cathedral.html | Austrian Cardinal Celebrates Mass in a Warsaw Cathedral | By James Feron Special to The New York Times | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/beards-276-beats-green-by-shot-in-new-orleans-open-back-nine-of-32.html | Beards 276 Beats Green by Shot in New Orleans Open | By Lincoln A Werden Special to The New York Times | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/big-oil-search-is-planned-in-colombia-wide-oil-search-set-in.html | Big Oil Search Is Planned in Colombia | By H J Maidenberg Special to The New York Times | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/bridge-louisiana-state-duo-captures-the-intercollegiate-pair-title.html | Bridge Louisiana State Duo Captures The Intercollegiate Pair Title | By Alan Truscott | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/british-auto-makers-feel-better-times-have-begun-british-auto-men.html | British Auto Makers Feel Better Times Have Begun | By John M Lee Special to The New York Times | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/ceylonese-search-for-rebel-leader-hoping-for-surrender-during-4day.html | CEYLONESE SEARCH FOR REBEL LEADER | By Eric Pace Special to The New York Times | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/chaplin-awarded-a-brandeis-prize-8-others-also-win-1000-for.html | CHAPLIN AWARDED A BRANDEIS PRIZE | By McCandlish Phillips | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/chess-geller-and-korchnoi-to-meet-in-elimination-tournament.html | Chess | By Al Horowitz | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/class-44-childish-fantasy-is-more-than-makebelieve-class-44-reality.html | Class 44 Childish Fantasy Is More Than MakeBelieve | By Joseph Lelyveld | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/colombo-the-new-look-in-the-mafia-joseph-colombo-the-head-of-a-new.html | Colombo The New Look in the Mafia | By Nicholas Gage | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/courtapproved-wiretaps-by-police-doubled-in-1970-police-wiretaps.html | CourtApproved Wiretaps By Police Doubled in 1970 | By Fred P Graham Special to The New York Times | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/credit-markets-divided-on-rates-as-some-analysts-predict-relative.html | CREDIT MARKETS DIVIDED ON RATES | By John H Allen | RE0000805097 | 1999-06-28 | B00000665181 |

| | | | | | |
|---|---|---|---|---|---|
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/crown-heights-gets-a-fashionable-boutique.html | Crown Heights Gets a Fashionable Boutique | By Bernadine Morris | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/dignity-in-dying-is-goal-of-new-studies-dignity-for-the-dying-and.html | Dignity in Dying Is Goal of New Studies | By Jane E Brody Special to The New York Times | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/eliahu-inbal-israeli-conductor-bows-with-american-symphony.html | Eliahu Inbal Israeli Conductor Bows With American Symphony | By Donal Henahan | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/exodus-from-louisville.html | Exodus From Louisville | By Joe Nichols Special to The New York Times | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/foe-remains-elusive-in-ashau-valley.html | Foe Remains Elusive in Ashau Valley | By Iver Peterson Special to The New York Times | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/french-economy-spurting-after-series-of-setbacks-but-joblessness.html | French Economy Spurting After Series of Setbacks | By Clyde H Farnsworth Special to The New York Times | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/gellineau-manages-to-beat-the-crowd-in-bike-race-here.html | Gellineau Manages To Beat the Crowd In Bike Race Here | By Al Harvin | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/harlem-company-to-share-stage-with-city-ballet.html | Harlem Company to Share Stage With City Ballet | By Anna Kisselgoff | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/hawks-win-by-42-oust-rangers-bob-hulls-goal-in-3d-period-is.html | Hawks Win by 42 Oust Rangers | By Gerald Eskenazi Special to The New York Times | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/help-for-haiti.html | Letters to the Editor | William H Christensen | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/hes-proud-of-his-home-but-doesnt-think-a-decorator-would-be.html | Hes Proud of His Home but Doesnt Think a Decorator Would Be | By Enid Nemy | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/hota-scores-31-to-gain-us-final-secondhalf-drive-defeats-danube.html | ROTA SCORES 31 TO GAIN US FINAL | By Alex Yannis | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/israel-draws-up-position.html | Israel Draws Up Position | By Peter Grose Special to The New York Times | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/italian-social-democratic-aide-asks-talks-with-communists.html | Italian Social Democratic Aide Asks Talks With Communists | BY Paul Hofmann Special to The New York Times | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/japanese-aid-up-44-in-70-nears-target-set-by-the-un.html | Japanese Aid Up 44 in 70 Nears Target Set by the UN | By Takashi Oka Special to The New York Times | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/jerusalem-the-diffusion-of-culture.html | Jerusalem The Diffusion of Culture | By Henry Raymont Special to The New York Times | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/latest-cambodian-candidate-doesnt-seem-hopeful.html | Latest Cambodian Candidate Doesnt Seem Hopeful | By Henry Kamm Special to The New York Times | RE0000805097 | 1999-06-28 | B00000665181 |

| | | | | | |
|---|---|---|---|---|---|
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/lauretta-feldman-gives-song-recital.html | LAURETTA FELDMAN GIVES SONG RECITAL | Allen Hughes | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/legislators-tension-on-rise-in-albany.html | Legislators Tension on Rise in Albany | By William E Farrell Special to The New York Times | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | E K Jennings | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/lindsay-warns-of-new-layoffs-to-be-made-soon-details-are-withheld.html | LINDSAY WARNS OF NEW LAYOFFS TO BE MADE SOON | By Peter Kihss | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/man-whose-vote-passed-abortion-law-honored-michaels-receiving.html | Man Whose Vote Passed Abortion Law Honored | By Clayton Knowles | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/medical-teachers-oppose-separate-us-cancer-unit.html | Medical Teachers Oppose Separate US Cancer Unit | By Harald M Schmeck A Special to The New York Times | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/mets-triumph-in-10th-65-after-astros-score-3-in-9th-mets-win-in.html | Mets Triumph in 10th 65 After Astros Score 3 in 9th | By Joseph Durso Special to The New York Times | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/miles-city-mont-mourns-end-of-passenger-trains-dim-railroad-depot.html | Miles City Mont Mourns End of Passenger Trains | By Roy Reed Special to The New York Times | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/montclair-school-race-issue-renewed.html | Montclair School Race Issue Renewed | By C Gerald Fraser Special to The New York Times | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/music-charms-strollers-in-closed-harlem-street.html | Music Charms Strollers In Closed Harlem Street | By Martin Gansberg | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/nixon-promises-to-help-farmers-raise-net-income-he-tells-of-plans.html | NIXON PROMISES TO HELP FARMERS RAISE NET INCOME | By James M Naughton Special to The New York Times | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/no-quick-hanging.html | Sports of The Times | By Robert Lipsyte | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/ontario-officials-adapting-to-new-mood-ontario-officials-adapting.html | Ontario Officials Adapting to New Mood | By Edward Cowan Special to The New York Times | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/pakistan-accuses-indian-air-force-says-fighter-planes-twice-flew.html | PAKISTAN ACCUSES INDIAN AIR FORCE | By Malcolm W Browne Special to The New York Times | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/personal-finance-a-review-of-insurance-coverage-now-might-benefit.html | Personal Finance | By Robert J Cole | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/plight-of-older-pensioners.html | Letters to the Editor | Henry M Gould | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/pumps-run-dry-in-gasoline-strike-here.html | Pumps Run Dry in Gasoline Strike Here | By Emanuel Perlmutter | RE0000805097 | 1999-06-28 | B00000665181 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archiv es/rally-bids-south-fight-urban-ills-blight-pollution-and-racial.html | RALLY BIDS SOUTH FIGHT URBAN ILLS | By Jon Nondreimer Special to The New York Times | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archiv es/rhetoric-and-responsibility.html | AT HOME ABROAD | By Anthony Lewis | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archiv es/rise-is-expected-in-parochial-aid-church-schools-could-get-twice.html | RISE IS EXPECTED IN PAROCHIAL AID | By Francis X Clines | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archiv es/rogers-and-kings-confer-in-arabia-and-in-jordan.html | Rogers and King Confer In Arabia and in Jordan | By Terence Smith Special to The New York Times | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archiv es/roundup-cards-carlton-posts-no-5-giants-win-on-mccovey-homer.html | Roundup Cards Carlton Posts No5 | By Sam Goldaper | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archiv es/sales-boom-in-tv-night-time.html | Advertising | By Philip H Dougherty | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archiv es/scientists-glum-on-disarmament-pace.html | Scientists Glum on Disarmament Pace | By Walter Sullivan | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archiv es/senate-may-balk-pact-on-okinawa-bid-by-southerners-to-limit.html | SENATE MAY BALK PACT ON OKINAWA | BY John W Finney Special to The New York Times | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archiv es/south-may-play-major-role-in-72-new-primaries-are-likely-to-compel.html | SOUTH MAY PLAY MAJOR ROLE IN 72 | By R W Apple Jr Special to The New York Times | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archiv es/suez-canal-impasse-what-all-sides-want-the-impasse-over-the-suez.html | Suez Canal Impasse What All Sides Want | By Raymond H Anderson Special to The New York Times | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archiv es/support-of-radio-by-cia-may-end-council-sought-to-operate-2.html | SUPPORT OF RADIO BY CIA MAY END | By Benjamin Welles Special to The New York Times | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archiv es/the-dance-clockwise-charms-anew-felds-troupe-revives-bruce-markss.html | The Dance Clockwise Charms Anew | By Clive Barnes | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archiv es/the-mayday-tribe-creativeness-joy-and-life-against-bureaucracy-and.html | The Mayday Tribe Creativeness Joy and Life Against Bureaucracy and Grim Death | By Robert M Smith Special to The New York Times | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archiv es/tv-juvenile-offenders-this-child-is-rated-x-gives-a-chilling.html | TV Juvenile Offenders | By John J OConnor | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archiv es/u-s-stars-ponder-throwing-races.html | U S Stars Ponder Throwing Races | By Neil Amdur | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archiv es/unhandcuffing-the-police-new-supreme-court-ruling-is-a-step-back-to.html | Unhandcuffing the Police | By Abraham S Goldstein | RE0000805097 | 1999-06-28 | B00000665181 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/wages-for-steel-put-at-can-level-nixons-advisers-resigned-to.html | WAGES FOR STEEL Pill Al CAN LEVEL | By Edwin L Dale Jr Special to The New York Times | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/wife-keeps-long-rein-on-trot-driver.html | Wife Keeps Long Rein on Trot Driver | By Michael Strauss | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/witness-in-bombing-of-capitol-refuses-to-answer-questions.html | Witness in Bombing of Capitol Refuses to Answer Questions | By Wallace Turner Special to The New York Times | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/woman-lawyer-still-awaits-a-bid-to-board-negro-exdiplomat-is.html | Woman Lawyer Still Awaits a Bid to Board | By Marylin Bender | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/yanks-sweep-pair-by-21-54-margins-brewers-are-victimized-by.html | YANKS SWEEP PAIR BY 21 54 MARGINS | By Thomas Rogers | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/3/1971 | https://www.nytimes.com/1971/05/03/archives/youths-wonder-who-heard-them-colorado-conferees-unsure-white-house.html | YOUTHS WONDER WHO HEARD THEM | By Nan Robertson Special to The New York Times | RE0000805097 | 1999-06-28 | B00000665181 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/2d-off-broadway-play-wins-pulitzer-pulitzer-prizes-honor-an-off.html | 2d Off Broadway Play Wins Pulitzer | By Peter Kihss | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/7000-arrested-in-capital-war-protest-150-are-hurt-as-clashes.html | 7000 Arrested in Capital War Protest 150 Are Hurt as Clashes Disrupt Traffic | By Richard Halloran Special to The New York Times | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/a-lively-weekend.html | Sports of The Times | By Arthur Daley | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/a-polish-leader-drops-from-public-view.html | A Polish Leader Drops From Public View | By James Feron Special to The New York Times | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/aau-may-block-trips-for-rebels-those-who-qualify-for-us.html | A A U MAY BLOCK TRIPS FOR REBELS | By Neil Amdur | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/abolishing-schools-ii.html | Abolishing Schools II | By Ivan Illich | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/article-17-no-title.html | Court Fight Aggravates Dispute at Dalton School | By M A Farber | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/article-19-no-title.html | Article 19  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/article-20-no-title.html | Article 20  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/article-21-no-title.html | Article 21  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/article-22-no-title.html | Article 22  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/article-23-no-title.html | Article 23  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805094 | 1999-06-28 | B00000665174 |

| 5/4/1971 | https://www.nytimes.com/1971/05/04/archiv es/article-24-no-title.html | Roosevelt Harness Racing | SPECIAL TO THE NEW YORK TIMES | RE0000805094 | 1999-06-28 | B00000665174 |
|---|---|---|---|---|---|---|
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archiv es/article-25-no-title.html | Article 25  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archiv es/article-26-no-title.html | Article 26  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archiv es/article-27-no-title.html | Article 27  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archiv es/article-28-no-title.html | Article 28  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archiv es/ballet-the-stuttgarts-new-seasons-crankos-work-tests-his-cast-to.html | Ballet The Stuttgarts New Seasons | By Clive Barnes | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archiv es/barbed-wire-or-how-the-west-was-won.html | Barbed Wire or How the West Was Won | By B Drummond Ayres Jr Special to The New York Times | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archiv es/baruch-college-chief-is-named-now-a-southern-methodist-aide.html | Baruch College Chief Is Named Now a Southern Methodist Aide | By M S Handler | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archiv es/bayh-terms-business-tax-cut-hearing-a-charade.html | Bayh Terms Business Tax Cut Hearing a Charade | By Eilgen Shanayian Special to The New York Times | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archiv es/bills-on-courts-supported-here-mayor-4-district-attorneys-endorse.html | BILLS ON COURTS SUPPORTED HERE | By Edward Ranzal | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archiv es/bonds-backslide-after-early-rise-trading-off-810-yield-on-gmac.html | BONDS BACKSLIDE AFTER EARLY RISE | By John H Allan | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archiv es/boulez-brings-clarity-control-to-chamber-societys-concert.html | Boulez Brings Clarity Control To Chamber Societys Concert | By Theodore Strongin | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archiv es/bridge-obscure-situations-disrupt-well-established-partners.html | Bridge Obscure Situations Disrupt WellEstablished Partners | By Alan Truscott | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archiv es/building-aid-plan-advances-in-albany.html | Building Aid Plan Advances in Albany | By Alfonso A Narvaez Special to The New York Times | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archiv es/buswell-revives-goldmark-work-plays-longforgotten-violin-concerto.html | BUSWELL REVIVES GOLDMARK WORK | By Donal Henahan | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archiv es/canadiens-black-hawks-begin-cup-final-tonight-canadiens-ready-for.html | Canadiens Black Hawks Begin Cup Final Tonight | By Gerald Eskenazi Special to The New York Times | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archiv es/classes-called-off-in-racial-tension-at-montclair-hs.html | Classes Called Off In Racial Tension At Montclair H S | By Richard J H Johnston Special to The New York Times | RE0000805094 | 1999-06-28 | B00000665174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/coats-with-asbestos-in-fabrics-termed-hazardous.html | Coats With Asbestos in Fabrics Termed Hazardous | By Herbert Koshetz | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/defense-rests-in-panther-trial-murtagh-paroles-mrs-shakur.html | Defense Rests in Panther Trial Murtagh Paroles Mrs Shakur | By Edith Evans Asbury | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/dollar-weakens-abroad-revaluing-of-mark-urged-dollar-weakens.html | Dollar Weakens Abroad Revaluing of Mark Urged | By Clyde H Farnsworth Special to The New York Times | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/education-officials-pleased.html | Education Officials Pleased | By Gene I Maeroff | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/elizabeth-salutes-a-province.html | Notes on People | Albin Krebs | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/equinoxious-event.html | Letters to the Editor | Malcolm D Green South Salem N Y April 20 1971 | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/fiery-ailey-troupe-lifts-joplin-lament.html | FIERY AILEY TROUPE LIFTS JOPLIN LAMENT | Don McDonagil | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/front-page-1-no-title-2-issues-settled-plea-for-a-separate.html | 2 ISSUES SETTLED | By Fred P Graham Special to The New York Times | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/gasoline-runs-short-in-strikes-third-day-gasoline-is-in-short.html | Gasoline Runs Short In Strikes Third Day | By Emanuel Perlmutter | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/government-and-liberty.html | IN THE NATION | By Tom Wicker | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/gregory-play-group-seeking-new-areas.html | Gregory Play Group Seeking New Areas | By Mel Gussow | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/harness-tracks-ask-right-to-book-offtrack-wagers-bill-would-put.html | Harness Tracks Ask Right To Book Off track Wagers | By Francis X Clines Special to The New York Times | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/high-court-overturns-new-yorks-antibusing-statute.html | High Court Overturns New Yorks Antibusing Statute | By Richard L Madden Special to The New York Times | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/hoist-the-flag-suffers-paralysis-scare.html | Hoist the Flag Suffers Paralysis Scare | By Michael Strauss | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/if-nixon-were-mayor.html | OBSERVER | By Russell Baker | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/in-australias-vineyards-a-touch-of-old-germany.html | In Australias Vineyards a Touch of Old Germany | By Robert Trumbull Special to The New York Times | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/jakobson-opposes-2-chinas-in-un-aspirant-for-thant-job-says-peking.html | JAKOBSON OPPOSES 2 CHINAS IN UN | By Henry Tanner Special to The New York Times | RE0000805094 | 1999-06-28 | B00000665174 |

| | | | | | |
|---|---|---|---|---|---|
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/javits-suggests-that-new-city-levies-be-90-credited-in-federal.html | Davits Suggests That New City Levies Be 90 Credited in Federal Income Tax | By David K Shipler | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/jersey-legislature-passes-stadium-plan.html | Jersey Legislature Passes Stadium Plan | By Ronald Sullivan Special to The New York Times | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/judge-rules-priest-at-st-johns-is-qualified-for-social-security.html | Judge Rules Priest at St Johns Is Qualified for Social Security | By Morris Kaplan | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/katz-gets-post-at-metropolitan-exhead-of-jewish-museum-to-set-up.html | KATZ GETS POST AT METROPOLITAN | By David L Shirey | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/kent-state-holds-a-4day-memorial-remembers-students-killed-in.html | KENT STATE HOLDS A 4DAY MEMORIAL | By Agis Salpukas Special to The New York Times | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/last-ulbricht-coup-thwarting-brandt-on-ties-to-bloc.html | Last Ulbricht Coup Thwarting Brandt on Ties to Bloc | By Lawrence Fellows Special to The New York Times | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/latin-lands-turning-to-europe-for-arms-latin-lands-turning-to.html | Latin Lands Turning to Europe for Arms | By Joseph Novitski Special to The New York Times | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/leader-of-city-employes-warns-on-pension-plan.html | Leader of City Employes Warns on Pension Plan | By Damon Stetson | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/lines-short-wait-is-long-for-otb-derby-winners-derby-winners.html | Lines Short Wait Is Long For OTB Derby Winners | By Steve Cady | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/lon-nol-agrees-to-titular-role-will-be-cambodian-premier-but-sirik.html | LON NOL AGREES TO TITULAR ROLE | By Henry Kamm Special to The New York Times | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/market-place-full-disclosure-fact-or-fancy.html | Market Place | By Robert Metz | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/massacre-in-pakistan.html | Letters to the Editor | Harpreet Singh Kang | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/maternity-leave-for-men-two-fathers-who-say-its-only-fair.html | Maternity Leave for Men Two Fathers Who Say Its Only Fair | By Lisa Hammel | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/mccracken-and-volcker-optimistic-on-payments.html | McCracken and Volcker Optimistic on Payments | By Edwin L Dale Jr Special to The New York Times | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/mets-down-cubs-in-11th-on-agees-pinch-hit-32-victory-6th-in-extra.html | Mets Down Cubs in 11th On Agees Pinch Hit 32 | By Leonard Koppett | RE0000805094 | 1999-06-28 | B00000665174 |

| | | | | | |
|---|---|---|---|---|---|
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/money-woes-of-un-refugee-unit-eased.html | Money Woes of UN Refugee Unit Eased | By Kathleen Teltsch Special to The New York Times | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/navy-topseeded-in-sprint-rowing-eastern-races-on-saturday-on-lake.html | NAVY TOPSEEDED IN SPRINT ROWING | William N Wallace | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/new-pakistani-protest-to-india-charges-shelling-at-the-border.html | New Pakistani Protest to India Charges Shelling at the Border | By Malcolm W Browne Special to The New York Times | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/nixon-bids-hanoi-back-a-swedish-pow-plan.html | Nixon Bids Hanoi Back a Swedish POW Plan | By James M Naughton Special to The New York Times | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/odyssey-of-a-frontrunner-muskie-begins-to-sprint.html | News Analysis | By Max Frankel Special to The New York Times | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/pan-am-accuses-aeroflot-of-stealing-passengers.html | Pan Am Accuses Aeroflot of Stealing Passengers | By Richard Witkin | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/party-poll-here-supports-muskie-democratic-leaders-favor-him-in.html | PARTY POLL HERE SUPPORTS MUSKIE | By Clayton Knowles | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/patterns-of-american-protest.html | Patterns of American Protest | By Arthur I Waskow | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/pay-bill-is-issue-in-puerto-rico-pay-bill-issue-for-puerto-rico.html | Pay Bill Is Issue in Puerto Rico | By Brendan Jones | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/penalty-applies-to-many-crimes.html | Penalty Applies to Many Crimes | By Lesley Oelsner | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/perot-indemnity-on-dupont-tie-set-big-board-backs-pact-for-paying.html | PEROT INDEMNITY ON WONT TIE SET | By Terry Robards | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/pickup-in-consumer-sentiment-reported-at-retailers-meeting.html | Pickup in Consumer Sentiment Reported at Retailers Meeting | By Isadore Barmash Special to The New York Times | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/potato-futures-post-sharp-gains-an-increasing-cash-market-sets-off.html | POTATO FUTURES POST SHARP GAINS | By James J Nagle | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/pratt-whitney-turns-to-tv.html | Advertising | By Philip H Dougherty | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/resor-in-vietnam-expects-difficulties-as-troops-pull-out.html | Resor in Vietnam Expects Difficulties As Troops Pull Out | By Iver Peterson Special to The New York Times | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/rockefeller-seeks-controls-on-catv-bill-would-let-psc-rule-along.html | ROCKEFELLER SEEKS CONTROLS ON CAN | By Prank Lynn Special to The New York Times | RE0000805094 | 1999-06-28 | B00000665174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archiv es/rogers-in-beirut-on-3d-stop-of-tour.html | Rogers in Beirut on 3d Stop of Tour | By Terence Smith Special to The New York Times | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archiv es/sadat-aides-to-meet-on-sabry-ouster.html | Sadat Aides to Meet on Sabry Ouster | By Raymond H Anderson Special to The New York Times | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archiv es/scheduled-copter-flights-offered-at-wall-st again.html | Scheduled Copter Flights Offered at Wall St Again | By Frank J Prial | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archiv es/schools-ask-100million-more-and-are-rebuffed-by-the-council.html | Schools Ask 100Million More And Are Rebuffed by the Council | By Edward C Burks | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archiv es/selfdetermination-and-the-un.html | Letters to the Editor | Emery Reyes | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archiv es/senators-told-of-brutality-to-young-offenders-juvenile-justice-in.html | Senators Told of Brutality to Young Offenders | By Nan Robertson Special to The New York Times | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archiv es/shanker-clashes-with-school-head-he-and-scribner-disagree-on-board.html | SHANKER CLASHES WITH SCHOOL HEAD | By Leonard Buder | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archiv es/show-of-antiques-gets-100-dealers-eastern states-fair-geared-to.html | SHOW OF ANTIQUES GETS 100 DEALERS | By Sanka Knox Special to The New York Times | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archiv es/sondheim-explains-craft-of-lyricist.html | Sondheim Explains Craft of Lyricist | By John S Wilson | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archiv es/soviet-moves-4000-in-tribe-from-asian-mountains-to-plain-formerly.html | Soviet Moves 4000 in Tribe From Asian Mountains to Plain | By Theodore Shabad Special to The New York Times | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archiv es/soviet-said-to-free-latvian-dissident.html | Soviet Said to Free Latvian Dissident | By Bernard Gwertzman Special to The New York Times | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archiv es/states-expected-to-delay-any-action-on-executions-states-expected.html | States Expected to Delay Any Action on Executions | By Linda Charlton | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archiv es/stock-list-is-hit-by-profit-taking-dow-is-off-by-934-points-to.html | STOCK LIST IS NIT BY PROFIT TAKING | By Vartanig G Vartan | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archiv es/theater-oh-symbolism-and-whose-little-boy-are-you-at-mcalpin.html | Theater Oh Symbolism | Mel Gussow | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archiv es/these-girls-lost-but-they-won-too.html | These Girls Lost but They Won Too | By Bernadine Morris | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archiv es/thousands-of-washington-demonstrators-held-outdoors-before-releases.html | Thousands of Washington Demonstrators Held Outdoors Before Releases Start | By Ben A Franklin Special to The New York Times | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archiv es/troy-music-hall-an-acoustical-gem-is-in-peril.html | Troy Music Hall an Acoustical Gem is in Peril | By Harold C Schonberg Special to The New York Times | RE0000805094 | 1999-06-28 | B00000665174 |

| | | | | | |
|---|---|---|---|---|---|
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/tv-from-crushing-coils-of-drugs-to-a-trek-south.html | TV From Crushing Coils of Drugs to a Trek South | By John J OConnor | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/ubleis-registers-triple-at-westbury-baden-star-gains-150-series.html | Ubleis Registers Triple at Westbury | By Louis Effrat Special to The New York Times | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/ulbricht-resigns-as-party-leader-in-east-germany-ends-25-years-in.html | ULBRICHT RESIGNS AS PARTY LEADER IN EAST GERMANY | By David Binder Special to The New York Times | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/united-aircraft-expands-profit-but-sales-show-a-decline-during-the.html | UNITED AIRCRAFT EXPANDS PROFIT | By William D Smith | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/us-acknowledges-use-of-b52s-for-raids-over-northern-laos.html | US Acknowledges Use of B52s for Raids Over Northern Laos | By John W Finney Special to The New York Times | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/us-experts-think-ulbricht-may-have-gotten-mild-shove.html | US Experts Think Ulbricht May Have Gotten Mild Shove | By Tad Szulc Special to The New York Times | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/us-hospital-in-texas-to-halt-treatment-of-narcotic-addicts.html | US Hospital in Texas to Halt Treatment of Narcotic Addicts | By Harold M Schmeck Jr Special to The New York Times | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/us-panel-issues-oilprice-study-does-not-propose-a-rollback-on-last.html | US PANEL ISSUES OILPRICE STUDY | By Philip Shabec0ff Special to The New York Times | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/us-seeks-to-compel-miss-bacon-to-testify-on-plan-to-bomb-bank-here.html | US Seeks to Compel Miss Bacon to Testify on Plan to Bomb Bank Here | By Wallace Turner Special to The New York Times | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/vatican-settles-birth-curb-clash-resolves-cardinals-dispute-with.html | VATICAN SETTLES BIRTH CURB CLASH | By George Dugan Special to The New York Times | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/washington-does-most-of-its-business-as-usual.html | Washington Does Most of Its Business as Usual | By Christopher Lydon Special to The New York Times | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/with-3-shoppers-the-stores-filled.html | Shop Talk | By Virginia Lee Warren | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/wood-field-and-stream-if-you-insist-on-fly-fishing-for-trout-in.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/yankees-pitchers-sound-for-first-extensive-trip.html | Yankees Pitchers Sound For First Extensive Trip | By Thomas Rogers | RE0000805094 | 1999-06-28 | B00000665174 |
| 5/4/1971 | https://www.nytimes.com/1971/05/04/archives/zapata-to-exchange-southdown-stock-companies-announce-merger.html | Zapata to Exchange Southdown Stock | By Alexander R Hammer | RE0000805094 | 1999-06-28 | B00000665174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/-legislated-arbitration-urged-in-public-disputes-head-of-labor.html | Legislated Arbitration Urged in Public Disputes | By Damon Stetson | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/2680-more-demonstrators-arrested-in-washington-more-protesters.html | 2680 More Demonstrators Arrested in Washington | By Ben A Franklin Special to The New York Times | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/3-in-cell-block-at-stormville.html | 3 in Cell Block at Stormville | By Fred Ferretti Special to The New York Times | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/3-with-71s-lead-dodge-open-golf-dachisen silverstone-and-burke-one.html | 3 WITH 71S LEAD DODGE OPEN GOLF | By Deane McGowen Special to The New York Times | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/9-senators-ask-us-pressure-on-pakistan-to-spur-relief-effort.html | 9 Senators Ask US Pressure On Pakistan to Spur Relief Effort | By Benjamin Welles Special to The New York Times | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/a-geoecology-walk-in-the-park.html | A Geoecology Walk in the Park | By David Bird | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/adieu-to-new-york-and-deals.html | Advertising | By Philip H Dougherty | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/angela-davis-focus-of-a-reactionary-attack.html | Letters to the Editor | Henry Braun Diane Laison Kenneth Reichstein | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/antiwar-move-defeated-in-assembly.html | Antiwar Move Defeated in Assembly | By Francis X Clines Special to The New York Times | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/april-car-sales-rose.html | April Car Sales Rose | By Jerry M Flint Special to The New York Times | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/astronauts-lunar-car-proves-easy-operate-vehicle-for-trips-on.html | Astronauts Lunar Car Proves Easy to Operates | By John Noble Wilford Special to The New York Times | RE0000805096 | 1999-06-28 | B00000665178 |

| | | | | | |
|---|---|---|---|---|---|
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/badillo-says-us-programs-are-excluding-puerto-ricans.html | Badillo Says US Programs Are Excluding Puerto Ricans | By Richard L Madden Special to The New York Times | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/ballet-crankos-shrew-marcia-haydee-and-cragun-bring-superb.html | Ballet Crankos Shrew | By Anna Kisselgoff | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/bandit-flees-commandeered-truck-in-a-traffic-jam.html | Bandit Flees Commandeered Truck in a Traffic Jam | By Maurier Carroll | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/blacks-and-jews-in-melee-at-brooklyn-college-singing-by-jdl-members.html | Blacks and Jews in Melee at Brooklyn College | By Joseph O Haff | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/bond-yields-rise-to-peak-for-1971-gain-on-highgrade-issues.html | BOND YIELDS RISE TO PEAK FOR 1971 | By John H Allan | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/bridge-equitable-lifes-victory-ends-commercial-leagues-season.html | Bridge Equitable Lifes Victory Ends Commercial Leagues Season | By Alan Truscott | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/british-reserves-rose-last-month-gold-and-foreign-funds-up-despite.html | BRITISH RESERVES ROSE EAST MONTH | By John M Lee Special to The New York Times | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/broken-promises-mark-bartons-path-to-canada.html | Broken Promises Mark Bartons Path to Canada | By William N Wallace | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/casey-feels-fees-brokers-get-are-too-high-casey-gives-view-on.html | Casey Feels Fees Brokers Get Are Too High | By Eileen Shanahan Special to The New York Times | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/cerro-loses-13million-peruvian-strikes-cited-13million-loss-shown.html | Cerro Loses 13Million | By Michael C Jensen | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/ceylonese-report-40-insurgents-killed.html | Ceylonese Report 40 Insurgents Killed | By Eric Pace Special to The New York Times | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/china-policy-the-balance-sheet.html | China Policy The Balance Sheet | By James Burnham | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/city-school-audit-assailed-by-state-reviews-of-some-programs-called.html | CITY SCHOOL AUDIT ASSAILED BY STATE | By William Farrell Special to The New York Times | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/curb-on-liquor-discounts-is-approved-by-governor-law-requiring-a-12.html | Curb on Liquor Discounts Is Approved by Governor | By Thomas P Ronan Special to The New York Times | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/currency-trading-buffets-europe-dollar-is-target-mark-in-demand.html | CURRENCY TRADING BUFFETS EUROPE DOLLAR IS TARGET | By Clyde H Farnsworth Special to The New York Times | RE0000805096 | 1999-06-28 | B00000665178 |

| | | | | | |
|---|---|---|---|---|---|
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/cuts-in-narcotics-funds-fought-by-1500-in-albany.html | Cuts in Narcotics Funds Fought by 1500 in Albany | By Alfonso A Narvaez Special to The New York Times | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/dean-acheson-and-south-africa.html | Letters to the Editor | Arthur W Rovine | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/democrats-here-to-assist-evers-to-help-mississippian-in-his.html | DEMOCRATS HERE TO ASSIST EVERS | By Thomas A Johnson | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/dismissal-asked-in-berrigan-case-lawyers-seek-quashing-of.html | DISMISSAL ASKED IN BERRIGAN CASE | By Bill Kovach Special to The New York Times | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/end-the-draft-now.html | End the Draft  Now | By Ernest Gruening | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/executive-changes.html | Executive Changes | Hobart Taylor Jr | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/favored-one-nation-captures-20000-4horse-dash-at-aqueduct-chauffeur.html | Favored One Nation Captures 20000 4Horse Dash at Aqueduct | By Michael Strauss | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/futures-of-corn-are-off-sharply-drop-attributed-to-reports-of.html | FUTURES OF CORN ARE OFF SHARPLY | By James J Nagle | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/green-way-photo-collection-is-sold.html | Greenway Photo Collection Is Sold | By Sanka Knox | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/hatcher-is-victor-in-gary-primary-defeats-another-negro-in-contest.html | HATCHER IS VICTOR IN GARY PRIMARY | By Seth S King Special to The New York Times | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/hawks-win-in-2-overtimes-21-canadiens-bow-in-opener-on-pappin-goal.html | Hawks Win in 2 Overtimes 21 | By Gerald Eskenazi Special to The New York Times | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/hazel-scott-pianist-at-the-rainbow-grill-with-oliver-group.html | Fiazel Scott Pianist At the Rainbow Grill With Oliver Group | By John S Wilson | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/honecker-speech-lauds-role-of-soviet.html | Honecker Speech Lauds Role of Soviet | By David Binder Special to The New York Times | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/house-unit-votes-to-bar-job-bias-asks-enforcement-role-for-equal.html | HOUSE UNIT VOTES TO BAR JOB BIAS | By Marjorie Hunter Special to The New York Times | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/jersey-routine-goes-on-dully-routine-on-jerseys-death-row-little.html | Jersey Routine Goes On Dully | By Ronald Sullivan Special to The New York Times | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/juilliards-first-outdoor-sculpture-is-agams-tree.html | Juilliards First Outdoor Sculpture Is Agams Tree | By Grace Glueck | RE0000805096 | 1999-06-28 | B00000665178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/kennecott-payout-cut-hit-holders-protests-vary-kennecotts-cut-in.html | Kennecott Payout Cut Hit | By Robert Walker | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/kent-marks-4-deaths-in-varied-ways.html | Kent Marks 4 Deaths in Varied Ways | By Agis Salpukas Special to The New York Times | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/li-jury-acquits-girl-of-lying-when-she-said-she-killed-uncle.html | LI Jury Acquits Girl of Lying When She Said She Killed Uncle | By Robert E Tomasson | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/managing-our-forests.html | Letters to the Editor | H E Matics | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/market-place-foreign-profits-of-us-banks.html | Market Place | By Robert Metz | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/mayday-tribe-introduces-new-element-to-protests.html | Mayday Tribe Introduces New Element to Protests | By John Kifner Special to The New York Times | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/mediators-intervene-in-gasoline-strike-violence-flares-on-4th-day.html | Mediators Intervene in Gasoline Strike Violence Flares on 4th Day of Dispute | By Emanuel Perlmutter | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/mets-down-cubs-on-single-in-7th-by-harrelson-21-umpires-ruling-is.html | METS DOWN CUBS ON SINGLE IN 7TH BY HARRELSON 21 | By Leonard Koppett | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/mexico-urges-the-nonaligned-at-geneva-to-press-arms-plans-shelved.html | Mexico Urges the Nonaligned at Geneva To Press Arms Plans Shelved by Big 2 | By Thomas J Hamilton Special to The New York Times | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/moderate-arabs-of-west-bank-feel-us-is-abandoning-them.html | Moderate Arabs of West Bank Feel US Is Abandoning Them | By Peter Grose Special to The New York Times | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/more-commercial-than-lively.html | Books of The Times | By Anatole Broyard | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/new-body-sought-in-pollution-war-information-clearing-house-weighed.html | NEW BODY SOUGHT IN POLLUTION WAR | By James Peron Special to The New York Times | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/news-with-editorials.html | Letters to the Editor | Clifford B Reeves | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/no-change-in-policies.html | No Change in Policies | By Edwin L Dale Jr Special to The New York Times | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/nuclear-plants-in-atlantic-projected-by-jersey-utility.html | Nuclear Plants in Atlantic Projected by Jersey Utility | By Richard J H Johnston Special to The New York Times | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/old-pacific-battleground-wins-selfgovernment.html | Old Pacific Battleground Wins SelfGovernment | By Robert Trumrull Special to The New York Times | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/otb-to-restrict-preakness-bets-win-wagers-only-planned-for-may-15.html | OTB TO RESTRICT PREAKNESS BETS | By Steve Cady | RE0000805096 | 1999-06-28 | B00000665178 |

| | | | | | |
|---|---|---|---|---|---|
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/pan-am-cites-savings-airlines-747-fleet-cuts-costs-23-pan-am-cites.html | Pan Am Cites Savings | By Robert E Bedingfield Special to The New York Times | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/panther-defense-called-a-failure-prosecutor-says-it-bolsters-his.html | PANTHER DEFENSE CALLED A FAILURE | By Edith Evans Asbury | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/panther-is-released-because-of-wiretap-panther-released-because-of.html | Panther Is Released Because of Wiretap | By Earl Caldwell Special to The New York Times | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/phelps-leaves-fordham-accepts-notre-dame-job.html | Phelps Leaves Fordham Accepts Notre Dame Job | By Gordon S White Jr | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/philadelphia-panel-moves-to-drop-1976-worlds-fair.html | Philadelphia Panel Moves to Drop 1976 Worlds Fair | By Donald Janson Special to The New York Times | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/pintos-vegas-skip-two-five-challenge.html | Pintos Vegas Skip Two Five Challenge | By John S Radosta | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/planning-body-opens-citywide-hearings.html | Planning Body Opens Citywide Hearings | By Edward C Burks | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/policy-operator-describes-bribes-police-trial-hears-him-tell-of.html | POLICY OPERATOR DESCRIBES BRIBES | By David Burnham | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/prison-brutality-charged-at-trial-beating-in-queens-reported-as.html | PRISON BRUTALITY CHARGED AT TRIAL | By Douglas Robinson | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/proposed-bomber-termed-unneeded-proposed-bomber-termed-unnecessary.html | Proposed Bomber Termed Unneeded | By John W Finney Special to The New York Times | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/rca-tv-sales-up-better-nbc-4th-quarter-expected-tv-and-ad-sales.html | RCA TV Sales Up | By Gene Smith | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/reagan-business-losses-offset-state-tax.html | Notes on People | Albin Krebs | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/recital-on-violin-by-hiroko-yajima-program-includes-mozart-schumann.html | RECITAL ON VIOLIN BY HIROKO YAJIMA | By Theodore Strongin | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/report-on-life-in-the-geriatric-set.html | Sports of The Times | By Arthur Daley | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/rights-unit-seeks-to-drop-teacher-examiners-board.html | Rights Unit Seeks to Drop Teacher Examiners Board | By Andrew H Malcolm | RE0000805096 | 1999-06-28 | B00000665178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/rogers-in-egypt-lacks-israeli-bid-he-still-awaits-proposals-on.html | ROGERS IN EGYPT LACKS ISRAELI BID | By Terence Smith Special to The New York Times | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/roundup-unser-takes-up-hittingstreak-challenge.html | Roundup Unser Takes Up HittingStreak Challenge | By George de Gregorio | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/senators-lining-up-for-visas-to-china.html | Senators Lining Up for Visas to China | By Warren Weaver Jr Special to The New York Times | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/sharp-rent-rises-in-city-predicted-under-state-plan-sharp-rent-rise.html | Sharp Rent Rises In City Predicted Under State Plan | By Steven R Weisman | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/soviet-concedes-a-computer-gap-russians-plan-to-narrow-it-with.html | SOVIET CONCEDES A COMPUTER GAP | By Theodore Shabad Special to The New York Times | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/soviet-stressing-better-us-ties-top-aides-are-said-to-get-orders-to.html | SOVIET STRESSING BETTER US TIES | By Bernard Gwertzman Special to The New York Times | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/sperry-rand-corp-says-profits-fell-sales-and-earnings-statistics.html | Sperry Rand Corp Says Profits Fell | By William D Smith | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/stocks-rebound-as-trading-rises-dow-climbs-604-to-93845-in-broad.html | STOCKS REBOUND AS TRADING RISES | By Vartanig G Vartan | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/strongly-antired-south-vietnamese-faction-raising-a-political-stir.html | Strongly AntiRed South Vietnamese Faction Raising a Political Stir in Hue | By Gloria Emerson Special to The New York Times | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/taiwanese-discern-a-bad-omen-for-the-nationalists.html | Taiwanese Discern a Bad Omen for the Nationalists | By Ian Stewart Special to The New York Times | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/thaw-is-mild-so-far-china-and-us-hold-to-basic-positions-uschinese.html | Thaw Is Mild So Far | By Tillman Durdin Special to The New York Times | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/the-dance-judith-jamisons-triumph-aileys-cry-depicts-the-black.html | The Dance Judith Jamisons Triumph | By Clive Barnes | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/the-leaderless-rabble.html | WASHINGTON | By James Reston | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/the-role-of-economics-are-the-methods-of-the-last-4-decades.html | The Role of Economics | By Leonard S Silk | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/the-russians-are-coming.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/throng-forecast-by-victory-now-leader-says-capital-march-will-outdo.html | THRONG FORECAST BY VICTORY NOW | By Philip Shabecoff Special to The New York Times | RE0000805096 | 1999-06-28 | B00000665178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/to-join-this-club-you-measure-up-to-510-at-least.html | To Join This Club You Measure Up To 510 at Least | By Bernadine Morris | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/troy-appears-assured-of-election-as-queens-democratic-chief.html | Troy Appears Assured of Election as Queens Democratic Chief | By Frank Lynn Special to The New York Times | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/tv-a-dazzling-isadora-biography-series-tomorrow-night-offers-ken.html | TV A Dazzling Isadora | By John J OConnor | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/twins-beat-yanks-65-on-holts-homer-in-10th-twins-beat-yanks-on.html | Twins Beat Yanks 65 On Holts Homer in 10th | By Murray Crass Special to The New York Times | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/two-indicted-as-suppliers-of-heroin-mixing-materials.html | Two Indicted as Suppliers of Heroin Mixing Materials | By Morris Kaplan | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/two-sicilies-one-is-modern-one-is-mired-in-the-past.html | Two SiciliesOne Is Modern One Is Mired in the Past | By Paul Hofmann Special to The New York Times | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/une-de-mai-beats-tidalium-pelo-by-1-12-lengths-in-french-trot-drive.html | Une de Mai Beats Tidalium Feb by 1 Lengths in French Trot | By Michael Katz Special to The New York Times | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/union-head-accuses-att-of-looking-for-strikebreakers.html | Union Head Accuses ATT Of Looking for Strikebreakers | By Peter Kihss | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/united-states-of-india.html | Letters to the Editor | Donald W Flaherty | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/us-seeks-order-against-ling-ties-acquisitions-and-combinations-are.html | US Seeks Order Against Ling Ties | By Alexander R Hammer | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/vija-vetra-offers-dances-at-cubiculo.html | VIJA VETRA OFFERS DANCES AT CUBICULO | Don McDonagh | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/violence-brings-a-change-in-tactics-of-capital-police.html | Violence Brings a Change in Tactics of Capital Police | By Christopher Lydon Special to The New York Times | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/westbury-horses-sidelined-with-virus-now-reach-100.html | Westbury Horses Sidelined With Virus Now Reach 100 | By Louis Effrat Special to The New York Times | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/when-the-diagnosis-is-depression.html | When the Diagnosis Is Depression | By Judy Klemesrud Special to The New York Times | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/wiretapping-a-numbers-game.html | Wiretapping A Numbers Game | By Fred P Graham Special to The New York Times | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/writers-collaboration-is-a-marriage-of-plots.html | Writers Collaboration Is a Marriage of Plots | By McCandlish Phillips | RE0000805096 | 1999-06-28 | B00000665178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/5/1971 | https://www.nytimes.com/1971/05/05/archives/youth-penalties-held-too-severe-reformatories-blight-lives-senate.html | YOUTH PENALTIES HELD TOO SEVERE | By Nan Robertson Special to The New York Times | RE0000805096 | 1999-06-28 | B00000665178 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/-blue-box-is-linked-to-phone-call-fraud.html | Blue Box Is Linked to Phone Call Fraud | By Roy R Silver Special to The New York Times | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/2-sanitation-policemen-suspended-on-charge-of-drinking-on-duty.html | 2 Sanitation Policemen Suspended on Charge of Drinking on Duty | By Edward Ranzal | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/3-representatives-decry-arrests-on-capitol-steps.html | 3 Representatives Decry Arrests on Capitol Steps | By John W Finney Special to The New York Times | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/5-accused-of-draining-2-li-companies-of-assets.html | 5 Accused of Draining 2 LI Companies of Assets | By Morris Kaplan | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/5-central-banks-in-europe-cease-dollar-support-markets-closed-moves.html | 5 CENTRAL BANKS IN EUROPE CEASE DOLLAR SUPPORT | By Clyde H Farnsworth Special to The New York Times | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/7-arrested-in-theft-of-26million-in-stock-certificates.html | 7 Arrested in Theft of 26Million in Stock Certificates | By Juan M Vasquez | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/a-1198mile-dinner-date-for-less-than-30-airline-ticket-permits.html | A 1198Mile Dinner Date for Less Than 30 | By Robert Lindsey Special to The New York Times | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/a-pianist-whos-a-virtuoso-at-german-cooking.html | A Pianist Whos a Virtuoso at German Cooking | Hobart Taylor Jr | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/a-vote-for-the-people.html | Letters to the Editor | Bh Ng | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/article-3-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/article-6-no-title.html | Roosevelt Harness Racing | SPECIAL TO THE NEW YORK TIMES | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805095 | 1999-06-28 | B00000665177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/bank-caters-to-special-interest.html | Bank Caters to Special Interest | By Walter R Fletcher | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/big-liquor-stores-attack-new-law-weigh-court-action-to-block.html | BIG LIQUOR STORES ATTACK NEW LAW | By Richard Phalon | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/big-social-events-lure-variety-of-funseekers.html | Big Social Events Lure Variety of FunSeekers | By Charlotte Curtis | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/big-thefts-mark-gasoline-strike-truck-with-3000-gallons-stolen-in.html | BIG THEFTS MARK GASOLINE STRIKE | By Emanuel Perlmutter | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/bonn-says-it-will-decide-by-tomorrow-on-action.html | Bonn Says It Will Decide By Tomorrow on Action | By Lawrence Fellows Special to The New York Times | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/bridge-kaplan-and-eisenberg-rivals-as-world-play-opens-tonight.html | Bridge Kaplan and Eisenberg Rivals As World Play Opens Tonight | By Alan Truscott | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/california-control-of-us-park-urged.html | California Control of US Park Urged | By William M Imam Special to The New York Times | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/cape-kennedy-recalls-10-years-in-space.html | Cape Kennedy Recalls 10 Years in Space | By John Noble Wilford Special to The New York Times | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/capital-gallery-shows-plan-for-wing.html | Capital Gallery Shows Plan for Wing | By Grace Glueck Special to The New York Times | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/chess-in-which-the-great-lasker-blunders-and-capa-wins.html | Chess | By Al Horowitz | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/chic-coreas-trio-becomes-quartet-braxton-joins-miles-daviss-exgroup.html | CHIC COREAS TRIO BECOMES QUARTET | By John S Wilson | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/city-housing-unit-backed-in-albany-state-senate-votes-to-allow-a.html | CITY HOUSING UNIT BACKED IN AlBANY | By Thomas P Ronan Special to The New York Times | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/comments-on-events-in-ceylon.html | Letters to the Editor | Neville Kanakaratne | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/contractors-get-the-word-shhh-new-lownoise-equipment-demonstrated.html | CONTRACTORS GET THE WORD SHHH | By David Bird | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/cosmos-turn-back-darts-10-on-stritzls-secondhalf-goal.html | Cosmos Turn Back Darts 10 On Stritzls SecondHalf Goal | By Alex Yannis | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/court-outlaws-the-state-budget-albany-to-fight-lumpsum-bar.html | Court Outlaws the State Budget Albany to Fight LumpSum Bar | By Alfonso A Narvaez Special to The New York Times | RE0000805095 | 1999-06-28 | B00000665177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/cubs-down-mets-54-on-4-runs-in-5th-jenkins-victor-kranepool-hits.html | Cubs Down Mets 54 on 4 Runs in 5th | By Joseph Durso | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/dance-child-of-earth-ballet-by-rotardier-is-introduced-by-ailey.html | Dance Child of Earth | By Anna Kisselgoff | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/deal-is-charged-at-bribery-trial-defense-indicates-gambler-won.html | DEAL IS CHARGED AT BRIBERY TRIAL | By David Burnham | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/defense-witness-testifies-sams-sought-to-get-even-with-scale.html | Defense Witness Testifies Sams Sought to Get Even With Seale | By Lesley Oelsner Special to The New York Times | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/degas-sculpture-is-sold-for-a-record-380000-degas-bronze-sold-for.html | Degas Sculpture Is Sold For a Record 380000 | By Sanka Knox | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/din-and-blare-in-the-park.html | Letters to the Editor | Lyman Stansky | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/dow-chemical-announces-a-3for2-split-of-its-stock-dow-chemical.html | Dow Chemical Announces A 3for2 Split of Its Stock | By Gerd Wilcke Special to The New York Times | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/east-germany-stresses-power-shifts-smoothness.html | East Germany Stresses Power Shifts Smoothness | By David Binder Special to The New York Times | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/eastern-reaffirms-order-for-50-lockheed-tristars-airline-is-first.html | Eastern Reaffirms Order For 50 Lockheed Tristars | By Robert E Bedingfield | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/extraordinary-role-of-us-dollar-in-world-monetary-system.html | Extraordinary Role of US Dollar in World Monetary System Illustrated in Crisis | By Edwin L Dale Jr Special to The New York Times | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/for-lavernepisani-bill.html | Letters to the Editor | Rn Evelyn M Peck | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/forward-gal-captures-34100-comely-by-four-lengths-sea-saga-second.html | Forward Gal Captures 34100 Comely by Four Lengths | By Joe Nichols | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/genesco-plans-takeover-of-beeline-fashions-inc-companies-take.html | Genesco Plans TakeOver Of Beeline Fashions Inc | By Robert J Cole | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/goodbody-heir-helps-open-firm-concern-plans-union-of-stock-lenders.html | Goodbody Heir Helps Open Firm | By Terry Robards | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/hatchers-victory-it-seems-to-confirm-racial-polarization-of-gary.html | Hatchers Victory | By R W Apple Jr Special to The New York Times | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/hawaiian-legend-provides-clue-to-a-deadly-poison.html | Hawaiian Legend Provides Clue to a Deadly Poison | By Walter Sullivan | RE0000805095 | 1999-06-28 | B00000665177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/heath-welcomes-french-view-of-future-of-common-market.html | Heath Welcomes French View Of Future of Common Market | By Anthony Lewis Special to The New York Times | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/hope-of-2-chinas-held-dim-at-un-pekings-attacks-appear-to-limit-us.html | HOPE OF 2 CHINAS HELD DIM AT UN | By Henry Tanner Special to The New York Times | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/indians-and-pakistanis-disagree-on-plan-to-return-diplomatic-staffs.html | Indians and Pakistanis Disagree on Plan to Return Diplomatic Staffs | By Sydney H Schanberg Special to The New York Times | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/international-group-meets.html | Advertising | By Philip H Dougherty | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/jews-in-soviet-fear-emigration-may-be-slowed.html | Jews in Soviet Fear Emigration May Be Slowed | By Theodore Shabad Special to The New York Times | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/john-mcgraw-said-yankees-go-away.html | Sports of The Times | By Robert Lipsyte | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/labor-difficulties-point-to-delay-in-fall-opening-of-paris-opera.html | Labor Difficulties Point to Delay In Fall Opening of Paris Opera | By Andreas Freund Special to The New York Times | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/labor-disputes-imperil-otb-operation-labor-disputes-jeopardize-otb.html | Labor Disputes Imperil OTB Operation | By Steve Cady | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | L de Silva | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/lindsay-and-4-other-mayors-seek-greater-us-effort-against-drugs.html | Lindsay and 4 Other Mayors Seek Greater US Effort Against Drugs | By Richard L Madden Special to The New York Times | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/looting-and-clashes-with-police-erupt-in-brownsville-large-blazes.html | Looting and Clashes With Police Erupt in Brownsville | By Thomas A Johnson | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/market-place-memorex-loses-on-accounting.html | Market Place Memorex Loses On Accounting | By Robert Metz | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/modern-museum-offers-works-of-multiple-art.html | Modern Museum Offers Works of Multiple Art | By David L Shirey | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/monetary-crisis-lifts-bond-rates-treasury-bill-prices-sag-and.html | MONETARY CRISIS LIFTS BOND RATES | By John H Allan | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/most-rallies-in-us-peaceful-sporadic-violence-mars-three.html | Most Rallies in US Peaceful Sporadic Violence Mars Three | By Grace Lichtenstein | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/namath-asks-jets-to-acquire-hayes-money-should-be-no-object-in.html | NAMATH ASKS JETS TO ACQUIRE HAYES | By Dave Anderson | RE0000805095 | 1999-06-28 | B00000665177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/new-york-trading-in-money-is-heavy-of-5-floating-currencies-swiss.html | NEW YORK TRADING IN MONEY IS HEAVY | By H Erich Heinemann | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/newauto-sales-paced-by-imports-account-for-16-of-market-for-entire.html | NEWAUTO SALES PACED BY IMPORTS | By Jerry M Flint Special to The New York Times | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/next-year-in-tennessee.html | IN THE NATION | By Tom Wicker | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/nicklaus-palmer-eager-to-renew-duel-today.html | Nicklaus Palmer Eager to Renew Duel Today | By Lincoln A Women Special to The New York Times | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/nixon-proposes-new-legal-aid-unit.html | Nixon Proposes New Legal Aid Unit | By Jack Rosenthal Special to The New York Times | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/nixons-eyes-on-tv.html | Notes on People | Albin Krebs | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/of-age-at-eighteen.html | Letters to the Editor | Harry Silverman | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/ousted-essence-magazine-chief-accuses-playboy.html | Ousted Essence Magazine Chief Accuses Playboy | By C Gerald Fraser | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/pension-pact-curb-sought-in-albany-gop-chiefs-draft-taylor-law.html | PENSION PACT CURB SOUGHT IN ALBANY | By Prank Lynn Special to The New York Times | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/pepsico-shuffles-top-posts-pearson-is-new-president-companies-hold.html | Pepsico Shuffles Top PostsPearson Is New President | By James J Nagle | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/personal-finance-buying-flower-bonds-at-a-discount-can-help-ease.html | Personal Finance | By Elizabeth M Fowler | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/profit-of-pittston-tripled-in-quarter-corporations-report-on-net-in.html | Profit of Pittston Tripled in Quarter | By William D Smith | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/protesters-fail-to-stop-congress-police-seize-1146-1000-mass-on.html | PROTESTERS FAIL TO SLOP CONGRESS POLICE SEIZE 1146 | By James M Naughton Special to The New York Times | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/rogers-meets-egyptian-aides-on-details-of-their-suez-plan.html | Rogers Meets Egyptian Aides On Details of Their Suez Plan | By Terence Smith Special to The New York Times | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/rogers-will-see-shrine-in-israel-he-is-to-be-shown-memorial-to-jews.html | He Is to Be Shown Memorial to Jews Slain by Nazis | Rogers Will See SHRINE IN ISRAELBy PETER GROSE Special to The New York Times | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/roundup-as-on-a-blue-streak.html | Roundup As on a Blue Streak | By George de Gregorio | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/saturday-feature-at-roosevelt-to-be-a-nonbetting-race.html | Saturday Feature At Roosevelt to Be A Nonbetting Race | By Louis Effrat Special to The New York Times | RE0000805095 | 1999-06-28 | B00000665177 |

| | | | | | |
|---|---|---|---|---|---|
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/sec-will-extend-stock-surcharge-15-fee-is-to-be-continued-for-2.html | SEC WILL EXTEND STOCK SURCHARGE | By Eileen Shanahan Special to The New York Times | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/she-designs-fashions-to-endure-for-3-generations.html | She Designs Fashions to Endurefor 3 Generations | By Bernadine Morris | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/solution-for-sinai.html | Letters to the Editor | Dore Silverman | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/soviet-said-to-send-more-aid-for-ceylon.html | Soviet Said to Send More Aid for Ceylon | By Eric Pace Special to The New York Times | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/state-aide-scores-rand-rent-report-housing-chief-asserts-plan-by.html | STATE AIDE SCORES RAND RENT REPORT | By Steven R Weisman | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/state-describes-panther-tactics-prosecution-calls-attack-on-police.html | STATE DESCRIBES PANTHER TACTICS | By Edith Evans Asbury | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/state-is-planning-to-build-power-plant-to-assist-city-state-is.html | State Is Planning to Build Power Plant to Assist City | By Peter Kihss | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/states-power-chief-james-anthony-fitzpatrick.html | Man In the News | By Deirdre Carmody | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/stocks-retreat-as-trading-eases-profit-taking-and-wariness-over.html | STOCKS RETREAT AS TRADING EASES | By Alexander R Hammer | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/swiss-expect-revaluing-of-franc-if-mark-climbs.html | Swiss Expect Revaluing Of Franc if Mark Climbs | By Victor Lusinchi Special to The New York Times | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/the-brownsville-way-of-life-grinding-poverty-and-squalor.html | The Brownsville Way of Life Grinding Poverty and Squalor | By David K Shipler | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/the-challenge-of-confrontation-both-sides-are-seen-as-breaking-law.html | The Challenge of Confrontation | By Max Frankel Special to The New York Times | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/the-right-to-breed-freedom-to-procreate-equals-freedom-to-starve.html | The Right to Breed | By Garrett Hardin | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/theater-earl-of-ruston-begins-run-musical-at-billy-rose-recalls-an.html | Theater Earl of Ruston Begins Run | By Clive Barnes | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/tourists-surprised-as-crisis-impairs-travelers-checks-tourists.html | Tourists Surprised As Crisis Impairs Travelers Checks | By Thomas J Hamilton Special to The New York Times | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/turkey-in-the-streets.html | OBSERVER | By Russell Baker | RE0000805095 | 1999-06-28 | B00000665177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/twins-turn-back-yanks-again-53-cardenas-excels-shortstop-bats-in.html | TWINS TURN BACK YANKS AGAIN 53 CARDENAS EXCELS | By Murray Chass Special to The New York Times | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/us-aide-accused-of-trying-to-recruit-soviet-scientist-as-spy.html | US Aide Accused of Trying to Recruit Soviet Scientist as Spy | Lewis C Solmon Assistant Professor of Economics City University of New York New York April 22 1971 | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/us-steel-sets-some-price-rises-averaging-625-categories-to-be.html | US STEEL SETS SOME PRICE RISES AVERAGIN 625 | By Robert Walker | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/us-survey-puts-world-outlay-for-arms-at-204billion-peak.html | US Survey Puts World Outlay For Arms at 204Billion Peak | By Benjamin Welles Special to The New York Times | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/us-unable-to-cite-precedent-in-berrigan-case.html | US Unable to Cite Precedent in Berrigan Case | By Robert M Smith Special to The New York Times | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/us-weighs-policy-on-chinese-trade-us-is-weighing-policy-on-trade.html | US Weighs Policy On Chinese Trade | By Tad Szulc Special to The New York Times | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/violin-recital-given-by-grzesnikowski.html | VIOLIN RECITAL GIVEN BY GRZESNIKOWSKI | Donal Henahan | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/war-rally-here-attracts-10000-6-students-killed-last-year-honored.html | WAR RALLY HERE ATTRACTS 10000 | By James F Clarity | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/war-with-india-possible-pakistan-general-asserts.html | War With India Possible Pakistan General Asserts | Hobart Taylor Jr | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/wars-studied-in-effort-at-prevention-wars-being-studied-by.html | Wars Studied in Effort at Prevention | By Robert Reinhold | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/welfare-reform-survives-attack-house-panel-defeats-two-efforts-to.html | WELFARE REFORM SURVIVES ATTACK | By Warren Weaver Jr Special to The New York Times | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/what-is-a-woman-teenagers-have-their-own-definitions.html | What Is a Woman Teenalters Have Their Own Definitions | By Angela Taylor | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/where-lies-authority-port-authority-is-good-for-bonds-but-how-about.html | Where Lies Authority | By G Oliver Roppell | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/wood-field-and-stream-wilderness.html | Wood Field and Stream Wilderness | By Nelson Bryant Special to The New York Times | RE0000805095 | 1999-06-28 | B00000665177 |
| 5/6/1971 | https://www.nytimes.com/1971/05/06/archives/ziobro-captures-dodge-golf-lead-tammy-brook-aide-shoots-68-for-142.html | ZIOBRO CAPTURES DODGE GOLF LEAD | By Deane McGowen Special to The New York Times | RE0000805095 | 1999-06-28 | B00000665177 |

| | | | | | |
|---|---|---|---|---|---|
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/130-arrested-in-antiwar-protest-at-federal-building-in-boston.html | 130 Arrested in Antiwar Protest at Federal Building in Boston | By Bill Kovach Special to The New York Times | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/1971-for-these-three-its-memory-lane.html | 1971 For These Three Its Memory Lane | By Bernadine Morris | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/2-war-foes-face-us-jury-inquiry-hearing-set-for-wednesday-for-davis.html | 2 WAR FOES FACE US JURY INQUIRY | By Robert M Smith Special to The New York Times | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/83-cezanne-works-gathered-for-show.html | 83 Cezanne Works Gathered for Show | By Hilton Kramer Special to The New York Times | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/abortion-repeal-to-be-put-to-vote-brydges-agrees-to-senate-action.html | ABORTION REPEAL TO BE PUT TO VOTE | By Frank Lynn Special to The New York Times | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/adultat18-bill-blocked-in-jersey-move-to-embarrass-cahill-loses-by.html | ADULTAT18 BILL BLOCKED IN JERSEY | By Ronald Sullivan Special to The New York Times | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/after-the-cambodian-political-crisis-lon-nol-is-still-key-figure.html | After the Cambodian Political Crisis Lon Nol Is Still Key Figure | By Henry Kamm Special to The New York Times | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/amex-prices-decline-sharply-in-heavy-trading.html | Amex Prices Decline Sharply in Heavy Trading | By Alexander R Hammer | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/amtrak-restores-cleveland-rail-route.html | Amtrak Restores Cleveland Rail Route | By Christopher Lydon Special to The New York Times | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/apollo-audience-turns-on-black-troupe.html | Apollo Audience Turns On Black Troupe | By C Gerald Fraser | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/article-12-no-title.html | Roosevelt Harness Racing | SPECIAL TO THE NEW YORK TIMES | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805106 | 1999-06-28 | B00000666999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/atrocities-by-army-against-insurgents-charged-in-ceylon.html | Atrocities by Army Against Insurgents Charged in Ceylon | By Eric Pace Special to The New York Times | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/big-retail-chains-show-gains-in-sales-reports-indicate-buyers-are.html | Big Retail Chains Show Gains in Sales | By Isadore Barmash | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/bill-would-help-addict-veterans-florida-representative-asks.html | BILL WOULD HELP ADDICT VETERANS | By Dana Adams Schmidt Special to The New York Tines | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/bonn-rules-out-unilateral-move-to-revalue-mark-germany-leaves-open.html | BONN RULES OUT UNILATERAL MOVE TO REVALUE MARK | By Lawrence Fellows Special to The New York Times | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/bonnie-and-gay-takes-aqueduct-dash-arachne-second-1-12-lengths-back.html | Bonnie and Gay Takes Aqueduct Dash | By Joe Nichols | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/boola-boola-for-the-jersey-giants.html | Sports of The Times | By Arthur Daley | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/bridge-aces-defeat-american-team-in-defense-of-world-title.html | BridgeAces Defeat American Team In Defense of World Title | By Alan Truscott | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/car-makers-told-to-clean-engines-ruckelshaus-warns-against-delay-on.html | CAR MAKERS TOLD TO CLEAN ENGINES | By Jerry M Flint Special to The New York Times | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/case-citing-gains-in-detection-suggests-full-test-ban-treaty-case.html | Case Citing Gains in Detection Suggests Full Test Ban Treaty | By John W Finney Special to The New York Times | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/chesebroughponds-is-hopeful-company-lists-14-profit-rise-for.html | ChesebroughPonds Is Hopeful | By Michael C Jensen | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/city-aide-says-con-edison-plan-on-cutback-could-pollute-river.html | City Aide Says Con Edison Plan On Cutback Could Pollute River | By James F Clarity | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/columbia-says-adieu-to-four-scholars.html | Columbia Says Adieu to Four Scholars | By Alden Whitman | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/common-market-divisions-impede-solution-of-crisis-differences-over.html | Common Market Divisions Impede Solution of Crisis | By Clyde H Farnsworth Special to The New York Times | RE0000805106 | 1999-06-28 | B00000666999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/council-puts-off-action-on-budget-some-leaders-say-lindsay.html | COUNCIL PUTS OFF ACTION ON BUDGET | Lewis C Solmon Assistant Professor of Economics City University of New York New York April 22 1971 | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/dining-out-on-li-gastronomic-treat.html | Dining Out on LI Gastronomic Treat | By Craig Claiborne | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/egypt-voices-disappointment.html | Egypt Voices Disappointment | By Raymond H Anderson Special to The New York Times | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/f-b-i-seizes-150-in-gambling-ring-16-detroit-policemen-cited-in.html | F B I SEIZES 150 IN GAMBLING RING | By Agis Salpukas Special to The New York Times | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/fda-advises-the-public-to-stop-eating-swordfish-fda-advises-the.html | FDA Advises the Public To Stop Eating Swordfish | By Harold M Schmegk Jr Special to The New York Times | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/federal-reserve-injects-credit-into-bond-market-credit-markets-move.html | Federal Reserve Injects Credit Into Bond Market | By John H Allan | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/firemen-say-theyll-balk-without-protection-in-riots-firemen-warn.html | Firemen Say Theyll Balk Without Protection in Riots | By Thomas A Johnson | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/first-of-2-mariners-ready-for-mars-trip.html | First of 2 Mariners Ready for Mars Trip | By John Noble Wilford Special to The New York Times | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/for-army-wives-near-alabama-base-home-is-a-lonely-trailer.html | The Talk of Ft Rucker | By Joseph Lelyveld Special to The New York Times | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/french-academy-lists-american-julien-green-novelist-will-seek-seat.html | FRENCH ACADEMY LISTS AMERICAN | By Andreas Freund Special to The New York Times | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/giant-us-plows-clear-scrub-along-foes-route.html | Giant US Plows Clear Scrub Along Foes Route | By Iver Peterson Special to The New York Times | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/gop-in-albany-delays-vote-on-disputed-taylor-law-revisions.html | GOP in Albany Delays Vote on Disputed Taylor Law Revisions | By William E Farrell Special to The New York Times | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/green-gets-help-in-philadelphia-cohen-quits-primary-race-in-move-to.html | GREEN GETS HELP IN PHILADELPHIA | By Donald Janson Special to The New York Times | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/group-sees-housing-spurt-if-rockefellers-plan-wins.html | Group Sees Housing Spurt If Rockefellers Plan Wins | By Deirdre Carmody | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/hard-times-at-adelphi-fiscal-squeeze-is-threatening-to-nip-schools.html | Hard Times at Adelphi | By Neil Amdur | RE0000805106 | 1999-06-28 | B00000666999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/hawks-conquer-canadiens-53-hawks-triumph-lead-series-20.html | Hawks Conquer Canadiens 53 | By Gerald Eskenazi Special to The New York Times | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/head-of-ilgwu-assails-imports-rise-in-foreignmade-goods-called.html | HEAD OF ILFWU ASSAILS IMPORTS | By Damon Stetson Special to The New York Times | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/horsedrawn-barges-now-a-memory-in-france.html | HorseDrawn Barges Now a Memory in France | By John L Hess Special to The New York Times | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/house-panel-votes-money-bill-but-drops-ceiling-on-spending.html | House Panel Votes Money Bill But Drops Ceiling on Spending | By Marjorie Hunter Special to The New York Times | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/ilse-kochs-posthumous-rehabilitation-sought-by-son.html | Ilse Kochs Posthumous Rehabilitation Sought by Son | By David Binder Special to The New York Times | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/india-appeals-on-refugees.html | India Appeals on Refugees | By Sydney H Schanberg Special to The New York Times | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/jews-in-the-soviet-union.html | Letters to the Editor | John S Kapstein | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/judge-bids-miss-bacon-reply-to-questions-on-bank-bombing.html | Judge Bids Miss Bacon Reply To Questions on Bank Bombing | By Wallace Turner Special to The New York Times | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/judge-drops-post-as-administrator-mcdonald-cites-frustration-over.html | JUDGE DROPS POST AS ADMINISTRATOR | By Morris Kaplan | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/latin-group-bars-cubachile-move-regional-parley-cool-to-call-for.html | LATIN GROUP BARS CUBACHILE MOVE | By Juan de Onis Special to The New York Times | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/leaders-reflect-on-brownsville-point-to-local-council-gains-before.html | LEADERS REFLECT ON BROWNSVILLE | By Rudy Johnson | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/less-initial-state-relief-shown-in-house-panels-welfare-data.html | Less Initial State Relief Shown In House Panels Welfare Data | By Warren Weaver Jr Special to The New York Times | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/let-hanoi-withdraw.html | Letters to the Editor | Joseph B Milgram | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Edwin A Lane | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/market-place-little-guy-hurt-by-surcharge.html | Marke PlaceLittle Guy Hurt By Surcharge | By Robert Metz | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/mgee-cards-a-66-for-2stroke-lead-in-nelson-classic-pro-finishes.html | MGEE CARDS A 66 FOR 2STROKE LEAD IN NELSON CLASSIC | By Lincoln A Werden Special to The New York Times | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/miss-mesney-sings-us-music-survey.html | MISS MESNEY SINGS US MUSIC SURVEY | Raymond Ericson | RE0000805106 | 1999-06-28 | B00000666999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/more-producers-of-steel-join-in-price-increases-steel-producers.html | More Producers of Steel Join in Price Increases | By Robert Walker | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/mrs-gandhi-wins-the-most-admired-poll.html | Notes on People | Albin Krebs | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/music-baltimore-symphony-is-sharp.html | Music Baltimore Symphony Is Sharp | By Donal Henahan | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/no-125-is-cutoff-in-draft-in-june-men-with-higher-numbers-are-said.html | NO 125 IS CUTOFF FR DRAFT IN JUNE | By David E Rosenbaum Special to The New York Times | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/nycs-budget.html | Letters to the Editor | EDWARD K HAMILTON Director of the Budget The City of New York New York April 30 1971 | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/ogilvy-in-powwow.html | Advertising | By Philip H Dougherty | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/pakistani-general-disputes-reports-of-casualties.html | Pakistani General Disputes Reports of Casualties | By Malcolm W Browne Special to The New York Times | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/president-to-ask-congress-to-back-lockheed-loans-connally-reports.html | PRESIDENT TO ASK CONGRESS TO BACK LOCKHEED LOANS | By Robert B Semple Jr Special to The New York Times | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/protesters-of-school-fund-cuts-tie-up-traffic-in-east-harlem.html | Protesters of School Fund Cuts Tie Up Traffic in East Harlem | By Leonard Ruder | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/relief-recipients-go-to-work-upstate.html | Relief Recipients Go to Work Upstate | By Martin Arnold Special to The New York Times | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/report-from-china.html | Screen | Howard Thompson | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/resilient-optimist-daniel-jeremiah-haughton.html | Man in the News | By Robert A Wright Special to The New York Times | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/rogers-in-israel-after-seeing-sadat.html | Rogers in Israel After Seeing Sadat | By Terence Smith Special to The New York Times | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/role-of-the-supplemental-state-budget.html | Role of the Supplemental State Budget | By William E Farrell Special to The New York Times | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/roundup-mcnally-rolls-on.html | Roundup McNally Rolls On | By George de Gregorio | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/royal-dutch-shell-raised-its-profit-15-in-1st-quarter-earnings.html | Royal Dutch Shell Raised Its Profit 15 in 1st Quarter | By William D Smith | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/schools-in-china-despite-changes-retain-many-conventional-subjects.html | Schools in China Despite Changes Retain Many Conventional Subjects | By Tillman Durdin Special to The New York Times | RE0000805106 | 1999-06-28 | B00000666999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/seale-is-praised-as-peaceful-man-priest-tells-jury-arming-doesnt.html | SEALE IS PRAISED AS PEACEFUL MAN | By Lesley Oelsner Special to The New York Times | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/seaver-gibson-hold-rematch-tonight.html | Seaver Gibson Hold Rematch Tonight | By Joseph Durso | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/second-cast-gives-taming-of-shrew-at-stuttgart-ballet.html | Second Cast Gives Taming of Shrew At Stuttgart Ballet | Don McDonagh | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/senate-panel-votes-to-allow-hiring-of-girl-pages.html | Senate Panel Votes to Allow Hiring of Girl Pages | By Richard L Madden Special to The New York Times | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/senate-unit-asks-pakistan-arms-cut-off.html | Senate Unit Asks Pakistan Arms Cutoff | By Benjamin Welles Special to The New York Times | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/senior-management-group-realigned-by-j-p-morgan-key-posts-filled-by.html | Senior Management Group Realigned by J P Morgan | By Douglas W Cray | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/she-was-ever-so-gay-as-nibs.html | Books of The Times | By Walter Clemons | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/solving-some-chinese-puzzles.html | Letters to the Editor | Stanley W Page | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/soviet-union-lacking-restaurant-workers-suggests-he-also-serves-who.html | Soviet Union Lacing Restaurant Workers Suggests He Also Serves Who Only Waits on Tables | By Theodore Shabad Special to The New York Times | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/soybean-prices-continue-to-gain-futures-trading-reflects-uneasiness.html | SOYBEAN PRICES CONTINUE TO GAIN | By James J Nagle | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/speculators-raise-mark-and-swiss-franc-2-to-3-above-par.html | Speculators Raise Mark and Swiss Franc 2 to 3 Above Par | By John M Lee Special to The New York Times | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/state-senate-votes-to-ease-adoptions.html | State Senate Votes to Ease Adoptions | By Alfonso A Narvez Special to The New York Times | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/stocks-off-a-bit-in-face-of-crisis-wall-streeters-say-market-shows.html | STOCKS OFF A BIT IN FACE OF CRISIS | By Vartanig G Vartan | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/texas-gulf-gas-price-raised-costs-here-likely-to-increase-texas.html | Texas Gulf Gas Price Raised Costs Here Likely to Increase | By Philip Sbabecoff Special to The New York Times | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/the-dream-of-czar-peter.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/the-odds-are-100-or-zero.html | Books of The Times | By Anatole Broyard | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/the-old-newspaper-game.html | The Old Newspaper Game | By Theodore J Fox | RE0000805106 | 1999-06-28 | B00000666999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/theater-scratch-opens-macleishs-treatment-of-benet-tale-fails.html | Theater Scratch Opens | By Clive Barnes | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/they-followed-the-spirit-and-letter-of-their-fathers-words.html | They Followed the Spirit and Letter of Their Fathers Words | By Judy Harkison Special to The New York Times | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/toko-shinoda-displays-precision-in-sumi-paintings.html | Toko Shinoda Displays Precision in Sumi Paintings | By John Canaday | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/trading-in-money-eases-a-bit-here-foreign-exchange-activity-remains.html | TRADING IN MONEY EASES A BIT HERE | By H Erich Heinemann | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/troubles-in-the-farm-belt-pose-1972-peril-to-nixon-farm-belt.html | Troubles in the Farm Belt Pose 1972 Peril to Nixon | By B Drummond Ayres Jr Special to The New York Times | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/twins-defeat-yanks-for-sweep.html | Twins Defeat Yanks for Sweep | By Murray Crass Special to The New York Times | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/two-lessproud-moments-in-us-history-long-walk-prepared-for-tv-on.html | Screen | By Vincent Canby | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/waterfront-agency-told-to-reconsider-decision-court-orders-a-review.html | Waterfront Agency Told To Reconsider Decision | By Robert D McFadden | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/westchester-revisited-recent-issues-a-dim-memory-westchester.html | Westchester Revisited Recent Issues a Dim Memory | By Ralph Blumenthal Special to The New York Times | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/what-went-wrong.html | What Went Wrong | By Emmet John Hughes | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/white-house-names-members-of-tricia-nixons-bridal-party-for-june-12.html | White House Names Members of Tricia Nixons Bridal Party for June 12 | By Nan Robertson Special to The New York Times | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/wholesale-price-index-higher-in-april-increase-in-the-month-more.html | Wholesale Price Index Higher in April | By Edwin L Dale Jr Special to The New York Times | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/wider-gas-supply-is-a-new-program-of-brooklyn-union-utilities.html | Wider Gas Supply Is a New Program Of Brooklyn Union | By Gene Smith | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/wonderful-ohio.html | Wonderful Ohio | By James Reston | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/wood-field-and-stream-whispers-of-spring-increasing-despite.html | Wood Field and Stream | By Nelson Bryant | RE0000805106 | 1999-06-28 | B00000666999 |
| 5/7/1971 | https://www.nytimes.com/1971/05/07/archives/ziobro-triumphs-in-golf-playoff-tammy-brook-assistant-pro-beats.html | ZIOBRO TRIUMPHS IN GOLF PLAYOFF | By Deane McGowen Special to The New York Times | RE0000805106 | 1999-06-28 | B00000666999 |

| | | | | | |
|---|---|---|---|---|---|
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archiv es/25th-anniversary-ball-aids-runyon-fund.html | 25th Anniversary Ball Aids Runyon Fund | By Enid Nemy | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archiv es/5-in-bomb-plot-here-sentenced-3-get-maximum-4year-terms-5-in-bomb.html | 5 in Bomb Plot Here Sentenced 3 Get Maximum 4Year Terms | By Juan M Vasquez | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archiv es/amex-rally-fails-to-erase-losses-price-index-is-off-007-at-2624-in.html | AMEX RALLY FAILS TO ERASE LOSSES | By Alexander R Hammer | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archiv es/annals-of-the-ku-klux-klan.html | Books of The Times | By Richard R Lingeman | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archiv es/antiques-an-appeal-to-oldfashioned-collectors-fair-in-westchester.html | Antiques An Appeal to OldFashioned Collectors | By Marvin D Schwartz | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archiv es/apartheid-in-us-seen-by-mondale-charge-is-made-at-a-session-of-the.html | APARTHEID IN US SEEN BY MONDALE | By C Gerald Fraser | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archiv es/art-nevelsons-7th-decade-garden-group-of-12-sculptures-shown-at-the.html | Art Nevelsons 7th Decade Garden | By John Canaday | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archiv es/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archiv es/article-3-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archiv es/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archiv es/article-5-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archiv es/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archiv es/article-7-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archiv es/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archiv es/benvenuti-ready-for-monzon-fight-exmiddleweight-king-hopes-to.html | BENVENUTI READY FOR IIIONZON FIGHT | By Michael Katz Special to The New York Times | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archiv es/bill-specifying-teachers-hours-recalled-as-educators-protest.html | Bill Specifying Teachers Hours Recalled as Educators Protest | By Thomas P Ronan Special to The New York Times | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archiv es/bonns-economic-chief-karl-august-schiller.html | Man in the News | By David Binder Special to The New York Times | RE0000805105 | 1999-06-28 | B00000666998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/boulez-leads-schubert-with-the-philharmonic.html | Boulez Leads Schubert With the Philharmonic | By Harold C Schonberg | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/bridge-french-emerge-as-factor-in-world-play-in-taiwan.html | Bridge French Emerge as Factor In World Play in Taiwan | By Alan Truscoit | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/broken-ribs-fail-to-deter-insko-driver-entered-in-5-races-at.html | BROKEN RIBS FAIL TO DETER INSKO | By Louis Effrat Special to The New York Times | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/brownsville-back-to-normal-despair.html | Brownsville Back to Normal Despair | By Thomas A Johnson | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/cambodia-shelves-plan-for-closer-taiwan-relations.html | Cambodia Shelves Plan for Closer Taiwan Relations | By Henry Kamm Special to The New York Times | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/capital-jail-is-ruled-cruel-punishment.html | Capital Jail Is Ruled Cruel Punishment | By Robert M Smith Special to The New York Times | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/caso-proposes-a-coalition-of-12-suburban-counties.html | Caso Proposes a Coalition of 12 Suburban Counties | By Roy R Silver Special to The New York Times | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/concert-in-drag-by-alice-cooper-a-boy-and-band.html | Concert in Drag By Alice Cooper A Boy and Band | Mike Jahn | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/coody-with-135-leads-by-2-shots-texan-cards-2dround-66-at-dallas-as.html | COODY WITH 135 LEADS BY 2 SHOTS | By Lincoln A Weilden Special to The New York Times | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/copper-futures-show-price-rise-but-most-commodities-drop-in.html | COPPER FUTURES SHOW PRICE RISE | By James J Nagle | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/court-move-seen-on-otb-impasse-state-bet-chief-would-ask-a-curb-on.html | COURT MOVE SEEN ON OTB IMPASSE | By Sam Goldaper | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/cuevas-displays-his-mastery-of-line.html | Cuevas Displays His Mastery of Line | By David L Shirey | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/curtisswright-expects-a-profit-outlook-for-year-is-hopeful-despite.html | CURTISSWRIGHT EXPECTS A PROFIT | By Clare M Reckert | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/dance-city-ballet-gala-a-concerto-for-jazz-band-and-orchestra.html | Dance City Ballet Gala | By Clive Barnes | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/do-the-boys-hall-1971.html | AT HOME ABROAD | By Anthony Lewis | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/drama-critics-circle-selects-home-and-follies-as-bests.html | Drama Critics Circle Selects Home and Follies as Bests | By Louis Calta | RE0000805105 | 1999-06-28 | B00000666998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/east-asians-now-stressing-rural-development.html | East Asians Now Stressing Rural Development | By Takashi Oka Special to The New York Times | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/editor-of-the-catholic-reporter-dismissed-in-dispute-on-policy.html | Editor of The Catholic Reporter Dismissed in Dispute on Policy | By B Drummond Ayres Jr Special to The New York Times | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/eurodollar-rein-sought-by-bonn-demand-to-be-weighed-at-common.html | EURODOLLAR REIN SOUGHT BY BONN | By Clyde H Farnsworth Special to The New York Times | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/examiners-give-data-on-school-tests.html | Examiners Give Data on School Tests | By Gene I Maeroff | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/fighting-in-ceylon-eases-but-no-end-is-in-sight.html | Fighting in Ceylon Eases but No End Is in Sight | By Eric Pace Special to The New York Times | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/for-mothers-day.html | For Mothers Day | By Louise Bristol Ransom | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/for-visitors-less-rigid-peking.html | The Talk of Peking | By Tillman Durdin Special to The New York Times | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/franklin-simon-plans-dressesonly-chain-franklin-simon-sets-dress.html | Franklin Simon Plans DressesOnly Chain | By Isadore Barmash | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/french-report-brezhnev-will-visit-paris-in-the-fall-french-say.html | French Report Brezhnev Will Visit Paris in the F all | By Bernard Gwertzman Special to The New York Times | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/front-page-2-no-title-may-day-in-peking-relaxed-celebrations-end.html | May Day in Peking Relaxed Celebrations End With Traditional Fireworks | SPECIAL TO THE NEW YORK TIMES | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/good-behaving-strong-choice-in-withers-today-bold-reasoning-among-9.html | Good Behaving Strong Choice in Withers Today | By Joe Nichols | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/governors-bill-on-rent-snagged-3-gop-senators-opposed-periling-its.html | GOVERNORS BILL ON RENT SNAGGED | By William E Farrell Special to The New York Times | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/greeks-here-are-at-odds-over-parade.html | Greeks Here Are at Odds Over Parade | BY Murray Schumach | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/higher-campaign-fund-ceiling-asked.html | Higher Campaign Fund Ceiling Asked | By Warren Weaver Jr Special to The New York Times | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/how-to-crush-a-tin-can-you-do-not-repeat-not-simply-jump-up-and.html | How to Crush a Tin Can | By Todd Runt | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/in-defense-of-the-system-the-premise-of-welfare-is-wrong-and.html | AT HOME ABROAD | By Anthony R Spinelli | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/income-for-wnyc.html | Letters to the Editor | Evelyn F Sragow | RE0000805105 | 1999-06-28 | B00000666998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/indias-position-is-wait-and-see-on-recognition-of-bangla-desh.html | Indias Position Is Wait and See On Recognition of Bangla Desh | By Sydney H Schanberg Special to The New York Times | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/its-just-in-time-for-mothers-day-.html | Its Just in Time for Mothers Day | By Charlotte Curtis | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/jobless-level-up-slightly-in-april-negro-rate-rises-61-overall.html | JOBLESS LEVEL UP SLIGHTLY IN APRIL NEGRO RATE RISES | By Edwin L Dale Jr Special to The New York Times | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/judge-at-seale-trial-bars-visit-at-night-to-offices-of-panthers.html | Judge at Seale Trial Bars Visit At Night to Offices of Panthers | By Lesley Oelsner Special to The New York Times | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/kenny-barron-five-performs-at-muse.html | KENNY BARRON FIVE PERFORMS AT MUSE | John S Wilson | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/learning-to-be-free.html | Learning to Be Free | By Nat Hentoff | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Lewis C Solmon | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/lindsay-orders-1000-jobs-ended-500-to-be-laid-off-and-500-positions.html | LINDSAY ORDERS 1000 JOBS ENDED | By Edward Ranzal | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/maligned-welfare-recipients.html | Letters to the Editor | Paul L Benjamin | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/marietta-eight-fails-to-qualify-in-dad-vail-regatta-for-first-time.html | Marietta Eight Fails to Qualify in Dad Vail Regatta for First Time in 12 Years | By Michael Strauss Special to The New York Times | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/mark-and-swiss-franc-stronger-in-active-trading.html | Mark and Swiss Franc Stronger in Active Trading | By John M Lee Special to The New York Times | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/market-place-magnetic-head-looks-to-future.html | Market Place | By Robert Metz Special to The New York Times | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/midday-programs-by-thomasanselmo.html | MIDDAY PROGRAMS BY THOMASANSELMO | John S Wilson | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/miss-bacons-case-delayed.html | Miss Bacons Case Delayed | By Wallace Turner Special to The New York Times | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/mitchell-rejects-virginia-plan-for-reapportionment-as-biased.html | Mitchell Rejects Virginia Plan For Reapportionment as Biased | By David E Rosenbaum Special to The New York Times | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/money-abroad-is-a-corporate-crisis-here-bulovas-treasurer-sticks-to.html | Money Abroad Is a Corporate Crisis Here | By Michael C Jensen | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/more-than-a-break-in-the-office-routine.html | More Than a Break in the Office Routine | 8212Alfonso A Narvaez | RE0000805105 | 1999-06-28 | B00000666998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/most-of-island-off-georgia-to-be-national-seashore-most-of-barrier.html | Most of Island Off Georgia To Be National Seashore | By Bayard Webster Special to The New York Times | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/muskie-is-hailed-by-garment-union-he-links-recession-to-nixon-and.html | ERIE IS HAILED BY GARMENT UNION | By Damon Stetson Special to The New York Times | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/nba-and-aba-will-seek-merger-nba-and-aba-to-seek-merger.html | NBA and ABA Will Seek Merger | By Leonard Koppett | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/nonpolluting-cars-will-require-more-gasoline-hearing-is-told.html | Nonpolluting Cars Will Require More Gasoline Hearing Is Told | By Jerry M Flint Special to The New York Times | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/pentagon-to-pay-lockheed-for-c5a-starting-june-7.html | Pentagon to Pay Lockheed For C5A Starting June 7 | By Dana Adams Schmidt Special to The New York Times | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/peoria-ill-jobs-oasis-in-a-period-of-recession.html | Peoria Ill Jobs Oasis in a Period of Recession | By Philip Shabecoff Special to The New York Times | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/plight-of-the-counties.html | Letters to the Editor | Bernard F Hillenbrand | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/pompidou-flies-at-1315-mph-pompidou-flies-1315-mph-he-voices-faith.html | Pompidou Flies at 1315 MPH | By John L Hess Special to The New York Times | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/poor-in-nation-rise-by-5-reversing-10year-trend-poor-in-nation.html | Poor in Nation Rise by 5 Reversing 10Year Trend | By Jack Rosenthal Special to The New York Times | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/president-praises-us-farms-for-efficiency-and-productivity.html | President Praises US Farms For Efficiency and Productivity | By William M Blair Special to The New York Times | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/process-preserves-monuments-wide-variety-of-ideas-covered-by.html | Patents of the Week | By Stacy V Jones Special to The New York Times | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/public-is-skittish-at-us-refunding-investors-elect-to-cash-in-307.html | PUBLIC IS SKITTISH AT USREFUNDING | By John H Allan | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/recital-on-piano-by-cristina-ortiz-brazilian-21-plays-franck-ravel.html | RECITAL ON PIANO BY CRISTINA ORTIZ | By Raymond Ericson | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/roundup-morgan-is-key-as-astros-rout-phils-81.html | Roundup Morgan Is Key As Astros Rout Phils 81 | By George de Gregorio | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/ruling-that-land-isnt-theirs-angers-australia-tribe.html | Ruling That Land Isnt Theirs Angers Australia Tribe | By Robert Trumbull Special to The New York Times | RE0000805105 | 1999-06-28 | B00000666998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/scribner-blocks-early-tenure-when-violating-new-state-law.html | Scribner Blocks Early Tenure When Violating New State Law | By Leonard Ruder | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/seaver-defeats-gibson-2d-time-seaver-defeats-gibson-again-31.html | Seaver Defeats Gibson 2d Time | By Joseph Durso | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/second-simon-auction-brings-253765-at-the-parkebernet.html | Second Simon Auction Brings 253765 at the ParkeBernet | By Sanka Knox | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/siggy-stritzl-is-not-the-babe-yet.html | Sports of The Times | By Robert Lipsyte | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/smokestacks-to-read-by.html | Shop Talk | By Rita Reif | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/soviet-says-census-shows-assimilation-of-jews.html | Soviet Says Census Shows Assimilation of Jews | By Theodore Shabad Special to The New York Times | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/stans-finds-consumers-in-us-satisfied.html | Stans Finds Consumers in US Satisfied | By Eileen Shanahan Special to The New York Times | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/state-leaders-invited-to-see-genocide-in-brownsville-area.html | State Leaders Invited to See Genocide in Brownsville Area | By Robert D McFadden | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/state-senate-votes-to-cut-penalties-for-marijuana-marijuana-bill.html | State Senate Votes to Cut Penalties for Marijuana | By Alfonso A Narvaez Special to The New York Times | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/stocks-retreat-as-trading-eases-international-money-crisis-is-met.html | STOCKS RETREAT AS TRADING EASES | By Vartanig G Vartan | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/the-look-is-tailored-but-not-stodgy.html | The Look Is Tailored but Not Stodgy | By Bernadine Morris | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/tombs-library-has-lots-of-books-but-little-to-read.html | Tombs Library Has Lots of Books but Little to Read | By Richard Severo | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/treatment-of-pows-in-vietnam.html | Letters to the Editor | Peggy Duff | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/tuition-policy-at-city-university.html | Letters to the Editor | Alexander Aldrich | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/twa-outlines-terms-for-deal-with-lockheed-twa-outlines-terms-for.html | TWA Outlines Terms For Deal With Lockheed | By Robert Walker | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/us-approves-acquisition-by-northwest-industries-companies-take.html | US Approves Acquisition By Northwest Industries | By Robert J Cole | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/us-is-said-to-give-israel-assurance-on-suez-pullback-guarantee.html | US IS SAID TO GIVE ISRAEL ASSURANCE ON SUEZ PULLBACK | By Peter Grose Special to The New York Times | RE0000805105 | 1999-06-28 | B00000666998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/us-removes-curbs-on-the-use-of-dollars-in-trade-with-china.html | US Removes Curbs on the Use Of Dollars in Trade With China | By Tad Szulc Special to The New York Times | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/west-german-leaders-confer-on-the-monetary-crisis-bonn-will-offer.html | West German Leaders Confer on the Monetary Crisis | By Lawrence Fellows Special to The New York Times | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/who-needs-poets.html | Who Needs Poets | By Jorge Luis Borges | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/yanks-win-43-near-6000-victories.html | Yanks Win 43 Near 6000 Victories | By Murray Chass Special to The New York Times | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/8/1971 | https://www.nytimes.com/1971/05/08/archives/yoyo-ma-cellist-now-16-performs-an-enviable-recital.html | YoYo Ma Cellist Now 16 Performs An Enviable Recital | By Allen Hughes | RE0000805105 | 1999-06-28 | B00000666998 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/-crown-jewels-given-at-cubiculo-alice-dutcher-has-leading-role-in.html | CROWN JEWELS GIVEN AT CUBICULO | By Raymond Ericson | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/-howie-the-horse-picks-a-winner-ot-b.html | OTB Howie The Horse Picks a Winner | 8212Richard Reeves | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/-its-a-funny-old-world-does-sweetback-exploit-injustice.html | Its a Funny Old World | By Lewis Funke | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/-not-alone.html | NOT ALONE | Geoffry Brown Director of Drama Marlboro College Marlboro Vt | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/-or-has-andy-warhol-spoiled-success.html | Or Has Andy Warhol Spoiled Success | By Grace Glueck | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/-snookie.html | SNOOKIE | James Kuslan Hamden Conn | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/-the-antarctica-tourist-loves-penguins-more-than-scotch.html | The Antarctica Tourist | Capt Edwin A MacDonald Usn retired Linblacl Travel Inc New York | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/-the-old-man-of-the-rapids-the-old-man-of-the-rapids.html | The Old Man of the Rapids | By Daniel M Madden | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/-we-have-so-little-to-lose-here-brownsville.html | We Have So Little To Lose Here | 8212Thomas A Johnson | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/15000-rally-in-capital-to-urge-vietnam-victory.html | 15000 Rally in Capital to Urge Vietnam Victory | By John Berbers Special to The New York Times | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/3-men-in-stolen-cadillac-slain-on-street-in-high-bridge-area.html | 3 Men in Stolen Cadillac Slain On Street in High Bridge Area | By Murray Illson | RE0000805103 | 1999-06-28 | B00000666996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/55-men-women-and-grandfathers-have-hiked-all-2025-miles-of-the.html | 55 Men Women and Grandfathers | By Peggy Thomson | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/a-lot-happens-in-ten-years.html | A Lot Happens In Ten Years | By Ada Louise Huxtable | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/a-most-spectacular-ornamental.html | A Most Spectacular Ornamental | By Richard Thomson | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/a-plan-to-get-mds-into-the-ghettos-medical-school.html | A Plan to Get MDs Into the Ghettos | 8212Fred M Hechinger | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/a-view-from-the-hills.html | A View From the Hills | By James Reston | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/accounting-principles-accounting-principles.html | Acccounting Principles | By H Erich Heinemann | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/after-withdrawal.html | After Withdrawal | Terence J Smyth Ossining N Y May 3 1971 | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/agnew-says-us-wont-change-economic-policy.html | Agnew Says US Wont Change Economic Policy | By Eileen Shanahan Special to The New York Times | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/airports-expanding-in-size-and-in-traffic.html | Airports Expanding In Size and In Traffic | Douglas W Cray | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/american-theater-dead-or-alive.html | American Theater Dead or Alive | Dick Brukenfeld New York City | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/amnesty-group-marks-10th-year-18000-members-work-for-prisoners-of.html | AMNESTY GROUP MARKS 10TH YEAR | By Bernard Weinraub Special to The New York Times | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/an-epitaph-of-hopes-on-future-budgets.html | An Epitaph Of Hopes On Future Budgets | By Edwin L Dale Jr | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/article-1-no-title.html | Article 1  No Title | By Siobhan McKenna | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/article-2-no-title.html | Article 2  No Title | By Maureen Stapleton | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/aussie-express-clatters-over-the-worlds-longest-stretch-of-straight.html | Aussie Express Clatters Over the Worlds Longest Stretch of Straight Track | By Ivan ORiley | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/australia-has-a-wild-west-too-australian-version-of-americas-wild.html | Australia Has A Wild West Too | By Robert Trumbull | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/avedon-photographs-a-harsh-vietnam.html | Avedon Photographs a Harsh Vietnam | By Gloria Emerson Special to The New York Times | RE0000805103 | 1999-06-28 | B00000666996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/backpacking-i-go-to-the-wildentess-to-kick-the-man-world-out-of-me.html | Backpacking I Go to the Wildentess to Kick the Man  World Out of Me | By Susan Sands | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/ban-on-gill-net-turns-fishermen-to-new-ventures.html | Ban on Gill Net Turns Fishermen to New Ventures | By Barbara Marhoefer Special to The New York Times | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/barnes-a-former-player-paints-a-penetrating-portrait-of-pro.html | Barnes a Former Player Paints a Penetrating Portrait of Pro Football | By Neil Amdur Special to The New York Times | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/belgian-chateaus-lower-drawbridges-in-drive-to-make-tourists-castle.html | Belgian Chateaus Lower Drawbridges In Drive to Make Tourists Castle Crazy | By Robert Deardorff | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/bengalis-depict-how-a-priest-died-newsmen-hear-both-sides-describe.html | BENGALIS DEPICT HOW A PRIEST DIED | By Malcolm W Browne Special to The New York Times | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/bills-would-help-safeguard-sound.html | BILLS WOULD HELP SAFEGUARD SOUND | By Thomas P Ronan Special to The New York Times | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/bohernia-such-as-it-is-on-the-west-side.html | Bohernia Such AS It Is On the West Side | By Frederic Morton | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/book-ban-splits-a-queens-school-district-ban-on-book-splits-a.html | Book Ban Splits a Queens School District | By Gene I Maeroff | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/brick-wood-or-cement.html | Brick Wood Or Cement | By Bernard Gladstone | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/bridge-dispute-spans-history-of-new-orleans.html | Bridge Dispute Spans History of New Orleans | By Roy Reed Special to The New York Times | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/bridge-lead-kept-by-french-team-world-champion-aces-also-stay-near.html | BRIDGE LEAD KEPT BY FRENCH TEAM World Champion Aces Also Stay Near Top in Taipei | By Alan Truscott Special to The New York Times | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/bridge-when-an-experts-honor-is-at-stake-does-he-cover.html | Bridge | By Alan Truscott | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/briefings-poems-small-and-easy-by-a-r-ammons-105-pp-new-york-w-w.html | Briefings Poems Small and Easy By A R Ammons 105 pp New York W W Norton | By John Hollander | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/bright-song-style-of-linda-ronstadt-lights-up-fillmore.html | Bright Song Style Of Linda Ronstadt Lights Up Fillmore | By Mike Jahn | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/brillo-boxes-red-cows-and-the-great-soup-can-manipulation-.html | Brillo Boxes Red Cows And the Great Soup Can Manipulation | By John Canaday | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/britains-nations-cup-assigned-to-hickstead-for-first-time.html | Britains Nations Cup Assigned To Hickstead for First Time | By Ed Corrigan | RE0000805103 | 1999-06-28 | B00000666996 |

| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/british-health-care-cont.html | BRITISH HEALTH CARE CONT | Mrs John Mogey Brookline Mass | RE0000805103 | 1999-06-28 | B00000666996 |
|---|---|---|---|---|---|---|
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/brooklyn-college-artist-and-teacher-honored.html | Brooklyn College Artist And Teacher Honored | By David L Shirey | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/budget-cut-closing-states-middle-island-game-farm-a-favorite-of.html | Budget Cut Closing States Middle Island Game Farm a Favorite of Children | BY Michael Knight Special to The New York Times | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/c5a-l1011-lockheeds-financial-crisis-what-price-lockheed.html | C5A  L1011  Lockheeds financial crisis What Price Lockheed | By Berkeley Rice | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/camera-world-news.html | Camera World News | Bernard Gladstone | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/carmen-is-a-slut-but-rather-dull.html | Carmen Is a Slut But Rather Dull | By Clive Barnes | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/caso-scores-gop-partners-caso-scores-his-gop-partners.html | Caso Scores GOP Partners | By Roy R Silver | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/catholic-church-challenged-in-ireland.html | Catholic Church Challenged in Ireland | By John M Lee Special to The New York Times | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/celler-honored-at-83-hopes-to-go-on-and-on.html | Celler Honored at 83 Hopes to Go On and On | By Richard L Madden Special to The New York Times | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/chicagos-blacks-vexed-by-transit-commuter-setup-fails-them-urban.html | CHICAGOS BLACKS VEXED BY TRANSIT | By Seth S King Special to The New York Times | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/city-notes-jump-in-welfare-rolls-as-jobs-decline-13960-increase-in.html | CITY NOTES JUMP IN WELFARE ROLLS AS JOBS DECLINE | By Peter Kihss | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/clean-air.html | Clean Air | John B Lewis Somerville N J | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/college-methods-upset-applicants.html | COLLEGE METHODS UPSET APPLICANTS | By Ray Warner | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/color-and-fragrance-for-the-patio.html | Color and Fragrance for the Patio | By Olive E Allen | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/comment-from-texas.html | Comment From Texas | Harold A Larrabee Austin Texas | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/computer-scare-talk-sabotage-fears-of-experts-discounted.html | Computer Scare Talk | By Mel Mandell | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/congress-vs-president.html | Congress vs President | 8212John W Finney | RE0000805103 | 1999-06-28 | B00000666996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archiv es/consumer-attitudes-toward-directtohome-marketing-systems-by-marvin.html | CONSUMER ATTITUDES TOWARD DIRECTTOHOME MARKETING SYSTEMS By Marvin A Jolson Dunellen Publishing 166 pages 850 | Elizabeth M Fowler | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archiv es/coody-keeps-lead-by-a-shot-on-207-notches-a-2overpar-72-in-dallas.html | COODY KEEPS LEAD BY A SHOT ON 207 | By Lincoln A Werden Special to The New York Times | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archiv es/couple-robbed-and-shot-in-staten-island-home.html | Couple Robbed and Shot in Staten Island Home | By David A Andelman | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archiv es/courting-danger-on-the-colorado-river-the-hazards-are-part-of-the.html | Courting Danger on the Colorado River The Hazards Are Part of the Excitement | By Jacqueline Z Radin | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archiv es/crime-thrives-on-bootlegged-cigarettes-organized-crime-thrives-on.html | Crime Thrives on Bootlegged Cigarettes | By Linda Charlton | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archiv es/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archiv es/cubans-ordeal-arouses-artists-purge-of-poet-protested-by-left-wing.html | CUBANS ORDEAL AROUSES ARTISTS | By Juan de Onis Special to The New York Times | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archiv es/days-allied-ceasefire-marks-buddhas-birthday-allies-observe-days.html | Days Allied Ce seFire Marks Buddhas Birthday | By Iver Peterson Special to The New York Times | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archiv es/doctor-finds-most-peoples-tics-are-harmless.html | Doctor Finds Most Peoples Tics Are Harmless | By Israel Shenker | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archiv es/dollar-and-mark-who-is-doing-what-to-whom-money.html | Money Dollar and MarkWho Is Doing What to Whom | 8212Leonard S Silk | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archiv es/dollars-eurodollars-and-gnp.html | Dollars Eurodollars and GNP | Francis H Schott Ridgewood N J April 29 1971 | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archiv es/donohues-javelin-takes-schaefer-trans-am.html | Donohues Javelin Takes Schaefer Trans Am | By John S Radosta Special to The New York Times | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archiv es/drivein-snack-bars-mature.html | Drivein Snack Bars Mature | By James J Nagle | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archiv es/drivers-to-make-bid-saturday-for-pole-in-indianapolis-500.html | Drivers to Make Bid Saturday For Pole in Indianapolis 500 | 8212John S Radosta | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archiv es/dryden-the-key-canadien-in-hockey-playoff-today-dryden-the-relevant.html | Dryden the Key Canadien In Hockey Playoff Today | By Gerald Eskenazi | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archiv es/english-bach-group-performs-at-hunter.html | ENGLISH BACH GROUP PERFORMS AT HUNTER | Allen Hughes | RE0000805103 | 1999-06-28 | B00000666996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/escalator-clauses-are-inflationary-costs-rise-productivity-fails-to.html | Escalator Clauses Are Inflationary | By William H Peterson | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/exwarrior-to-add-defensive-strength.html | ExWarrior to Add Defensive Strength | By Sam Goldaper | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/facing-up-in-the-south.html | Facing Up in the South | BY Tom Wicker | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/few-states-expected-to-act-this-year-on-proposals-for-nofault.html | Few States Expected to Act This Year On Proposals for NoFault Insurance | By John D Morris Special to The New York Times | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/for-most-of-the-peasants-things-are-better-china.html | China For Most Of the Peasants Things Are Better | 8212Tillman Durdin | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/foundering-reconstruction-ii.html | Letters to the Editor | ROBERT J MORGAN Professor of Government University of Virginia Charlottesville Va April 28 1971 | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/four-plan-to-quit-district-3-board-west-side-school-unit-is-called.html | FOUR PLAN TO QUIT DISTRICT 3 BOARD | By M A Farber | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/frazierali-bout-income-near-20million-mark.html | FrazierAli Bout Income Near 20Million Mark | By Dave Anderson | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/fund-redemptions-growing.html | Fund Redemptions Growing | By Robert D Hershey Jr | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/germans-decide-to-float-mark-in-money-crisis.html | GERMANS DECIDE TO FLOAT MARK IN MONEY CRISIS | By Clyde H Farnsworth Special to The New York Times | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/germans-suspicious-of-money-parley-after-a-history-of-woes.html | Germans Suspicious of Money Parley After a History of Woes | By Lawrence Fellows Special to The New York Times | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/gods-cruelest-joke.html | Gods Cruelest Joke | By C L Sulzberger | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/governor-urges-agency-for-park-it-would-oversee-the-use-of.html | GOVERNOR URGES AGENCY FOR PARK | By Thomas P Ronan Special to The New York Times | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/heaths-meeting-with-pompidou-fateful-for-the-future-of-britain.html | Heaths Meeting With Pompidou Fateful for the Future of Britain | By Anthony Lewis Special to The New York Times | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/highbinder-is-2d-bold-reasoning-victor-by-2-lengths-pays-960-at.html | HIGHBINDER IS 2D | By Joe Nichols | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/hitting-them-out-of-yankee-stadium.html | HITTING THEM OUT OF YANKEE STADIUM | Russell C Doyle Bronxville N Y | RE0000805103 | 1999-06-28 | B00000666996 |

| | | | | | |
|---|---|---|---|---|---|
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/how-to-set-a-date-for-getting-out-of-vietnam-getting-out-of-vieinum.html | How to Set a Date For Getting Out of Vietnam | By Townsend Hoopes | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/hoya-crew-takes-dad-vail-regatta-georgetown-time-of-5522-beats-st.html | HOYA CREW TAKES DAD PAIL REGATTA | By Michael Strauss Special to The New York Times | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/imperialism-by-george-lichtheim-183-pp-new-york-praeger-publishers.html | Imperialism By George Lichtheim 183 pp New York Praeger Publishers Cloth 750 Paper 245 The Enemy What Every American Should Know About Imperialism By Felix Greene 391 pp New York Random House Cloth 895 Vintage Books Paper 195 | By David Caute | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/in-texas-even-the-galleries-grow-bigger.html | In Texas even the Galleries Grow Bigger | By Ad Coleman HOUSTON Tex | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/inside-looking-out-a-personal-memoir-by-harding-lemay-273-pp-new.html | Inside Looking Out A Personal Memoir By Harding Lemay 273 pp New York Harpers Magazine Press 695 | By Edward Hoagland | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/israel-cautious-about-any-gains-says-enthusiasm-on-rogers-efforts.html | ISRAEL CAUTIOUS ABOUT ANY GAINS | By Peter Grose Special to The New York Times | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/ivy-concert-bands-team-up-with-gusto.html | IVY CONCERT BANDS TEAM UP WITH GUSTO | Robert Sherman | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/japanese-to-market-rotaryengine-auto.html | Japanese to Market RotaryEngine Auto | By Robert A Wright Special to The New York Times | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/jersey-cites-shore-area-water-pollution-crisis.html | Jersey Cites Shore Area Water Pollution Crisis | By Ronald Sullivan | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/jewish-day-schools-becoming-important-factor-in-us-sponsors-call.html | Jewish Day Schools Becoming Important Factor in US | By Fred Ferretti | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/jonathan-schwartz-still-digs-sinatra.html | Jonathan Schwartz Still Digs Sinatra | By Grace Lichtenstein | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/koosman-to-face-carlton-of-cards.html | KOOSMAN TO FACE CARLTON OF CARDS | By Joseph Durso | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/latin-bank-and-critics.html | Latin Bank and Critics | By H J Maiden Berg | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/law-supreme-court.html | Law | 8212 Fred P Graham | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/lawyer-to-head-jewish-service-following-family-tradition-in.html | LAWYER TO HEAD JEWISH SERVICE | By Irving Spiegel | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/letter-to-the-editor-1-no-title.html | To THE EDITOR | John Inscoe Davidson College Davidson NC | RE0000805103 | 1999-06-28 | B00000666996 |

| | | | | | |
|---|---|---|---|---|---|
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/letter-to-the-editor-2-no-title.html | To THE EDITOR | Thomas G Morgansen Jackson Heights NY | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | Martin Gottfried New York | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | Robert Kidd Director of 8220The Philanthropist8221 New York | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/letter-to-the-editor-5-no-title.html | Letters to the Editor | Norman N Mintz Assistant Professor of Economics Columbia University New York April 28 1971 | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | Carol Klingbeil Ithaca N Y | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/listening-between-the-lines.html | Listening Between the Lines | By Russell Baker | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/macmillan-recalls.html | Macmillan Recalls | By Harold MacMillan | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/magee-receives-acclaim-in-court-san-quentin-inmate-hailed-by-crowd.html | MAGEE RECEIVES ACCLAIM IN COURT | By Earl Caldwell Special to The New York Times | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/many-students-are-turning-away-from-protest-to-seek-own-goals.html | Many Students Are Turning Away From Protest to Seek Own Goals | By Michael T Kaufman | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/marian-mcpartland-puts-jazz-to-work-for-lli-students.html | Marian McPartland Puts Jazz to Work for LI Students | By John S Wilson Special to The New York Times | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/mariner-8s-rocket-fails-after-liftoff-dooming-mars-trip-mariner-8.html | Mariner 8s Rocket Fails After Liftoff Dooming Mars Trip | By John Noble Wilford Special to The New York Times | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/medicine-death.html | Death Making It Easier for Patient And Family | 8212Jane E Brody | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/medicine.html | Medicine | 8212Harry Schwartz | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/memories-of-a-ship.html | MEMORIES OF A SHIP | William B Saphire Brooklyn | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/micronesian-nationalists-accuse-us-of-plan-to-keep-islands.html | Micronesian Nationalists Accuse US of Plan to Keep Islands | By Robert Trumbull Special to The New York Times | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/monzon-retains-title-stopping-benvenuti-in-3d-middleweight-bout-is.html | MONZON RETAINS TITLE STOPPING BENVENUTI IN 3D | By Michael Katz Special to The New York Times | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/moods-of-farewell-mark-dance-works-at-the-theater-lab.html | Moods of Farewell Mark Dance Works At the Theater Lab | Don McDonagh | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/moriches-bay-dredging.html | Moriches Bay Dredging | Arthur P Hendrick Washington D C | RE0000805103 | 1999-06-28 | B00000666996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/much-of-rome-has-no-water-but-lots-of-garbage-and-strikes.html | Much of Rome Has No Water But Lots of Garbage and Strikes | By Paul Hofmann Special to The New York Times | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/naggers-vs-nagged.html | Naggers vs Nagged | By John J OConnor | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/national-hypocrisy.html | National Hypocrisy | Ben Hubby MD Mound Bayou Miss April 23 1971 | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/navys-crew-ends-harvards-reign-in-eastern-sprints-navy-crew-wins.html | Navys Crew Ends Harvards Reign In Eastern Sprints | By William N Wallace Special to The New York Times | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/new-b-b-president-is-business-oriented.html | New BB President Is Business Oriented | By Philip H Dougherty | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/new-life-in-the-nude-and-the-still-life.html | New Life in the Nude and the Still Life | By James R Mellow | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/new-sound-of-summer-the-roar-of-minibikes-a-summer-sound-roar-of.html | New Sound of Summer The Roar of Minibikes | By Carter B Horsley Special to The New York Times | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/nixon-backs-gateway-recreation-area-president-backs-gateway-plan.html | Nixon Backs Gateway Recreation Area | By Richard L Madden Special to The New York Times | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/no-airport.html | NO AIRPORT | Mark J Eisner Assistant Professor Cornell University Ithaca N Y | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/no-virginia.html | NO VIRGINIA | Towle Calvin K New York City | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/no-world-control-seen-on-pollution-parley-in-prague-doubts-need-for.html | NO WORLD CONTROL SEEN ON POLLUTION | By James Feron Special to The New York Times | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/nyu-concert-wets-whistles-for-more.html | NYU Concert Wets Whistles for More | Robert Sherman | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/oil-men-find-iraq-adamant-in-talks-fear-big-settlement-would-upset.html | OIL MEN FIND IRAQ ADAMANT IN TALKS | By John M Lee Special to The New York Times | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/order-vs-constitution.html | Order vs Constitution | 8212Alan M Dershowitz | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/oscar-post-mortems.html | Oscar Post Morterms | Martin Reznak III Irvington NJ | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/otb-what-makes-it-so-slow-otb-what-makes-it-so-slow.html | OTB What Makes It So Slow | By Steve Cady | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/outdoor-living.html | Outdoor Living | By Doris Faber | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/owners-plight-in-incinerator-case-detailed.html | Owners Plight in Incinerator Case Detailed | Louis Sack New York April 27 1971 | RE0000805103 | 1999-06-28 | B00000666996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/penny-stocks-boom-again-utah-sales-termed-hopeful-indicator.html | Penny Stocks Boom Again | By Jack Goodman | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/personal-bankruptcies-are-rising.html | Personal Bankruptcies Are Rising | By Robert A Wright | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/players-with-leadership-trait-strengthen-penn-states-eleven.html | Players With Leadership Trait Strengthen Penn States Eleven | By Gordon S Write Jr Special to The New York Times | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/policeman-is-stabbed-to-death-during-scuffle-while-off-duty.html | Policeman Is Stabbed to Death During Scuffle While Off Duty | By Martin Gansberg | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/pompidou-talks-with-heath-set-market-entry-is-expected-to-be-a.html | POMPIDOU TALKS WITH HEATH SET | By John L Hess Special to The New York Times | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/poor-said-to-lack-family-planning-survey-finds-that-4-of-5-in-need.html | POOR SAID TO LACK FAMILY PLANNING | By Jane E Brody | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/prelude-to-revolution.html | Prelude to Revolution | By Peter Steinfels | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/printed-fabrics-dominating-fashion.html | Printed Fabrics Dominating Fashion | By Herbert Koshetz | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/psychologists-report-finds-new-towns-in-west-germany-boring-to.html | Psychologists Report Finds New Towns in West Germany Boring to Children | By Lawrence Fellows Special to The New York Times | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/racism.html | Racism | James E Brown Springfield Mass | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/rare-infections-traced-to-donor.html | RARE INFECTIONS TRACED TO DONOR | By Lawrence K Altman | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/reading-assists-youths-speech-system-found-successful-in-city.html | READING ASSISTS YOUTHS SPEECH | By Andrew H Malcolm | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/reagan-assailed-on-tax-liability.html | REAGAN ASSAILED ON TAX LIABILITY | By Wallace Turner Special to The New York Times | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/registration-to-begin-for-fresh-air-fund-summer.html | Registration to Begin for Fresh Air Fund Summer | By Lacey Fosburgh | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/religion-womens-lib.html | Religion | 8212Edward B Fiske | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/report-card-on-open-admissions-remedial-work-recommended-open.html | Report Card On Open Admissions Remedial Work Recommended | By Solomon Resnik and Sarbara Kaplan | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/retailing-skies-brighten.html | Retailing Skies Brighten | By Isadore Barmash | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/revenue-sharing.html | Revenue Sharing | Robert K Pepper Fort Myers Fla | RE0000805103 | 1999-06-28 | B00000666996 |

| | | | | | |
|---|---|---|---|---|---|
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/revolutionary-priest-the-complete-writings-and-messages-of-camilo.html | Revolutionary Priest | By Maurice Zeitlin | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/rocks-we-are-one-myth-rocks-we-are-one-myth.html | Rocks We Are One Myth | By Craig McGregor | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/rogers-finds-gap-on-suez-reduced-but-says-wide-differences-still.html | ROGERS FINDS GAP ON SUEZ REDUCED | By Terence Smith Special to The New York Times | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/roots-of-involvement.html | Roots of Involvement | Marvin Kalb ELIE ABEL New York City | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/russian-criticizes-u-s-plan-for-a-tour-of-the-outer-planets-by.html | Russian Criticizes U S Plan for a Tour of the Outer Planets by Unmanned Craft | By Theodore Shabad Special to The New York Times | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/russian-hospitality.html | RUSSIAN HOSPITALITY | Max Kaplan | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/saul-bellow-of-chicago-saul-bellow.html | Saul Bellow Of Chicago | By Joseph Epstein | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/scenario-for-steel-confrontation-further-price-raise-after-pact.html | Scenario for Steel Confrontation | By Robert Walker | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/scholarathletes.html | ScholarAthletes | George W Hazzard President | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/set-of-four-gobelins-tapestries-is-climax-of-parkebernet-sale.html | Set of Four Gobelins Tapestries Is Climax of ParkeBernet Sale | By Sanka Knox | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/shells-chief-typifies-worlds-oilmen.html | Shells Chief Typifies Worlds Oilmen | By William D Smith | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/shoppers-guide-to-paint-brushes.html | Shoppers Guide to Paint Brushes | By Bernard Gladstone | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/siegel-resigning-as-wnycs-chief-action-follows-budget-cut-affecting.html | SIEGEL RESIGNING AS WNYCS CHIEF | By Maurice Carroll | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/singing-songs-swigging-beer-with-austrian-hikers.html | Singing Songs  Swigging Beer With Austrian Hikers | By Jeanne Heffernan Henry | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/sisco-flies-back-to-see-egyptians-reports-to-sadat-today-on-talks.html | SISCO FLIES BACK TO SEE EGYPTIANS | By Raymond H Anderson Special to The New York Times | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/slow-number.html | Slow Number | John J Abele | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/social-events-how-gambling-pays-off.html | Social Events How Gambling Pays Off | By Russell Edwards | RE0000805103 | 1999-06-28 | B00000666996 |

| | | | | | |
|---|---|---|---|---|---|
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/soleil-pierre-de-blu-crest-a-great-pyrenees-named-best-at-bucks.html | Soleil Pierre de Blu Crest a Great Pyrenees Named Best at Bucks County | By Walter R Fletcher Special to The New York Times | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/sour-land-by-william-h-armstrong-117-pp-new-york-harper-row-395.html | Sour Land | By Alice Walker | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/soviet-service.html | SOVIET SERVICE | Richard Bissell Rowayton Conn | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/soviets-train-in-tournaments.html | Soviets Train in Tournaments | By Al Horowitz | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/speculative-tide-of-dollars-abroad-brings-new-crisis-the-week-in.html | Speculative Tide Of Dollars Abroad Brings New Crisis | By Thomas E Mullaney | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/sports-of-the-times.html | Sports of The Times | By Arthur Daley | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/springfield-draws-record-1458-for-44th-dog-show-on-saturday.html | Springfield Draws Record 1458 For 44th Dog Show on Saturday | Walter R Fletcher | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/stanley-dancer-wins-with-quick-pride-loses-with-albatross-at.html | Stanley Dancer Wins With Quick Pride Loses With Albatross at Westbury | By Louis Effrat Special to The New York Times | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/strawberry-salute.html | Strawberry salute | By Jean Hewitt | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/suffolk-buildings-1659-to-1971-are-shown-in-photos.html | Suffolk Buildings 1659 to 1971 Are Shown in Photos | By Barbara Campbell Special to The New York Times | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/support-for-nixon.html | Support for Nixon | Saul Sigelschiffer Mt Vernon N Y April 27 1971 | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/taking-american-music-seriously.html | Taking American Music Seriously | By Raymond Ericson | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/taste-for-business-builds-brooklyn-knish-empire.html | Taste for Business Builds Brooklyn Knish Empire | By Israel Shenker | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/tax-alternative-to-sharing-given-rep-byrnes-offers-a-plan-to.html | TAX ALTERNATIVE TO SHARING GIVEN | By Edwin L Dale Jr Special to The New York Times | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/team-handball-is-on-view-here-but-it-isnt-handball.html | Team Handball Is on View Here but It Isnt Handball | By Thomas Rogers | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/that-fiveletter-word-for-organized-crime.html | THAT FIVELETTER WORD FOR ORGANIZED CRIME | Michael Uzz1 Brooklyn | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/the-answer-is-.html | THE ANSWER IS | T L Brock Montreal | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/the-black-gold-rush.html | The Black Gold Rush | By Donald Johnston | RE0000805103 | 1999-06-28 | B00000666996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/the-easycare-perennials-easycare-perennials.html | The EasyCare Perennials | By Irene Mitchell | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/the-faded-lady-of-troy-n-y.html | The Faded Lady of Troy N Y | By Harold C Schonberg | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/the-girl-ho-has-everybody.html | The Girl ho Has Everybody | By Bill Majeski | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/the-heights-of-zervos-by-colin-forbes-246-pp-new-york-e-p-dutton-co.html | The Heights Of Zervos | By Martin Levin | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/the-inn-way-to-explore-the-danish-peninsula-of-jutland.html | The Inn Way To Explore The Danish Peninsula Of Jutland | By Patricia Brooks | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/the-israelis-founders-and-sons-by-amos-elon-illustrated-359-pp-new.html | The Israelis Founders and Sons By Amos Eton Illustrated 359 pp New York Holt Rinehart  Winston 10 | By David Schoenbrun | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/the-last-word-what-is-to-be-done.html | The Last Word What Is to Be Done | By John Leonard | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/the-lords-and-manors-have-gone-but-descendants-remember-well.html | The Lords and Manors Have Gone But Descendants Remember Well | By Enid Nemy | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/the-mayday-tribe-vs-the-us-government-vietnam.html | Vietnam | 8212Richard Halloran | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/the-purrfect-journey.html | THE PURRFECT JOURNEY | Olsen Katten name of owner withheld by request Brooklyn | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/the-rogers-gamble-seems-to-have-been-worth-it-mideast.html | Mideast The Rogers Gamble Seems to Have Been Worth It | 8212Terence Smith | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/the-speculators.html | The Speculators | 8212John M Lee | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/the-trailer-comes-back.html | The Trailer Comes Back | Dek | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/the-travelers-world-progress-report-on-us-bicentennial.html | the travelers world | by Paul J C Friedlander | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/the-untold-tale-by-erik-christian-haugaard-illustrated-by-leo-and.html | The Untold Tale By Erik Christian Haugaard Illustrated by Leo and Diane Dillon 211 pp Boston Houghton Mifflin Company 395 | By Lore Segal | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/the-wolfman.html | The WolfMan | By Robert Sussman Stewart | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/the-wrong-people-by-robin-maugham-273-pp-new-york-mcgrawhill-book.html | Being knocked about | By Auberon Waugh | RE0000805103 | 1999-06-28 | B00000666996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/theater-magic-in-the-intermission-actors-stay-on-stage-in-brazilian.html | Theater Magic in the Intermission | By Howard Thompson | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/thousands-walk-in-poverty-fight-thousands-walk-to-fight-poverty.html | Thousands Walk in Poverty Fight | By Robert D McFadden | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/three-lovers-by-julia-ofaolain-255-pp-new-york-coward-mccann.html | Three Lovers By Julia OFaolain 255 pp New York Coward McCann  Geoghegan 595 | By Sally Beauman | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/tito-in-vigorous-reassertion-of-his-personal-authority-demands.html | Tito in Vigorous Reassertion of His Personal Authority Demands Party Unity and Economic Discipline | By Alfred Friendly Jr Special to The New York Times | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/to-curb-war-power.html | To Curb War Power | John P Roche Waltham Mass April 28 1971 | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/tonight-we-open-tonight-we-close.html | Tonight We Open Tonight We Close | By Walter Kerr | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/troy-hopes-to-give-a-key-role-to-new-18to21-queens-voters.html | Troy Hopes to Give a Key Role To New 18to21 Queens Voters | By Clayton Knowles | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/two-men-and-a-lion-a-wildlife-dilemma.html | Two Men and a Lion A Wildlife Dilemma | By Anthony Ripley Special to The New York Times | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/udaipur-if-you-dont-mind-being-amazed-udaipur-if-you-dont-mind.html | Udaipur If You Dont Mind Being Amazed | By John Canaday | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/ulbricht-steps-part-way-out-but-hell-be-around-east-germany.html | East Germany Ulbricht Steps Part Way Out But Hell Be Around | 8212David Binder | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/un-to-honor-postal-union.html | UN to Honor Postal Union | By David Lidman | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/university-for-indians-and-chicanos-faces-problems.html | University for Indians and Chicanos Faces Problems | By Steven V Roberts Special to The New York Times | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/unlikely-officer-fighting-ouster.html | Unlikely Officer Fighting Ouster | By Craig R Whitney Special to The New York Times | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/uplands-new-poems-by-a-r-ammons-68-pp-new-york-w-w-norton-co-5.html | Uplands | By David Kalstone | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/us-asks-high-court-to-uphold-wiretaps-on-domestic-subversives.html | US Asks High Court to Uphold Wiretaps on Domestic Subversives | By Fred P Graham Special to The New York Times | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/us-sculptors-to-get-more-aid.html | US Sculptors To Get More Aid | By Thomas V Haney | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/variety-in-modules.html | Variety in modules | By Norma Skurka | RE0000805103 | 1999-06-28 | B00000666996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/vernon-is-first-in-loucks-track-downpour-at-white-plains-hurts.html | VERNON IS FIRST IN LOUCKS TRACK | By William J Miller Special to The New York Times | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/villagers-attack-ceylonese-rebel-a-vigilance-group-wounds-youth-who.html | VILLAGERS ATTACK CEYLONESE REBEL | By Eric Pace Special to The New York Times | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/visa-to-us-barred-by-manchu-law.html | Visa to US Barred by Manchu Law | By Frank Ching | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/way-uptown-in-another-world-by-shane-stevens-302-pp-new-york-g-p.html | Way Uptown In Another World By Shane Stevens 302 pp New York G P Putnams Sons 695 | By James R Frakes | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/what-makes-sweetback-run.html | What Makes Sweetback Run | By Clayton Riley | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/what-price-reform-john-dewey-hs.html | John Dewey HS What Price Reform | 8212F M H | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/what-will-alan-king-think-of-next-alan-king.html | What ill Alan King Think of Next | By A H Weller | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/which-one-had-the-clout.html | Which One Had the Clout | By Paul Avila Mayer | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/wood-field-and-stream-attention-swordfish-lovers.html | Wood Field and Stream Attention Swordfish Lovers | By Nelson Bryant Special to The New York Times | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/wrigley-a-7cent-bonanza-family-company-makes-gum-and-money.html | Wrigley A 7Cent Bonanza | By Seth S King | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/yanks-turn-back-white-sox-in-11th-munson-triples-and-scores-on.html | YANKS TURN BACK WHITE SOX IN 11TH | By Murray Crass Special to The New York Times | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/9/1971 | https://www.nytimes.com/1971/05/09/archives/young-gallic-classicist.html | Young Gallic classicist | By Mary Ann Crenshaw | RE0000805103 | 1999-06-28 | B00000666996 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/mr-circus-rises-to-challenge-of-ringling-tigers.html | Mr Circus Rises to Challenge of Ringling Tigers | By McCandlish Phillips | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/51-ceasefire-violations-charged-to-foe-by-allies-51-violations-of.html | 51 CeaseFire Violations Charged to Foe by Allies | By Iver Peterson Special to The New York Times | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/a-fashion-designer-who-knows-about-children.html | A Fashion Designer Who Knows About Children | By Angela Taylor | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/all-serious-armed-opposition-seems-ended-in-east-pakistan.html | All Serious Armed Opposition Seems Ended in East Pakistan | By Malcolm W Browne Special to The New York Times | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/arts-bring-unity-in-henry-street-settlements-festival-tries-to.html | ARTS BRING UNITY IN HENRY STREET | By A H Weiler | RE0000805104 | 1999-06-28 | B00000666997 |

| | | | | | |
|---|---|---|---|---|---|
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/asian-fete-makes-it-far-east-64th-st.html | Asian Fete Makes It Far East 64th St | By Paul L Montgomery | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/awakening-consumer-stirs-corporate-profits-firstquarter-gain.html | Awakening Consumer Stirs Corporate Profits | By Clare M Reckert | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/because-i-said-so.html | Sports of The Times | By Robert Lipsyte | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/berio-conducts-2-of-his-new-works.html | Berio Conducts 2 of His New Works | By Theodore Strongin | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/beyond-contemporary-consciousness-i.html | Beyond Contemporary Consciousness | By William Irwin Thompson | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/bridge-world-champion-aces-lead-qualifying-play-in-taiwan.html | Bridge World Champion Aces Lead | By Alan Truscott Special to The New York Times | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/bunker-assays-vietnam-years-bunker-reviews-his-years-in-vietnam.html | Bunker Assays Vietnam Years | By Alvin Shuster Special to The New York Times | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/canada-expands-european-trade-economic-ties-to-continent-still.html | CANADA EXPANDS EUROPEAN TRADE | By Edward Cowan Special to The New York Times | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/canadiens-conquer-hawks-42-montreal-trims-chicago-series-lead-to-21.html | Canadiens Conquer Hawks 42 | By Dave Anderson Special to The New York Times | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/chess-the-root-of-all-evil-dictates-some-strategy-in-us-events.html | Ches The Root of All Evil Dictates | BY Al Horowitz | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/class-44-shaun-a-profile-of-progress-class-44-shaun-a-profile-of.html | Class 44 Shaun a Profile of Progress | By Joseph Lelyveld | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/college-bulletin-board-notices-open-wide-horizons-variety-of.html | College Bulletin Board Notices Open Wide Horizons | By Deirdre Carmody | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/credit-markets-weather-upset-bonds-bounce-back-a-little-after.html | CREDIT MARKETS WEATHER UPSETS | By John H Allan | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/dance-2-elevate-shrew-birgit-keil-and-vladimir-klos-appear-as.html | Dance 2 Elevate Shrew | By Clive Barnes | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/equatorial-guinea-under-harsh-rule.html | Equatorial Guinea Under Harsh Rule | By William Borders Special to The New York Times | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/exchanges-plan-a-clearings-pool-big-board-and-amex-move-could-be.html | EXCHANGES PLAN A CLEARINGS POOL | By Terry Robards | RE0000805104 | 1999-06-28 | B00000666997 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/financial-analysts-calm-after-currency-changes.html | Financial Analysts Calm After Currency Changes | By H Erich Heinemann | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/fuji-film-is-focusing-on-us.html | Advertising | By Philip H Dougherty | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/germans-will-float-mark-today-dutch-join-swiss-and-austrians.html | GERMANS WILL FLOAT MARK TODAY DUTCH JOIN | By Clyde H Farnsworth Special to The New York Times | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/gop-support-aids-housing-bills.html | GOP Support Aids Housing Bills | By Steven R Weisman | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/group-sex-is-it-life-art-or-a-sign-that-something-is-wrong.html | Group Sex Is It Life Art or a Sign That Something Is Wrong | By Enid Nemy | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/guyana-volunteers-build-road-for-nation.html | Guyana Volunteers Build Road for Nation | By Thomas A Johnson Special to The New York Times | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/israeli-cabinet-briefed-on-rogers-talks.html | Israeli Cabinet Briefed on Rogers Talks | By Peter Grose Special to The New York Times | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/japanese-worried-about-effects-of-chinas-friendly-diplomacy.html | Japanese Worried About Effects Of Chinas Friendly Diplomacy | By Takashi Oka Special to The New York Times | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/jews-press-talks-on-aid-from-state-parley-indicates-shift-on.html | JEWS PRESS TALKS ON AID FROM STATE | By Irving Spiegel Special to The New York Times | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/legisdemain-in-albany-gop-with-only-bare-majority-runs-both-houses.html | News Analysis | By Frank Lynn Special to The New York Times | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/leningrad-trial-of-9-jews-expected-to-open-shortly.html | Leningrad Trial of 9 Jevis Expected to Open Shortly | By Bernard 6gwertzman Special to The New York Times | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/levitt-says-laxity-of-3-led-to-lir-car-trouble.html | Levitt Says Laxity of 3 Led to LIR Car Trouble | By Francis X Clines | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/little-immediate-effect-on-dollar-seen.html | Little Immediate Effect on Dollar Seen | By Edwin L Dale Sr Special to The New York Times | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/look-ytink-noo-yawkiz-like-ta-tawk-like-dis-nah.html | Look YTink Noo Yawkiz Like to Tawk Like Dis Nah | By Israel Shenker | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/many-prisons-strained-by-overcrowding-in-jersey-institution-4-men.html | Many Prisons Strained by Overcrowding | By Walter Rugaber Special to The New York Times | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/mariner-9-still-scheduled-despite-mariner-8-loss.html | Mariner 9 Still Scheduled Despite Mariner 8 Loss | By John Noble Wilford Special to The New York Times | RE0000805104 | 1999-06-28 | B00000666997 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/merola-in-shift-backs-income-tax-urged-by-lindsay-council-finance.html | MEROLA IN SHIFT BACKS INCOME TAX URGED BY LINDSAY | By Peter Kihss | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/mets-top-cards-6th-time-95-koosman-wins-as-carlton-is-routed-in-2d.html | Mets Top Cards 6th Time 95 | By Joseph Durso | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/moscow-looks-to-moon-rovers.html | Moscow Looks to Moon Rovers | By Boris N Petrov | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/nicklaus-is-victor-at-dallas-on-274-cards-a-66-with-three-late.html | NICKLAUS IS VICTOR AT DALLAS ON 274 | By Lincoln A Werden Special to The New York Times | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/nixons-strategy-for-1972-beginning-to-take-shape-nixons-strategy.html | Nixons Strategy for 1972 Beginning to Take Shape | By Robert B Semple Jr Special to The New York Times | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/pakistan-weighs-devaluing-rupee-top-economists-due-in-us-for-new.html | PAKISTAN WEIGHS DEVALUING RUPEE | By Benjamin Welles Special to The New York Times | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/paris-literatures-return-to-nature.html | Arts Abroad | By Pierre Schneider Special to The New York Times | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/performance-of-festival-mass-by-benevoli-an-extravaganza.html | Performance of Festival Mass By Benevoli an Extravaganza | By Allen Hughes | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/personal-finance-auto-insurance-personal-finance.html | Personal Finance Auto Insurance | By Robert J Cole | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/poll-of-catholics-set-in-bridgeport-proposals-include-a-lay-role-in.html | POLL OF CATHOLICS SET IN BRIDGEPORT | By George Dugan | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/purchasing-agents-note-some-pickup-for-april-business-purchasers.html | Purchasing Agents Note Some Pickup For April Business | By James J Nagle | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/religion-invoked-in-ceylon-drive-government-uses-buddhist-holiday.html | RELIGION INVOKED IN CEYLON DRIVE | By Eric Pace Special to The New York Times | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/richmond-busing-widens-as-issue-high-courts-stand-revives-a.html | RICHMOND BUSING WIDENS AS ISSUE | By James T Wooten Special to The New York Times | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/rothschild-turns-an-eye-to-the-pacific-rothschild-turns-an-eye-to.html | Rothschild Turns an Eye to the Pacific | By Robert A Wright Special to The New York Times | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/roundup-as-sweep-os-with-pair-of-aces.html | Roundup As Sweep Os With Pair of Aces | By Sam Goldaper | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/safety-is-key-item-at-annual-enclave-of-eastern-skiers.html | Safety Is Key Item At Annual Enclave Of Eastern Skiers | By Michael Strauss Special to The New York Times | RE0000805104 | 1999-06-28 | B00000666997 |

| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/scott-and-lee-grant-get-bestacting-emmys.html | Scott and Lee Grant Get BestActing Emmys | By George Gent | RE0000805104 | 1999-06-28 | B00000666997 |
|---|---|---|---|---|---|---|
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/sisco-and-sadat-confer-for-4-hours.html | Sisco and Sadat Confer for 4 Hours | By Raymond B Anderson Special to The New York Times | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/small-planes-may-fill-rural-travel-needs-small-planes-may-fill.html | Small Planes May Fill Rural Travel Needs | By Robert Lindsey Special to The New York Times | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/soviet-veterans-gather-to-recall-world-war-ii.html | Soviet Veterans Gather to Recall World War | By Theodore Shabad Special to The New York Times | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/spotted-fever-is-resurging-across-the-us-as-population-rises-in.html | Spotted Fever Is Resurging Across the US as Population Rises in TickInfested Nonurban Areas | By Lawrence K Altman | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/stennis-to-seek-war-power-curb-plans-resolution-to-restrain.html | STENNIS TO SEEK WAR POWER CURB | By David E Rosenbaum Special to The New York Times | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/swiss-act-to-prevent-a-dollar-influx.html | Swiss Act to Prevent a Dollar Influx | By Thomas J Hamilton Special to The New York Times | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/technological-changes-and-the-origins-of-pollution.html | News Analysis | By Gladwin Hill Special to The New York Times | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/the-expensive-majority.html | The Expensive Majority | By Robert Bendiner | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/the-kissinger-mystery.html | AT HOME ABROAD | By Anthony Lewis | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/the-villain-of-the-crisis-eurodollars-villain-of-the-monetary.html | The Villian of the Crisis Eurodollars | By John M Lee Special to The New York Times | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/they-hang-loose-on-soul-day-in-bedfordstuyvesant-streets.html | They Hang Loose on Soul Day In BedfordStuyvesant Streets | By Martin Gansberg | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/trade-experts-assess-money-moves.html | Trade Experts Assess Money Moves | By Gerd Wilcke | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/wallace-hailed-at-texas-dinner-he-says-parties-ignore-worker.html | Wallace Hailed at Texas Dinner He Says Parties Ignore Worker | By Martin Waldron Special to The New York Times | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/west-germany-with-a-secret-strategy-opens-war-on-currency.html | New Controls Expected To Keep Them Guessing | By Lawrence Fellows Special to The New York Times | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/yanks-deal-white-sox-61-loss-aker-preserves-first-victory-for.html | Yanks Deal White Sox 61 Loss | By Murray Chass Special to The New York Times | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/yellowstone-and-other-u-s-parks-prepare-for-another-bout-with.html | Yellowstone and Other U S Parks Prepare for Another Bout With People Problems | By E W Kenworthy Special to The New York Times | RE0000805104 | 1999-06-28 | B00000666997 |

| | | | | | |
|---|---|---|---|---|---|
| 5/10/1971 | https://www.nytimes.com/1971/05/10/archives/youth-vote-likely-to-aid-democrats-youth-vote-likely-to-aid.html | Youth Vote Likely to Aid Democrats | By It W Apple Jr Special to The New York Times | RE0000805104 | 1999-06-28 | B00000666997 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/2-u-s-scientists-will-visit-china-biologists-critical-of-war-said.html | 2 US SCIENTISTS WILL VISIT CHINA | By Walter Sullivan | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/600-holders-told-year-should-be-better-than-70-companies-hold.html | 600 Holders Told Year Should Be Better Than 70 | By Clare M Reckert | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/a-dandy-deal.html | Sports of The Times | By Arthur Daley | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/arms-for-ceylon-rebels-reported-seized.html | Arms for Ceylon Rebels Reported Seized | By Eric Pace Special to The New York Times | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/at-fair-time-no-rest-for-the-weary-father.html | At Fair Time No Rest for the Weary Father | By Joan Cook | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/attorneys-clash-in-berrigan-case-pretrial-publicity-is-issue-as.html | ATTORNEYS CLASH IN BERRIGAN CASE | By Bill Kovach Special to The New York Times | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/baker-is-philosophical-on-yank-bench.html | Baker Is Philosophical on Yank Bench | By Murray Chass Special to The New York Times | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/beyond-contemporary-consciousness.html | Beyond Contemporary Consciousness | By William Irwin Thompson | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/brandt-government-finds-unity-after-mark-uproar.html | Brandt Government Finds Unity After Mark Uproar | By David Binder Special to The New York Times | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/bridge-french-win-a-seesaw-match-to-defeat-the-aces-2d-time.html | Bridge | By Alan Truscott | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/buckley-urges-local-help-by-business.html | Buckley Urges Local Help by Business | By Clayton Knowles | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/california-national-park-rule-opposed.html | California National Park Rule Opposed | By William M Blair Special to The New York Times | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/catholic-labor-group-in-italy-splits-over-ties-to-marxists.html | Catholic Labor Group in Italy Splits Over Ties to Marxists | By Paul Hofmann Special to The New York Times | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/china-visitor-finds-a-return-to-stability-report-on-a-visit-to.html | China Visitor Finds A Return to Stability | By Tillman Durdin Special to The New York Times | RE0000805101 | 1999-06-28 | B00000666994 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/christian-democrats-in-chile-favor-communitarian-socialism.html | Christian Democrats in Chile Favor Communitarian Socialism | By Juan de Onis Special to The New York Times | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/cigarettes-confiscated-in-queens-raid.html | Cigarettes Confiscated in Queens Raid | By Linda Charlton | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/city-finds-a-jump-in-collegebound-76-of-high-schools-70-class.html | CITY FINDS A JUMP IN COLLEGEBOUND | By Andrew H Malcolm | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/civic-and-labor-groups-plan-drive-for-open-housing.html | Civic and Labor Groups Plan Drive for Open Housing | By Peter Kihss | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/criminal-effort-on-docks-studied-two-reputed-underworld-leaders.html | CRIMINAL EFFORT ON DOCKS STUDIED | By Nicholas Gage | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/crusading-policeman-francisco-vincent-serpico.html | Man in the News | By Martin Arnold | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/dance-ailey-and-feld-troupes-depart-cast-changes-enliven-city.html | Dance Ailey and Feld Troupes Depart | By Clive Barnes | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/drug-analysis-is-planned-to-deter-students-use-stony-brook-students.html | Drug Analysis Is Planned To Deter Students Use | By Fred Ferretti Special to The New York Times | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/east-pakistans-deepwater-port-is-still-all-but-paralyzed.html | East Pakistans DeepWater Port Is Still All but Paralyzed | By Malcolm W Browne Special to The New York Times | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/egypts-offensive-ability-is-viewed-as-limited.html | Egypts Offensive Ability Is Viewed as Limited | By Drew Middleton Special to The New York Times | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/elderly-support-bill-by-kennedy-2000-at-rally-here-back-health.html | ELDERLY SUPPORT BILL BY KENNEDY | By Barbara Campbell | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/fare-for-the-ideal-audience.html | Books of The Times | By Anatole Broyard | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/floating-mark-raised-further-in-wary-trading-markets-officially.html | FLOATING MARK RAISED FURTHER IN WARY TRADING | By John M Lee Special to The New York Times | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/foreman-scores-knockout-in-10th-on-tv-boxing-card-peralta-stopped.html | FOREMAN SCORES KNOCKOUT IN 10TH ON TV BOXING CARD | By Dave Anderson Special to The New York Times | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/french-ease-terms-for-british-to-join-bloc.html | French Ease Terms for British to Join Bloc | By Anthony Lewis Special to The New York Times | RE0000805101 | 1999-06-28 | B00000666994 |

| | | | | | |
|---|---|---|---|---|---|
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/from-stretch-fabric-and-yak-hair-a-background-for-living.html | From Stretch Fabric and Yak Hair a Background for Living | By Rita Reif | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/futures-prices-of-potatoes-rise-old-crop-of-maine-climbs-on-last.html | FUTURES PRICES OF POTATOES RISE | By James J Nagle | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/government-and-texas-gird-for-battle-over-pollution.html | Government and Texas Gird for Battle Over Pollution | By E W Kenworthy Special to The New York Times | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/hearing-to-open-in-copeland-case-exassociate-of-the-du-pont-heir-du.html | HEARING TO OPEN IN COPELAND CASE | By Michael C Jensen Special to The New York Times | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/humphrey-scores-nixon-on-economy-gets-enthusiastic-response-from.html | HUMPHREY SCORES NIXON ON ECONOMY | By Damon Stetson Special to The New York Times | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/inside-common-market-monetary-friction.html | Economic Analysis | By Clyde H Farnsworth Special to The New York Times | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/interest-rates-on-bonds-climb-advance-is-registered-for-taxexempt.html | INTEREST RATES ON BONDS CLIMB | By John H Allan | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/james-and-band-bring-real-swing-las-vegas-groups-playing-makes-you.html | JAMES AND BAND BRING REAL SWING | By John S Wilson | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/jersey-assembly-approves-18-as-age-of-majority.html | Jersey Assembly Approves 18 as Age of Majority | By Ronald Sullivan Special to The New York Times | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/legislature-votes-30day-limit-for-natural-mother-in-adoption.html | Legislature Votes 30Day Limit For Natural Mother in Adoption | By Francis X Clines Special to The New York Times | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/lehman-pavilion-will-cost-8million.html | Lehman Pavilion Will Cost 8Million | By Grace Glueck | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/magees-challenge-forces-another-judge-out-of-davis-case.html | Magees Challenge Forces Another Judge Out of Davis Cas | By Earl Caldwell Special to The New York Times | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/management-slate-wins-at-gaf-dissidents-lose-proxy-fight-by-2to1.html | Management Slate Wins at GAF | By Gerd Wilcke | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/market-place-penn-centrals-refunding-plan.html | Market Place Penn Centrals Refunding Plan | By Robert Metz | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/mayor-defeated-on-trailer-parks-board-of-estimate-kills-plan-for.html | MAYOR DEFEATED 0N TRAILER PARKS | By Edward C Burks | RE0000805101 | 1999-06-28 | B00000666994 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/metropolitan-area-loses-88000-jobs-in-a-year-us-statistics-show-new.html | Metropolitan Area Loses 88000 Jobs in a Year | By Emanuel Perlmutter | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/mets-top-astros-on-harrelsons-hit-21-tworun-single-snaps-hex-of.html | Mets Top Astros on Harrelsons Hit 21 | By Leonard Koppett | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/mitchell-urges-all-police-copy-capitals-tactics-calls-decisive.html | MITCHELL URGES ALL POLICE COPY CAPITALS TACTICS | By Fred P Graham Special to The New York Times | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/movie-on-the-nazi-occupation-stirs-social-ferment-in-france.html | Movie on the Nazi Occupation Stirs Social Ferment in France | By Thomas Quinn Curtiss Special to The New York Times | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/negro-scheduled-to-be-named-head-of-school-board-today-robinson.html | Negro Scheduled to Be Named Head of School Board Today | By Leonard Ruder | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/new-rights-study-finds-some-gains-in-enforcing-law-dinosaur-opened.html | NEW RIGHTS STUDY FINDS SOME GAINS IN ENFORCING LAW | By John Herbers Special to The New York Times | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/new-towns-here-held-essential-to-ease-pressures.html | New Towns Here Held Essential to Ease Pressures | By Paul L Montgomery | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/nixon-reported-weighing-revamping-of-intelligence-services.html | Nixon Reported Weighing Revamping of Intelligence Services | By Benjamin Welles Special to The New York Times | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/nixon-sees-gateway-area-by-air-nixon-and-2-governors-tour-gateway.html | Nixon Sees Gateway Area by Air | By Douglas Robinson Special to The New York Times | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/no-u-s-currency-move-set-now.html | No US Currency Move Set Now | By Edwin L Dale Jr Special to The New York Times | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/nuts.html | OBSERVER | By Russell Baker | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/on-harlem-stage-a-spiritual-journey.html | On Harlem Stage a Spiritual Journey | By Thomas A Johnson | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/policeman-tells-of-units-graft-serpico-testifies-an-officer-offered.html | POLICEMAN TELLS OF UNITS GRAFT | By David Burnham | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/praise-for-the-israelis-takes-author-by-surprise.html | Praise for The Israelis Takes Author by Surprise | By Henry Raymont | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/president-facing-decision-on-china-other-nations-pressing-us-on.html | PRESIDENT FACING DECISION ON CHINA | By Tad Szulc Special to The New York Times | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/prosecutor-asks-panther-jury-to-listen-to-police-tapes-again.html | Prosecutor Asks Panther Jury To Listen to Police Tapes A gain | By Edith Evans Asbury | RE0000805101 | 1999-06-28 | B00000666994 |

| | | | | | |
|---|---|---|---|---|---|
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/rogers-reports-to-nixon-mildly-hopeful-on-mideast-rogers-reports-to.html | Rogers Reports to Nixon Mildly Hopeful on Mideast | By Terence Smith Special to The New York Times | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/roundup-jenkins-no-6-a-blazing-job.html | Roundup Jenkins No 6 a Blazing Job | By George de Gregorio | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/run-the-gantlet-triumphs-by-three-lengths-in-first-start-as.html | Run the Gantlet Triumphs by Three Lengths in First Start as 3YearOld | By Joe Nichols | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/scholar-warns-media-to-resist-attack.html | Scholar Warns Media to Resist Attack | By Will Lissner | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/secs-staff-tells-fund-to-hold-social-issues-vote.html | SECs Staff Tells Fund To Hold Social Issues Vote | By Eileen Shanahan Special to The New York Times | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/senate-takes-up-draft-extension-vietnam-proposals-ready-weeks-of.html | BENATE TAKES UP DRAFT EXTENSION | By John W Finney Special to The New York Times | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/songs-of-tokyo-echoed-here-songs-of-tokyo-are-echoed-here-as.html | Songs of Tokyo Echoed Here | By Murray Schumach | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/sst-backers-with-nixon-support-seek-to-revive-project-in-house.html | SST Backers With Nixon Support Seek to Revive Project in House Today | By Marjorie Hunter Special to The New York Times | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/st-joe-minerals-raises-zinc-price-increase-from-15-12c-to-16c-a.html | ST JOE MINERALS RAISES ZINC PRICE | By Robert Walker | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/state-building-in-harlem-finally-becoming-reality.html | State Building in Harlem Finally Becoming Reality | By Charlayne Hunter | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/state-insists-housing-is-needed-at-floyd-bennett-site.html | State Insists Housing Is Needed at Floyd Bennett Site | By David K Sfiipler | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/state-judge-rules-municipalities-can-select-sites-for-abortions.html | State Judge Rules Municipalities Can Select Sites for Abortions | By Roy R Silver Special to The New York Times | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/stocks-decline-in-slow-trading-investors-appear-confused-by.html | STOCKS DECLINE IN SLOW TRADING | By Vartanig G Vartan | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/stocks-retreat-on-a-slow-amex-exchange-price-index-eases-009-on.html | STOCKS RETREAT ON A SLOW AMEX | By Alexander R Hammer | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/suburb-of-a-suburb-has-identity-problem.html | The Talk of Parma Heights | By Linda Greenhouse Special to The New York Times | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/suburban-senators-warn-of-retaliatory-wage-tax.html | Suburban Senators Warn Of Retaliatory Wage Tax | By Alfonso A Narvaez Special to The New York Times | RE0000805101 | 1999-06-28 | B00000666994 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/suit-challenges-cuts-in-medicaid-filing-in-federal-court-here-says.html | SUIT CHALLENGES CUTS IN MEDICAID | By Morris Kaplan | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/swiss-reaction-to-revaluation-is-mixed.html | Swiss Reaction to Revaluation Is Mixed | By Victor Lusinchi Special to The New York Times | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/the-death-of-a-hired-man-occupation-farm-hand-relatives-none.html | The Death Of a Hired Man | By Russ Waller | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/the-great-turnpike-bust.html | The Great Turnpike Bust | By Stephen Winter | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/the-key-words-are-elegant-and-pretty.html | The Key Words Are Elegant and Pretty | By Bernadine Morris | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/thompson-drafted-no-1-signed-by-football-giants.html | Thompson Drafted No 1 Signed by Football Giants | By William N Wallace | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/throng-welcomes-nina-simone-back-after-long-absence.html | Throng Welcomes Nina Simone Bach After Long Absence | By Mike Jahn | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/timebuying-shakeout-seen.html | Advertising | By Philip H Dougherty | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/tourists-dollar-problems-show-some-easing-in-the-mark-crisis.html | Tourists Dollar Problems Show Some Easing in the Mark Crisis | By Thomas J Hamilton Special to The New York Times | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/tvradio-when-the-week-is-fairly-typical-emmy-awards-resort-to.html | TVRadio When the Week Is Fairly Typical | By John J OConnor | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/union-pressure-kills-bill-to-amend-the-taylor-law.html | Union Pressure Kills Bill To Amend the Taylor Law | By William E Farrell Special to The New York Times | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/wallace-forever.html | IN THE NATION | By Tom Wicker | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/11/1971 | https://www.nytimes.com/1971/05/11/archives/wood-field-and-stream-9-state-hatcheries-and-4-game-farms-get.html | Wood Field and Stream | By Nelson Bryant | RE0000805101 | 1999-06-28 | B00000666994 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/-70-spending-hints-curbs-would-hit-parties-equally.html | 70 Spending Hints Curbs Would Hit Parties Equally | By Warren Weaver Jr Special to The New York Times | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/-harlem-five-say-they-are-victims-of-a-police-plot.html | Harlem Five Say They Are Victims of a Police Plot | By Juan M Vasquez | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/300000-face-tax-on-mailed-cigarettes-mail-cigarettes-facing-tax.html | 300000 Face Tax on Mailed Cigarettes | By Linda Charlton | RE0000805100 | 1999-06-28 | B00000666993 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/9-jews-on-trial-in-soviet-8-linked-to-hijacking-plot.html | 9 Jews on Trial in Soviet 8 Linked to Hijacking Plot | By Bernard Gwertzman Special to The New York Times | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/a-black-panther-speaks.html | A Black Panther Speaks | By Richard Moore | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/a-congress-group-scores-navy-jet-proposed-fighter-is-called-a.html | A CONGRESS GROUP SCORES NAVY JET | By Dana Adams Schmidt Special to The New York Times | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/aflcio-scores-nixon-over-funds-calls-his-impounding-action-cynical.html | AFL CIO SCORES NIXON OVER FUNDS | By Agis Salpukas Special to The New York Times | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/albanys-spring-fever-legislators-are-relaxed-despite-list-of-major.html | News Analysis | By Frank Lynn Special to The New York Times | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/all-finalists-tie-in-piano-contest-equal-awards-will-be-given-4.html | ALL FINALISTS TIE IN PIANO CONTEST | By Donal Henahan | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/amex-prices-gain-by-small-margin-profit-taking-reduces-size-of-the.html | AMEX PRICES GAIN BY SMALL MARGIN | By Alexander R Hammer | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/art-and-technology-to-open-on-coast.html | Art and Technology to Open on Coast | By Hilton Kramer Special to The New York Times | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/australian-opposition-gets-peking-bid-for-talks.html | Australian Opposition Gets Peking Bid for Talks | By Robert Trumbull Special to The New York Times | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/balance-is-urged-in-us-payments-retired-officials-say-other-nations.html | BALANCE IS URGED IN US PAYMENTS | By Edwin L Dale Jr Special to The New York Times | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/bernsteins-raise-35000-for-the-berrigan-defense.html | Bernsteins Raise 35000 for the Berrigan Defense | By Charlotte Curtis | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/big-board-shifts-automation-units-electronic-systems-center-to-be.html | BIG BOARD SHIFTS AUTOMATION UNITS | By Terry Robards | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/big-garbage-removal-trucks-to-compress-trash.html | Big Garbage Removal Trucks to Compress Trash | By Lacey Fosburgh | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/bridge-aces-blank-two-opponents-in-adding-to-taipei-lead.html | BridgeAces Blank Two Opponents In Adding to Taipei Lead | By Alan Truscott | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/british-find-gains-and-difficulties-in-market-talks-british-find.html | British Find Gains and Difficulties in Market Talks | By Anthony Lewis Special to The New York Times | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/british-schools-accused-of-mishandling-west-indian-blacks.html | British Schools Accused of Mishandling West Indian Blacks | By Bernard Weinraub Special to The New York Times | RE0000805100 | 1999-06-28 | B00000666993 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/canadiens-topple-hawks-52-even-playoffs-at-22-cournoyer-gets-2.html | CANADIENS TOPPLE HAWKS 52 EVEN PLAYOFFS AT 22 | By Dave Anderson Special to The New York Times | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/cardin-and-valentino-collections-today-and-yesteryear.html | Cardin and Valentino CollectionsToday and Yesteryear | By Bernadine Morris | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/catholics-curb-drug-education-brooklyn-diocese-blames-big-cut-in.html | CATHOLICS CURB DRUG EDUCATION | By Gene Currivan | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/chaplin-will-release-9-films-he-held-6-years.html | Chaplin Will Release 9 Films He Held 6 Years | By A H Weiler | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/chinas-shiny-airports-await-planes.html | Chinas Shiny Airports Await Planes | By Tillman Durdin Special to The New York Times | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/city-rejects-offer-of-park-ave-obelisk.html | City Rejects Offer of Park Ave Obelisk | By Edward Ranzal | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/comsat-growth-for-1971-is-put-at-20-after-50-gain-in-1970.html | Comsat Growth for 1971 Is Put At 20 After 50 Gain in 1970 | By Christopher Lydon Special to The New York Times | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/currency-dealing-abates-in-europe-floating-west-german-mark-and.html | CURRENCY DEALING ABATES IN EUROPE | By John M Lee Special to The New York Times | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/dance-an-evening-with-balanchine.html | Dance An Evening With Balanchine | By Clive Barnes | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/deal-charged-on-albany-school-vote.html | Deal Charged on Albany School Vote | By Thomas P Ronan Special to The New York Times | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/don-ellis-widens-the-kenton-sound-trumpeter-leads-21piece-orchestra.html | DON ELLIS WIDENS THE KENTON SOUND | By John S Wilson | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/exassociate-disputes-copeland-in-court-exaide-testifies-in-copeland.html | ExAssociate Disputes Copeland in Court | By Michael C Jensen Special to The New York Times | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/expert-on-hitting.html | Sports of The Times | By Arthur Daley | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/feelings-of-neighbors-on-germans-still-mixed-neighbors-hate-for.html | Feelings of Neighbors On Germans Still Mixed | By David Binder Special to The New York Times | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/fund-plan-voted-by-episcopalians-new-york-diocese-backs-payasyougo.html | FUND PLAN VOTED BY EPISCOPALIANS | By Eleanor Blau | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/gaffes-in-gilead.html | Gaffes in Gilead | By Gertrude M Miller | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/garment-union-deplores-war-but-endorses-policies-of-us.html | Garment Union Deplores War But Endorses Policies of US | By Damon Stetson Special to The New York Times | RE0000805100 | 1999-06-28 | B00000666993 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/ge-opposing-aid-to-lockheed-unless-us-engines-are-used-ge-opposing.html | GE Opposing Aid to Lockheed Unless US Engines Are Used | By Robert E Bedingfield | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/get-in-step-with-times-sports-car-club-urged.html | About Motor Sports | By John S Radosta | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/group-reports-attempt-to-rob-li-offices-of-fbi.html | Group Reports Attempt to Rob LI Offices of FBI | By Bill Kovach | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/hearing-on-l-i-is-told-nuclear-reactors-appear-linked-to-infant.html | Hearing on L I Is Told Nuclear Reactors Appear Linked to Infant Mortality | By Walter Sullivan Special to The New York Times | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/holdups-increasing-sharply-at-subway-change-booths-holdups-on-rise.html | Holdups Increasing Sharply At Subway Change Booths | By Frank I Prial | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/house-ruling-may-lead-to-suit-challenging-nixon-recess-veto.html | House Ruling May Lead to Suit Challenging Nixon Recess Veto | By Marjorie Hunter Special to The New York Times | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/japan-pushed-near-yen-choice-holding-firm-so-far-despite-pressure.html | Japan Pushed Near Yen Choice | By Junnosuke Ofusa Special to The New York Times | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/johns-hopkins-troubled-over-relevance.html | Johns Hopkins Troubled Over Relevance | By Robert Reinhold Special to The New York Times | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/june-1-target-set-on-rail-pact-here-penn-central-hopes-state-will.html | JUNE 1 TARGET SET ON RAIL PACT HERE | By Edward Hudson | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/jwt-tells-holders-how-it-is.html | Advertising | By Philip H Dougherty | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/lindsay-says-us-still-fails-cities-supports-gateway-plan-but-holds.html | LINDSAY SAYS US STILL FAILS CITIES | By Martin Tolchin | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/mansfield-asks-50-cut-in-us-force-in-europe-says-reduction-by-end.html | Mansfield Asks 50 Cut in US Force in Europe | By Tad Szulc Special to The New York Times | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/market-place-weighing-car-of-motor-plan.html | Market Place Washington Govt Of Kaler Flga | By Robert Metz | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/mayor-dedicates-housing-project-hails-lowrent-model-cities-facility.html | MAYOR DEDICATES HOUSING PROJECT | By Steven R Weisman | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/mayors-tax-plan-is-sent-to-albany-uncut-by-council-rockefeller-and.html | Councilmen Review City Tax Package and Pass It On | By Maurice Carroll | RE0000805100 | 1999-06-28 | B00000666993 |

| | | | | | |
|---|---|---|---|---|---|
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/merchant-is-named-as-retailers-chief-merchant-picked-as-retailing.html | Merchant Is Named As Retailers Chief | By Leonard Sloane | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/money-crisis-impact-average-american-will-probably-feel-little.html | Economic Analysis | By Leonard Silk | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/money-restraint-asked-by-brandt-chancellor-says-at-special-meeting.html | MONEY RESTRAINT ASKED BY BRANDI | By Lawrence Fellows Special to The New York Times | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/mrs-huggins-on-witness-stand-protests-innocence.html | Mrs Huggins on Witness Stand Protests Innocence | By Lesley Oelsner Special to The New York Times | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/murtagh-begins-charge-to-jury-in-panther-case-he-tells-panel-to.html | Murtagh Begins Charge to Jury in Panther Case | By Edith Evans Asbury | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/narcotics-suspect-seeking-truth-cleared-in-police-bribery-case.html | Narcotics Suspect Seeking Truth Cleared in Police Bribery Case | By Morris Kaplan | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/nba-and-aba-stars-set-up-game.html | NBA and ABA Stars Set Up Game | By Deane McGowen | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/net-for-year-sets-mark-at-pet-inc.html | Net for Year Sets Mark at Pete Inc | By Clare M Reckert | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/new-films-asked-on-life-in-soviet-moviemakers-urge-stress-on.html | NEW FILMS ASKED ON LIFE IN SOVIET | By Theodore Shabad Special to The New York Times | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/new-issues-heavy-in-credit-market-corporate-state-and-agency-issues.html | NEW ISSUES HEAVY IN CREDIT MARKET | By John H Allan | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/new-jersey-court-rules-farmers-cant-prohibit-visits-to-migrants.html | New Jersey Court Rules Farmers Cant Prohibit Visits to Migrants | By Ronald Sullivan Special to The New York Times | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/orange-futures-advance-in-price-frozen-concentrate-climbs-in.html | ORANGE FUTURES ADVANCE IN PRICE | By James J Nagle | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/panelists-say-theory-on-black-iq-harms-students.html | Panelists Say Theory on Black IQ Harms Students | By Barbara Campbell | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/papal-letter-sets-as-goal-a-new-democratic-society-papal-letter.html | Papal Letter Sets as Goal New Democratic Society | By Paul Hofmann Special to The New York Times | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/parisian-is-held-as-12million-heroin-smuggler-indicted-by-us-after.html | Parisian Is Held as 12Million Heroin Smuggler | By David K Shipler Special to The New York Times | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/preakness-betting-to-start-here-today.html | Preakness Betting to Start Here Today | By Steve Cady | RE0000805100 | 1999-06-28 | B00000666993 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/president-vows-to-lead-a-drive-against-cancer-proposes-agency.html | PRESIDENT VOWS TO LEAD A DRIVE AGAINST CANCER | By Harold M Schmeck Jr Special to The New York Times | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/prints-by-schongauer-on-view.html | Prints by Schongauer on View | By David L Shirey | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/reagan-shuns-further-questions-about-his-taxes.html | Reagan Shuns Further Questions About His Taxes | By Wallace Turner Special to The New York Times | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/rizzo-seems-to-have-lost-most-of-lead-in-philadelphia-mayor-bid.html | Rizzo Seems to Have Lost Most of Lead in Philadelphia Mayor Bid | By R W Apple Jr Special to The New York Times | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/roundup-indians-interrupt-the-as-75.html | Roundup Indians Interrupt the As 75 | By George de Gregorio | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/ryans-3hitter-helps-mets-beat-astros-by-8-to-1-marshall-clouts.html | RYANS 3HITTER HELPS METS BEAT EROS BY 8 TO 1 | By Leonard Koppett | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/state-senate-passes-bill-authorizing-physicians-to-use-help-of.html | State Senate Passes Bill Authorizing Physicians to Use Help of Paramedics | By Alfonso A Narvaez Special to The New York Times | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/stennis-seeks-war-curb-on-president.html | Stennis Seeks War Curb on President | By John W Finney Special to The New York Times | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/stocks-advance-as-trading-rises-dow-gains-470-to-93725-as.html | STOCKS ADVANCE AS TRADING RISES | By Vartanig G Vartan | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/swiss-seeking-to-resolve-dispute-over-indian-and-pakistani-aides.html | Swiss Seeking to Resolve Dispute Over Indian and Pakistani Aides | By Sydney H Schanberg Special to The New York Times | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/the-new-china-hands.html | WASHINGTON | By James Reston | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/two-kinds-of-sleeper.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/two-us-agencies-differ-on-changing-patent-laws-commerce-department.html | Two US Agencies Differ On Changing Patent Laws | By Eileen Shanahan Special to The New York Times | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/u-s-and-soviet-yield-at-geneva-experts-talks-on-test-ban-set.html | U S and Soviet Yield at Geneva Experts Talks on Test Ban Set | By Thomas J Hamilton Special to The New York Times | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/using-toys-to-free-children-from-the-roles-society-dictates.html | Using Toys to Free Children From the Roles Society Dictates | By Nadine Brozan | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/12/1971 | https://www.nytimes.com/1971/05/12/archives/zenda-breaks-out-of-layoff-scores-at-aqueduct.html | Zenda Breaks Out of Layoff Scores at Aqueduct | By Gerald Eskenazi | RE0000805100 | 1999-06-28 | B00000666993 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives/2-us-judges-stay-cuts-in-medicaid-reductions-made-by-state.html | 2 US JUDGES STAY CUTS IN MEDICAID | By Arnold H Lubasch | RE0000805102 | 1999-06-28 | B00000666995 |

| | | | | | |
|---|---|---|---|---|---|
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives/7-in-jdl-seized-as-conspirators-us-agents-arrest-kahane-and-others.html | 7 IN JDL SEIZED AS CONSPIRATORS | By David A Andelman | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives/720foot-tower-planned-for-downtown-complex.html | 720Foot Tower Planned For Downtown Complex | By Edward C Burks | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives/a-small-room-to-write-in.html | Books of The Times | By Anatole Broyard | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives/a-union-returns-to-the-aflcio-executive-council-approves-chemical.html | A UNION RETURNS TO THE | By Agis Salpukas Special to The New York Times | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives/adelphi-puts-first-things-first.html | College Sports Notes | By Gordon S White Jr | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives/advertising-4a-selfregulation-code-set.html | Advertising 4A SelfRegulation Code Set | By Philip H Dougherty | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives/army-men-in-pakistan-see-heresy-in-westernstyle-education-there.html | Army Men in Pakistan See Heresy In WesternStyle Education There | By Malcolm W Browne Special to The New York Times | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives/article-11-no-title-itt-suggests-reverse-flow.html | ITT Suggests Reverse Flow | By Robert A Wright Special to The New York Times | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives/assemblymen-clash-over-corona-plan-battista-condemnation-bill-is.html | Assemblymen Clash Over Corona Plan | By William E Farrell Special to The New York Times | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives/astros-beat-seaver-for-second-time-and-snap-mets-streak-at-four-54.html | Astros Beat Seaver for Second Time And Snap Mets Streak at Four 54 | By Joseph Durso | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives/back-to-1940s-red-sky-at-morning-staged-by-goldstone.html | Screen | By Roger Greenspun | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives/blossom-dearie-rings-in-an-era-replaces-the-rock-fare-at-trude.html | BLOSSOM DEARIE RINGS IN AN ERA | By John S Wilson | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives/bridge-rally-by-france-thwarts-australian-team-in-taipei.html | Bridge | By Alan Truscott | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives/britain-and-six-surmount-major-market-obstacles-accord-on.html | Britain and Six Surmount Major Market Obstacles | By Anthony Lewis Special to The New York Times | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives/british-mental-hospitals-are-found-antiquated.html | British Mental Hospitals Are Found Antiquated | By Bernard Weinraub Special to The New York Times | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives/bronx-museum-of-art-makes-debut.html | Bronx Museum of Art Makes Debut | By Grace Glueck | RE0000805102 | 1999-06-28 | B00000666995 |

| | | | | | |
|---|---|---|---|---|---|
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives/bronx-swells-with-pride-on-its-day-bronx-swells-with-pride-as-it.html | Bronx Swells With Pride on Its Day | By Murray Schumach | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives/capital-runs-year-ahead-of-itself-with-election-preoccupation.html | News Analysis | By Max Frankel Special to The New York Times | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives/ceylon-tea-trade-is-hurt-by-revolt-it-is-main-earner-of-badly.html | CEYLON TEA TRADE IS HURT BY REVOLT | By Eric Pace Special to The New York Times | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives/chess-soltis-continues-dommance-of-marshall-club-tourney.html | Chess | BY Al Horowitz | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives/chrysler-asks-japanese-to-clear-mitsubishi-link-companies-take.html | Merger News | By Alexander R Hammer | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives/city-asks-control-of-school-budget-council-sends-bill-to-albany-on.html | CITY ASKS CONTROL OF SCHOOL BUDGET | By Edward Ranzal | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives/city-hall-tries-to-beat-horses-again.html | City Hall Tries to Beat Horses Again | By Steve Cady | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives/college-graduates-to-be-drafted-even-if-law-expires-on-july-1.html | College Graduates to Be Drafted Even If Law Expires on July | By David E Rosenbaum Special to The New York Times | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives/counts-against-panthers-here-reduced-to-12-as-case-nears-jury.html | Counts Against Panthers Here Reduced to 12 as Case Nears Jury | By Edith Evans Asbury | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives/court-frees-thousands-of-blair-co-accounts-court-unblocks-blair.html | Court Frees Thousands Of Blair  Co Accounts | By Terry Robards | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives/credit-markets-rates-up-in-the-utility-bond-sector.html | Credit Markets Rates Up Inc the Utility Bond Sector | By John H Allan | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives/dance-romeo-and-juliet-farewells-several-cast-changes-have-varied.html | Dance Romeo and Juliet Farewells | By Clive Barnes | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives/dancer-to-leave-little-to-chance-4-of-11-in-lady-maud-pace-are-from.html | DANCER TO LEAVE LITTLE TO CHANCE | By Louis Effrat Special to The New York Times | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives/diary-sent-by-seized-taiwan-writer.html | Diary Sent by Seized Taiwan Writer | By Frank Citing | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives/drivers-who-stop-only-for-gas-dont-know-what-theyre-missing.html | Drivers Who Stop Only for Gas Dont Know What Theyre Missing | By Raymond A Sokolov Special to The New York Times | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives/economist-rueff-on-us-problems-out-of-hand-economist-rueff-cites-us.html | Economist Rueff on US Problems Out of Hand | By John L Hess Special to The New York Times | RE0000805102 | 1999-06-28 | B00000666995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives/europeans-apply-dollar-pressure-open-round-of-conversions-into-gold.html | EUROPEANS APPLY DOLLAR PRESSURE | By Clyde H Farnsworth Special to The New York Times | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives/f-t-c-bars-grocery-ads-for-unavailable-specials-ftc-bars-grocery.html | FTC Bars Grocery Ads For Unavailable Specials | By John D Morris Special to The New York Times | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives/ferryboat-rams-manhattan-pier-score-hurt-as-the-current-tosses.html | FERRYBOAT RAMS MANHATTAN PIER | By Will Lissner | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives/for-150-he-will-do-his-utmost-to-beautify-you.html | For 150 He Will Do His Utmost to Beautify You | By Enid Nemy | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives/fund-siphoning-denied-by-shaheen.html | Fund Siphoning Denied by Shaheen | By Michael C Jensen Special to The New York Times | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives/futures-in-grain-rise-at-chicago-soybean-prices-also-reflect.html | FUTURES IN GRAIN RISE AT CHICAGO | By James J Nagle | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives/glamour-issues-pace-stock-rise-dow-is-up-by-021-to-93746-as-general.html | GLAMOUR ISSUES PACE STOCK RISE | By Vartanig G Vartan | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives/governments-price-freeze-and-wage-rises-send-chileans-on-a-buying.html | Governments Price Freeze and Wage Rises Send Chileans on a Buying Spree | By Juan de Onis Special to The New York Times | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives/headmaster-at-dalton-gains-in-court.html | Headmaster at Dalton Gains in Court | By Walter H Waggoner | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives/house-in-a-shift-votes-201-to-197-to-revive-the-sst-853million-for.html | HOUSE IN A SHIFT VOTES 201 T0197 TO REVIVE THE SST | By Marjorie Hunter Special to The New York Times | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives/house-unit-agrees-on-bill-for-new-welfare-system-house-unit-agrees.html | House Unit Agrees on Bill For New Welfare System | By Warren Weaver Jr Special to The New York Times | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives/how-can-you-do-this-to-me-george.html | Sports of The Times | By Robert Lipsyte | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives/jersey-standard-chief-expects-gains-in-71-an-appreciable-rise-is.html | Jersey Standard Chief Expects Gains in 71 | By William D Smith Special to The New York Times | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives/judges-uphold-states-budget-appellate-bench-reverses-ban-on-lumpsum.html | JUDGES UPHOLD STATES BUDGET | By Alfonso A Narvaez Special to The New York Times | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives/madison-ave-closings-stir-dissent-madison-ave-closings-upset-some.html | Madison Ave Closings Stir Dissent | By Fred Ferretti | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives/market-place-taking-a-look-at-union-corp.html | Market Place Taking a Look At Union Corp | By Robert Metz | RE0000805102 | 1999-06-28 | B00000666995 |

| 5/13/1971 | https://www.nytimes.com/1971/05/13/archiv es/mayor-takes-a-hand.html | Mayor Takes a Hand | By Maurice Carroll | RE0000805102 | 1999-06-28 | B00000666995 |
|---|---|---|---|---|---|---|
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archiv es/maytime-benefits-for-2-medical-institutions-draw-quiet-ones.html | Maytime Benefits for 2 Medical Institutions Draw Quiet Ones | By Robert Meg Thomas Jr | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archiv es/mccloskey-says-administration-employs-deception-on-the-war.html | McCloskey Says Administration Employs Deception on the War | By E W KenwortBY Special to The New York Times | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archiv es/metropolitan-was-buyer-of-55million-velazquez-metropolitan-bought.html | Metropolitan Was Buyer of 55Million Velazquez | By John Canaday | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archiv es/miss-bacon-refuses-to-answer-questions-about-day-of-bombing.html | Miss Bacon Refuses to Answer Questions About Day of Bombing | By Wallace Turner Special to The New York Times | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archiv es/murphy-demands-top-officers-aid-corruption-fight-f-b-i-pushing.html | MURPHY DEMANDS TOP OFFICERS AID CORRUPTION FIGHT | By David Burnham | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archiv es/music-mits-concert-evening-of-chamber-works-includes-a-trio-of.html | Music MITs Concert | By Raymond Ericson | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archiv es/music-night-of-xenakis.html | Music Night of Xenakis | By Donal Henahan | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archiv es/nbc-moves-to-reduce-clutter-on-the-tv-screen.html | NBC Moves to Reduce Clutter on the TV Screen | By George Gent | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archiv es/nets-get-s-carolinas-roche.html | Nets Get S Carolinas Roche | BY Sam Goldaper Special to The New York Times | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archiv es/notes-of-a-traveler.html | IN THE NATION | By Tom Wicker | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archiv es/outlook-is-cloudy-in-paper-industry-but-head-of-international-sees.html | OUTLOOK IS CLOUDY IN PAPER INDUSTRY | By Clare M Reckert | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archiv es/panel-increases-health-benefits-rejects-nixon-plan-to-cut-medicare.html | PANEL INCREASES HEALTH BENEFITS | By Richard D Lyons Special to The New York Times | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archiv es/personal-finance-investors-can-gauge-the-condition-of-brokers-by.html | Personal Finance | By Robert D Hershey Jr | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archiv es/prosecutor-jabs-at-mrs-huggins-but-seale-trial-defendant-denies.html | PROSECUTOR JABS AT MRS HUGGINS | By Leslie Oelsner Special to The New York Times | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archiv es/reflections-on-calley.html | Reflections on Calley | By Herbert Marcuse | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archiv es/report-on-lead-in-atmosphere-of-los-angeles-held-up-a-year.html | Report Ton Lead in Atmosphere Of Los Angeles Held Up a Year | By Gladwin Hill Special to The New York Times | RE0000805102 | 1999-06-28 | B00000666995 |

| | | | | | |
|---|---|---|---|---|---|
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives-republican-shifting-led-to-sst-revival.html | Republican Shifting Led to SST Revival | By Christopher Lydon Special to The New York Times | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives-rest-your-case-withstands-late-bid-and-wins-youthful-at-aqueduct-by.html | Rest Your Case Withstands Late Bid and Wins Youthful at Aqueduct by Neck | By Thomas Rogers | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives-rockefeller-links-church-pupil-aid-to-additional-tax-says.html | ROCKEFELLER LINKS CHURCH PUPIL AID TO ADDITIONAL TAX | By Frank Lynn Special to The New York Times | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives-rockefeller-sees-delay-for-jetport.html | Rockefeller Sees Delay For Jetport | By Francis X Clines Special to The New York Times | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives-roundup-cuellar-returns-to-form-with-a-1hitter.html | Roundup Cuellar Returns To Form With a 1Hitter | By George de Gregorio | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives-rutgers-golfers-capture-tourney-marzolis-70-paces-scarlet-to-record.html | RUTGERS GOLFERS CAPTURE TOURNEY | By Deane McGowen Special to The New York Times | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives-senator-assails-lockheed-board-seeks-resignations-before-loan.html | SENATOR ASSAILS LOCKHEED BOARD | By Eileen Shanahan Special to The New York Times | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives-setback-explained-by-republic-steel-republic-steel-blames-imports.html | Setback Explained By Republic Steel | By Robert Walker Special to The New York Times | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives-smiles-that-make-us-blue.html | OBSERVER | By Russell Baker | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives-soviet-asserts-jews-consulted-israelis-in-1970-hijacking-plot.html | Soviet Asserts Jews Consulted Israelis in 1970 Hijacking Plot | By Bernard Gwertzman Special to The New York Times | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives-speer-concedes-stirrings-of-pride-on-role-in-building-nazi-war.html | Speer Concedes Stirrings of Pride on Role in Building Nazi War Machine | By Henry Raymont | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives-stolen-fbi-papers-described-as-largely-of-a-political-nature.html | Stolen FBI Papers Described As Largely of a Political Nature | By Bill Kovach Special to The New York Times | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives-stottlemyre-3hitter-sinks-brewers-30.html | Stottlemyre 3Hitter Sinks Brewers 30 | By Murray Chass Special to The New York Times | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives-students-given-grim-picture-of-drugs.html | Students Given Grim Picture of Drugs | By Barbara Campbell | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives-study-art-for-dogs-sake-owners-told.html | News of Dogs | By Walter R Fletcher | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives-troop-cut-fought-by-white-house-mansfields-move-on-gis-in-europe-is.html | TROOP CUT FOUGHT BY WHITE HOUSE | By John W Finney Special to The New York Times | RE0000805102 | 1999-06-28 | B00000666995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives/tv-program-on-pentagon-scored-at-house-inquiry.html | TV Program on Pentagon Scored at House Inquiry | By Richard Halloran Special to The New York Times | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives/tv-young-pursue-togetherness-in-the-commune-ebs-tonight-offers.html | TV Young Pursue Togetherness in the Commune | By John J OConnor | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives/us-gypsum-to-increase-product-prices-by-a-5-to-6-range-price-moves.html | US Gypsum to Increase Product Prices by a 5 to 6 Range | By Gerd Wilcke | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives/veterans-for-vietnam.html | Veterans for Vietnam | By Bruce N Kesler | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives/what-follows-peasant-look-at-de-la-renta-and-brooks-the-trench-coat.html | What Follows Peasant Look At de la Renta and Brooks the Trench Coat | By Bernadine Morris | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives/widening-of-geneva-conventions-on-rebels-and-guerrillas-urged.html | Widening of Geneva Conventions On Rebels and Guerrillas Urged | By Thomas J Hamilton Special to The New York Times | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives/will-liquori-let-ryun-have-a-kick-mcelroy-sizes-up-super-mile-marty.html | WILL LIQUORI LET MIN HAVE A KICK | By Neil Amdur | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives/wood-field-and-stream-striped-bass-fishermen-on-east-coast-facing.html | Wood Field and Stream | By Nelson Bryant | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/13/1971 | https://www.nytimes.com/1971/05/13/archives/yahya-tells-thant-relief-aid-is-not-needed-now.html | Yahya Tells Thant Relief Aid Is Not Needed Now | By Kathleen Teltsch Special to The New York Times | RE0000805102 | 1999-06-28 | B00000666995 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/2-fathers-of-photojournalism-recall-their-progeny-2-fathers-of.html | 2 Fathers of Photojournalism Recall Their Progeny | By McCandlish Phillips Special to The New York Times | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/2-hospitals-ally-with-columbia-u-roosevelt-and-st-lukes-on-west.html | 2 HOSPITALS ALLY WITH COLUMBIA U | By Deirdre Carmody | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/3-assail-a-plan-on-school-office-beame-garelik-and-leviss-see-waste.html | 3 ASSAIL A PLAN ON SCHOOL OFFICE | By Edward Ranzal | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/3-negroes-nominated-as-army-generals-3-negroes-nominated-by-army.html | 3 Negroes Nominated as Army Generals | By Dana Adams Schmidt Special to The New York Times | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/4-of-harlem-5-guilty-on-arms-counts.html | 4 of Harlem 5 Guilty on Arms Counts | By David A Andelman | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/a-republican-insurgency.html | A Republican Insurgency | By Charles E Goodell | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/abortion-referral-agency-declared-illegal-by-court-abortion-agency.html | Abortion Referral Agency Declared Illegal by Court | By Walter H Waggoner | RE0000805113 | 1999-06-28 | B00000668037 |

| | | | | | |
|---|---|---|---|---|---|
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/advertising-first-woman-joins-4as-board.html | Advertising First Woman Joins 4As Board | By Philip H Dougherty Special to The New York Times | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/agreement-on-stand-on-mideast-is-indicated-by-common-market.html | Agreement on Stand on Mideast Is Indicated by Common Market | By Henry Giniger Special to The New York Times | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/an-aggressive-hitter.html | An Aggressive Hitter | By Joseph Durso | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/anaconda-chief-planning-to-relinquish-top-post-parkinson-will.html | Anaconda Chief Planning To Relinquish Top Post | By Robert Walker | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/ars-gratia-football.html | Sports of The Times | By Arthur Daley | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/australians-are-looking-to-an-expansion-of-contacts-with-chinese.html | Australians Are Looking to an Expansion of Contacts With Chinese Communists and the Soviet | By Robert Trumbull Special to The New York Times | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/black-panther-party-members-freed-after-being-cleared-of-charges-13.html | Black Panther Party Members Freed After Being Cleared of Charges | By Edith Evans Asbury | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/boeing-head-sees-halfbillion-rise-in-outlay-for-sst-estimate-rebuts.html | BOEING HEAD SEES HALFBILLION RISE IN OUTLAY FOR SST | By Richard Within Special to The New York Times | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/bridge-aces-and-french-team-qualify-for-finals-starting-tomorrow.html | Bridge Aces and French Team Qualify For Finals Starting Tomorrow | By Alan Truscott | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/british-opponents-of-market-angered-by-gains-at-talks-british-foes.html | British Opponents Of Market Angered By Gains at Talks | By Anthony Lewis Special to The New York Times | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/canonero-ii-draws-post-no-9-for-11horse-preakness-jim-french-tops.html | Canonero II Draws Post No 9 for 11Horse Preakness | By Joe Nichols Special to The New York Times | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/capital-playing-new-guessing-game-who-will-succeed-j-edgar-hoover.html | Washington Notes | By James M Naughton Special to The New York Times | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/catalyst-in-europe-dollar-crisis-may-bring-the-continent-closer-by.html | Economic Analysis | By Clyde H Farnsworth Special to The New York Times | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/catholic-patents-in-jersey-operating-protest-school.html | Catholic Parents in Jersey Operating Protest School | By Fox Butterfield Special to The New York Times | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/city-clears-ship-terminal-after-5-years-of-planning.html | City Clears Ship Terminal Alter 5 Years of Planning | By Edward C Burks | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/city-paid-5620-per-trainee-in-hra-jobskills-program.html | City Paid 5620 Per Trainee In HRA JobSkills Program | By Maurice Carroll | RE0000805113 | 1999-06-28 | B00000668037 |

| | | | | | |
|---|---|---|---|---|---|
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/civil-rights-held-to-need-new-base-gaps-in economic-and-social.html | CIVIL RIGHTS HELD TO NEED NEW BASE | By Irving Spiegel | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/community-board-working-as-mediator.html | Community Board Working as Mediator | By Peter Kihss | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/conklin-proposes-rescue-for-wnyc-would-permit-city-stations-to.html | CONKLIN PROPOSES RESCUE FOR WNYC | By George Gent | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/cost-of-panther-case-reached-over-750000.html | Cost of Panther Case Reached Over 750000 | By Linda Charlton | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/court-backs-youth-vote-in-li-primary.html | Court Backs Youth Vote in L I Primary | By Roy R Silver Special to The New York Times | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/defense-finishes-in-the-seale-case-panther-does-not-testify-huggins.html | DEFENSE FINISHES IN THE SEALE CASE Panther Does Not Testify Huggins Case Also Rested | By Lesley Oelsner Special to The New York Times | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/delay-in-election-in-city-is-sought-some-district-leader-votes.html | DELAY IN ELECTION IN CITY IS SOUGHT | By Rank Lynn Special to The New York Times | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/democratic-policy-council-asks-total-federalization-of-welfare.html | Democratic Policy Council Asks Total Federalization of Welfare | By R W Apple Jr Special to The New York Times | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/display-of-judd-art-defines-an-attitude.html | Display of Judd Art Defines an Attitude | By Hilton Kramer Special to The New York Times | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/duryea-sees-democratic-chiefs-to-work-out-city-tax-package.html | Duryea Sees Democratic Chiefs To Work Out City Tax Package | By William E Farrell Special to The New York Times | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/engineers-agree-on-rail-contract-wages-to-go-up-42-in-42-months.html | ENGINEERS AGREE ON RAIL CONTRACT | By Philip Shabecoff Special to The New York Times | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/europes-dollar-tea-party.html | Europes Dollar Tea Party | By Robert Triffin | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/favored-patelin-2d-at-aqueduct-joes-lil-girl-scores-by-2-lengths.html | FAVORED PATELIN 2D AT AQUEDUCT | By Michael Strauss | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/felsenstein-takes-opera-expertise-to-stony-brook.html | Felsenstein Takes Opera Expertise to Stony Brook | By Allen Hughes Special to The New York Times | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/finance-minister-in-bonn-quits-in-a-budget-dispute.html | Finance Minister in Bonn Quits in a Budget Dispute | By David Binder Special to The New York Times | RE0000805113 | 1999-06-28 | B00000668037 |

| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/fulbright-is-said-to-rebuff-rogers-secretary-reportedly-asked.html | FULBRIGHT IS SAID TO REBUFF ROGERS | By Benjamin Welles Special to The New York Times | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/gnps-advance-tops-estimate-figures-reported-for-first-quarter-gains.html | GNPS ADVANCE TOPS ESTIMATE | By Edwin L Dale Special to The New York Times | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/hawks-beat-canadiens-20-victors-take-32-lead-in-cup-series.html | Hawks Beat Canadiens 20 | By Dave Anderson Special to The New York Times | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/head-of-ilgwu-sees-threat-by-us-to-unions-political-role.html | Head of ILGWU Sees Threat By US to Unions Political Role | By Damon Stetson Special to The New York Times | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/hearing-delayed-on-con-ed-plant-2d-generator-at-indian-point-to-be.html | HEARING DELAYED ON CON ED PLANT | By Will Lissner Special to The New York Times | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/henry-ford-pessimistic-on-foreign-autos-doubts-detroit-can-compete.html | Henry Ford Pessimistic on Foreign Autos | By Jerry M Flint Special to The New York Times | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/israelis-see-egyptian-cabinet-shifts-as-part-of-sadats-struggle-to.html | Israelis See Egyptian Cabinet Shifts as Part of Sadats Struggle to Maintain Power | By Peter Grose Special to The New York Times | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/johnsons-memoirs-due-in-november.html | Johnsons Memoirs Due in November | By Henry Raymont | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/jurors-join-happy-victors-after-trial.html | Jurors Join Happy Victors After Trial | By Juan M Vasquez | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/kahane-and-colombo-join-forces-to-fight-reported-us-harassment.html | Kahane and Colombo Join Forces to Fight Reported US Harassment | By Morris Kaplan | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/lindsay-says-house-welfare-bill-slights-the-city.html | Lindsay Says House Welfare Bill Slights the City | By Martin Tolchin | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/little-people-big-dreams.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/lockheedaid-bill-sent-to-congress-considerable-power-is-given-us.html | LOCKHEEDAID BILL SENT TO CONGRESS | By Eileen Shanahan Special to The New York Times | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/marine-sanitation-plans-are-rigid.html | Pleasure Boat News | By Parton Keese | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/market-off-a-bit-as-volume-rises-aggressive-trading-brings-about.html | MARKET OFF A BIT AS VOLUME RISES | By Vartanig G Vartan | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/market-place-washington-post-is-feeling-pinch.html | Market Place | By Robert Metz | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/meata-mike.html | WASHINGTON | By James Reston | RE0000805113 | 1999-06-28 | B00000668037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/messenger-pace-draws-13-entries-two-trials-on-tuesday-will-reduce.html | MESSENGER PACE DRAWS 13 ENTRIES | By Louis Effrat Special to The New York Times | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/metals-futures-continue-gains-soybeans-and-grains-drop-in-late.html | METALS FUTURES CONTINUE GAINS | By James J Nagle | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/mitchell-charges-some-protest-leaders-have-communist-relationships.html | Mitchell Charges Some Protest Leaders Have Communist Relationships | By Robert M Smith Special to The New York Times | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/mrs-crimmins-gets-life-term-for-sons-murder.html | Mrs Crimmins Gets Life Term for Sons Murder | By Lacey Fosburgh | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/music-an-impressive-verdi-requiem-steinberg-conducts-the-pittsburgh.html | Music An Impressive Verdi Requiem | By Donal Henahan | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/nationalizing-viewed-nw-chief-cites-plight-of-pennsy.html | Nationalizing Viewed | By Robert E Bedingfield Special to The New York Times | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/nixon-aide-rejects-spending-demands.html | Nixon Aide Rejects Spending Demands | By H Erich Heinemann | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/nixon-aide-voices-hope-on-welfare-optimism-on-passage-based-on-the.html | NIXON AIDE VOICES HOPE ON WELFARE | By Warren Weaver Jr Special to The New York Times | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/nixon-firm-in-fight-to-bar-us-troop-cut-in-europe-nixon-firm-in.html | Nixon Firm in Fight to Bar US Troop Cut in Europe | By John W Finney Special to The New York Times | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/nominee-for-top-health-post-merlin-kearfott-duval-jr.html | Man In the News | By Nancy Hicks | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/obote-is-still-a-problem-for-ugandas-new-president.html | Obote Is Still a Problem for Ugandas New President | By Charles Mohr Special to The New York Times | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/offtrack-bettors-here-establish-canonero-ii-as-3to1-favorite-in.html | Offtrack Bettors Here Establish Canonero II as 3to1 Favorite in Preakness | By Steve Cady | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/pakistani-officials-say-china-has-offered-20million-loan.html | Pakistani Officials Say China Has Offered 20Million Loan | By Malcolm W Browne Special to The New York Times | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/paris-peace-talks-into-fourth-year-a-red-proposal-for-truce-in-laos.html | PARIS PEACE TALKS INTO FOURTH YEAR | By John L Hess Special to The New York Times | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/prices-on-amex-finish-lower-as-selling-erases-early-gains.html | Prices on Amex Finish Lower As Selling Erases Early Gains | By Alexander R Rammer | RE0000805113 | 1999-06-28 | B00000668037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/prompted-santa-claus-editorial-letter-to-the-sun.html | Prompted Santa Claus Editorial | By Murray Illson | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/reactions-to-the-verdict-joy-surprise-and-silence.html | Reactions to the Verdict Joy Surprise and Silence | By Michael T Kaufman | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/rural-power-plant-issue-in-pollution-dispute-between-2-states.html | Rural Power Plant Issue in Pollution Dispute Between 2 States | By David Bird Special to The New York Times | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/screen-adaptation-of-neil-simons-plaza-suite-hatthau-heads-cast-in.html | Screen Adaptation of Neil Simons Plaza Suite | By Vincent CanBY | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/senate-panel-approves-six-for-the-bench-here.html | Senate Panel Approves Six for the Bench Here | By Richard L Madden Special to The New York Times | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/singers-trend-mixed-companies-hold-annual-meetings.html | Singers Trend Mixed | By Clare M Reckert Singers Trend Mixed | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/six-quit-egyptian-cabinet-in-a-major-political-shift-3-high.html | Six Quit Egyptian Cabinet In a Major Political Shift | By Raymond H Anderson Special to The New York Times | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/soviet-says-some-defendants-in-leningrad-express-regret.html | Soviet Says Some Defendants In Leningrad Express Regret | By Bernard Gwertzman Special to The New York Times | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/state-senate-votes-to-end-railroad-fullcrew-law.html | State Senate Votes to End Railroad FullCrew Law | By Thomas P Ronan Special to The New York Times | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/talks-on-arms-recess-in-geneva-us-and-soviet-hopeful-on-germwar.html | TALKS ON ARMS RECESS IN GENEVA | By Thomas J Hamilton Special to The New York Times | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/teamsters-grant-hoffa-a-delay-to-decide-on-reelection-bid.html | Teamsters Grant Hoffa a Delay To Decide on Reelection Bid | By Agis Salpukas Special to The New York Times | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/the-education-of-a-shaman.html | Books of The Times | By Roger Jellinek | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/the-town-women-have-run-for-21-years.html | The Town Women Have Run for 21 Years | By Ralph Blumenthal Special to The New York Times | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/theater-poor-antigone-sophocles-maltreated-in-lincoln-center.html | Theater Poor Antigone | By Clive Barnes | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/tiffeau-and-parnis-play-it-safe-almost.html | Tiffeau and Parnis Play It Safe Almost | By Bernadine Morris | RE0000805113 | 1999-06-28 | B00000668037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/toting-up-dollarsandcents-cost-of-sex-discrimination.html | Toting Up DollarsandCents Cost of Sex Discrimination | By Enid Nemy | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/treasury-bills-prices-plunge-rate-rise-is-substantial.html | Treasury Bills Prices Plunge | By John H Allan Rate Rise Is Substantial | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/us-indicts-13-air-freight-truckers-here.html | US In 13 Air Freight Truckers Here | By Nicholas Gage | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/wanser-captures-medal-in-richardson-golf-by-stroke-with-par-72.html | Wanser Captures Medal in Richardson Golf by Stroke With Par | By Lincoln A Werden Special to The New York Times | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/wissel-is-named-fordham-basketball-coach-and-given-fouryear.html | Wissel Is Named Fordham Basketball Coach and Given FourYear Contract | By Gordon S White Jr | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/woman-will-be-next-president-of-american-baptist-convention.html | Woman Will Be Next President Of American Baptist Convention | By George Dugan Special to The New York Times | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/wood-field-and-stream-2-billion-bees-airlifted-to-northwest-to-do.html | Wood Field and Stream | By Nelson Bryant | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/works-of-10-coast-filmmakers-shown-at-the-whitney.html | Works of 10 Coast Filmmakers Shown at the Whitney | By Roger Greenspun | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/14/1971 | https://www.nytimes.com/1971/05/14/archives/yanks-top-brewers-in-10th-43.html | Yanks Top Brewers in 10th 43 | By Murray Crass Special to The New York Times | RE0000805113 | 1999-06-28 | B00000668037 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/24-letters-by-charles-ii-turn-up-at-yale-24-charles-ii-letters.html | 24 Letters by Charles II Turn Up at Yale | By Walter Sullivan | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/4-soviet-jews-convicted-in-70-are-said-to-testify-at-trial-of-9.html | 4 Soviet Jews Convicted in 70 Are Said to Testify at Trial of 9 | By Theodore Shabad Special to The New York Times | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/4way-merger-forming-a-65million-company-companies-take-merger.html | 4Way Merger Forming A 65Million Company | By Clare M Reckert | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/5-promoted-to-detective-for-fight-on-police-graft-5-are-promoted-in.html | 5 Promoted to Detective | ByDavid Burnham | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/53-murder-case-on-li-reversed-judge-orders-potato-picker-freed-over.html | 53 MURDER CASE ON LI REVERSED | By Morris Kaplan | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/administration-is-asked-to-give-heart-research-equal-status-with.html | Administration Is Asked to Give Heart Research Equal Status With Planned Cancer Drive | By Harold M Schmeck Jr Special to The New York Times | RE0000805111 | 1999-06-28 | B00000668035 |

| | | | | | |
|---|---|---|---|---|---|
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/after-14-years-on-death-row-a-victory-smith-14-years-on-death-row.html | After 14 Years on Death Row a Victory | By Ronald Sullivan Special to The New York Times | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/an-englishmans-new-york.html | An Englishmans New York | By Paul Hogarth | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/antiques-tapestries-although-gobelins-bring-large-prices-others.html | Antiques Tapestries | By Marvin D Schwartz | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/apocalypses-and-other-ills.html | Books of The Times | By Anatole Broyard | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/aqueduct-riders-at-pimlico-today.html | AQUEDUCT RIDERS AT PIMLICO TODAY | By Michael Strauss | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/article-9-no-title-1million-handle-forecast-on-race-jim-french-41.html | 1M1LLION HANDLE FORECAST ON RACE | By Steve Cady | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/bejeweled-town-rising-in-australias-wastes.html | Bejeweled Town Rising In Australias Wastes | ByRobert Trumbull Special to The New York Times | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/bennington-president-to-head-rutgers-bennington-chief-to-head.html | Bennington President to Head Rutgers | By Richard J H Johnston Special to The New York Times | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/bill-seeks-right-for-us-courts-to-withhold-bail-justice-department.html | BILL SEEKS RIGHT FOR US COURTS TOWITHHOLD BAIL | By Robert M Smith Special to The New York Times | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/bonn-warns-us-on-troop-cutback-calls-mansfield-plan-threat-to.html | BONN WARNS US ON TROOP CUTBACK | By Lawrence Fellows Special to The New York Times | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/booooooooooo.html | Sports of The Times | By Robert Lipsyte | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/boulez-conducts-the-philharmonic-combining-of-old-and-new-a-study.html | BOULEZ CONDUCTS THE PHILHARMONIC | By Raymond Ericson | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/bridge-aces-called-slight-favorites-over-france-for-world-title.html | Bridge Aces Called Slight Favorites Over France for World Title | BY Alan Truscott Special to The New York Times | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/british-laborites-sweep-local-voting.html | British Laborites Sweep Local Voting | By Bernard Weinraub Special to The New York Times | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/casey-visits-floor-of-exchange-new-chairman-of-sec-is-cordially.html | Casey Visits Floor of Exchange | By Terry Robards | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/cecil-taylors-mendota-players-heard-in-hunter-jazz-concert.html | Cecil Taylors Mendota Players Heard in Hunter Jazz Concert | By John S Wilson | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/chapman-schleif-dober-and-bisconti-reach-semifinals-in-richardson.html | Chapman Schleif Dober and Bisconti Reach Semifinals in Richardson Golf | By Lincoln A Werden Special to The New York Times | RE0000805111 | 1999-06-28 | B00000668035 |

| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/court-of-appeals-rejects-challenge-to-state-budget.html | Court of Appeals Rejects Challenge to State Budget | By Thomas P Ronan Special to The New York Times | RE0000805111 | 1999-06-28 | B00000668035 |
|---|---|---|---|---|---|---|
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/dangerous-wave-proves-safe-gamble.html | Dangerous Wave Proves Safe Gamble | By Sam Goldaper Special to The New York Times | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/dow-index-drifts-to-lower-ground.html | DOW INDEX DRIFTS TO LOWER GROUND | By Vartanig G Vartan | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/down-in-the-east-village.html | Down in the East Village | By Lee Baxandall | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/early-birds-get-rare-look-at-canonero.html | Early Birds Get Rare Look at Canonero | By Gerald Eskenazi Special to The New York Times | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/fight-over-mansfield-plan-viewed-as-one-battle-in-a-wider-war.html | Fight Over Mansfield Plan Viewed as One Battle in a Wider War | By Max Frankel Special to The New York Times | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/ftc-aide-backs-correcting-of-ads-ftc-aide-backs-ad-corrections.html | FTC Aide Backs Correcting of Ads | By Philip H Dougherty Special to The New York Times | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/gas-leaks-sealed-by-injection-wide-variety-of-ideas-covered-by.html | Gas Leaks Sealed by Injection | By Stacy V Jones Special to The New York Times | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/getting-women-better-jobs.html | Getting Women Better Jobs | By Enid Nemy | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/harm-for-youths-found-in-smoking-first-evidence-of-damage-to-lungs.html | HARM FOR YOUTHS FOUND IN SMOKING | By Lawrence K Altman | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/ilgwu-reelects-stulberg-and-adds-3-vice-presidents.html | ILGWU Reelects Stulberg And Adds 3 Vice Presidents | By Damon Stetson Special to The New York Times | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/incident-on-the-a-train.html | Incident on the A Train | By Edgar S Brown Jr | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/indians-ask-halt-of-strip-mining-hopis-file-suit-to-preserve.html | INDIANS ASK HALT OF STRIP MINING | By William M Blair Special to The New York Times | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/indians-top-yanks-21.html | Indians Top Yanks 21 | By Joseph Durso | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/jackson-state-remembers-in-anger.html | Jackson State Remembers in Anger | By Earl Caldwell Special to The New York Times | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/jim-french-is-favorite-in-96th-preakness-today.html | Jim French Is Favorite In 96th Preakness Today | By Joe Nichols Special to The New York Times | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/jury-may-get-seale-case-on-wednesday.html | Jury May Get Seale Case on Wednesday | By Lesley Oelsner Special to The New York Times | RE0000805111 | 1999-06-28 | B00000668035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/lawyer-in-the-harlem-5-case-sees-vindication.html | Lawyer in the Harlem 5 Case Sees Vindication | By Paul L Montgomery | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/lighter-side-of-currency-crisis-lighter-side-of-money-crisis-the.html | Lighter Side of Currency Crisis | By Clyde H Farnsworth Special to The New York Times | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/man-pleads-guilty-after-jury-deadlock.html | Man Pleads Guilty After Jury Deadlock | By Joseph P Fried | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/market-place-offer-by-ltv-for-debentures.html | Market Place Offer by LTV For Debentures | By Robert Metz | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/me-is-crush-pirates-82.html | Me is Crush Pirates 82 | By Leonard Koppett Special to The New York Times | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/morgan-library-show-is-enticing-one.html | Art | By David L Shirey | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/nations-industrial-output-up-for-april-reserve-puts-gain-at-03-of-1.html | Nations Industrial Output Up for April | By Edwin L Dale Jr Special to The New York Times | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/nato-proposals-similar-brezhnev-calls-on-west-to-join-in-talks-on.html | NATO Proposals Similar | By Bernard Gwertzman Special to The New York Times | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/new-school-fete-ends-its-season-4-new-works-are-included-in.html | NEW SCHOOL FETE ENDS ITS SEASON | By Allen Hughes | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/nixon-unit-backs-a-12-wage-pact-but-construction-panel-in-first.html | NIXON UNIT BACKS A 12 WAGE PACT | ByPhilip Shabecoff Special to The New York Times | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/once-upon-a-time-there-was-a-show.html | Art | By Grace Glueck | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/packaging-costs-condemned-here-but-consumeritem-displays-are.html | PACKAGING COSTS CONDEMNED HERE | By Richard Phalon | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/papal-letter-seen-as-pragmatic-on-social-and-political-issues.html | Papal Letter Seen as Pragmatic On Social and Political Issues | By Paul Hofmann Special to The New York Times | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/party-pays-farewell-tribute-to-daphnes.html | Party Pays Farewell Tribute to Daphnes | By Angela Taylor | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/patrolmen-are-still-unpenalized-4-months-after-illegal-walkout.html | Patrolmen Are Still Unpenalized 4 Months After Illegal Walkout | By Martin Tolchin | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/prices-advance-for-new-issues-five-of-six-stocks-gain-in-excellent.html | PRICES ADVANCE FOR NEW ISSUES | By Alexander R Hammer | RE0000805111 | 1999-06-28 | B00000668035 |

| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/prices-advance-in-corn-futures-may-gains-over-3c-a-bushel-wheat.html | PRICES ADVANCE IN CORN FUTURES | By James J Nagle | RE0000805111 | 1999-06-28 | B00000668035 |
|---|---|---|---|---|---|---|
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/prices-dip-again-in-bond-trading-levels-on-almost-all-types-of.html | PRICES DIP AGAIN IN BOND TRADING | By John H Allan | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/prisons-curb-brutal-discipline-find-relaxed-control-effective.html | Prisons Curb Brutal Discipline | By Walter Rugaber Special to The New York Times | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/queens-apartment-blast-kills-fireman-injures-60-fireman-killed-in.html | Queens Apartment Blast Kills Fireman Injures 60 | By David A Andelman | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/reputed-crime-figure-arrested-in-l-i-home-on-heroin-charge.html | Reputed Crime Figure Arrested In LI Home on Heroin Charge | By Roy R Silver Special to The New York Times | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/rogers-enjoying-job-these-days-as-never-before.html | Rogers Enjoying Job These Days as Never Before | By Terence Smith Special to The New York Times | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/rogers-opposes-warpower-curb-tells-critical-senators-any.html | ROGERS OPPOSES WARPOWER CURB | By John W Finney Special to The New York Times | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/roundup-siebert-gives-orioles-nine-0s.html | Roundup Siebert Gives Orioles Nine Os | By George de Gregorio | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/sadat-declares-he-foiled-a-coup-installs-cabinet-says-former-war.html | SADAT DECLARES HE FOILED A COUP INSTALLS CABINET | By Raymond H Anderson Special to The New York Times | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/senate-to-vote-wednesday-on-bid-to-revitalize-sst.html | Senate to Vote Wednesday On Bid to Revitalize SST | By Richard Witkin | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/six-cite-gains-in-foreign-policy-talks.html | Six Cite Gains in Foreign Policy Talks | By Henry Giniger Special to The New York Times | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/suit-is-planned-on-police-spies-plaintiffs-seek-to-restrict-use-in.html | SUIT IS PLANNED ON POLICE SPIES | By Edith Evans Asbury | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/tests-mark-columbia-elevens-drill.html | Tests Mark Columbia Elevens Drill | By Al Harvin | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/the-dance-octandre.html | The Dance Octandre | By Anna Kisselgoff | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/the-liveliest-place-on-the-playground.html | The Liveliest Place On the Playground | By Lisa Hammel Special to The New York Times | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/us-urges-busing-in-austin-schools-extensive-action-asked-in.html | US URGES BUSING IN AUSTIN SCHOOLS | By James M Naughton Special to The New York Times | RE0000805111 | 1999-06-28 | B00000668035 |

| | | | | | |
|---|---|---|---|---|---|
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/us-welcomes-the-move-us-welcomes-russian-appeal-sees-danger-in.html | US Welcomes the Move | By Benjamin Welles Special to The New York Times | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/waiting-for-my-friend.html | Waiting for My Friend | By Sandy Smith | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/warrant-awaits-miss-bacon-here-fbi-charges-conspiracy-in.html | WARRANT AWAITS MISS BACON HERE | By Juan M Vasquez | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/where-the-wogs-begin.html | AT HOME ABROAD | By Anthony Lewis | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/15/1971 | https://www.nytimes.com/1971/05/15/archives/yankee-stadiums-fate-is-on-the-line.html | Yankee Stadiums Fate Is on the Line | By Murray Schumach | RE0000805111 | 1999-06-28 | B00000668035 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/-dont-call-me-ill-call-you-lewenthal-dont-call-me-ill-call-you.html | Music | By Howard Klein | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/-nofault-system-gains-in-congress-bay-state-insurance-plan.html | NOFAULT SYSTEM GAINS IN CONGRESS Bay State Insurance Plan Discussed in Both Houses | By John D Morris Special to The New York Times | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/-our-driver-could-not-resist-picking-up-goats-andes-route-to-cuzco.html | Our Driver Could Not Resist Picking Up Goats | By Arno Castel | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/-that-queen-of-secrecy.html | That Queen Of Secrecy | By Eric Hass | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/2-new-play-areas-for-central-park-announced-by-city.html | 2 New Play Areas For Central Park Announced by City | By Barbara Campbell | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/201-deceit-takes-feature-at-big-a.html | 201 DECEIT TAKES FEATURE AT BIG A | By Michael Strauss | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/25000-pace-won-by-rum-customer-horton-hanover-is-second-a-head-back.html | 25000 PACE WON BY RUM CUSTOMER | By Sam Goldaper Special to The New York Times | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/a-catalogue-of-crime-by-jacques-barzun-and-wendell-hertig-taylor.html | A study of mystery and detective fictionmassive and limited | By Ross MacDonald | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/a-dim-view-of-con-ed-executives-of-other-utilities-criticize-its.html | A Dim View of Con Ed | By Gene Smith | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/a-peaceful-place-with-memories.html | A Peaceful Place With Memories | By Jack McDonald | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/a-quiet-mrs-hicks-baffles-congress-boston-foe-of-school-busing.html | A QUIET MRS HICKS BAFFLES CONGRESS | By Marjorie Hunter Special to The New York Times | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/a-short-course-in-pubmanship.html | A Short Course in Pubmanship | By J A Maxtone Graham | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/a-victim-describes-blast-in-queens.html | A Victim Describes Blast in Queens | ByRobert D McFadden | RE0000805109 | 1999-06-28 | B00000668033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/about-a-pacifist-ahead-of-his-time-brittens-opera.html | Television | By Peter Heyworth | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/aces-lead-french-in-bridge-finals.html | ACES LEAD FRENCH IN BRIDGE FINALS | By Alan Truscott Special to The New York Times | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/activist-whos-trying-to-slow-down.html | Activist Whos Trying to Slow Down | By Robert Mcg Thomas Jr | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/albany-assemblymen-are-considering-a-measure-to-restore-civil.html | Albany Assemblymen Are Considering a Measure to Restore Civil Rights to Convicts | By Alfonso A Narvaez Special to The New York Times | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/an-austere-style-marks-the-dances-of-farber-troupe.html | An Austere Style Marks the Dances Of Farber Troupe | By Anna Kisselgoff | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/an-upturn-in-business-giving-recession-hits-arts-less-than-other.html | An Upturn in Business Giving Recession Hits Arts Less Than Other Charities | By Marylin Bender | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/another-look-at-color-tv-stocks.html | BUSINESS LETTER | By John J Abele | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/atlanta-suburb-split-over-bond-high-school-cancellation-of-his.html | ATLANTA SUBURB SPLIT OVER BOND | By James T Wooten Special to The New York Times | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/atlantic-beach-strives-to-preserve-its-40yearold-proprieties.html | Atlantic Beach Strives to Preserve Its 40YearOld Proprieties | By Dudley Dalton Special to The New York Times | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/aura-of-whitmans-brooklyn-lives-on-an-aura-of-whitmans-brooklyn.html | Aura ofWhitman s Brooklyn Lives On | By Thomas Lask | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/band-born-on-li-hits-the-big-time.html | Band Born on LI Hits the Big Time | By John S Wilson Special to The New York Times | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/bank-of-america-big-coast-target-for-bombers-and-critics-its-a.html | BANK OF AMERICA BIG COAST TARGET | By Steven V Roberts Special to The New York Times | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/baptists-urge-us-to-pull-out-of-indochina-by-end-of-the-year.html | Baptists Urge US to Pull Out Of Indochina by End of the Year | By George Dugan Special to The New York Times | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/basketball-and-america-rialto-basketball-and-america.html | News of the Rialto | By Lewis Funke | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/birds-of-america-by-mary-mccarthy-344-pp-new-york-harcourt-brace.html | Mary McCarthy again her own heroinefrozen foods a new villain | By Helen Vendler | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/bisconti-defeats-chapman-4-and-3-in-final-of-richardson-memorial.html | Bisconti Defeats Chapman 4 and 3 in Final of Richardson Memorial Golf | By Lincoln A Werden Special to The New York Times | RE0000805109 | 1999-06-28 | B00000668033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/black-students-at-former-white-school-in-detroit-learn-racial-pride.html | Black Students at Former White School in Detroit Learn Racial Pride Along With 3Rs | By Jerry M Flint Special to The New York Times | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/brazilians-set-up-information-unit-aide-says-it-will-combat.html | BRAZILIANS SET UP INFORMATION UNIT | By Henry Raymont | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/bridge-slam-gadgets-use-sparingly-handle-with-care.html | Bridge Slam gadgets Use sparingly handle with care | BY Alan Truscott | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/britain-attracts-more-us-academics-more-academics-going-to-britain.html | Britain Attracts More US Academics | By Bernard Weinraub Special to The New York Times | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/brooklyn-unit-cited-for-data-on-blacks.html | Brooklyn Unit Cited for Data on Blacks | By Martin Gansberg | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/but-weve-lost-the-faith-but-weve-lost-the-faith.html | But Weve Lost the Faith | By Walter Kerr | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/caballe-a-law-unto-herself.html | Recordings | By Raymond Ericson | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/canadiens-seek-to-square-series-face-hawks-today-with-coachs-job-in.html | CANADIENS SEEK TO SQUARE SERIES | By Dave Anderson Special to The New York Times | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/canoner0-ii-wins-preakness-eastern-fleet-next.html | CANONER0 II WINS PREAKNESS EASTERN FLEET NEXT | By Joe Nichols Special to The New York Times | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/canonero-iis-triumph-dispels-doubts-of-experts-about-his.html | Canonero Ils Triumph Dispels Doubts of Experts About His Capabilities | By Gerald Eskenazi Special to The New York Times | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/cassette-tours-electronic-era-in-sightseeing-cassette-tours.html | Cassette Tours Electronic Era In Sightseeing | By John Brannon Albright | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/ch-de-go-hubert-a-west-highland-white-judged-best-at-springfield-k.html | Ch De Go Hubert a West Highland White Judged Best at Springfield KC | By Walter R Fletcher Special to The New York Times | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/chess.html | Chess | By Al Horowitz | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/chet-huntley-in-montana-likes-not-living-by-clock.html | Chet Huntley in Montana Likes Not Living by Clock | By E W Kenworthy Special to The New York Times | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/chicago-and-new-york-contrasts-a-contrast-in-bigcity-power-daleys.html | Chicago and Nevi York Contrasts | By John Kifner Special to The New York Times | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/chile-sends-trade-team-to-east-europe.html | Chile Sends Trade Team to East Europe | By Juan de Onis Special to The New York Times | RE0000805109 | 1999-06-28 | B00000668033 |

| | | | | | |
|---|---|---|---|---|---|
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/cincinnati-merchants-await-annual-visit-of-terrible-williamsons-a.html | Cincinnati Merchants Await Annual Visit of Terrible Williamsons a Clan of Wandering GypArtists | By George Vecsey Special to The New York Times | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/civic-groups-hear-mayor-and-say-pressure-is-Needed-to-induce-city.html | Civic Groups Hear Mayor and Say Pressure Is Needed to Induce City to Act | By Martin Gansberg | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/cockroaches-by-joanna-cole-illustrated-by-jean-zallinger-64-pp.html | For Young Readers | By Paul Showers | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/congress-studies-campaign-debts-possible-subsidies-in-form-of.html | CONGRESS STUDIES CAMPAIGN DEBTS | By Warren Weaver Jr Special to The New York Times | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/creative-recession-is-seen-in-some-advertising.html | MADISON AVE | By Alex Kroll | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/czech-official-says-communism-is-best-able-to-combat-pollution.html | Czech Official Says Communism is Best Able to Combat Pollution | By James Feron Special to The New York Times | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/dear-us-post-office.html | OBSERVER | By Russell Baker | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/deauville-the-grande-dame-can-still-cancan-deauville-says-its-mayor.html | Deauville The Grande Dame Can Still Cancan | By Adrienne Farrell | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/disputed-gettysburg-tower-going-up.html | Disputed Gettysburg Tower Going Up | By Ben A Franklin Special to The New York Times | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/drama-is-dead-isnt-it.html | Television | By John J OConnor | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/encouraging-exports-insurance-provided-for-credit-sales.html | Encouraging Exports | By Brendan Jones | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/estimate-board-majority-assails-mayor-on-toll-plan.html | Estimate Board Majority Assails Mayor on Toll Plan | By Maurice Carroll | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/europeans-bear-brunt-in-crisis-of-dollar.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/explaywright-explains-that-ex-explaywright-explains-that-ex.html | ExPlaywright Explains That Ex | By Norman Rosten | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/fate-of-2800-homes-unresolved-as-hearings-on-gateway-reopen.html | Fate of 2800 Homes Unresolved As Hearings on Gateway Reopen | By Richard L Madden Special to The New York Times | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/feld-is-fine-is-brooklyn-ailing.html | Dance | By Clive Barnes | RE0000805109 | 1999-06-28 | B00000668033 |

| | | | | | |
|---|---|---|---|---|---|
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/fewer-jurors-for-us-courts-are-sought-to-ease-congestion.html | Fewer Jurors for US Courts Are Sought to Ease Congestion | By Arnold H Lubasch | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/french-toehold.html | French Toehold | By Hugh McCann | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/from-d-a.html | From D A | By Nicholas Pileggi | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/from-roz-to-bela-lugosi-from-roz-to-bela-lugosi.html | From Roz To Bela Lugosi | By Vincent CanBY | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/getting-off-by-don-carpenter-223-pp-new-york-e-p-dutton-co-595.html | Plover was angry and didnt know it | By Rxchard Elman | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/gi-heroin-addiction-epidemic-in-vietnam-gi-heroin-addiction-is.html | GI Heroin Addiction Epidemic in Vietnam | By Alvin M Shuster Special to The New York Times | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/gift-of-3million-is-pledged-for-li-health-institute.html | Gift of 3Million Is Pledged for LI Health Institute | By Irving Spiegel Special to The New York Times | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/glenda-farrell-19041971.html | Glenda Farrell 19041971 | By Garson Kanin | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/goahead-on-rail-links-to-2-airports-announced-goahead-on-rail-links.html | GoAhead on Rail Links To 2 Airports Announced | By Frank J Prial | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/ha-ha-dads-nude-moms-drunk.html | Movies | By Benjamin Demott | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/haber-handballs-bad-boy-off-form.html | Haber Handballs Bad Boy Off Form | By Parton Keese | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/here-come-the-kazans-the-kazans.html | Movies | By A H Weiler | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/historic-shrines-are-remembered.html | Stamps | By David Lidman | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/home-furnishings-industry-goes-big-time-corporate-giants-play.html | Home Furnishings Industry Goes Big Time | By Isadore Barmash | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/homeowners-face-share-of-erosion-control-cost-homeowners-facing.html | Homeowners Face Share of Erosion Control Cost | By Alfonso A Narvaez Special to The New York Times | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/how-to-get-kicked-out-of-praguevienna.html | How to Get Kicked Out of PragueVIENNA | By Alan Levy | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/how-to-miss-a-boat-and-catch-a-toboggan.html | Art | By John Canaday | RE0000805109 | 1999-06-28 | B00000668033 |

| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/hub-role-is-urged-for-paterson-nj-regional-plan-group-sees-city.html | HUB ROLE IS URGED FOR PATERSON NJ | By James F Clarity | RE0000805109 | 1999-06-28 | B00000668033 |
|---|---|---|---|---|---|---|
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/in-the-wake-of-empires.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/indians-down-yankees-42.html | INDIANS DOWN YANKEES 42 | By Joseph Durso | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/it-may-not-be-a-pest-or-disease-after-all.html | It May Not Be a Pest or Disease After All | By Joe Nichols | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/it-takes-two-to-make-a-garden-grow.html | Gardens | By Joan Lee Faust | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/italianamerican-rights-league-builds-strength-in-several-major.html | ItalianAmerican Rights League Builds Strength in Several Major Cities | By Fred Ferretti | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/james-wright-knows-something-about-the-pure-clear-word.html | James Wright knows something about the pure clear word | By Peter A Stitt | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/jim-the-authors-selfcentered-memoir-on-the-great-jim-brown-by-james.html | Great on the gridiron in the movies and in life | By Calvin C Hernton | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/jobless-engineer-to-plan-car-pools-will-match-up-li-riders-and.html | JOBLESS ENGINEER TO PLAN CAR POOLS | By Frank J Prial Special to The New York Times | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/jordan-stressing-the-jerusalem-issue-assumes-a-tougher-position.html | Jordan Stressing the Jerusalem Issue Assumes a Tougher Position Toward Any Mideast Accord | By Drew Middleton Special to The New York Times | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/julian-bond-black-rebel-by-john-neary-256-pp-new-york-william.html | Cosmopolitan black and provincial blacktwo political styles | By Martin Kilson | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/keeping-the-there-there.html | Architecture | By Ada Louise Huxtable | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/koor-giant-of-israeli-industry.html | Koor Giant of Israeli Industry | By Gerd Wilcke | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/learning-to-live-with-monetary-flexibility-monetary-flexibility.html | Learning to Live With Monetary Flexibility | By Anthony Lewis | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/legislators-here-oppose-plan-for-2-city-highways.html | Legislators Here Oppose Plan for 2 City Highways | By William E Farrell Special to The New York Times | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/less-crime-noted-by-taxi-industry-cab-robberies-and-assaults-down.html | LESS CRIME NOTED BY TAXI INDUSTRY b Robberies and Assaults Down Sharply in Last Year | By Edward Hudson | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/levittown-getting-ready-for-25th-birthday.html | Levittown Getting Ready for 25th Birthday | By Linda Charlton | RE0000805109 | 1999-06-28 | B00000668033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/liquori-finds-out-today-if-time-waits-for-some-liquori-to-learn.html | Liquori Finds Out Today If Time Waits for Some | By Neil Amdur Special to The New York Times | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/manhattan-country-house.html | Manhattan country house | By Norma Skurka | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/market-pause-due-down-trend-followed-by-rally-is-favored.html | Market Pause Due Down Trend Followed By Rally Is Favored | By Vartanig G Vartan | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/markets-ignore-monetary-crisis-the-week-in-finance.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/massenets-cendrillon-is-revived.html | MassenetsCendrillon Is Revived | By Raymond Ericson | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/maximizing-the-mini.html | Maximizing the mini | By Mary Ann Crenshaw | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/mayday.html | IN THE NATION | By Tom Wicker | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/memoirs-of-a-bourgeois-hells-angel-in-bermuda-the-memoirs-of-a.html | Memoirs of a Bourgeois Hells Angel In Bermuda | By John Brooks | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/memoirs-of-an-aesthete-19391969-by-harold-acton-388-pp-new-york-the.html | Memoirs Of an Aesthete 19391969 | By Nora Sayre | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/mets-defeat-pirates-95.html | METS DEFEAT PIRATES 95 | By Leonard Koppett Special to The New York Times | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/model-cities-jobs-lose-candidates-9-disqualified-but-185-will-be-on.html | MODEL CITIES JOBS LOSE CANDIDATES | By David K Shipler | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/montes-turn-for-the-big-time-the-big-time-for-monte.html | Movies | By Aljean Harmetz | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/murcers-decisions-pay-off-with-higher-batting-average-and-longer.html | Murcers Decisions Pay Off With Higher Batting Average and Longer Hair | By Murray Chass | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/my-three-guides-from-the-irascible-to-the-romantic-our-irascible.html | My Three Guides From the Irascible To the Romantic | By Charles Morey | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/new-grains-help-chinese-farmers-miracle-rice-not-imported-commune.html | NEW GRAINS HELP CHINESE FARMERS | By Tillman Durdin Special to The New York Times | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/new-hampshire-leans-to-muskie-45-in-poll-back-senator-among.html | NEW HAMPSHIRE LEANS TO MUSKIE | By R W Apple Jr Special to The New York Times | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/new-office-building-in-harlem-first-in-years-opening-friday-harlems.html | New Office Building in Harlem First in Years Opening Friday | By Charlayne Hunter | RE0000805109 | 1999-06-28 | B00000668033 |

| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/news-of-the-camera-world-camera-world.html | Photography | By Bernard Gladstone | RE0000805109 | 1999-06-28 | B00000668033 |
|---|---|---|---|---|---|---|
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/nixon-wins-wide-backing-on-troop-total-in-europe-president-asserts.html | Nixon Wins Wide Backing On Troop Total in Europe | By Robert B Semple Jr Special to The New York Times | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/no-haven-for-foreign-investment-but-study-of-issues-can-help.html | POINT OF VIEW | By Benjamin Weiner | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/norway-debates-common-market-many-oppose-government-on-application.html | NORWAY DEBATES COMMON MARKET | ByJohn M Lee Special to The New York Times | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/officials-in-washington-believe-sadat-is-riding-out-the-crisis.html | Officials in Washington Believe Sadat Is Riding Out the Crisis | By Benjamin Welles Special to The New York Times | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/offseason-bet-on-boulez.html | Music | By Harold C Schonberg | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/pending-city-pact-with-con-ed-scored-by-abrams-as-wasteful.html | Pending City Pact With Con Ed Scored by Abrams as Wasteful | By Peter Kihss | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/photography.html | Photography | By Gene Thornton | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/plea-is-pressed-for-park-in-sunnyside.html | Plea Is Pressed for Park in Sunnyside | By Edward C Burks | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/poet-loses-posts-in-slovak-party-novomeski-is-believed-to-have.html | POET LOSES POSTS IN SLOVAK PARTY | By Alfred Friendly Jr Special to The New York Times | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/preakness-winner-pays-1280-here-11million-is-bet-11million-total.html | Preakness Winner Pays 1280 Here 11Million Is Bet | By Steve Cady | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/proposal-would-use-fresh-air-fund-camps-as-a-part-of-school-program.html | Proposal Would Use Fresh Air Fund Camps as a Part of School Program | By Lacey Fosburgh | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/queens-planning-board-4-says-city-seeks-to-destroy-corona.html | Queens Planning Board 4 Says City Seeks to Destroy Corona | By Edward C Burks | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/queens-potholes-kingsized-ones-198328-filled-in-borough-in-first-3.html | QUEENS POTHOLES KINGSIZED ONES | By Edward Hudson | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/radioactive-ore-waste-stirs-fears.html | Radioactive Ore Waste Stirs Fears | By Anthony Ripley Special to The New York Times | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/revson-sets-indianapolis-mark-with-178696-mph-in-trial.html | Revson Sets Indianapolis Mark With 178696 MPH in Trial | By John S Radosta Special to The New York Times | RE0000805109 | 1999-06-28 | B00000668033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/riverboat-freight-business-thriving.html | Riverboat Freight Business Thriving | By B Drummond Ayres Jr Special to The New York Times | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/rizzo-confident-of-easy-victory-scoffs-at-foes-support-in.html | RIZZO CONFIDENT OF EASY VICTORY | By Donald Janson Special to The New York Times | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/road-bach-starts-on-may-30-for-mountain-valley-stables.html | Road Back Starts on May 30 For Mountain Valley Stables | By Ed Corrigan | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/s-b-a-under-fire-program-to-assist-minorities-discounted.html | S B A Under Fire | By Philip Shabecoff | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/sadowsky-stands-astride-2-factions.html | Sadowsky Stands Astride 2 Factions | By Maurice Carroll | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/saigon-reports-new-push-into-parrots-beak-region-new-saigon-units.html | Saigon Reports New Push Into Parrots Beak Region | By Craig R Whitney Special to The New York Times | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/senior-citizens-are-honored.html | Coins | By Thomas V Haney | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/some-nassau-boaters-give-police-gray-hairs.html | Some Nassau Boaters Give Police Gray Hairs | By Roy R Silver Special to The New York Times | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/sports-of-the-times-the-outsider.html | Sports of The Times | By Arthur Daley | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/supreme-court-decision-prompts-meeting-here-of-100-lawyers-battling.html | Supreme Court Decision Prompts Meeting Here of 100 Lawyers Battling Execution of Their Clients | By Paul L Montgomery | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/taboo-on-antisemitism-seen-waning.html | Taboo on AntiSemitism Seen Waning | By Irving Spiegel | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/tanzania-in-mood-of-leftist-urgency-seizes-property-and-attempts-to.html | Tanzania in good of Leftist Urgency Seizes Property and Attempts to Rally People | By Charles Mohr Special to The New York Times | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/thais-cite-own-moves-toward-peking.html | Thais Cite Own Moves Toward Peking | By Henry Kamm Special to The New York Times | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/thank-god-its-thursday-coming-soon-the-fourday-week-the-fourday.html | Thank God les Thursday Coming Soon The FourDay Week BOSTON | By Gertrude Samuels | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/the-annual-meeting-of-the-corporation-the-annual-meeting.html | The Annual Meeting Of the Corporation | By William Zinsser | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/the-end-of-white-world-supremacy-four-speeches-by-malcolm-x-edited.html | A dead man alive in his speeches a live man dead in his speeches | By Julius Lester | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/the-happy-ending-maybe-of-the-selling-of-the-pentagon.html | The Happy Ending Maybe of The Selling of the Pentagon | ByRobert Sherrill | RE0000805109 | 1999-06-28 | B00000668033 |

| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/the-italian-way-its-beautiful-but-is-it-likable.html | Art | By Peter Schjeldahl | RE0000805109 | 1999-06-28 | B00000668033 |
|---|---|---|---|---|---|---|
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/the-joyless-years-by-jose-cabanis-translated-by-june-guicharnaud.html | Readers Report | By Martin Levin | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/the-last-word-that-khrushchev-book.html | The Last Word That Khrushchev Book | By Roger Jellinek | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/the-new-hebrides-headhunters-have-changed-their-ways-its-nice-to.html | The New Hebrides Headhunters Have Changed Their Ways Its Nice to Know | By Jonathan Donald | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/the-schizophrenic-azores-the-schizophrenic-azores.html | The Schizophrenic Azores | By Marvine Howe | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/the-score-of-follies-boring-or-beautiful.html | Pop | By John S Wilson | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/the-tablet-catholic-weekly-reflects-change-brooklyn-diocesan-paper.html | The Tablet Catholic Weekly Reflects Change | By George Dugan | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/the-toughest-cop-in-america-campaigns-for-mayor-of-philadelphia.html | The Toughest Cop In America Campaigns for Mayor of Philadelphia | By Lenora E Berson | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/the-travelers-world-the-tourist-as-a-tough-customer.html | the travelers world | by Paul J C Friedlander | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/the-way-it-is-by-curt-flood-with-richard-carter-236-pp-new-york.html | A salvation and a battlefield | By Jonathan B Segal | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/the-white-dawn-an-eskimo-saga-by-james-houston-illustrated-275-pp.html | Avinga had no prospects but he did have a soul | By N Scott Momaday | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/this-huck-finn-is-not-for-children.html | Music | By Raymond Ericson | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/thrashing-out-problems-of-quality-knit-goods-and-others-are-tested.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/throngs-in-cairo-cheer-president-and-berate-foes-emotions-aroused.html | THRONGS IN CAIRO CHEER PRESIDENT AND BERATE FOES | By Raymond H Anderson Special to The New York Times | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/tips-on-cutting-and-drilling-glass.html | Homo Improvement | By Bernard Gladstone | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/to-a-texans-taste.html | To a Texans taste | By Craig Claiborne | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/to-valhalla-to-visit-mr-ibsen.html | To Valhalla to Visit Mr Ibsen | By Arnold M Auerbach | RE0000805109 | 1999-06-28 | B00000668033 |

| | | | | | |
|---|---|---|---|---|---|
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/travel-industry-courts-affluent-negroes-easing-of-color-lines-helps.html | Travel Industry Courts Affluent Negroes | By Robert Lindsey | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/tropical-grenada-is-torn-by-rising-political-and-social-conflict.html | Tropical Grenada Is Torn by Rising Political and Social Conflict | By Thomas A Johnson Special to The New York Times | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/ubleis-of-austria-easily-wins-world-harness-driving-series.html | Ubleis of Austria Easily Wins World Harness Driving Series | By Louis Effrat Special to The New York Times | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/un-offers-plan-to-solve-deficit-peacekeeping-debts-key-to-the-new.html | UN OFFERS PLAN TO SOLVE DEFICIT | By Kathleen Teltsch Special to The New York Times | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/unbalanced-government.html | WASHINGTON | By James Reston | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/up-against-the-wall-in-bookcases.html | Up Against the WallIn Bookcases | By Norman Birnbaum | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/us-and-french-horse-owners-are-engaged-in-germ-warfare.html | US and French Horse Owners Are Engaged in Germ Warfare | By Michael Katz Special to The New York Times | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/us-journal-by-calvin-trillin-314-pp-new-york-e-p-dutton-co-650.html | US Journal | By Evan S Connell Jr | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/use-of-black-english-to-help-children-fit-in-at-school-is-debated.html | Use of Black English to Help Children Fit In at School Is Debated Here | By C Gerald Fraser | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/use-of-water-cut-in-south-florida-miami-and-fort-lauderdale-act-as.html | USE OF WATER CUT IN SOUTH FLORIDA | By Martin Waldron Special to The New York Times | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/vatican-cites-new-kind-of-rights.html | Vatican Cites New Kind of Rights | By Paul Hofmann Special to The New York Times | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/wanted-spaceage-steam-engine-research-continuing-but-outlook-is.html | Wanted SpaceAge Steam Engine | By Jan P Norbye | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/waxworks-plans-arouse-singapore-depiction-of-42-surrender-to.html | WAXWORKS PLANS AROUSE SINGAPORE | By James P Sterba Special to The New York Times | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/what-garden-centers-can-do.html | What Garden Centers Can Do | By C W Eliot Paine | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/when-new-york-made-it.html | When New York Made It | By Ellen Moers | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/when-the-bulb-blooms-fade-.html | Gardens | By B Cory Kilvert Jr | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/wiley-of-the-west-dude-ranch-dada.html | Art | By Hilton Kramer | RE0000805109 | 1999-06-28 | B00000668033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/wilson-says-us-undercut-67-move-with-kosygin-to-set-up-vietnam.html | Wilson Says US Undercut 67 Move With Kosygin to Set Up Vietnam Talks | By Anthony Lewis Special to The New York Times | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/wissel-is-present-at-rams-dinner-new-fordham-coach-is-guest-as.html | WISSEL IS PRESENT AT RAMS | By Gordon S White Jr | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/women-stars-to-play-big-roles-in-national-golf-day-tourneys.html | Women Stars to Play Big Roles In National Golf Day Tourneys | By Maureen Orcutt | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/wood-field-and-stream-there-are-many-ways-to-catch-trout-and-not.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/16/1971 | https://www.nytimes.com/1971/05/16/archives/yazoo-integration-in-a-deepsouthern-town-by-willie-morris-192-pp.html | A time of pain and anger gentleness and decency in Mississippi | By Dan Wakefield | RE0000805109 | 1999-06-28 | B00000668033 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archives/1972-candidates-off-and-collecting-72-presidential-candidates-are.html | 1972 Candidates Off and Collecting | By Richard Reeves | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archives/3-more-cars-qualify-for-indianapolis-500-race-increasing-number-to.html | 3 More Cars Qualify for Indianapolis 500 Race Increasing Number to | By John S Radosta Special to The New York Times | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archives/4-democratic-contenders-raise-curtain-in-wisconsin.html | 4 Democratic Contenders Raise Curtainin Wisconsin | By Seth S King Special to The New York Times | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archives/a-few-g-i-addicts-aided-in-u-s-a-few-gi-addicts-begin-to-get-army.html | A Few G I Addicts Aided in U S | By Dana Adams Schmidt Special to The New York Times | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archives/armenian-chorus-85-strong-gives-robust-recital.html | Armenian Chorus 85 Strong Gives Robust Recital | By Theodore Strongin | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archives/as-green-as-a-file-cabinet.html | Books of The Times | By Anatole Broyard | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archives/banks-consider-primerate-rise-new-pressure-for-increase-created-as.html | BANKS CONSIDER PRIMERATE RISE | By H Erich Heinemann | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archives/battle-for-fox-control-nearing-an-end-regardless-of-which-side-wins.html | Battle for Fox Control Nearing an End | By Leonard Sloane | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archives/board-asks-defeat-of-a-bill-retaining-4-specialized-schools.html | Board Asks Defeat of a Bill Retaining 4 Specialized Schools Entrance Tests | By Leonard Ruder | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archives/borge-livens-butler-music-festival.html | Borge Livens Butler Music Festival | By Allen Hughes | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archives/bridge-aces-seem-certain-to-keep-title-in-world-play-in-taipei.html | Bridge Aces Seem Certain to Keep Title in World Play in Taipei | By Alan Truscott Special to The New York Times | RE0000805112 | 1999-06-28 | B00000668036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archives/brownsvilles-smoke-signals-when-budgets-are-cut-its-the-poor-who.html | Brownsvilles Smoke Signals | By John A Hamilton | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archives/canadiens-triumph-43-to-tie-stanley-cup-final.html | Canadiens Triumph 43 To Tie Stanley Cup Final | By Dave Anderson Special to The New York Times | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archives/chess-spassky-defeat-of-larsen-wins-poll-on-top-matches.html | Chess Spassky Defeat of Larsen Wins Poll on Top Matches | By Al Horowitz | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archives/chileans-donate-one-day-of-work-allende-leads-volunteers-in.html | CHILEANS DONATE ONE DAY OF WORK | By Juan de Onis Special to The New York Times | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archives/china-producing-jet-of-own-design-us-analysts-report-peking-is.html | CHINA PRODUCING JET OF OWN DESIGN | ByWilliam Beecher Special to The New York Times | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archives/cigarette-ads-found-doubled-in-14-magazines.html | Cigarette Ads Found Doubled in 14 Magazines | By John D Morris Special to The New York Times | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archives/city-budget-cuts-outlined-by-troy-councilman-told-duryea-he-could.html | CITY BUDGET CUTS OUTLINED BY TROY | By Peter Kihss | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archives/columbus-ind-grows-used-to-its-fine-architecture.html | Columbus Ind Grows Used to Its Fine Architecture | By George Vecsey Special to The New York Times | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archives/dance-nothing-wasted-in-robbinss-dances-at-a-gathering-we-can-see.html | Dance Nothing Wasted | By Clive Barnes | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archives/dance-taras-premiere.html | Dance Taras Premiere | By Anna Kisselgoff Special to The New York Times | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archives/defective-smell-is-linked-to-hepatitis.html | Defective Smell Is Linked to Hepatitis | By Lawrence K Altman | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archives/delury-warns-against-limiting-pensions-for-sanitationmen.html | DeL ury Warns Against Limiting Pensions for Sanitationmen | By Emanuel Perlmutter | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archives/discount-is-pushed-for-export-loans-discount-pushed-for-export.html | Discount Is Pushed For Export Loans | By Edwin L Dale Jr Special to The New York Times | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archives/doctors-ignored-on-hotcold-dosing.html | Doctors Ignored on HotCold Dosing | By Jane E Brody | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archives/economic-crosscurrents-beset-latins-hemispheric-needs-find-us.html | Economic Crosscurrents Beset Latins | BY H J Maidenberg Special to The New York Times | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archives/extra-buses-will-provide-alternative-way-to-city.html | Extra Buses Will Provide Alternative Way to City | By Robert D McFadden | RE0000805112 | 1999-06-28 | B00000668036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archives/first-of-north-sea-oil-to-reach-norway-soon.html | First of North Sea Oil To Reach Norway Soon | By John M Lee Special to The New York Times | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archives/gis-find-it-all-in-saigons-scag-alley.html | GIs Find It All in Saigons Scag Alley | By Iver Peterson Special to The New York Times | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archives/governors-lament-is-termed-truer-than-mayors-in-annual-bluessinging.html | Governors Lament Is Termed Truer Than Mayors in Annual BluesSinging | By Frank Lynn Special to The New York Times | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archives/guidance-by-ftc-is-asked.html | Advertising | By Philip H Dougherty Special to The New York Times | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archives/hospital-marks-its-200th-year.html | Hospital Marks Its 200th Year | By Paul L Montgomery | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archives/israelis-expect-a-snag-on-peace-think-egyptian-crisis-will-delay.html | ISRAELIS EXPECT A SNAG ON PEACE | By Peter Grose Special to The New York Times | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archives/law-dean-named-citizens-union-head.html | Law Dean Named Citizens Union Head | By Clayton Knowles | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archives/leningrad-trial-hears-plea-for-9-leader-of-hijack-plot-says.html | Leningrad Trial Hears Plea for | By Bernard Gwertzman Special to The New York Times | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archives/liquori-beats-ryun-by-foot-in-3546-mile.html | Liquori Beats Ryun by Foot in 3546 Mile | By Neil Amdur Special to The New York Times | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archives/lubeck-in-praise-of-the-other-mann.html | Arts Abroad | By Francois Bondy Special to The New York Times | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archives/model-cities-funds-get-new-use-cutting-city-antipoverty-load.html | Model Cities Funds Get New Use Cutting City Antipoverty Load | By David K Shipler | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archives/mother-of-accused-riga-woman-is-honored-in-synagogue-here.html | Mother of Accused Riga Woman Is Honored in Synagogue Here | By Irving Spiegel | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archives/mounties-attacked-over-surveillance-mounties-are-attacked-over.html | Mounties Attacked Over Surveillance | By Jay Walz Special to The New York Times | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archives/nguyen-cao-ky-on-the-sinking-boat.html | Nguyen Cao Ky On the Sinking Boat | By Nguyen Cao Ky | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archives/nixon-aide-terms-sst-figure-hasty-asserts-boeing-will-cut-its-cost.html | NIXON AIDE TERMS SST FIGURE HASTY | By Christopher Lydon Special to The New York Times | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archives/outlook-darkens-for-bond-market-many-expect-lower-prices-with.html | OUTLOOK DARKENS FOR BOND MARKET Many Expect Lower Prices With Offerings Heavy | By John H Allan | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archives/pakistani-refugees-competition-angers-indian-poor.html | Pakistani Refugees Competition Angers Indian Poor | By Sydney H Schanberg Special to The New York Times | RE0000805112 | 1999-06-28 | B00000668036 |

| 5/17/1971 | https://www.nytimes.com/1971/05/17/archives/personal-finance.html | Personal Finance | By Robert J Cole | RE0000805112 | 1999-06-28 | B00000668036 |
|---|---|---|---|---|---|---|
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archives/pope-paul-warns-rich-not-to-forget-the-equality-of-men.html | Pope Paul Warns Rich Not to Forget The Equality of Men | By Paul Hofmann Special to The New York Times | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archives/prague-shunning-politics-this-spring.html | Prague Shunning Politics This Spring | By James Feron Special to The New York Times | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archives/rail-strike-called-today-across-us-as-talks-fail-601-am-walkout.html | RAIL STRIKE CALLED TODAY ACROSS U S AS TALKS FAIL | By Philip Shabecoff Special to The New York Times | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archives/republic-in-soviet-regains-a-district-from-neighbor-soviet-republic.html | Republic in Soviet Regains A District From Neighbor | By Theodore Shabad Special to The New York Times | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archives/rivals-fear-canonero-iis-guns-few-are-expected-to-contest-colt-in.html | Rivals Fear Canonero IIs Guns | By Joe Nichols Special to The New York Times | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archives/roundup-montanez-is-phils-savior-hits-2-homers-in-43-triumph-over.html | Roundup Montanez Is Phils Savior | By Thomas Rogers | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archives/sadat-is-moving-to-consolidate-his-rule-in-egypt-vows-to-build-a.html | SADAT IS MOVING TO CONSOLIDATE HIS RULE IN EGYPT | By Raymond H Anderson Special to The New York Times | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archives/saigon-cuts-off-cambodian-news-us-briefings-are-canceled-after.html | SAIGON CUTS OFF CAMBODIAN NEWS | By Craig R Whitney Special to The New York Times | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archives/shift-observed-in-block-trading-apparent-market-change-is-linked-to.html | SHIFT OBSERVED IN BLOCK TRADING | By Terry Robards | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archives/spartan-weather-marks-greek-independence-day.html | Spartan Weather Marks Greek Independence Day | By Martin Gansberg | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archives/students-revive-good-old-1950s-students-are-reviving-the-good-old.html | Students Revive Good Old 1950s | By Andrew H Malcolm | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archives/sweden-resigned-to-what-is-to-issue-hairnets-to-soldiers.html | Sweden Resigned to What Is To Issue Hairnets to Soldiers | By John M Lee Special to The New York Times | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archives/tales-of-harold-mitty.html | AT HOME ABROAD | By Anthony Lewis | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archives/tanzania-shows-slight-pickup-in-economy-tanzania-shows-pickup.html | Tanzania Shows Slight Pickup in Economy | By Charles Mohr Special to The New York Times | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archives/the-black-prince.html | The Black Prince | By Donald Reeves | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archives/the-dream-mile-heather-on-the-turn.html | Sports of The Times | By Robert Lipsyte | RE0000805112 | 1999-06-28 | B00000668036 |

| 5/17/1971 | https://www.nytimes.com/1971/05/17/archiv es/the-kilns-near-canton.html | The Kilns Near Canton | By Tillman Durdin Special to The New York Times | RE0000805112 | 1999-06-28 | B00000668036 |
|---|---|---|---|---|---|---|
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archiv es/trade-week-finds-a-new-us-focus-a-rise-in-exports-is-sought-to-ease.html | TRADE WEEK FINDS A NEW US FOCUS | By Brendan Jones Special to The New York Times | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archiv es/troubles-persist-in-prison-at-auburn.html | Troubles Persist in Prison at Auburn | By Michael T Kaufman | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archiv es/tv-free-time-on-modern-dance-channel-13-unit-talks-of-falco-and.html | TV Free Time on Modern Dance | By John J OConnor | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archiv es/u-s-will-prod-soviet-on-troopcut-talks.html | U S Will Prod Soviet on TroopCut Talks | By Terence Smith Special to The New York Times | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archiv es/unfinished-work-delaying-albany-duryea-expects-session-to-last-past.html | UNFINISHED WORK DELAYING ALBANY | By Francis X Clines | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archiv es/west-highland-is-named-best-in-field-of-1454-at-willimantic.html | West Highland Is Named Best In Field of 1454 at Willimantic | By Walter R Fletcher Special to The New York Times | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archiv es/william-g-foerch.html | WILLIAM G FOERCH | William G Foerch Special to The New York Times | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/17/1971 | https://www.nytimes.com/1971/05/17/archiv es/with-health-and-environment-trends-adults-swing-to-bicycles.html | With Health and Environment Trends Adults Swing to Bicycles | By Nan Robertson Special to The New York Times | RE0000805112 | 1999-06-28 | B00000668036 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archiv es/-l-br-sh-i-b-1-0-loel-rt-mfi-v_p-1o44-tve3-nte-o-nl-ttj-qrt-pt-k-p-.html | Laughing in Israel | By Ephraim Kishon | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archiv es/4million-offer-reported-for-canoneroii.html | 4Million Offer Reported for Canonero II | By Gerald Eskenazi | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archiv es/a-rival-for-ann-landers-and-dear-abby-but-its-in-the-family.html | A Rival for Ann Landers and Dear AbbyBut Its in the Family | By Donald Janson Special to The New York Times | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archiv es/amendments-offered-in-senate-to-block-mansfield-troop-cut.html | Amendments Offered in Senate To Block Mansfield Troop Cut | By John W Finney Special to The New York Times | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archiv es/armys-drive-on-heroin-hurt-by-asian-attitudes-and-perhaps-by.html | Armys Drive on Heroin Hurt by Asian Attitudes and Perhaps by Official Involvement | By Iver Peterson Special to The New York Times | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archiv es/assembly-gop-leaders-table-welfare-reform-bill.html | Assembly GOP Leaders Table Welfare Reform Bill | By Alfonso A Narvaez Special to The New York Times | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archiv es/auto-manufacturers-and-food-shippers-immediately-affected-by-the.html | Auto Manufacturers and Food Shippers Immediately Affected by the Rail Walkout | By Paul L Montgomery | RE0000805108 | 1999-06-28 | B00000668032 |

| | | | | | |
|---|---|---|---|---|---|
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/bar-unit-opposes-ethics-bill-here-urges-legislation-broader-than.html | BAR UNIT OPPOSES ETHICS BILL HERE | By Edward Ranzal | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/basic-financial-changes-in-u-s-are-urged-a-member-of-sec-asks.html | Basic Financial Changes in US Are Urged | By H Erich Heinemann | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/bedford-slum-erupts-after-policeman-kills-knifer.html | Bedford Shim Erupts After Policeman Kills Knifer | By Thomas A Johnson | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/beneficial-corp-firstquarter-earnings-at-a-peak.html | Beneficial Corp FirstQuarter Earnings at a Peak | By Clare M Reckert | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/bill-blasss-collection-for-the-fall-its-helping-seventh-avenue-save.html | Bill Blasss Collection for the Fall Its Helping Seventh Avenue Save Face | By Bernadine Morris | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/bill-in-legislature-seeks-5-judgeships-for-queens.html | Bill in Legislature Seeks 5 Judgeships for Queens | By Frank Lynn Special to The New York Times | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/bridge-the-aces-defeat-french-team-to-keep-world-championship.html | Bridge The Aces Defeat French Team To Keep World Championship | By Alan Truscott Special to The New York Times | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/brooklyn-parents-protest-a-busing-plan.html | Brooklyn Parents Protest a Busing Plan | By M S Handler | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/canadiens-out-to-close-show-tonight-with-brother-act.html | Canadiens Out to Close Show Tonight With Brother Act | By Dave Anderson | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/catholic-and-episcopal-clergy-meet-on-unification.html | Catholic and Episcopal Clergy Meet on Unification | By Eleanor Blau Special to The New York Times | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/city-center-treats-wall-st-to-some-modern-dance.html | City Center Treats Wall St to Some Modern Dance | By Anna Kisselgoff | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/college-termed-inept-on-drugs.html | COLLEGE TERMED INEPT ON DRUGS | By Gene I Maeroff | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/commuters-here-switch-to-buses-and-subways-commuters-to-the-city.html | Commuters Here Switch To Buses and Subways | By Frank J Prial | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/con-ed-says-publics-aid-is-needed-to-attain-goals-con-ed-sees-need.html | Con Ed Says Publics Aid Is Needed to Attain Goals | By Gene Smith | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/connally-is-firm-on-dollar-policy-stresses-curbs-on-inflation.html | CONNALLY IS FIRM ON DOLLAR POLICY | By Edwin L Dale Jr Special to The New York Times | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/crime-in-the-streets.html | OBSERVER | By Russell Baker | RE0000805108 | 1999-06-28 | B00000668032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/darryl-zanuck-fox-chairman-declines-to-run-for-reelection.html | Darryl Zanuck Fox Chairman Declines to Run for Reelection | By Robert S Cole | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/district-leaders-oppose-delay-in-leadership-vote.html | District Leaders Oppose Delay in Leadership Vote | By Clayton Knowles | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/drug-abuse-fought-in-media.html | Advertising | By Philip H Dougherty | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/egypt-is-purging-leftist-group.html | Egypt Is Purging Leftist Group | By Raymond H Anderson Special to The New York Times | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/fischer-defeats-taimanov-in-chess.html | Fischer Defeats Taimanov in Chess | By Al Horowitz Special to The New York Times | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/for-sale-angry-horses-that-hate-people.html | For Sale Angry Horses That Hate People | By Anthony Ripley Special to The New York Times | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/front-page-1-no-title-rogers-terms-a-canal-pact-a-first-step.html | Rogers Terms a Canal Pact a First Step | By Henry Tanner Special to The New York Times | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/gold-and-jewels-fresh-from-the-land-of-milk-and-honey.html | Gold and Jewels Fresh From the Land of Milk and Honey | By Angela Taylor | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/government-gets-aid-in-jersey-case-2d-defendant-will-testify-in.html | GOVERNMENT GETS AID IN JERSEY CASE | By Ronald Sullivan Special to The New York Times | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/governor-denies-trying-to-link-parochial-aid-to-city-revenues.html | Governor Denies Trying to Link Parochial Aid to City Revenues | By Francis X Clines Special to The New York Times | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/harness-owners-want-2-per-cent-of-offtrack-bets-earmarked-for.html | Harness Owners Want 2 Per Cent of Offtrack Bets Earmarked for Purses | By Steve Cady | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/high-court-backs-hit-and-run-laws.html | High Court Backs Hit and Run Laws | By Fred P Graham Special to The New York Times | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/house-unit-votes-26billion-rise-in-social-security-switches-stand.html | HOUSE UNIT VOTES 216BILLION RISE IN SOCIAL SECURITY | By Warren Weaver Jr Special to The New York Times | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/indonesia-seeks-renewal-of-relations-with-china.html | Indonesia Seeks Renewal Of Relations With China | By James P Sterba Special to The New York Times | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/inquiry-into-panther-raid-grand-jury-ordered-by-chicago-judge.html | Inquiry Into Panther Raid Grand Jury Ordered by Chicago Judge | By John Kifner Special to The New York Times | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/interest-rates-climb-on-bonds.html | INTEREST RATES CLIMB ON BONDS | By John H Allan | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/into-deep-water.html | Sports of The Times | By Arthur Daley | RE0000805108 | 1999-06-28 | B00000668032 |

| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/jeers-greet-report-to-commons-on-the-market-talks-in-brussels.html | Jeers Greet Report to Commons on the Market Talks in Brussels | By Anthony Lewis Special to The New York Times | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/jewish-unit-for-blind-dedicates-7million-building-on-65th-st.html | Jewish Unit for Blind Dedicates 7Million Building on 65th St | By Irving Spiegel | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/liquori-coy-on-aau-plans-next-race-with-ryun.html | Liquori Coy on AAU Plans Next Race With Ryun | By Neil Amdur | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/list-off-sharply-in-amex-trading.html | List Off Sharply In Amex Trading | By Alexander R Hammer | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/locally-raised-money-reopens-14-urban-task-force-offices.html | Locally Raised Money Reopens 14 Urban Task Force Offices | By Martin Tolchin | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/market-place-the-managing-of-a-portfolio.html | Market Place | By Robert Metz | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/minneapolis-museum-opens-today.html | Minneapolis Museum Opens Today | By Hilton Kramer Special to The New York Times | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/music-prague-spring-czechoslovak-operas-rarely-heard-outside-the.html | Music Prague Spring | By Harold C Schonberg Special to The New York Times | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/native-royalty-wins-roseben-pays-1080-as-favorite-rollicking-trails.html | Native Royalty Wins Roseben Pays 1080 as Favorite | By Michael Strauss | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/new-bazelon-concerto-led-by-composer-at-y.html | New Bazelon Concerto Led by Composer at Y | By Donal Henahan | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/nixon-bids-congress-act-to-halt-railroad-strike-entire-system.html | NIXON BIDS CONGRESS ACT TO HALT RAILROAD STRIKE ENTIRE SYSTEM AFFECTED | By Philip Shabecoff Special to The New York Times | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/north-vietnamese-capture-key-laos-town-near-trail-enemy-captures.html | North Vietnamese Capture Key Laos T own Near Trail | By Henry Kamm Special to The New York Times | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/paduano-defeats-obrien-at-forum-gains-unanimous-decision-in.html | MUM DEFEATS OBRIEN AT FORUM | By Deane McGowen | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/pakistan-in-a-shift-asks-un-for-aid.html | Pakistan in a Shift Asks UN for Aid | By Kathleen Teltsch Special to The New York Times | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/parolees-rights-to-counsel-at-revocation-hearing-is-upheld.html | Parolees Rights to Counsel at Revocation Hearing Is Upheld | By Morris Kaplan | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/presbyterians-elect-first-woman-as-moderator.html | Presbyterians Elect First Woman as Moderator | By George Dugan Special to The New York Times | RE0000805108 | 1999-06-28 | B00000668032 |

| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/preservation-of-a-shahn-excites-his-jersey-town.html | Preservation of a Shahn Excites His Jersey Town | By Richard J H Johnston Special to The New York Times | RE0000805108 | 1999-06-28 | B00000668032 |
|---|---|---|---|---|---|---|
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/psychiatrists-testify-marijuana-harms-adolescents.html | Psychiatrists Testify Marijuana Harms Adolescents | By Felix Belair Jr Special to The New York Times | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/quarter-net-off-57-at-anaconda-18cashare-profit-is-drop-from.html | QUARTER NET OFF 57 AT ANACONDA | By Robert Walker | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/rail-strike-sends-futures-prices-up-profits-are-taken-later-in.html | RAIL STRIKE SENDS FUTURES PRICES UP | By James J Nagle | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/retailers-study-innercity-decay-shoppingcenter-developers-urged-to.html | RETAILERS STUDY INNERCITY DECAY | By Isadore Barmash | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/roundup-3-indians-hurt-chasing-popfly-homer.html | Roundup 3 Indians Hurt Chasing PopFly Homer | By Sam Goldaper | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/sato-vows-not-to-revalue-yen-emergency-moves-made-sato-vows-not-to.html | Sato Vows Not to Revalue Yen | By Takashi Oka Special to The New York Times | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/sbics-request-refused-by-sec-total-investment-company-act-exemption.html | SBICS REQUEST REFUSED BY SEC | By Eileen Shanahan Special to The New York Times | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/schoolaide-plan-called-a-success-paraprofessionals-praised-in.html | SCHOOLAIDE PLAN CALLED A SUCCESS | By Andrew H Malcolm | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/searss-earnings-and-dividend-up-the-chains-calm-meeting-leaves.html | SEARSS EARNINGS AND DIVIDEND UP | By Robert A Wright Special to The New York Times | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/senate-sst-hopes-fade-ozone-peril-called-grave.html | Senate SST Hopes Fade Ozone Peril Called Grave | By Christopher Lydon Special to The New York Times | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/smiting-the-mossbacks.html | IN THE NATION | By Tom Wicker | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/soviet-gold-sold-in-london-market-transactions-in-71-cited-by-large.html | SOVIET GOLD SOLD IN LONDON MARKET | By Clyde H Farnsworth Special to The New York Times | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/soviet-ministry-raking-in-the-rubles.html | Soviet Ministry Raking In the Rubles | By Theodore Shabad Special to The New York Times | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/study-finds-no-evidence-that-breast-cancer-is-linked-to-pill.html | Study Finds No Evidence That Breast Cancer Is Linked to Pill | By Jane E Brody Special to The New York Times | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/taiwanese-guilty-in-foiled-murder-convicted-here-in-attempt-on-life.html | TAIWANESE GUILTY IN FOILED MURDER | By Juan M Vasquez | RE0000805108 | 1999-06-28 | B00000668032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/the-guerrillas-in-jordan-defeated-and-quarreling-guerrillas-in.html | The Guerrillas in Jordan Defeated and Quarreling | By Drew Middleton Special to The New York Times | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/the-liberty-lobby.html | The Liberty Lobby | By Warren S Richardson | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/the-theater-godspell-musical-about-jesus-is-at-cherry-lane.html | The Theater Godspell | By Clive Barnes | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/tough-chief-signalman-charles-james-chamberlain.html | Tough Chief Signalman Charles James Chamberlain | By Richard Halloran Special to The New York Times | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/troys-plan-seen-as-unrealistic-proposal-to-cut-budget-here-called.html | TROYS PLAN SEEN AS UNREALISTIC | By Edward C Burks | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/tv-tonight-it-pays-to-dial-around-wabc-offers-7th-part-of-city-hall.html | TV Tonight It Pays to Dial Around | By John J OConnor | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/u-s-tells-soviet-it-favors-parley-envoy-meets-with-gromyko-on.html | U S TELLS SOVIET IT FAVORS PARLEY | By Bernard Gwertzman Special to The New York Times | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/uniformity-asked-on-cigarette-tax-tobacco-group-seeking-end-of.html | UNIFORMITY ASKED ON CIGARETTE TAX | By Linda Charlton | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/union-seminary-is-reconsidering-its-purpose-union-seminary-is.html | Union Seminary Is Reconsidering Its Purpose | By Edward B Fiske | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/us-officials-hopeful.html | US Officials Hopeful | By Benjamin Welles Special to The New York Times | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/using-model-cities-city-studying-role-for-us-funds-to-hire-the-poor.html | Using Model Cities | By David K Shipler | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/white-jury-to-try-a-negro-sheriff-alabama-civil-rights-case.html | WHITE JURY TO TRY A NEGRO SHERIFF | By Martin Waldron Special to The New York Times | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/wood-field-and-stream-angler-finds-tide-and-time-is-right-but.html | Wood Field and Stream | By Nelson Bryant | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/18/1971 | https://www.nytimes.com/1971/05/18/archives/yanks-beat-orioles-63-for-stottlemyres-4th-victory.html | Yanks Beat Orioles 63 for Stottlemyres 4th Victory | By Murray Crass | RE0000805108 | 1999-06-28 | B00000668032 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/2-church-groups-disavow-unreliable-film-ratings-film-ratings-lose.html | 2 Church Groups Disavow Unreliable Film Ratings | By A H Weiler | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/52million-rise-asked-for-con-ed-interim-figure-is-suggested-by.html | 52MILLION RISE ASKED FOR CONED | By William E Farrell Special to The New York Times | RE0000805107 | 1999-06-28 | B00000668031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/9th-new-york-film-fete-trims-fare-citing-record-loss-in-70.html | 9th New York Film Fete Trims Fare Citing Record Loss in 70 | By George Gent | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/accounting-board-seeks-breakdowns-accounting-body-asks-breakdown.html | Accounting Board Seeks Breakdowns | By H Erich Heinemann | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/agnew-finds-nixon-foes-unremitting.html | Agnew Finds Nixon Foes Unremitting | By Roy Reed Special to The New York Times | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/alabama-deputy-questioned-on-kicking-charge.html | Alabama Deputy Questioned on Kicking Charge | By Martin Waldron Special to The New York Times | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/albatross-and-local-time-win-division-trials-for-messenger.html | Albatross and Local Time Win Division Trials for Messenger | By Louis Effrat Special to The New York Times | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/american-airline-sees-profit-in-71-prediction-is-made-despite-heavy.html | AMERICAN AIRLINE SEES PROFIT IN 71 | By Robert E Bedingfield Special to The New York Times | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/an-optimistic-religious-leader-lois-harkrider-stair.html | An Optimistic Religious Leader Lois Harkrider Stair | By George Dugan Special to The New York Times | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/an-unfriendly-ornithologist.html | Books of The Times | By Anatole Broyard | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/analysts-get-forecasts-analysts-given-outlook-on-oil.html | Analysts Get Forecasts | By Michael C Jensen | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/another-curb-upset.html | Another Curb Upset | By Linda Greenhouse Special to The New York Times | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/assembly-retains-marijuana-laws-bipartisan-vote-rejects-bill-to.html | ASSEMBLY RETAINS MARIJUANA LAWS | By Francis X Clines Special to The New York Times | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/bedfordstuyvesant-relatively-calm-after-outburst.html | BedfordStuyvesant Relatively Calm After Outbursil | By Thomas A Johnson | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/blazers-and-chubbies-galore.html | Blazers and Chubbies Galore | By Bernadine Morris | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/bombing-witness-offered-immunity.html | Bombing Witness Offered Immunity | By Wallace Turner Special to The New York Times | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/braves-defeat-mets-86-garr-aaron-hit-homers.html | Braves Defeat Mets 86 Garr Aaron Hit Homers | By Leonard Koppett Special to The New York Times | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/bridge-aces-better-than-blue-team-72-olympiad-may-give-clue.html | Bridge Aces Better Than Blue Team 72 Olympiad May Give Clue | By Alan Truscott Special to The New York Times | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/brooklyn-unveils-plans-for-a-museum.html | Brooklyn Unveils Plans for a Museum | By Grace Glueck | RE0000805107 | 1999-06-28 | B00000668031 |

| | | | | | |
|---|---|---|---|---|---|
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archiv es/budget-cuts-sow-despair-at-a-state-mental-hospital.html | Budget Cuts Sow Despair At a State Mental Hospital | By John Sibley Special to The New York Times | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archiv es/burger-assails-unruly-lawyers-strong-discipline-by-profession-urged.html | Burger Assails Unruly Lawyers | By Fred P Graham Special to The New York Times | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archiv es/business-unit-for-arts-plans-to-widen-its-role.html | Business Unit for Arts Plans to Widen Its Role | By Howard Taubman | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archiv es/cancer-studies-back-screening-simple-testing-held-able-to-find.html | CANCER STUDIES BACK SCREENING | By Jane E Brody Special to The New York Times | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archiv es/ceylonese-rebels-find-their-voice-purported-spokesman-says-we-will.html | CEYLONESE REBELS FIND THEIR VOICE | By Eric Pace Special to The New York Times | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archiv es/china-transformed-by-elimination-of-four-olds.html | China Transformed by Elimination of Four Olds | By Tillman Durdin Special to The New York Times | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archiv es/city-schools-ask-678-million-to-build.html | City Schools Ask 678 Million to Build | By Leonard Buder | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archiv es/civil-service-union-sets-statewide-strike-june-16.html | Civil Service Union Sets Statewide Strike June 16 | By Alfonso A Narvaez Special to The New York Times | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archiv es/comeback-fades-in-market-prices.html | COMEBACK FADES IN MARKET PRICES | By Alexander R Hammer | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archiv es/commuter-lines-striving-for-runs-this-morning-commuter-lines-strive.html | Commuter Lines Striving For Runs This Morning | By Joseph P Fried | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archiv es/company-issues-warning-fears-250million-loss-to-us-it-guarantee.html | Company Issues Warning | By Richard Witkin | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archiv es/computer-makers-show-programed-for-optimism-computer-makers-open.html | Computer Makers Show Programed for Optimism | By William D Smith Special to The New York Times | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archiv es/concern-in-france-if-britain-joins-six-will-all-speak-english.html | Concern in France If Britain Joins Six Will All Speak English | By Henry Giniger Special to The New York Times | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archiv es/convict-who-fled-attica-held-here-convict-who-fled-from-attica-is.html | Convict Who Fled Attica Held Here | By Michael T Kaufman | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archiv es/councilmen-dispute-welfare-budget.html | Councilmen Dispute Welfare Budget | By Maurice Carroll | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archiv es/court-bars-action-on-segregation-in-jersey-schools-us-panel-asserts.html | COURT BARS ACTION ON SEGREGATION IN JERSEY SCHOOLS | By Ronald Sullivan Special to The New York Times | RE0000805107 | 1999-06-28 | B00000668031 |

| | | | | | |
|---|---|---|---|---|---|
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/court-voids-states-limitation-on-medicaid-in-abortion-cases-court.html | Court Voids States Limitation On Medicaid in Abortion Cases | By Walter H Waggoner | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/credit-markets-weaken-further.html | CREDIT MARKETS WEAKEN FURTHER | By John H Allan | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/defeat-seen-for-mansfield-troop-plan.html | Defeat Seen for Mansfield Troop Plan | By John W Finney Special to The New York Times | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/dollar-tribulations-administration-is-at-odds-over-shape-of-us.html | Dollar Tribulations | By Leonard Silk | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/duryea-is-easing-budget-demands-he-says-legislature-will-consider.html | DURYEA IS EASING BUDGET DEMANDS | By Frank Lynn Special to The New York Times | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/education-board-hears-public-on-curbing-violence-in-schools.html | Education Board Hears Public On Curbing Violence in Schools | By Gene T Maeroff | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/eec-aide-assails-rumors-from-bonn-eec-aide-scores-german-rumors.html | EEC Aide Assails Rumors From Bonn | By Clyde H Farnsworth Special to The New York Times | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/enemy-overruns-a-2d-town-in-laos-75-of-dong-hene-reported-destroyed.html | ENEMY OVERRUNS A 2D TOWN IN LAOS | By Henry Kamm Special to The New York Times | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/exaddicts-ask-early-drug-education.html | ExAddicts Ask Early Drug Education | By Felix Belair Jr Special to The New York Times | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/father-son-ride-aqueduct-double.html | FATHER SON RIDE AQUEDUCT DOUBLE | By Michael Strauss | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/finns-attack-paper-industry-on-pollution.html | Finns Attack Paper Industry on Pollution | By John M Lee Special to The New York Times | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/firestone-quarter-earnings-at-record.html | Firestone Quarter Earnings at Record | By Clare M Reckert | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/first-step-in-selfregulation.html | Advertising | By Philip H Dougherty | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/fogg-bids-agnes-mongan-au-revoir.html | Fogg Bids Agnes Mongan Au Revoir | By John Canaday | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/fox-battle-ends-with-results-undisclosed-meeting-to-resume-on-june.html | Fox Battle Ends With Results Undisclosed | By Leonard Sloane Special to The New York Times | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/from-cork-a-green-machine.html | From Cork A Green Machine | By Neil Amdur | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/gadgetry-mars-serious-music-in-song-recital.html | Gadgetry Mars Serious Music In Song Recital | By Donal Henahan | RE0000805107 | 1999-06-28 | B00000668031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/good-fortune-finally-falls-to-revson-place-on-mclaren-team.html | Good Fortune Finally Falls to Revson Place on McLaren Team | By John S Radosta Special to The New York Times | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/group-here-sues-on-surveillance-police-unit-is-said-to-violate-the.html | GROUP HERE SUES ON SURVEILLANCE | By Arnold H Lubasch | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/house-votes-to-consider-nixons-manpower-plan.html | House Votes to Consider Nixons Manpower Plan | By Marjorie Hunter Special to The New York Times | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/increase-is-recorded-for-first-quarter-penneys-profits-rose-in.html | Increase Is Recorded for First Quarter | By Isadore Barmash | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/italy-acts-to-halt-fouling-of-coast.html | Italy Acts to Halt Fouling of Coast | By Paul Hofmann Special to The New York Times | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/kahane-and-a-black-leader-pledge-unity.html | Kahane and a Black Leader Pledge Unity | By Charlayne Hunter | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/lawyers-sum-up-in-the-seale-case-differ-in-characterization-of.html | LAWYERS SUM UP IN THE SEALE CASE | By Lesley Oelsner Special to The New York Times | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/led-by-mayor-spring-bicycle-season-in-park-opens.html | Led by Mayor Spring Bicycle Season in Park Opens | By Robert Mcg Thomas Jr | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/life-returning-to-routine-for-egyptians.html | Life Returning to Routine for Egyptians | By Raymond H Anderson Special to The New York Times | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/lockheed-loan-debated-nixon-aide-asks-backing-proxmire-sees-job.html | Lockheed Loan Debated | By Eileen Shanahan Special to The New York Times | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/long-coolingoff-period-ends-on-oct-1-an-interim-raise-of-135-is-set.html | LONG COOLINGOFF | By Philip Shabecoff Special to The New York Times | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/madrigal-chorus-of-cw-post-heard-group-shares-concert-with-colleges.html | MADRIGAL CHORUS OF CWPOST HEARD | By Theodore Strongin | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/market-place-a-poker-game-in-smoking-car.html | Market Place A Poker Game In Smoking Car | By Robert Metz | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/mitchell-says-crime-fight-is-pressed.html | Mitchell Says Crime Fight Is Pressed | By James T Wooten Special to The New York Times | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/moscow-pledges-effort-on-troops-if-west-responds-kosygin-at-trudeau.html | MOSCOW PLEDGES EFFORT ON TROOPS IF WEST RESPONDS | By Bernard Gwertzman Special to The New York Times | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/museum-opens-pacific-exhibit-museum-opening-hall-of-pacific.html | Museum Opens Pacific Exhibit | By Boyce Rensberger | RE0000805107 | 1999-06-28 | B00000668031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/nixon-answers-black-proposals-refuses-a-bid-by-caucus-for-higher.html | NIXON ANSWERS BLACK PROPOSALS | By Paul Delaney Special to The New York Times | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/nixon-moving-to-meet-latin-pleas-for-more-arms-aid.html | Nixon Moving to Meet Latin Pleas for More Arms Aid | By Benjamin Welles Special to The New York Times | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/onethird-of-blacks-found-in-15-cities.html | OneThird of Blacks Found in 15 Cities | By Jack Rosenthal Special to The New York Times | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/otb-takes-three-options-on-future.html | OTB Takes Three Options on Future | By Steve Cady | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/panel-bids-public-join-pollution-fight.html | Panel Bids Public Join Pollution Fight | By William M Blair Special to The New York Times | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/paragon-of-patience.html | Sports of The Times | By Arthur Daley | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/pleiku-center-for-addicts-source-of-dispute.html | Pleiku Center for Addicts Source of Dispute | By Craig R Whitney Special to The New York Times | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/police-tighten-control-of-narcotics-unit.html | Police Tighten Control of Narcotics Unit | By David Burnham | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/president-hails-bill-on-welfare-praises-the-mills-committee-and.html | PRESIDENT HAILS BILL ON WELFARE | By James M Naughton Special to The New York Times | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/protests-in-capital-cost-55million.html | Protests in Capital Cost 55Million | By Richard Halloran Special to The New York Times | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/rizzo-wins-race-in-philadelphia-green-second-in-the-voting-for.html | RIZZO WINS RACE IN PHILADELPHIA | By Donald Janson Special to The New York Times | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/role-of-rochester-scouts-as-informers-is-belittled.html | Role of Rochester Scouts as Informers Is Belittled | By Homer Bigart | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/roundup-lonborg-return-brings-ovation-victory.html | Roundup Lonborg Return Brings Ovation Victory | By Sam Goldaper | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/soviet-leaders-urge-revision-of-wholesale-pricing-system.html | Soviet Leaders Urge Revision Of Wholesale Pricing System | By Theodore Shabad Special to The New York Times | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/stocks-on-amex-move-narrowly.html | STOCKS ON AMEX MOVE NARROWLY | By James J Nagle | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/surcharge-study-issued-fixed-commission-defended-by-saul.html | Surcharge Study Issued | By Terry Robards | RE0000805107 | 1999-06-28 | B00000668031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/switch-is-smooth-in-east-germany-honecker-establishing-own-style-of.html | SWITCH IS SMOOTH IN EAST GERMANY | By David Cinder Special to The New York Times | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/the-ballet-stuttgarts-2d-mixed-bill.html | The Ballet Stuttgarts 2d Mixed Bill | By Clive Barnes | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/the-forgotten-neighbors.html | The Forgotten Neighbors | By James Reston | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/the-mansfield-amendment-no.html | The Mansfield Amendment No | By John J McCloy | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/the-mansfield-amendment-yes.html | The Mansfield Amendment Yes | By David P Called | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/the-power-of-the-tribes.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/theater-the-homecoming-revived-janice-rule-and-tony-tanner-in-bijou.html | Theater The Homecoming Revived | By Mel Gussow | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/tv-part-of-the-family-examines-three-deaths.html | TV Part of the Family Examines Three Deaths | By John J OConnor | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/tv-program-for-common-cause-documents-opposition-to-war.html | TV Program for Common Cause Documents Opposition to War | By Sack Gould | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/us-crime-agency-is-decentralized-regional-offices-increased-and.html | US CRIME AGENCY IS DECENTRALIZED | By Robert M Smith Special to The New York Times | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/us-expects-soviet-to-test-large-new-missiles-soon-us-expects-test.html | U S Expects Soviettto Test Large New Missiles Soon | By William Beecher Special to The New York Times | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/us-pushes-easing-of-export-curbs-david-kennedy-spearheads-case-for.html | US PUSHES EASING OF EXPORT CURBS | By Victor Lusinchi Special to The New York Times | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/vista-merger-survives-a-test-in-house.html | VISTA Merger Survives a Test in House | By Ben A Franklin Special to The New York Times | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/walkout-forces-layoffs-of-thousands-over-us.html | Walkout Forces Layoffs Of Thousands Over US | By Grace Lichtenstein | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/welfare-measure-passed-in-assembly-after-tabling.html | Welfare Measure Passed In Assembly After Tabling | By Thomas P Ronan Special to The New York Times | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/when-johnny-came-marching-home-again.html | When Johnny Came Marching Home Again | By Joan Cook Special to The New York Times | RE0000805107 | 1999-06-28 | B00000668031 |
| 5/19/1971 | https://www.nytimes.com/1971/05/19/archives/where-did-civilization-arise.html | Where Did Civilization Arise | By Colin Renfrew | RE0000805107 | 1999-06-28 | B00000668031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/2-held-in-capital-on-tie-to-protest-davis-and-froines-cited-as.html | 2 HELD IN CAPITAL ON TIE TO PROTEST | By Robert M Smith Special to The New York Times | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/3-us-walker-cup-stars-ponder-pro-careers.html | 3 US Walker Cup Stars Ponder Pro Careers | By Lincoln A Werden | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/39962-trot-won-by-egyptian-jody-victor-in-lady-suffolk-pays-1420.html | 39962 TROT WON BY EGYPTIAN JODY | By Louis Effrat Special to The New York Times | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/4-protofolk-dances-by-miss-hay-spark-american-marathon.html | 4 ProtoFolk Dances By Miss Hay Spark American Marathon | Don McDonagh | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/a-mothers-plea.html | A Mothers Plea | By Rivka Aleksandrovich | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/acquittal-is-won-by-negro-sheriff-allwhite-jury-in-alabama-also.html | ACQUITTAL IS WON BY NEGRO SHERIFF | By Martin Waldron Special to The New York Times | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/after-troopcut-battle-presidents-victory-is-offset-by-senates.html | News Analysis | By Max Frankel Special to The New York Times | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/anaconda-outlines-chile-claims-shareholders-hear-congress-may-be.html | Anaconda Outlines Chile Claims | By Robert Walker Special to The New York Times | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/army-to-give-industrial-projects-top-priority-in-pollution-battle.html | Army to Give Industrial Projects Top Priority in Pollution Battle | By Will Lissner | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/article-1-no-title-heath-in-paris-for-talks-on-market.html | Heath in Paris for Talks on Market | By Henry Giniger Special to The New York Times | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/article-10-no-title.html | Article 10 No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/article-11-no-title.html | Article 11 No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/article-12-no-title.html | Article 12 No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/article-4-no-title.html | Article 4 No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/article-5-no-title.html | Article 5 No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/article-6-no-title.html | Article 6 No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/article-7-no-title.html | Box Scores of Wednesdays Baseball | SPECIAL TO THE NEW YORK TIMES | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/article-8-no-title.html | Article 8 No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805110 | 1999-06-28 | B00000668034 |

| | | | | | |
|---|---|---|---|---|---|
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/assembly-votes-high-school-curb-limits-city-boards-power-to-ease.html | ASSEMBLY VOTES HIGH SCHOOL CURB | By Francis X Clines Special to The New York Times | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/astronomy-data-to-aid-air-study-new-technique-is-designed-to-trace.html | ASTRONOMY DATA TO AID AIR STUDY | ByWalter Sullivan | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/att-plans-offering-of-14billion-in-stocks-att-to-raise-14billion-by.html | ATT Plans Offering Of 14Billion in Stocks | By H Erica Heinemann | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/bedford-tribunal-to-investigate-slaying-of-black-shooting-by-white.html | Bedford Tribunal to Investigate Slaying of Black | By Thomas A Johnson | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/bill-in-bonn-encourages-a-german-penchant-for-double-names.html | Bill in Bonn Encourages a German Penchant for Double Names | By David Binder Special to The New York Times | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/black-lung-plan-held-inadequate-democrat-says-some-coal-miners-are.html | BLACK LUNG PLAN HELD INADEQUATE | By Ben A Franklin Special to The New York Times | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/bridge-well-thoughtout-defense-proves-key-in-exhibition.html | Bridge Well ThoughtOut Defense Proves Key in Exhibition | By Alan Truscott | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/burns-supports-nixon-rate-view-reserve-head-says-raising-interest.html | BURNS SUPPORTS NIXON RATE VIEW | By Edwin L Dale Jr Special to The New York Times | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/but-the-private-classes-are-1000-a-day.html | But the Private Classes Are 1000 a Day | By Raymond A Sokolov | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/canadien-coachs-job-shaky.html | Canadien Coachs Job Shaky | By Dave Anderson | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/cassuto-conducts-student-orchestra.html | CASSUTO CONDUCTS STUDENT ORCHESTRA | Allen Hughes | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/ceremonies-held-for-malcolm-x-moslems-gather-at-grave-of-slain.html | CEREMONIES HELD FOR MALCOLM X | By C Gerald Fraser | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/chess-portisch-no-1-substitute-for-sixman-eliminations.html | ChessPortisch No 1 Substitute For SixMan Eliminations | By Al Horowitz | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/chinese-presence-in-pakistan-is-more-noticeable.html | Chinese Presence in Pakistan Is More Noticeable | By Malcolm W Browne Special to The New York Times | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/city-students-find-york-stodgy-or-outta-sight.html | City Students Find York Stodgy or Outta Sight | By Bernard Weinraub Special to The New York Times | RE0000805110 | 1999-06-28 | B00000668034 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/collins-radio-co-gets-new-suitor-north-american-rockwell-begins.html | Merger News | By Alexander R Hammer | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/columbia-music-unit-faces-extinction.html | Columbia Music Unit Faces Extinction | By Donal Henahan | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/cotton-trading-suspended-here-futures-activity-stopped-because-of.html | COTTON TRADING SUSPENDED HERE | By James J Nagle | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/death-in-golden-bangla-desh.html | Death in Golden Bangla Desh | By Homer A Jack | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/design-approved-for-town-house-on-bombing-site.html | Design Approved for Town House on Bombing Site | By Edward Ranzal | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/easing-is-seen-in-import-stand-of-apparel-makers-textile-men-held.html | Easing Is Seen in Import Stand of Apparel Makers | By Leonard Sloane Special to The New York Times | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/even-queen-feels-budget-pinch.html | Notes on People | Albin Krebs | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/farmers-in-connecticut-turn-over-new-leaves-connecticut-farms-turn.html | Farmers in Connecticut Turn Over New Leaves | By Joseph B Treaster Special to The New York Times | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/fear-of-hippies-awakens-colorado-town.html | The Talk of Telluride | By Anthony Ripley Special to The New York Times | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/federated-stores-earnings-up-95.html | Federated Stores Earnings Up 95 | By Clare M Reckert | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/first-unit-built-in-housing-plan-button-pushed-by-romney-at-factory.html | FIRST UNIT BUILT IN HOUSING PLAN | By John Berbers Special to The New York Times | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/general-demoted-over-mylai-case-koster-reduced-one-grade-for.html | GENERAL DEMOTED OVER MYLAI CASE | By William Beecher Special to The New York Times | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/harpsichordists-in-a-lively-bill.html | Harpsichordists In a Lively Bill | Donal Henahan | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/jersey-districts-declared-illegal-court-allows-lines-to-stay-for.html | JERSEY DISTRICTS DECLARED ILLEGAL | By Ronald Sullivan Special to The New York Times | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/jobs-dwindling-for-hispanic-workers-unemployment-for-them-and.html | Jobs Dwindling for Hispanic Workers | By Peter Kihss | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/kosygin-trudeau-in-surprise-move-sign-amity-pact-regular-talks.html | KOSYGIN TREK IN SURPRISE MOVE SIGN AMITY PACT | By Bernard Gwertzman Special to The New York Times | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/lenny-bruce-legal-woes.html | Ley Bruce Legal Woes | By George Gent | RE0000805110 | 1999-06-28 | B00000668034 |

| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | Margaret Sabin Greenwich Conn May 10 1971 | RE0000805110 | 1999-06-28 | B00000668034 |
|---|---|---|---|---|---|---|
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | Nochem S Winnet Philadelphia May 10 1971 | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | John A Ronayne Assoc Prof Brooklyn Law School Brooklyn May 12 1971 | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | Peter A Peyser Member of Congress 25th District New York Washington May 10 1971 | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | Dhirendra Sharma East Lansing Mich May 13 1971 | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | Merrie Spaeth New York May 10 1971 | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | Jack Burgess Washington May 5 1971 | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/longshoremen-will-negotiate-for-nationwide-work-contract.html | Longshoremen Will Negotiate For Nationwide Work Contract | By Richard Phalon | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/loss-of-trade-vigor-held-vexing-the-administration-white-house.html | Loss of Trade Vigor Held Vexing the Administration | By Thomas E Mullaney | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/lowell-joins-democratic-race-for-nomination-for-surrogate.html | Lowell Joins Democratic Race For Nomination for Surrogate | By Clayton Knowles | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/market-edges-up-in-slow-trading-dow-ends-at-92004-with-a-gain-of.html | MARKET EDGES UP IN SLOW TRADING | By Vartanig G Vartan | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/market-place-parting-of-ways-amid-profits.html | Market Place Parting of Ways Amid Profits | By Robert Metz | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/merchant-heads-unit-at-blair-as-a-retail-merger-specialist-a-merger.html | Merchant Heads Unit at Blair As a Retail Merger Specialist | By Isadore Barmash | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/miss-bacon-is-sent-to-jail-after-balking-at-questions-miss-bacon.html | Miss Bacon Is Sent to Jail After Balking at Questions | By Wallace Turner Special to The New York Times | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/money-problems-bringing-book-publishers-closer.html | Money Problems Bringing Book Publishers Closer | By Henry Raymont | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/most-railroads-back-to-normal-but-2day-walkout-leaves-freight.html | MOST RAILROADS BACK TO NORMAL | By Linda Charlton | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/nader-says-gm-violates-safety-law-on-vega-flaws.html | Nader Says GM Violates Safety Law on Vega Flaws | By John D Morris Special to The New York Times | RE0000805110 | 1999-06-28 | B00000668034 |

| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/nato-says-troop-talks-can-precede-berlin-pact-nato-says-troop-talks.html | NATO Says Troop Talks Can Precede Berlin Pact | By Drew Middleton Special to The New York Times | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/new-cancer-treatment-view-scored.html | New Cancer Treatment View Scored | By Jane E Brody Special to The New York Times | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/new-health-plan-voted-in-albany-governor-gets-bill-allowing.html | NEW HEALTH PLAN VOTED IN ALBANY | By Thomas P Ronan Special to The New York Times | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/new-thrusts-for-new-pan-am.html | Advertising | By Philip H Dougherty | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/nixon-defended-on-rights-record-shultz-calls-administration-policy.html | NIXON DEFENDED ON RIGHTS RECORD | By Paul Delaney Special to The New York Times | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/numbered-account-rallies-to-win-33450-fashion-at-aqueduct-by-3.html | Numbered Account Rallies to Win 33450 Fashion at Aqueduct by 3 Lengths | By Joe Nichols | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/ogden-nash-master-of-light-verse-dies-ogden-nash-master-of-light.html | Ogden Nash Master of Light Verse Dies | By Albin Krebs | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/one-working-mother-versus-the-irs.html | One Working Mother Versus the IRS | By Lisa Hammel | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/otb-moves-step-closer-to-yonkers-labor-peace-otb-step-closer-to.html | OTB Moves Step Closer To Yonkers Labor Peace | By Steve Cady | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/papp-altering-central-park-theater.html | Papp Altering Central Park Theater | By Louis Calta | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/parley-set-today-on-citys-budget-rockefeller-and-legislative-chiefs.html | PARLEY SET TODAY ON CITYS BUDGET | By Maurice Carroll | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/personal-finance-taxpayers-winning-a-broader-view-of-claims-for.html | Personal Finance | By Elizabeth M Fowler | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/philadelphia-nominee-frank-lazarro-rizzo.html | Man In the News | By Donald Janson Special to The New York Times | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/phils-hand-mets-4th-loss-in-row-41-harmons-3run-double-in-7th.html | Phils Hand Mets 4th Loss in Row 41 | By Joseph Durso Special to The New York Times | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/police-blotter-a-relic-replaced-in-test-project.html | Police Blotter a Relic Replaced in Test Project | By Deirdre Carmody | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/prices-of-bonds-show-an-upturn-first-advance-in-more-than-a-week.html | PRICES OF BONDS SHOW AN UPTURN | By John H Allan | RE0000805110 | 1999-06-28 | B00000668034 |

| | | | | | |
|---|---|---|---|---|---|
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/primates-gather-at-zoo-for-benefit-of-inmates.html | Primates Gather at Zoo for Benefit of Inmates | By Charlotte Curtis | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/red-sox-triumph-over-yankees-72-siebert-wins-no7-reggie-smith.html | RED SOX TRIUMPH OVER YANKEES72 SIEBERT WINS NO 7 | By Thomas Rogers Special to The New York Times | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/rerunning.html | Sports of The Times | By Robert Lipsyte | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/ronan-visits-albany-to-ask-aid-to-save-30c-fare-seeks-support-of.html | Ronan Visits Albany to Ask Aid to Save 30c Fare | By Michael Knight | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/roundup-boyer-is-on-home-run-binge.html | Roundup Boyer Is on Home Run Binge | By Sam Goldaper | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/russians-launch-a-spacecraft-on-6month-trip-toward-mars.html | Russians Launch a Spacecraft On 6Month Trip Toward Mars | By Theodore Shabad Special to The New York Times | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/school-aide-seized-by-students-is-indicted-as-a-seller-of-heroin.html | School Aide Seized by Students Is Indicted as a Seller of Heroin | By Michael Tkaufman | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/seale-jury-retires-failing-to-get-verdict.html | Seale Jury Retires Failing to Get Verdict | By Lesley Oelsner Special to The New York Times | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/seixas-48-is-appointed-referee-for-forest-hills.html | Seixas 48 Is Appointed Referee for Forest Hills | By Parton Keese | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/senate-bars-a-reduction-in-american-nato-force-mansfield-defeated.html | SENATE BARS A REDUCTION IN AMERICAN NATO FORCE MANSFIELD DEFEATED6136 | By John W Finney Special to The New York Times | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/senate-rejects-bid-to-revive-sst-by-vote-of-5837-action-is-believed.html | SENATE REJECTS BID TO REVIVE SST BY VOTE OF 5837 | By Christopher Lydon Special to The New York Times | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/shafer-discounts-marijuana-veto-says-nixons-remark-wont-affect.html | SHAFER DISCOUNTS MARIJUANA VETO | By Felix Belair Jr Special to The New York Times | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/souvanna-welcomes-uschina-thaw.html | Souvanna Welcomes USChina Thaw | By Henry Kamm Special to The New York Times | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/the-bark-of-the-lion-sentinel-dog-becomes-louder.html | News of Dogs | By Walter R Fletcher | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/the-burning-question-in-legislature-is-when-when-do-we-adjourn.html | The Burning Question in Legislature Is When Do We Adjourn | By William E Farrell Special to The New York Times | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/the-collapse-of-the-sst-friends-and-foes-alike-turn-out-to-be.html | News Analysis | By Richard Witkin | RE0000805110 | 1999-06-28 | B00000668034 |

| | | | | | |
|---|---|---|---|---|---|
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/the-right-question.html | IN THE NATION | By Tom Wicker | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/theater-pericles-prince-of-tyre-classic-stage-troupe-offers.html | Theater Pericles Prince of Tyre | By Clive Barnes | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/tv-oh-calcutta-leads-to-charges-obscenity-indictments-are-returned.html | TV 0H CALCUTTA LEADS TO CHARGES | By Richard Halloran Special to The New York Times | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/us-and-britain-said-to-agree-on-aid-program-for-pakistan.html | US and Britain Said to Agree On Aid Program for Pakistan | By Benjamin Welles Special to The New York Times | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/us-limits-saigon-air-force-potential-us-is-limiting-the-potential.html | US Limits Saigon Air Force Potential | By Craig R Whitney Special to The New York Times | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/voices-on-war-protest.html | Voices o War Protest | Jeffrey Kramer Brooklyn May 6 1971 | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/white-house-chef.html | OBSERVER | By Russell Baker | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/20/1971 | https://www.nytimes.com/1971/05/20/archives/wood-field-and-stream-fish-are-jumping-the-living-is-easy-and-that.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000805110 | 1999-06-28 | B00000668034 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/a-calm-family-life-thats-lived-amid-a-diplomatic-whirlwind.html | A Calm Family Life Thats Lived Amid a Diplomatic Whirlwind | By Rosemary Donihi Special to The New York Times | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/a-place-where-food-is-a-high-art.html | A Place Where Food Is a High Art | By Raymond A Sokolov | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/a-soviet-reply-on-jews.html | A Soviet Reply on Jews | By Aron Vergelis | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/aim-of-schooling.html | Letters to the Editor | Leah Fichandler Woodhaven N Y May 4 1971 | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/amex-price-index-edges-up-005-as-turnover-registers-advance.html | Amex Price Index Edges Up 005 As Turnover Registers Advance | By Elizabeth M Fowler | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/among-the-missing.html | Sports of The Times | By Arthur Daley | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805115 | 1999-06-28 | B00000670015 |

| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/article-6-no-title.html | Article 6 No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805115 | 1999-06-28 | B00000670015 |
|---|---|---|---|---|---|---|
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/article-7-no-title.html | Article 7 No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/article-8-no-title.html | Article 8 No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/assembly-votes-bill-to-bar-phosphate-detergent-sales.html | Assembly Votes Bill to Bar Phosphate Detergent Sales | By William E Farrell Special to The New York Times | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/australians-report-sales-of-13million-to-chinese-at-fair.html | Australians Report Sales of 13Million To Chinese at Fair | By Robert Trumbull Special to The New York Times | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/baldwin-ferrell-demane-huckaby-pace-li-open-at-72-albus-nieporte.html | Baldwin Ferrell DeMane Huckaby Pace LI Open at 72 | By Lincoln A Werden Special to The New York Times | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/bribe-trial-opens-for-kenny-and-8-us-charges-hudson-chief-was.html | BRIBE TRIAL OPENS FOR KENNY AND 8 | By Ronald Sullivan Special to The New York Times | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/bridge-everybody-gets-into-the-act-and-postmortem-is-hilarious.html | Bridge Everybody Gets Into the Act And PostMotem Is Hilarious | BY Alan Truscott | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/british-avantgarde-in-100work-show.html | British AvantGarde In 100Work Show | By David L Shirey | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/buckley-to-address-big-gop-dinner.html | Buckley to Address Big GOP Dinner | By Richard L Madden Special to The New York Times | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/burchett-says-plotters-sought-to-take-power-in-china-in-67.html | Burchett Says Plotters Sought To Take power in China in 67 | By Tillman Durdin Special to The New York Times | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/canonero-ii-here-on-a-crown-mission.html | Canonero II Here on a Crown Mission | By Joe Nichols | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/cape-cod-tenants-to-fight-tourism.html | Cape Cod Tenants to Fight Tourism | By Bill Kovach Special to The New York Times | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/cautious-nixon-strategy.html | WASHINGTON | By James Reston | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/census-finds-inflation-erased-gain-in-family-income-in-1970-census.html | Census Finds Inflation Erased Gain in Family Income in 1970 | By Jack Rosenthal Special to The New York Times | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/changes-in-nursing-bill.html | Letters to the Editor | Rn Rose G Martin Executive Director National Association for Practical Nurse Education and Service Inc New York May 14 1971 | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/chou-at-a-dinner-describes-birth-of-rift-with-soviet.html | Chou at a Dinner Describes Birth of Rift With Soviet | By Audrey Topping Special to The New York Times | RE0000805115 | 1999-06-28 | B00000670015 |

| | | | | | |
|---|---|---|---|---|---|
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/class-44-a-dip-into-the-joys-of-poetry-class-44-the-children-try.html | Class 44 A Dip Into the Joys of Poetry | By Joseph Lelyveld | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/clothes-to-gladden-the-hearts-of-next-falls-partygoers.html | Clothes to Gladden the Hearts of Next Falls Partygoers | By Bernadine Morris | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/compromise-set-scope-and-shape-of-possible-nuclear-accord-defined.html | COMPROMISE SET | By Max Frankel Special to The New York Times | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/contribution-of-wnyc.html | Letters to the Editor | Dallas Townsend New York May 11 1971 | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/court-denies-parole-board-right-to-curb-sobells-political-dissent.html | Court Denies Parole Board Right To Curb Sobells Political Dissent | By Arnold H Lubasch | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/credit-markets-recovery-continuing.html | Credit Markets Recovery Continuing | By John H Allan | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/dance-premiere-by-sanasardo-troupe.html | Dance Premiere by Sanasardo Troupe | By Anna Kisselgoff | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/decision-awaited-on-f14-contract-by-grumman-corp-companies-conduct.html | Decision Awaited On F14 Contract By Grumman Corp | By Alexander R Hammer Special to The New York Times | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/democratic-truce-is-falling-apart.html | Campaign Notes | By R W Apple Jr Special to The New York Times | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/dividend-is-cut-by-harvester-co-secondquarter-net-gains-but-half.html | DIVIDEND IS CUT BYHARVESTER CO | By Clare M Reckert | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/experts-see-soviet-and-us-nuclear-arsenals-in-rough-balance.html | Experts See Soviet and US Nuclear Arsenals in Rough Balance | By William Beecher Special to The New York Times | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/faculty-resignations-intensify-dispute-at-u-of-texas.html | Faculty Resignations Intensify Dispute at U of Texas | By Robert Reinhold Special to The New York Times | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/fairfield-county-catholics-tell-how-they-feel-about-reforms.html | Fairfield County Catholics Tell How They Feel About Reforms | By Eleanor Blau | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/focus-on-prisoners-of-war.html | Advertising | By Philip H Dougherty | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/forest-hills-homeowners-seize-control-of-a-planning-hearing.html | Forest Hills Homeowners Seize Control of a Planning Hearing | By Edward C Burks | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/fraud-is-charged-in-sharon-steel-3-company-officers-accused-by-sec.html | FRAUD IS CHARGED IN SHARON STEEL | By Eileen Shanahan Special to The New York Times | RE0000805115 | 1999-06-28 | B00000670015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/french-good-morning-indicates-mood-of-talks.html | French Good Morning Indicates Mood of Talks | By Anthony Lewis Special to The New York Times | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/front-page-3-no-title-soviet-cautious-moscow-gives-little.html | SOVIET CAUTIOUS | By Bernard Gwertzman Special to The New York Times | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/galaxy-clusters-may-be-flying-apart.html | Galaxy Clusters May Be Flying Apart | By Walter Sullivan | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/gateway-areas-await-their-fate.html | Gateway Areas Await Their Fate | By James F Clarity | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/gi-rates-of-pay.html | Letters to the Editor | Roger T Kelley Assistant Secretary of Defense Washington May 11 1971 | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/gift-tax-ruling-in-south-studied-view-of-court-on-campaign-aid.html | GIFT TAX RULING IN SOUTH STUDIED | By Richard Reeves | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/gm-will-face-its-critics-at-its-annual-meeting-today-company-is.html | GM Will Face Its Critics at Its Annual Meeting Today | By Jerry M Flint Special to The New York Times | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/governor-drops-plan-for-belt-parkway.html | Governor Drops Plan for Belt Parkway | By Francis X Clines Special to The New York Times | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/governor-mayor-head-conference-on-city-finances-albany-session-is.html | GOVERNOR MAYOR HEAD CONFERENCE ON CITY FINANCES | By Frank Lynn Special to The New York Times | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/hearts-of-scotland-play-cosmos-here-tonight-in-soccer.html | Hearts of Scotland Play Cosmos Here Tonight in Soccer | By Alex Yannis | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/hospitals-chief-questioned-on-cutbacks.html | Hospitals Chief Questioned on Cutbacks | By John Sibley | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/house-panel-links-communists-to-war-protests.html | House Panel Links Communists to War Protests | By Richard Halloran Special to The New York Times | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/hunt-on-for-2-wouldbe-cop-killers.html | Hunt On for 2 WouldBe Cop Killers | By Martin Arnold | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/janaceks-jenufa-is-welcomed-in-prague.html | Janaceks Jenufa Is Welcomed in Prague | By Harold C Schonberg Special to The New York Times | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/johnson-library-doors-to-open-on-everybody.html | Johnson Library Doors To Open on Everybody | By Nan Robertson Special to The New York Times | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/joseph-fennimore-makes-song-cycle-of-berlitz-method.html | Joseph Fennimore Makes Song Cycle Of Berlitz Method | By Allen Hughes | RE0000805115 | 1999-06-28 | B00000670015 |

| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/knicks-sign-meminger-for-3-years.html | Knicks Sign Meminger for 3 Years | By Leonard Koppett | RE0000805115 | 1999-06-28 | B00000670015 |
|---|---|---|---|---|---|---|
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/kolton-on-staff-of-amex-is-elected-new-president-kolton-of-amex.html | Kolton on Staff of Amex is Elected New President | By Terry Robards | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/market-edges-up-as-volume-rises-stocks-lose-some-of-early-gains.html | MARKET EDGES UP AS VOLUME RISES | By Vartanig G Vartan | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/market-entry-may-curb-reserve-role-of-sterling.html | Market Entry May Curb Reserve Role of Sterling | By Clyde H Farnsworth Special to The New York Times | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/market-place-listen-to-this-you-little-guys.html | Market Place Listen to This You Little Guhys | By Robert Metz | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/mercury-and-man-a-puzzle-for-ecologists.html | News Analysis | By Royce Rensberger | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/mercury-detective.html | Man In the News | BY Nancy Hicks | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/missiles-abms-and-arms-control.html | Letters to the Editor | Dennis M Gormley Reston Va May 4 1971 | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/murphy-to-shift-jobs-of-200-today-promotions-demotions-and.html | MURPHY TO SHIFT JOBS OF 200 TODAY | By David Burnham | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/muskie-gets-freedoms-award-at-foundations-annual-dinner.html | Muskie Gets Freedoms Award At Foundations Annual Dinner | By Alfred E Clark | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/new-bill-limits-campaign-costs-broadened-proposal-meets-some-nixon.html | NEW BILL LIMITS CAMPAIGN COSTS | By Marjorie Hunter Special to The New York Times | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/new-rabbi-at-columbia-gets-broadbased-support.html | New Rabbi at Columbia Gets BroadBased Support | By Murray Schumach | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/nixons-racial-stance-his-reply-to-black-caucus-ignored-key-issues.html | News Analysis | By Robert B Semple Jr Special to The New York Times | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/pact-to-dilute-us-control-of-intelsat.html | Pact to Dilute US Control of Intelsat | By Christopher Lydon Special to The New York Times | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/pennsy-says-rate-of-loss-slows-but-peril-remains-pennsy-trustees.html | Pennsy Says Rate of Loss Slows but Peril Remains | By Robert E Bedingfield | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/phase-of-capitol-bombing-inquiry-ends.html | Phase of Capitol Bombing Inquiry Ends | By Wallace Turner Special to The New York Times | RE0000805115 | 1999-06-28 | B00000670015 |

| | | | | | |
|---|---|---|---|---|---|
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/phils-wise-hands-mets-5th-loss-in-row-10-johnson-clouts-home-run.html | PhilsWise Hands Mets 5th Loss in Row 10 | By Joseph Durso Special to The New York Times | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/poet-and-the-anthropologist.html | Books of The Times | By Anatole Broyard | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/pompidou-reports-he-and-heath-find-basic-agreement-prime-minister.html | POMPIDOU REPORTS HE AND HEATH FIND BASIC AGREEMENT | By Henry Giniger Special to The New York Times | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/red-sox-top-yanks-52-lifting-lead-to-3-games-bahnsen-victim-of-3run.html | Red Sox Top Yanks 52 Lifting Lead to 3 Games | By Thomas Rogers Special to The New York Times | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/researchers-say-marijuanas-potency-varies-greatly.html | Researchers Say Marijuanas Potency Varies Greatly | By Lawrence K Altman | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/reserve-pushes-money-expansion-pursued-stimulative-policy-in-latest.html | RESERVE PUSHES MONEY EXPANSION | By H Erich Heinemann | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/roundup-a-giant-in-pinch.html | Roundup A Giant in Pinch | By Sam Goldaper | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/ruskin-pianist-is-heard-in-debut-youth-now-25-was-prodigy-has.html | RUSKIN PIANIST IS HEARD IN DEBUT | By Donal Henahan | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/sadat-accuses-leftists-in-a-report-to-assembly.html | Sadat Accuses Leftists In a Report to Assembly | By Raymond H Anderson Special to The New York Times | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/sailing-schools-growing-almost-as-fast-as-sport.html | Pleasure Boat News | By Parton Keese | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/salt-acquisition-set-by-clevelandcliffs-companies-take-merger.html | Merger News | By William D Smith | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/school-unit-split-on-examiner-bill-divided-on-the-abolition-of.html | SCHOOL UNIT SPLIT ON EXAMINER BILL | By Leonard Buder | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/senate-resumes-draft-law-debate-and-plans-a-vote-on-pay-rises.html | Senate Resumes Draft Law Debate and Plans a Vote on Pay Rises | By David E Rosenbaum Special to The New York Times | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/senators-hear-mercury-is-peril-to-fish-industry-senators-warned-on.html | Senators Hear Mercury Is Peril to Fish Industry | By Richard D Lyons Special to The New York Times | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/silver-futures-fall-as-user-forecasts-ample-metal-stock.html | Silver Futures Fall As User Forecasts Ample Metal Stock | By James J Nagle | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/speed-defended-on-dumping-curb-treasury-aide-says-act-will-not-be.html | SPEED DEFENDED ON DUMPING CURB | By Brendan Jones | RE0000805115 | 1999-06-28 | B00000670015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/steel-chief-acts-to-share-burden-abel-in-pact-talks-giving.html | STEEL CHIEF ACTS TO SHARE BURDEN | By Agis Salpukas Special to The New York Times | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/strike-cuts-deliveries-of-parcels.html | Strike Cuts Deliveries Of Parcels | By Damon Stetson | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/the-annals-of-scarface-al.html | Books of The Times | By Richard R Lingeman | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/the-screen-west-coast-filmmakers-second-whitney-show-examines-their.html | The Screen West Coast Filmmakers | By Vincent Canby | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/theater-training-of-pavlo-hummel.html | Theater Training of Pavlo Hummel | By Clive Barnes | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/tiptoeing-toward-peace.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/trudeau-says-pact-with-soviet-affirms-an-independent-policy.html | Trudeau Says Pact With Soviet Affirms an Independent Policy | By Theodore Shabad Special to The New York Times | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/us-and-the-money-crisis.html | Letters to the Editor | Lawrence B Krause Washington May 13 1971 | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/venice-inspires-musical-salute-kostelanetz-chooses-wisely-for.html | VENICE INSPIRES MUSICAL SALUTE | By Raymond Ericson | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/vietnam-steps-toward-reunification.html | Vietnam Steps Toward Reunification | By Ho Thong Minh | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/wagering-banned-for-44992-pace-4horse-entry-at-westbury-rules-out.html | WAGERING BANNED FOR 44992 PACE | By Michael Strauss Special to The New York Times | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/warning-on-mercury-in-fish-eased-for-some-state-waters.html | Warning on Mercury in Fish Eased for Some State Waters | By David Bird | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/west-fights-east-on-brecht-works.html | West Fights East on Brecht Works | By Henry Raymont | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/woitach-displays-power-as-pianist.html | WOITACH DISPLAYS POWER AS PIANIST | Theodore Strongin | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/woman-confectioner-93-slain-in-w-72d-st-apartment-house.html | Woman Confectioner 93 Slain in W 72d St Apartment House | By Irving Spiegel | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/womens-jail-in-village-may-house-men-inmates.html | Womens jail in Village May House Men Inmates | By Grace Lichtenstein | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/wood-field-and-stream-committee-to-preserve-atlantic-salmon-meets.html | Wood Field and Stream | By Nelson Bryant | RE0000805115 | 1999-06-28 | B00000670015 |
| 5/21/1971 | https://www.nytimes.com/1971/05/21/archives/xerox-reports-it-is-holding-peking-talks-meeting-told-copier-market.html | Xerox Reports It Is Holding Peking Talks | By Gene Smith Special to The New York Times | RE0000805115 | 1999-06-28 | B00000670015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archiv es/2-policemen-slain-by-shots-in-back-2-men-are-sought-patrolmen.html | 2 POLICEMEN SLAIN BY SHOTS IN BACK 2 MEN ARE SOUGHT | By Joseph P Fried | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archiv es/4-austrian-artists-recall-vienna-era.html | 4 Austrian Artists Recall Vienna Era | By David L Shirey | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archiv es/4-called-robbers-of-the-elderly-indictment-says-they-took-17000.html | 4 CALLED ROBBERS OF THE ELDERLY | By Deirdre Carmody | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archiv es/albatross-heads-field-of-eight-in-messenger-stakes-at-westbury.html | Albatross Heads Field of Eight in Messenger stakes at Westbury Tonight | By Louis Effrat Special to The New York Times | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archiv es/allende-pledges-to-shun-violence-cautions-foes-of-revolution-as.html | ALLENDE PLEDGES TO SHUN VIOLENCE | By Juan de Onis Special to The New York Times | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archiv es/amex-prices-decline-in-dull-trading.html | Amex Prices Decline in Dull Trading | By William D Smith | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archiv es/an-intricate-tunisian-web.html | Books of The Times | By Richard Locke | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archiv es/antiques-glass-paperweights-of-us-specimens-are-shown-at-historical.html | Antiques Glass Paperweights of US | By Marvin D Schwartz | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archiv es/armored-pilot-seat-light-bulletproof-ceramic-structure-increases.html | Patents of the Week | By Stacy V Jones Special to The New York Times | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archiv es/art-new-talent-in-printmaking-show.html | Art New Talent in Printmarking Show | By John Canaday | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archiv es/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archiv es/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archiv es/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archiv es/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archiv es/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archiv es/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archiv es/at-91-a-historian-relates-the-story-of-her-own-life.html | At 91 a Historian Relates the Story Of Her Own Life | By Rita Reif | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archiv es/at-elysee-palace-the-feeling-that-a-new-europe-is-being-born.html | News Analysis | By Anthony Lewis Special to The New York Times | RE0000805114 | 1999-06-28 | B00000670014 |

| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/baby-for-stalins-daughter-45.html | Notes on People | James F Clarity | RE0000805114 | 1999-06-28 | B00000670014 |
|---|---|---|---|---|---|---|
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/bankbacked-bill-loses-in-assembly-for-3d-time.html | BankBacked Bill Loses In Assembly for 3d Time | By William E Farrell Special to The New York Times | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/bengali-refugees-in-squalor-in-india-bengali-refugees-living-in.html | Bengali Refugees in Squalor in India | By Sydney H Schanberg Special to The New York Times | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/bias-laid-to-transit-body-and-twu.html | Bias Laid to Transit Body and T W U | By Frank J Prial | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/borek-takes-li-open-wins-by-shot-with-218.html | Borek Takes LI Open | By Lincoln A Werden Special to The New York Times | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/bridge-precision-team-starting-tour-of-world-wins-in-hong-kong.html | Bridge Precision Team Starting Tour Of World Wins in Hong Kong | By Alan Truscott | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/canton-revisited-a-society-transformed.html | The Talk of Canton | By Seymour Topping Special to The New York Times | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/carly-simon-sings-at-the-bitter-end.html | CARLY SIMON SINGS AT THE BITTER END | Mike Jahn | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/cordero-scores-aqueduct-triple-pilots-specious-home-first-by-1-12.html | CORDERO SCORES AQUEDUCT TRIPLE | By Joe Nichols | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/court-study-may-stall-bombing-inquiry.html | Court Study May Stall Bombing Inquiry | By Fred P Graham Special to The New York Times | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/dance-three-works-by-sanasardo-degree-of-polish-noted-in-pain-and.html | Dance Three Works by Sanasardo | By Clive Barnes | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/delays-reported-in-mixed-schools-house-panel-told-voluntary.html | DELAYS REPORTED IN MIXED SCHOOLS | By Gene I Maeroff | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/dryden-canadien-goalie-cited-here.html | Dryden Canadien Goalie Cited Here | By Deane McGowen | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/erich-segal-at-cannes-links-press-to-departure-from-yale.html | Erich Segal at Cannes Links Press to Departure From Yale | By Cynthia Grenier Special to The New York Times | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/fellow-patrolmen-react-bitterly-complain-to-mayor-and-murphy.html | Fellow Patrolmen React Bitterly Complain to Mayor and Murphy | By C Gerald Fraser | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/fight-for-apparel-import-quotas-urged-head-of-apparel-makers-group.html | Fight for Apparel Import Quotas Urged | By Leonard Sloane Special to The New York Times | RE0000805114 | 1999-06-28 | B00000670014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/fischer-leading-in-chess-3-to-0-takes-2-adjourned-games-in.html | FISCHER LEADING IN CHESS 3 TO 0 | By Al Horowitz Special to The New York Times | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/fleets-charge-excabbies-work-illegally-in-own-cars.html | Fleets Charge ExCabbies Work Illegally in Own Cars | By Barbara Campbell | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/fulltime-councilmen.html | Letters to the Editor | Carol Greitzer Councilwoman 2d Dist Manhattan New York May 5 1971 | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/gary-white-texan-sings-rare-program.html | GARY WHITE TEXAN SINGS RARE PROGRAM | Mike Jahn | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/gm-critics-proposals-voted-down-at-meeting-all-8-motions-are.html | GM Critics Proposals Voted Down at Meeting | By Agis Salpukas Special to The New York Times | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/governor-mayor-talk-to-no-avail-together-for-25-12-hours-but.html | GOVERNOR MAYOR TALK TO NO AVAIL | By Frank Lynn Special to The New York Times | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/hall-overton-attempts-opera-about-huck-finn.html | Hall Overton Attempts Opera About Huck Finn | By Raymond Ericson | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/hearts-set-back-cosmo-eleven-42-fords-3-goals-decisive-before-crowd.html | HEARTS SET BACK COSMO ELEVEN 42 | By Alex Yannis | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/house-inquiry-scored-as-a-red-smear.html | House Inquiry Scored as a Red Smear | By Richard Halloran Special to The New York Times | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/how-fair-was-my-newark.html | How Fair Was My Newark | By Benjamin Kluger | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/indians-top-yanks-87-on-hodges-hit.html | Indians Top Yanks 87 on Hodges Hit | By Thomas Rogers Special to The New York Times | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/indians-vs-power-project-a-legal-tangle.html | News Analysis | By Gladwin Hill Special to The New York Times | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/irishamerican-weekly-paper-honored-here-on-its-centennial.html | IrishAmerican Weekly Paper Honored Here on Its Centennial | By Robert D McFadden | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/israelis-expect-us-pressure-for-easing-terms.html | Israelis Expect US Pressure for Easing Terms | By Peter Grose Special to The New York Times | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/jazz-band-assists-narcotics-centers.html | JAZZ BAND ASSISTS NARCOTICS CENTERS | John S Wilson | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/jazzmobile-offers-summer-samplings-in-tully-hall-benefit.html | Jazzmobile Offers Summer Samplings In Tully Hall Benefit | John S Wilson | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | James E Allen Jr Princeton N J May 14 1971 | RE0000805114 | 1999-06-28 | B00000670014 |

| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/long-island-is-not-to-be-scoffed-at.html | Long Island Is Not to Be Scoffed At | By Harvey Aronson | RE0000805114 | 1999-06-28 | B00000670014 |
|---|---|---|---|---|---|---|
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/ltv-lists-terms-for-braniff-deal-exchange-of-stock-offered-in.html | Merger News | By Alexander R Hammer | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/lye-thrown-at-bus-dispatcher-mistaken-for-a-city-policeman.html | Lye Thrown at Bus Dispatcher Mistaken for a City Policeman | By Murray Illson | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/market-eases-in-cautious-day-dow-jones-average-falls-154-to-92187.html | MARKET EASES IN CAUTIOUS DAY | By Vartanig G Vartan | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/market-place-when-auditors-wont-cooperate.html | Market Place When Auditors Wont Cooperate | By Robert Metz | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/martin-woodhamss-reward.html | Letters to the Editor | Alex Faulkner New York May 12 1971 | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/mets-down-braves-to-end-slump-62.html | Mets Down Braves To End Slump 62 | By Joseph Durso | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/muskie-bids-other-lands-delay-any-flights-by-sst.html | Muskie Bids Other Lands Delay Any Flights by SST | By Walter Sullivan Special to The New York Times | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/nixon-states-aim-is-1971-arms-pact-says-us-and-moscow-are-committed.html | NIXON STATES AIM IS 1971 ARMS PACT | By Robert M Smith Special to The New York Times | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/otbunion-accord-at-yonkers-clears-way-for-offtrack-action-otb.html | OTBUnion Accord at Yonkers Clears Way for Off track Action | By Steve Cady | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/out-of-long-history-of-englishfrench-discord-accord-on-steps-to.html | Out of Long History of EnglishFrench Discord Accord on Steps to Partnership | By Clyde H Farnsworth Special to The New York Times | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/plan-to-cut-welfare-rents-here-gains-in-albany-vote.html | Plan to Cut Welfare Rents Here Gains in Albany Vote | By Thomas P Ronan Special to The New York Times | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/pompidouheath-accords-pave-the-way-for-britain-to-enter-common.html | POMPIDOUHEATH ACCORDS PAVE THE WAY FOR BRITAIN TO ENTER COMMON MARKET | By Henry Giniger Special to The New York Times | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/posts-stonitsch-may-quit-track-competitive-urge-gone-he-still.html | POSTS STONITSCH MAY QUIT TRACK | By Neil Amdur Special to The New York Times | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/presbyterians-hear-plea-for-jailed-soviet-jews.html | Presbyterians Hear Plea for Jailed Soviet Jews | By George Dugan Special to The New York Times | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/price-index-climbs-03-largest-rise-in-3-months-us-prices-climb-03.html | Price Index Climbs 03 Largest Rise in 3 Months | By Eileen Shanahan Special to The New York Times | RE0000805114 | 1999-06-28 | B00000670014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/price-rise-is-slowing-here-index-up-less-than-us.html | Price Rise Is Slowing HereIndex Up Less Than US | By Damon Stetson | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/prices-show-drop-on-heavy-trading-in-silver-futures.html | Prices Show Drop On Heavy Trading In Silver Futures | By James J Nagle | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/prosperity-then-pollution-in-montana.html | Prosperity Then Pollution in Montana | By Roy Reed Special to The New York Times | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/publishers-sued-on-wire-sharing-times-and-field-papers-are-named-in.html | PUBLISHERS SUED ON WIRE SHARING | By Peter Kihss | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/resor-quits-post-as-head-of-army-served-johnson-and-nixon-for-6.html | RESOR QUITS POST AS HEAD OF ARMY | By Dana Adams Schmidt Special to The New York Times | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/rise-in-executive-crime-seen-by-leary-executive-crime-seen.html | Rise in Executive Crime Seen by Leary | By Isadore Barmash | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/roundup-red-sox-take-round-one-over-orioles.html | Roundup Red Sox Take Round One Over Orioles | By Sam Goldaper | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/russian-negotiators-make-chinese-tour-soviet-aides-tour-3-cities-in.html | Russian Negotiators Make Chinese Tour | By Bernard Gwertzman Special to The New York Times | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/russian-seamen-discover-portland-ore-is-friendly-soviet-seamen.html | Russian Seamen Discover Portland Ore Is Friendly | By Robert Lindsey Special to The New York Times | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/school-funds-of-uses-and-control.html | Letters to the Editor | David J Mandel  New York May 12 1971 | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/schools-concert-and-art-show-canceled-here-by-pupil-protest.html | Schools Concert and Art Show Canceled Here by Pupil Protest | By Leonard Buder | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/scientists-intensify-research-on-marijuanas-effects.html | Scientists Intensify Research on Marijuanas Effects | By Lawrence K Altman | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/scribner-orders-school-aides-to-give-complete-drug-reports.html | Scribner Orders School Aides To Give Complete Drug Reports | By M S Handler | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/security-in-austin-is-expanded-for-johnson-ceremony-today.html | Security in Austin Is Expanded For Johnson Ceremony Today | By Martin Waldron Special to The New York Times | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/soviet-continues-consumer-emphasis.html | Soviet Continues Consumer Emphasis | By Theodore Shabad Special to The New York Times | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/space-shuttle-key-to-future.html | Letters to the Editor | Arthur C Clarke New York May 15 1971 | RE0000805114 | 1999-06-28 | B00000670014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/study-urges-caution-on-governors-methadone-plan.html | Study Urges Caution on Governors Methadone Plan | By Francis X Clines Special to The New York Times | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/subject-was-baby-food-but-it-wasnt-always-obvious.html | Subject Was Baby FoodBut It Wasnt Always Obvious | By Raymond A Sokolov | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/syntex-sets-profit-marks-sales-also-at-records-sales-and-earnings.html | Syntex Sets Profit Marks | By Clare M Reckert | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/taft-moves-toward-an-attempt-to-dominate-the-gop-in-ohio-taft-moves.html | Taft Moves Toward an Attempt To Dominate the GOP in Ohio | By R W Apple Jr Special to The New York Times | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/the-city-ballet-gives-who-cares-and-dim-lustre.html | The City Ballet Gives Who Cares And Dim Lustre | Don McDonagh | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/the-dream-of-efficiency.html | AT HOME ABROAD | By Anthony Lewis | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/the-slurbs-are-ahead-of-the-cities.html | The Slurbs Are Ahead of the Cities | By Fred Powledge | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/treatment-of-lepers.html | Letters to the Editor | Carl Colodne Far Rockaway L I April 29 1971 | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/two-managers.html | Sports of The Times | By Robert Lipsyte | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/two-share-travis-medal-bisconti-bostwick-tie.html | Two Share Travis Medal | By Gordon S White Jr Special to The New York Times | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/us-acts-to-prevent-bias-in-housing-advertisements-us-acts-to-bar.html | US Acts to Prevent Bias In Housing Advertisements | By Paul Delaney Special to The New York Times | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/us-role-decried.html | Letters to the Editor | Lorrin S Anderson New York May 11 1971 | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/us-said-to-pay-thais-aiding-laos-fulbright-says-financing-of-4800.html | US SAID TO PAY THAIS AIDING LAOS | By John W Finney Special to The New York Times | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/vietnamese-at-saigon-airport-in-a-sharp-change-intercept-smugglers.html | Vietnamese at Saigon Airport in a Sharp Change Intercept Smugglers | By Alvin Shuster Special to The New York Times | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/witness-in-jersey-describes-kickback.html | Witness in Jersey Describes Kickback | By Ronald Sullivan Special to The New York Times | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/women-in-job-corps-problems-and-benefits.html | Women in job CorpsProblems and Benefits | By Judy Klemesrud Special to The New York Times | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/world-health-unit-sets-cancer-study.html | World Health Unit Sets Cancer Study | By Thomas J Hamilton Special to The New York Times | RE0000805114 | 1999-06-28 | B00000670014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/22/1971 | https://www.nytimes.com/1971/05/22/archives/yet-another-nixonjohnson-meeting.html | Yet Another NixonJohnson Meeting | By Robert B Semple Jr Special to The New York Times | RE0000805114 | 1999-06-28 | B00000670014 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/-antigone-needs-more-ambiguity-antigone-needs-ambiguity.html | Antigone Needs More Ambiguity | By Walter Kerr | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/-commercials-are-better-than-typing.html | TV Mailbag | Sandy Sprung SAG AFTRA AEA New York | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/-epitome-of-knowledge-brooklyn-bridge-is-88-epitome-of-knowledge-to.html | Epitome of Knowledge Brooklyn Bridge Is 88 | By McCandlish Phillips | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/-expected-more.html | Drama Mailbag | William A Rosenfield Brookline Mass | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/-for-days-nothing-but-the-sea-the-vast-atlantic-storms-remind-us-of.html | For Days Nothing but the Sea The Vast Atlantic | By Robert Alden | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/-i-got-my-inspiration-at-ibm.html | Art | By Hilton Kramer | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/-insipid.html | Drama Mailbag | Patricia Morris New York City | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/-pork-is-not-the-kosherest-show-in-town-warhol-and-pork.html | Pork Is Not The Kosherest Show in Town | ByGrace Glueck | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/-their-eyes-halfclosed-against-the-arizona-sun.html | Their Eyes HalfClosed Against the Arizona Sun | By Frank J Gillespie | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/-verdict.html | Drama Mailbag | Ben Hellman New York City | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/-when-we-committed-ourselves-to-living-in-the-city-we-decided-a.html | When We Committed Ourselves To Living in the City We Decided A Summer House Was a Necessity | By Patricia Stoddard | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/11250-for-hamlet-tv-mailbag.html | TV Mailbag | Paul Barry Artistic Director New Jersey Shakespeare Festival | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/15-albatross-takes-messenger-albatross-paces-to-a-3-12length.html | 15 Albatross Takes Messenger | By Louis Effrat Special to The New York Times | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/18000-plan-on-fresh-air-vacations.html | 18000 Plan on Fresh Air Vacations | By Lacey Fosburgh | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/1970-blast-cause-is-found-by-us-brooklyn-hospital-explosion-is.html | 1970 BLAST CAUSE IS FOUND BY US | By Robert Lindsey | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/1985-an-argument-for-man-by-leonard-gross-227-pp-norton-650.html | Et Al | By Leonard Gross 227 pp Nor173 ton 650 | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/2-former-allies-vie-in-kentucky-primary-contest-enlivened-by-combs.html | 2 FORMER ALLIES VIE IN KENTUCKY | By George Vecsey Special to The New York Times | RE0000805118 | 1999-06-28 | B00000670020 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/1971 | https://www.nytimes.com/1971/05/23/archives/50526-are-added-to-state-census-revised-us-figures-also-show-27803.html | 50526 ARE ADDED TO STATE CENSUS | By Richard L Madden Special to The New York Times | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/8-women-dancers-give-first-concert-feminism-is-theme.html | 8 Women Dancers Give First Concert Feminism Is Theme | By Anna Kisselgoff | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/a-banker-for-anaconda-presidential-choice-surprises-butte-anaconda.html | A Banker for Anaconda | By Robert Walker | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/a-black-market-for-knit-machines.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/a-new-lower-east-side-envisioned-in-city-report-plan-given-to-aid.html | A New Lower East Side Envisioned in City Report | By Steven R Weisman | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/a-parade-of-steam-and-sail-liners-and-garbage-scows-celebrates.html | A Parade of Steam and Sail Liners and Garbage Scows Celebrates National Maritime Day in Hudson | Paul L Montgomery | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/a-success-as-architecture-and-as-monument-a-texasbig-library-houses.html | An Appraisal | By Ada Louise Huxtable Special to The New York Times | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/a-swamp-to-tour-without-wet-feet.html | Gardens | By Patricia Hubbell | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/a-traffic-in-circles.html | Art | By James R Mellow | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/abc-going-all-out-at-indianapolis.html | About Motor Sports | By John S Radosta Special in The New York Times | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/about-david-frost-or-the-compleat-christian.html | Television | By John J OConnor | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/all-over-but-the-shooting.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/america-the-dutiful-an-assessment-of-us-foreign-policy-by-philip-w.html | America the Dutiful | By John Franklin Campbell | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/and-fiorello-read-the-funnies-fiorello-read.html | And Forello Read the Funnies | By Jack Gould | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/andretti-fails-to-qualify-for-monaco-race-andretti-is-out-of-monaco.html | Andretti Fails to Qualify for Monaco Race | By Michael Katz Special to The New York Times | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/annual-meeting-season-1971-is-hohum-time-annual-meetings-hohum.html | Annual Meeting Season 1971 Is HoHum Time | By John J Abele | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/another-religious-recruiter-advertising.html | MADISON AVE | By Philip H Dougherty | RE0000805118 | 1999-06-28 | B00000670020 |

| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/arms-a-step-toward-solving-the-mad-math-of-missiles.html | The World | 8212Ralph E Lapp | RE0000805118 | 1999-06-28 | B00000670020 |
|---|---|---|---|---|---|---|
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/assembly-passes-welfare-bill-requiring-a-years-residence-assembly.html | Assembly Passes Welfare Bill Requiring a Years Residence | By Thomas P Ronan Special to The New York Times | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/at-downstate-center-too-few-women-medical-students-too-few-men-in.html | At Downstate Center Too Few Women Medical Students Too Few Men in Nursing | By Grace Lichtenstein | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/autokind-vs-mankind-by-kenneth-r-schneider-267-pp-norton-795.html | Et Al | By Kenneth R Schneider 267 pp Norton 795 | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/bar-panel-drafts-code-for-judges-first-major-revisions-of-ethics.html | BAR PANEL DRAFTS CODE FOR JUDGES | By Arnold H Lubasch | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/barrels-pyramids-and-tubs.html | Barrels Pyramids and Tubs | By Robert Hendrickson | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/battle-of-the-intersections.html | Letters to the Editor | Paul Zuckerman White Plains N Y May 11 1971 | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/bellow-reanalyzed-bellow-reanalyzed.html | News of the Rialto | By Lewis Funke | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/big-show-planned-by-ana.html | Coins | By Thomas V Haney | RE0000805118 | 1999-06-28 | B00000670020 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/bigger-but-still-confusing.html | Chess | By Al Horowitz | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/bing-vs-solti-bang-bing-vs-sohi.html | Music Mailbag | Rudolf Bing General Manager Metropolitan Opera Assoc New York City | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/books-pierre-du-pont.html | Books Pierre du pont | Elizabeth M Fowler | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/boy-scouts-when-not-helping-that-little-old-lady-.html | Law | 8212Robert Sherrill | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/bridge-what-madame-did-to-the-signor-with-a-chinese-finesse.html | Bridge | By Alan Truscott | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/brooklyn-happenings-using-local-talent-are-popular-events.html | Brooklyn Happenings Using Local Talent Are Popular Events | By John S Wilson | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/brooklyn-tract-gets-plan-for-use-15acre-manhattan-beach-site-now.html | BROOKLYN TRACT GETS PLAN FOR USE | By Edward Ranzal | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/canadians-find-floating-dollar-easy-to-live-with-bonn-and-the-hague.html | Canadians Find Floating Dollar Easy to Live With | By Edward Cowan | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/car-makers-and-ecologists-are-in-conflict-on-autos-role-in-air.html | Car Makers and Ecologists Are in Conflict on Autos Role in Air Pollution | By David Bird | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/ceylons-elephants-are-back-on-the-job-a-sign-of-normality-as-the.html | Ceylons Elephants Are Back on the Job a Sign of Normality as the Leftist Rebellion Fades | By Eric Pace Special to The New York Times | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/chicago-school-goes-to-the-head-of-the-class-economic-theories.html | Chicago School Goes to the Head of the Class | By Marylin Bender | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/china-debate-toward-a-reunion.html | Letters to the Editor | Tetsuya Kataoka Assistant Professor Political Science SUNY at Buffalo Buffalo May 3 1971 | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/cigarettes-this-could-help-some-kick-the-habit.html | New York | 8212Linda Charlton | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/clausewitz-a-biography-by-roger-parkinson-illustrated-352-pp-stein.html | Nothing like a good w | By Gordon A Craig | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/clothing-union-to-hold-protests-against-rising-tide-of-imports.html | Clothing Union to Hold Protests Against Rising Tide of Imports | By Damon Stetson | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/cmslc-its-aok-cmslc-its-aok.html | CMSLC Its AOK | By Harold C Schonberg | RE0000805118 | 1999-06-28 | B00000670020 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/coast-rural-legal-aid-group-gains-in-skirmishing-with-reagan.html | Coast Rural Legal Aid Group Gains in Skirmishing With Reagan | By Steven V Roberts Special to The New York Times | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/color-tv-sales-gaining-despite-price-rise-saturation-nears-50.html | Color TV Sales Gaining | By Gene Smith | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/common-market-two-men-who-were-convinced-it-was-possible.html | The World | 8212Anthony Lewis | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/communists-stir-finnish-politics-withdrawal-from-cabinet-may-bring.html | COMMUNISTS STIR FINNISH POLITICS | By John M Lee Special to The New York Times | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/commuters-levy-key-to-deadlock-on-city-tax-plan-integrity-of-budget.html | COMMUTERS | By Frank Lynn Special to The New York Times | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/complaints-about-brighton-line-create-threat-to-transit-bonds.html | Complaints About Brighton Line Create Threat to Transit Bonds | By Edward Hudson | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/consultants-turn-a-cost-corner.html | Consultants Turn a Cost Corner | By Michael C Jensen | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/consumer-beware-by-beatrice-trum-hunter-442-pp-simon-schuster-895.html | Et Al | By Beatrice Trum Hunter 442 pp Simon amp Schuster 895 | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/cos-raising-deep-issues-for-draft-boards.html | C Os Raising Deep Issues for Draft Boards | By Anthony Ripley Special to The New York Times | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/cosmos-to-meet-olympics-today-3-new-york-players-ailing-and-may.html | COSMOS TO MEET OLYMPICS TODAY | By Alex Yannis | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/cougar-ii-rallies-for-coast-score-wins-138600-californian-as.html | COUGAR II RALLIES FOR COAST SCORE | By Bill Becker special to The New York Times | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/councilman-likes-present-job-better-than-position-in-senate.html | Councilman Likes Present Job Better Than Position in Senate | By Maurice Carroll | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/customs-unit-improving-search-for-contraband.html | Customs Unit Improving Search for Contraband | By Ann McCallum special to The New York Times | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/czechoslovakia-appears-compliantly-indifferent.html | Czechoslovakia Appears Compliantly Indifferent | By James Feron special to The New York Times | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/death-of-a-salesthing.html | OBSERVER | By Russell Baker | RE0000805118 | 1999-06-28 | B00000670020 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/debut-made-here-by-verda-erman-pianist-a-recent-leventritt-winner.html | DEBUT MADE HERE BY VERDA ERMAN | By Allen Hughes | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/democrats-seek-queens-balance-hope-for-italianamerican-to-fill-city.html | DEMOCRATS SEEK QUEENS BALANCE | By Richard Reeves | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/despite-correction-longterm-hope-prevails-in-wall-st-the-week-in.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/despite-his-lead-in-the-gallup-poll-kennedy-insists-he-wont-run-for.html | Despite His Lead in the Gallup Poll Kennedy Insists He Wont Run for President in 72 | By R W Apple Jr special to The New York Times | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/discounters-gear-for-71-hope-builds-after-rugged-70.html | Discounters Gear for 71 | By Isadore Barmash | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/dissent-in-america-by-robert-a-liston-158-pp-new-york-mcgrawhill.html | For Young Readers | By Willard Gaylin | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/dows-dollar-man-oreffice-exemplifies-chemical-concerns-global-look.html | MAN IN BUSINESS | By Gerd Wilcke | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/dropped-throw-extends-new-york-losing-streak-yanks-lose-21-for-5th.html | Dropped Throw Extends New York Losing Streak | By Thomas Rogers Special to The New York Times | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/ecology-called-source-of-jobs-us-labor-official-cites-growth-of-new.html | ECOLOGY CALLED SOURCE OF JOBS | By Fred Ferretti Special to The New York Times | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/economy-the-figures-say-there-are-still-many-soft-spots.html | The Nation | 8212Leonard Silk | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/editorial-article-1-no-title.html | The World | SPECIAL TO THE NEW YORK TIMES | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/editorial-cartoon-1-no-title.html | The World | SPECIAL TO THE NEW YORK TIMES | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/education-colleges-no-one-has-a-good-word-for-them.html | Education | 8212James Hitchcock | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/education-high-school-challenge-to-the-concept-of-the-elite.html | Education | 8212Fred M Hechinger | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/educator-urges-praise-of-trades-harmful-disfavor-to-youths-seen-in.html | EDUCATOR URGES PRAISE OF TRADES | By Gene Currivan | RE0000805118 | 1999-06-28 | B00000670020 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/egypt-sadat-and-the-left-a-mortal-duel.html | The World | 8212Raymond H Anderson | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/everss-opponent-makes-it-official-lieutenant-governor-enters-the.html | EVERSS OPPONENT MAKES IT OFFICIAL | By Roy Reed Special to The New York Times | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/exagent-of-fbi-to-head-li-study-will-direct-the-police-unit-at.html | EXAGENT OF FBI TO HEAD LI STUDY | By Robert E Tomasson Special to The New York Times | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/expatriate-chess-on-the-other-side-of-the-wall-on-the-other-side-of.html | Expatriate Chess On the Other Side Of the Wall | By Earl Morris | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/feedlots-vex-states-industry-faces-new-pollution-controls.html | US BUSINESS ROUNDUP | Douglas W Cray | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/fight-over-liberalized-tax-shift-nears-end.html | WASHINGTON REPORT | By Eileen Shanahan | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/flying-to-sabah.html | Letters | Sheilah N Jacobs Cathay Pacific Airways Limited San Francisco | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/for-a-while-the-york-club-seemed-close-to-extinction.html | For a While the York Club Seemed Close to Extinction | By Robert Mcg Thomas Jr | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/freakshow-the-rocksoulbluesjazzsickjewblackhumorsexpop-psych-gig-and.html | Swept off his feet while keeping his head | By Annie Gottlieb | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/free-lodging-for-artists-in-morocco-really-morocco-we-lived-for-a.html | Free Lodging for Artists in MoroccoReally | By David Saltman | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/from-benares-to-brooklyn-via-gedney.html | Art | By John Canada | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/gabon-seeking-foreign-capital-trying-to-shake-loose-of-domination.html | GABON SEEKING FOREIGN CAPITAL | By William Borders Special to The New York Times | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/garr-of-braves-is-hoping-to-earn-respect-and-a-higher-salary.html | Garr of Braves Is Hoping to Earn Respect and a Higher Salary | By Murray Chass | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/glimpses-of-the-future.html | WASHINGTON | By James Reston | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/growing-usga-shifting-office-will-move-soon-from-here-to-liberty.html | GROWING USGA SHIFTING OFFICE | Lincoln A Werden | RE0000805118 | 1999-06-28 | B00000670020 |

| | | | | | |
|---|---|---|---|---|---|
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/gun-attacks-on-police-up-sharply-here.html | Gun Attacks on Police Up Sharply Here | By Peter Kihss | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/harlem-model-cities-aides-fail-in-plan-to-get-expense-accounts.html | Harlem Model Cities Aides Fail In Plan to Get Expense Accounts | By Maurice Carroll | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/has-taylor-lost-his-touch.html | Pop | By Nancy Erlich | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/helene-weigel-1900-1971.html | Helene Weigel 19001971 | By Alan Schneider | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/helicopter-service.html | Letters | Walter W Stumpf Jr Pompton Plains NJ | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/hells-angels-and-a-woman-in-a-wheelchair.html | Photography | By A D Coleman | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/highrise-fires-pose-new-perils-modern-building-methods-hamper-blaze.html | HIGHRISE FIRES POSE NEW PERILS | By Robert A Wright Special to The New York Times | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/holy-jumping-geronimo-its-london-bridge-does-arizona-really-need.html | Holy Jumping Geronimo Its London Bridge | By Paul Tanner | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/home-front-helicopters-new-sales-sought-as-military-role-eases.html | Home Front Helicopters | By Alexander R Hammer | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/hoovers-accomplishments.html | Letters to the Editor | James F McBride Farmingdale L I May 5 1971 | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/hotel-stickers.html | Letters | Kate B Musof MRS Bearsville N Y | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/images-and-shadows-part-of-a-life-by-iris-origo-illustrated-278-pp.html | The best and worst of her life | By Anne Fremantle | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/in-anguilla-its-the-spirit-of-71-in-anguilla-its-the-spirit-of-71.html | In Anguilla Its the Spirit of 71 | By Donald E Westlake | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/incident-at-hawks-hill-by-allan-w-eckert-173-pp-boston-little-brown.html | Incident At Hawks Hill | By Allan W Eckert 173 pp Boston Little Brown amp Co 595 | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/india-seeks-halt-in-refugee-flow-opens-campaigns-for-world-pressure.html | INDIA SEEKS HALT IN REFUGEE FLOW | By Sydney H Schanberg special to The New York Times | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/india-three-million-links-in-a-chain-of-misery.html | The World | 8212Sydney H Schanberg | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/indoors-outdoors-all-over-indoors-outdoors-all-over.html | Indoors Outdoors All Over | By Raymond Ericson | RE0000805118 | 1999-06-28 | B00000670020 |

| | | | | | |
|---|---|---|---|---|---|
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/inland-port-at-nuremberg-to-link-waterways.html | Inland Port at Nuremberg to Link Waterways | By Lawrence Fellows Special to The New York Times | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/integrated-bank-draws-investors-institution-on-li-is-planned-as-an.html | INTEGRATED BANK DRAWS INVESTORS | By Dudley Dalton Special to The New York Times | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/interboro-route-angers-residents-proposal-for-a-truck-link-assailed.html | INTERBORO ROUTE ANGERS RESIDENTS | By Edward C Burks | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/is-el-topo-a-con-is-el-topo-a-con.html | Is El Topo a Con | By Vincent Can | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/is-it-dangerous.html | Letters | M Kellner | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/islands-for-today.html | Islands for today | By Norma Skurka | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/it-was-sroand-a-disaster.html | Art in London | By Reyner Banham LONDON | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/its-a-way-of-pretending-to-be-in-the-country.html | Its a Way of Pretending to Be in the Country | By Enid Nemy | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/jackson-and-the-left.html | IN THE NATION | By Tom Wicker | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/laos-sideshow-becomes-part-of-the-main-act.html | The World | 8212Henry Kamm | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/laviano-richardson-multihull-regatta-victors-mlane-melyko-tied-for.html | Laviano Richardson Multihull Regatta Victors | By Parton Keese Special to The New York Times | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/legend-of-gael-is-best-at-hempstead-setter-is-victor-in-field-of.html | Legend of Gael Is Best at Hempstead | By Walter R Fletcher Special to The New York Times | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/leslie-fiedler-reintroduces-himself-leslie-fiedler.html | Leslie Fiedler Reintroduces Himself | By Leslie Fiedler | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/less-might-be-more.html | Dance | By Clive Barnes | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/letter-to-the-editor-1-no-title-the-battle-of-barnes.html | Drama Mailbag | John Patrick Suffern N Y | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | H Odell New York City | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | George Spelvin Alias Leo Lerman | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/letter-to-the-editor-5-no-title.html | Letters to the Editor | William L Tung Jamaica N Y May 14 1971 | RE0000805118 | 1999-06-28 | B00000670020 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archiv es/lewenthal-plays-piano-novelties-joins-kostelanetz-in-salute-to.html | LEWENTHAL PLAYS PIANO NOVELTIES | Robert Sherman | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archiv es/li-summer-rental-patterns-changing-rental-patterns-changing-on-li.html | LI Summer Rental Patterns Changing | By Carter B Horsley Special to The New York Times | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archiv es/lionel-stander-whos-afraid-of-john-wayne-about-lionel-stander.html | Movies Lionel Stander Whos Afraid of John Wayne | By Guy Flatley | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archiv es/londons-city-its-not-the-same-us-banks-double-branches-in-3-years.html | Londons City Its Not the Same | By John M Lee | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archiv es/love-in-the-ruins-by-walker-percy-403-pp-new-york-farrar-straus.html | This is the way the world will end | By Walker Percy 403 pp New York Farrar Straus amp Giroux 795 | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archiv es/making-babies-play-groups-work.html | MAKING BABIES PLAY GROUPS WORK | Ned Mueller PHD Psychology Department Boston University John M Kennedy PHD Department of Social Relations Harvard University Boston Mass | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archiv es/malaga-beaches-bulls-and-pablo-too-malaga-beaches-bulls-and-pablo.html | Malaga Beaches Bulls and Pablo Too | By E P Modroch | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archiv es/mao-is-seen-as-benefit-even-to-visitor.html | Mao Is Seen as Benefit Even to Visitor | By Seymour Topping Special to The New York Times | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archiv es/market-danger-sign-spotted.html | BUSINESS LETTER | John J Abele | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archiv es/mcdonald-says-service-as-judge-has-made-dream-a-nightmare.html | McDonald Says Service as Judge Has Made Dream a Nightmare | By Morris Kaplan | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archiv es/men-on-patrol-shocked-and-angry.html | Men on Patrol Shocked and Angry | By David A Andelman | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archiv es/mets-beat-braves-87-in-11-indians-top-yanks-21-clendenon-stars.html | METS BEAT BRAVES 87 IN 11 INDIANS TOP YANKS 21 | By Joseph Durso | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archiv es/montauk-lab-sets-cards-afloat-to-trace-pattern-of-currents.html | Montauk Lab Sets Cards Afloat To Trace Pattern of Currents | By BARBARA MARHOEFER Special to The New York Times | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archiv es/motive-for-a-mission-the-story-behind-hesss-flight-to-britain-by.html | Motive for A Mission | By Walter Laqueur | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archiv es/mural-enlivens-queens-playground.html | Mural Enlivens Queens Playground | By David L Shirey | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archiv es/musical-goodwill.html | Letters | Hilda L Heymann Mrs St Michael Barbados WI | RE0000805118 | 1999-06-28 | B00000670020 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/mystery-contender.html | Letters | John W Seder Staten Island N Y | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/n-f-l-leaders-getting-down-to-light-business-this-week.html | About Pro Football | By William N Wallace | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/nassau-coliseum-envisioned-as-home-of-big-league-teams.html | Nassau Coliseum Envisioned as Home of Big League Teams | By Gerald Eskenazi Special to The New York Times | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/navy-maryland-gain-in-lacrosse-army-cornell-also-win-virginia.html | NAVY MARYLAND GAIN IN LACROSSE | By John B Forbes | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/negotiators-meet-in-vienna-by-thomas-j-hamilton.html | Negotiators Meet in Vienna | By Thomas J Hamilton Special to The New York Times | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/new-guinea-cargo-cult-plans-human-sacrifice-to-find-wealth.html | New Guinea Cargo Cult Plans Human Sacrifice to Find Wealth | By Robert Trumbull Special to The New York Times | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/new-yorks-abortion-law-cont.html | NEW YORKS ABORTION LAW CONT | Richard Roman Executive Director Council on Abortion Research amp Education Inc New York | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/newagency-plan-drops-vista-aides-job-list-for-action-stirs-anxiety.html | NEWAGENCY PLAN DROPS VISTA AIDES | By Jack Rosenthal special to The New York Times | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/news-of-the-camera-world-camera-world.html | Photography | By Bernard Gladstone | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/nixon-hails-johnson-library-at-dedication-nixon-hails-johnson.html | Nixon Hails Johnson Library at Dedication | By Martin Waldron Special to The New York Times | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/nixon-you-might-call-it-a-suburban-strategy.html | The Nation | 8212Robert B Semple Jr | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/no-priority-credit-individual-should-be-able-to-assert-his-choice.html | POINT OF VIEW | By Darryl R Francis | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/north-bellmore-is-aroused-by-plan-for-lowincome-housing.html | North Bellmore Is Aroused by Plan for LowIncome Housing | By Roy R Silver Special to The New York Times | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/oneman-book-drive-sows-goodwill.html | OneMan Book Drive Sows Goodwill | By Roy R Silver Special to The New York Times | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/only-2-womens-golf-teams-survive-club-challenge-round.html | Only 2 Womens Golf Teams Survive Club Challenge Round | By Maureen Orcutt | RE0000805118 | 1999-06-28 | B00000670020 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archiv es/opera-czechs-present-a-new-bartered-bride-party-officials-attend.html | Opera Czechs Present a New Bartered Bride | By Harold C Schonberg Special to The New York Times | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archiv es/opera-explores-racial-questions-herbet-sixs-work-invokes-memory-of.html | OPERA EXPLORES RACIAL QUESTIONS | John S Wilson | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archiv es/otbs-growing-pains-track-scene-shifts-but-old-problems-from-chaotic.html | OTBs Growing Pains | By Steve Cady | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archiv es/papps-plea-foe-no-more-nanettes.html | PAPPS PLEA FOE NO MORE NANETTES | Joseph Papp Producer New York Shakespeare Festival New York | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archiv es/philanthropy-on-a-penthouse.html | Philanthropy on a Penthouse | By Susan S Sheinbaum | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archiv es/plan-to-widen-jersey-turnpike-is-opposed-in-east-brunswick.html | Plan to Widen Jersey Turnpike Is Opposed in East Brunswick | By Richard J H Johnston Special to The New York Times | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archiv es/police-force-of-hundreds-hunts-comrades-killers-hundreds-of-police.html | Police Force of Hundreds Hunts Comrades Killers | By Robert D McFadden | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archiv es/police-is-there-a-war-against-the-cops.html | New York | 8212Richard Hammer | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archiv es/police-will-use-videotape-to-gather-evidence-in-cases-of-drunken.html | Police Will Use Videotape to Gather Evidence in Cases of Drunken Driving | By Edward Hudson | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archiv es/pollution-a-sea-change-and-very-much-for-the-worse.html | Environment | 8212Paul Hofmann | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archiv es/prisoneraid-unit-seeks-ombudsman-he-would-represent-views-of.html | PRISONERAID UNIT SEEKSOMBUDSMAN | By Donald Janson Special to The New York Times | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archiv es/protected-plant.html | Letters | Clarence P Gott Fairfield Conn | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archiv es/puerto-rico-faces-a-language-trial-youths-returning-from-us-have.html | PUERTO RICO FACES A LANGUAGE TRIAL | By Manuel Suarez Special to The New York Times | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archiv es/queens-woman-has-treated-and-healed-thousands-of-crippled-birds.html | Queens Woman Has Treated and Healed Thousands of Crippled Birds | By Deirdre Carmody | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archiv es/railroads-trouble-trouble-all-the-livelong-day.html | The Nation | 8212A H Raskin | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archiv es/rebel-with-harvard-degree-shumate-challenges-big-board.html | Rebel With Harvard Degree | By Richard Curry | RE0000805118 | 1999-06-28 | B00000670020 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/residents-and-politicians-at-riverside-rally-oppose-truck-route.html | Residents and Politicians at Riverside Rally Oppose Truck Route Into Park | By Murray Schumach | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/resor-voices-doubts-on-war-and-a-volunteer-army-by-73.html | Resor Voices Doubts on War And a Volunteer Army by 73 | SPECIAL TO THE NEW YORK TIMES | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/rhine-pollution-at-danger-level-millions-of-fish-die-in-two-west.html | RHINE POLLUTION AT DANGER LEVEL | By David Binder Special to The New York Times | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/ridley-beats-st-andrews-by-length-after-7hour-delay-in-school.html | Ridley Beats St Andrews by Length After 7Hour Delay in School Rowing | By Michael Strauss Special to The New York Times | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/russians-hear-us-backs-arms-talks-public-approval-is-reported.html | RUSSIANSHEAR US BACKS ARMS TALKS | By Bernard Gwertzman Special to The New York Times | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/sadat-triumph-stirring-ironic-humor.html | Sadat Triumph Stirring Ironic Humor | By John L Hess Special to The New York Times | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/sarajevo-dooms-19thcentury-locust-trees-to-widen-approach-to-bridge.html | Sarajevo Dooms 19thCentury Locust Trees to Widen Approach to Bridge | By Alfred Friendly Jr Special to The New York Times | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/seale-trial-the-case-of-the-invisible-defendant.html | Law | 8212Lesley Oelsner | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/showdown-in-egypt-how-sadat-prevailed-the-showdown-in-egypt-how.html | Showdown in Egypt How Sadat Prevailed | By Raymond H Anderson Special to The New York Times | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/shuvee-340-wins-top-flight-second-year-in-row-cathy-honey-next.html | SHUVEE 340 WINS TOP FLIGHT SECOND YEAR IN ROW | By Joe Nichols | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/six-steps-for-the-u-n.html | Six Steps for the U N | By U Thant | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/soft-clinging-and-pretty.html | Soft clingingand pretty | By Mary Ann Crenshaw | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/soviet-concedes-outlawed-sect-persists-despite-official-attacks.html | Soviet Concedes Outlawed Sect Persists Despite Official Attacks | By Theodore Shabad Special to The New York Times | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/soviet-union-a-harsh-warning-to-dissident-jews.html | The World | 8212Bernard Gwertzman | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/sports-of-the-times-search-for-superfoot.html | Sports of The Times | By Arthur Daley | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/st-johns-runners-retain-crock-o-cheese-track-title.html | St Johns Runners Retain Crock o Cheese Track Title | By Deane McGowen | RE0000805118 | 1999-06-28 | B00000670020 |

| | | | | | |
|---|---|---|---|---|---|
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/stageberg-is-breathing-on-a-record.html | Stageberg Is Breathing on a Record | Neil Amdur | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/stonitsch-wins-mile-and-3mile-post-star-gets-double-on-ego-kick-and.html | STONITSCH WINS MILE AND 3MILE | By Neil Amdur Special to The New York Times | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/streisand-as-victoria.html | Drama Mailbag | Alan Hewitt New York City | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/stuart-chapman-and-bostwicks-gain-semifinals-in-travis-memorial.html | Stuart Chapman and Bostwicks Gain Semifinals in Travis Memorial Golf | By Gordon S White Jr Special to The New York Times | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/students-in-indiana-at-peace-assembly-register-for-voting.html | Students in Indiana At Peace Assembly Register for Voting | By Richard Reeves Special to The New York Times | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/suffolk-dismaying-to-naturalist-decay-of-suffolk-distresses.html | Suffolk Dismaying to Naturalist | By Alden Whitman Special to The New York Times | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/swedish-roulette.html | Letters | Martin Gross | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/the-autobiography-of-miss-jane-pittman-by-ernest-j-gaines-245-pp.html | Jane didnt stay in a corner | By Alice Walker | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/the-battle-of-barnes.html | Drama Mailbag | William Inge Los Angeles Calif | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/the-birds-on-the-trees-by-nina-bawden-194-pp-new-york-harper-row.html | Reders Report | By Martin Levin | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/the-classical-style-haydn-mozart-beethoven-by-charles-rosen.html | The key was symmetry | By Edward T Cone | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/the-death-of-the-great-spirit-an-elegy-for-the-american-indian-by.html | The only real Indian is a dead Indian | By Anthony F C Wallace | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/the-last-word-creeping-secularism.html | The Last Word Creeping Secularism | By Nash K Burger | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/the-leningrad-nine.html | Letters to the Editor | Donald S Malament Cambridge Mass May 17 1971 | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/the-little-priest-who-stands-up-to-brazils-generals-the-little.html | The Little Priest Who Stands UP To Brazils Generals | By Joseph A Page | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/the-prisoner-of-sex-240-pp-boston-little-brown-co-595-prisoner-of.html | Meditations on Norman Mailer by Norman Mailer against the day a Norman Mailest comes along | By Brigid Brophy | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/the-return-of-charles-lindbergh-the-return-of-charles-lindbergh.html | The Return Of Charles Lindbergh | By Alden Whitman | RE0000805118 | 1999-06-28 | B00000670020 |

| | | | | | |
|---|---|---|---|---|---|
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/the-third-peacock-the-goodness-of-god-and-the-badness-of-the-world.html | Justifying Gods ways to man | By D Bruce Lockerbie | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/the-whirligig-of-time-by-isabel-bolton-191-pp-new-york-crown.html | Wilson and Trilling to the contrary | By Isabel Bolton 191 pp New York Crown Publishers 595 | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/the-will-to-change-poems-19681970-by-adrienne-rich-67-pp-new-york-w.html | About the pain of breaking away from a lover and from an old sense of self | By David Kalstone | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/this-is-washington.html | Letters to the Editor | Stephen D Wren Forest Hills NY May 10 1971 | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/title-searches-illuminate-lis-history.html | Title Searches Illuminate LIs History | By Harry V Forgeron special to The New York Times | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/toil-and-trouble-by-thomas-r-brooks-402-pp-delacorte-795.html | Et Al | By Thomas R Brooks 402 pp Delacorte 795 | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/too-bad-about-the-mall.html | Architecture | By Ada Louise Huxtable | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/tourists-follow-where-klompen-lead.html | Tourists Follow Where Klompen Lead | By Jules B Farber | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/troops-how-many-do-we-and-they-need-in-europe.html | The World | 8212Morton H Halperin | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/trouble-becomes-routine-on-colorado-tunnel-project.html | Trouble Becomes Routine on Colorado Tunnel Project | By Anthony Ripley Special to The New York Times | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/two-movies-that-lie-about-growing-up.html | Movies | By Stephen Farber | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/ulster-71-depicts-irish-art.html | Stamps | By David Lidman | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/us-and-russia-signs-of-detente-are-popping-up-all-over.html | The World | 8212Harrison E Salisbury | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/us-hydrologists-concerned-about-the-nitrogen-rise-in-li-water.html | US Hydrologists Concerned About the Nitrogen Rise in L I Water | By David Bird Special to The New York Times | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/us-visitor-to-hanoi-hopeful-on-prisoners.html | US Visitor to Hanoi Hopeful on Prisoners | By Richard Halloran Special to The New York Times | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/uset-starts-european-tour-at-fontainebleau.html | Horse Show News | By Ed Corrigan | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/vasquez-answered-the-bell-in-school.html | Vasquez Answered the Bell in School | By Al Harvin | RE0000805118 | 1999-06-28 | B00000670020 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/vintage-wines-a-precious-commodity-theft-of-rare-lafite-points-up.html | Vintage Wines a Precious Commodity | By Terry Robards | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/wallhung-storage-cabinet.html | Home Improvement | By Bernard Gladstone | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/wars-to-end-wars.html | Letters to the Editor | The Rev Frederick F Johnson Rector St Pauls Episcopal Church Spring Valley N Y May 10 1971 | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/watchdogs-united-is-growing-as-lobby-group-for-fanciers.html | News of Dogs | Walter R Fletcher | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/welfare-bill-hardly-anybody-is-neutral-about-this-one.html | The Nation | 8212Warren Weaver Jr | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/west-side-pupils-get-bigger-role-new-teaching-techniques-tried-in-4.html | WEST SIDE PUPILS GET BIGGER ROLE | By Carter B Horsley | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/when-spooky-jennings-runs-the-records-wobble.html | When Spooky Jennings Runs the Records Wobble | Gerald Eskenazi | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/where-am-i-now-when-i-need-me-by-george-axelrod-177-pp-new-york-the.html | Where Am I Now | By George Axelrod 177 pp New York The Viking Press 595 | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/white-terror-the-ku-klux-klan-conspiracy-and-southern.html | No brutality was too obscene | By C Vann Woodward | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/whoopup-country-where-the-mounties-tamed-the-west-albertas-whoopup.html | WhoopUp Country Where the Mounties Tamed the West | By Jay Walz | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/with-ghosts-befriended-and-devils-appeased-race-track-will-open-in.html | With Ghosts Befriended and Devils Appeased Race Track Will Open in Jakarta | By James P Sterba Special to The New York Times | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/wood-field-and-stream-shad-story-connecticut-river-yields-big-catch.html | Wood Field and Stream Shad Story | By Nelson Bryant Special to The New York Times | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/would-you-buy-a-used-car-from-him.html | the travelers world | by Paul J C Friedlander | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/23/1971 | https://www.nytimes.com/1971/05/23/archives/zero-call-him-gramps-zero-call-him-gramps.html | Movies | By A H Weiler | RE0000805118 | 1999-06-28 | B00000670020 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/10000-suffolk-scouts-romp-show-skills-and-boy-power.html | 10000 Suffolk Scouts Romp Show Skills and Boy Power | By Carter B Horsley Special to The New York Times | RE0000805119 | 1999-06-28 | B00000670021 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/3-works-danced-by-gudde-troupe-choreography-is-well-fitted-to.html | 3 WORKS DANCED BY GUDDE TROUPE | Anna Kisselgoff | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/a-matter-of-trust.html | AT HOME ABROAD | By Anthony Lewis | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/a-special-tariff-on-japan-weighed-us-considers-a-new-duty-on-all.html | A SPECIAL TARIFF ON JAPAN WEIGHED | By Edwin L Dale Jr Special to The New York Times | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/a-tobacco-leader-decries-ad-study-defends-rise-in-cigarette.html | A TOBACCO LEADER DECRIES AD STUDY | By John D Morris Special to The New York Times | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/a-un-role-is-envisioned-in-global-pollution-drive.html | A UN Role Is Envisioned In Global Pollution Drive | By Walter Sullivan Special to The New York Times | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/advisers-in-mekong-delta-warned-on-foe.html | Advisers in Mekong Delta darned on Foe | By Iver Peterson Special to The New York Times | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/agnew-as-listener-hes-wellbriefed-agnew-as-listener-hes-wellbriefed.html | Agnew as Listener Hes WellBriefed | Lewis C Solmon Assistant Professor of Economics City University of New York New York April 22 1971 | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/albany-tightens-drunkdriving-laws-in-day-mostly-devoted-to-minor.html | Albany Tightens DrunkDriving Laws In Day Mostly Devoted to Minor Bills | By Francis X Clines Special to The New York Times | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/amsterdam-dancing-to-drums-of-java.html | Amsterdam Dancing to Drums of Java | By Ben Dull Special to The New York Times | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/and-the-food-was-plentiful.html | And the Food Was Plentiful | By Raymond A Sokolov Special to The New York Times | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/arts-school-gets-250000-for-dance.html | Arts School Gets 250000 for Dance | By Anna Kisselgoff | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/balloting-starts-for-pba-leader-2-rivals-opposing-kiernan-for.html | BALLOTING STARTS FOR PBA LEADER | By Emanuel Perlmutter | RE0000805119 | 1999-06-28 | B00000670021 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/bhutto-urges-political-solution-for-east-pakistan.html | Bhutto Urges Political Solution for East Pakistan | By Malcolm W Browne Special to The New York Times | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/bomb-threat-silences-a-fire-transmitter.html | Bomb Threat Silences a Fire Transmitter | By Martin Gansberg | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/bondprice-rise-fails-to-persist-quotations-were-declining-in.html | BONDPRICE RISE FAILS TO PERSIST | By John H Allan | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/chess-unified-principle-is-needed-when-compiling-anthology.html | Chess Unified Principle Is Needed When Compiling Anthology | By Al Horowitz | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/chile-takes-over-copper-company-american-in-charge-says-officials.html | CHILE TAKES OVER COPPER COMPANY | By Juan de Onis Special to The New York Times | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/chinese-use-acupuncture-anesthetic-in-heart-surgery.html | Chinese Use Acupuncture Anesthetic in Heart Surgery | By Audrey Topping Special to The New York Times | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/colleges-helping-more-students-interrupt-the-traditional-fouryear.html | Colleges Helping More Students Interrupt the Traditional FourYear Degree Pattern | By Gene I Maeroff | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/congress-is-asked-to-end-financing-of-radio-by-cia.html | Congress Is Asked To End Financing Of Radio by CIA | Lewis C Solmon Assistant Professor of Economics City University of New York New York April 22 1971 | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/cosmos-set-back-by-olympics-32-new-yorkers-fail-in-bid-to-erase-30.html | COSMOS SET BACK BY OLYMPICS 32 | By Alex Yannis | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/crime-wave-an-election-issue-in-italy.html | Crime Wave an Election Issue in Italy | By Paul Hofmann Special to The New York Times | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/dance-sheer-diversity-marks-weekend-offerings-wagoner-shows-talent.html | Dance Sheer Diversity Marks Weekend Offerings | By Clive Barnes | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/david-e-damon.html | DAVID E DAMON | David E Damon Special to The New York Times | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/dayan-and-arabs-argue-about-fish-on-gaza-visit-he-promises-to-help.html | DAYAN AND ARABS ARGUE ABOUT FISH | By Drew Middleton Special to The New York Times | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/endre-balogh-violinist-makes-highly-impressive-debut-at-16.html | Endre Balogh Violinist Makes Highly Impressive Debut at 16 | Robert Sherman | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/enterprise-gains-of-minorities-lag-conference-board-in-study-of.html | ENTERPRISE GAINS OF MINORITIES LAG | By Douglas W Cray | RE0000805119 | 1999-06-28 | B00000670021 |

| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/everybody-was-there.html | Everybody Was There | By Nan Robertson Special to The New York Times | RE0000805119 | 1999-06-28 | B00000670021 |
|---|---|---|---|---|---|---|
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/first-year-ends-at-new-college-class-of-17-is-graduated-in.html | FIRST YEAR ENDS AT NEW COLLEGE | By Robert Reinhold Special to The New York Times | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/four-bills-seek-aid-for-addicted-gis.html | Four Bills Seek Aid for Addicted GIs | By Dana Adams Schmidt Special to The New York Times | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/from-the-avantgarde-of-the-thirties-djuna-barnes.html | From the AvantGarde of the Thirties Djuna Barnes | By Henry Raymont | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/fruits-of-us-policy-greece.html | Letters to the Editor | L S STAVRIANOS Department of History Northwestern University Evanston Ill May 16 1971 | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/gordon-setter-scores-2d-triumph-in-row.html | Gordon Setter Scores 2d Triumph in Row | By Walter R Fletcher Special to The New York Times | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/hanoi-aide-in-interview-links-pullout-date-and-pow-issue.html | Hanoi Aide in Interview Links Pullout Date and POW Issue | By Anthony Lewis Special to The New York Times | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/harlem-police-cars-get-escorts-after-two-killings-harlem-police.html | Harlem Police Cars Get Escorts Alter Two Killings | By Robert D McFadden | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/hebrew-schools-held-in-dire-need-philanthropy-groups-urged-to-set.html | HEBREW SCHOOLS HELD IN DIRE NEED | By Irving Spiegel | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/high-postage-poses-dangers.html | Letters to the Editor | RICHARD L T WOLFSON Ann Arbor Mich May 13 1971 | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/how-to-franchise-electronics-franchise-shops-in-electronics.html | How to Franchise Electronics | By Isadore Barmash | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/israelis-are-stunned.html | Israelis Are Stunned | Lewis C Solmon Assistant Professor of Economics City University of New York New York April 22 1971 | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/japanese-tugofbottle-chivas-vs-johnny-black-chivas-sets-test-of.html | Japanese TugofBottle Chivas vs Johnny Black | By Takashi Oka Special to The New York Times | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/john-g-fontana.html | JOHN G FONTANA | John G Fontana | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/laviano-is-only-unbealen-pilot-in-sea-cliffs-multihull-regatta.html | Laviano Is Only Unbeaten Pilot In Sea Cliffs Multihull Regatta | By Parton Keese Special to The New York Times | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | STEVEN SCEIREIBER New York May 8 1971 | RE0000805119 | 1999-06-28 | B00000670021 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archiv es/letter-to-the-editor-2-no-title.html | Letters to the Editor | M H CARMIN Teaneck N J April 29 1971 | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archiv es/letter-to-the-editor-3-no-title.html | Letters to the Editor | L Ellis Shaw New York May 14 1971 | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archiv es/life-in-vista-called-radicalizing-experience-in-vista-is-found-to.html | Life in VISTA Called Radicalizing | By Ben A Franklin Special to The New York Times | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archiv es/lindsay-accused-of-exaggerating-citys-budget-gap-state-sources-said.html | LINDSAY ACCUSED OF EXAGGERATING CITYS BUDGET GAP | Lewis C Solmon Assistant Professor of Economics City University of New York New York April 22 1971 | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archiv es/mccarthy-hints-readiness-to-lead-a-3d-party-in-72.html | McCarthy Hints Readiness To Lead a 3d Party in 72 | By R W Apple Jr Special to The New York Times | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archiv es/morganstern-gives-a-recital-on-cello.html | MORGANSTERN GIVES A RECITAL ON CELLO | Robert Sherman | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archiv es/muted-class-strife-is-erupting-in-israel-class-conflicts-erupt-in.html | Muted Class Strife Is Erupting in Israel | Lewis C Solmon Assistant Professor of Economics City University of New York New York April 22 1971 | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archiv es/north-american-rockwell-back-to-earth-making-automotive-components.html | North American Rockwell Back to Earth | By Robert E Bedingfield | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archiv es/notes-on-the-soviet-peace-program.html | Notes on the Soviet Peace Program | By Spartak Beglov | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archiv es/office-complex-to-house-an-old-east-side-church-office-complex-to.html | Office Complexto House An Old East Side Church | By Paul L Montgomery | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archiv es/oh-to-be-in-england-indeed.html | Oh to Be in England Indeed | By Shelagh Moore | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archiv es/orders-of-machine-tools-declined-348-in-april-shipments-dropped-16.html | Orders of Machine Tools Declined 348 in April | By Robert Walker | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archiv es/parks-council-fights-fiscal-cuts.html | Parks Council Fights Fiscal Cuts | By Murray Schumach | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archiv es/personal-finance-mortgage-money-personal-finance.html | Personal Finance Mortgage Money | By Robert J Cole | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archiv es/podgorny-to-visit-egypt-this-week-will-review-ties-leader-will-be.html | PODGORNY TO VISIT EGYPT THIS WEEK WILL REVIEW TIES | By Raymond H Anderson Special to The New York Times | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archiv es/record-numbers-of-gypsy-moths-seen.html | Record Numbers of Gypsy Moths Seen | By Joseph B Treaster Special to The New York Times | RE0000805119 | 1999-06-28 | B00000670021 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/report-criticizes-housinglaw-use-rand-cites-wasted-effort-in.html | REPORT CRITICIZES HOUSINGLAW USE | By Steven R Weisman | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/roaring-finish-with-big-joe.html | Advertising | By Philip H Dougherty | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/ronan-uncertain-on-rise-in-fares-subsidies-are-no-guarantee-30c-fee.html | RONAN UNCERTAIN ON RISE IN FARES | By Frank J Prial | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/roundup-red-sox-earn-a-split-but-lose-tatum-roundup-red-sox-earn.html | Roundup Red Sox Earn a Split but Lose Tatum | By Gerald Eskenazi | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/saigon-presidential-hopefuls-are-busy-kyminh-alliance-blooms-at.html | Saigon Presidential Hopefuls Are Busy | By Alvin Shuster Special to The New York Times | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/saigon-will-retry-student-for-treason.html | Saigon Will Retry Student for Treason | Lewis C Solmon Assistant Professor of Economics City University of New York New York April 22 1971 | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/salt-at-the-summit.html | SALT at the Summit | By Robert Kleiman | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/school-seeks-new-answers-to-old-problems-of-youth-bowne-high-school.html | School Seeks New Answers To Old Problems of Youth | By William K Stevens | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/schools-examining-board-in-fight-for-life.html | Schools Examining Board in Fight for Life | By Andrew H Malcolm | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/shifting-highways-dont-make-things-worse.html | Letters to the Editor | EDWARD HALLAM TUCK ALFRED S FORSYTH RICHARD L PLUNKETT New York May 4 1971 | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/stewart-captures-monaco-grand-prix-in-auto-he-wrecked-two-weeks-ago.html | Stewart Captures Monaco Grand Prix in Auto He Wrecked Two Weeks Ago | By Michael Katz Special to The New York Times | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/strategic-alternatives-i.html | Strategic Alternatives I | By Donald G Brennan | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/stuart-takes-travis-golf-by-beating-bostwicks-in-last-two-rounds.html | Stuart Takes Travis Golf by Beating Bostwicks in Last Two Rounds | By Gordon S White Jr Special to The New York Times | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/susan-reed-makes-folk-comeback-at-the-cookery.html | Susan Reed Makes Folk Comeback at the Cookery | By John S Wilson | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/the-bond-salesman.html | Sports of The Times | By Robert Lipsyte | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/toward-quick-wars.html | Letters to the Editor | The Rev T Stephen Collins Bronx May 15 1971 | RE0000805119 | 1999-06-28 | B00000670021 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/u-s-biologists-in-china-tell-of-scientific-gains-2-us-biologists-in.html | US Biologists in China Tell of Scientific Gains | By Seymour Topping Special to The New York Times | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/yanks-down-indians-63-then-lose-21-amid-fighting-mcdowell-ellis.html | Yanks Down Indians 63 Then Lose 21 Amid Fighting | By Thomas Rogers Special to The New York Times | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/youths-on-coast-swell-voter-list-90-of-students-register-mostly-as.html | YOUTHS ON COAST SWELL VOTER LIST | By Steven V Roberts Special to The New York Times | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/24/1971 | https://www.nytimes.com/1971/05/24/archives/yugoslav-entry-hailed-at-cannes-film-by-makavejev-explores-theories.html | YUGOSLAV ENTRY HAILED AT CANNES | By Cynthia Grenier Special to The New York Times | RE0000805119 | 1999-06-28 | B00000670021 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/4-jews-all-zionists-go-on-trial-in-riga-for-antisoviet-activity.html | 4 Jews All Zionists Go on Trial in Riga for AntiSoviet Activity | By Bernard Gwertzman Special to The New York Times | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/accounting-rule-hearing-opens-today-hearing-to-weigh-accounting.html | Accounting Rule Hearing Opens Today | By H Erich Heinemann | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/actions-by-mills-hint-he-has-72-objective.html | Actions by Mills Hint He Has 72 Objective | By Warren Weaver Jr Special to The New York Times | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/all-in-the-family-takes-first-place-in-nielsen-ratings.html | All in the Family Takes First Place In Nielsen Ratings | By George Gent | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/amex-prices-decline-steadily-trading-hits-a-4-12month-low.html | Amex Prices Decline Steadily Trading Hits a 4Month Low | By Alexander R Hammer | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/anta-plans-subsidies-for-shows-in-trouble.html | ANTA Plans Subsidies For Shows in Trouble | By Louis Calta | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/bell-system-prices-issue-of-bonds-for-820-yield-return-is-the.html | Bell System Prices Issue Of Bonds for 820 Yield | By John H Allan | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/berrigan-case-called-a-social-threat.html | Berrigan Case Called a Social Threat | By Bill Kovach Special to The New York Times | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/bill-is-filed-in-house-to-ban-sale-of-a-cheap-gun.html | Bill Is Filed in House to Ban Sale of a Cheap Gun | By Barbara Campbell | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/black-company-will-be-set-up-for-kennedy-center.html | Black Company Will Be Set Up for Kennedy Center | By Paul Delaney Special to The New York Times | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/bombers-hunted-by-scotland-yard-radicals-admit-setting-off-blast-at.html | BOMBERS HUNTED BY SCOTLAND YARD | By Bernard Wieinraub Special to The New York Times | RE0000805117 | 1999-06-28 | B00000670017 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/box-makers-sue-paper-companies-trust-action-by-producers-of.html | BOX MAKERS SUE PAPER COMPANIES | By Leonard Sloane | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/brooklyn-bridge-birthday-marked-with-champagne.html | Brooklyn Bridge Birthday Marked With Champagne | By McCandlish Phillips | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/btb-meeting-told-divesting-of-drilling-unit-would-aid-net-annual.html | BTB Meeting Told Divesting Of Drilling Unit Would Aid Net | By Marylin Bender | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/cathryn-ballinger-gives-song-recital.html | CATHRYN BALLINGER GIVES SONG RECITAL | Robert Sherman | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/centennial-of-commune-is-nearing-end-in-paris.html | Centennial of Commune Is Nearing End in Paris | By John L Hess Special To The New York Times | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/city-agency-sued-on-a-housing-plan-group-says-riverdale-did-not.html | CITY AGENCY SUED ON A HOUSING PLAN | By Arnold H Lubasch | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/city-homerule-messages-on-budget-sent-to-albany.html | City HomeRule Messages On Budget Sent to Albany | By Edward Ranzal | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/cocoa-futures-decline-in-price-lag-in-speculative-interest-is-cited.html | COCOA FUTURES DECLINE IN PRICE | By James J Nagle | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/commons-hears-heath-on-market-he-describes-talks-with-pompidou-on.html | COMMONS HEARS HEATH ON MARKET | By Anthony Lewis Special To The New York Times | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/corona-home-owners-clash-in-albany.html | Coron Home Owners Clash in Albany | By William E Farrell Special to The New York Times | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/court-dismisses-vescos-sec-suit-court-dismisses-vescos-sec-suit.html | Court Dismisses Vescos SEC Suit | By Robert J Cole Special to The New York Times | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/davis-case-is-delayed-again-as-codefendant-challenges-judge-as.html | Davis Case Is Delayed Again as CoDefendant Challenges Judge as Prejudiced | By Earl Caldwell Special to The New York Times | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/deadlock-by-jury-results-in-sealehuggins-mistrial-mistrial-declared.html | Black Panthers Are Sent Back to Cells After Mistrial | By Lesley Oelsner Special to The New York Times | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/dean-acheson-on-winding-down.html | Dean Acheson On Winding Down | By Dean Acheson | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/defendants-and-jury.html | Letters to the Editor | Joseph Bernstein | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/demartinos-and-baby-lenore-move-out-of-the-state-demartinos-and.html | DeMartinos and Baby Lenore Move Out of the State | By Linda Charlton | RE0000805117 | 1999-06-28 | B00000670017 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/diplomatic-thaws-spur-new-questions-in-washington.html | Diplomatic Notes | By Max Frankel Special to The New York Times | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/drug-foes-at-taft-hs-see-gains-taft-students-see-drug-fight-gains.html | Drug Foes At Taft HS See Gains | By Paul L Montgomery | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/drumtop-wins-on-belmont-turf-double-of-815-greets-27490-at-opening.html | Drumtop Wins on Belmont Turf | By Joe Nichols | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/dukes-wheeler-decides-on-880-deferring-challenge-to-liquori.html | Dukes Wheeler Decides on 880 Deferring Challenge to Liguori | By Neil Amour | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/duryea-proposes-563million-cut-in-citys-budget-speakers-package.html | DURYEA PROPOSES 563MILLION CUT IN CITYS BUDGET | By Martin Tolchin | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/ee-spitzer-adds-an-account.html | Advertising | By Philip H Dougherty | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/enemy-saboteurs-invade-us-base-and-blow-up-fuel-demolition-team.html | In Wake of Enemy Rocket Attack on Base Near DMZ | By Iver Peterson Special to The New York Times | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/fashions-that-inspire-double-takes.html | Shop Talk | By Enid Nemy | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/football-toasted-by-local-writers-pro-coaches-and-owners-in-town.html | FOOTBALL TOASTED BY LOCAL WRITERS | By William N Wallace | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/girls-choose-humanities-boys-physics-in-soviet.html | Girls Choose Humanities Boys Physics in Soviet | By Theodore Shabad Special to The New York Times | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/higgins-paces-li-bidders-for-us-open-roles-145-score-leads-by-two.html | Higgins Paces LI Bidders for US Open Roles | By Lincoln A Werden Special to The New York Times | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/high-court-curbs-penalties-for-uninsured-drivers.html | High Court Curbs Penalties for Uninsured Drivers | By Fred P Graham Special to The New York Times | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/highway-bonds-approved-after-changes-in-albany-highway-bonds.html | Highway Bonds Approved Alter Changes in Albany | By Francis X Clines Special to The New York Times | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/hoover-praises-mrs-mitchell-and-comments-on-critics-too.html | Hoover Praises Mrs Mitchell And Comments on Critics Too | By Christopher Lydon Special to The New York Times | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/house-panel-to-stress-pollution-fight.html | House Panel to Stress Pollution Fight | By William M Blair Special to The New York Times | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/illogic-in-vietnam.html | IN THE NATION | By Tom Wicker | RE0000805117 | 1999-06-28 | B00000670017 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/in-politics-arithmetic-is-different-budget-making-is-no-exact.html | News Analysis | By Frank Lynn Special to The New York Times | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/industry-fails-to-blight-chinese-paradise.html | Industry Fails to Blight Chinese Paradise | By Seymour Topping Special to The New York Times | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/inspection-unit-for-police-urged-yale-expert-favors-national.html | INSPECTION UNIT FOR POLICE URGED | By David Burnham | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/italian-rights-flag-day-seems-failure.html | Italian Rights Flag Day Seems Failure | By Paul Hofmann Special to The New York Times | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/japanese-volunteers-in-borneo-town-strive-to-aid-malaysian.html | Japanese Volunteers in Borneo Town Strive to Aid Malaysian Development | By Takashi Oka Special to The New York Times | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/jersey-kickback-detailed-at-trial-swimming-pool-maker-tells-of.html | JERSEY KICKBACK DETAILED AT TRIAL | By Richard J H Johnston Special to The New York Times | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/key-suspect-held-in-2-police-deaths-reported-seized-on-tip-by.html | KEY SUSPECT HELD IN 2 POLICE DEATHS | By Martin Arnold | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/knife-fork-and-void.html | OBSERVER | By Russell Baker | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Maurice Feldman | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | Vedula N Murt | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/lindsay-defends-budget-accuracy-calls-charge-of-an-inflated-gap.html | LINDSAY DEFENDS BUDGET ACCURACY | By James F Clarity | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/macys-increases-profit-in-quarter-on-peak-sales-companies-issues.html | Macys Increases Profit In Quarter on Peak Sales | By Isadore Barmash | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/market-absorbs-a-broad-setback-among-the-battered-issues-are-recent.html | MARKET ABSORBS ABROAD SETBACK | By Vartanig G Vartan | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/market-place-market-advice-for-little-man.html | Market Place Market Advice For Little Man | By Robert Metz | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/miss-conna-adios-triumphs-in-200-adios-corinne-also-victor-in.html | MISS CONNA ADIOS TRIUMPHS IN 200 | By Louis Effrat Special to The New York Times | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/money-problems-at-home-and-abroad.html | fetters to the Editor | Allan Meltzer | RE0000805117 | 1999-06-28 | B00000670017 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/murderer-gets-25-years-to-life-brooklyn-man-slew-offduty-policeman.html | MURDERER GETS 25 YEARS TO LIFE | By Morris Kaplan | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/navys-f14-program-gets-back-in-air.html | Navys F14 Program Gets Back in Air | By Richard Witkin Special to The New York Times | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/negro-is-killed-on-fourth-night-of-violence-in-chattanooga-after.html | Negro Is Killed on Fourth Night of Violence in Chattanooga After 2000 National Guardsmen Move | By James T Wooten Special to The New York Times | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/new-mexico-asks-delay-on-power-but-utility-chiefs-point-to-plans-to.html | NEW MEXICO ASKS DELAY ON POWER | By Gladwin Hill Special to The New York Times | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/nguyen-cao-kys-admission.html | Letters to the Editor | Mortimer May | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/onceelegant-gulf-hotel-closes.html | OnceElegant Gulf Hotel Closes | By Roy Reed Special to The New York Times | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/otb-total-at-yonkers-opening-exceeds-270000.html | OTB Total at Yonkers Opening Exceeds 270000 | By Gerald Eskenazi | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/pakistani-strife-said-to-continue-despite-official-assertions.html | PAKISTANI STRIFE SAID TO CONTINUE | By Sydney H Schanberg Special to The New York Times | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/panther-13-system-exposed.html | Letters to the Editor | Herbert F Hecker | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/peking-renews-advocacy-of-revolution.html | Peking Renews Advocacy of Revolution | By Tillman Durdin Special to The New York Times | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/penn-central-and-banks-reach-loan-pact-debt-of-300million-to-be.html | Penn Central and Banks Reach Loan Pact | By Robert E Bedingfield | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/pinched-cities-slash-services-education-and-amenities-suffer.html | Pinched Cities Slash Services Education and Amenities Suffer | By Jerry M Flint Special to The New York Times | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/planned-auto-union-in-japan-is-hailed.html | Planned Auto Union in Japan Is Hailed | By Agis Salpukas Special to The New York Times | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/politics-at-harvard.html | Notes on People | Albin Krebs | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/prague-revives-a-noble-1750-mass.html | Prague Revives a Noble 1750 Mass | By Harold C Schonberg Special to The New York Times | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/psc-member-asks-power-rationing-commissioner-recommends-denying.html | PSC MEMBER ASKS POWER RATIONING | By Thomas P Ronan Special to The New York Times | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/reaction-to-movie-by-nicholson-is-most-violent-of-cannes-fete.html | Reaction to Movie by Nicholson Is Most Violent of Cannes Fete | By Cynthia Grenier Special to The New York Times | RE0000805117 | 1999-06-28 | B00000670017 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/reserve-is-viewed-studying-tightening-on-dollar-outflow-reserve.html | Reserve Is Viewed Studying Tightening On Dollar Outflow | By Clyde H Farnsworth Special to The New York Times | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/roundup-phils-beat-slumping-reds-21-with-only-2-hits-2run-clout-in.html | Roundup Phils Beat Slumping Reds 21 With Only 2 Hits | By Sam Goldaper | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/say-it-isnt-so.html | Letters to the Editor | Tom C Felicett | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/screen-pink-narcissus-movie-at-2-theaters-is-story-of-homosexual.html | Screen Pink Narcissus | By Vincent Canby | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/sec-bids-brokers-study-3-planned-rule-changes.html | SEC Bids Brokers Study 3 Planned Rule Changes | By Eileen Shanahan Special to The New York Times | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/shavers-brings-a-mellow-horn-to-new-series-at-the-half-note.html | Shavers Brings a Mellow Horn To New Series at the Hall Note | John S Wilson | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/sir-julians-long-happy-life.html | Books of The Times | By Anatole Broyard | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/stadium-speculation.html | Sports of The Times | By Arthur Daley | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/strategic-alternatives-ii.html | Strategic Alternatives II | By Donald G Brennan | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/strike-curb-law-urged-by-hodgson-labor-secretary-decries-breakdown.html | STRIKE CURB LAW URGED BY HODGSON | By Damon Stetson | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/the-architect-knew-the-needs-of-both-clients-his-parents.html | The Architect Knew the Needs Of Both ClientsHis Parents | By Rita Reif Special to The New York Times | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/theater-bad-play-with-good-parts-any-resemblance-in-premiere-at-the.html | Theater Bad Play With Good Parts | By Clive Barnes | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/tv-3-programs-stress-the-consequences-of-change-deterioration-of.html | TV 3 Programs Stress the Consequences of Change | By John J OConnor | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/two-democratic-assemblymen-file-suit-over-censored-mail.html | Two Democratic Assemblymen File Suit Over Censored Mail | By Alfonso A Narvaez Special to The New York Times | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/urban-talks-held-in-indianapolis-a-city-with-hope.html | Urban Talks Held in Indianapolis a City With Hope | By John Herbers Special to The New York Times | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/us-seeks-jobs-for-professionals-laid-off-in-aerospace-and-defense.html | US Seeks Jobs for Professionals Laid Off in Aerospace and Defense Work | By Philip Shabecoff Special to The New York Times | RE0000805117 | 1999-06-28 | B00000670017 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/vasquez-defeats-borges-at-forum-scores-technical-knockout-over-cut.html | VASQUEZ DEFEATS BORGES AT FORUM | By Deane McGowen | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/who-would-want-to-be-a-cop.html | Who Would Want to Be a Cop | By Howard Whitman | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/wood-field-and-stream-tarpons-when-hooked-become-fierce-fighters.html | Wood Field and Stream | By Nelson Bryant | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/25/1971 | https://www.nytimes.com/1971/05/25/archives/yahya-again-says-aim-is-civil-rule-promises-to-present-plan-for.html | YAHYA AGAIN SAYS AIM IS CIVIL RULE | By Malcolm W Browne Special to The New York Times | RE0000805117 | 1999-06-28 | B00000670017 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/1-of-5-men-said-to-favor-violence-to-effect-change.html | 1 of 5 Men Said to Favor Violence to Effect Change | By Boyce Rensberger | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/15-are-arrested-and-injured-in-fistswinging-city-hall-melee.html | 15 Are Arrested and 11 Injured In FistSwinging City Hall Melee | By Maurice Carroll | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/2-charged-with-separate-attempts-to-kill-patrolmen.html | 2 Charged With Separate Attempts to Kill Patrolmen | By Joseph O Haff | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/2-shot-in-bronx-tied-to-atlanta-robbery.html | 2 Shot in Bronx Tied to Atlanta Robbery | By David Burnham | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/5000-policemen-from-many-cities-attend-rites-here-5000-policemen-at.html | 5000 Policemen From Many Cities Attend Rites Here | By Barbara Campbell | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/7-held-at-tombs-over-smuggling-prison-employe-4-inmates-among-those.html | 7 HELD AT TOMBS OVER SMUGGLING | By Juan M Vasquez | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/a-conservative-calm-pervades-radical-new-haven-a-conservative.html | Talk of New Haven | By Martin Arnold Special to The New York Times | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/a-fund-for-patrolmen.html | Letters to the Editor | A B | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/a-hobby-to-some-nostalgia-to-others.html | A Hobby to Some Nostalgia to Others | By Rita Reif | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/albany-drafting-city-fiscal-plan-federal-aid-of-150million-and.html | ALBANY DRAFTING CITY FISCAL PLAN | By Frank Lynn Special to The New York Times | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/allende-opposes-nixon-over-arms-terms-proposal-on-more-latin-sales.html | ALLENDE OPPOSES NIXON OVER ARMS | By Juan de Onis Special to The New York Times | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/another-silent-majority.html | Letters to the Editor | George Margolis MD | RE0000805116 | 1999-06-28 | B00000670016 |

| | | | | | |
|---|---|---|---|---|---|
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/argentine-group-plays-in-capital-chamber-opera-of-teatro-colon.html | ARGENTINE GROUP PLAYS IN CAPITAL | By Allen Hughes Special to The New York Times | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/arias-predicts-227-for-canonero-ii.html | Arias Predicts 227 for Canonero II | By Michael Strauss | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/arts-council-parley-studying-role-of-government.html | Arts Council Parley Studying Role of Government | By Howard Taubman Special to The New York Times | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/auto-sales-drop-39-for-10-days-but-3-of-big-four-register-gains-in.html | AUTO SALES DROP 39 FOR 10 DAYS | By William D Smith | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/ballet-two-premieres-presented-by-the-stuttgart.html | Ballet Two Premieres Presented by the Stuttgart | By Anna Kisselgoff | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/blacks-ask-calm-for-chattanooga-violence-lessens-as-youths-go-into.html | BLACKS ASK CALM FOR CHATTANOOGA | By James T Wooten Special to The New York Times | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/boat-basin-decked-in-splendor-for-gala.html | Boat Basin Decked In Splendor for Gala | By Enid Nemy | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/bridge-precision-bidding-explained-in-forthcoming-goren-book.html | Bridge Precision Bidding Explained In Forthcoming Goren Book | By Alan Truscott | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/brown-mayors-man-in-albany-serves-legislators-in-serving-city.html | Brown Mayors Man in Albany Serves Legislators in Serving City | By Martin Tolchin Special to The New York Times | RE0000805116 | 1999-06-28 | B00000670016 |

| | | | | | |
|---|---|---|---|---|---|
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/burger-to-appear-in-tv-interview-will-talk-with-lawrence-of-abc.html | BURGER TO APPEAR IN TV INTERVIEW | Hobart Taylor Jr | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/campaign-curbs-on-rich-favored-2-key-senators-back-limits-on.html | CAMPAIGN CURBS ON RICH FAVORED | By Warren Weaver Jr Special to The New York Times | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/charges-dropped-in-the-seale-case-publicity-cited-judge-finds-it.html | CHARGES DROPPED IN THE SEALE CASE PUBLICITY CITED | By Lesley Oelsner Special to The New York Times | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/chinese-city-greets-first-foreigners-in-20-years.html | Chinese City Greets First Foreigners in 20 Years | By Audrey Topping Special to The New York Times | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/chris-connor-sings-stylized-program.html | CHRIS CONNOR SINGS STYLIZED PROGRAM | John S Wilson | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/cia-said-to-doubt-pentagons-view-on-missile-threat-senate-gop.html | CIA SAID TO DOUBT PENTAGONS VIEW ON MISSILE THREAT | By John W Finney Special to The New York Times | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/city-charges-some-sanitationmen-charge-for-collecting-trash.html | City Charges Some Sanitationmen Charge for Collecting Trash | By Walter H Waggoner | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/city-is-planning-housing-over-bronx-rail-tracks.html | City Is Planning Housing Over Bronx Rail Tracks | By Steven R Weisman | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/city-utilities-aide-denounces-power-rationing-musicus-scores-psc.html | City Utilities Aide Denounces Power Rationing | By Peter Kihss | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/cleanwater-act-held-insufficient-staats-tells-house-panel.html | CLEANWATER ACT HELD INSUFFICIENT | By William M Blair Special to The New York Times | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/collaboration-in-science.html | Letters to the Editor | Wolfgang K H Panofsky | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/credithrift-financial-pact-for-morlan-pacific-among-acquisition.html | Credithrift Financial Pact for Marian Pacific Among Acquisition Steps Taken by Variety of Companies | By Alexander R Hammer | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/critics-say-nixon-misuses-juries-attempt-to-crush-dissent-is.html | CRITICS SAY NIXON MISUSES JURIES | By Richard Halloran Special to The New York Times | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/crowds-in-alabama-give-nixon-warm-welcome-nixon-gets-warm-welcome.html | Crowds in Alabama Give Nixon Warm Welcome | By Robert B Semple Jr Special to The New York Times | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/democrats-charge-rentcontrol-deal.html | Democrats Charge RentControl Deal | By Thomas P Ronan Special to The New York Times | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/earthquake-experts-urge-worldwide-effort-to-help-curb-damage.html | Earthquake Experts Urge Worldwide Effort to Help Curb Damage | By Sandra Blakeslee Special to The New York Times | RE0000805116 | 1999-06-28 | B00000670016 |

| | | | | | |
|---|---|---|---|---|---|
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/fiscal-pumppriming-temporary-deficits-in-economy-favored-to-cut-the.html | Fiscal PumpPriming | By Leonard Silk | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/five-auto-makers-offer-200000-for-race-prizes.html | About Motor Sports | By John S Radosta | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/for-pension-reform.html | Letters to the Editor | Merton C Bernstein | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/from-dakto-to-detroit-death-of-a-troubled-hero-from-dakto-to.html | From Dakto to Detroit Death of a Troubled Hero | By Jon Nordieimer Special to The New York Times | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/home-mortgage-rates-up-surge-at-fanny-may-mortgage-rates-up-at.html | Home Mortgage Rates Up | By H Erich Heinemann | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/house-unit-cites-rise-in-g-i-drug-use.html | House Unit Cites Rise in GI Drug Use | By Felix Belair Jr Special to The New York Times | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/husak-lauds-68-invasion-as-prague-congress-opens-invasion-of-1968.html | Husak Lauds 68 Invasion As Prague Congress Opens | By James Feron Special to The New York Times | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/indians-assail-udall-on-power-project.html | Indians Assail Udall on Power Project | By Gladwin Hill Special to The New York Times | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/instant-bike-paths.html | Letters to the Editor | Marshall de Bruhl | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/italian-team-ends-strike-to-oppose-cosmos-tonight.html | Italian Team Ends Strike to Oppose Cosmos Tonight | By Alex Yannis | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/javits-in-saigon-sees-need-for-2billion-in-aid-yearly-after-pullout.html | Javits in Saigon Sees Need for 2Billion in Aid Yearly After Pullout | By Alvin Shuster Special to The New York Times | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/jersey-court-acts.html | Jersey Court Acts | By Ronald Sullivan Special to The New York Times | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/judge-orders-demartinos-to-produce-lenore-or-face-arrest.html | judge Orders DeMartinos to Produce Lenore or Face Arrest | By Murray Schumach | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/judgeship-opposed.html | Notes on People | Albin Krebs | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/justice-for-jerusalem.html | Justice for Jerusalem | By John M Oesterreicher | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/kaunda-seeking-to-end-tribalism-in-zambian-politics.html | Kaunda Seeking to End Tribalism in Zambian Politics | By Charles Mohr Special to The New York Times | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/leaders-agree-to-increase-state-aid-to-parochial-schools-by.html | Leaders Agree to increase State Aid To Parochial Schools by 33Million | By Francis X Clines Special to The New York Times | RE0000805116 | 1999-06-28 | B00000670016 |

| | | | | | |
|---|---|---|---|---|---|
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/legislature-retains-admission-tests-for-citys-four-specialized-high.html | Legislature Retains Admission Tests for Citys Four Specialized High Schools | By William E Farrell Special to The New York Times | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Eugene J Molloy | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | M V Little | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/lieutenant-governor-kentucky-victor.html | Lieutenant Governor Kentucky Victor | By George Vecsey Special to The New York Times | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/market-place-ecological-fight-hurting-holders.html | Market Place Ecological Fight Hurting Holders | By Robert Metz | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/merger-of-vista-is-backed-by-the-house.html | Merger of VISTA Is Backed by the House | By Marjorie Hunter Special to The New York Times | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/mets-subdue-phils-in-12th-inning-54-mets-sink-phils-on-run-in-12th.html | Mets Subdue Phils in 12th Inning 54 | By Joseph Durso | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/more-shadow-than-substance.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/nixon-reorganization-plan-defended.html | Nixon Reorganization Plan Defended | By James M Naughton Special to The New York Times | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/novelist-conducts-57th-street-tour.html | Novelist Conducts 57th Street Tour | By McCandlish Phillips | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/other-side-of-the-dollar-europeans-describe-view-americans-discuss.html | Other Side of the Dollar Europeans Describe View | By Clyde H Farnsworth Special to The New York Times | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/overseas-press-club-moving-may-go-to-timelife-building.html | Overseas Press Club Moving May Go to TimeLife Building | By Henry Raymont | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/paul-anka-marks-15-years-on-stage-singercomposer-now-29-performing.html | PAUL ANKA MARKS 15 YEARS ON STAGE | By John S Wilson | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/pennsys-trustees-explain-bank-deal-pennsy-trustees-give-explanation.html | Pennsys Trustees Explain Bank Deal | By Robert E Bedingfield | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/pleased-by-backing-on-un-seat-peking-offers-diplomatic-ties-but.html | Pleased by Backing on UN Seat Peking Offers Diplomatic Ties but Malaysia Is Moving Cautiously | By Henry Kamm Special to The New York Times | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/podgorny-hailed-on-visit-to-cairo-he-arrives-with-aides-for-crucial.html | PODGORNY NAILED ON VISIT TO CAIRO | By Raymond H Anderson Special to The New York Times | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/potential-called-vast-for-gains-in-medicine.html | Potential Called Vast for Gains in Medicine | By Lawrence K Altman | RE0000805116 | 1999-06-28 | B00000670016 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/prices-of-stocks-continue-to-wilt-worry-over-higher-interest-rates.html | PRICES OF STOCKS CONTINUE TO WILT | By Vartanig G Vartan | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/realtors-facing-action-on-rights-city-charges-owners-deny-housing.html | REALTORS FACING ACTION ON RIGHTS | By Lacey Fosburgh | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/results-of-retailers-are-mixed-deere-co-gimbel-earnings-drop-sales.html | Results of Retailers Are Mixed | By Isadore Barmash | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/round-two-in-cairo.html | WASHINGTON | By James Reston | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/roundup-rookie-is-reds-new-stopper.html | Roundup Rookie Is Reds New Stopper | By Sam Goldaper | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/rozelle-opposes-offtrack-betting-for-pro-football-commissioner.html | BELLE OPPOSES OFFTRACK BETTING FOR PRO FOOTBALL | By William N Wallace | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/scientists-group-sues-aec-for-data-on-newtype-reactor.html | Scientists Group Sues A E C For Data on NewType Reactor | By John Noble Wilford | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/scribner-gives-plan-to-assist-students-who-are-turned-off.html | Scribner Gives Plan to Assist Students Who Are Turned Off | By Leonard Buder | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/senate-bars-curb-on-vietnam-duty-proposal-to-make-draftees-combat.html | SENATE BARS CURB ON VIETNAM DUTY | By David E Rosenbaum Special to The New York Times | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/seven-in-the-berrigan-case-refuse-to-plead-to-charges.html | Walker Cup Golf Begins Today in Scotland | By Fred Tupper Special to The New York Times | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/soviet-sst-in-its-first-flight-to-the-west-arrives-in-paris-for-air.html | Soviet SST in Its First Flight to the West Arrives in Paris for Air Show | By John L Hess Special to The New York Times | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/soybean-futures-advance-in-price-grains-also-under-bullish.html | SOYBEAN FUTURES ADVANCE IN PRICE | By James J Nagle | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/spears-amateur-heads-open-qualifying-with-a-142.html | Spears Amateur Heads Open Qualifying With a 142 | By Lincoln A Werden | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/stage-buechners-woyzeck-surfaces.html | Stage Buechners Woyzeck Surf aces | By Mel Gussow | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/state-funds-for-services-and-schools.html | Letters to the Editor | The Hon JUSTINE WISE POLIER ANTHONY A MANHEIM BARBARA L PREISKEL T GEORGE SILCOTT | RE0000805116 | 1999-06-28 | B00000670016 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/steel-industry-cites-profit-plunge-in-a-report-to-us-steelprofit.html | Steel Industry Cites Profit Plunge in a Report to US | By Robert Walker | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/stock-surcharge-may-stay-in-part-sec-and-big-board-seem-to-be.html | STOCK SURCHARGE MAY STAY IN PART | By Terry Robards | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/stores-aid-asked-on-consumerism-nader-urges-discounters-to-press.html | STORES AID ASKED ON CONSUMERISM | By Robert A Wright Special to The New York Times | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/taft-broadcasting-sets-policy.html | Advertising | By Philip H Dougherty | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/the-biggest-game.html | Sports of The Times | By Arthur Daley | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/the-troubled-uneasy-world-of-the-women-in-the-berrigan-case.html | The Troubled Uneasy World of the Women in the Berrigan Case | By Joan Cook | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/theater-ride-a-black-horse-opens-at-st-marks-black-teacher-is-hero.html | Theater Ride a Black Horse Opens at St Marks | By Clive Barnes | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/tigers-triumph-over-yanks-74-for-7th-in-row-detroit-rallies-for-4.html | TIGERS TRIUMPH OVER YANKS 74 FOR 7TH IN ROW | By Thomas Rogers Special to The New York Times | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/transit-needs-stressed-here-at-convention-transport-needs-stressed.html | Transit Needs Stressed Here at Convention | By Robert Lindsey | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/troops-in-indochina.html | Letters to the Editor | Ruth L Bertin | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/two-returning-americans-cite-big-change-in-chinese-science.html | Two Returning Americans Cite Big Change in Chinese Science | By Walter Sullivan | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/universal-studios-enters-educationalfilm-field.html | Universal Studios Enters EducationalFilm Field | By Hilton Kramer Special to The New York Times | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/utilities-in-east-and-midwest-step-up-nuclearfuel-orders.html | Utilities in East and Midwest Step Up NuclearFuel Orders | By Gene Smith | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/utilitys-bonds-sell-well-ne-phone-issue-placed-credit-markets-issue.html | Utilitys Bonds Sell Well | By John H Allan | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/walker-cup-golf-begins-today-in-scotland.html | Walker Cup Golf Begins Today in Scotland | By Fred Tupper Special to The New York Times | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/waverly-hostess-wins-hudson-trot-at-yonkers-stanley-dancer-hurt-in.html | Waverly Hostess Tins Hudson Trot at Yonkers | By Louis Effrat Special to The New York Times | RE0000805116 | 1999-06-28 | B00000670016 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/womans-bid-to-renounce-citizenship-is-denied.html | Womans Bid to Renounce Citizenship Is Denied | By Arnold H Lubasch | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/26/1971 | https://www.nytimes.com/1971/05/26/archives/years-residency-for-relief-wins-albany-passage-governor-is-certain.html | YEARS RESIDENCY FOR RELIEF WINS ALBANY PASSAGE | By Alfonso A Narvaez Special to The New York Times | RE0000805116 | 1999-06-28 | B00000670016 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/17nation-parley-focuses-on-cities-us-and-nato-sponsors-of.html | 17NATION PARLEY FOCUSES ON CITIES | By John Herbers Special to The New York Times | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/2-panel-chairmen-warn-of-violence-eisenhower-and-katzenbach-score.html | 2 PANEL CHAIRMEN WARN OF VIOLENCE | By Jack Rosenthal Special to The New York Times | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/aid-sec-on-ios-vesco-is-ordered-upholding-by-us-court-of-inquiry.html | AID SEC ON IOS VESCO IS ORDERED | By Robert J Cole Special to The New York Times | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/albany-passes-decontrol-for-vacated-flats-here-albany-passes-a-city.html | Albany Passes Decontrol For Vacated Flats Here | By Francis X Clines Special to The New York Times | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/aurora-holders-back-acquisition-takeover-of-castings-unit-of-allied.html | News Merger | By Thomas W Ennis | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/australian-airline-pays-560000-in-bomb-hoax-qantas-pays-560000-in-a.html | Australian Airline Pays 560000 in Bomb Hoax | By Robert Trumbull Special to The New York Times | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/bernstein-incurs-jdls-wrath.html | Notes on People | Albin Krebs | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/boeing-and-italians-join-to-build-stol-airliner.html | Boeing and Italians Join to Build STOL Airliner | By Richard Witkin | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/brezhnev-links-czech-triumph-to-unity-of-reds-party-delegates-in.html | BREZHNEV LINKS CZECH TRIDIPH TO UNITY OF REDS | By James Feron Special to The New York Times | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/bridge-late-rally-helps-tourists-to-beat-strong-thai-team.html | BridgeLate Rally Helps Tourists To Beat Strong Thai Team | BY Alan Truscott Special to The New York Times | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/british-ecology-chief-peter-edward-walker.html | Man in the News | By Anthony Lewis Special to The New York Times | RE0000805124 | 1999-06-28 | B00000671904 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/chelsea-flower-show-blooms-for-50th-time.html | Chelsea Flower Show Blooms for 50th Time | By Judith Weinraub Special to The New York Times | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/chess-even-the-pros-have-off-day-european-tournament-shows.html | Chess Even the Pros Have Off Day European Tournament Shows | By Al Horowitz | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/china-expert-sees-chance-to-end-war.html | China Expert Sees Chance to End War | By Terence Smith Special to The New York Times | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/city-shuts-down-a-musty-reservoir.html | City Shuts Down a Musty Reservoir | By David Bird | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/city-u-postpones-an-inauguration-kingsborough-college-head-was.html | CITY U POSTPONES AN INAUGURATION | By M A Farber | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/coast-man-seized-in-dozen-killings-farm-labor-contractor-37-held-as.html | COAST MAN SEIZED IN DOZEN KILLINGS | By Douglas E Kneeland Special to The New York Times | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/colombos-realestate-license-is-ordered-restored-by-court.html | Colombos RealEstate License Is Ordered Restored by Court | By Walter H Waggoner | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/coop-city-home-to-40000-is-given-tempered-praise.html | Coop City Home to 40000 Is Given Tempered Praise | By James F Clarity | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/cosmos-defeated-by-italians-53-lanerossi-vicenza-builds-41-lead-in.html | COSMOS DEFEATED BY ITALIANS 63 | By Alex Yannis | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/credit-markets-yields-decline-on-utility-issues.html | Credit Markets Yields Decline on Utility Issues | By John H Allan | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/debate-embroils-panel-on-schools-evaluation-unit-is-divided-by-5.html | DEBATE EMBROILS PANEL ON SCHOOLS | By Leonard Buder | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/democrats-offer-new-us-aid-plan-revenuesharing-proposal-exceeds.html | DEMOCRATS OFFER NEW US AID PLAN | By Richard L Madden Special to The New York Times | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/draft-resister-is-sentenced-to-6-months.html | Draft Resister Is Sentenced to 6 Months | By Arnold H Lubasch | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/economic-gauge-up-for-6th-month-index-of-leading-indicators-rose-14.html | ECONOMIC GAUGE UP FOR 6TH MONTH | By Edwin L Dale Jr Special to The New York Times | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/eddie-neloy-dies-top-race-trainer-in-66-most-famous-charge.html | EDDIE NELOY DIES TOP RACE TRAINER | By Steve Cady | RE0000805124 | 1999-06-28 | B00000671904 |

| | | | | | |
|---|---|---|---|---|---|
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/electronic-gadgets-making-security-a-big-business-electronic.html | Electronic Gadgets Making Security a Big Business | By Jerry M Flint Special to The New York Times | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/evening-news-of-newark-shut-in-strike-by-newspaper-guild.html | Evening News of Newark Shut In Strike by Newspaper Guild | Hobart Taylor Jr | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/fair-now-favored-in-philadelphia-bicentennial-panel-reverses.html | FAIR NOW FAVORED IN PHILADELPHIA | By Donald Janson Special to The New York Times | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/fcc-will-permit-competition-in-microwave-and-cable-fields.html | F C C Will Permit Competition In Microwave and Cable Fields | By Christopher Lydon Special to The New York Times | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/fischer-beats-taimanov-again-now-leads-in-chess-match-40.html | Fischer Beats Taimanov Again Now Leads in Chess Match 40 | By Al Horowitz Special to The New York Times | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/fox-management-is-seen-victor-in-control-battle-fox-seen-victor-in.html | Fox Management Is Seen Victor in Control Battle | By Leonard Sloane | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/general-foods-corp-sets-mark-in-earnings-for-the-fiscal-year.html | General Foods Corp Sets Mark In Earnings for the Fiscal Year | By William D Smith | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/gernreich-designs-for-men-this-time-world-is-ready.html | Gernreich Designs for Men This Time World Is Ready | By Bernadine Morris | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/gimbels-profit-drop-put-to-creditsystem-upset-gimbels-traces-lag-in.html | Gimbels Profit Drop Put To CreditSystem Upset | By Isadore Barmasii | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/harassment-seen-in-auburn-study-legislative-panel-reports-on.html | HARASSMENT SEEN IN AUBURN STUDY | By William E Farrell Special to The New York Times | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/harvardmit-arms-experts-pleased-by-nixons-move-on-talks.html | HarvardMIT Arms Experts Pleased by Nixons Move on Talks | By John W Finney Special to The New York Times | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/herder-and-herder-books-undergo-a-vast-change.html | Herder and Herder Books Undergo a Vast Change | By Henry Raymont | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/house-unit-calls-c-b-s-president-also-issues-new-subpoena-on.html | HOUSE UNIT CALLS CBS PRESIDENT | By Richard Halloran Special to The New York Times | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/how-to-make-congress-work.html | How to Make Congress Work | By Theodore J Lowi | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/in-bleak-glasgow-unemployment-is-reaching-its-highest-level-since.html | In Bleak Glasgow Unemployment Is Reaching Its Highest Level Since Depression | By Bernard Weinraub Special to The New York Times | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/in-law-firm-here.html | In Law Firm Here | By Farnsworth Fowle | RE0000805124 | 1999-06-28 | B00000671904 |

| | | | | | |
|---|---|---|---|---|---|
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/italys-exiled-mafiosi-suspects-are-unwanted-guests-on-islands.html | Italys Exiled Mafiosi Suspects Are Unwanted Guests on Islands | Hobart Taylor Jr | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/jaywalking-with-a-twotime-loser.html | Jaywalking With a TwoTime Loser | By Howard A Rodman | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/judge-maresa-is-fifth-democrat-in-contest-for-surrogates-post.html | Judge Maresa Is Fifth Democrat In Contest for Surrogates Post | Hobart Taylor Jr | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/laird-assures-brandt-on-berlin-goals.html | Laird Assures Brandt on Berlin Goals | Hobart Taylor Jr | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/lindsay-assails-budget-rumors-decries-lack-of-involvement-of-city.html | LINDSAY ASSAILS BUDGET RUMORS | By Maurice Carroll | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/lockheed-deficit-widened-in-year-86million-lost-in-70-and-96million.html | LOCKHEED DEFICIT WIDENED IN YEAR | By Robert E Bedingfield | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/many-gaps-in-battle-of-budget-mayors-party-role-called-a-handicap.html | News Analysis | Hobart Taylor Jr | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/marijuana-helps-my-game-he-said.html | Sports of The Times | By Robert Lipsyte | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/market-place-candor-marks-singer-report.html | Market Place | Robert Metz | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/meany-denounces-economic-policy-warns-administration-not-to.html | MEANY DENOUNCES ECONOMIC POLICY | By Damon Stetson | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/misty-noon-1340-wins-at-belmont.html | Misty Noon 1340 Wins at Belmont | By Joe Nichols | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/moral-problems-of-technology-cited.html | Moral Problems of Technology Cited | By David Burnham | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/nationalist-china-cites-trade-advantages-benefits-of-conducting.html | Nationalist China Cites Trade Advantages | By Brendan Jones | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/negro-girl-is-slain-whites-held-in-south-negro-girl-is-slain-in.html | Negro Girl Is Slain Whites Held in South | Hobart Taylor Jr | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/nevin-rangers-captain-is-traded-to-north-stars.html | Nevin Rangers Captain Is Traded to North Stars | By Gerald Eskenazi | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/new-mexico-power-plant-creates-jobs-and-fly-ash.html | The Talk of Four Corners | By Steven V Roberts Special to The New York Times | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/nfl-owners-agree-to-three-changes-in-rules.html | NFL Owners Agree to Three Changes in Rules | By William N Wallace | RE0000805124 | 1999-06-28 | B00000671904 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/nixon-accused-of-not-vigorously-enforcing-voting-rights-law.html | Nixon Accused of Not Vigorously Enforcing Voting Rights Law | Hobart Taylor Jr | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/nixon-assails-slayings-of-policemen.html | Nixon Assails Slayings of Policemen | By Robert B Semple Jr Special to The New York Times | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/nixon-urges-wider-support-for-the-arts.html | Nixon Urges Wider Support for the Arts | By Howard Taubman Special to The New York Times | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/norman-writes-a-dithyramb.html | Books of The Times | By Anatole Broyard | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/one-dead-34-hurt-as-irt-trains-stall-2-hours-with-8000-one-woman.html | One Dead 34 Hurt As IRT Trains Stall 2 Hours With 8000 | By Michael Knight | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/panelists-glum-at-steel-forum-samuelson-and-rinfret-give-similar.html | Panelists Glum at Steel Forum | By Robert Walker | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/parks-majority-cut-in-korean-election.html | PARKS MAJORITY CUT IN KOREAN ELECTION | Hobart Taylor Jr | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/personal-finance-group-life-insurance-coverage-often-leaves-gap-in.html | Personal Finance | By Elizabeth M Fowler | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/phils-defeat-mets-in-12th-32-gentry-one-out-from-winning-20-in.html | Phils Defeat Mets in 12th 32 | By Joseph Durso | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/plan-for-big-utah-power-plant-debated.html | Plan for Big Utah Power Plant Debated | By Gladwin Hill Special to The New York Times | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/pollution-laws-worry-industry-nam-parley-emphasizes-a-need-for.html | POLLUTION LAWS WORRY INDUSTRY | By William M Blair Special to The New York Times | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/prosecutor-asks-mild-sentences-for-four-jews-in-riga.html | Prosecutor Asks Mild Sentences for Four Jews in Riga | By Bernard Gwertzman Special to The New York Times | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/pullout-of-equipment-a-problem-too-army-finds-pullout-of-equipment.html | Pullout of Equipment a Problem Too | By Iver Peterson Special to The New York Times | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/real-estate-tax-could-rise-in-city-under-gop-plan-albany-chiefs.html | REAL ESTATE TAX COULD RISE IN CITY UNDER GOP PLAN | By Frank Lynn Special to The New York Times | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/realtors-accuse-city-rights-chief-say-she-blocks-agreement-on.html | REALTORS ACCUSE CITY RIGHTS CHIEF | By Lacey Fosburgh | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/roundup-3-catchers-deliver-the-goods.html | Roundup 3 Catchers Deliver the Goods | By Sam Goldaper | RE0000805124 | 1999-06-28 | B00000671904 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/s-e-c-penalizes-value-line-head-injunction-against-bernhard-is-also.html | SEC PENALIZES VALUE LINE HEAD | By Eileen Shanahan Special to The New York Times | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/sadat-indicates-a-soviet-accord-he-and-podgorny-review-the-crisis.html | SADAT INDICATES A SOVIET ACCORD | Hobart Taylor Jr | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/sato-barring-a-revaluation-of-the-yen-criticizes-comments-by.html | Sato Barring a Revaluation of the Yen Criticizes Comments by Americans | By Takashi Oka Special to The New York Times | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/saturday-night-special.html | IN THE NATION | By Tom Wicker | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/senate-rejects-big-pay-increase-for-the-military-backs-nixon-in.html | SENATE REJECTS BIG PAY INCREASE FOR THE MILITARY | By David E Rosenbaum Special to The New York Times | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/shanker-warns-of-school-strike-says-teachers-may-resort-to-ultimate.html | HANKER WARNS OF SCHOOL STRIKE | By Edward Ranzal | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/she-just-got-her-degree-in-history-but-she-wants-job-as-cook.html | She Just Got Her Degree in History but the Waits Job as Cook | By Raymond A Sokolov Special to The New York Times | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/stocks-end-mixed-as-trading-eases-dow-index-up-407-points-at-noon.html | STOCKS END MIXED AS TRADING EASES | By Alexander R Hammer | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/surprise-key-element-of-cannes-film-fete.html | Surprise Key Element of Cannes Film Fete | Hobart Taylor Jr | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/tell-international-forum-how-overseas-dollar-market-operates.html | Tell International Foram How Overseas Dollar Market Operates | By Clyde H Farnsworth Special to The New York Times | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/the-black-thumb.html | OBSERVER | By Russell Baker | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/the-wine-worlds-velasquez-one-bottle-is-sold-for-5000.html | The Wine Worlds Velasquez One Bottle Is Sold for 5000 | By Robert A Wright Special to The New York Times | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/theater-lenny-evokes-memory-of-an-angry-man-portrait-of-comedian-at.html | Theater Lenny Evokes Memory of an Angry Man | Hobart Taylor Jr | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/thousands-of-policemen-gather-again-for-funeral-of-2d-patrolman.html | Thousands of Policemen Gather Again for Funeral of 2d Patrolman | By McCandlish Phillips Special to The New York Times | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/tiny-schnauzer-kennel-grows-in-quality.html | News of Dogs | By Walter R Fletcher | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/top-south-african-air-officers-among-11-dead-as-3-jets-crash.html | Top South African Air Officers Among 11 Dead as 3 Jets Crash | Hobart Taylor Jr | RE0000805124 | 1999-06-28 | B00000671904 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/trial-told-of-15000-whelan-payoff.html | Trial Told of 15000 Whelan Payoff | By Richard J H Johnston Special to The New York Times | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/tv-methadone-may-hold-the-key-wor-tonight-looks-at-treatment.html | TV Methadone May Hold the Key | By John J OConnor | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/united-presbyterians-end-assembly-on-10th-day.html | United Presbyterians End Assembly on 10th Day | By George Dugan Special to The New York Times | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/us-captures-golf-lead-us-golfers-gain-walker-cup-lead.html | US Captures Golf Lead | By Fred Tupper Special to The New York Times | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/us-court-orders-washington-to-limit-protest-prosecution.html | U S Court Orders Washington to Limit Protest Prosecution | Hobart Taylor Jr | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/us-pressure-reported-behind-saigons-decision-to-accept-hanoi-pow.html | US Pressure Reported Behind Saigons Decision to Accept Hanoi POW Plan | By Alvin Shuster Special to The New York Times | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/vietnam-pharmacies-barred-to-gis-in-drug-fight.html | Vietnam Pharmacies Barred to GIs in Drug Fight | Hobart Taylor Jr | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/vonnegut-at-arts-academy-recounts-early-joys-recalls-fathers.html | Vonnegut at Arts Academy Recounts Early Joys | By John Darnton | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/why-is-it-mans-world-and-womans-place.html | Why Is It Mans World and Womans Place | By Virginia Lee Warren | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/will-agencies-lose-tv-fees.html | Advertising | By Philip H Dougherty | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/witness-is-held-in-police-slaying-student-said-to-have-talked-with.html | WITNESS IS HELD IN POLICE SLAYING | Hobart Taylor Jr | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/wood-field-and-stream-biggame-anglers-in-northeast-ready-to-sink.html | Wood Field and Stream | By Nelson Bryant | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/27/1971 | https://www.nytimes.com/1971/05/27/archives/yanks-2run-8th-halts-tigers-21-for-stottlemyre-whites-double-drives.html | YANKS 2RUN 8TH HALTS TIGERS 21 FOR SIOILEMYRE | By Thomas Rogers Special to The New York Times | RE0000805124 | 1999-06-28 | B00000671904 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/-horspfal-weaves-an-operatic-tapestry-of-indians.html | Horspfal Weaves an Operatic Tapestry of Indians | By Theodore Strongin | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/-my-mother-the-doctor-the-children-can-now-say.html | My Mother the Doctor the Children Can Now Say | By Judy Klemesrud | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/-newsboy-moriarty-tortured-says-three-sought-millions.html | Newsboy Moriarty Tortured Says Three Sought Millions | By Ronald Sullivan Special to The New York Times | RE0000805123 | 1999-06-28 | B00000671903 |

| | | | | | |
|---|---|---|---|---|---|
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/15th-body-uncovered-in-coast-slayings.html | 15th Body Uncovered in Coast Slayings | By Douglas E Kneeland Special to The New York Times | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/1925-winner-tuning-up-for-indy-500.html | 1925 Winner Tuning Up for Indy 500 | By John S Radosta Special to The New York Times | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/284969-granted-for-3-tv-series-public-broadcasting-aided-by-us-in.html | 284969 GRANTED FOR 3 TV SERIES | By Louis Calta | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/4-riga-jews-given-terms-to-3-years-seaman-barred-by-coast-guard.html | 4 RIGA JEWS GIVEN TERMS TO 3 YEARS | By Bernard Gwertzman Special to The New York Times | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/450million-rise-in-city-taxes-due-rockefeller-says-but-governor.html | 45OMILLION RISE IN CITY TAXES DUE ROCKEFELLER SAYS | By Frank Lynn Special to The New York Times | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/a-bargain-if-you-dont-eat.html | A BargainIf You Dont Eat | Raymond A Sokolov | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/a-kimberly-has-a-style-all-its-own.html | A Kimberly Has a Style All its Own | By Bernadine Morris | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/albany-democrats-rebel-at-gop-necessity-bill.html | Albany Democrats Rebel At GDP Necessity Bill | By William E Farrell Special to The New York Times | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/albertoculver-and-ayer-part.html | Advertising | By Philip H Dougherty | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/alleged-brutality-in-israel.html | Letters to the Editor | Shirley Landman | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/americans-sweep-prizes-at-cannes-fete.html | Americans Sweep Prizes at Cannes Fete | By Cynthia Grenier Special to The New York Times | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/an-oregonian-at-columbia-a-story-of-changes-the-changes-in-4-years.html | An Oregonian at Columbia A Story of Changes | By Deirdre Carmody | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/argentine-leader-reshuffles-cabinet.html | Argentine Leader Reshuffles Cabinet | By H J Maidenberg Special to The New York Times | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/article-2-no-title.html | Major League Baseball | SPECIAL TO THE NEW YORK TIMES | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/article-6-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805123 | 1999-06-28 | B00000671903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/article-8-no-title-dollar-challenged.html | Dollar Challenged | By Clyde H Farnsworth Special to The New York Times | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/article-9-no-title-gain-of-17-listed-for-all-projects.html | Gain of 17 Listed for All Projects | By Thomas W Ennis | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/attack-on-concorde-decried.html | Letters to the Editor | Robert Adley | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/beck-files-action-under-chapter-x-2-trustees-named-beck-files.html | Beck Files Action Under Chapter X 2 Trustees Named | By Isadore Barmash | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/big-board-scored-by-examex-chief-etherington-urges-overhaul-of.html | BIG BOARD SCORED BY EXAMEX CHIEF | By Robert E Bedingfield Special to The New York Times | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/black-youths-vent-anger-at-scene-of-mississippi-girls-slaying.html | Black Youths Vent Anger at Scene of Mississippi Girls Slaying | By Roy Reed Special to The New York Times | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/blood-cell-sickling-is-inhibited-in-laboratory-tests.html | Blood Cell Sickling Is Inhibited in Laboratory Tests | By Nancy Hicks | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/bomb-explodes-in-car-carrying-4-men-and-60000-to-airport.html | Bomb Explodes in Car Carrying 4 Men and 60000 to Airport | By Paul L Montgomery | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/brass-society-performs-presidio-27.html | Brass Society Performs Presidio 27 | By Donal Henahan | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/brezhnev-hints-at-czech-trials-he-asserts-in-prague-that-reformers.html | BREZHNEV HINTS AT CZECH TRIALS | By James Feron Special to The New York Times | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/bridge-eastern-regional-title-play-gets-under-way-here-today.html | Bridge Eastern Regional Title Play Gets Under Way Here Today | BY Alan Tbuscoit | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/britains-golfers-take-walker-cup-britain-captures-walker-cup-1311.html | Britains Golfers Take Walker Cup | By Fred Tupper Special to The New York Times | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/british-quietly-shifting-tactics-in-drive-on-ulster-terrorists.html | British Quietly Shifting Tactics in Drive on Ulster Terrorists | By Bernard Weinraub Special to The New York Times | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/chile-quickens-pace-of-state-ownership.html | Chile Quickens Pace of State Ownership | By Juan de Onis Special to The New York Times | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/citys-criminal-courts-cutting-backlog.html | Citys Criminal Courts Cutting Backlog | By Juan M Vasquez | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/cliff-gorman-reflects-on-role-as-lenny.html | Cliff Gorman Reflects on Role as Lenny | By Mel Gussow | RE0000805123 | 1999-06-28 | B00000671903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/clothing-makers-approve-pay-rise-agree-to-contract-providing-60.html | CLOTHING MAKERS APPROVE PAY RISE | By Damon Stetson | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/connecticut-acting-on-phosphate-ban.html | Connecticut Acting on Phosphate Ban | By Joseph B Treaster Special to The New York Times | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/coop-on-east-side-denies-sales-bias-apartment-house-directors-reply.html | COOP ON EAST SIDE DENIES SALES BIAS | By Walter H Waggoner | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/copper-trading-halted-in-heavy-profittaking.html | Copper Trading Halted in Heavy ProfitTaking | By James J Nagle | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/credit-markets-bond-prices-climb.html | Credit Markets Bond Prices Climb | By John H Allan | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/cruguet-scores-fourth-victory-of-day-with-bold-inquiry-gleaming.html | Cruguet Scores Fourth Victory of Day With Bold Inquiry | By Joe Nichols | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/curbs-on-pep-pills-sought-in-plan-by-justice-agency-justice-agency.html | Curbs on Pep Pills Sought In Plan by Justice Agency | By Richard D Lyons Special to The New York Times | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/demartinos-make-home-in-florida-face-a-30day-term-here-for-not.html | DEMARTINOS MAKE HOME IN FLORIDA | By Alfred E Clark | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/director-of-waterfront-body-resigns-law-practice.html | Director of Waterfront Body Resigns Law Practice | By Richard Phalon | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/dispute-in-wording-bill-blocks-compromise-on-corona-homes.html | Dispute in Wording Bill Blocks Compromise on Corona Homes | By Francis X Clines Special to The New York Times | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/dow-off-by-063-as-volume-lags-index-closes-at-90578-as-1261-million.html | DOW OFF BY 063 AS VOLUME LAGS | By Vartanig G Vartan | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/experts-think-sst-of-russians-meets-us-noise-standard-tu144-may.html | Experts Think SST Of Russians Meets US Noise Standard | By John L Hess Special to The New York Times | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/faisal-in-us-asks-pressure-on-israelis.html | Faisal in US Asks Pressure on Israelis | By Robert B Semple Jr Special to The New York Times | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/few-women-found-in-top-us-jobs.html | Few Women Found in Top US Jobs | By Eileen Shanahan Special to The New York Times | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/ford-calls-cleanair-goal-impossible-task-in-cities.html | Ford Calls CleanAir Goal Impossible Task in Cities | By Jerry M Flint Special to The New York Times | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/forgery-charged-to-job-plan-head-us-warrant-is-issued-for-alderman.html | FORGERY CHARGED TO JOB PLAN HEADS | By Seth S King Special to The New York Times | RE0000805123 | 1999-06-28 | B00000671903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/front-page-1-no-title-scores-of-notables-attend-preview-of-kennedy.html | Scores of Notables Attend Preview of Kennedy Center | By Nan Robertson Special to The New York Times | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/gaku-troupe-offers-a-variety-of-dances-in-riverside-series.html | Gaku Troupe Offers A Variety of Dances In Riverside Series | By Anna Kisselgoff | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/governor-advised-mayor-to-drop-appointees-first-governor-urged-drop.html | Governor Advised Mayor To Drop Appointees First | By Martin Tolchin | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/hazards-cited-in-rescuing-stranded-irt-passengers.html | Hazards Cited in Rescuing Stranded IRT Passengers | By Frank J Prial | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/hodges-denies-any-dissension-with-mets.html | Hodges Denies Any Dissension With Mets | By Joseph Durso | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/hope-lingers-for-belmont-stakes-otb.html | Hope Lingers for Belmont Stakes OTB | By Steve Cady | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/horn-music-by-tillotson-at-festival.html | Horn Music By Tillotson At Festival | Raymond Ericson | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/house-team-asks-army-to-cure-addicts.html | House Team Asks Army to Cure Addicts | By Felix Belair Jr Special to The New York Times | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/ibm-cuts-prices-of-computer-parts-price-shifts-set-on-varied-goods.html | IBM Cuts Prices Of Computer Parts | By William D Smith | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/is-the-fruit-of-peace-ripe.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/jeers-to-cheers.html | Sports of The Times | By Arthur Daley | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/job-crisis-afflicts-exconvicts.html | Job Crisis Afflicts ExConvicts | By Fred Ferretti | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/judge-chides-us-and-ltv-on-okonite-companies-take-merger-actions.html | Judge Chides US and LTV on Okonite | By Alexander R Hammer | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/kenny-is-guarded-by-us-marshals-judge-acts-after-immunity-is.html | KENNY IS GUARDED BY US MARSHALS | By Richard J H Johnston Special to The New York Times | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/labor-in-britain-wins-byelection-victory-likely-to-encourage.html | LABOR IN BRITAIN WINS BYELECTION Victory Likely to Encourage Opposition to Market | By Anthony Lewis Special to The New York Times | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/laverne-hanover-takes-dan-patch-pace-section.html | Laverne Hanover Takes Dan Patch Pace Section | By Louis Effrat Special to The New York Times | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/legislature-votes-to-restrict-cost-of-civil-service-pensions.html | Legislature Votes to Restrict Cost of Civil Service Pensions | By Alfonso A Narvaez Special to The New York Times | RE0000805123 | 1999-06-28 | B00000671903 |

| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/lindsay-proposes-national-cities-at-indiana-parley-he-asks-special.html | LINDSAY PROPOSES NATIONAL CITIES | By John Herbers Special to The New York Times | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/lindsay-protests-passage-of-vacantflat-decontrol-urges-governor-to.html | Lindsay Protests Passage Of VacantFlat Decontrol | By Steven R Weisman | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/market-place-new-fund-aims-for-tax-break.html | Market Place New Fund Aims For Tax Break | By Robert Metz | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/mccarthy-and-third-parties.html | WASHINGTON | By James Reston | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/morton-refuses-power-plant-stay-names-group-to-examine-all-factors.html | MORTON REFUSES POWER PLAT STAY | By William M Blair Special to The New York Times | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/muskie-proposes-medical-rights-in-talk-here-he-calls-for-full.html | MUSKIE PROPOSES MEDICAL RIGHTS | By Jane E Brody | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/nader-turns-to-canada-for-first-time.html | Nader Turns to Canada for First Time | By Jay Walz Special to The New York Times | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/nine-are-indicted-as-stock-riggers-dioguardi-named-in-group-accused.html | NINE ARE INDICTED AS STOCK RIGGERS | By Morris Kaplan | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/nixon-reportedly-drops-plans-to-nominate-watson-as-judge.html | Nixon Reportedly Drops Plans To Nominate Watson as Judge | By Fred P Graham Special to The New York Times | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/nixon-says-us-wont-pull-out-of-ilo-at-this-point-in-time.html | Nixon Says US Wont Pull Out Of I LO at This Point in Time | By Philip Shabecoff Special to The New York Times | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/nuremberg-has-not-failedyet.html | Nuremberg Has Not FailedYet | By Bruno V Bitker | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/power-crisis-a-case-for-drastic-measures.html | Letters to the Editor | William K Jones | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/power-plants-resented-in-colorado.html | Power Plants Resented in Colorado | By Gladwin Hill Special to The New York Times | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/president-shuns-1972-ballot-role-taft-will-be-ohio-primary-standin.html | PRESIDENT SHUNS 1972 BALLOT ROLE | By R W Apple Jr Special to The New York Times | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/prominent-greeks-facing-trial-as-conspirators-prominent-greeks-face.html | Prominent Greeks Facing Trial as Conspirators | By Mario S Modiano Special to The New York Times | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/protest-mars-start-of-final-city-hall-budget-hearing.html | Protest Mars Start of Final City Hall Budget Hearing | By Edward C Burks | RE0000805123 | 1999-06-28 | B00000671903 |

| 5/28/1971 | https://www.nytimes.com/1971/05/28/archiv es/reditors-rated-on-lending-law-jewelry-stores-and-used-car-dealers.html | REDITORS RATED ON LENDING LAW | By John D Morris Special to The New York Times | RE0000805123 | 1999-06-28 | B00000671903 |
|---|---|---|---|---|---|---|
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archiv es/remedies-for-dollar-crisis.html | Letters to the Editor | Benjamin H Beckhart | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archiv es/report-criticizes-fda-over-its-scientific-effort-report-criticizes.html | Report Criticizes FDA Over Its Scientific Effort | By Harold M Schmeck Jr Special to The New York Times | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archiv es/rise-is-forecast-for-consumer-buying-rise-in-buying-forecast.html | Rise Is Forecast for Consumer Buying | By Herbert Koshetz | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archiv es/rotc-officials-look-to-small-colleges-to-offset-cuts-in-east.html | ROTC Officials Look to Small Colleges to Offset Cuts in East | By Ralph Blumenthal Special to The New York Times | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archiv es/roundup-borrowed-bat-puts-brocks-streak-at-23.html | Roundup Borrowed Bat Puts Brocks Streak at 23 | By Sam Goldaper | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archiv es/rozelle-feels-labor-discord-will-not-block-seasons-start.html | Rozelle Feels Labor Discord Will Not Block Seasons Start | By William N Wallace | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archiv es/screen-femme-douce-1970-film-fete-entry-by-bresson-opens.html | Screen Femme Douce | By Roger Greenspun | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archiv es/screen-films-by-women.html | Screen Films by Women | Howardthompson | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archiv es/sharp-expansion-in-money-is-noted-higher-than-usual-levels-shown-in.html | SHARP EXPANSION IN MONEY IS NOTED | By H Erich Heinemann | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archiv es/soviet-and-egypt-sign-15year-pact-aid-will-continue-friendship-and.html | SOVIET AND EGYPT SIGN 15YEAR PACT AID WILL CONTINUE | By Raymond H Anderson Special to The New York Times | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archiv es/suit-by-king-seeks-billion-from-ios-which-is-suing-him-suits-are.html | Suit by King Seeks Billion From IOS Which Is Suing Him | By Robert J Cole | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archiv es/text-of-the-treaty-of-friendship-and-cooperation-signed-by-soviet.html | Text of the Treaty of Friendship and Cooperation Signed by Soviet and Egypt | Anwar Sadat | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archiv es/the-legal-battle-in-california-the-stakes-could-be-presidential-in.html | The Legal Battle in California | John V Tunney | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archiv es/the-screen-holy-outlaw-opens-on-bleecker-double-bill.html | The Screen | By Roger Greenspun | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archiv es/the-screen-kuroneko-a-mystical-story-from-japan.html | The Screen | A H Weiler | RE0000805123 | 1999-06-28 | B00000671903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/the-seale-jurors-one-tells-of-fear-during-deliberations-another.html | The Seale Jurors One Tells of Fear During Deliberations Another Only of Screeching Among Females | By Lesley Oelsner | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/thousands-of-dollars-pouring-in-for-families-of-slain-policemen.html | Thousands of Dollars Pouring In For Families of Slain Policemen | By Martin Arnold | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/tigers-beat-yanks-43-as-lolich-notches-8th-victory.html | Tigers Beat Yanks 43 as Lolich Notches 8th Victory | By Thomas Rogers Special to The New York Times | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/tv-chatter-quotient-of-talk-shows-buckley-and-susskind-tackle-real.html | TV Chatter Quotient of Talk Shows | By John J OConnor | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/us-policy-shift-urged-at-steel-forum-j-l-chief-calls-for-a-change.html | US Policy Shift Urged at Steel Forum | By Robert Walker | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/us-trade-balance-off-sharply-in-april-record-imports-result-in.html | US Trade Balance Off Sharply in April | By Edwin L Dale Jr Special to The New York Times | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/us-women-stand-vigil-at-peace-talks-in-paris.html | US Women Stand Vigil At Peace Talks in Paris | By Henry Giniger Special to The New York Times | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/victorian-ice-and-arsenic.html | Books of The Times | By Walter Clemons | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/villanova-seeks-3d-track-crown-wildcats-headed-by-liquori-want-ic.html | VILLANOVA SEEKS 3D TRACK CROWN | By Neil Amdur Special to The New York Times | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/what-must-the-university-be.html | What Must the University Be | By Douglas Fdowd | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/woman-advances-at-ivy-league-college.html | Notes on People | Albin Krebs | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/28/1971 | https://www.nytimes.com/1971/05/28/archives/wood-field-and-stream-precise-guidelines-for-fish-eaters-await.html | Wood Field and Stream | By Nelson Bryant | RE0000805123 | 1999-06-28 | B00000671903 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/-74-service-due-for-both-soviet-sst-and-concorde.html | 74 Service Due for Both Soviet SST and Concorde | By John L Hess Special to The New York Times | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/1000-police-attend-funeral-of-slain-capital-officer-250-from-city.html | 1000 Police Attend Funeral of Slain Capital Officer | By Richard D Lyons Special to The New York Times | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/5-of-weeks-9-new-offerings-rise-in-price-as-one-declines.html | 5 of Weeks 9 New Offerings Rise in Price as One Declines | By Alexander R Hammer | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/a-beauty-contest-with-a-difference-saigons-first-and-girls-didnt.html | A Beauty Contest With a Difference Saigons First and Girls Didnt Weep | By Gloria Emerson Special to The New York Times | RE0000805126 | 1999-06-28 | B00000671906 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/a-crime-familys-65year-journey-into-legitimacy.html | A Crime Familys 65Year Journey Into Legitimacy | By Fred Ferretti | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/a-volunteer-army.html | A Volunteer Army | By Stewart W Kemp | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/addiction-in-vietnam.html | Letters to the Editor | Max Fink MD | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/aide-says-chile-will-seek-ties-to-soviet-trade-bloc-chile-will-seek.html | Aide Says Chile Will Seek Ties to Soviet Trade Bloc | By Theodore Shabad Special to The New York Times | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/angela-lansbury-joining-with-brother-in-sister.html | Angela Lansbury Joining With Brother in Sister | By Louis Calta | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/angels-rout-kline-in-3d-beat-yanks-96-6run-burst-in-inning-drives.html | Angels Rout Kline in 3d Beat Yanks 96 | By Leonard Koppett | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/antiques-chinese-ware-old-clinton-porcelain-noted-as-examples.html | Antiques Chinese Ware | By Marvin D Schwartz | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/appeals-court-upholds-busing-to-integrate-schools-in-pontiac.html | Appeals Court Upholds Busing To Integrate Schools in Pontiac | By Jerry M Flint Special to The New York Times | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/arms-talk-role-slated-for-nato-and-warsaw-pact-decision-by-soviet.html | ARMS TALK ROLE SLATED FOR NATO AND WARSAW PACT | By Thomas J Hamilton Special to The New York Times | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/art-impromptu-egyptian-exhibition-metropolitan-displays-ancient.html | Art Impromptu Egyptian Exhibition | By John Canaday | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805126 | 1999-06-28 | B00000671906 |

| | | | | | |
|---|---|---|---|---|---|
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/bmw-lifts-auto-prices-to-reflect-rise-in-mark.html | BMW Lifts Auto Prices  To Reflect Rise in Mark | By Gerd Wilcke | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/bobby-jones-takes-lead-in-jazz-combo.html | BOBBY JONES TAKES LEAD IN JAZZ COMBO | John S Wilson | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/bridge-play-in-goldman-open-pairs-is-feature-of-regionals-today.html | Bridge Play in Goldman Open Pairs Is Feature of Regionals Today | BY Alan Truscott | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/british-aluminum-debut-faces-world-glut-plants-in-britain-face.html | British Aluminum Debut Faces World Glut | By John M Lee Special to The New York Times | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/byelection-victory-by-labor-is-viewed-as-a-rebuff-to-heath.html | ByElection Victory by Labor Is Viewed as a Rebuff to Heath | By John M Lee Special to The New York Times | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/class-44-animation-of-an-open-classroom-generates-curiosity-class.html | Class 44 Animation of an Open Classroom Generates Curiosity | By Joseph Lelyveld | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/coast-slaying-toll-reaches-21-sales-receipts-led-to-suspect-coast.html | Coast Slaying Toll Reaches 21 Sales Receipts Led to Suspect | By Douglas E Kneeland Special to The New York Times | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/compulsion-laid-to-schools-here-student-protest-on-budget-are.html | COMPULSION LAID TO SCHOOLS HERE | By Gene I Maeroff | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/connally-tells-bankers-us-will-defend-dollar-burns-also-at-munich.html | Connally Tells Bankers US Will Defend Dollar | By Clyde H Farnsworth Special to The New York Times | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/conspiracy-trials-points-of-law-and-fact.html | Letters to the Editor | Jean Mather | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/court-upholds-nun-in-berrigan-inquiry-court-backs-nun-in-berrigan.html | Court Upholds Nun In Berrigan Inquiry | By Donald Janson Special to The New York Times | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/czech-intellectuals-expect-tighter-curbs.html | Czech Intellectuals Expect Tighter Curbs | By Harold C Schonberg Special to The New York Times | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/dance-robbinss-genius-goldberg-variations-given-by-city-ballet.html | Dance Robbinss Genius | By Clive Barnes | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/diener-dorskind-agency-files-for-reorganization-in-court.html | Diener  Dorskind Agency Files For Reorganization in Court | By Herbert Koshetz | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/donohue-favored-to-win-indy-500-today.html | Donohue Favored to Win Indy 500 Today | By John S Radosta Special to The New York Times | RE0000805126 | 1999-06-28 | B00000671906 |

| | | | | | |
|---|---|---|---|---|---|
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/drop-continues-for-egg-futures-june-contract-at-seasonal-low-for.html | DROP CONTINUES FOR EGG FUTURES | By James J Nagle | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/florida-aide-opposes-extradition-of-demartinos.html | Florida Aide Opposes Extradition of DeMartinos | By Martin Waldron Special to The New York Times | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/governor-assails-city-rent-outcry-as-a-cruel-hoax-but-officials.html | GOVERNOR ASSAILS CITY RENT OUTCRY AS A CRUEL HOAX | By Steven B Weisman | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/gulf-waters-eating-away-a-louisiana-resort-beach.html | Gulf Waters Eating Away a Louisiana Resort Beach | By Roy Reed Special to The New York Times | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/high-noon-in-african-history.html | Books of The Times | By Anatole Broyard | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/huge-aid-to-cities-opposed-by-agnew-he-cautions-against-hasty.html | HUGE AID TO CITIES OPPOSED BY AGNEW | By John Herbers Special to The New York Times | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/inco-is-working-on-color-steels-president-lists-them-among-new.html | INCO IS WORKING ON COLOR STEELS | By Robert Walker | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/jerusalems-old-jewish-quarter-is-losing-its-arab-character.html | Jerusalems Old Jewish Quarter Is Losing Its Arab Character | By Peter Grose Special to The New York Times | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/kabi-laretei-a-pianist-dares-play-hammerklavier-sonata.html | Kabi Laretei a Pianist Dares Play Hammerklavier Sonata | By Donal Henahan | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/keppel-leaves-board-of-city-u-ethics-unit-saw-possibility-for-a.html | KEPPEL LEAVES BOARD OF CITY U | By Leonard Buder | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/la-guardia-jet-is-hijacked-and-flown-to-the-bahamas-la-guardia-jet.html | La Guardia Jet Is Hijacked And Flown to the Bahamas | By Grace Lichtenstein | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/late-rally-spurs-amex-list-as-volume-declines.html | Late Rally Spurs Amex List as Volume Declines | By Elizabeth M Fowler | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/lawyer-tells-of-own-illicit-aid-to-aliens.html | Lawyer Tells of Own Illicit Aid to Aliens | By Bill Kovach Special to The New York Times | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/legislators-dissatisfied-with-stewart-field-plan.html | Legislators Dissatisfied With Stewart Field Plan | By Thomas P Ronan Special to The New York Times | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Sherman Drutman | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | Arnold C Stream | RE0000805126 | 1999-06-28 | B00000671906 |

| | | | | | |
|---|---|---|---|---|---|
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/lindsay-attacks-state-on-budget-arrogance-and-contempt-seen-in.html | LINDSAY ATTACKS STATE ON BUDGET | By Maurice Carroll | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/loss-continues-for-j-p-stevens-deficit-of-148million-is-posted-for.html | LOSS CONTINUES FOR J P STEVENS | By Clare M Reckert | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/lyrical-abstraction-show-at-whitney.html | Lyrical Abstraction Show at Whitney | By David I Shirey | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/mariner-9-ready.html | Mariner 9 Ready | By John Noble Wilford | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/market-place-stormy-weather-for-hemisphere.html | Market Place Stormy Weather For Hemisphere | By Robert Metz | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/mitsubishi-runs-a-tight-meeting-protesters-create-uproar-but-get-no.html | MITSUBISHI RUNS A TIGHT MEETING | By Takashi Oka Special to The New York Times | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/motorists-ride-free.html | Letters to the Editor | Michael Weiss | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/muskie-warns-party-of-fund-peril.html | Muskie Warns Party of Fund Peril | By Richard Reeves | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/nato-moves-to-build-up-forces-in-mediterranean-meeting-of-defense.html | NATO Moves to Build Up Forces in Mediterranean | By Drew Middleton Special to The New York Times | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/navajos-to-demand-new-coalmine-guarantees-chief-seeks-pledge.html | Navajos to Demand New CoalMine Guarantees | By Gladwin Hill Special to The New York Times | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/negotiating-formula-seen-in-berlin-talks.html | Negotiating Formula Seen in Berlin Talks | By Henry Tanner Special to The New York Times | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/nofault-insurance-no.html | NoFault Insurance No | By Alfred S Julien | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/nofault-insurance-yes.html | NoFault Insurance Yes | By Robert H Joost | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/otb-pool-for-the-belmont-backed-by-track-officials.html | OTB Pool for the Belmont Backed by Track Officials | By Steve Cady | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/passage-of-betting-bill-expected-in-connecticut-hartford-to-act-on.html | Passage of Betting Bill Expected in Connecticut | By Joseph B Treaster Special to The New York Times | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/patman-may-bar-aid-to-lockheed-would-stall-if-administration-fails.html | PATMAN MAY BAR AID TO LOCKHEED | By Robert E Bedingfield | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/philharmonic-gives-shostakovich-music.html | PHILHARMONIC GIVES SHOSTAKOVICH MUSIC | Allen Hughes | RE0000805126 | 1999-06-28 | B00000671906 |

| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/podgorny-leaves-cairo.html | Podgorny Leaves Cairo | By Raymond H Anderson Special to The New York Times | RE0000805126 | 1999-06-28 | B00000671906 |
|---|---|---|---|---|---|---|
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/political-opportunity-seen-in-icc-vacancy.html | Notes on People | James F Clarity | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/purse-finder-wins-peter-pan-by-9-lengths-and-is-aimed-for-belmont.html | Purse minder Wins Peter Pan by 9 Lengths and Is Aimed for Belmont Stakes | By Joe Nichols | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/rea-and-kouvolo-of-pitt-triumph-in-ic4a-track-panthers-offer.html | REA AND KOUVOLO OF PITT TRIUMPH IN IC4A TRACK | By Neil Amdur Special to The New York Times | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/riding-high.html | Sports of The Times | By Robert Lipsyte | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/right-to-refuse-medicine-upheld-decision-reversed-in-case-of.html | RIGHT TO REFUSE MEDICINE UPHELD | By Morris Kaplan | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/roar-of-motorcycles-draws-20811-fans-to-westbury.html | Roar of Motorcycles Draws 20811 Fans to Westbury | By Gerald Eskenazi Special to The New York Times | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/robert-middleton-dominates-concert.html | ROBERT MIDDLETON DOMINATES CONCERT | Raymond Ericson | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/roundup-boston-stops-blue-43.html | Roundup Boston Stops Blue 43 | By Sam Goldaper | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/rules-of-war.html | Letters to the Editor | Ursula Zilinsky | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/stocks-advance-in-slow-trading-dow-average-moves-ahead-by-203-to.html | STOCKS ADVANCE IN SLOW TRADING | By Vartanig G Varian | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/symington-seeks-secret-session-on-us-laos-role.html | Symington Seeks Secret Session on US Laos Role | By John W Finney Special to The New York Times | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/the-indy-500.html | The Indy 500 | By Sonny Kleinfield | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/the-little-socialists.html | AT HOME ABROAD | By Anthony Lewis | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/they-became-senates-first-female-pages-and-discovered-womens-lib.html | They Became Senates First Female Pages and Discovered Womens Lib | By Nan Randall Special to The New York Times | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/they-love-to-dance-and-if-they-dont-well-mother-is-boss.html | They Love to Dance and If They Dont Well Mother Is Boss | By Virginia Lee Warren Special to The New York Times | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/timesharing-system-devised-for-documentreading-varied-ideas-are.html | Patents of the Week | By Stacy V Jones Special to The New York Times | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/travelers-leave-for-threeday-holiday.html | Travelers Leave for ThreeDay Holiday | By Michael Stern | RE0000805126 | 1999-06-28 | B00000671906 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/uar-pact-a-landmark-the-soviet-public-is-told.html | UAR Pacta Landmark The Soviet Public Is Told | By Bernard Gwertzman Special to The New York Times | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/unions-protest-expected-layoffs-by-city.html | Unions Protest Expected Layoffs by City | By Damon Stetson | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/us-aides-see-pact-as-a-soviet-move-to-bolster-role.html | US Aides See Pact as a Soviet Move to Bolster Role | By Terence Smith Special to The New York Times | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/us-reevaluates-car-bumper-rule-may-stiffen-requirements-on-73.html | US REEVALUATES CAR BUMPER RULE | By John D Morris Special to The New York Times | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/welfare-residency-law.html | Letters to the Editor | Antone G Singsen | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/witnesses-and-autopsy-report-rebut-police-version-of-negros-slaying.html | Witnesses and Autopsy Report Rebut Police Version Of Negros Slaying During Chattanooga Disorders | By James T Wooten Special to The New York Times | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/29/1971 | https://www.nytimes.com/1971/05/29/archives/women-win-admittance-to-500-garage-area.html | Women Win Admittance To 500 Garage Area | By George Vecsey Special to The New York Times | RE0000805126 | 1999-06-28 | B00000671906 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/1782-handbill-sold-for-275-focused-on-brooklyn-lottery.html | 1782 Handbill Sold for 275 Focused on Brooklyn Lottery | By Sanka Knox | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/2-new-nfl-rules-designed-to-put-more-punch-in-offense.html | 2 New NFL Rules Designed To Put More Punch in Offense | By William N Wallace | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/3-who-quit-klan-tell-of-dissent-say-pennsylvania-klavern-has-few.html | 3 WHO QUIT KLAN TELL OF DISSENT | By Donald M Janson Special to The New York Times | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/a-daring-educational-experiment-the-oneroom-schoolhouse-the-oneroom.html | A Daring Experiment | By Winthrop Griffith | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/a-first-in-the-states-a-woman-cantor.html | A First in the States a Woman Cantor | By Irving Spiegel | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/a-gentle-rumpled-french-biologist-says-theres-more-to-life-than.html | A Gentle Rumpled French Biologist Says Theres More to Life Than Pure Chance | By John L Hess Special to The New York Times | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/a-marvelous-splash-in-maytime.html | Gardens | By Molly Price | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/a-peep-into-the-20th-century-by-christopher-davis-200-pp-new-york.html | Edison and Westinghouse had the juice | By D Keith Mano | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/a-working-mothers-dream.html | A Working Mothers Dream | By Virginia Lee Warren Special to The New York Times | RE0000805125 | 1999-06-28 | B00000671905 |

| | | | | | |
|---|---|---|---|---|---|
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/ad-men-told-heed-consumer-and-curb-excesses.html | MADISON AVE | By Gerald J Thain | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/al-unser-wins-accidentfilled-indy-500-race-again-revson-is-second.html | AL UNSER WINS ACCIDENTFILLED INDY 500 RAGE AGAIN | By John S Radosta Special to The New York Times | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/altogether-one-at-a-time-by-e-l-konigsburg-illustrated-by-gail-e.html | For Young Readers | By Georgess McHargue | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/america-inc-who-owns-and-operates-the-united-states-by-morton-mintz.html | America Inc | By Robert C Townsend | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/ancient-history-a-paraphase-by-joseph-mcelroy-307-pp-new-york.html | Cyrus connects the dots of his past | By Stephen Donadio | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/andre-breton-magus-of-surrealism-by-anna-balakian-illustrated-289.html | The Pope of Surrealism himselfan informative intelligent readable study | By Leo Bersani | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/another-21-hikers-now-seeking-the-endtoend-pennant.html | Letters | Leslie Holmes | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/antidrug-effort-called-lax-in-us-social-workers-here-score.html | ANTIDRUG EFFORT GALLED LAX IN US | By C Gerald Fraser | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/auto-makers-move-to-rectify-flaws.html | Auto Makers Move to Rectify Flaws | By Will Lissner | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/balletomanes-why-wait-for-new-york-to-give-its-approval-to-dance.html | Balletomanes Why Wait for New York To Give Its Approval To ance Troupes | By Clive Barnes | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/bearnarths-diet-fine-yarns.html | Bearnarths Diet Fine Yarns | By Murray Chass | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/berrigan-the-church-and-the-nine-father-berrigan-the-church-and-the.html | Berrigan the Church and the Nine | By Ned OGorman | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/big-red-triumps-over-army-1716-shaw-scores-deciding-goal-with-207.html | RIG RED TRIUMPHS OVER ARMY 1716 | By Gordon S White Jr Special to The New York Times | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/books-careers-for-young-and-old.html | US BUSINESS ROUNDUP | Elizabeth M Fowler | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/bridge-play-cautiously-and-always-carry-a-big-umbrella.html | Bridge Play cautiously and always carry a big umbrella | By Alan Truscott | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/britain-those-italian-peaches-who-needs-them.html | The World | 8212Anthony Lewis | RE0000805125 | 1999-06-28 | B00000671905 |

| | | | | | |
|---|---|---|---|---|---|
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/british-shrimping-dwindles-puzzling-fishermen-and-biologists.html | British Shrimping Dwindles Puzzling Fishermen and Biologists | By Bernard Weinraub Special to The New York Times | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/brooklyn-prep-to-close-after-64-years.html | Brooklyn Prep to Close After 64 Years | By James F Clarity | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/brooklyns-handball-rose-bowl.html | Brooklyns Handball Rose Bowl | By Charles Friedman | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/canada-holds-doityourself-census.html | Canada Holds DoItYourself Census | By Jay Walz Special to The New York Times | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/castratos.html | Music Mailbag | Donald A Holub MD | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/caveat-emptor-in-housing-mortgage-rates-rise-as-lenders-receive-new.html | Caveat Emptor in Housing | By H Erich Heinemann | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/ch-jenmist-dougal-sealyham-terrier-is-judged-best-at-monmouth-show.html | Ch Jenmist Dougal Sealyham Terrier Is Judged Best at Monmouth Show | By Walter R Fletcher Special to The New York Times | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/charles-yost-on-affairs-at-state.html | Charles Yost On Affairs at State | By Charles W Yost | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/chinas-top-goal-said-to-be-u-n-experts-believe-seat-ranks-above.html | CHINAS TOP GOAL SAID TO BE UN | By Henry Tanner Special to The New York Times | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/city-is-urged-to-rate-airconditioners.html | City Is Urged to Rate AirConditioners | By Maurice Carroll | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/civility-in-the-courts.html | Letters to the Editor | John E Lemoult | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/club-veto-power-on-events-scored-restrictions-on-use-of-shea.html | CLUB VETO POWER ON EVENTS SCORED | By Maurice Carroll | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/con-ed-cautiously-tests-big-allis-with-hope-of-putting-the.html | Con Ed Cautiously Tests Big Allis With Hope of Putting the Generator Back Into Service This Week | By Peter Kihss | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/con-eds-reply.html | LETTERS | Charles F Luce | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/configurations.html | Letters | Donald Keene | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/cosmos-lancers-to-battle-today-new-yorks-lead-at-stake-in-soccer-at.html | COSMOS LANCERS TO BATTLE TODAY | By Alex Yannis | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/crash-at-start-20-injured-pacecar-crash-at-start-of-race-injures-20.html | Crash at Start 20 Injured | By George Vecsey Special to The New York Times | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000805125 | 1999-06-28 | B00000671905 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/cyanamid-broadens-base-chemicals-share-of-total-sales-reduced.html | Cyanamid Broadens Base | By Gerd Wilcke | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/czech-congress-reelects-husak-at-its-final-session-husak-reelected.html | Czech Congress Reelects Husak at Its Final Session | By James Feron Special to The New York Times | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/dance.html | Dance | By Clive Barnes | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/darling-of-the-prosecutors-nursery-conspiracy.html | Law | 8212Jeff Greenfield | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/deceit-51-takes-mother-goose-46276-see-deceit-win-at-belmont.html | Deceit 51 Takes Mother Goose | BY Joe Nichols | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/dennison-calls-slum-housing-major-problem-facing-suffolk-dennison.html | Dennison Calls Slum Housing Major Problem Facing Suffolk | By David A Andelman Special to The New York Times | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/dividends-edging-up-but-not-enough-to-satisfy-some.html | Dividends Edging Up | By Clare M Reckert | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/drug-stocks-out-of-favor.html | MAN IN BUSINESS | By Vartanig G Vartan | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/early-days-of-golf-in-catskills-recalled-by-longo.html | Early Days of Golf in Catskills Recalled by Longo | By Michael Strauss Special to The New York Times | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/examiners-theyll-be-minding-the-store-for-a-while-yet.html | Education | 8212Fred M Hechinger | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/fanny-a-fourgirl-rock-group-poses-a-challenge-to-male-ego.html | Fanny a FourGirl Rock Group Poses a Challenge to Male Ego | Mike Jahn | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/fanny-may.html | Fanny May | By Andrew R Mandala | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/film-festival-alive-and-well-new-york-film-festival-alive-and-well.html | Film Festival Alive and Well | By Vincent Canby | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/firstclass-wines.html | Letters | Julius Wile | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/fishbach-tennis-case-gets-a-hearing.html | Fishbach Tennis Case Gets a Hearing | By Charles Friedman | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/flourishing-transplant.html | Flourishing  transplant | By Norma Skurka | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/freeport-may-act-on-blockbusting.html | Freeport May Act on BlockBusting | By Roy R Silver Special to The New York Times | RE0000805125 | 1999-06-28 | B00000671905 |

| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/fresh-air-donors-are-on-increase-but-their-gifts-fall-behind-last.html | FRESH AIR DONORS ARE ON INCREASE | By Lacey Fosburgh | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/from-pot-to-speed-to-skag.html | Television | By John J OConnor | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/from-tradition-to-today.html | Music | By Harold C Schonberg | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/fuji-banks-man-in-ny-outspoken-and-frank.html | MAN IN BUSINESS | By Harold S Taylor | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/furriers-optimistic-on-outlook-for-season.html | WORLD OF SEVENTH AVE | By Herbert K05hetz | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/giants-aim-to-go-all-the-way-in-marking-year-of-the-fox.html | Giants Aim to Go All the Way In Marking Year of the Fox | By Bill Becker Special to The New York Times | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/gilhooley-hopeful-in-jersey-bus-post.html | Gilhooley Hopeful In jersey Bus Post | By Frank J Prial | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/gis-and-vietnamese-youth-sharing-at-rock-festival.html | GIs and Vietnamese Youth Sharing at Rock Festival | By Gloria Emerson Special to The New York Times | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/gis-in-europe-essential-or-superfluous.html | Letters to the Editor | John F Post | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/golda-the-life-of-israels-prime-minister-by-peggy-mann-illustrated.html | For Young Readers | By Shulamith Oppenheim | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/grace-flexibility-esthetic-tact.html | Art | By Hilton Kramer | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/graffiti-or-gut-humor-lily-tomlin-et-al.html | Recordings | By John S Wilson | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/greenwood-a-haven-of-posthumous-americana-cemetery-a-part-of.html | GreenWood A Haven of Posthumous Americana | By Fred Ferretti | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/guitarists-play-at-the-st-regis-barnes-and-pizzarelli-add-luster-to.html | GUITARISTS PLAY AT THE ST REGIS | John S Wilson | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/he-wonders-who-he-is-so-do-we.html | Kerr On The Basic Training of Hummel | 8212Walter Kerr | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/hed-much-rather-play-iago.html | Television | By Robert Berkvist | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/high-school-lines-in-queens-voted-new-zones-approved-over.html | HIGH SCHOOL LINES IN QUEENS VOTED | By Leonard Ruder | RE0000805125 | 1999-06-28 | B00000671905 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/hijacker-is-held-on-air-piracy-charge-hijacker-subdued-in-bahamas.html | Hijacker Is Held on Air Piracy Charge | By Martin Gansberg | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/history-of-the-second-world-war-by-b-h-liddell-hart-768-pp-maps-new.html | Was Hitler really forced into war | By Basil Collier | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/house-tour-perfect-chance-to-poke-around-strangers-home.html | House Tour Perfect Chance to Poke Around Strangers Home | By Judy Klemesrud | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/how-do-you-like-bach-romantic-or-authentic.html | Recordings | By Donal Henahan | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/how-relevant-are-comics.html | Letters | Ernesto Colon | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/how-the-2d-bestinformed-man-in-the-white-house-briefs-the-2d.html | How the 2d BestInformed Man in the White House Briefs the 2d WorstInformed Group in Washington | By James M Naughton | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/i-could-cry-i-could-just-cry.html | Art | By John Canaday | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/i-spy-you-spy-but-what-do-we-see-intelligence.html | The Nation | 8212John W Finney | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/illegal-jitneys-busy-in-slums-of-cities.html | Illegal Jitneys Busy In Slums of Cities | By Robert Lindsey | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/in-the-outback.html | Letters | Martin M Meyer | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/indian-policemen-end-training-at-an-academy-in-new-mexico.html | Indian Policemen End Training At an Academy in New Mexico | By Ralph Blumenthal Special to The New York Times | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/inside-prison-american-style-edited-by-robert-j-minton-jr-325-pp.html | The motive is not rehabilitation but revenge | By Shane Stevens | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/integration-found-to-be-lagging-in-suburban-area-schools-here.html | Integration Found to Be Lagging In Suburban Area Schools Here | By John Darnton | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/irresponsible.html | Music Mailbag | Jacqueline Melnick | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/israel-these-panthers-wear-yarmulkes.html | The World | 8212Amnon Rubinstein | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/israeli-hard-line.html | Letters to the Editor | Charles R Farra MD | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/it-got-harder-and-harder-to-help-the-poor-vista.html | The Nation | 8212Barnard L Collier | RE0000805125 | 1999-06-28 | B00000671905 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/its-all-a-matter-of-psychology-welfare.html | New York | 8212Martin Arnold | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/jazz-musicians-to-aid-disturbed-children-in-nassau-musicians-to-aid.html | Jazz Musicians to Aid Disturbed Children in Nassau | By John S Wilson Special to The New York Times | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/jesus-christ-superstar-news-of-the-rialto-about-story-theaters.html | News of the Rialto | By Lewis Funke | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/jj-kenny-cites-cost-of-defense-us-witness-in-jersey-case-says-he.html | JJ KENNY CITES COST OF DEFENSE | By Richard J H Johnston Special to The New York Times | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/job-outlook-poor-for-black-youths-50-jobless-in-slums-is-foreseen.html | JOB OUTLOOK POOR FOR BLACK YOUTHS | By Philip Shabecoff Special to The New York Times | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/johnson-school-gets-slow-start-messy-problems-stressed-in-public.html | JOHNSON SCHOOL GETS SLOW START | By Robert Reinhold Special to The New York Times | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/jones-gives-canonero-ii-best-chance-since-1958.html | Jones Gives Canonero II Best Chance Since 1958 | Steve Cady | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/juries-the-tough-job-of-finding-12-who-are-impartial.html | Law | 8212Lesley Oelsner | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/justice-joseph-story-and-the-rise-of-the-supreme-court-by-gerald-t.html | A marble statue at Harvard but no biography till now | By Alexander M Bickel | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/kind-of-floating-around-in-front-of-the-net-mccarthy.html | The Nation | 8212R W Apple Jr | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/land-cost-booms-in-japans-north-desolate-honshu-peninsula-will-be.html | LAND COST BOOMS IN JAPANS NORTH | By Takashi Oka Special to The New York Times | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/larry-richardson-and-dance-troupe-give-2-premieres.html | Larry Richardson And Dance Troupe Give 2 Premieres | Anna Kisselgoff | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/letter-to-the-editor-1-no-title.html | Music Mailbag | D Brody | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | Alan R Goldman | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | Mario S de Pillis | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/letter-to-the-editor-4-no-title.html | Letters | Alfred Bester | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/letter-to-the-editor-5-no-title.html | Letters | Dixie Dean Trainer | RE0000805125 | 1999-06-28 | B00000671905 |

| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/mailbox-nyus-official-view.html | Mailbox NY Us Official View | Harold B Whiteman Jr | RE0000805125 | 1999-06-28 | B00000671905 |
|---|---|---|---|---|---|---|
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/mckinsey-co-big-brother-to-big-business-mckinsey-big-brother-to-big.html | McKingsey amp | By Michael C Jensen | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/meadowland-in-west-virginia-being-made-into-a-race-track.html | Meadowland in West Virginia Being Made Into a Race Track | Special to The New York Times John S Radosta | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/medals-to-honor-americas-jews.html | Coins | By Thomas V Haney | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/memorial-day-1971.html | WASHINGTON | By James Reston | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/mets-top-padres-51-21-seaver-is-victor-in-first-contest-ryan-fans.html | ME STOP PADRES 51 21 | By Joseph Durso Special to The New York Times | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/midwestern-farmers-expect-record-corn-crop-barring-blight.html | Midwestern Farmers Expect Record Corn Crop Barring Blight | By Seth S King Special to The New York Times | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/mr-thieus-uncle.html | IN THE NATION | By Tom Wicker | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/namath-a-mostwanted-fella.html | Namath A MostWaned Fella | By Dave Anderson | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/new-fighting-reported-at-gettysburgh-antietam-a-dispatch-from-the.html | NEW FIGHTING REPORTED AT GETTYSBURGH  ANTIETAM  A DISPATCH FROM THE FIELD | By Robert J Dunphy | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/new-for-the-home-and-the-workshop.html | Home Improvement | By Bernard Gladstone | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/nicklaus-practices-at-merion-and-says-he-can-play-course.html | Nicklaus Practices at Merion And Says He Can Play Course | By Lincoln A Werden | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/no-lack-of-social-commitment-but-bars-remain-to-major-business-aid.html | POINT OF VIEW | By Allan Luks | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/no-one-wants-to-be-the-last-to-die-vietnam.html | The World | 8212Alvin Shuste | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/nobody-may-ever-move-again-rent-control.html | New York | 8212Steven R Weisman | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/now-if-lindsay-and-rockefeller-could-just-money.html | New York | Richard Reeves | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/now-its-onthejob-training-for-the-clergy-seminaries.html | Religion | 8212Edward B Fiske | RE0000805125 | 1999-06-28 | B00000671905 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archiv es/old-powerboat-choices-rule-waves-many-new-craft-are-challengers.html | Old Powerboat Choices Rule Waves | By Parton Reese | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archiv es/outwit-the-plant-pests.html | Outwit The Plant Pests | By Beatrice Trum Hunter | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archiv es/pakistanis-role-pondered-at-un-regime-asks-his-removal-from-rights.html | PAKISTANIS ROLE PONDERED AT UN | By Kathleen Teltsch Special to The New York Times | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archiv es/pakistanis-ties-with-us-souring-diplomatic-and-economic-relations.html | PAKISTANIS TIES WITH US SOURING | By Malcolm W Browne Special to The New York Times | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archiv es/pekings-stamps-now-ok.html | Stamps | By David Lidman | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archiv es/pen-prize-given-to-max-hayward-don-translated-memoirs-by-widow-of.html | PEN PRIZE GIVEN TO MAX HAYWARD | By Henry Raymont | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archiv es/pictures-you-wont-see-in-a-travel-folder.html | Photography | By Gene Thornton | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archiv es/planners-listen-to-queen-critics-jet-noise-and-dirty-beaches-cited.html | PLANNERS LISTEN TO QUEENS CRITICS | By Edward C Burks | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archiv es/presenting-the-seedless-pickle-for-a-better-crunch-at-dinner.html | Presenting the Seedless Pickle For a Better Crunch at Dinner | By Jane E Brody | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archiv es/president-urges-cadets-to-uphold-militarys-honor-he-defends-armed.html | PRESIDENT URGES CADETS TO UPHOLD MILITARYS HONOR | By Robert B Semple Jr Special to The New York Times | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archiv es/principle-of-favored-nation-laid-to-rest.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archiv es/put-down.html | Music Mailbag | Lucille Dixon | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archiv es/re-west-side-bohemia.html | Letters | John P Roche | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archiv es/reagan-is-beset-with-problems-he-faces-wide-opposition-on-tax.html | REAGAN IS BESET WITH PROBLEMS | By Wallace Turner Special to The New York Times | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archiv es/regrettable.html | Movie Mailbag | Burling Lowrey | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archiv es/renaissance-man-71-style.html | Renaissance Man71 Style | By Robert Mcg Thomas Jr | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archiv es/report-asks-city-to-supply-heroin-for-control-plan-maintenance.html | REPORT ASKS CITY TO SUPPLY HEROIN FOR CONTROL PLAN | By Murray Schumach | RE0000805125 | 1999-06-28 | B00000671905 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/revelli-conducts-michigan-u-band-offers-contemporary-works-in-a.html | REVELLI CONDUCTS MICHIGAN U BAND | By Allen Hughes | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/roots-of-economy-display-strength-despite-the-gloom-the-week-in.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/rural-china-revisited-change-and-continuity-rural-china-revisited.html | Rural China Revisited Change and Continuity | By Seymour Topping Special to The New York Times | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/samuels-calls-antiotb-statements-by-heads-of-pro-sports-unrealistic.html | Samuels Calls AntiOTB Statements by Heads of Pro Sports Unrealistic | By Steve Cady | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/school-methods-discussed-here-parents-listen-as-educators-describe.html | SCHOOL METHODS DISCUSSED HERE | By Andrew H Malcolm | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/senkaku-islands-a-dispute-put-in-perspective.html | Letters to the Editor | Hao Wang | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/series-of-reversals-back-home-in-south-carolina-puts-thurmonds.html | Series of Reversals Back Home in South Carolina Puts Thurmonds Career in Jeopardy | By R W Apple Jr Special to The New York Times | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/services-to-test-all.html | Services to Test All | By Dana Adams Schmidt Special to The New York Times | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/shea-stadium-a-financial-plus-not-a-minus-for-city.html | Shea Stadium A Financial Plus Not a Minus for | Leonard Koppett | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/sing-along-with-felsenstein-sing-with.html | Music | By Donal Henahan | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/singapore-is-warily-watching-chinas-growing-world-activity.html | Singapore Is Warily Watching Chinas Growing World Activity | By Henry Kamm Special to The New York Times | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/sloop-is-saluted-in-program-here-clearwater-is-star-in-first-of.html | SLOOP IS SALUTED IN PROGRAM HERE | By John S Wilson | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/smart-depends-on-the-time-of-life.html | OBSERVER | By Russell Baker | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/something-new-for-sky-babies-rolling-along-by-rail-something-new.html | Something New for Sky Babies Rolling Along by Rail | By Steven V Roberts | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/sorry-but-theres-still-more-to-say-on-the-sst-ozone.html | Science | 8212Walter Sullivan | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/sour-on-sweet-sweetback.html | Movie Mailbag | Loyle Hairston | RE0000805125 | 1999-06-28 | B00000671905 |

| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/soviet-union-how-to-tell-the-zigs-from-the-zags-maybe.html | The World | 8212Bernard Gwertzman | RE0000805125 | 1999-06-28 | B00000671905 |
|---|---|---|---|---|---|---|
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/sports-of-the-times-subject-for-speculation.html | Sports of The Times | By Arthur Daley | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/stephen-foster-youd-never-recognize-de-camptown-races-foster.html | Stephen Foster Youd Never Recognize De Camptown Races | By Roy Bongartz | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/students-rights-given-in-suffolk-county-commission-drafts-directive.html | STUDENTS RIGHTS GIVEN IN SUFFOLK | By David A Andelman Special to The New York Times | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/sundancer-d-takes-tornado-cup-pace-at-yonkers-with-trader-nardin.html | Sundancer D takes Tornado Cup Pace at Yonkers With Trader Hardin Next | By Louis Effrat Special to The New York Times | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/sunshine-marks-holidays-beginning.html | Sunshine Marks Holidays Beginning | By Emanuel Perlmutter | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/tell-them-polonsky-is-here-again.html | Movies | By A H Weiler | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/that-was-rahsaan-man-about-rahsaan.html | Recordings | By Ty Davis | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/the-chips-in-this-poker-game-are-human-beings-prisoners.html | The World | 8212Terence Smith | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/the-greening-of-suburbia.html | Gardens | By Samuel C Brightman | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/the-ladies-flex-their-brushes.html | Art Notes | By Grace Glueck | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/the-last-word-the-black-scholar.html | The Last Word The Black Scholar | By Mel Watkins | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/the-lost-generation-of-the-avantgarde.html | Art | By Peter Schjeldahl | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/the-mayor-wants-to-believe-the-problem-is-not-racial-chattanooga.html | The Nation | James T Wooten | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/the-men-behind-development-regional-directors-assist-industrial.html | US BUSINESS ROUNDUP | Douglas W Cray | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/the-outer-city-us-in-suburban-turmoil-the-outer-city-us-struggles.html | The Outer City US In Suburban Turmoil | By Jack Rosenthal Special to The New York Times | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/the-palazzo-by-mary-chamberlin-258-pp-philadelphia-and-new-york-j-b.html | Readers Report | By Martin Levin | RE0000805125 | 1999-06-28 | B00000671905 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/the-peace-movement-is-using-the-wrong-strategy-the-peace-movement.html | The Peace Movement Is Using The Wrong Strategy | By Michael Harrington | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/the-performing-self-compositions-and-decompositions-in-the.html | We must rebel against the disorder we call order | By Tony Tanner | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/the-road-away-from-war.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/the-rush-to-adjourn.html | Letters to the Editor | Carol Shaffer Twersky | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/the-sunshine-soldiers-by-peter-tauber-262-pp-new-york-simon.html | Anything went as long as you stayed | By Robert Sherrill | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/the-synge-thing.html | The Synge Thing | By William Cole | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/the-travelers-world-the-making-of-travel-chiefs.html | the travelers world | by Paul J C Friedlander | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/the-two-key-figures-leading-canonero-ii-down-the-read-to-a-triple.html | The Two Key Figures Leading Canonero II Down the Road to a Triple Crown | By Gerald Eskenazi | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/the-two-southamptons.html | The Two Southamptons | By Alden Whitman Special to The New York Times | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/this-casanova-is-on-roller-skates.html | Movies | By Judy Klemesrud | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/traditionalist-vigil-at-vatican-protests-vernacular-mass.html | Traditionalist Vigil At Vatican Protests Vernacular Mass | By Paul Hofmann Special to The New York Times | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/twyla-tharp-company-dances-at-sunrise-in-fort-tryon-park.html | Twyla Tharp Company Dances At Sunrise in Fort Tryon Park | Don McDonagh | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/tyrone-guthrie-19001971.html | Tyrone Guthrie 19001971 | By Ruth Gordon | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/un-group-wants-papuanew-guinea-independent-by-80.html | UN Group Wants PapuaNew Guinea Independent by 80 | By Robert Trumbull Special to The New York Times | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/unevenness-mars-zambian-growth-modern-areas-contrast-with-primitive.html | UNEVENNESS MARS ZAMBIAN GROWTH | By Charles Mohr Special to The New York Times | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/union-official-scores-arbitration-as-costly-and-timeconsuming.html | Union Official Scores Arbitration as Costly and TimeConsuming | By Damon Stetson | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/unpaid-jobs-part-of-patronage.html | Unpaid Jobs Part of Patronage | By Martin Tolchin | RE0000805125 | 1999-06-28 | B00000671905 |

| | | | | | |
|---|---|---|---|---|---|
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/us-acts-to-bar-the-import-of-treasures-plundered-from-mayan-and.html | US Acts to Bar the Import of Treasures Plundered From Mayan and Other Sites | By Benjamin Welles Special to The New York Times | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/us-again-delays-mine-union-trial-says-it-will-now-have-time-to-make.html | US AGAIN DELAYS MINE UNION TRIAL | By Ben A Franklin Special to The New York Times | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/us-companies-in-bolivia-uneasy-left-urges-government-to-step-up.html | US Companies in Bolivia Uneasy | By Juan de Onis | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/vermeulen-takes-riding-post-at-four-seasons-in-jersey.html | Calendar of Horse Shows | By Ed Corrigan | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/villanova-keeps-crown-in-ic4a-second-in-mile-relay-puts-wildcats-on.html | VILLANOVA KEEPS CROWN IN IC4A | By Neil Amdur Special to The New York Times | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/voters-will-decide-next-year-on-an-appellate-court-for-li.html | Voters Will Decide Next Year On An Appellate Court for LI | By Francis X Clines Special to The New York Times | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/wall-st-changing-so-are-its-leaders-exchanges-advance-denunzio-and.html | Wall St Changing So Are Its Leaders | By Terry Robards | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/want-to-be-a-clutter-cutter.html | Television | By Donald K Epstein and Dick Debartolo | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/wanted-bright-motivated-mbas-job-offers-plentiful-for-top-graduates.html | Wanted Bright Motivated MBAs | By Marylin Bender | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/warhead-for-abm-termed-obsolete-scientists-cast-doubt-on-big-hbomb.html | WARHEAD FOR ABM TERMED OBSOLETE | By John W Finney Special to The New York Times | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/was-there-religious-bias-in-it.html | Music Mailbag | Marianne Cumming | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/what-the-little-fellow-says-to-the-teamsters-is-what-counts-the.html | What the Little Fellow Says to the Teamsters Is What Counts | By A H Raskin | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/whats-new-in-the-camera-world.html | Photography | By Bernard Gladstone | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/which-method-produces-the-best.html | Chess | By Al Horowitz | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/which-stocks-brought-up-averages.html | BUSINESS LETTER | By John J Abele | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/whitewash.html | Whitewash | Geoffrey Wolff | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/why-make-st-matthew-dance-for-the-fun-of-it-kerr-on-godspell.html | Why Make St Matthew Dance For the Fun of It | By Walter Kerr | RE0000805125 | 1999-06-28 | B00000671905 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/will-henze-shock-the-ladies-will-henze-shock-the-ladies.html | Music | By Raymond Ericson | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/wood-field-and-stream-a-hunter-who-admits-to-some-doubts-asks.html | Wood Field and Stream | By Nelson Bryant | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/world-ski-group-toughens-rules-but-position-on-amateurs-is-still.html | WORLD SKI GROUP TOUGHENS RULES | By Michael Katz Special to The New York Times | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/yanks-down-angels-61-bahnsen-hurls-4hitter-in-triumph-over-angels.html | YANKS DOWN ANGELS 61 | By Leonard Koppett | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/30/1971 | https://www.nytimes.com/1971/05/30/archives/yugoslavs-resist-curbs-on-dissent-publishers-and-students-protest.html | YUGOSLAVS RESIST CURBS ON DISSENT | By Alfred Friendly Jr Special to The New York Times | RE0000805125 | 1999-06-28 | B00000671905 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/100000-antique-patent-models-stacked-in-barns-owner-tries-to-sell.html | 100000 Antique Patent Models Stacked in Barns | By Martin Arnold Special to The New York Times | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/a-house-built-from-2-silos-that-would-be-unusual-anywhere.html | A HouseBuilt From 2 SilosThat Would Be Unusual Anywhere | By Rita Reif Special to The New York Times | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/aau-denies-curbing-athletes.html | AAU Denies Curbing Athletes | By Neil Amdur | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/african-christian-sects-grow-rapidly-burgeoning-independent.html | African Christian Sects Grow Rapidly | By Edward B Fiske | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/algerians-lives-in-france-uneasy-attacks-on-the-rise-as-row-over.html | ALGERIANS LIVES IN FRANCE UNEASY | By Henry Giniger Special to The New York Times | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/argentina-plans-to-widen-door-to-foreign-investors-policy-reversal.html | Argentina Plans to Widen Door to Foreign Investors | By H J Maidenberg Special to The New York Times | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/battle-over-saturday-mornings-warms-up.html | Battle Over Saturday Mornings Warms Up | By Jack Gould | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/bridge-jersey-city-pair-sets-pace-in-eastern-regionals-here.html | Bridge Jersey City Pair Sets Pace In Eastern Regionals Here | By Alan Truscott | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/bronx-detective-elated-over-winning-white-house-fellowship.html | Bronx Detective Elated Over Winning White House Fellowship | By Grace Lichtenstein | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/chess-swiss-tournament-system-has-its-good-points-and-bad.html | Chess Swiss Tournament System Has Its Good Points and Bad | By Al Horowitz | RE0000805122 | 1999-06-28 | B00000671902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/chinas-icbm-test-said-to-be-closer-analysts-expect-firing-into.html | CHINAS ICBM TEST SAD TO E CLOSER | By William Beecher Special to The New York Times | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/chow-chow-best-in-jersey-show-plainfield-kennel-club-prize-to-ch.html | CHOW CHOW BEST IN JERSEY SHOW | By Michael Strauss Special to The New York Times | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/city-health-level-found-far-from-satisfactory-health-level-is-found.html | City Health Level Found Far From Satisfactory | By Michael Stern | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/city-rent-chief-to-help-tenants-bar-harassment-altman-is-organizing.html | CITY RENT CHIEF TO HELP TENANTS BAR HARASSMENT | By Martin Gansberg | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/compromise-ends-boycott-of-schools.html | Compromise Ends Boycott of Schools | By Gene I Maeroff | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/customers-in-china-getting-a-better-deal.html | Customers in China Getting a Better Deal | By Seymour Topping Special to The New York Times | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/de-beers-widens-angola-gem-hold-diamond-concession-rights-of.html | DE BEERS WIDENS ANGOLA GENT HOED | By Marvine Howe Special to The New York Times | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/delaware-draws-15825-at-races-rain-cuts-down-attendance-for-first.html | DELAWARE RIVAS 15825 AT RACES | By Gerald Eskenazi Special to The New York Times | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/denmark-presses-inflation-battle-premier-in-interview-sees-more.html | DENMARK PRESSES INFLATION BATTLE | By Join M Lee Special to The New York Times | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/educators-fear-paralawyer-proposal.html | Educators Fear Paralawyer Proposal | By Fred P Graham Special to The New York Times | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/fairytale-ballet-has-premiere.html | FairyTale Ballet Has Premiere | Don McDonagh | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/for-her-dinner-guests-never-a-deja-vu-feeling.html | For Her Dinner Guests Never a Dj Vu Feeling | By Jean Hewitt Special to The New York Times | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/former-addicts-advising-courts-on-drug-cases.html | Former Addicts Advising Courts on Drug Cases | By Deirdre Carmody | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/in-cologne-popular-library-on-jews.html | In Cologne Popular Library on Jews | By David Binder Special to The New York Times | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/increasing-criticism-of-welfare-in-canada-leads-to-restrictions.html | Increasing Criticism of Welfare In Canada Leads to Restrictions | By Edward Cowan Special to The New York Times | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/indonesia-reviews-concessions-and-tax-breaks-for-foreigners.html | Indonesia Reviews Concessions And Tax Breaks for Foreigners | By James P Sterba Special to The New York Times | RE0000805122 | 1999-06-28 | B00000671902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/indy-racers-busy-picking-up-pieces-some-of-nine-cars-wrecked-in-500.html | Indy Racers Busy Picking Up Pieces | By John S Radosta Special to The New York Times | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/israeli-successes-linked-to-a-cadre-basic-force-of-45000-men-seen-a.html | ISRAELI SUCCESSES LINKED TO A CADRE | By Drew Middleton Special to The New York Times | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/jack-scotts-the-athletic-revolution.html | Sports of The Times | By Robert Lipsyte | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/kent-state-composer-threads-tragedy-into-opera.html | Kent State Composer Threads Tragedy Into Opera | By Donal Henahan | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/learning-to-think-small.html | AT HOME ABROAD | By Anthony Lewis | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/merola-is-defiant-on-commuter-tax-ties-increase-for-residents-to.html | MEROLA IS DEFIANT ON COMMUTER TAX | By Maurice Carroll | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/mitchell-details-voting-law-plan-offers-guidelines-to-enforce-key.html | MITCHELL DETAILS VOTING LAW PLAN | By Warren Weaver Jr Special to The New York Times | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/mr-nixons-pawns.html | Letters to the Editor | Max Gordon | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/music-festival-at-bath-opera-rara-provides-a-departure-by-turning.html | Music Festival at Bath | By Harold C Schonberg Special to The New York Times | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/necessity-is-seen-to-lift-tax-level-brimmer-regards-increase-as.html | NECESSITY IS SEEN TO LIFT TAX LEVEL | By Edwin L Dale Jr Special to The New York Times | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/newarks-school-system.html | Letters to the Editor | John Cervase | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/nonevents-unmark-washedout-holiday-nonevents-unmark-a-washedout-day.html | NonEvents Unmark WashedOut Holiday | By McCandlish Phillips | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/nuns-prayer-movement-attracts-laity.html | Nuns Prayer Movement Attracts Laity | By Eleanor Blau | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/officer-accuses-a-narcotics-unit-says-it-failed-to-act-data-he-gave.html | OFFICER ACCUSES A NARCOTICS UNIT | By David Burnham | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/padres-kirby-tops-mets-42-murrell-homer-in-5th-snaps-tie-at-22.html | Padres Kirby Tops Mets 42 | By Joseph Durso Special to The New York Times | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/personal-finance-some-useful-questions-and-answers-on-atts.html | Personal Finance | By Gene Smith | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/politics-of-urban-ills-many-mayors-of-big-cities-stay-away-from.html | Politics of Urban Ills | By John Herbers Special to The New York Times | RE0000805122 | 1999-06-28 | B00000671902 |

| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/public-funds-for-private-schools-no.html | Letters to the Editor | Algernon D Black | RE0000805122 | 1999-06-28 | B00000671902 |
|---|---|---|---|---|---|---|
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/rangel-protests-plan-for-addicts-calls-proposed-experiment-for.html | RANGEL PROTESTS PLAN FOR ADDICTS | By Paul L Montgomery | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/reaction-mixed-in-ghetto-study-businesslag-findings-stir-some.html | REACTION MIXED IN GHETTO STUDY | By Douglas W Cray | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/repair-of-brooklyn-church-spire-is-goal-of-fundraising-events.html | Repair of Brooklyn Church Spire Is Goal of FundRaising Events | By Alfred E Clark | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/resort-plan-sparks-montana-controversy.html | Resort Plan Sparks Montana Controversy | By E W Kenworthy Special to The New York Times | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/rogers-hears-175-at-colgate-reject-role-in-asian-war-175-at-colgate.html | Rogers Hears 175 At Colgate Reject Role in Asian War | By Peter Kihss Special to The New York Times | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/roundup-pirates-wallop-cubs.html | Roundup Pirates Wallop Cubs | By Thomas Rogers | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/russians-learn-of-sst-problems-trip-of-the-tu144-to-paris-brings.html | RUSSIANS LEARN OF SST PROBLEMS | By Theodore Shabad Special to The New York Times | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/season-opens-in-southampton.html | Season Opens in Southampton | By Carter B Horsley Special to The New York Times | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/shultz-quietly-builds-up-power-in-domestic-field.html | Shultz Quietly Builds Up Power in Domestic Field | By James M Naughton Special to The New York Times | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/tension-is-mounting-in-cyprus-again.html | Tension Is Mounting in Cyprus Again | By Eric Pace Special to The New York Times | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/the-court-and-single-human-souls.html | The Court and Single Human Souls | By Liane Norman | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/the-critics-have-lost-their-cool.html | The Critics Have Lost Their Cool | By Hanson W Baldwin | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/the-encounter-with-the-self.html | Books of The Times | By Anatole Broyard | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/the-outer-city-there-is-no-firm-stereotype-the-outer-city-there-is.html | The Outer City There Is 14 To Firm Stereotype | By Douglas E Kneeland Special to The New York Times | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/the-student-as-hardhat.html | The Student as Hardhat | By Andrew Waldron | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/to-save-voir-dire.html | Letters to the Editor | Stanley Bass | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/tv-networks-move-to-upgrade-muchcriticized-childrens-fare-networks.html | TV Networks Move to Upgrade MuchCriticized Childrens Fare | By George Gent | RE0000805122 | 1999-06-28 | B00000671902 |

| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/untapped-resource.html | Letters to the Editor | David A Schulte | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/us-decides-not-to-take-part-in-sao-paulo-bienal-this-year.html | US Decides Not to Take Part In Sao Paulo Bienal This Year | By Grace Glueck | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/vietnamese-students-in-san-diego-bewildered-by-hostility-they.html | Vietnamese Students in San Diego Bewildered by Hostility They Encounter | By Everett R Holles Special to The New York Times | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/welfare-reform.html | Letters to the Editor | Victor Roberts Jr | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/whats-in-a-name.html | Whats in a Name | By Fred M Hechinger | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/yanks-win-74-from-angels-white-murcer-get-key-hits-in-4run-6th.html | Yanks Win 74 From Angels | By Leonard Koppett | RE0000805122 | 1999-06-28 | B00000671902 |
| 5/31/1971 | https://www.nytimes.com/1971/05/31/archives/young-computer-industry-finds-adult-woes-growth-of-business-slows.html | Young Computer Industry Finds Adult Woes | By William D Smith | RE0000805122 | 1999-06-28 | B00000671902 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/6-negro-wacs-fight-ouster-in-a-dispute-at-fort-meade-md.html | 6 Negro Wacs Fight Ouster in a Dispute At Fort Meade Md | By Robert G Tomasson | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/a-definitive-study-from-a-to-v-of-cheese.html | A Definitive StudyFrom A to Vof Cheese | By Andreas Freund Special to The New York Times | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/ailing-but-hopeful-winsted-conn-marks-its-survival.html | Ailing but Hopeful Winsted Conn Marks Its Survival | By Joseph B Treaster Special to The New York Times | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/all-but-13-of-570-pows-refuse-to-return-to-hanoi-captives-refuse.html | All but 13 of 570 POWs Refuse to Return to Hanoi | By Alvin Shuster Special to The New York Times | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/alone-against-the-enemy.html | Alone Against the Enemy | By Deirdre Carmody | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/aluminum-and-inflation-wage-and-price-rises-may-presage-similar.html | Economic Analysis | By Robert Walker | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/aluminum-pacts-provide-31-raise-prices-will-go-up-alcoa-announces.html | ALUMINUM PACTS PROVIDE 31 RAISE PRICES WILL GO UP | By Emanuel Perlmutter | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/ama-points-up-basic-issues.html | Advertising | By Philip H Dougherty | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/andean-nations-seeking-strength-in-unity.html | Andean Nations Seeking Strength in Unity | By Joseph Novitski Special to The New York Times | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/apparel-buyers-cutting-orders-apparel-buyers-are-reducing-their.html | Apparel Buyers Cutting Orders | By Isadore Barmash | RE0000805120 | 1999-06-28 | B00000671900 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/article-7-no-title.html | Box Scores of Major League Games | SPECIAL TO THE NEW YORK TIMES | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/bold-reasoning-triumphs-in-134400-jersey-derby.html | Bold Reasoning Triumphs in 134400 Jersey Derby | By Gerald Eskenazi Special to The New York Times | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/bond-yields-show-drop-in-week-despite-outlook-rate-decline-is-the.html | Bond Yields Show Drop In Week Despite Outlook | By John H Allan | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/booksellers-hold-a-preview-of-wares.html | Booksellers Hold a Preview of Wares | By Henry Raymont Special to The New York Times | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/bridge-dionisi-and-asber-triumph-in-goldman-open-pairs-here.html | Bridge Dionisi and Asber Triumph In Goldman Open Pairs Here | By Alan Truscott | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/cary-exhead-of-sec-to-help-plan-house-study-cary-set-to-aid-houses.html | Cary ExHead of SEC To Help Plan House Study | By Eileen Shanahan Special to The New York Times | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/cheap-lodging-scarce-as-big-influx-nears-hostels-full-as-europe.html | Cheap Lodging Scarce as Big Influx Nears | By Bernard Weiivraub Special to The New York Times | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/clean-air-and-autos-industry-is-troubled-by-antitrust-rules.html | Clean Air and Autos Industry Is Troubled by Antitrust Rules | By Jerry M Flint Special to The New York Times | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/colgate-testing-insurance-plan-policies-of-alumni-designate.html | COLGATE TESTING INSURANCE PLAN | By Peter Kihss | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/comparing-medical-systems.html | Letters to the Editor | Franklin S Ward Md | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/dare-we-scorn-the-visionaries.html | Dare We Scorn the Visionaries | By Philip B Schechter | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/dierker-of-astros-gains-9th-victory-beating-reds-41.html | Roundup | By Sam Goldaper | RE0000805120 | 1999-06-28 | B00000671900 |

| | | | | | |
|---|---|---|---|---|---|
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/federal-role-in-arts-possibilities-and-problems.html | Federal Role in Arts Possibilities and Problems | By Howard Taubman | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/few-mourn-yuba-citys-faceless-men-coast-faceless-men-have-few-mourn.html | Few Mourn Yuba Citys Faceless Men | By Douglas E Kneeland Special to The New York Times | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/french-village-mayor-a-suicide-his-good-turn-took-lives-of-13.html | French Village Mayor a Suicide Ibis Good Turn Took Lives of 13 | By Henry Giniger Special to The New York Times | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/froehling-and-ashe-reach-french-net-quarterfinals.html | Froehling and Ashe Reach French Net Quarterfinals | By Michael Katz Special to The New York Times | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/g-a-o-charges-mine-bureau-is-lenient-on-safety.html | GAO Charges Mine Bureau Is Lenient on Safety | By Ben A Franklin Special to The New York Times | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/green-book-gets-the-green-light-directory-halted-by-mayor-now.html | GREEN BOOK GETS THE GREEN LIGHT | By Martin Tolchin | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/greyhound-best-of-1613-entries-argus-chosen-at-allbreed-queensboro.html | GREYHOUND BEST OF 1613 ENTRIES | By Michael Strauss | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/harlem-brass-ensemble-plays-at-king-memorial.html | Harlem Brass Ensemble Plays at King Memorial | By Donal Henahan | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/heller-stresses-speed-on-tax-cut-economist-asserts-it-would.html | HEELER STRESSES SPEED ON TAX CUT | By Clare M Reckert | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/israeli-program-lures-americans-workstudy-projects-see-43-increase.html | ISRAELI PROGRAM LURES AMERICANS | By Irving Spiegel | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/israelis-see-a-revived-role-for-russians.html | Israelis See a Revived Role for Russians | By Peter Grose Special to The New York Times | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/italy-reasserts-gold-price-stand-carli-stresses-opposition-to.html | ITALY REASSERTS GOLD PRICE STAND | By Paul Hofmann Special to The New York Times | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/j-j-kenny-tells-of-advice-to-flee-jersey-witness-says-friend-urged.html | J J KENNY TELLS OF ADVICE TO FLEE | By Richard J H Johnston Special to The New York Times | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/legal-aid-society-to-train-ombudsmen-to-serve-inmates-of-citys.html | Legal Aid Society to Train Ombudsmen to Serve Inmates of Citys Prisons | By Fred Ferretti | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/lindsay-urges-new-talks-by-state-and-city-on-taxes-new-tax-talks.html | Lindsay Urges New Talks By State and City on Taxes | By James F Clarity | RE0000805120 | 1999-06-28 | B00000671900 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/los-angeles-now-the-in-art-scene.html | Los Angeles Now the In Art Scene | By Hilton Kramer Special to The New York Times | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/macdowell-colony-bequeathed-10000-windfall.html | Mac Dowell Colony Bequeathed 10000 Windfall | By Louis Calta | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/spacecraft-passes-its-first-day-of.html | Spacecraft Passes Its First Day of 5Month Trip | Mariner Reports FLIGHT IS NORMAL | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/mays-beats-mets-21-in-11th-giant-star-belts-homer-in-8th-off.html | Mays Beats Mets 21 in 11th | By Joseph Durso Special to The New York Times | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/memorial-day-at-arlington-our-only-son.html | Memorial Day at A rling ton Our Only Son | By James T Wooten Special to The New York Times | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/memorial-day-observed-traditionally-and-by-protests-on-war-memorial.html | Memorial Day Observed Traditionally and by Protests on War | By Juan M Vasquez | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/new-us-policy-speeds-liquor-law-enforcement.html | New US Policy Speeds Liquor Law Enforcement | By Morris Kaplan | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/nixons-72-speech-takes-shape.html | Washington Notes | By Max Frankel Special to The New York Times | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/on-the-waging-of-peace-the-danger-is-not-from-the-military-but-from.html | On the Waging Of Peace | By Henry Paolucci | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/overseas-growth-pushed-by-g-w-overseas-growth-pushed-by-g-w.html | Overseas Growth Pushed by G W | By Brendan Jones | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/proposal-for-heroin-experiment-brings-community-protest.html | Proposal for Heroin Experiment Brings Community Protest | By Paul L Montgomery | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/pullout-is-not-seen-as-threat-to-gis-in-field.html | Pullout Is Not Seen as Threat to GIs in Field | JULIUS EPSTEIN Hoover Institution Stanford University Stanford Calif July 11 1971 | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/queens-request-for-more-funds-stirs-controversy-in-britain.html | Queens Request for More Funds Stirs Controversy in Britain | By Anthony Lewis Special to The New York Times | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/racial-attitudes-in-suburbs-reflect-the-total-society.html | Racial Attitudes in Suburbs Reflect the Total Society | By Thomas A Johnson | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/rainy-and-chilly-weather-keeps-holiday-traffic-at-a-minimum.html | Rainy and Chilly Weather Keeps Holiday Traffic at a Minimum | By Frank J Prial | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/reserve-facing-role-in-exports-chances-growing-congress-will-pass.html | RESERVE FACING ROLE IN EXPORTS | By Edwin L Dale Jr Special to The New York Times | RE0000805120 | 1999-06-28 | B00000671900 |

| | | | | | |
|---|---|---|---|---|---|
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/sadat-joins-in-burning-of-recordings-made-secretly-in-police.html | Sadat Joins in Burning of Recordings Made Secretly in Police Surveillance | By Raymond H Anderson Special to The New York Times | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/salinger-in-mcgoverns-camp.html | Notes on People | Albin Krebs | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/screen-dawn-of-judo-opens-at-bijou-history-of-aggressive-art-adds.html | Screen Dawn of Judo Opens at Bijou | By A H Weiler | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/severinsen-show-in-a-new-edition-a-bit-of-vaudeville-is-added-to.html | SEVERINSEN SHOW IN A NEW EDITION | By John S Wilson | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/sparkling-aida-opens-june-festival-at-the-met.html | Sparkling Aida Opens June Festival at the Met | By Theodore Strongin | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/spontaneity-unrivaled.html | Spontaneity Unrivaled | By Burton Lindheim | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/student-fare-introduced-by-sabena-and-pan-am-airline-battle-set-off.html | Student Fare Introduced by Sabena and Pan Am | By Robert Lindsey | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/target-date-set-for-a-sugar-bill-panel-is-hoping-to-wrap-up.html | TARGET DATE SET FOR A SUGAR BILL | By William M Blair Special to The New York Times | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/the-blue-blazer-that-vida-throws.html | Sports of The Times | By Arthur Daley | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/the-federal-lawbreaker.html | IN THE NATION | By Tom Wicker | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/the-happy-marriage-alive-and-well-in-71.html | The Happy Marriage Alive and Well in 71 | By Judy Klemesrud | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/the-outer-city-negroes-find-few-tangible-gains-the-outer-city.html | The Outer City Negroes Find Few Tangible Gains | By Paul Delaney Special to The New York Times | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/troy-of-queens-is-hailed-and-criticized-by-the-mayor.html | The Talk of City Hall | By Maurice Carroll | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/tunex-wins-metropolitan-by-a-nose.html | Tunex Wins Metropolitan by a Nose | By Joe Nichols | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/ukraine-planning-six-science-centers.html | Ukraine Planning Six Science Centers | By Theodore Shabad Special to The New York Times | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/unemployment-casts-drab-shadow-over-cape-breton-cape-breton-facing.html | Unemployment Casts Drab Shadow Over Cape Breton | By Edward Cowan Special to The New York Times | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archives/us-fails-to-halt-unsafetire-sale-use-continues-despite-law-states.html | US FAILS TO HALT UNSAFETIRE SALE | By John D Morris Special to The New York Times | RE0000805120 | 1999-06-28 | B00000671900 |

| | | | | | |
|---|---|---|---|---|---|
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archiv es/velazquez-worth-5-million.html | Letters to the Editor | Peter Callis | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archiv es/vocal-arts-group-sings-delectably.html | VOCAL ARTS GROUP SINGS DELECTABLY | Theodore Strongin | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archiv es/washington-high-from-riot-to-hope-washington-high-from-riot-to-hope.html | Washington High From riot to Hope | By William K Stevens | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archiv es/when-you-grow-up.html | OBSERVER When You Grow Up | By Russell Baker | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archiv es/wood-field-and-stream-an-encounter-with-a-pregnant-woman-and.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archiv es/worst-drought-in-12-years-ends-in-brazils-northeast.html | Worst Drought in 12 Years Ends in Brazils Northeast | SPECIAL TO THE NEW YORK TIMES | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/1/1971 | https://www.nytimes.com/1971/06/01/archiv es/yanks-top-as-53-lose-63-ellis-connects-to-win-opener-but-fails-in.html | Yanks Top As 53 | By Leonard Koppett | RE0000805120 | 1999-06-28 | B00000671900 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archiv es/2-youths-tell-of-their-discussions-with-girl-in-bombing-inquiry.html | 2 Youths Tell of Their Discussions With Girl in Bombing Inquiry | By Agis Salpukas Special to The New York Times | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archiv es/30052-see-blue-defeat-yanks-on-sixhitter-at-stadium-52-30052-see.html | 30052 See Blue Defeat Yanks On SixHitter at Stadium 52 | By Leonard Koppett | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archiv es/a-columbia-scholar-with-wings-charles-norman-eggert.html | Man in the News | By Lesley Oelsner | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archiv es/a-drug-lesson-from-the-japanese-book.html | A Drug Lesson From the Japanese Book | By Lawrence K Altman | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archiv es/a-ringside-seat-at-presidency.html | Books of The Times | By Anatole Broyard | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archiv es/after-year-terrys-jazz-band-resumes-its-weekly-sessions.html | After Year Terrys Jazz Band Resumes Its Weekly Sessions | By John S Wilson | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archiv es/albertoculver-sets-a-switch.html | Advertising | By Philip H Dougherty | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archiv es/an-oldnew-border-line.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archiv es/att-sets-8-yield-on-new-preferred-issue-conversion-price-would-be.html | ATT Sets 8 Yield On New Preferred Issue | By Gene Smith | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archiv es/barnards-new-alumnae-tell-what-they-now-want-out-of-life.html | Barnards New Alumnae Yell What They Now Want Out of Life | By Judy Klemesrud | RE0000805121 | 1999-06-28 | B00000671901 |

| | | | | | |
|---|---|---|---|---|---|
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/big-stores-start-unit-pricing-but-few-buyers-notice.html | Big Stores Start Unit Pricing but Few Buyers Notice | By Deirdre Carmody | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/bill-creating-adirondacks-unit-stalled-by-upstate-opposition.html | Bill Creating Adirondacks Unit Stalled by Upstate Opposition | By William E Farrell Special to The New York Times | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/bridge-106-squads-are-competing-in-final-major-local-event.html | Bridge 106 Squads Are Compening In Final Major Local Event | By Alan Truscott | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/bus-safety-belts-sought-by-board-federal-panel-again-makes-request.html | BUS SAFETY BELTS SOUGHT BY BOARD | By Robert Lindsey | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/ccny-graduates-hear-mrs-king.html | CCNY Graduates Hear Mrs King | By Andrew H Malcolm | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/collins-radio-is-acquired-tied-to-n-a-rockwell-companies-take.html | Merger News | By Alexander R Rammer | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/copper-futures-show-a-decline-prices-drop-on-the-comex-in-moderate.html | COPPER FUTURES SHOW A DECLINE | By James J Nagle | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/crash-certain-to-lead-to-changes.html | Crash Certain to Lead to Changes | By John S Radosta | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/curb-called-first-in-us-amphetamine-embargo-set-up-on-li.html | Curb Called First in US | By David A Andelman Special to The New York Times | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/dance-danish-ballet-offers-a-rarity-romantic-life-guards-seen-at.html | Dance Danish Ballet Offers a Rarity | By Clive Barnes Special to The New York Times | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/declines-in-bond-interest-rates-forecast-by-donaldson-lufkin-drop.html | Declines in Bond Interest Rates Forecast by Donaldson Lufkin | By H Erich Heinemann | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/defiant-avowal-of-zionism-by-jewish-nurse-is-described-in-soviet.html | Defiant Avowal of Zionism by Jewish Nurse Is Described in Soviet Account of Trial of Four in Riga | By Theodore Shabad Special to The New York Times | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/do-we-need-the-states.html | Do We Need the States | By Piers von Simson | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/dow-is-up-by-584-in-slow-trading-index-closes-at-91365-on-volume-of.html | DOW IS UP BY 584 IN SLOW TRADING | By Vartanig G Vartan | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/envoys-guests-of-thieu-at-army-fete-in-forest.html | Envoys Guests of Thieu At Army Fete in Forest | By Alvin Shuster Special to The New York Times | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/eurodollar-rates-climb-as-central-banks-move-rates-up-sharply-on.html | Eurodollar Rates Climb As Central Banks Move | By Clyde H Farnsworth Special to The New York Times | RE0000805121 | 1999-06-28 | B00000671901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/extra-penny-is-taxing-to-city-shoppers.html | Extra Penny Is Taxing to City Shoppers | By Edward C Burks | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/franklin-simon-and-korvette-heads-resign-2-top-retailers-resign.html | Franklin Simon and Korvette Heads Resign | By Isadore Barmash | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/gop-hints-shift-on-tax-sharing-nixon-aide-2-in-congress-talk-of-a.html | Nixon Aide 2 in Congress Talk of a Compromise | Gop Hints Shift ON TAX SHARINGBy EILEEN SHANAHAN Special to The New York Times | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/graduates-hail-and-hiss-ramsey-clark.html | Graduates Hail and Hiss Ramsey Clark | By Lacey Fosburgh | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/gulyas-conquers-richey-in-4-sets-aging-hungarian-pulls-upset-in.html | GULYAS CONQUERS RICHEY IN 4 SETS | By Michael Katz Special to The New York Times | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/hartford-is-deadlocked-on-budget.html | Hartford Is Deadlocked on Budget | By Joseph B Treaster Special to The New York Times | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/hasidic-group-marks-its-100th-year.html | Hasidic Group Marks Its 100th Year | By Israel Shenker | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/heroin-plan-scored-anew-heroinexperiment-proposal-is-opposed-by-the.html | Heroin Plan Scored Anew | By Murray Schumach | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/high-court-upsets-antiloitering-law-in-a-54-decision-high-court-in.html | High Court Upsets AntiLoitering Law in a 54 Decision | By Fred P Graham Special to The New York Times | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/homely-virtue-depicted-by-a-dynasty.html | An Appraisal | By John Canaday | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/house-plan-loses-round-to-library-panel-refuses-to-take-up-alberts.html | ROUSE PLAN LOSES ROUND TO LIBRARY | By Paul Delaney Special to The New York Times | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/in-belfast-joblessness-and-a-poisonous-mood.html | In Belfast Joblessness And a Poisonous Mood | By Bernard Weinraub Special to The New York Times | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/in-indonesian-election-drive-the-opposition-backs-regime.html | In Indonesian Election Drive The Opposition Backs Regime | By James P Sterba Special to The New York Times | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/japanese-reserves-reach-69billion-third-in-the-world.html | Japanese Reserves Reach 69Billion Third in the World | By Takashi Oka Special to The New York Times | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/jersey-extends-ban-on-dumping-disposal-under-100-miles-offshore-is.html | JERSEY EXTENDS BAN ON DUMPING | By Ronald Sullivan Special to The New York Times | RE0000805121 | 1999-06-28 | B00000671901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/jersey-trial-told-about-kickbacks-jury-hears-that-new-york-paid-for.html | JERSEY TRIAL TOED ABOUT KICKBACKS | By Richard J H Johnston Special to The New York Times | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/kenyatta-warns-against-plotters-but-he-gives-no-details-of-sedition.html | KENYATTA WARNS AGAINST PLOTTERS | By Charles Mohr Special to The New York Times | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/kretchmer-gives-speech-at-hunter-asks-graduates-to-continue-fight.html | KRETCHMER GIVES SPEECH AT HUNTER | By Barbara Campbell | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/laverne-hanover-draws-no-1-post-haughton-entry-85-choice-for-100000.html | LAVERNE HANOVER DRAWS NO 1 POST | By Louis Effrat Special to The New York Times | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/market-place-trusts-results-held-appalling.html | Market Place Trusts Results Held Appalling | By Robert Metz | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/masseyferguson-earnings-fell-during-quarter-and-six-months.html | MasseyFerguson Earnings Fell During Quarter and Six Months | By Clare M Reckert | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/may-sales-rose-at-retail-stores-city-units-list-9-gain-and-suburban.html | MAY SALES ROSE AT RETAIL STORES | By Herbert Koshetz | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/mayday-arrests-upheld-by-nixon-he-hails-washington-police-on-their.html | MAYDAY ARRESTS UPHELD BY NIXON | By Robert B Semple Jr Special to The New York Times | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/mcgill-praises-campus-for-troublefree-year.html | McGill Praises Campus For TroubleFree Year | By Gene I Maeroff | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/merola-charges-editing-of-data-says-city-agencies-were.html | MEROLA CHARGES EDITING OF DATA | By Edward Ranzal | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/mets-beat-giants-on-3run-2d-54-mays-hits-no-640-mcgraw-halts-threat.html | METS BEAT GIANTS ON 3RUN 2D 54 MAYS HITS NO 640 | By Joseph Durso Special to The New York Times | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/mrs-abzug-opens-drive-for-51st-state.html | Mrs Abzug Opens Drive for 51st State | By Alfred E Clark | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/museum-of-modern-art-slates-40-american-musical-movies.html | Museum of Modern Art Slates 40 American Musical Movies | By A H Weiler | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/new-works-by-andrew-will-be-in-show.html | An Appraisal | By Donald Janson Special to The New York Times | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/nixon-drugs-and-the-war.html | Nixon Drugs and the War | By James Reston | RE0000805121 | 1999-06-28 | B00000671901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/note-date-missed-by-penn-central-50million-swiss-franc-debt-matured.html | NOTE DATE MISSED BY PENN CENTRAL50Million Swiss Franc Debt Matured June 1 | By Robert E Bedingfield | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/offtrack-betting-starts-today-on-stakes.html | Offtrack Betting Starts Today on Stakes | By Steve Cady | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/owner-is-ready-to-accept-bid-win-or-lose.html | Owner Is Ready to Accept Bid Win or Lose | By Michael Strauss | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/parisians-fighting-a-plan-to-demolish-les-halles.html | Parisians Fighting a Plan to Demolish Les Halles | By John L Hess Special to The New York Times | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/pension-rejected-by-a-state-panel-union-plan-to-match-citys-opposed.html | PENSION REJECTED BY A STATE PANEL | By Alfonso A Narvaez Special to The New York Times | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/pentagon-weighs-cutback-on-plane-grummans-problems-with-navy-f14.html | PENTAGON WEIGHS CUTBACK ON PLANE | By William Beecher Special to The New York Times | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/philippine-leaders-wary-of-peking-rule-out-hasty-approaches-to.html | Philippine Leaders Wary of Peking Rule Out Hasty Approaches to China | By Henry Kamm Special to The New York Times | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/policeman-and-brother-indicted-in-extortion-bid.html | Policeman and Brother Indicted in Extortion Bid | By David Burnham | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/president-gives-highest-priority-to-drug-problem-pledges-a-national.html | PRESIDENT GIVES HIGHEST PRIORITY TO DRUG PROBLEM | By James M Naughton Special to The New York Times | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/prices-advance-in-bond-markets-sperry-rand-cuts-offering-to.html | PRICES ADVANCE IN BOND MARKETS | By John H Allan | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/random-house-gets-carey-prize-as-the-publisher-of-picasso-347.html | Random House Gets Carey Prize As the Publisher of Picasso 347 | By Henry Raymont Special to The New York Times | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/reinhold-niebuhr-is-dead-protestant-theologian-78-reinhold-niebuhr.html | Reinhold Niebuhr Is Dead Protestant Theologian 78 | By Alden Whitman | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/revolutionary-committees-insure-discipline-in-china.html | Revolutionary Committees Insure Discipline in China | By Seymour Topping Special to The New York Times | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/ribicoff-urges-broader-benefits-in-administration-welfare-bill.html | Ribicoff Urges Broader Benefits in Administration Welfare Bill | By Warren Weaver Jr Special to The New York Times | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/rocky-road-to-recovery-economists-seek-to-avoid-hazards-of.html | Economic Analysis | By Leonard S Silk | RE0000805121 | 1999-06-28 | B00000671901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/roundup-pirate-pitching-is-hot-ellis-shackles-cards-90-for-staffs.html | Roundup Pirate Pitching Is Hot | By Sam Goldaper | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/rumbles-of-discontent-grow-louder.html | Sports of The Times | By Arthur Daley | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/saigon-denies-rout-by-enemy-at-snoul.html | Saigon Denies Rout by Enemy at Snoul | By Iver Peterson Special to The New York Times | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/schoolstudy-contract-may-go-to-exsuperintendent-donovan.html | SchoolStudy Contract May Go To ExSuperintendent Donovan | By Leonard Buder | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/soviet-defense-ministry-warns-on-letup-during-arms-talks.html | Soviet Defense Ministry Warns On LetUp During Arms Talks | By Bernard Gwertzman Special to The New York Times | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/spending-plans-for-71-are-cut-by-industry-weakness-is-also-reported.html | Spending Plans for 71 Are Cut by Industry | By Edwin L Dale Jr Special to The New York Times | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/summit-meeting-on-tax-package-called-unlikely-rounding-up-votes-to.html | SUMMIT MEETING ON TAN PACKAGE CALLED UNLIKELY | By Frank Lynn Special to The New York Times | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/talk-with-soviet-denied-by-israel-officials-say-premier-meir-did.html | TALK WITH SOVIET DENIED BY ISRAEL | By Peter Grose Special to The New York Times | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/the-anatomy-of-lobbying-effort.html | The Anatomy of Lobbying Effort | By Francis X Clines Special to The New York Times | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/the-outer-city-uneasiness-over-future-the-outer-city-anxiety-and-a.html | The Outer City Uneasiness Over Future | By John Herbers Special to The New York Times | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/theater-charlie-brown-characters-of-peanuts-move-to-broadway.html | Theater Charlie Brown | By Mel Gussow | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/traveling-mayors-hear-of-seattle-woes.html | Traveling Mayors Hear of Seattle Woes | By Maurice Carroll Special to The New York Times | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/tv-some-interludes-for-the-restless-dialtwister.html | TV Some Interludes for the Restless DialTwister | By John J OConnor | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/two-ukrainians-bow-in-a-concert-here.html | Two Ukrainians Bow in a Concert Here | By Donal Henahan | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/us-loses-armour-suit-court-backs-greyhound-greyhound-control-of.html | Owner Is Ready to Accept Bid Win or Lose | By Michael Strauss | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/us-opposes-suit-on-welfare-costs-seeks-dismissal-of-mayors-fight-on.html | US OPPOSES SUIT ON WELFARE COSTS | By Morris Kaplan | RE0000805121 | 1999-06-28 | B00000671901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/vote-on-housing-tribunal-issue-likely-in-legislature-this-week.html | Vote on Housing Tribunal Issue Likely in Legislature This Week | By Edith Evans Asbury | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/warning-it-may-not-work.html | Warning It May Not Work | By Raymond A Sokolov | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/western-electrics-move-to-new-jersey-reported-firm-western-electric.html | Western Electrics Move to New jersey Reported Firm | By Fred Ferretti Special to The New York Times | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/2/1971 | https://www.nytimes.com/1971/06/02/archives/year-later-peru-still-battles-quake-damage.html | Year Later Peru Still Battles Quake Damage | By Juan de Onis Special to The New York Times | RE0000805121 | 1999-06-28 | B00000671901 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/4-here-accused-of-making-fake-jobless-claims.html | 4 Here Accused of Making Fake Jobless Claims | By Morris Kaplan | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/a-5billion-plan-to-provide-jobs-is-voted-by-house-democrats-pass.html | A 5BILLION PLAN TO PROVIDE JOBS IS V0IED BY llOSE | By Marjorie Hunter Special to The New York Times | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/a-changing-li-is-opposed-to-change.html | A Changing L I Is Opposed to Change | By Richard Reeves Special to The New York Times | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/a-school-board-upheld-by-court-district-3-is-told-it-can-allocate.html | A SCHOOL BOARD UPHELD BY COURT | By Walter H Waggoner | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/a-t-t-to-move-some-offices-out-of-city-to-jersey-property.html | AT T to Move Some Offices Out of City to Jersey Property | By Ronald Sullivan | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/albany-backs-u-s-amendment-lowering-the-voting-age-to-18.html | Albany Backs US Amendment Lowering the Voting Age to 18 | By Thomas P Ronan Special to The New York Times | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/aliellis-the-inevitable-fight.html | Sports of The Times | By Robert Lipsyte | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/allied-chemical-raises-prices-on-nylon-fibers-for-floor-coverings.html | Allied Chemical Raises Prices on Nylon Fibers for Floor Coverings | By Gerd Wilcke | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/allied-plant-and-us-called-lax-on-safety.html | Allied Plant and US Called Lax on Safety | By Ben A Franklin Special to The New York Times | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/april-dip-is-12billion-for-durable-goods-consumer-credit-up-new.html | April Dip Is 12Billion for Durable Goods Consumer Credit Up | By Edwin L Dale Jr Special to The New York Times | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/arts-center-to-open-on-berkshire-estate.html | Arts Center to Open on Berkshire Estate | By Louis Calta | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/bettors-pour-it-on-canonero.html | Bettors Pour It on Canonero | By Steve Cady | RE0000805144 | 1999-06-28 | B00000677839 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/brew-tops-sanok-in-golf-playoff-match-is-decided-on-second-extra.html | BREW TOPS SANOK IN GOLF PLAYOFF | By Gordon S White Jr Special to The New York Times | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/bridge-top-11-players-draw-byes-in-2d-round-of-reisinger.html | Bridge Top 11 Players Draw Byes In 2d Round of Reisinger | By Alan Truscott | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/brilliance-marks-songs-of-poznan-boys-choir.html | Brilliance Marks Songs Of Poznan Boys Choir | By Raymond Ericson | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/britain-swaying-sugar-nations-easing-the-way-to-market-entry.html | Britain Swaying Sugar Nations Easing the Way to Market Entry | By Anthony Lewis Special to The New York Times | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/britains-reserves-surge-may-level-sets-record-british-reserves.html | Britains Reserves Surge | By John M Lee Special to The New York Times | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/brooklyn-black-tribunal-finds-2-policemen-murdered-a-negro.html | Brooklyn Black Tribunal Finds 2 Policemen Murdered a Negro | By Thomas A Johnson | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/cab-fleets-weigh-creditcard-plan-and-group-riding-cab-industry-is.html | Cab Fleets Weigh CreditCard Plan And Group Riding | By Frank J Prial | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/calley-a-view-from-saigon.html | Calley A View From Saigon | By Tran Tan Quoc | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/canoneros-belmont-opposition-wont-be-token-stakes-starters-could.html | Canoneros Belmont Opposition Wont Be Token | By Joe Nichols | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/chess-fischer-makes-exit-laughing-in-his-match-with-taimanov.html | Chess Fischer Makes Exit Laughing In His Match With Taimanov | By Al Horowitz | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/chinese-welfare-plan-seeks-to-assure-minimum-living-standard.html | Chinese Welfare Plan Seeks to Assure Minimum Living Standard | By Seymour Topping Special to The New York Times | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/city-troupe-aids-its-male-dancers-marked-gains-are-evident-in-the.html | CITY TROUPE AIDS ITS MALE DANCERS | By Anna Kisselgoff | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/con-eds-big-allis-under-repair-since-last-july-is-back-in-service.html | Con Eds Big Allis Under Repair Since Last July Is Back in Service | By Peter Kihss | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/connecticut-fete-stirs-arguments-house-seeks-to-clear-bills-while.html | CONNECTICUT FETE STIRS ARGUMENTS | By Joseph B Treaster Special to The New York Times | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/credit-markets-a-rally-continues-in-bond-prices.html | Credit Markets A Rally Continues in Bond Prices | By Robert D Hershey Jr | RE0000805144 | 1999-06-28 | B00000677839 |

| | | | | | |
|---|---|---|---|---|---|
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/dancing-to-glenn-miller-buddy-defranco-leads-band-in-swing.html | Dancing to Glenn Miller | By John S Wilson | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/dave-hill-put-on-oneyear-probation-by-pga-players-division-action.html | Dave Hill Put on OneYear Probation by PGA Players Division | By Lincoln A Werden Special to The New York Times | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/davis-hearing-halted-again-over-petition-by-magee.html | Davis Hearing Halted Again Over Petition by Magee | By Earl Caldwell Special to The New York Times | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/dennison-declines-to-run-again-for-suffolk-executive.html | Dennison Declines to Run Again for Suffolk Executive | By David A Andelman Special to The New York Times | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/deputy-waves-grenade.html | Deputy Waves Grenade | By Alvin Shuster Special to The New York Times | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/fear-is-steady-companion-of-many-harlem-residents.html | Fear Is Steady Companion Of Many Harlem Residents | By Charlayne Hunter | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/froehling-beats-ashe-in-five-sets-gains-semifinals-unseeded.html | FROEHLING BEATS ASHE IN FIVE SETS GAINS SEMIFINALS | By Michael Icatz Special to The New York Times | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/gaku-troupe-offers-3-becalmed-dances-in-riverside-series.html | Gaku Troupe Offers 3 Becalmed Dances In Riverside Series | Don McDonagh | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/general-exaide-accused-of-murdering-vietnamese-general-and-exaide.html | General ExAide Accused Of Murdering Vietnamese | By William Beecher Special to The New York Times | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/germany-tightens-marks-offers-dollars-again-bonn-tightening-supply.html | Germany Tightens Marks | By Hans J Stueck Special to The New York Times | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/girl-16-man-22-found-dead-from-drugs-on-hospital-steps-girl-and-man.html | Girl 16 Man 22 Found Dead From Drugs on Hospital Steps | By James F Clarity | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/governor-signs-measure-to-decontrol-empty-flats.html | Governor Signs Measure To Decontrol Empty Flats | By William E Farrell Special to The New York Times | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/gulf-western-steps-up-profits-quarter-net-rises-208-nine-months-up.html | GULF  WESTERN STEPS UP PROFITS | By Clare M Reckert | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/house-panel-cool-to-fund-sharing-connally-formally-presents-plan.html | HOUSE PANEL COOL TO FUND SHARING | By Eileen Shanahan Special to The New York Times | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/jersey-reformer-named-in-payoff-car-dealer-says-gangemi-jr-got-fee.html | JERSEY REFORMER NAMED IN PAYOFF | By Richard J H Johnston Special to The New York Times | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/jewish-culture-in-ussr.html | Letters to the Editor | Robert G Wesson | RE0000805144 | 1999-06-28 | B00000677839 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/legislators-ethics-under-investigation.html | Legislators Ethics Under Investigation | By Alfonso A Narvaez Special to The New York Times | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Frank Michael Cortina | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | Joseph W Bishop Jr | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/longhaired-presidents.html | Letters to the Editor | Jay Newman | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/market-notches-another-advance-dow-industrial-index-rises-597.html | MARKET NOTCHES ANOTHER ADVANCE | By Leonard Sloane | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/market-place-investment-fees-for-small-man.html | Market Place Investment Fees For Small Man | By Robert Metz | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/mayor-continues-his-attack-on-albany.html | Mayor Continues His Attack on Albany | By Edward C Burks | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/metals-futures-continue-to-drop-declines-shown-in-prices-for-all.html | METALS FUTURES CONTINUE TO DROP | By James J Nagle | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/mets-hand-marichal-52-loss-williams-stops-giants-earns-first.html | Mets Hand Marichal 52 Loss | By Joseph Durso Special to The New York Times | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/murphy-not-invited-to-talks-on-police-slayings-conference-starts-to.html | Murphy Not Invited to Talks on Police Slayings | By Fred P Graham Special to The New York Times | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/museums-are-urged-to-widen-scope.html | Museums Are Urged to Widen Scope | By Grace Glueck Special to The New York Times | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/nato-chief-finds-soviet-bid-vague-brosio-gives-assessment-on.html | NATO CHIEF FINDS SOVIET BID VAGUE | By Drew Middleton Special to The New York Times | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/new-group-seeks-to-keep-business-association-wants-to-halt-exodus.html | NEW GROUP SEEKS TO KEEP BUSINESS | By David K Shipler | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/new-law-looms-on-branch-banks-compromise-reached-on-bill-that.html | NEW LAW LOOMS ON BRANCH BANKS | By H Erich Heinemann | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/new-president-named-by-rca-top-positions-filled-by-inland-steel-and.html | New President Named by RCA | By Robert Walker | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/nixon-said-to-favor-san-diego-in-72.html | Nixon Said to Favor San Diego in 72 | By R W Apple Jr Special to The New York Times | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/no-break-for-the-broke-eh-pan-am.html | OBSERVER | By Russell Baker | RE0000805144 | 1999-06-28 | B00000677839 |

| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/nominating-justices.html | Letters to the Editor | Robert J Levinsohn | RE0000805144 | 1999-06-28 | B00000677839 |
|---|---|---|---|---|---|---|
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/pennsy-will-sell-23-valuable-sites-in-midmanhattan-value-of-package.html | PENNSY WILL SELL 23 VALUABLE SITES IN MIDMANHATTAN | By Robert E Bedingfield | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/personal-finance-tax-advantages-are-possible-on-gifts-to-children.html | Personal Finance | By Elizabeth M Fowler | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/physician-draws-jail-in-drug-case-doctor-convicted-of-abusing.html | PHYSICIAN DRAWS JAIL IN DRUG CASE | By Will Lissner | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/prenatal-diagnosis-is-reducing-risk-of-birth-defects-prenatal.html | Prenatal Diagnosis Is Reducing Risk of Birth Defects | By Jane E Brody | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/radio-serving-a-specific-community-in-the-city-west-side.html | Radio Serving a Specific Community in the City | By John J OConnor | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/revenue-and-politics.html | IN THE NATION | By Tom Wicker | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/rise-in-f14-cost-put-at-2billion-figure-for-program-adds-28million.html | RISE IN F14 COST PUT AT 2BILLION | By Richard Within | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/rockefeller-turns-to-key-democrats-in-tax-deadlock-briefs-chiefs-in.html | ROCKEFELLER TURNS TO KEY DEMOCRATS IN TAX DEADLOCK | By Frank Lynn Special to The New York Times | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/roundup-pirates-win-and-close-gap.html | Roundup Pirates Win and Close Gap | By Sam Goldaper | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/russians-berate-the-us-on-recent-mideast-moves-russians-berate-u-s.html | Russians Berate the US On Recent Mideast Moves | By Bernard Gwertzman Special to The New York Times | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/russians-go-to-a-lecture-and-speak-their-minds.html | Russians Go to a Lecture And Speak Their Minds | By Theodore Shabad Special to The New York Times | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/sadat-stresses-military-aspect-of-soviet-treaty-in-report-to.html | Sadat Stresses Military Aspect of Soviet Treaty in Report to Assembly | By Raymond H Anderson Special to The New York Times | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/salinger-says-interloper-sat-in-at-a-top-secret-meeting-in-61.html | Salinger Says Interloper Sat In At a Top Secret Meeting in 61 | By Henry Raymont Special to The New York Times | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/senate-rules-committee-rejects-a-move-by-gop-to-raise-campaign.html | Senate Rules Committee Rejects a Move by GOP to Raise Campaign Spending | By Warren Weaver Jr Special to The New York Times | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/stage-the-justice-box-student-robel-named-frances-executioner.html | Stage The Justice Box | By Mel Gussow | RE0000805144 | 1999-06-28 | B00000677839 |

| | | | | | |
|---|---|---|---|---|---|
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/stamps-used-for-change-in-indian-coin-shortage.html | Stamps Used for Change in Indian Coin Shortage | By Sydney H Schanberg Special to The New York Times | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/studebaker-and-susquehanna-in-pan-american-sulphur-pact-merger.html | Studebaker and Susquehanna In Pan American Sulphur Pact | By Alexander R Hammer | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/term-of-a-police-corrupter-cut-in-appeal.html | Term of a Police Corrupter Cut in Appeal | By David Burnham | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/the-outer-city-growth-turning-into-a-menace-the-outer-city-growth.html | The Outer City Growth Turning Into a Menace | By Linda Greenhouse Special to The New York Times | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/things-happen-fast-at-grey.html | Advertising | By Philip H Dougherty | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/trading-pace-brisk-in-preferred-stock-and-att-rights-trading-is.html | Trading Pace Brisk In Preferred Stock And ATT Rights | By Gene Smith | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/troika-is-set-up-to-rule-columbia-2-vice-presidents-will-join-with.html | TROIKA IS SET UP TO RULE COLUMBIA | By Murray Schumach | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/tv-networks-weighing-novels-as-added-source-of-fall-fare.html | TV Networks Weighing Novels As Added Source of Fall Fare | By George Gent | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/us-looking-at-service-contracts-here.html | US Looking at Service Contracts Here | By John Darnton | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/us-reported-to-plan-new-aid-to-pakistani-refugees-in-india.html | US Reported to Plan New Aid To Pakistani Refugees in India | By Benjamin Welles Special to The New York Times | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/us-used-billions-of-leaflets-in-indochina-war-among-functions-are.html | US Used Billions of Leaflets in Indochina War | By Gloria Emerson Special to The New York Times | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/vatican-bids-church-use-media-and-curb-secrecy.html | Vatican Bids Church Use Media and Curb Secrecy | By Edward B Fiske | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/voice-firealarm-boxes-getting-test-in-brooklyn.html | Voice FireAlarm Boxes Getting Test in Brooklyn | By Barbara Campbell | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/west-germany-rebuffs-poland-on-the-future-of-radio-free-europe.html | West Germany Rebuffs Poland on the Future of Radio Free Europe Hints Station Will Stay in Munich | By James Feron Special to The New York Times | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/why-infallibility.html | Why Infallibility | By Hans Kung | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/with-simple-recipes-even-a-6yearold-can-be-a-good-cook.html | With Simple Recipes Even a 6YearOld Can Be a Good Cook | By Raymond A Sokolov Special to The New York Times | RE0000805144 | 1999-06-28 | B00000677839 |

| | | | | | |
|---|---|---|---|---|---|
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/wood-field-and-stream-three-trout-caught-in-less-than-hour-at.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/worked-with-murrow.html | Worked With Morrow | By Farnsworth Fowle | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/yanks-halt-siebert-streak-61-red-sox-drop-5th-in-row-as-murcer-hits.html | Yanks Halt Siebert Streak 61 | By Leonard Koppett | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/3/1971 | https://www.nytimes.com/1971/06/03/archives/yuba-city-sheriff-roy-dean-whiteaker.html | Yuba City Sheriff Roy Dean Whiteaker | By Douglas E Kneeland Special to The New York Times | RE0000805144 | 1999-06-28 | B00000677839 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/13-head-for-rendezvous.html | 13 Head for Rendezvous | By Alvin Shuster Special to The New York Times | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/15000-tapes-seized-as-illegal-in-shops-here.html | 15000 Tapes Seized as Illegal in Shops Here | By Alfred E Clark | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/1902million-phone-rate-rise-urged.html | 1902Million Phone Rate Rise Urged | By Alfonso A Narvaez Special to The New York Times | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/2-brooklyn-landlords-accused-of-rentgouging-and-forgery.html | 2 Brooklyn Landlords Accused Of RentGouging and Forgery | By Morris Kaplan | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/400million-philadelphia-centercity-plan-urged.html | 400Million Philadelphia CenterCity Plan Urged | By Donald Janson Special to The New York Times | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/a-derrick-and-10-tons-of-steel-plunge-18-stories-on-east-side.html | A Derrick and 10 Tons of Steel Plunge 18 Stories on East Side | By John Darnton | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/aircooled-optimistic-houston-runs-and-grows-on-oil-aircooled.html | AirCooled Optimistic Houston Runs and Grows on Oil | By Martin Waldron Special to The New York Times | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/airline-price-war-is-stepped-up-as-air-france-plans-youth-fare.html | Airline Price War Is Stepped Up As Air France Plans Youth Fare | By Robert Lindsey | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/amex-shares-advance-4th-day-in-row.html | Amex Shares Advance 4th Day in Row | By Alexander R Rammer | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/antidraft-drive-by-two-senators-considered-lax.html | Antidraft Drive by Two Senators Considered Lax | By David E Rosenbaljm Special to The New York Times | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/aretha-franklin-soul-ignites-apollo.html | Aretha Franklin Soul Ignites Apollo | By C Gerald Fraser | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/baptists-criticize-delay-on-bible-tract.html | Baptists Criticize Delay on Bible Tract | By George Dugan Special to The New York Times | RE0000805127 | 1999-06-28 | B00000673479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/belmont-stakes-adds-3-starters-twist-the-axe-royal-jd-pass-catcher.html | BELMONT STAKES ADDS 3 STARTERS | By Joe Nichols | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/biggest-name-in-nba-jabbar.html | Biggest Name in NBA Jabbar | By Terence Smith Special to The New York Times | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/bridge-2-rounds-of-play-scheduled-in-reisinger-contest-today.html | Bridge 2 Rounds of Play Scheduled In Reisinger Contest Today | By Alan Truscott | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/canoneros-otb-line-narrows-to-310-chinatown-bettors-fail-to-respond.html | Canoneros OTB Line Narrows to 310 | By Steve Cady | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/cholera-toll-among-bengalis-put-at-2000-by-indian-aides.html | Cholera Toll Among Bengalis Put at 2000 by Indian Aides | By Sydney H Schanberg Special to The New York Times | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/columbia-pictures-and-warner-in-deal.html | Columbia Pictures and Warner in Deal | By Leonard Sloane | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/concert-verses-of-ogden-nash-in-musical-setting.html | Concert | By Donal Henahan | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/concorde-fails-speed-test-with-us-officials-aboard.html | Concorde Fails Speed Test With US Officials Aboard | By Clyde H Farnsworth Special to The New York Times | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/covent-garden-plan-it-just-isnt-lovely.html | Covent Garden Plan It Just Isnt Lovely | By Ada Louise Huxtable Special to The New York Times | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/credit-expansion-continues-vigor-no-letup-is-indicated-in-higher.html | CREDIT EXPANSION CONTINUES VIGOR | By Robert D Hershey Jr | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/culp-single-tops-yanks-32-for-red-sox.html | Gulp Single Tops Yanks 32 forged Sox | By Leonard Koppett | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/defiling-washington-mall.html | Letters to the Editor | Michael Lantz | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/democrats-lose-recount-on-bill-albany-senators-imply-gop-gave-them.html | DEMOCRATS LOSE RECOUNT ON BILL | By Thomas P Ronan Special to The New York Times | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/demonstrating-against-the-war.html | Letters to the Editor | Francis G Wilson | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/earnings-surge-at-bp-3month-net-up-95-companies-report-earnings.html | Earnings Surge at BP | By Clare M Reckert | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/entry-of-laverne-hanover-and-rum-customer-favored-tonight-pace-at.html | Entry of Laverne Hanover and Rum Customer Favored Tonight | By Louis Effrat Special to The New York Times | RE0000805127 | 1999-06-28 | B00000673479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/for-a-proud-bronx-couple-place-called-home-is-a-car.html | For a Proud Bronx Couple Place Called Home Is a Car | By Paul L Montgomery | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/for-a-single-parade.html | Letters to the Editor | Keith Black | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/futures-in-juice-advance-in-price-consumer-sales-gain-spurs-orange.html | FUTURES IN JUICE ADVANCE IN PRICE | By James J Nagle | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/ghost-test-near-for-trade-center-effect-on-tv-signals-to-be-known.html | GHOST TEST NEAR FOR TRADE CENTER | By Jack Gould | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/gillette-shuffles-product-line.html | Advertising | By Philip H Dougherty | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/gm-leads-rise-in-auto-sales-of-may-2131-full-month-also-up-trucks.html | GM Leads Rise in Auto Sales of May 2131 | By Jerry M Flint Special to The New York Times | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/hanoi-now-says-it-wont-accept-return-of-pows-calls-reduction-odious.html | HANOI NOW SAYS IT WONT ACCEPT RETURN OF POWS | By Henry Giniger Special to The New York Times | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/healing-splits-on-trade-rogers-to-discuss-at-oecd-meeting-ways-to.html | Healing Splits on Trade | By Clyde H Farnsworth Special to The New York Times | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/heros-return.html | Sports of The Times | By Arthur Daley | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/hoffa-is-stepping-aside-as-teamsters-president-hoffa-wont-seek.html | Haifa Is Stepping Aside As Teamsters President | By Philip Shabecoff Special to The New York Times | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/ice-cream-every-flavor-but-chicken.html | Ice CreamEvery Flavor but Chicken | Raymond A Sokolov | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/indonesia-investors-obstacle-course-indonesia-an-obstacle-course.html | Indonesia Investors Obstacle Course | By James P Sterba Special to The New York Times | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Richard N Gottfried | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/lindsay-urges-wide-discussion-of-heroin-maintenance-plan.html | Lindsay Urges Wide Discussion of Heroin Maintenance Plan | By Murray Schumach | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/look-to-suburbs-graduates-told-growing-crisis-there-needs-attention.html | LOOK TO SUBURBS GRADUATES TOED | By Rudy Johnson | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/marijuana-cops-and-docs.html | Books of The Times | By Roger Jellinek | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/market-place-the-little-guy-and-his-broker.html | Market Place The Little Guy And His Broker | By Robert Metz | RE0000805127 | 1999-06-28 | B00000673479 |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/mcgoverns-quiet-progress.html | WASHINGTON | By James Reston | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/methadone-clinic-may-close-here-2-us-agencies-are-moving-against.html | METHADONE CLINIC MAY CLOSE HERE | By Grace Lichtenstein | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/millers-65-sets-pace-by-2-shots-in-atlanta-golf-24yearold-breaks.html | MILLERS 65 SETS PACE BY 2 SHOTS IN ATLANTA GOLF | By Lincoln A Werden Special to The New York Times | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/mississippi-area-must-redistrict-high-court-6-to-3-orders-oneman.html | MISSISSIPPI AREA MUST REDISTRICT | By Fred P Graham Special to The New York Times | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/murphy-uninvited-finds-it-incredible.html | Murphy Uninvited Finds It Incredible | By David Burnham | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/music-utah-visitors-johannesen-pianist-plays-elegantly-in-symphonys.html | Music Utah Visitors | By Raymond Ericson | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/name-bands-play-on-east-86th-st-buddy-rich-gets-ovations-in.html | NAME BANDS PLAY ON EAST 86TH ST | By John S Wilson | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/nastase-subdues-smith-in-four-sets.html | Nastase Subdues Smith in Four Sets | By Michael Katz Special to The New York Times | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/nixon-plans-agency-on-drug-addiction-nixon-plans-unit-on-drug.html | Nixon Plans Agency On Drug Addiction | By Dana Adams Schmidt Special to The New York Times | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/nixon-proposes-50000-for-slain-policemens-kin-nixon-urges-gift-of.html | Nixon Proposes 50000 For Slain Policemens Kin | By Robert B Semple Jr Special to The New York Times | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/opera-flies-pays-a-fourday-visit-kent-state-tragedy-basis-of-work.html | OPERA FLIES PAYS A FOURDAY VISIT | By Allen Hughes | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/pimen-assumes-throne-of-patriarch-in-moscow.html | Pimen Assumes Throne Of Patriarch in Moscow | By Bernard Gwertznian Special to The New York Times | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/prices-of-stocks-continue-to-rise-rally-is-fanned-by-a-gain-in.html | PRICES OF STOCKS CONTINUE TO RISE | By Vartanig G Vartan | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/rates-on-bonds-decline-sharply-highquality-utility-issue-is-priced.html | RATES ON BONDS DECLINE SHARPLY | By John H Allan | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/realty-men-wary-of-midtown-sale-obstacles-are-cited-in-plan-for.html | REALTY MEN WARY OF MIDTOWN SALE | By Glenn Fowler | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/record-200000-is-bid-for-a-strad.html | Record 200000 Is Bid for a Strad | By Harold C Schonberg Special to The New York Times | RE0000805127 | 1999-06-28 | B00000673479 |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/retail-sales-up-for-may-chains-report-gains-major-retail-chains.html | Retail Sales Up for May | By Isadore Barmash | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/rising-job-trend-in-city-reversed-but-nine-growth-industries-added.html | RISING JOB TREND IN CITY REVERSED | By Michael Stern | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/rita-coolidge-bows-in-a-blues-program.html | RITA COOLIDGE BOWS IN A BLUES PROGRAM | Mike Jahn | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/rockefeller-leads-attack-on-mayor-calls-him-inept-governor-and-2.html | ROCKEFELLER LEADS ATTACK ON MAYOR CALLS HIM INEPT | By Frank Lynn Special to The New York Times | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/rogers-asks-nato-talks-on-soviet-bid-on-troops.html | Rogers Asks NATO Talks On Soviet Bid on Troops | By Drew Middleton Special to The New York Times | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/school-most-addictive-drug.html | Books of The Times | By Anatole Broyard | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/screen-beyond-control-bakers-film-is-set-in-germany-of-1930s.html | Screen Beyond Control | By Roger Greenspun | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/senate-panel-43-raises-limit-in-72-spending-bill.html | Senate Panel 43 Raises Limit in 72 Spending Bill | By Warren Weaver Jr Special to The New York Times | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/senate-to-get-modified-proposal-for-war-pullout-in-71.html | Senate to Get Modified Proposal for War Pullout in 71 | By John W Finney Special to The New York Times | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/serge-obolensky-marries-mrs-wall.html | Serge Obolensky Marries Mrs Wall | By Charlotte Curtis | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/shift-in-monetary-setup-is-proposed-in-the-house-reuss-resolution.html | Shift in Monetary SetUp Is Proposed in the House | By Edwin L Dale Jr Special to The New York Times | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/shifting-diplomatic-sands.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/sobel-troupe-gives-5-dances.html | Sobel Troupe Gives 5 Dances | Don McDonagh | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/some-chemicals-face-price-rises-producers-also-set-higher-levels.html | SOME CHEMICALS FACE PRICE RISES | By Gerd Wilcke | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/southeast-asia-hopeful-on-china-but-suspicious-southeast-asians.html | Southeast Asia Hopeful On China but Suspicious | By Henry Kamm Special to The New York Times | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/soviet-publicizing-vote-data-unveils-secret-citys-existence-soviet.html | Soviet Publicizing Vote Data Unveils Secret Citys Existence | By Theodore Shabad Special to The New York Times | RE0000805127 | 1999-06-28 | B00000673479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/stage-play-strindberg-dance-of-death-theme-used-by-durrenmatt.html | Stage Play Strindberg | By Clive Barnes | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/still-a-hint-of-old-japan-in-his-styles.html | Still a Hint of Old Japan in His Styles | By Lisa Hammel | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/students-redesign-central-park-zoo-plans-are-praised.html | Students Redesign Central Park Zoo Plans Are Praised | By John C Devlin | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/tax-paid-by-the-gi.html | Letters to the Editor | William M Steiger | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/tenants-to-form-a-watchdog-panel.html | Tenants to Form a Watchdog Panel | By Edith Evans Asbury | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/the-great-cake-controversy-continued-the-making-and-then-remaking.html | THE GREAT CAKE CONTROVERSY CONTINUED | By Raymond A Sokolov | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/the-obligation-of-history.html | The Obligation of History | By A Geoffrey Woodhead | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/the-reluctant-pows-charges-countercharges-and-us-disappointment.html | The Reluctant POWs Charges Countercharges and US Disappointment | By Thomas J Hamilton Special to The New York Times | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/thieu-may-be-unopposed-in-wake-of-house-vote.html | Thieu May Be Unopposed in Wake of House Vote | By Craig It Whitney Special to The New York Times | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/trafficban-test-called-failure-businessmen-cite-4-studies-of.html | TRAFFICBAN TEST CALLED FAILURE | By Frank J Prial | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/un-americain-joins-immortals.html | Notes on People | Albin Krebs | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/us-to-sell-soviet-truck-equipment-in-policy-shift-government.html | US TO SELL SOVIET TRUCK EQUIPMENT | By Edwin L Dale Jr Special to The New York Times | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/wageprice-move-by-us-is-doubted-but-hodgson-says-policy-on-labor.html | WAGEPRICE MOVE BY US IS DOUBTED | By Damon Stetson | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/watchman-bill-opposed-in-port-shipping-group-scores-bid-by-pier.html | WATCHMAN BILL OPPOSED IN PORT | By Richard Phalon | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/weekend-fishing-and-boating.html | Weekend Fishing and Boating | Nelson Bryant | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/4/1971 | https://www.nytimes.com/1971/06/04/archives/why-i-left-south-africa.html | Why I Left South Africa | By Joel Carlson | RE0000805127 | 1999-06-28 | B00000673479 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/13-downcast-prisoners-spurned-by-hanoi-return-to-danang.html | 13 Downcast Prisoners Spurned by Hanoi Return to Danang | By Alvin Shuster Special to The New York Times | RE0000805131 | 1999-06-28 | B00000673484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/2-queens-deaths-linked-to-heroin-bodies-of-girl-19-and-man-25-found.html | 2 QUEENS DEATHS LINKED TO HEROIN | By Lawrence Van Gelder | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/3-justices-score-decree-on-voting-attack-majority-decision-on.html | 3 JUSTICES SCORE DECREE ON VOTING | By Fred P Graham8212 Special to The New York Times | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/70000-triplecrown-fans-expected-at-belmont-today-canonero-ii-a.html | 70000 TripleCrown Fans Expected at Belmont Today | By Joe Nichols | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/a-question-of-borders.html | A Question of Borders | By Chaim Herzog | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/abolish-or-continue-the-draft.html | Letters to the Editor | George Soll | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/accord-in-albany-on-city-tax-plan-is-reported-near-total-put-at.html | ACCORD IN ALBANY ON CITY TAX PLAN IS REPORTED NEAR | By Frank Lynn Special to The New York Times | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/airport-rail-link-gains-in-albany-senate-passes-bill-on-lines.html | AIRPORT RAIL LINK GAINS IN ALBANY | By Alfonso A Narvaez Special to The New York Times | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/all-right-canonero-win-it-for-the-furniture-company.html | All Right Canonero Win It for the Furniture Company | By Rita Reif | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/american-scientist-reports-he-gave-advice-to-chou.html | American Scientist Reports He Gave Advice to Chou | By Benjamin Welles Special to The New York Times | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/an-american-dream-decays.html | Books of The Times | By Richard Locke | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/an-anniversary-in-the-mideast.html | An Anniversary in the Mideast | By Chaim Shoor | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/antiques-connecticut-cabinets-collected-by-barbours.html | Antiques | By Marvin D Schwartz | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/art-variety-of-2d-westbeth-show.html | Art Variety of 2d Westbeth Show | By Hilton Kramer | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/australians-gain-final-in-france-misses-gourlay-goolagong-triumph.html | AUSTRALIANS GAIN FINAL IN FRANCE | By Michael Katz Special to The New York Times | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/bid-to-dissidents-hinted-in-karachi-effort-to-form-new-party.html | BID TO DISSIDENTS HINTED IN KARACHI | By Malcolm W Browne Special to The New York Times | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/black-economist-hints-at-foreign-aid-for-ghettos.html | Black Economist Hints at Foreign Aid for Ghettos | By Thomas A Johnson Special to The New York Times | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/brainstorm-at-the-st-regis-how-about-a-round-table-like-the.html | Brainstorm at the St RegisHow About a Round Table Like the Algonquins | By Enid Nemy | RE0000805131 | 1999-06-28 | B00000673484 |

| 6/5/1971 | https://www.nytimes.com/1971/06/05/archiv es/bridge-indian-players-are-routed-by-an-international-team.html | Bridge Indian Players Are Routed By an International Team | By Alan Truscott Special to The New York Times | RE0000805131 | 1999-06-28 | B00000673484 |
|---|---|---|---|---|---|---|
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archiv es/britons-rushing-cholera-shots-to-india.html | Britons Rushing Cholera Shots to India | By Anthony Lewis Special to The New York Times | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archiv es/canonero-ii-and-bolivar-partners-on-a-pedestal.html | Canonero II and Bolivar Partners on a Pedestal | By Gerald Eskenazi | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archiv es/canonero-rated-evenmoney-pick-otb-line-puts-jim-french-at-51-bold.html | CONONERO RATED EVENMONEY PICK | By Steve Cady | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archiv es/china-with-eye-on-soviet-and-us-pushes-raidshelter-program.html | China With Eye on Soviet and US Pushes RaidShelter Program | By Seymour Topping Special to The New York Times | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archiv es/city-prepares-its-beaches-for-the-summer-onslaught.html | City Prepares Its Beaches For the Summer Onslaught | By Deirdre Carmody | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archiv es/concorde-alter-balking-reaches-twice-the-speed-of-sound.html | Concorde After Balking Reaches Twice the Speed of Sound | By John L Hess Special to The New York Times | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archiv es/council-vacancy-stirs-a-dispute-troy-vows-hell-redistrict-sadowsky.html | COUNCIL VACANCY STIRS A DISPUTE | By Maurice Carroll | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archiv es/court-dismisses-suit-calling-queens-college-a-drug-haven.html | Court Dismisses Suit Calling Queens College a Drug Haven | By Edward C Burks | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archiv es/court-reverses-fundcase-ruling-finds-fidelity-management-guilty-of.html | COURT REVERSES FUNDCASE RULING | By Robert D Hershey Jr | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archiv es/created-marxist-esthetics-lukacs-marxist-philosopher-dies-at-86.html | Created Marxist Esthetics | By Alden Whitman | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archiv es/cry-murder.html | Letters to the Editor | George D Whitmore | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archiv es/dance-bruce-marks-in-danish-debut-ballet-theater-figure-seen-in.html | Dance Bruce Marks in Danish Debut | By Clive Barnes | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archiv es/dr-saraa-bonnett-psychoanalyst-75.html | DR SARA A BONNETT PSYCHOANALYST 75 | Special To the New York Times | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archiv es/efta-sees-plan-of-common-market-aiding-trade-ties-eec-plan-seen.html | EFTA Sees Plan Of Common Market Aiding Trade Ties | By Victor Lusinchi Special to The New York Times | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archiv es/end-of-rent-control-an-acid-test-for-free-enterprise.html | News Analysis | By David K Shipler | RE0000805131 | 1999-06-28 | B00000673484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/enemys-supplies-seem-unchecked-growing-mortar-and-rocket-fire.html | ENEMYS SUPPLIES SEEM UNCHECKED | By Iver Peterson Special to The New York Times | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/executives-go-to-knitting-class-executives-take-knit-instruction.html | Executives Go to Knitting Class | By Isadore Barmash | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/flooding-knocks-out-part-of-irt.html | Flooding Knocks Out Part of IRT | By Joseph P Fried | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/french-push-reform-but-protests-go-on.html | French Push Reform but Protests Go On | By Henry Giniger Special to The New York Times | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/futures-advance-in-newcrop-corn-heavy-buying-is-reported-soybeans.html | FUTURES ADVANCE IN NEWCROP CORN | By James J Nagle | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/goodyear-announces-rise-in-replacementtire-price.html | Goodyear Announces Rise In ReplacementTire Price | By Gerd Wilcke | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/handicaps-and-other-small-moments.html | Sports of The Times | By Robert Lipsyte | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/harness-the-jordan.html | Harness the Jordan | By Robert Moses | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/hartford-stalled-on-an-income-tax-negotiations-broken-off-on.html | HARTFORD STEED ON AN INCOME TAX | By Joseph B Truster Special to The New York Times | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/hoffas-loyal-heir-frank-edward-fitzsimmons.html | Man in the News | By Agis Salpukas Special to The New York Times | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/israel-the-51st-state.html | IsraelThe 51st State | By David G Nes | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/james-e-cahill-jr-editor-of-aviation-news-dies-at-52.html | James E Cahill Jr Editor Of Aviation News Dies at 52 | SPECIAL TO THE NEW YORK TIMES | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/job-outlook-is-bleak-for-vietnam-veterans-vietnam-veterans-job.html | Job Outlook Is Bleak for Vietnam Veterans | By B Drummond Ayres Jr Special to The New York Times | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/jobless-rate-up-to-62-for-may-wholesale-industrial-prices-also-show.html | JOBLESS RATE UP TO 62 FOR MAY | By Edwin L Dale Jr Special to The New York Times | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/joe-e-lewis-nightclub-comic-4-noted-for-garrulousness-dies.html | Joe E Lewis Nightclub Comic Noted for Garrulousness Dies | By McCandlish Phillips | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/kenya-describes-plotters-effort-12-said-to-have-approached-nyerere.html | KENYA DESCRIBES PLOTTERS EFFORT | By Charles Mohr Special to The New York Times | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/lacrosse-to-decide-no-1-on-the-field.html | Lacrosse to Decide No 1 on the Field | By Gordon S White Jr Special to The New York Times | RE0000805131 | 1999-06-28 | B00000673484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/laverne-hanover-and-rum-customer-finish-1-2-in-tananbaum.html | Laverne Hanover and Rum Customer Finish 1 2 in Tananbaum International | By Louis Effrat Special to The New York Times | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/legislators-plan-a-rise-in-lulus-expense-allotment-increase-to-5000.html | LEGISLATORS PLAN A RISE IN LULUS | By Thomas P Ronan Special to The New York Times | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/market-ekes-out-a-small-advance-dow-is-up-085-to-92215-stocks-post.html | MARKET EKES ON A SMALL ADVANCE | By Vartanig G Vartan | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/market-place-how-vagueness-has-its-values.html | Market Place How  Has Its Values | By Robert Metz | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/mcgrawhill-cajoles-large-retailers.html | McGrawHill Cajoles Large Retailers | By Henry Raymont Special to The New York Times | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/mercury-in-environment-linked-to-burning-of-coal.html | Mercury in Environment Linked to Burning of Coal | By Boyce Rensberger | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/mets-defeat-dodgers-31-on-a-sixhitter-by-seaver-seaver-of-mets-tops.html | Mets Defeat Dodgers 31 On a SixHitter by Seaver | By Joseph Durso Special to The New York Times | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/modern-art-museum-employes-choose-agent-for-bargaining.html | Modern Art Museum Employes Choose Agent for Bargaining | By Louis Calta | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/more-dance-service-needed-to-justify-funds-parley-told.html | More Dance Service Needed To Justify Funds Parley Told | By Anna Kisselgoff | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/music-on-nonobjectivity-festival-of-contemporary-fare-draws-many.html | Music On Nonobjectivity | By Harold C Schonberg Special to The New York Times | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/muskie-short-of-money-cuts-and-realigns-campaign-staff.html | Mushie Short of Money Cuts And Realigns Campaign Staff | By R W Apple Jr Special to The New York Times | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/nato-seeks-talks-with-soviet-bloc-on-cut-in-troops-ministers.html | NATO SEEKS TALKS WITH SOVIET BLOC ON CUT IN TROOPS | By Drew Middleton Special to The New York Times | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/new-speaker-system-devised-wide-variety-of-ideas-covered-by-patents.html | Patents of the Week | By Stacy V Jones Special to The New York Times | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/new-thrust-set-on-fundy-bay-power-new-thrust-set-on-fundy-bay-power.html | New Thrust Set on Fundy Bay Power | By Edward Cowan Special to The New York Times | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/new-zealanders-hopeful-on-trade-see-interests-guarded-when-british.html | NEW ZEALANDERS HOPEFUL ON TRADE | By Robert Trumbull Special to The New York Times | RE0000805131 | 1999-06-28 | B00000673484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/nicklaus-and-miller-share-stroke-lead-with-135s-in-atlanta-golf.html | Nicklaus and Miller Share Stroke Lead With 135s in Atlanta Golf Classic | By Lincoln A Werden Special to The New York Times | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/nixon-aide-praises-jersey-on-wetlands-efforts-state-environmental.html | Nixon Aide Praises Jersey on Wetlands Efforts | By David Bird Special to The New York Times | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/nixon-offers-broad-plan-for-more-clean-energy-nixon-gives-plan-on.html | Nixon Offers Broad Plan For More Clean Energy | By Philip Shabecoff Special to The New York Times | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/report-is-filed-on-child-abuse-city-task-force-sees-signs-its.html | REPORT IS FILED ON CHILD ABUSE | By Douglas Robinson | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/rizzos-campaign.html | Letters to the Editor | H L Poss | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/roundup-3-clubs-break-out.html | Roundup 3 Clubs Break Out | By Sam Goldaper | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/royals-down-yanks-62-for-5th-victory-in-row-royal-home-runs-down.html | Royals Down Yanks 62 For 5th Victory in Row | By Murray Chass | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/sato-opening-campaign-stresses-foreign-aid.html | Sato Opening Campaign Stresses Foreign Aid | By Takashi Oka Special to The New York Times | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/senators-reject-limits-on-draft-2year-plan-gains-defeated-measures.html | SENATORS REJECT LIMITS ON DRAFT 2YEAR PLAN GAINS | By David E Rosenbaum Special to The New York Times | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/soviet-confrontation-threatening-lobster-industry.html | Soviet Confrontation Threatening Lobster Industry | By Bill Kovach Special to The New York Times | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/state-assemblymen-agree-only-to-disagree.html | State Assemblymen Agree Only to Disagree | By William E Farrell Special to The New York Times | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/statewide-branch-banking-is-approved-change-is-passed-by-the-new.html | Statewide Branch Banking Is Approved | By H Erich Heinemann | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/stocks-on-amex-show-slim-gains-exchange-index-is-up-005-as-volume.html | STOCKS ON AMEX SHOW SLIM GAINS | By Elizabeth M Fowler | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/study-is-ordered-on-police-roles-mayor-seeks-cooperation-of-city.html | STUDY IS ORDERED ON POLICE ROLES | By Edward Ranzal | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/superb-english-food.html | Letters to the Editor | W S Catherwood | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/tape-bootleggers-still-active.html | Tape Bootleggers Still Active | By Grace Lichtenstein | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archives/the-meaning-of-hypocrisy.html | AT HOME ABROAD | By Anthony Lewis | RE0000805131 | 1999-06-28 | B00000673484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archiv es/the-university-is-an-enclave-amid-the-belfast-torment.html | The Talk of the Queens University | By Bernard Weinraub Special to The New York Times | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archiv es/to-end-bombing.html | Letters to the Editor | Michael Hamilton | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archiv es/torrent-of-bills.html | Letters to the Editor | Harold Roland Shapiro | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archiv es/us-construction-in-chicago-to-get-racial-quota-plan-us-plans-racial.html | US Construction In Chicago to Get Racial Quota Plan | By Paul Delaney Special to The New York Times | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archiv es/us-funds-to-help-set-up-narcotics-courts-for-city-us-will-help-set.html | US Funds to Help Set Up Narcotics Courts for City | By Richard L Madden Special to The New York Times | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archiv es/us-patent-aide-hopeful-of-soviet-deal.html | US Patent Aide Hopeful of Soviet Deal | By Theodore Shabad Special to The New York Times | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archiv es/who-runs-the-legislature.html | Letters to the Editor | JEREMIAH B BLOOM EDWARD S LENTOL ABRAHAM BERNSTEIN JOSEPH L GALIBER JACK E BRONSTON FRANK J GLINSKI SEYMOUR R THALER | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archiv es/wildness-helps-as-top-senators-in-21st-by-53.html | Wildness Helps As Top Senators in 21st by 53 | SPECIAL TO THE NEW YORK TIMES | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archiv es/wilkins-and-wood-lead-new-quintet-in-jazz-program.html | Wilkins and Wood Lead New Quintet In Jazz Program | By John S Wilson | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archiv es/witness-at-kenny-trial-is-said-to-have-received-a-death-threat.html | Witness at Kenny Trial Is Said to Have Received a Death Threat | By Richard J H Johnston Special to The New York Times | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/5/1971 | https://www.nytimes.com/1971/06/05/archiv es/wouldbe-guardian.html | Notes on People | James F Clarity | RE0000805131 | 1999-06-28 | B00000673484 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archiv es/-agony-in-the-louvre.html | Letters | T J Fallon | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archiv es/-black-power.html | Letters To The Editor | Robert C Johnson Jr | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archiv es/-but-cliff-is-a-cool-lenny-cliff-gorman-is-a-cool-lenny.html | But Cliff Is a Cool Lenny | By Guy Flatley | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archiv es/-capital-gains.html | Drama Mailbag | John Patrick | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archiv es/-is-it-fair.html | Drama Mailbag | Albert Staal New York City | RE0000805128 | 1999-06-28 | B00000673480 |

| | | | | | |
|---|---|---|---|---|---|
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/-jim-turnesa-proam-has-family-overtones.html | Jim Turnesa ProAm Has Family Overtones | Lincoln A Werden | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/-nashville-at-the-garden-rocks-with-whine-of-steel-guitars.html | Nashville at the Garden Rocks With Whine of Steel Guitars | John S Wilson | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/-scratch-spoke-to-us.html | Drama Mailbag | Raymond E Glazier Cambridge Mass | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/-the-devils-a-cynical-witch-hunt-the-devils.html | Recordings | By Raymond Ericson | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/-the-dumb-questions-american-tourists-ask-overseas.html | Letters | Jacqueline Edwards | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/-the-instituto.html | Letters To The Editor | Charles E Dennis | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/-wild-river.html | Letters | Ronald L Krueger | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/15-colts-to-run-in-french-derby-victor-of-130th-race-today-will.html | 15 COLTS TO RUN IN FRENCH DERBY | By James Brown Special to The New York Times | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/1million-belmont-handle-makes-it-three-for-otb-1million-belmont.html | 1Million Belmont Handle Makes It Three for OTB | By Steve Cady | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/4-seized-in-bronx-in-holdup-linked-to-police-deaths-2-are-panthers.html | 4 SEIZED IN BRONX IN HOLDUP LINKED TO POLICE DEATHS | By Robert D McFadden | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/5million-yeshiva-high-school-to-rise-in-queens.html | 6Million Yeshiva High School to Rise in Queens | By Irving Spiegel | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/8-hydros-and-debris-on-hand-for-presidents-cup-race-swollen-potomac.html | 8 Hydros and Debris on Hand for Presidents Cup Race | By Parton Keese Special to The New York Times | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/a-daisy-for-the-pharaohs-buttonhole.html | Art | By John Canaday | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/a-dealer-defection-at-midas-muffler-executive-dissension-also-hits.html | A Dealer Defection at Midas Muffler | By Hugh McCann | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/a-fair-is-cooking-in-hells-kitchen-summerlong-event-seeks-to.html | A FAIR IS COOKING IN HELLS KITCHEN | By Murray Schumach | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/a-good-breeding-ground-for-rebels-turkey.html | The World | 8212Harold Sieve | RE0000805128 | 1999-06-28 | B00000673480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/a-maverick-again-inland-steel-may-break-industry-price-front.html | A Maverick Again | By Robert Walker | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/a-potpourri-of-scents-n-spices-in-a-jar.html | A Potpourri Of Scents n Spices In a Jar | By Jacqueline H Hunter | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/accused-general-gets-a-promotion-figure-in-alleged-coverup-in.html | ACCUSED GENERAL GETS A PROMOTION | By Richard Halloran Special to The New York Times | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/afghans-leader-quits-in-a-dispute-resignation-tests-countrys.html | AFGHANS LEADER QUITS IN A DISPUTE | By Malcolm W Browne Special to The New York Times | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/after-all-dont-men-dance-better.html | Dance | By Clive Barnes | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/after-vietnam-another-witchhunt-after-vietnam.html | After Vietnam Another Witchhunt | By Louis J Halle | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/albany-approves-33million-to-aid-parochial-pupils-bill-seeks-to.html | ALBANY APPROVES 333MILLION TO AID PAROCHIAL PUPILS | By William E Farrell Special to The New York Times | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/almirante-is-no-msi-yet-almirante-is-no-msiyet.html | Almirante Is No Msi Yet | By Melton S Davis | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/an-amateur-hybridist-puts-one-over.html | Gardens | By Dick Perry | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/an-end-to-the-death-penalty.html | An End to the Death Penalty | By Arthur J Goldberg and ALAN M DERSHOWITZ | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/an-explorers-notes-donald-barthelme-does-it-again.html | An Explorers Notes | By Frank Conroy | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/an-indiana-town-settled-by-two-early-communes.html | An Indiana Town Settled by Two Early Communes | By Grover Brinkman | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/an-unlikely-twosome-of-literary-tours-dhl-and-papa-in-d-h-lawrence.html | An Unlikely Twosome of Literary Tours DHL and Papa | By Ann Geracimos | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/and-nowmy-day-a-t-mauds.html | Movies | By Walter S Ross | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/angels-triumph-over-red-sox-32-with-2-runs-in-7th-lonborg-victim-of.html | Angels Triumph Over Red Sox 32 With 2 Runs in 7th | SPECIAL TO THE NEW YORK TIMES | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/antiwar-activist-assists-johnson-68-woman-opponent-now-helps-edit.html | ANTIWAR ACTIVIST ASSISTS JOHNSON | By Robert Reinhold Special to The New York Times | RE0000805128 | 1999-06-28 | B00000673480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/are-mass-arrests-the-right-answer-demonstrations.html | Law | 8212Fred J Cook | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/are-you-ready-for-lover-story.html | Are You Ready For Lover Story | By Gerald Nachman | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/army-terminal-is-in-doubt-again-possible-us-move-posing-problem-for.html | ARMY TERMINAL IS IN DOUBT AGAIN | By Emanuel Perlmutter | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/artists-and-public-the-children-of-marcel-duchamp.html | Art | By Hilton Kramer | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/as-their-white-house-wedding-nears-a-rare-formal-appearance.html | As Their White House Wedding Nears a Rare Formal Appearance Together | By Nan Robertson Special to The New York Times | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/astros-win-41-on-dierkers-10th-score-twice-in-8th-to-rout-blass-and.html | ASTROS WIN 41 ON DIERKERS 10TH | SPECIAL TO THE NEW YORK TIMES | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/ballet-liebeslieder.html | Ballet Liebeslieder | By Clive Barnes | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/banks-relaxing-brownstone-ban-mortgages-are-found-more-available-in.html | BANKS RELAXING BROWNSTONE BAN | By Steven R Weisman | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/bargaining-from-strength.html | Letters to the Editor | Ed Allen | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/baseball-brings-addictpolice-peace.html | Baseball Brings AddictPolice Peace | By Roy R Silver Special to The New York Times | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/battle-over-power-need-focuses-on-the-southwest.html | Battle Over Power Need Focuses on the Southwest | By Gladwin Hill Special to The New York Times | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/bear-killed-to-save-man-who-put-arm-into-cage-bear-grabs-man-and-is.html | Bear Killed to Save Man Who Put Arm Into Cage | By Martin Gansberg | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/because-all-men-eat.html | Because All Men Eat | By Nika Hazelton | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/bermudian-medicine.html | Letters | Sandra Schocket Mrs | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/big-teams-at-indy-impressed-by-mclaren-m16-supercars.html | About Motor Sports | 8212John S Radosta | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/biologist-on-fire-i-studies-habits-of-birds.html | Biologist on Fire I Studies Habits of Birds | By John C Devlin Special to The New York Times | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/black-and-female-asset-to-business-combination-is-twice-as.html | Black and Female Asset | By Marylin Bender | RE0000805128 | 1999-06-28 | B00000673480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/bobby-unser-gains-pole-for-todays-150miler.html | Bobby Unser Gains Pole For Todays 150Miler | By John S Radosta Special to The New York Times | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/bontecous-wellfed-fish-and-malevolent-flowers.html | Art | By James R Mellow | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/books-the-widening-nation-gap.html | POINT OF VIEW | Elizabeth M Fowler | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/boy-scouts-across-the-country-clean-up-litter.html | Boy Scouts Across the Country Clean Up Litter | By C Gerald Fraser | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/brazil-stands-firm-on-200mile-sea-limit-and-joins-five-other-latin.html | Brazil Stands Firm on 200Mile Sea Limit and Joins Five Other Latin Nations in Conflict With US | By Joseph Novitski Special to The New York Times | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/brenner-honored-on-his-birthday.html | Coins | By Thomas V Haney | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/bridge-only-the-enemy.html | Bridge | By Jack Nessel | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/bridge-the-von-zedtwitz-touch.html | Bridge The von Zedtwitz touch | By Alan Truscott | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/british-optimistic-as-talks-on-market-enter-final-weeks.html | British Optimistic As Talks on Market Enter Final Weeks | By John M Lee Special to The New York Times | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/brookhaven-spurs-its-research-arm-brookhaven-spurring-research-arm.html | Brookhaven Spurs Its Research Arm | By Boyce Rensberger Special to The New York Times | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/brooklyn-diocese-reorganizes-to-improve-grassroots-help.html | Brooklyn Diocese Reorganizes To Improve GrassRoots Help | By Eleanor Blau | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/but-even-if-lindsay-were-a-genius-new-york.html | The Nation | 8212Richard Reeves | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/c-i-a-identifies-21-asian-opium-refineries.html | C I A Identifies 21 Asian Opium Refineries | Julius Epstein Hoover Institution Stanford University Stanford Calif July 11 1971 | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/candy-stocks.html | Candy Stocks | By Vartanig G Vartan | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/canonero-iis-trainer-regrets-entering-horse-only-75-fit-canonero.html | Canonero IIs Trainer Regrets Entering Horse Only 75 Fit | By Gerald Eskenazi | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/canonero-is-4th-pass-catcher-pays-71-jim-french-second-crowd-sets.html | CANONERO IS 4TH | By Joe Nichols | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/cards-down-reds-on-long-hits-53-hague-drives-in-four-runs-with.html | CARDS DOWN REDS ON LONG HITS 53 | SPECIAL TO THE NEW YORK TIMES | RE0000805128 | 1999-06-28 | B00000673480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/catholic-priests-accuse-portugal-harassment-in-mozambique-related.html | CATHOLIC PRIESTS ACCUSE PORTUGAL | By Marvine Howe Special to The New York Times | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/chives-and-company-mud-in-your-eye.html | Chives and Company | By Peter Devries | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/city-coolers.html | City coolers | By Patricia Peterson | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/computer-peril.html | LETTERS | James O Matschulat Fort Lee NJ | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/conference-is-set-for-south-pacific-permanent-political-forum-for.html | CONFERENCE IS SET FOR SOUTH PACIFIC | ByRobert Trumbull Special to The New York Times | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/connecticut-plan-for-bets-in-peril-parties-in-house-are-split-by.html | CONNECTICUT PLAN FOR BETS IN PERIL | By Joseph B Traster Special to The New York Times | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/consumers-verdict.html | Letters | Wendy Gash | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/continental-utilizing-drilling-fund.html | BUSINESS LETTER | By John J Abele | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/controls-reduce-bellevue-crime-measure-include-alarms-and.html | CONTROLS REDUCE BELLEVUE CRIME | By John Darnton | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/cornell-turns-back-maryland-in-ncaa-lacrosse-final-big-red-notches.html | Cornell Turns Back Maryland in NCAA Lacrosse Final | By Gordon S Write Jr Special to The New York Times | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/czechs-futuristic-novel-is-a-satire-on-political-upsidedownity.html | Czechs Futuristic Novel Is a Satire on Political UpsideDownity | By David Binder Special to The New York Times | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/daddy-warbuckss-secret-weapon.html | OBSERVER | By Russell Baker | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/dainty-chervil-one-of-the-fines-herbes.html | Gardens | By Ruth Tirrell | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/defense-chided-in-kenny-trial-judge-orders-a-lawyer-to-stop-his.html | DEFENSE CHIDED IN KENNY TRIAL | By Richard J H Johnston Special to The New York Times | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/dennison-disheartens-suffolk-democrats.html | Dennison Disheartens Suffolk Democrats | By David A Andelman Special to The New York Times | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/dichter-performs-for-promenades-pianist-plays-rachmaninoff-work.html | DICHTER PERFORMS FOR PROMENADES | By Raymond Ericson | RE0000805128 | 1999-06-28 | B00000673480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/does-america-bear-the-stigma-war-crimes.html | The Nation | 8212Robert Sherrill | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/dont-feed-people-to-the-bears-a-warning-dont-feed-people-to-the.html | Dont Feed People to the Bears | By Roger Caras | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/double-standard.html | Letters to the Editor | John C Batchelor | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/education-class-of-71-the-mood-is-calmer-but-the-problems-remain.html | Education | 8212Fred M Hechinger | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/elish-spurns-use-of-gadgets-for-disposal.html | Elish Spurns Use of Gadgets for Disposal | By David Bird | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/evers-move-frees-mississippi-votes-bid-as-independent-opens-way-for.html | EVERS MOVE FREES MISSISSIPPI VOTES | Julius Epstein Hoover Institution Stanford University Stanford Calif July 11 1971 | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/expectations-grow-for-summer-rally-as-market-gains-the-week-in.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/express-buses-called-success.html | Express Buses Called Success | By Frank J Prial | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/feeling-no-pain.html | Letters | Laura Berman Mrs | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/few-city-layoffs-pledged-under-albany-tax-accord-few-city-layoffs.html | Few City Layoffs Pledged Under Albany Tax Accord | By Frank Lynn Special to The New York Times | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/fire-island.html | Letters | Katherine B Lee Mrs | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/food-giant-sees-further-growth.html | WORLD OF SEVENTH AVE | By James J Nagle | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/for-the-class-of-71-the-partys-over-a-report-from-the-university-of.html | For the Class of 71 the Partys Over | By William Barry Furlong | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/froehling-bows-to-nastase-and-kodes-beats-franulovic-in-french.html | Froehling Bows to Nastase and Kodes Beats Franulovic in French Semifinals | By Michael Katz Special to The New York Times | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/guru-of-the-organic-food-cult-guru-of-the-organic-food-cult.html | Guru of the Organic Food Cult | By Wade Greene | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/haber-gets-a-25-share-of-austerity.html | Haber Gets a 25 Share of Austerity | By Maurice Carroll | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/hadassahs-role-in-health-hailed-womens-zionist-unit-to-be-honored.html | HADASSAHS ROLE IN HEALTH HAILED | By Irving Spiegel | RE0000805128 | 1999-06-28 | B00000673480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/half-century-off-the-curb-amex-seeks-the-shape-of-future.html | Half Century Off the Curb | By Terry Robards | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/handymans-guide-to-buying-lumber.html | Home Improvement | By Bernard Gladstone | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/harlem-school-seeking-100000-experimental-unit-to-lose-some.html | HARLEM SCHOOL SEEKING 100000 | By Gene Currivan | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/hearing-on-aid-to-lockheed-starts-in-senate-tomorrow.html | Hearing on Aid to Lockheed Starts in Senate Tomorrow | By Richard Within | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/help-for-black-colleges.html | Letters to the Editor | Earl J McGrath | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/help-wanted-for-the-jobless-that-is-jobs.html | The Nation | 8212A H Raskin | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/hemingways-michigan-where-nature-became-the-metaphor-a-literary.html | Hemingways Michigan Where Nature Became the Metaphor | By Ronald Weber | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/henleyonlake-george-proves-a-huge-success.html | HenleyonLake George Proves a Huge Success | By William N Wallace Special to The New York Times | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/henzes-marxism-and-his-music-henzes-marxism-and-his-music.html | Music | By Peter Hey Worth | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/hillcrest-high-stirring-queens-zoning-furor-hillcrest-high-stirring.html | Hillcrest High Stirring Queens Zoning Furor | By Leonard Buder | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/horton-reached-goal-in-class-cosmos-center-forward-target-of-unfair.html | HORTON REACHED GOAL  MESS | By Alex Yannis | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/humphrey-now-60-thinks-he-sees-a-presidential-opening-ahead-and-he.html | Humphrey Now 60 Thinks He Sees a Presidential Opening Ahead and He Hopes to Plunge Through | By R W Apple Jr Special to The New York Times | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/if-spirits-move-you-go-ghouling-by-black-guidebook-in-ghostly.html | If Spirits Move You Go Ghouling by Black Guidebook In Ghostly France | By Roy Bongartz | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/if-you-think-its-groovy-to-rap-youre-shucking-groovy-shucking.html | If You Think Its Groovy To Rap Youre Shucking | By Mike Jahn | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/in-18-months-mercurypoisoned-girl-is-almost-well.html | In 18 Months MercuryPoisoned Girl Is Almost Well | By Ralph Blumenthal Special to The New York Times | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/in-a-java-village-political-unease-residents-react-fearfully-to.html | IN A JAVA VILLAGE POLITICAL UNEASE | By James P Sterba Special to The New York Times | RE0000805128 | 1999-06-28 | B00000673480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/its-always-a-dead-end-on-scag-alley-u-s-and-heroin.html | The Nation | 8212Tom Buckley | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/its-not-enough-that-someone-is-annoyed-loitering.html | Law | 8212Fred P Graham | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/jean-shepherd-tells-it-like-it-was-maybe.html | Television | By John Kronenberger | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/kent-state-fund-hurt-by-apathy-few-seniors-give-up-gowns-to-pay.html | KENT STATE FUND HURT BY APATHY | By George Vecsey Special to The New York Times | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/kent-state-what-happened-and-why-by-james-a-michener-illustrated.html | Was it as James Michener says an accident Was it manslaughter Or was it murder | By Tom Wicker | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/learn-at-home-the-famous-editors-school.html | Learn at Home | By Victor Navasky | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/lenny-lost-his-cool-lenny-lost-his-cool.html | Lenny Lost His Cool | By Walter Kerr | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/lis-fifth-ave-is-in-garden-city-bloomingdales-to-join-array-of.html | LIS FIFTH AVE IS IN GARDEN CITY | By Leonard Sloane Special to The New York Times | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/local-team-of-7-women-to-play-in-griscom-golf.html | Local Team of 7 Women To Play in Griscom Golf | By Maureen Orcutt | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/lockheed-is-it-private-enterprise-pentagon-controls-95-per-cent-of.html | POINT OF VIEW | By Seymour Melman | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/manuguerra-is-back-in-boheme-at-met.html | MANU GUERRA IS BACK IN BOHEME AT MET | Allen Hughes | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/mcelroy-has-spikes-will-travel.html | McElroy Has Spikes Will Travel | By Neil Amdur | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/mcgovernhatfield-the-time-is-now.html | Letters to the Editor | George McGovern | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/medical-aid-given-by-fresh-air-fund-checkups-are-the-first-for-many.html | MEDICAL AID GIVEN BY FRESH AIR FUND | By Lacey Fosburgh | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/medicine-pain-why-we-do-and-dont-say-ouch.html | Medicine | 8212Harry Schwartz | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/merchant-from-the-west-ew-carter-heads-retail-chain-that-bought.html | MAN IN BUSINESS | By Isadore Barmash | RE0000805128 | 1999-06-28 | B00000673480 |

| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/mexican-credit-mills.html | Letters | Carlos A Astlz | RE0000805128 | 1999-06-28 | B00000673480 |
|---|---|---|---|---|---|---|
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/minh-assails-saigons-new-electoral-law.html | Minh Assails Saigons New Electoral Law | By Gloria Emerson Special to The New York Times | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/miss-ruth-levinson-to-be-bride-june-20.html | Miss Ruth Levinson To Be Bride June 20 | SPECIAL TO THE NEW YORK TIMES | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/money-grows-wall-st-frets-money-grows-as-wall-st-frets.html | Money Grows Wall St Frets | By H Erich Heinemann | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/money-space-and-time-of-the-curator-as-juggler.html | Photography | By A D Coleman | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/more-resources-for-blacks-urged-negro-economists-call-for-changes.html | MORE RESOURCES FOR BLACKS URGED | By Thomas A Johnson Special to The New York Times | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/moscow-cautions-arabs-on-us-ties-says-soviet-amity-is-their-only.html | MOSCOW CAUTIONS ARABS ON US TIES | By Bernard Gwertzivian Special to The New York Times | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/mothers-milk-or-other-milk-mothers-milk-or-other-milk.html | Mothers milk or other milk | By William E Roman | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/mulligan-stew-irving-wallace-rewrites-ulysses.html | Mulligan Stew Irving Wallace Rewrites Ulysses | By Anthony Burgess | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/municipalities-in-state-trimming-budgets.html | Municipalities in State Trimming Budgets | By Peter Kthss | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/museum-aides-convention-stresses-current-issues.html | Museum Aides Convention Stresses Current Issues | By Grace Glueck Special to The New York Times | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/nader-asserts-monopolies-mulct-the-public-of-billions-report.html | Nader Asserts Monopolies Mulct the Public of Billions | By Eileen Shanahan Special to The New York Times | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/napoles-regains-title-he-loaned-out.html | Napoles Regains Title He Loaned Out | By Bill Becker Special to The New York Times | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/narcotics-are-complicating-sunnysides-problems.html | Narcotics Are Complicating Sunnysides Problems | By Fred Ferretti | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/new-chapter-in-israel-influx-of-soviet-jews-new-chapter-in-israel.html | New Chapter in Israel Influx of Soviet Jews | By Peter Grose Special to The New York Times | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/news-of-the-camera-world.html | News of the Camera World | By Bernard Gladstone | RE0000805128 | 1999-06-28 | B00000673480 |

| | | | | | |
|---|---|---|---|---|---|
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/nobody-for-democrats.html | IN THE NATION | By Tom Wicker | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/nobody-here-but-us-statesmen-nixon-and-72.html | The Nation | 8212Robert B Semple Jr | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/on-li-wodehouse-does-without-a-jeeves-wodehouse-but-no-jeeves-on-li.html | On Wodehouse Does Without a Jeeves | By Israel Shenker Special to The New York Times | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/ontario-vetoes-a-partly-built-expressway-in-toronto-in-favor-of.html | Ontario Vetoes a Partly Built Expressway in Toronto in Favor of Rapid Transit | By Edward Cowan Special to The New York Times | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/opposition-deputy-jailed-in-delta-back-in-saigon.html | Opposition Deputy Jailed in Delta Back in Saigon | By Craig R Whitney  Special to The New York Times | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/our-superpower-era-wanes.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/overseas-earnings-bolster-us-companies-gains-help-to-offset.html | Overseas Earnings Bolster US Companies | By Brendan Jones | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/philadelphia-fair-exposes-f-b-i-angry-powelton-residents-satirize.html | PHILADELPHIA FAIR EXPOSES F B L | By Donald M Janson Special to The New York Times | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/pike-of-suffolk-county-expects-to-survive-redistricting-by-state.html | Pike of Suffolk County Expects to Survive Redistricting by State Legislature | By Richard D Madden Special to The New York Times | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/player-with-204-leads-at-atlanta-nicklaus-and-dickinson-tie-for-2d.html | PLAYER WITH 204 LEADS AT ATLANTA | By Lincoln A Werden Special to The New York Times | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/prague-the-mystical-city-by-joseph-wechsberg-229-pp-new-york-the.html | When this city is in trouble civilization is in trouble | By Marcia Davenport | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/president-opens-oklahoma-to-the-sea-president-dedicates-waterway.html | President Opens Oklahoma to the Sea | By Roy Reed Special to The New York Times | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/private-garbage-hauling-is-being-studied-by-city.html | Private Garbage Hauling Is Being Studied by City | By Richard Phalon | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/pro-football-is-regenerating-its-own.html | About Pro Football | William A Wallace | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/problems-in-china-trade.html | Problems in China Trade | By Stanley B Lubman | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/project-making-arkansas-river-navigable-once-scorned-now-wins.html | Project Making Arkansas River Navigable Once Scorned Now Wins Increasing Support | By John Lubell | RE0000805128 | 1999-06-28 | B00000673480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/queeens-district-fears-rezoning-local-planning-board-no-9-wants-to.html | QUEENS DISTRICT FEARS REZONING | By Edward C Burks | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/queens-residents-are-assured-local-blackouts-are-unlikely.html | Queens Residents Are Assured Local Blackouts Are Unlikely | By Will Lissner | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/religion-niebuhr.html | Religion | 8212Michael Novak | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/report-warns-suffolk-of-loss-of-pure-water-without-sewers.html | Report Warns Suffolk of Loss Of Pure Water Without Sewers | By David A Andelman Special to The New York Times | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/rock-1970-year-of-the-woman.html | Pop | By Don Heckman | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/round-table-poodles-rated-peerless.html | News of Dogs | By Walter R Fletcher | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/rue-scribe.html | Rue Scribe | R P Brickner | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/russian-reaction-on-nato-hesitant-moscow-feels-west-lacks-interest.html | RUSSIAN REACTION ON NATO HESITANT | Julius Epstein Hoover Institution Stanford University Stanford Calif July 11 1971 | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/ryan-is-charged-with-coast-loss-sutton-mikkelsen-combine-for-a.html | RYAN IS CHARGED WITH COAST LOSS | By Joseph Durso Special to The New York Times | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/san-franciscos-springtime-flower-tour-of-the-world.html | San Franciscos Springtime Flower Tour Of the World | By Phillip King Brown | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/saving-greek-freedom.html | Letters to the Editor | Hart Fessenden | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/schools-in-south-integrating-fast-a-federal-survey-indicates.html | SCHOOLS IN SOUTH INTEGRATING FAST | By Robert B Semple Jr Special to The New York Times | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/shelton-architect.html | Letters to the Editor | Harvey P Clarkson | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/should-el-topo-be-elevated-to-el-tops.html | Should El Topo Be Elevated To El Tops | By Peter Schjeldahl | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/sicilian-mafia-suspects-grieve-as-they-idle-away-island-exile.html | Sicilian Mafia Suspects Grieve As They Idle Away Island Exile | By Eric Pace Special to The New York Times | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/silk-queen-of-fibers-now-finds-volume-off.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/six-big-lies-about-america-six-big-lies-about-america.html | Six Big Lies About America | By Arnold Beichman | RE0000805128 | 1999-06-28 | B00000673480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/six-records-fall-in-psal-track-boys-high-wins-team-title-sands-runs.html | SIX RECORDS FALL IN PSAL TRACK | By William J Miller | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/six-score-in-7th-waslewski-mcdaniel-dissipate-65-lead-during-burst.html | SIX SCORE IN 7TH | By Murray Crass | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/small-investor.html | LETTERS | Edward W Taylor | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/smoke-gets-in-your-sports.html | Television | By Bill Majeski | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/so-you-thought-ash-trays-were-for-ashes-and-hubcaps-for-cars-three.html | So You Thought Ash Trays Were for Ashes and Hubcaps for Cars | By Charlotte Curtis | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/soviet-increasing-benefits-for-the-aged.html | Soviet Increasing Benefits for the Aged | By Theodore Shabad Special to The New York Times | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/speak-roughly-to-your-little-boy-a-collection-of-parodies-and.html | Speak Roughly To Your Little Boy | By Charles Simmons | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/speed-limit.html | Letters | Carol J Gradenwitz | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/spirit-chief-gluskabeh-reigns-over-penobscot-powwow.html | Spirit Chief Gluskabeh Reigns Over Penobscot Powwow | By Cynthia Copple Steffens | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/sports-of-the-times.html | Sports of The Times | By Arthur Daley | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/steven-scott-ubiquitous-music-maker.html | Steven Scott Ubiquitous Music Maker | By John S Wilson Special to The New York Times | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/success-story.html | Success Story | By James Purdy | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/summer-of-84-by-harold-rowdy-611-pp-oakland-calif-the-suchnone.html | Summer of 84 | By William Dubois | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/teeming-calcutta-the-focal-point-of-social-change-in-todays-india.html | Teeming Calcutta The Focal Point Of Social Change In Todays India | By Shernaz Mehta Mollinger | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/that-chappaqua-chap-is-back-that-chappaqua-chap.html | That Chappaqua Chap Is Back | By A B Weiler | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/that-fat-pay-envelope-has-a-big-hole-wages.html | The Nation | 8212Leonard S Silk | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/the-approach-is-medical-not-criminal-britain-and-heroin.html | The Nation | 8212Anthony Lewis | RE0000805128 | 1999-06-28 | B00000673480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/the-big-brawl-over-how-to-cut-the-cake-revenue-sharing.html | The Nation | 8212Eileen Shanahan | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/the-birds-of-london.html | The Birds Of London | SPECIAL TO THE NEW YORK TIMES | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/the-campfire-next-time-a-letter-from-jimmy-little-dove-baldwin.html | The Campfire Next Time A letter from Jimmy Little Dove Baldwin | By Mel Watkins | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/the-conversion-of-philip-roth-the-conversion-of-philip-roth.html | News of the Rialto | By Lewis Funke | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/the-good-word-second-guesses-the-good-word.html | The Good Word Second Guesses | By Wilfrid Sheed | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/the-indian-name-eeseeoh-means-river-of-cliffs.html | The Indian Name Eeseeoh Means River of Cliffs | By Donald M Causey Jr | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/the-last-word-the-pulitzer-nonprize-for-fiction.html | The Last Word The Pulitzer NonPrize for Fiction | By Walter Clemons | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/the-mercy-killing-a-love-story-by-richard-brautigan.html | The Mercy Killing A Love Story by Richard Brautigan | By Walker Percy | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/the-poohlitzer-prizes.html | The Poohlitzer Prizes | By Eve Merriam | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/the-rise-fall-and-rise-of-rabin-rise-of-rabin.html | Music | By Beatrice Berg | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/the-travelers-world-into-the-great-outdoors-almost.html | the travelers world | by Paul J C Friedlander | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/the-underground-byebye-still-another-new-lew-archibald-novel-by.html | The Underground Byebye Still Another New Lew Archibald Novel by Ross Macdonald | By Richard Lindeman | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/the-vacation-theory-always-apply-it-on-friday-the-vacation-theory.html | The Vacation TheoryAlways Apply It on Friday | By Leonard S Bernstein | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/the-veranda-set.html | The veranda set | By Rita Reif | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/the-world-israel-a-friend-in-moscow-would-be-a-big-help.html | The World | 8212Peter Grose | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/the-world-queens-budget-even-the-cost-of-reigning-is-going-up.html | The World | 8212Anthony Lewis | RE0000805128 | 1999-06-28 | B00000673480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/the-young-teach-the-younger-the-young-teach-the-younger.html | Music | By Raymond Ericson | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/thirteen-men-on-a-journey-to-nowhere-prisoners.html | The World | 8212Alvin Shuster | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/through-rain-and-sleet.html | Through Rain and Sleet | By Elizabeth M Fowler | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/tigers-turn-back-white-sox-7-to-3-detroiters-get-4-unearned-runs-on.html | TIGERS TURN BACK WRITE SOX 7 TO 3 | SPECIAL TO THE NEW YORK TIMES | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/to-macleish.html | Drama Mailbag | Stuart Ostrow Producer of 8220Scratchs Pound Ridge N Y | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/to-the-class-of-71-.html | WASHINGTON | By James Reston | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/toll-in-west-bengal-said-to-reach-8000.html | TOLL IN WEST BENGAL SAID TO REACH 8000 | SPECIAL TO THE NEW YORK TIMES | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/town-countrys-anniversary-a-special-magazine-to-mark-125-years.html | MADISON AVE | By Philip H Dougherty | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/traveling-hard-class-on-the-transsiberian-lights-out-at-7-oclock.html | Traveling Hard Class On the TransSiberian Lights Out at 7 OClock | By Kevin J Kinsella | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/tva-asks-grant-to-repair-hills-seeks-415000-for-harm-caused-by.html | TVA ASKS GRANT TO REPAIR HILLS | By Ben A Franklin Special to The New York Times | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/twins-are-defeated-by-indians-10-to-2.html | TWINS ARE DEFEATED BY INDIANS 10 TO 2 | SPECIAL TO THE NEW YORK TIMES | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/u-s-begins-action-to-enforce-billboard-curbs.html | U S Begins Action to Enforce Billboard Curbs | By Seth S King Special to The New York Times | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/u-s-p-s-8c-issue-and-a-free-gift.html | Stamps | By David Lidman | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/unpackaged-japan-a-personal-glimpse-of-an-ancient-world.html | Unpackaged Japan A Personal Glimpse Of an Ancient World | By W Scott Morton | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/us-leads-canada-in-tennis-8-12-to-1-12.html | US LEADS CANADA IN TENNIS 8 TO 1 | Special To the New York Times | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/us-panel-urges-reform-on-heart-care-us-panel-urges-heart-care-shift.html | US Panel Urges Reform on Heart Care | By Lawrence K Altman | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/us-ties-are-warm-trudeau-insists.html | US Ties Are Warm Trudeau Insists | By Jay Walz Special to The New York Tittles | RE0000805128 | 1999-06-28 | B00000673480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/uset-trials-slated-saturday.html | Horse Show News | By Ed Corrigan Special to The New York Times | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/wageprice-spiral-still-defies-solution.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/war-anniversary-finds-egypt-calm-mood-is-to-seek-an-end-to-long.html | WAR ANNIVERSARY FINDS EGYPT CALM | By Raymond H Anderson Special to The New York Times | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/we-have-met-the-enemy-and-found-them-human-tourisme-engage-we-have-.html | We Have Met the Enemy and Found Them Human  Tourisme Engag | By Jon Swan | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/welfare-project-backed-by-negro-brimmer-calls-nixon-plan-big.html | WELFARE PROJECT BACKED BY NEGRO | By Warren Weaver Jr Special to The New York Times | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/what-college-means-to-a-community-universities-termed-important.html | US BUSINESS ROUNDUP | Douglas W Cray | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/while-the-challengers-battle.html | Chess | By Al Horowitz | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/whod-give-up-marcus-welby-for-a-twoinch-dancer.html | Television | By John J OConnor | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/why-does-derby-die-and-white-death-live-why-did-derby-die.html | Why Does Derby Die And White Death Live | By Vincent Canby | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/wichita-feeling-pinch-of-aerospace-lag.html | Wichita Feeling Pinch of Aerospace Lag | By Robert Lindsey Special to The New York Times | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/woman-asks-backing-for-world-sail.html | Woman Asks Backing for World Sail | By Parton Keese Special to The New York Times | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/wood-field-and-stream-trout-abound-in-allagash.html | Wood Field and Stream Trout Abound in Allagash | By Nelson Bryant Special to The New York Times | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/yankees-in-fifth-year-of-commonality.html | Yankees in Fifth Year of Commonality | By Leonard Koppett | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/you-dont-have-to-be-a-conformist-but-it-helps.html | Music | By Harold C Schonberg | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/6/1971 | https://www.nytimes.com/1971/06/06/archives/zender-posts-63-leads-sunnehanna-golf-at-207.html | Zender Posts 63 Leads Sunnehanna Golf at 207 | SPECIAL TO THE NEW YORK TIMES | RE0000805128 | 1999-06-28 | B00000673480 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/-syndrome-found-in-returned-gis-a-common-unease-afflicts-many-at-ft.html | SYNDROME FOUND IN RETURNED GIS | By Ralph Blumenthal Special to The New York Times | RE0000805143 | 1999-06-28 | B00000677838 |

| | | | | | |
|---|---|---|---|---|---|
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/-village-proposes-a-school-linked-to-need-not-tradition-village.html | Village Proposes a School Linked to Need Not Tradition | By Fred Ferretti | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/2383-have-a-gaelic-time-at-feis-here.html | 2383 Have a Gaelic Time at Feis Here | By Michael T Kaufman | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/3-debuts-mark-tosca-at-mets-june-festival.html | 3 Debuts Mark Tosca At Mets June Festival | By Allen Hughes | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/59348-watch-yanks-defeat-royals-52-bahnsen-pitches-6hitter-here-on.html | 59348 Watch Yanks Defeat Royals 52 | By Leonard Koppett | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/africa-policy-for-new-directions.html | Letters to the Editor | David N Rowe | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/after-wellesley-womens-liberation.html | After Wellesley Womens Liberation | By Judy Klemesrud Special to The New York Times | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/al-unser-victor-in-rex-mays-150-he-and-leonard-drivers-of-coltfords.html | AL UNSER VICTOR IN REX MAYS 150 | By John S Radosta Special to The New York Times | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/albany-aide-citing-decontrol-vows-to-help-harassed-tenants.html | Albany Aide Citing Decontrol Vows to Help Harassed Tenants | By Peter Kihss | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/antipollution-overseas-stirs-fears-in-business-antipollution-in-15.html | Antipollution Overseas Stirs Fears in Business | By Brendan Jones | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/at-920-am-class-dined-on-paella.html | At 920 AM Class Dined on Paella | By Jean Hewitt Special to The New York Times | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/blackwhite-struggle-in-africa-no-one-is-winning.html | BlackWhite Struggle in Africa No One Is Winning | By Charles Mohr Special to The New York Times | RE0000805143 | 1999-06-28 | B00000677838 |

| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/bond-men-expect-rates-to-fall-more.html | Bond Men Expect Rates to Fall More | By John H Allan | RE0000805143 | 1999-06-28 | B00000677838 |
|---|---|---|---|---|---|---|
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/bridge-toll-bills-beaten-in-albany-fare-held-periled-brydges.html | BRIDGE TOLL BILLS BEATEN IN ALBANY FARE HELD PERILED | By Richard L Madden Special to The New York Times | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/bridge-toms-team-leads-in-finals-of-reisinger-tourney-here.html | Toms Team Leads in Finals Bridge Of Reisinger Tourney Here | BY Alan Truscott | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/british-economy-termed-gloomy-agency-in-appraisal-calls-for.html | BRITISH ECONOMY TERMED GLOOMY | By John M Lee Special to The New York Times | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/buildingtrades-pay-up-108-here.html | BuildingTrades Pay Up 108 Here | By Damon Stetson | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/chess-jamaica-high-plays-well-to-sweep-league-tourney.html | Chess | BY Al Horowitz | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/chinas-700-million-are-on-the-way-maos-revolution-is-transforming.html | Chinas 700 Million Are on the Way | By Chester Ronning | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/class-will-tell.html | Sports of The Times | By Robert Lipsyte | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/columbia-to-build-its-controversial-gym-on-campus-columbia-to-build.html | Columbia to Build Its Controversial Gym on Campus | By Murray Schumach | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/de-lury-warns-of-a-wide-strike-cites-plan-to-lay-off-25000-if-tax.html | DE LURY WARNS OF A WIDE STRIKE | By Emanuel Perlmutter | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/delay-in-training-hurt-canonero-trainer-says.html | Delay in Training Hurt Canonero Trainer Says | By Joe Nichols | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/dickinson-victor-in-golf-playoff-beating-nicklaus-par-4-on-the.html | DICKINSON VICTOR IN GOLF PLAYOFF BEATING NICKLAUS | By Lincoln A Werden Special to The New York Times | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/dodgers-beat-mets-43-before-48227-downing-victor-oldtimers-lure.html | Dodgers Beat Mets 43 Before 48227 | By Joseph Durso Special to The New York Times | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/evidence-seen-growing-in-police-shooting-here.html | Evidence Seen Growing in Police Shooting Here | By Paul L Montgomery | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/getthegenerals.html | GettheGenerals | By Paul Greenberg | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/glitter-yields-to-bitter-in-hollywood-slump-industry-in-throes-of.html | Glitter Yields to Bitter in Hollywood Slump | By Robert A Wright Special to The New York Times | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/hail-to-the-postcard.html | Letters to the Editor | M F | RE0000805143 | 1999-06-28 | B00000677838 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/hill-people-support-poverty-program.html | Hill People Support Poverty Program | By George Vecsey Special to The New York Times | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/india-seeking-to-dent-poverty-revamps-planning.html | India Seeking to Dent Poverty Revamps Planning | By Sydney H Schanberg Special to The New York Times | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/italian-islanders-claim-victory-15-reputed-mafiosi-are-expected-to.html | Italian Islanders Claim Victory | By Eric Pace Special to The New York Times | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/kodes-wins-french-open-tennis-title-nastase-beaten-in-4set-match.html | Kodes Wins French Open Tennis Title | By Michael Katz Special to The New York Times | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Aaron Segal | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/levitt-says-cost-of-mall-will-exceed-15billion.html | Levitt Says Cost of Mall Will Exceed 15Billion | By Alfonso A Narvaez Special to The New York Times | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/low-23million-asked-in-albany-supplemental-budget-shuns-matter-of.html | LOW 23MILLION ASKED IN ALBANY | By William E Farrell Special to The New York Times | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/many-house-democrats-critical-of-new-leaders.html | Many House Democrats Critical of New Leaders | By Marjorie Hunter Special to The New York Times | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/mayor-calls-political-path-open.html | Mayor Calls Political Path Open | By Martin Tolchin Special to The New York Times | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/mccloskey-begins-to-organize-for-primary-campaign-in-new-hampshire.html | McCloskey Begins to Organize for Primary Campaign in New Hampshire | By Bill Kovach Special to The New York Times | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/measuring-the-tragedy.html | AT HOME ABROAD | By Anthony Lewis | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/muncey-takes-hydro-race-2d-time-in-row-gets-presidents-cup-on-two.html | Muncey Takes Hydro Race 2d Time in Row | By Parton Keese Special to The New York Times | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/murphy-says-fbi-hides-crime-data-calls-for-more-sharing-of.html | MURPHY SAYS FBI BIDES CRIME DATA | By Irving Spiegel | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/music-from-italy-opens-tully-sampler-series.html | Music From Italy Opens Tully Sampler Series | Allen Hughes | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/new-law-seen-aiding-war-on-gambling-rings.html | New Law Seen Aiding War on Gambling Rings | By Charles Grutzner | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/new-wings-for-1984.html | New Wings for 1984 | By Herbert Mitgang | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/no-armies-of-children.html | Letters to the Editor | Benjamin W Drew | RE0000805143 | 1999-06-28 | B00000677838 |

| | | | | | |
|---|---|---|---|---|---|
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/nuremberg-the-rebirth-of-a-city.html | Nuremberg The Rebirth of a City | By Lawrence Fellows Special to The New York Times | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/obituary-1-no-title.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/oil-search-is-planned-for-atlantic-shelf.html | Oil Search Is Planned for Atlantic Shelf | By David A Andelman Special to The New York Times | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/optimism-stirring-at-agencies.html | Advertising | By Philip H Dougherty | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/pact-on-city-taxes-hits-an-instant-snag-in-albany-agreement-on-city.html | Pact on City Taxes Hits An Instant Snag in Albany | By Frank Lynn Special to The New York Times | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/passfail-college-grades-gaining-favor.html | PassFail College Grades Gaining Favor | By Andrew H Malcolm | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/peking-aiming-research-at-chinas-special-needs-peking-aiming.html | Peking Aiming Research At Chinas Special Needs | By Walter Sullivan | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/personal-finance-congress-is-considering-tax-benefits-on-tuition.html | Personal Finance | By Robert J Cole | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/polls-vs-pols-72-guessing-game-muskie-takes-gallup-lead-but-party.html | Polls vs Pols 72 Guessing Game | By R W Apple Jr Special to The New York Times | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/rheffic-triumphs-in-366830-race-mathet-saddels-4th-winner-in-six.html | RHEFFIC TRIUMPHS IN 366830 RACE | By James Brown Special to The New York Times | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/roundup-blue-beats-senators-and-mclain-81-raising-his-record-to-122.html | Roundup Blue Beats Senators and McLain 81 Raising His Record to 122 | By Sam Goldaper | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/saigon-reports-83-of-foe-slain-clashes-continue-near-border.html | Saigon Reports 83 of Foe Slain Clashes Continue Near Border | By Craig R Whitney Special to The New York Times | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/saigons-electoral-law-nightmare-of-us-aides-is-thieu-may-be-sole.html | Saigons Electoral Law | By Alvin Shuster Special to The New York Times | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/saitos-the-shoeless-restaurant-on-52d-st-destroyed-by-fire.html | Saitos the Shoeless Restaurant On 52d St Destroyed by Fire | By Martin Gansberg | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/seminar-honors-cancervirus-pioneer.html | Seminar Honors CancerVirus Pioneer | By Harold M Schmeck Jr Special to The New York Times | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/shinto-conflict-renewed-in-japan-public-funds-for-ceremony-ruled.html | SHINTO CONFLICT RENEWED IN JAPAN | By Itakashi Oka Special to The New York Times | RE0000805143 | 1999-06-28 | B00000677838 |

| | | | | | |
|---|---|---|---|---|---|
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/soviet-spaceship-enters-new-orbit-3-astronauts-shift-course-for-a.html | SOVIET SPACESHIP ENTERS NEW ORBIT | By Theodore Shabad Special to The New York Times | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/stand-on-citizens-suits.html | Letters to the Editor | Whitney North Seymour Jr | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/study-indicates-practice-could-also-be-helpful-for-other-nations-a.html | Study Indicates Practice Could Also Be Helpful for Other Nations | By Edwin L Dale Jr Special to The New York Times | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/tactics-disputed-in-fight-to-win-release-of-pows.html | Tactics Disputed in Fight to Win Release of POWs | By Richard Halloran Special to The New York Times | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/the-picasso-whod-rather-be-called-just-paloma.html | The Picasso Whod Rather Be Called Just Paloma | By Enlu Nemy | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/the-sheriff-sic-of-new-york-to-retire.html | The Sheriff sic of New York to Retire | By Martin Arnold | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/theater-charlie-was-here-arrives-unserious-melodrama-on-drugs-and.html | Theater Charlie Was Here Arrives | By Clive Barnes | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/to-halt-building-decay.html | Letters to the Editor | Harry B Schneider | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/tv-nurembergs-relevance-to-the-vietnam-war.html | TV Nurembergs Relevance to the Vietnam War | By John J OConnor | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/two-senators-assail-us-on-laos-war.html | Two Senators Assail US on Laos War | By John W Finney Special to The New York Times | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/us-effort-to-open-suez-canal-regains-momentum.html | US Effort to Open Suez Canal Regains Momentum | By Raymond H Anderson Special to The New York Times | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/us-industry-takes-a-new-look-at-india-industry-looks-at-india-anew.html | US Industry Takes a New Look at India | By Gerd Wilcke | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/us-wants-a-world-body-for-averting-trade-wars-us-will-propose-new.html | US Wants a World Body For Averting Trade Wars | By Clyde H Farnsworth Special to The New York Times | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/use-of-multiethnic-textbooks-grows-schools-expand-use-of.html | Use of MultiEthnic Textbooks Grows | By Paul Delaney Special to The New York Times | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/utility-industry-hails-nixon-move-electric-power-executives-gather.html | UTILITY INDUSTRY HAILS NIXON EVE | By Gene Smith Special to The New York Times | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/white-house-report-on-children-urges-unit-to-push-tv-reforms.html | White House Report on Children Urges Unit to Push TV Reforms | By George Gent | RE0000805143 | 1999-06-28 | B00000677838 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/7/1971 | https://www.nytimes.com/1971/06/07/archives/zappas-musicians-rock-through-epic-of-stylized-traveler.html | Zappas Musicians Rock Through Epic Of Stylized Traveler | Mike Jahn | RE0000805143 | 1999-06-28 | B00000677838 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/2-mets-ailing-jones-and-agee-likely-to-miss-padre-game-here-tonight.html | 2 Mets Ailing | By Leonard Koppett | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/2000-increase-in-lulus-approved-by-legislature.html | 2000 Increase in Lulus Approved by Legislature | By Richard L Madden Special to The New York Times | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/3-soviet-spacemen-board-workshop-after-docking-3-soviet-spacemen.html | 3 Soviet Spacemen Board Workshop After Docking | By Theodore Shabad Special to The New York Times | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/7-12-rate-is-set.html | 7 Rate Is Set | By H Erich Heinemann | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/a-campaign-to-unsell-the-war.html | Advertising | By Philip H Dougherty | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/addicted-gis-and-a-nation-not-ready-for-them.html | Letters to the Editor | Lowell M Greenbaum | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/aec-urges-curbs-for-power-plant-radiation-aec-urges-curb-for-power.html | AEC Urges Curbs for Power Plant Radiation | By Harold M Schmeck Jr Special to The New York Times | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/air-crash-kills-28-in-connecticut-three-survive-as-airliner-strikes.html | AIR CRASH KILLS 28 IN CONNECTICUT | By Linda Greenhouse Special to The New York Times | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/aircraft-companys-quarter-net-up-companies-issue-earnings-figures.html | Aircraft Companys Quarter Net Up | By William D Smith | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/alcoa-raises-prices-on-conductor-items-companies-take-pricing.html | Alcoa Raises Prices On Conductor Items | By Gerd Wilcke | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/amex-prices-cut-by-profit-taking-declines-top-advances-but-index-is.html | AMEX PRICES CUT BY PROFIT TAKING | By Alexander R Hammer | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/assembly-backs-control-of-adirondack-park-land.html | Assembly Backs Control Of Adirondack Park Land | By William E Farrell Special to The New York Times | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/at-a-us-air-base-yellow-alert-and-boredom.html | At a US Air Base Yellow AlertAnd Boredom | By Gloria Emerson Special to The New York Times | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/aurelio-foresaw-municipal-strike-in-albany-last-saturday-the-deputy.html | AURELIO FORESAW MUNICIPAL STRIKE | By Martin Tolchin | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/avantgarde-music-irritating-to-critics-in-london.html | AvantGarde Music Irritating to Critics in London | By Harold C Schonberg Special to The New York Times | RE0000805129 | 1999-06-28 | B00000673481 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/bache-reports-record-profits-3month-results-in-contrast-to-loss-in.html | BACHE REPORTS RECORD PROFITS | By Robert D Hershey Jr | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/benefits-for-strikers.html | Letters to the Editor | Raymond R Corbett | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/bostons-market-its-traditions-endure.html | Bostons MarketIts Traditions Endure | By Joan Cook Special to The New York Times | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/bridge-feins-team-rallies-to-win-reisinger-knockout-laurels.html | Bridge Feins Team Rallies to Win Ressinger Knockout Laurels | By Alan Truscott | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/britain-and-market-clear-major-hurdle-london-agrees-to-reduce-the.html | Britain and Market Clear Major Hurdle | By John M Lee Special to The New York Times | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/broadway-director-says-policeman-assaulted-him-schneider-broadway.html | Broadway Director Says Policeman Assaulted Him | By Linda Charlton | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/casey-hints-active-role-in-environment-for-sec-sec-plans-guide-on.html | Casey Hints Active Role In Environment for SEC | By Terry Robards | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/city-strike-leader-victor-harry-gotbaum.html | City Strike Leader Victor Harry Gotbaum | By Peter Kihss | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/city-team-reoccupies-a-bridge-and-figures-out-how-it-works.html | City Team Reoccupies a Bridge And Figures Out How It Works | By Ralph Blumenthal | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/claycourt-challenge-us-defies-dismal-past-in-choice-of-surface-for.html | ClayCourt Challenge | By Neil Amdur | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/coast-radio-station-may-lose-license.html | Coast Radio Station May Lose License | By George Gent | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/connecticut-assembly-passes-lottery-and-offtrack-betting-bill.html | Connecticut Assembly Passes Lottery and Offtrack Betting Bill | By Joseph B Treaster Special to The New York Times | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/copper-futures-register-an-advance.html | Copper Futures Register an Advance | By James J Nagle | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/cox-talks-of-job-not-wedding.html | Cox Talks of Job No Wedding | Ry Judy Klemesrud | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/dance-for-clifford-word-is-panache-he-gives-a-marvelous-ballet.html | Dance For Clifford Word Is Panache | By Clive Barnes | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/dances-offered-by-clark-center-seven-choreographers-are-represented.html | DANCES OFFERED BY CLARK CENTER | Don McDonagh | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/decontrol-how-will-tenants-fare.html | Letters to the Editor | Harris L Present | RE0000805129 | 1999-06-28 | B00000673481 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/dow-index-posts-6th-gain-in-row-industrial-average-rises-by-091-to.html | DOW INDEX POSTS 6TH GAIN IN ROW | By Vartanig G Vartan | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/for-bridge-operator-fear-frustration-and-boredom.html | For Bridge Operator Fear Frustration and Boredom | By Fred Ferretti | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/four-farm-bills-signed-by-cahill-jersey-measures-designed-to-aid.html | FOUR FARM BILLS SIGNED BY CAHILL | By Ronald Sullivan Special to The New York Times | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/french-towns-liberators-convene-in-orange-mass.html | French Towns Liberators Convene in Orange Mass | By Bill Kovach Special to The New York Times | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/garland-back-in-town-for-jazz-piano-date.html | Garland Back in Town For Jazz Piano Date | By Joan S Wilson | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/gotbaum-warns-city-of-broader-walkout-gotbaum-warns-of-an.html | Gotbaum Warns City Of Broader Walkout | By Lawrence Van Gelder | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/hanoi-reported-pushing-supply-effort-repairing-laos-route-to-west.html | Hanoi Reported Pushing Supply Effort Repairing Laos Route to West of Trail | By William Beecher Special to The New York Times | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/headstart-the-torment-of-abcs.html | Headstart The Torment of ABCs | By Ned OGorman | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/hearriot-occurs-at-yonkers-track-police-quell-outbreak-over-low.html | NEARRIOT OCCURS AT YONKERS TRACK | By Louis Effrat Special to The New York Times | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/high-court-eases-doctrine-on-atlarge-voting-areas-high-court-eases.html | High Court Eases Doctrine On AtLarge Voting Areas | By Fred T Graham Special to The New York Times | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/high-paris-police-aide-ousted-after-leftist-riot.html | High Paris Police Aide Ousted After Leftist Riot | By Henry Giniger Special to The New York Times | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/how-to-shrink-housekeeping-chores.html | How to Shrink Housekeeping Chores | By Lisa Hammel | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/hydrants-turned-on-in-slums-causing-water-pressure-to-dip.html | Hydrants Turned On in Slums Causing Water Pressure to Dip | By Edward C Burks | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/if-salt-and-pepper-dont-quite-suffice.html | If Salt and Pepper Dont Quite Suffice | By Jean Hewitt | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/installment-customers-tell-hearing-of-bilkings.html | Installment Customers Tell Hearing of Bilkings | By Grace Lichtenstein | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/javits-blesses-mcloskeys-bid-but-he-withholds-personal-support-of.html | JAVITS BLESSES MCLOSKEYS BID | By Warren Weaver Jr Special to The New York Times | RE0000805129 | 1999-06-28 | B00000673481 |

| | | | | | |
|---|---|---|---|---|---|
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/justices-broaden-libel-protection-curb-placed-on-individuals-power.html | JUSTICES BROADEN LIBEL PROTECTION | By Robert H Phelps Special to The New York Times | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/law-job-for-calley-prosecutor.html | Notes on People | James F Clarity | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/lawmakers-seek-showdown-today-on-city-tax-pact-will-try-for-vote-in.html | LAWMAKERS SEEK SHOWDOWN TODAY ON CITY TAX PACT | By Frank Lynn Special to The New York Times | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Michael Edelstein Peter Passell | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | Marcus Gildin | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | Virginia R Rosen | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/lindsay-ponders-plan-to-call-national-guard-in-bridge-crisis.html | Lindsay Ponders Plan to Call National Guard in Bridge Crisis | By Murray Schumach | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/market-place-a-players-join-a-merger-game.html | Market Place A Players Join  A Merger Game | By Robert Metz | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/miners-assail-black-lung-benefits-plan.html | Miners Assail Black Lung Benefits Plan | By Ben A Franklin Special to The New York Times | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/minneapolis-race-focuses-on-mayor-stenvig-seeks-a-2d-term-in-runoff.html | MINNEAPOLIS RACE FOCUSES ON MAYOR | By Seth S King Special to The New York Times | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/nostalgias-transcontinental-transplant.html | Sports of The Times | By Arthur Daley | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/pennsy-widens-loss-estimate-240million-71-deficit-seen-trustees-are.html | PENNSY WIDENS LOSS ESTIMATE | By Robert E Bedingfield Special to The New York Times | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/pension-frustration-led-to-talk-of-a-commutertargeted-strike-a.html | Pension Frustration Led to Talk of a CommuterTargeted Strike a Month Ago | By Damon Stetson | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/pension-measure-killed-in-reaction-by-brydges.html | Pension Measure Killed In Reaction by Brydges | By Alfonso A Narvaez Special to The New York Times | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/police-struggle-to-unravel-massive-traffic-jams.html | Police Struggle to Unravel Massive Traffic Jams | By Frank J Prial | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/publishers-fear-lower-standards.html | Publishers Fear Lower Standards | By Henry Raymont Special to The New York Times | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/reserve-appears-to-slow-growth-in-money-supply-credit-markets.html | Reserve Appears to Slow Growth in Money Supply | By John H Allan | RE0000805129 | 1999-06-28 | B00000673481 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/rogers-vows-to-aid-free-trade-but-warns-others-to-act-fairly-rogers.html | Rogers Vows to Aid Free Trade but Warns Others to Act Fairly | By Clyde H Farnsworth Special to The New York Times | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/romance-of-the-electric-chair.html | Books of The Times | By Anatole Broyard | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/romney-refuses-mortgage-shift-he-calls-current-discounts-temporary.html | ROMNEY REFUSES MORTGAGE SHIFT | By Edwin L Dale Jr | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/ronan-says-transit-fare-is-certain-to-rise-on-jan-1-aides-think-an.html | Ronan Says Transit Fare Is Certain to Rise on Jan 1 | By Robert Lindsey | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/sant-alfio-villagers-watch-etnas-lava-grind-toward-homes.html | Sant Alfio Villagers Watch Etnas Lava Grind Toward Homes | By Eric Pace Special to The New York Times | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/scientologists-and-fda-clash-in-court.html | Scientologists and FDA Clash in Court | By Edward B Fiske Special to The New York Times | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/screen-okamotos-red-lion-opens-toshiro-mifune-is-cast-as-aging.html | Screen Okamotos Red Lion Opens | By Vincent Canby | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/second-bad-day-for-avila-out-of-money-in-2-races.html | Second Rad Day for Avila Out of Money in 2 Races | By Thomas Rogers | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/share-and-share-alike.html | Letters to the Editor | W Stanley Rycroft | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/singapore-leader-in-helsinki-to-explain-policies-at-press-parley.html | Singapore Leader in Helsinki to Explain Policies at Press Parley | By Lawrence Fellows Special to The New York Times | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/soviet-space-station-spurs-shuttle-plan.html | Soviet Space Station Spurs Shuttle Plan | By Richard D Lyons Special to The New York Times | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/surprise-monets-bedazzle-parisians.html | Surprise Monets Bedazzle Parisians | By Andreas Freund Special to The New York Times | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/the-inscription-on-the-bench.html | IN THE NATION | By Tom Wicker | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/the-philosophy-of-a-unionist-a-labor-leader-raises-his-voice-for.html | The Philosophy of a Unionist | By Victor Gotbaum | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/tv-morning-talk-show-makes-debut-on-channel-9-straight-talk-to-run.html | TV Morning Talk Show Makes Debut on Channel 9 | By J OConnor John | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/unit-pricing-in-stores-spreading-rapidly-across-u-s.html | Unit Pricing in Stores Spreading Rapidly Across US | By John D Morris Special to The New York Times | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/urges-senators-to-pass-loan-move-connally-cites-lockheed-safeguards.html | Urges Senators to Pass Loan Move | By Eileen Shanahan Special to The New York Times | RE0000805129 | 1999-06-28 | B00000673481 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/us-defends-support-of-thai-troops-in-laos.html | US Defends Support of Thai Troops in Laos | By John W Finney Special to The New York Times | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/us-effort-urged-on-a-new-reactor-westinghouse-aide-calls-for.html | US EFFORT URGED ON A NEW REACTOR | By Gene Smith Special to The New York Times | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/water-pollution-in-texas-studied-hearings-on-galveston-bay-and.html | WATER POLLUTION IN TEXAS STUDIED | By Martin Waldron Special to The New York Times | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/what-mothers-will-wear-for-bridal.html | What Mothers Will Wear for Bridal | By Nan Robertson Special to The New York Times | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/wood-field-and-stream-prevention-not-reaction-is-urged-as-cure-for.html | Wood Field and Stream | By Nelson Bryant | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/words-to-heat-up-by.html | OBSERVER | By Russell Baker | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/8/1971 | https://www.nytimes.com/1971/06/08/archives/yanks-get-walton-brewers-obtain-mitchell-and-tepedino-walton-traded.html | Yanks Get Walton | By Deane McGowen | RE0000805129 | 1999-06-28 | B00000673481 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/-nothing-else-to-do-asserts-striking-sewage-worker.html | Nothing Else to Do Asserts Striking Sewage Worker | By Fred Ferretti | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/28-indicted-here-in-gambling-case-gold-links-ring-to-payoffs-to.html | 28 INDICTED HERE IN GAMBLING CASE | By Nicholas Gage | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/3pier-fire-snarls-cars-on-west-side-highway.html | 3Pier Fire Snarls Cars On West Side Highway | By Rudy Johnson | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/7-unions-accuse-post-office-of-unfair-practices-in-pact-talks.html | 7 Unions Accuse Post Office of Unfair Practices in Pact Talks | By Philip Shabecoff Special to The New York Times | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/a-warsaw-delegation-planning-economic-changes-meets-kosygin-in.html | A Warsaw Delegation Planning Economic Changes Meets Kosygin in Soviet | By James Feron Special to The New York Times | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/accord-reached-pension-plan-would-be-resubmitted-to-1972.html | ACCORD REACHED | By Damon Stetson | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/administration-supports-child-development-plan.html | Administration Supports Child Development Plan | By Jack Rosenthal Special to The New York Times | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/albany-approves-a-city-housing-corporation-with-the-power-to-lend.html | Albany Approves a City Housing Corporation With the Power to Lend 700Million | By Alfonso A Narvaez Special to The New York Times | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/amex-retreats-in-slow-trading-shows-the-largest-loss-in-last-three.html | AMEX RETREATS IN SLOW TRADING | By Alexander R Hammer | RE0000805130 | 1999-06-28 | B00000673482 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/article-3-no-title.html | Major League Box Scores | SPECIAL TO THE NEW YORK TIMES | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/arts-units-in-city-are-given-50000-standard-oil-grants-funds-to-6.html | ARTS UNITS IN CITY ARE GIVEN 50000 | By Louis Calta | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/banks-trust-function-is-studied-panel-weighing-proposal-for.html | Banks Trust Function Is Studied | By H Erich Heinemann | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/barlev-assesses-situation.html | BarLev Assesses Situation | By Peter Grose Special to The New York Times | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/brandt-to-stress-usmarket-tie-in-nixon-talks.html | Brandt to Stress U SMarket Tie in Nixon Talks | By David Binder Special to The New York Times | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/bridge-tourists-rally-to-set-back-mauritius-leagues-combine.html | Bridge Tourists Rally to Set Back Mauritius Leagues Combine | BY Alan Truscott | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/bridge-unions-leader-barry-lewis-feinstein.html | Bridge Unions Leader | By Frank J Prial | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/brydges-says-anarchy-in-city-must-be-laid-in-part-to-mayor.html | Brydges Says Anarchy in City Must Be Laid in Part to Mayor | By Thomas P Ronan Special to The New York Times | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/channel-13-plans-expansion-in-arts-kotlowitz-exharpers-aide-to.html | CHANNEL 13 PLANS EXPANSION IN ARTS | By George Gent | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/chou-calls-on-smaller-nations-to-unite-to-resist-superpowers.html | Chou Calls On Smaller Nations to Unite to Resist Superpowers | By Seymour Topping Special to The New York Times | RE0000805130 | 1999-06-28 | B00000673482 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/city-is-checking-signs-of-sabotage-on-bridges.html | City Is Checking Signs Of Sabotage on Bridges | By Robert Lindsey | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/city-tax-package-falls-between-mayors-option-2-and-option-3.html | City Tax Package Falls Between Mayors Option 2 and Option | By Martin Tolchin | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/clifford-offers-formula-for-us-to-quit-war-in-71-clifford-offers-a.html | Clifford Offers Forrnula For US to Quit Warin 71 | By Terence Smith Special to The New York Times | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/coast-golfer-leads-by-deane-mcgowen.html | Coast Golfer Leads | By Deane McGowen Special to The New York Times | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/commission-investigates-low-exacta-at-yonkers.html | Commission Investigates Low Exacta at Yonkers | By Louis Effrat Special to The New York Times | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/davison-qualifies-for-open.html | Davison Qualifies for Open | By Lincoln A Werden Special to The New York Times | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/debut-parties-continue-but-its-a-tiny-june.html | Debut Parties Continue but Its a Tiny June | By Ruth Robinson | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/democrats-seek-tv-spending-cut-senate-unit-would-restore-lower.html | DEMOCRATS SEEK TV SPENDING CUT | By Warren Weaver Jr Special to The New York Times | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/denver-gets-peek-at-its-new-museum.html | Denver Gets Peek At Its New Museum | By Grace Glueck Special to The New York Times | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/disease-hunger-and-death-stalk-refugees-along-indias-border.html | Disease Hunger and Death Stalk Refugees Along Indias Border | By Sydney H Schanberg Special to The New York Times | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/do-likewise.html | Letters to the Editor | Gilbert Durand | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/edgar-smith-is-ordered-freed-from-death-row-for-new-trial-bail-is.html | Edgar Smith Is Ordered Freed From Death Row for New Trial | By Ronald Sullivan Special to The New York Times | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/establishment-games-handsacrossthesea-style.html | Letters to the Editor | Brian Haslett | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/eyebrow-raisers-become-classics.html | Eyebrow Raisers Become Classics | By Bernadine Morris | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/first-priority-welfare-reform.html | First Priority Welfare Reform | By Wilbur J Cohen | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/five-convicted-of-fraud-on-hercules-galion-stock-five-convicted-of.html | Five Convicted of Fraud On Hercules Galion Stock | By Terry Robards | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/for-new-national-cities.html | For New National Cities | By John V Lindsay | RE0000805130 | 1999-06-28 | B00000673482 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/fox-insurgents-are-angered-by-loss-fox-insurgents-angered-by-loss.html | Fox Insurgents Are Angered by Loss | By Leonard Sloane | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/futures-decline-in-pork-bellies-climb-in-warehouse-supply.html | FUTURES DECLINE IN PORK BELLIES | By James J Nagle | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/gop-majority-in-albany-votes-panel-to-study-city-albany-votes-gop.html | GOP Majority in Albany Votes Panel to Study City | By Richard L Madden Special to The New York Times | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/hartfords-house-votes-relief-curb-backs-a-years-residency-by-wide.html | HARTFORDS HOUSE VOTES RELIEF CURB | By Joseph B Treaster Special to The New York Times | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/health-grading-of-restaurants-urged.html | Health Grading of Restaurants Urged | By John Sibley | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/hot-day-at-track-brings-a-cool-1200.html | Hot Day at Track Brings a Cool 1200 | By Thomas Rogers | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/jazz-polish-added-to-hampton-band-by-veteran-talent.html | Jazz Polish Added To Hampton Band By Veteran Talent | By John S Wilson | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/julian-bond-says-blacks-to-run-as-favorite-sons-in-primaries.html | Julian Bond Says Blacks to Run As Favorite Sons in Primaries | By Paul Delaney Special to The New York Times | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/justice-department-considers-shift-on-virginias-voting-plan.html | Justice Department Considers Shift on Virginias Voting Plan | By Fred P Graham Special to The New York Times | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/langhorne-150miler-canceled-when-drivers-shun-old-track.html | Langhorne 150Miler Canceled When Drivers Shun Old Track | By John S Radosta | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/legislative-swing-to-right-clips-governors-power.html | Legislative Swing to Right Clips Governors Power | By Frank Lynn Special to The New York Times | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/legislature-votes-city-taxes-and-adjourns-31-bills-enacted.html | Legislature Votes City Taxes and Adjourns | By William E Farrell Special to The New York Times | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Brian M H Pidcock MD | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/londons-holding-of-sterling-rises-inflow-helps-in-repayment-of-big.html | LONDONS HOLDING OF STERLING RISES | By John M Lee Special to The New York Times | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/malaysian-frog-war-really-lovein.html | Malaysian Frog War Really LoveIn | By Walter Sullivan | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/market-declines-after-7-advances-caution-among-investors-shows.html | MARKET DECLINES AFTER 7 ADVANCES | By Vartanig G Vartan | RE0000805130 | 1999-06-28 | B00000673482 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/market-place-investment-view-of-pennsy-sites.html | Market Place | By Robert Metz | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/mine-union-seeks-substantial-rise-boyle-says-coal-industry-can.html | MINE UNION SEEKS SUBSTANTIAL RISE | By Emanuel Perlmutter | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/minneapolis-reelects-stenvig-margin-is-better-than-2-12-to-1-negro.html | Minneapolis Reelects Stenvig Margin Is Better than 2 to 1 | By Seth S King Special to The New York Times | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/monetary-challenge-currency-crisis-highlights-problems-of-rate.html | Economic Analysis | By Leonard S Silk | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/moscow-offers-draft-treaty-for-cooperation-on-the-moon.html | Moscow Offers Draft Treaty for Cooperation on the Moon | By Bernard Gwertzman Special to The New York Times | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/move-promoted-by-us-will-attempt-to-balk-the-protectionists-23.html | Move Promoted by US Will Attempt to Balk the Protectionists | By Clyde H Farsworth Special to The New York Times | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/newberry-points-to-losses-in-canada-companies-hold-annual-meetings.html | Newberry Points to Losses in Canada | By Isadore Barmash | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/odyssey-of-a-defector.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/one-park-has-business-as-usual-no-maintenance.html | One Park Has Business as UsualNo Maintenance | By McCandlish Phillips | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/oyster-lovers-take-heart.html | Oyster Lovers Take Heart | By Jean Hewitt | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/pakistanis-jam-banks-to-turn-in-recalled-currency.html | Pakistanis Jam Banks to Turn in Recalled Currency | By Malcolm W Browne Special to The New York Times | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/past-and-present.html | Sports of The Times | By Arthur Daley | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/penn-central-plans-to-determine-size-of-crew-on-its-own.html | Penn Central Plans To Determine Size Of Crew on Its Own | By Robert E Bedingfield | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/pensions-and-purse-strings-albany-helps-mayor-out.html | News Analysis | By David K Shipler | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/perjury-laid-to-2-in-police-inquiry-patrolmen-in-meat-incident-are.html | PERJURY LAID TO 2 IN POLICE INQUIRY | By Lacey Fosburgh | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/playing-is-spirited-at-tully-sampler.html | PLAYING IS SPIRITED AT TULLY SAMPLER | Theodore Stronglin | RE0000805130 | 1999-06-28 | B00000673482 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/polish-research-team-reports-early-successes-in-testing.html | Polish Research Team Reports Early Successes in Testing Experimental Syphilis Vaccine in Rabbits | By Lawrence K Altman | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/pollutants-big-and-small.html | Letters to the Editor | Abraham Engleman | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/prisoners-in-2-countries.html | Letters to the Editor | T I Bawarshi | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/retirement-tribute.html | Notes on People | Albin Krebs | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/richardson-after-year-on-job-hailed-for-ending-chaos-at-hew.html | Richardson After Year on Job Hailed for Ending Chaos at HEW | By John Herbers Special to The New York Times | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/roundup-mcdowell-wins-5th-in-row.html | Roundup McDowell Wins 5th in Row | By Sam Goldaper | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/rumors-of-a-connally-race-discounted.html | Rumors of a Connally Race Discounted | By James M Naughton Special to The New York Times | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/saturday-evening-post-returns-as-a-quarterly.html | Saturday Evening Post Returns as a Quarterly | By Henry Raymont | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/securities-thefts-put-at-500million-mitchell-asserts-securities.html | Securities Thefts Put at 500Million | By Richard Halloran Special to The New York Times | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/senate-votes-rise-in-gi-pay-of-27billion-defeat-for-nixon-reversal.html | SENATE VOTES RISE IN G I PAY OF 27BILLION | By David E Rosenbaum Special to The New York Times | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/sewage-workers-leave-plant-jobs-incinerator-crews-also-join-in.html | SEWAGE WORKERS LEAVE PLANT JOBS | By Lawrence Van Gelder | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/seymour-aide-warns-ftc-on-specious-cash-sales.html | Seymour Aide Warns FTC on Specious Cash Sales | By Grace Lichtenstein | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/shamsky-homers-as-mets-win-6-to-4-padres-lose-to-gentry-on.html | Shamsky Homers as Mets Win 6 to 4 | By Leonard Koppett | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/shoplifting-is-target-of-drive.html | Advertising | By Philip H Dougherty | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/should-addicts-get-free-heroin.html | Letters to the Editor | Philip Kaufman Md Chairman Drug Abuse Committee Queens County Medical Society | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/slump-continues-in-bond-prices-the-yields-on-government-securities.html | SLUMP CONTINUES IN BOND PRICES | By John H Allan | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/sometime-gallant-of-a-queen.html | Books of The Times | By Thomas Lask | RE0000805130 | 1999-06-28 | B00000673482 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/south-africans-defying-un-say-they-will-retain-disputed-area.html | South Africans Defying UN Say They Will Retain Disputed Area | By Paul Hofmann Special to The New York Times | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/soviet-astronauts-refine-orbit-to-keep-station-aloft-longer.html | Soviet Astronauts Refine Orbit To Keep Station Aloft Longer | By Theodore Shabad Special to The New York Times | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/speed-is-stressed-on-lockheed-aid-connally-says-british-could.html | SPEED IS STRESSED ON LOCKHEED AID | By Eileen Shanahan Special to The New York Times | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/state-aide-bids-landlords-use-selfcontrol-on-rents.html | State Aide Bids Landlords Use SelfControl on Rents | By Edith Evans Asbury | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/state-mayors-shocked-by-public-job-actions-here.html | State Mayors Shocked by Public Job Actions Here | By Edward Ranzal | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/the-fragile-cities.html | The Fragile Cities | By James Reston | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/theater-brightening-shakespeare-19th-stratford-festival-opens-in.html | Theater Brightening Shakespeare | By Clive Barnes Special to The New York Times | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/to-some-it-looks-like-junk-yard-to-boys-it-looks-like-fun.html | To Some It Looks Like Junk Yard to Boys It Looks Like Fun | By Lisa Hammel | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/toward-a-police-state.html | Letters to the Editor | John F Clark | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/troubleridden-italy-uneasy-as-vote-nears.html | TroubleRidden Italy Uneasy as Vote Nears | By Marvine Howe Special to The New York Times | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/tv-hard-look-at-vietnam-coverage-war-one-of-topics-on-channel-31.html | TV Hard Look at Vietnam Coverage | By Joan J OConnor | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/us-aides-see-improved-chance-for-suez-accord.html | US Aides See Improved Chance for Suez Accord | By John L Hess Special to The New York Times | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/us-gets-heroin-suspect-from-swiss-it-yields-alleged-thief.html | US Gets Heroin Suspect From Swiss | By Morris Kaplan | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/utilities-stress-reactor-project-edison-institute-reiterates-need.html | UTILITIES STRESS REACTOR PROJECT | By Gene Smith Special to The New York Times | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/wall-street-imposes-safeguards-to-prevent-theft-of-securities.html | Wall Street Imposes Safeguards To Prevent Theft of Securities | By Robert D Hershey Jr | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/woody-allen-says-hes-still-incompetent.html | Woody Allen Says Hes Still Incompetent | By Mel Gussow | RE0000805130 | 1999-06-28 | B00000673482 |

| | | | | | |
|---|---|---|---|---|---|
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/yankees-win-30-for-stottlemyre-cater-raps-4-straight-hits-including.html | YANKEES WIN 30 FOR STOTTLEMYRE | By Murray Crass Special to The New York Times | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/9/1971 | https://www.nytimes.com/1971/06/09/archives/youngsters-ignoring-appeals-to-keep-hydrants-off.html | Youngsters Ignoring Appeals to Keep Hydrants Off | By Edward C Burks | RE0000805130 | 1999-06-28 | B00000673482 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/108-tag-on-tougher-ford-bumpers.html | 108 Tag on Tougher Ford Bumpers | By Jerry M Flint Special to The New York Times | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/2-concerns-raise-chemical-prices-ppg-industries-and-hooker-announce.html | 2 CONCERNS RAISE CHEMICAL PRICES | By Gerd Wilcke | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/2-of-harlem-5-win-leniency-as-two-others-get-prison-terms.html | 2 of Harlem 5 Win Leniency as Two Others Get Prison Terms | By Lacey Fosburgh | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/21000-policemen-facing-city-fines-in-january-strike-could-lose-two.html | 21000 POLICEMEN FACING CITY FINES IN JANUARY STRIKE | By Lawrence Van Gelder | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/250000-usia-movie-on-vietnam-3-years-in-the-making-being-shelved.html | 250000 USIA Movie on Vietnam 3 Years in the Making Being Shelved | By Tad Szulc Special to The New York Times | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/800-at-festival-helping-museum-of-modern-art.html | 800 at Festival Helping Museum of Modern Art | By Robert Mcg Thomas Jr | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/a-spending-limit-on-computer-use-in-campaign-asked.html | A Spending Limit On Computer Use In Campaign Asked | By Warren Weaver Jr Special to The New York Times | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/albany-bill-asks-a-pensions-study-governor-expected-to-sign-measure.html | ALBANY BILL ASKS A PENSIONS STUDY | By Thomas P Ronan Special to The New York Times | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/alexanders-net-off-despite-sales-gain-companies-report-earnings.html | Alexanders Net Off Despite Sales Gain | By William D Smith | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/apaches-in-new-mexico-build-a-resort-and-a-proud-image.html | Apaches in New Mexico Build A Resort and a Proud Image | By Ralph Blumenthal Special to The New York Times | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805136 | 1999-06-28 | B00000675807 |

| | | | | | |
|---|---|---|---|---|---|
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/baby-lenore-custody-fight-gets-under-way-in-florida.html | Baby Lenore Custody Fight Gets Under Way in Florida | By Lesley Oelsner Special to The New York Times | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/big-four-termed-near-accord-on-easing-of-access-to-berlin-big-four.html | Big Four Termed Near Accord On Easing of Access to Berlin | By David Binder Special to The New York Times | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/black-economic-search-suggestion-for-loans-from-abroad-stirs.html | Economic Analysis | By Thomas A Johnson | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/bond-prices-drop-third-day-in-row-kansas-city-utilitys-issue-let-in.html | BOND PRICES DROP THIRD DAY IN ROW | By John H Allan | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/borough-presidents-split-on-secession-from-state.html | Borough Presidents Split on Secession From State | By Edward C Burks | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/bride-and-groom.html | OBSERVER | By Russell Baker | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/bridge-mrs-stayman-shows-talent-as-a-player-and-arranger.html | Bridge Mrs Stayman Shows Talent As a Player and Arranger | By Alan Truscott | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/briton-urges-east-pakistani-settlement.html | Briton Urges East Pakistani Settlement | By John M Lee Special to The New York Times | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/buckley-seeking-curb-on-lawyers-kunstler-is-target-of-bill-to.html | BUCKLEY SEEKING CURB ON LAWYERS | By Fred P Graham Special to The New York Times | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/canarsie-boys-play-serenade-on-pier.html | CANARSIE BOYS PLAY SERENADE ON PIER | John S Wilson | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/chess-the-manhattan-championship-won-by-arthur-feuerstein.html | Chess The Manhattan Championship Won by Arthur Feuerstein | By Al Horowitz | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/china-invites-opposition-party-in-japan.html | China Invites Opposition Party in Japan | By Takashi Oka Special to The New York Times | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/city-hall-seeks-passage-of-its-whole-tax-package-but-budget.html | City Hall Seeks Passage Of Its Whole Tax Package | By Maurice Carroll | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/con-ed-granted-52million-rise-temporary-move-by-psc-puts-a-bigger.html | CON ED GRANTED 62MILLION RISE | By William E Farrell Special to The New York Times | RE0000805136 | 1999-06-28 | B00000675807 |

| | | | | | |
|---|---|---|---|---|---|
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/continental-can-shifts-top-posts.html | Continental Can Shifts Top Posts | By James J Nagle | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/cosmos-triumph-over-lancers-42-mfums-3-goals-in-2dhalf-surge-pace.html | COSMOS TRIUMPH OVER LANCERS 42 | By Alex Yannis | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/decorum-in-the-court.html | Decorum in the Court | By Fred Rodell | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/divided-corona-foiled-on-home-compromise-united-only-in-anger.html | Divided Corona Foiled on Home Compromise United Only in Anger | By Murray Schumach | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/dow-off-by-255-as-trading-rises-index-finishes-at-91246-in-listless.html | DOW OFF BY 255 AS TRADING RISES | By Terry Robards | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/duryea-is-emerging-as-new-state-power.html | Duryea Is Emerging As New State Power | By Frank Lynn Special to The New York Times | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/eight-meet-marks-set-in-school-track-cartier-beaten-in-twomile-run.html | Eight Meet Marks Set in School Track | By William J Miller | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/exdropouts-attain-goal-graduation.html | ExDropouts Attain Goal Graduation | By Barbara Campbell | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/fate-of-jews-in-the-soviet-union.html | Letters to the Editor | Will Maslow | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/for-african-sculpture-a-jewel-box-of-a-show.html | For African Sculpture A Jewel Box of a Show | By John Canaday | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/groups-of-jews-in-us-are-seeking-to-establish-own-scientific-and-in.html | Groups of Jews in US Are Seeking to Establish Own Scientific and Industrial Communes in Israel | By Peter Grose Special to The New York Times | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/havoc-to-america.html | Letters to the Editor | John Khanlian | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/hughes-presidency-bid-at-crossroads.html | Hughes Presidency Bid at Crossroads | By R W Apple Jr Special to The New York Times | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/hunt-chilean-leftist-in-slaying-of-opposition-chief.html | Hunt Chilean Leftist in Slaying of Opposition Chief | By Juan de Onis Special to The New York Times | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/i-r-s-getting-a-new-collector.html | Notes on People | Albin Krebs | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/inquiry-into-city-gets-wide-power-state-could-summon-any-official.html | INQUIRY INTO CITY GETS WIDE POWER | By Alfonso A Narvaez Special to The New York Times | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/jacklin-tunes-up-in-150000-kemper-before-defending-u-s-open-title.html | Jacklin Tunes Up in 150000 Kemper Before Defending U S Open Title | By Lincoln A Werden Special to The New York Times | RE0000805136 | 1999-06-28 | B00000675807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/jersey-center-opens-series-with-cliburn.html | Jersey Center Opens Series With Cliburn | Donal Henahan | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/johnson-im-not-in-the-mood-the-problem-angel-may-be-out-of-the.html | Johnson Im Not in the Mood | By Murray Chass Special to The New York Times | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/klein-seeks-g-o-p-nomination-for-post-of-suffolk-executive.html | Klein Seeks GOP Nomination For Post of Suffolk Executive | By David A Andelman Special to The New York Times | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/knowles-and-wright-tie-forcing-playoff-in-golf.html | Knowles and Wright Tie Forcing Playoff in Golf | By Deane McGowen Special to The New York Times | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/kosygin-terms-us-aggressive.html | Kosygin Terms US Aggressive | By Bernard Gwertzman Special to The New York Times | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/kubelik-appointed-met-music-director-kubelik-to-direct-music-at-met.html | Kubelik Appointed Met Music Director | By Donal Henahan | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/laird-at-point-praises-military-tells-graduates-not-to-be-defensive.html | LAIRD AT POINT PRAISES MILITARY | By James F Clarity Special to The New York Times | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/lanskys-american-passport-is-reported-declared-invalid.html | Lanskys American Passport Is Reported Declared Invalid | By Moshe Brilliant Special to The New York Times | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | June Zaccone | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | D J Thomson | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/live-it-up-while-you-can.html | Books of The Times | By Thomas Lask | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/market-place-wall-st-unsure-on-bank-merger.html | Market Place | By Robert Metz | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/mayday-leader-put-under-bail-so-hell-appear-before-inquiry.html | Mayday Leader Put Under Bail So Hell Appear Before Inquiry | By Agis Salpukas Special to The New York Times | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/mayors-ask-right-to-tax-state-u-they-cite-burden-of-police-and-fire.html | MAYORS ASK RIGHT TO TAX STATE U | By Gene I Maeroff | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/meskill-calls-special-assembly-session.html | Meskill Calls Special Assembly Session | By Joseph B Treaster Special to The New York Times | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/metropolitan-to-seek-more-city-funds.html | Metropolitan to Seek More City Funds | By Grace Glueck | RE0000805136 | 1999-06-28 | B00000675807 |

| | | | | | |
|---|---|---|---|---|---|
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/mets-sink-padres-42-and-lead-in-east-4-runs-in-eighth-help-seaver.html | Mets Sink Padres 42 and Lead in East | By Leonard Koppett | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/miss-myerson-bids-ftc-regulate-credit-cards.html | Miss Myerson Bids FTC Regulate Credit Cards | By Grace Lichtenstein | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/miss-niska-soloist-tones-are-exciting.html | MISS NISKA SOLOIST TONES ARE EXCITING | Raymond Ericson | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/municipal-workers-back-on-their-jobs-but-city-is-facing-more-labor.html | Municipal Workers Back on Their Jobs But City Is Facing More Labor Trouble | By Damon Stetson | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/nassau-asks-court-to-bar-new-sewage-strike-here-nassau-asks-court.html | Nassau Asks Court to Bar New Sewage Strike Here | By Peter Kihss | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/navy-pipes-grey-aboard-ship.html | Advertising | By Philip H Dougherty | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/neighbors-assail-plan-for-tower-chinatown-residents-fear-it-will-be.html | NEIGHBORS ASSAIL PLAN FOR TOWER | By Edward Ranzal | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/overprivileged-bc.html | Sports of The Times | By Robert Lipsyte | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/packard-qualifies-support-for-lockheed-loan-says-saving-concern-is.html | Packard Qualifies Support for Lockheed Loan | By Eileen Shanahan Special to The New York Times | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/penney-official-defends-service-says-no-profit-is-made-on-charges.html | PENNEY OFFICIAL DEFENDS SERVICE | By Isadore Barmash | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/personal-finance-taxfree-bonds-personal-finance-taxfree-bonds.html | Personal Finance TaxFree Bonds | By Elizabeth M Fowler | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/philadelphia-to-be-a-showcase-for-u-s-bicentennial-in-1976.html | Philadelphia to Be a Showcase For U S Bicentennial in 1976 | By Donald Janson Special to The New York Times | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/pianists-team-up-in-tully-sampler-selections-for-1-to-6-hands.html | PIANISTS TEAM UP IN TULLY SAMPLER | By Allen Hughes | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/prime-minister-lee-says-he-curbs-press-to-preserve-peace-in.html | Prime Minister Lee Says He Curbs Press to Preserve Peace in Singapore | By Lawrence Fellows Special to The New York Times | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/restless-prince-at-50-does-his-job-philip.html | Man in the News | By Bernard Weinraub Special to The New York Times | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/rogers-and-aichi-report-final-agreement-on-okinawa-treaty.html | Rogers and Aichi Report Final Agreement on Okinawa Treaty | By Clyde H Farnsworth Special to The New York Times | RE0000805136 | 1999-06-28 | B00000675807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/rules-are-shaped-for-new-records-treasury-issues-proposals-under.html | RULES ARE SHAPED FOR NEW RECORDS | By Edwin L Dale Jr Special to The New York Times | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/sale-of-canonero-is-said-to-depend-on-colts-health-veterinarian.html | SALE OF CANONERO IS SAID TO DEPEND ON COLTS HEALTH | By Joe Nichols | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/senate-approves-ceiling-on-draft-for-next-2-years-6711-vote-backs.html | SENATE APPROVES CEILING ON DRAFT FOR NEXT 2 YEARS | By David E Rosenbaum Special to The New York Times | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/senate-votes-to-curb-drug-traffic-and-treat-addicts-in-services.html | Senate Votes to Curb Drug Traffic and Treat Addicts in Services | By Dana Adams Schmidt Special to The New York Times | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/smith-is-ordered-back-to-prison-smith-ordered-back-to-jail-pending.html | Smith Is Ordered Back to Prison | By Ronald Sullivan Special to The New York Times | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/southwest-in-bid-for-riegel-paper-forest-industries-in-pact-to.html | SOUTHWEST IN BID FOR RIEGEL PAPER | By Alexander R Hammer | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/soviet-astronaut-on-tv-demonstrates-spacesuit-for-keeping-trim.html | Soviet Astronaut on TV Demonstrates Spacesuit for Keeping Trim | By Theodore Shabad Special to The New York Votes | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/stage-websters-duchess-of-malfi-thrillingly-evil-drama-at-stratford.html | Stage Websters Duchess of Malfi | By Clive Barnes Special to The New York Times | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/testing-pill-that-tricks-taste-buds.html | Testing Pill That Tricks Taste Buds | By Raymond A Sokolov | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/the-american-mess.html | IN THE NATION | By Tom Wicker | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/the-crimes-of-the-fathers.html | The Crimes of the Fathers | By Viktor Fedeoseyev | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/thefts-in-wall-street-termed-rampant.html | Thefts in Wall Street Termed Rampant | By Richard Halloran Special to The New York Times | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/to-a-jewish-group-here-dream-seems-near-reality.html | To a Jewish Group Here Dream Seems Near Reality | By Deirdre Carmody | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/tv-greekbearing-britons-offer-a-treat-tonight-socrates-dramatized.html | TV GreekBearing Britons Offer a Treat Tonight | By John J OConnor | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/twa-set-to-sell-additional-stock-to-reduce-its-debt-twa-is-planning.html | TWA Set to Sell Additional Stock To Reduce Its Debt | By Robert E Bedingfield | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/unite-on-rents-tenants-urged-councils-held-way-to-curb-harassment.html | UNITE ON RENTS TENANTS URGED | By Emanuel Perlmutter | RE0000805136 | 1999-06-28 | B00000675807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/upstate-biology-professor-thinking-like-a-bird-breeds-the-rare.html | Upstate Biology Professor Thinking Like a Bird Breeds the Rare Peregrine Falcon in Captivity | By Nancy Hicks Special to The New York Times | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/us-investigating-lanskys-crime-web-us-is-investigating-lanskys-web.html | U S Investigating Lanskys Crime Web | By Nicholas Gage | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/us-says-israeli-projects-violate-a-geneva-accord-israeli-projects.html | US Says Israeli Projects Violate a Geneva Accord | By Terence Smith Special to The New York Times | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/war-germ-facility-viewed-as-an-asset-by-pine-bluff.html | The Talk of Pine Bluff | By Roy Reed Special to The New York Times | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/when-he-took-off-the-paint-and-paper-the-wall-collapsed-too.html | When He Took Off the Paint and Paper the Wall Collapsed Too | By Rita Reif | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/white-house-suggests-clifford-is-playing-politics-and-raising-false.html | White House Suggests Clifford Is Playing Politics and Raising False Hopes With Proposal on Prisoners | By Robert B Semple Jr Special to The New York Times | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/why-wait.html | Why Wait | By Walter W Heller | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/wood-field-and-stream-the-trout-may-not-bite-but-merely-being-on.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/10/1971 | https://www.nytimes.com/1971/06/10/archives/work-welfare-and-social-security.html | Letters to the Editor | David K Green | RE0000805136 | 1999-06-28 | B00000675807 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/18-us-concerns-may-seek-saigons-oil.html | 18 U S Concerns May Seek Saigons Oil | By Gloria Emerson Special to The New York Times | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/2-governing-parties-in-chile-accuse-cia-in-killing.html | 2 Governing Parties in Chile Accuse CIA in Killin | By Juan de Onis Special to The New York Times | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/300-clinics-urged-to-treat-addicts-bill-would-link-network-to.html | 300 CLINICS URGED TO TREAT ADDICTS | By Dana Adams Schmidt Special to The New York Times | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/a-second-life-for-an-old-butcher-shop.html | A Second Life for an Old Butcher Shop | By Rita Reif Special to The New York Times | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/a-stay-against-oblivion.html | Books of The Times | By Thomas Task | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/administration-in-surprise-withdraws-support-for-any-kind-of.html | Administration in Surprise Withdraws Support for Any Kind of Special Census in 1975 | By Jack Rosenthal Special to The New York Times | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/aide-to-queen-responds-to-estimates-on-fortune.html | Aide to Queen Responds To Estimates on Fortune | By Bernard Weinraub Special to The New York Times | RE0000805135 | 1999-06-28 | B00000675806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/airlines-widen-battle-on-atlantic-youth-fares-airlines-are-widening.html | Airlines Widen Battle On Atlantic Youth Fares | By Robert Lindsey | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/backers-of-cancer-agency-nearing-accord-in-senate-nixon-aides-and.html | Backers of Cancer Agency Nearing Accord in Senate | By Harold M Schmeck Jr Special to The New York Times | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/bahnsen-wins-4th-in-a-row-as-yanks-down-angels-32-kenney-scores-run.html | BAHNSEN WINS 4TH IN A ROW AS YANKS DOWN ANGELS 32 | By Murray Crass Special to The New York Times | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/battista-denies-deal-on-corona-homes.html | Battista Denies Deal on Corona Homes | By Murray Schumach | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/black-officials-in-tribal-capital-sit-with-south-africans-and-laud.html | Black Officials in Tribal Capital Sit With South Africans and Laud Apartheid | By Paul Hofmann Special to The New York Times | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/black-policemen-denounce-racism-white-colleagues-pressed-for-pledge.html | BLACK POLICEMEN DENOUNCE RACISM | By C Gerald Fraser Special to The New York Times | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/boyer-fined-for-football-bets-is-cleared-to-seek-baseball-job.html | Boyer Fined for Football Bets Is Cleared to Seek Baseball Job | By Leonard Koppett | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/bridge.html | Bridge | By Alan Truscott Special to The New York Times | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/canada-is-seeking-cigarette-ad-ban-bill-sent-to-commons-for-likely.html | CANADA IS SEEKING CIGARETTE AD BAN | By Edward Cowan Special to The New York Times | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/chile-seeks-to-purchase-all-of-itts-subsidiary-companies-take.html | Merger News | By Alexander R Hammer | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/christian-sciences-new-president-her-emphasis-is-on-love.html | Christian Sciences New President Her Emphasis Is on Love | By Israel Shenker Special to The New York Times | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/city-hall-releases-report-hailing-plan-for-statehood.html | City Hall Releases Report Hailing Plan for Statehood | By Edward C Burls | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/city-reorganizes-detective-staff-specialty-teams-to-replace-squads.html | CITY REORGANIZES DETECTIVE STAFF | By David Burnham | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/consumer-units-here-to-pool-records-in-computerized-file.html | Consumer Units Here to Pool Records in Computerized File | By Grace Lichtenstein | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/council-is-given-bills-to-enact-most-revenue-authorizations.html | Council Is Given Bills to Enact Most Revenue Authorizations | By Maurice Carroll | RE0000805135 | 1999-06-28 | B00000675806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/eight-us-blacks-exhibit-in-geneva-75-art-works-in-first-show-in.html | EIGHT US BUCKS EXHIBIT IN GENEVA | By Thomas 3 Hamilton Special to The New York Times | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/f-t-c-to-order-industries-to-substantiate-their-ads-ftc-will-order.html | FTC to Order Industries To Substantiate Their Ads | By John D Morris Special to The New York Times | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/farewell-party-triumphs-by-nose-over-bobby-dees-boy-at-belmont-colt.html | Farewell Party Triumphs by Nose Over Bobby Dees Boy at Belmont | By Joe Nichols | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/farmers-in-midwest-aiding-u-s-in-plan-to-wipe-out-marijuana.html | Farmers in Midwest Aiding US In Plan to Wipe 0ut Marijuana | By Michael Stern Special to The New York Times | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/fine-french-food-and-authentic-italian.html | Fine French Food and Authentic Italian | By Raymond A Sokolov | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/futures-in-grain-increase-in-price-blight-lifts-corn-and-wheat-by.html | FUTURES IN GRAIN INCREASE IN PRICE | By James J Nagle | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/governor-in-retort-calls-mayor-emotionally-upset-mayor-is-called.html | Governor in Retort Calls Mayor Emotionally Upset | By Fred Ferretti | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/hanoi-and-vietcong-give-assurances-on-pow-issue.html | Hanoi and Vietcong Give Assurances on POW Issue | By John L Hess Special to The New York Times | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/hatfield-opens-vietnam-debate-senate-to-vote-wednesday-on-amendment.html | HATFIELD OPENS VIETNAM DEBATE | By John W Finney Special to The New York Times | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/headlong-into-the-19th-century.html | FOREIGN AFFAIRS | By Mary E Mebane Liza | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/house-unit-backs-aid-for-exports-bill-would-spur-eximbank-lending.html | HOUSE UNIT BACKS AID FOR EXPORTS | By Edwin L Dale Jr Special to The New York Times | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/ike-and-t-r-vs-nixon.html | Ike and T R vs Nixon | By William Bragg Ewald Jr | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/kirby-fans-13-mets-as-padres-score-on-colberts-tworun-homer-4-to-2.html | Kirby Fans 13 Mets as Padres Score On Colberts TwoRun Homer 4 to 2 | By Joseph Durso | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/knowless-77-takes-playoff.html | Knowless 77 Takes Playoff | By Deane McGowen Special to The New York Times | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/ky-is-reported-planning-race-with-the-aid-of-minh.html | Ky is Reported Planning Race With the Aid of Minh | By Craig It Whitney Special to The New York Times | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/last-of-the-cathedral-builders.html | Books of The Times | By Anatole Broyard | RE0000805135 | 1999-06-28 | B00000675806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/level-is-running-at-a-rate-of-133-well-over-reserve-goal-supply-of.html | Level Is Running at a Rate of 133 Well Over Reserve Goal | By H Erich Heinemann | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/market-moves-up-in-modest-gains-dow-closes-at-its-highest-half.html | MARKET MOVES UP IN MODEST GAINS | By Vartanig G Vartan | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/market-place-alden-bid-spurs-schenley-debate.html | Market Place | By Robert Metz | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/mccarthy-may-enter-new-yorks-primary-in-1972.html | McCarthy May Enter New Yorks Primary in 1972 | By Richard Reeves | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/merrill-lynch-earnings-surge-concern-discloses-stock-sellers.html | Merrill Lynch Earnings Surge Concern Discloses Stock Sellers | By Terry Robards | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/mills-proposes-taxsharing-plan-to-aid-cities-only-key-democrats-are.html | MILLS PROPOSES TAXSHARING PLAN TO AID CITIES ONLY | By Eileen Shanahan Special to The New York Times | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/mitchell-withdraws-stand-that-blocked-virginia-districting.html | Mitchell Withdraws Stand That Blocked Virginia Districting | By Fred P Graham Special to The New York Times | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/moscow-plan-envisions-model-communist-city.html | Moscow Plan Envisions Model Communist City | By Theodore Shabad Special to The New York Times | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/murphy-denounces-judge-of-harlem-5-murphy-denounces-the-granting-of.html | Murphy Denounces Judge of Harlem 5 | By Lawrence Van Gelder | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/muskie-proposes-stay-on-tv-ad-use-wants-democrats-to-agree-to-wait.html | MUSKIE PROPOSES STAY ON TV AD USE | By R W Apple Jr Special to The New York Times | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/natural-mother-of-baby-lenore-may-see-child-in-court-today.html | Natural Mother of Baby Lenore May See Child in Court Today | By Lesley Oelsner Special to The New York Times | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/new-gesture-to-china-easing-of-embargo-seen-as-a-move-to-stir.html | News Analysis | By Tad Szulc Special to The New York Times | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/nixon-asks-years-extension-of-foreign-aid-programs.html | Nixon Asks Years Extension of Foreign Aid Programs | By Felix Belair Jr Special to The New York Times | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/nixon-confers-with-railroad-executives-rail-executives-meet-with.html | Nixon Confers With Railroad Executives | BY Robert E Bedingfield Special to The New York Times | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/okinawa-pact-hailed-in-tokyo-but-the-islands-leader-is-cool.html | Okinawa Pact Hailed in Tokyo But the Islands Leader Is Cool | By Takashi Oka Special to The New York Times | RE0000805135 | 1999-06-28 | B00000675806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/otb-looks-like-winner-to-marylands-governor.html | OTB Looks Like Winner To Marylands Governor | By Steve Cady | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/pakistan-seeks-refugees-return-appeal-includes-amnesty-to-deserters.html | PAKISTAN SEEKS REFUGEES RETURN | By Malcom W Erowne Special to The New York Times | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/pan-am-prepared-to-wait-before-buying-concorde.html | Pan Am Prepared to Wait Before Buying Concorde | By Richard Witkin | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/parkinson-sets-out-to-defy-his-own-law.html | Parkinson Sets Out to Defy His Own Law | By Henry Raymont | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/podgorny-chides-nato-for-stand-on-troop-talks.html | Podgorny Chides NATO For Stand on Troop Talks | By Bernard Gwertzman Special to The New York Times | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/prelate-charges-polish-leaders-distort-churchstate-dialogue.html | Prelate Charges Polish Leaders Distort ChurchState Dialogue | By James Feron Special to The New York Times | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/president-ends-21year-embargo-on-peking-trade-authorizes-export-of.html | PRESIDENT ENDS 21YEAR EMBARGO ON PEKING TRADE | By Robert B Semple Jr Special to The New York Times | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/prices-in-credit-markets-show-slight-retreat-but-then-stabilize.html | Prices in Credit Markets Show Slight Retreat but Then Stabilize | By John H Allan | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/queens-vandals-believed-racists-rumors-of-a-mixed-couple-lead-to.html | QUEENS VANDALS BELIEVED RACISTS | By John Darnton | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/rca-unveils-videovoice-phone-videovoice-phone-set.html | RCA Unveils VideoVoice Phone | By William D Smith | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/recital-by-short-honors-cole-porter.html | Recital by Short Honors Cole Porter | By John S Wilson | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/refuse-pickups-in-dispute-here-williamsburg-puerto-ricans-say.html | REFUSE PICKUPS IN DISPUTE HERE | By Thomas A Johnson | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/returning-visitor-finds-kaleidoscope-of-changes-since-chinas-66.html | Returning Visitor Finds Kaleidoscope Of Changes Since Chinas 66 Upheaval | By Audrey Topping Special to The New York Times | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/rights-panel-says-us-housing-plan-aids-segregation-fha-accused-by.html | RIGHTS PANEL SAYS US HOUSING PLAN AIDS SEGREGATION | By John Herbers Special to The New York Times | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/roundup-orioles-streak-hits-8-as-twins-bow-120.html | Roundup Orioles Streak Hits 8 as Twins Bow 120 | By Sam Goldaper | RE0000805135 | 1999-06-28 | B00000675806 |

| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/ruppert-jailed-in-deaths-of-12-ordered-freed-by-appeals-court.html | Ruppert Jailed in Deaths of 12 Ordered Freed by Appeals Court | By Linda Greenhouse | RE0000805135 | 1999-06-28 | B00000675806 |
|---|---|---|---|---|---|---|
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/screen-the-people-and-their-guns.html | Screen The People and Their Guns | By Vincent CanBY | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/six-hudson-aides-accused-of-fraud-bogus-pension-awards-laid-to.html | SIX HUDSON AIDES ACCUSED OF FRAUD | By Ronald Sullivan Special to The New York Times | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/smallbond-thefts-up-sharply-treasury-aides-tell-senate-unit.html | SmallBond Thefts Up Sharply Treasury Aides Tell Senate Unit | By Richard Halloran Special to The New York Times | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/stage-a-serious-freakedout-farce-dance-wi-me-opens-at-public.html | Stage A Serious FreakedOut Farce | By Clive Barnes | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/stans-industry-differ.html | Stans Industry Differ | By Gerd Wilcke Special to The New York Times | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/steel-producer-will-lay-off-250-wheelingpittsburgh-also-to-bank-a.html | STEEL PRODUCER WILL LAY OFF 250 | By Michael C Jensen | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/sugar-bill-voted-by-house-229128-curb-on-south-africa-loses-measure.html | SUGAR BILL VOTED BY HOUSE 229128 | By David E Rosenbaum Special to The New York Times | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/sweet-talk-and-semantics.html | Sweet Talk and Semantics | By C L Sulzberger | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/the-case-of-the-f-b-i-man-and-bombing-of-the-mafia-the-case-of-the.html | The Case of the FBI Man And Bombing of the Mafia | By Robert M Smith Special to The New York Times | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/the-diplomatic-tangle.html | WASHINGTON | By James Reston | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/the-great-fiscal-act-juggling-of-city-tax-package-in-albany-is.html | News Analysis | By Frank Lynn Special to The New York Times | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/the-politics-of-money.html | The Politics of Money | By Philip M Stern | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/treasury-suggests-issuing-one-security-for-several-treasury-wants.html | Treasury Suggests Issuing One Security for Several | By Robert D Hershey Jr | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/trial-severance-given-j-v-kenny-judge-rejects-tv-hookup-to-hospital.html | TRIAL SEVERANCE GIVEN J V KENNY | By Richard J H Johnston Special ho The New York Thee | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/trust-suit-round-won-by-big-board-court-denies-stockholder-right-to.html | TRUST SUIT ROUND WON BY BIG BOARD | By Robert J Cole | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/uscanada-lakes-pollution-pact-set.html | USCanada Lakes Pollution Pact Set | By Terence Smith Special to The New York Times | RE0000805135 | 1999-06-28 | B00000675806 |

| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/views-of-women-in-art-and-protest.html | Views of Women In Art and Protest | By Grace Glueck | RE0000805135 | 1999-06-28 | B00000675806 |
|---|---|---|---|---|---|---|
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/weiskopfs-66-leads-four-by-2-strokes-at-charlotte.html | Weiskopfs 66 Leads Four By 2 Strokes at Charlotte | By Lincoln A Werden Special to The New York Times | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/welfare-law-on-resumed-hartford-agenda.html | Welfare Law on Resumed Hartford Agenda | By Joseph B Treaster Special to The New York Times | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/white-house-and-club-sites-of-wedding-fetes.html | White House and Club Sites of Wedding Fetes | By James M Naughton Special to The New York Times | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/willie-the-wonder-returns-to-town.html | Sports of The Times | By Arthur Daley | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/11/1971 | https://www.nytimes.com/1971/06/11/archives/youthful-ideas-are-applied-to-products.html | Advertising | By Philip H Dougherty | RE0000805135 | 1999-06-28 | B00000675806 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archives/2-bombings-laid-to-4-in-houston-2-identified-as-klansmen-jury.html | 2 BOMBINGS LAID TO 4 IN HOUSTON | By Martin Waldron Special to The New York Times | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archives/a-lawyer-finds-happiness-as-dress-designer.html | A Lawyer Finds Happiness as Dress Designer | By Bernadine Morris | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archives/a-training-school-for-public-relations-military-style.html | A Training School for Public RelationsMilitary Style | By Joseph P Fried Special to The New York Times | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archives/all-eyes-are-on-porsche-at-le-mans-german-car-choice-to-take-race.html | All Eyes Are on Porsche at Le Mans | By Michael Katz Special to The New York Times | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archives/allende-bloc-defeated-in-university-vote.html | Allende Bloc Defeated in University Vote | By Juan de Onts Special to The New York Times | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archives/america-and-the-world-i.html | AT HOME ABROAD | By Anthony Lewis | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archives/americans-are-barred-from-spy-raids-in-laos-americans-barred-from.html | Americans Are Barred From Spy Raids in Laos | By William Beecher Special to The New York Times | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archives/antiques-furniture-of-newport-brings-record-price.html | Antiques | By Marvin D Schwartz | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archives/art-guggenheim-greets-the-summer-devotes-exhibition-to-its-own.html | Art Guggenheim Greets the Summer | By Hilton Kramer | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archives/article-questioning-stp-halts-trading-of-stock.html | Article Questioning STP Halts Trading of Stock | By Grace Lichtenstein | RE0000805139 | 1999-06-28 | B00000675810 |

| 6/12/1971 | https://www.nytimes.com/1971/06/12/archiv es/as-couplets-hail-sweet-tricia.html | Talk of the Wedding | By James M Naughton Special to The New York Thimes | RE0000805139 | 1999-06-28 | B00000675810 |
|---|---|---|---|---|---|---|
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archiv es/battle-on-air-fares-to-europe-widens-to-include-all-ages-battle-on.html | Battle on Air Fares To Europe Widens To Include All Ages | By Robert Lindsey | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archiv es/black-city-policeman-assails-transfers-to-political-infiltration.html | Black City Policeman Assails Transfers to Political Infiltration | By C Gerald Fraser Special to The New York Times | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archiv es/brandt-reform-plans-a-shift-of-tax-burden-to-rich.html | Brandt Reform Plans a Shift of Tax Burden to Rich | By David Binder Special to The New York Times | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archiv es/brezhnev-bids-us-accept-principle-of-parity-in-arms-says-that.html | EEC BIDS US ACCEPT PRINCIPLE OF PARITY IN ARMS | By Bernard Gwertzman Special to The New York Times | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archiv es/bridge-fallibility-of-experts-shown-by-deal-in-world-title-play.html | Bridge Fallibility of Experts Shown By Deal in World Title Play | By Alan Truscoit | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archiv es/cant-you-learn.html | Sports of The Times | By Robert Lipsyte | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archiv es/city-hospital-meeting-upset-by-fights.html | City Hospital Meeting Upset by Fights | By John Sibley | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archiv es/dance-putting-best-foot-forward-american-ballet-school-shows-off.html | Dance Putting Best Foot Forward | By Clive Barnes | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archiv es/democrats-tighten-rules-on-convention-next-year-panel-bans-floor.html | Democrats Tighten Rules On Convention Next Year | By R W Apple Jr Special to The New York Times | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archiv es/eplohn-officer-barred-from-brokerage-firms-big-board-bars-bxaide-of.html | ExPlohn Officer Barred From Brokerage Firms | By John J Abele | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archiv es/estimate-board-asks-cut-in-albany-tax-package-estimate-board-asks.html | Estimate card Asks Cut In Albany Tax Package | By Maurice Carroll | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archiv es/fatal-nerve-disease-wanes-as-cannibalism-is-banned.html | Fatal Nerve Disease Wanes as Cannibalism Is Banned | By Walter Sullivan | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archiv es/fort-marcy-heads-field-of-8-at-belmont-today.html | Fort Marcy Heads Field Of 8 at Belmont Today | By Joe Nichols | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archiv es/giants-defeat-mets-in-10th-32-marshalls-clout-in-9th-is-erased-by.html | Giants Defeat Mets in 10th 32 | By Joseph Durso | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archiv es/governor-warns-a-union-on-plan-for-a-state-strike.html | Governor Warns a Union On Plan for a State Strike | By Thomas P Ronan Special to The New York Times | RE0000805139 | 1999-06-28 | B00000675810 |

| | | | | | |
|---|---|---|---|---|---|
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archives/grandparents-have-copped-out.html | Grandparents Have Copped Out | By Margaret Mead | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archives/growing-appeal-of-the-montessori-gospel.html | Growing Appeal of the Montessori Gospel | By Nan Randall Special to The New York Times | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archives/harriman-asserts-nixon-delays-pullout-to-save-saigon-regime.html | Harriman Asserts Nixon Delays Pullout to Save Saigon Regime | By Tad Szulc Special to The New York Times | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archives/hatred-now-splits-pakistanis-in-britain-too.html | Hatred Now Splits Pakistanis in Britain Too | By Bernard Weinraub Special to The New York Times | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archives/haughton-defends-role-at-lockheed-but-also-offers-to-resign-if-it.html | Naughton Defends Role at Lockheed | By Eileen Shanahan Special to The New York Times | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archives/hearing-on-lenore-to-consider-issue-of-infants-best-interests.html | Hearing on Lenore to Consider Issue of Infants Best Interests | By Lesley Oelsner Special to The New York Times | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archives/hudson-county-reform-group-plans-allout-election-drive-new.html | Hudson County Reform Group Plans AllOut Election Drive | By Ronald Sullivan Special to The New York Times | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archives/hungarian-to-get-a-degree-upstate-college-in-schenectady-will-honor.html | HUNGARIAN TO GET A DEGREE UPSTATE | By Murray Schumach Special to The New York Times | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archives/largest-soviet-steel-mill-is-set-for-central-russia-soviet-planning.html | Largest Soviet Steel Mill Is Set for Central Russia | By Theodore Shabad Special to The New York Times | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archives/laverne-hanover-triumphs-in-good-time-pace-by-nose-super-wave-is-2d.html | Laverne Hanover Triumphs in Good Time Pace by Nose | By Louis Effrat Special to The New York Times | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archives/londons-new-buildings-are-closer-to-miami-londons-new-buildings.html | Londons New Buildings Are Closer to Miami | By Ada Louise Huxtable Special to The New York Times | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archives/lunn-gets-6underpar-66-for-135-to-lead-golf-by-shot-douglass-is-2d.html | Lunn Gets 6UnderPar 66 For 135 to Lead Golf by Shot | By Lincoln A Werden Special to The New York Times | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archives/market-moves-up-for-second-day-att-gaining-strength-has-a-steadying.html | MARKET MOVES UP FOR SECOND DAY | By Vartanig G Varian | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archives/market-place-a-rich-old-bag-enjoys-investing.html | Market Place A Rich Old Bag Enjoys Investing | By Robert Meiz | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archives/mayors-plead-for-us-aid.html | Mayors Plead for US Aid | By Richard L Madden Special to The New York Times | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archives/medical-institute-plans-strong-policy.html | Medical Institute Plans Strong Policy | By Harold M Schmeck Jr Special to The New York Times | RE0000805139 | 1999-06-28 | B00000675810 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archiv es/mitchell-upholds-wiretap-of-dangerous-radicals.html | Mitchell Upholds Wiietap Of Dangerous Radicals | By Fred P Graham Special to The New York Times | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archiv es/money-rein-or-float-is-issue-in-europe-paris-is-warming-to.html | Economic Analysis | By Clyde H Farnsworth Special to The New York Times | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archiv es/nixon-to-enforce-rights-measures-for-us-housing-but-he-refuses-to.html | NIXON TO ENFORCE RIGHTS MEASURES FOR US HOUSING | By Robert B Semple Jr Special to The New York Times | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archiv es/no-1-auto-maker-asks-tokyo-to-let-it-buy-a-342-interest-companies.html | Merger News | By Alexander R Hammer | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archiv es/now-he-prefers-silver-over-gold.html | Shop Talk | By Virginia Lee Warren | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archiv es/now-is-there-a-gap-between-generations-or-isnt-there-white-house.html | Now Is There a Gap Between Generations or Isnt There | By Stephen Hess | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archiv es/overdoses-of-illegal-methadone-lead-to-deaths-of-5-in-the-city-5.html | Overdoses of Illegal Methadone Lead to Deaths of 5 in the City | By Barbara Campbell | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archiv es/pakistani-airlift-plan-causing-concern.html | Pakistani Airlift Plan Causing Concern | By Sydney H Schanberg Special to The New York Times | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archiv es/palermo-folk-connoisseurs-of-mafia-crime.html | The Talk of Palermo | By Eric Pace Special to The New York Times | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archiv es/philharmonic-offers-a-gliere-concerto.html | Philharmonic Offers a Gliere Concerto | By Allen Hughes | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archiv es/postel-says-cuite-a-realty-man-killed-70-council-housing-bills.html | Postel Says Cuite a Realty Man Killed 70 Council Housing Bills | By Edith Evans Asbury | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archiv es/program-speeds-medical-training-scientists-to-get-advanced-standing.html | PROGRAM SPEEDS MEDICAL TRAINING | By Nancy Hicks | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archiv es/roberts-links-2-holdup-suspects-to-police-shootings.html | Roberts Links 2 Holdup Suspects to Police Shootings | By Lawrence Van Gelder | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archiv es/roundup-dodgers-trio-paces-121-rout-of-expos.html | Roundup Dodgers Trio Paces 121 Rout of Expos | By Sam Goidaper | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archiv es/saigon-announces-changes-in-cabinet.html | Saigon Announces Changes in Cabinet | By Craig R Whitney Special to The New York Times | RE0000805139 | 1999-06-28 | B00000675810 |

| | | | | | |
|---|---|---|---|---|---|
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archives/senators-in-bedfordstuyvesant-hear-praise-for-development-unit-us.html | Senators in BedfordStuyvesant Hear Praise for Development Unit | By Thomas A Johnson | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archives/solzhenitsyns-novel-published-in-paris.html | Solzhenitsyns Novel Published in Paris | By John L Hess Special to The New York Times | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archives/special-hartford-session-opens-to-settle-states-budget-issues.html | Special Hartford Session Opens To Settle States Budget Issues | By Joseph B Treaster Special to The New York Times | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archives/the-ugly-face-of-race-hatred-in-queens.html | The Ugly Face of Race Hatred in Queens | By Fred Ferretti | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archives/us-stepping-up-efforts-for-spanish-link-to-nato.html | US Stepping Up Efforts For Spanish Link to NATO | By Richard Eder Special to The New York Times | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archives/vocal-chamber-music-is-given-in-cozy-evening-at-tully-hall.html | Vocal Chamber Music is Given In Cozy Evening at Tully Hall | By Donal Henahan | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archives/voting-in-8-model-cities-areas-invalid-due-to-irregularities.html | Voting in 8 Model Cities Areas Invalid Due to Irregularities | By David K Shipler | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archives/waldorf-defends-sundries-charge-says-old-policy-was-needed-to.html | WALDORF DEFENDS SUNDRIES CHARGE | By Walter H Waggoner | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archives/way-devised-to-cut-144-facets-on-diamonds-patents-in-week-cover.html | Patents of the Week | By Stacy V Jones Special to The New York Times | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archives/wayne-thiebauds-graphics-at-whitney.html | Wayne Thiebauds Graphics at Whitney | By David L Sidrey | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archives/week-is-active-for-new-issues-10-offerings-make-period-the-busiest.html | WEEK IS ACTIVE FOR NEW ISSUES | By Robert D Hershey Jr | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archives/wheat-futures-dip-after-rally-corn-and-soybeans-climb-following.html | WHEAT FUTURES DIP AFTER RALLY | By James J Nagle | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archives/whites-joining-minority-groups-in-university-of-florida-protest.html | Whites Joining Minority Groups In University of Florida Protest | By Jon Nordheimer Special to The New York Times | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archives/yankees-halt-as-with-4run-rally-in-eighth-6-to-4-munsons-tworun.html | YANKEES HALT AS WITH 4RUN RALLY IN EIGHTH 6 TO 4 | By Murray Chars Special to The New York Times | RE0000805139 | 1999-06-28 | B00000675810 |
| 6/12/1971 | https://www.nytimes.com/1971/06/12/archives/you-can-have-your-cities.html | You Can Have Your Cities | BY Larry van Goethem | RE0000805139 | 1999-06-28 | B00000675810 |

| | | | | | |
|---|---|---|---|---|---|
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/2d-solar-boat-pit-posing-problems-for-egyptians.html | 2d Solar Boat Pit Posing Problems for Egyptians | By Raymond H Anderson Special to The New York Times | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/3-fish-caught-near-a-battery-factory-on-the-hudson-contain-up-to.html | 3 Fish Caught Near a Battery Factory on the Hudson Contain Up to 1000 Times Normal Cadmium | By Richard D Lyons Special to The New York Times | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/400-guests-invited-but-no-congressmen.html | 400 Guests Invited but No Congressmen | By Marjorie Hunter Special to The New York Times | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/5-favored-porsches-drop-out-of-race-at-le-mans-one-still-in-lead-as.html | 5 Favored Porsches Drop Out of Race at Le Mans | By Michael Katz Special to The New York Times | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/a-coming-of-age-in-africa.html | Art | By Peter Schjeldahl | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/a-last-thread-of-unity.html | IN THE NATION | By Tom Wicker | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/a-man-from-main-street.html | A Man From Main Street | By Douglas E Kneeland | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/a-meaty-whodunit-grilling-of-magret-a-meaty-whodunit-grilling-of.html | A Meaty Whodunit Grilling of Magret | By Robert Daley | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/a-policeman-complains-between-gangsters-and-hoodlums-the-negroes.html | A Policeman Complains Between gangsters and hoodlums the Negroes and drunks the college crowd and the crazy ones its a miracle more of us dont get killed | By Robert Coles | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/a-talk-with-george-jackson.html | A Talk With George Jackson | By Jessica Mitford | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/a-town-with-room-for-living.html | A Town with Room for Living | By Paul and Susan Brooks | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/action-backed-on-trade-dean-scores-subsidies-and-cartels.html | Action Backed on Trade | By Brendan Jones | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/aeolian-isles-get-influx-of-hippies-reaction-is-mixed-but-most.html | AEOLIAN ISLES GET INFLUX OF HIPPIES | By Eric Pace Special to The New York Times | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/agnew-the-unexamined-man-by-robert-marsh-182-pp-evans-595.html | Agnew the Unexamined Man | By Robert Marsh 182 Pp Evans 595 | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/aldeburgh-music-festival-is-dominated-by-britten.html | Aldeburgh Music Festival Is Dominated by Britten | By Harold C Schonberg Special to The New York Times | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/alls-well-that-ends-well-abroad-alls-well-that-ends-well.html | Alls Well That Ends Well Abroad | By Al Tuped | RE0000805138 | 1999-06-28 | B00000675809 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/american-madein-japan-mitsubishi-pact-with-chrysler-is-first-in.html | American MadeIn Japan | By Takashi Oka | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/an-east-wind-over-malta.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/aretha-live-at-fillmore.html | Aretha Live at Fillmore | By Don Ieckman | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/australian-womens-lib-says-make-war-not-love.html | Australian Womens Lib Says Make War Not Love | By Robert Trumbull Special to The New York Times | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/avantgardist-art-the-main-thing-was-to-look-difficult.html | Art | By Hilton Kramer | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/bankruptcies-increase-losses-rise.html | Bankruptcies Increase | By Isadore Barmash | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/bellport-friction-with-the-lab-people.html | Bellport Friction With the Lab People | By Boyce Rensberger Special to The New York Times | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/belt-it-out-bobby-bobby-burns-will-belt-it-out.html | Movies | By A H Weiler | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/better-cheaper-services.html | POINT OF VIEW | By William C Freund | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/bidding-for-bargain-at-customs-auction.html | Bidding for Bargain at Customs Auction | By Richard Phalon | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/big-step-is-just-ahead-for-a-little-dog.html | News of Dogs | By Walter R Fletcher | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/black-policemen-dissent-on-order-leader-says-such-a-policy-is-for.html | BLACK POLICEMEN DISSENT ON ORDER | By C Gerald Fraser Special to The New York Times | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/black-roots-edited-by-jay-david-and-catherine-j-greene-introduction.html | Black Roots | By Tony Cade Bambara | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/black-sun-by-edward-abbey-159-pp-new-york-simon-schuster-595.html | A milder setting and a milder Abbey | By Edward Hoagland | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/bowling-gets-an-envelope.html | Staneps | By David Lidman | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/bridge-some-cards-are-more-equal-than-others.html | Bridge | By Alan Truscott | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/british-banks-face-changes-credit-control-at-issue.html | British Banks Face Changes | By Hamish McRae | RE0000805138 | 1999-06-28 | B00000675809 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/brooklyn-leaders-see-victory-in-order-for-kennedy-rail-link.html | Brooklyn Leaders See Victory In Order for Kennedy Rail Link | By Martin Gansberg | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/bucks-to-open-camp-july-15.html | Bucks to Open Camp July 15 | SPECIAL TO THE NEW YORK TIMES | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/by-george-kanins-back-by-george-garson-kanins-back.html | News of the Rialto | By Lewis Funke | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/can-pinter-be-beckett-pinters-old-times.html | Theater in London | By Charles Marowitz | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/capone-the-life-and-world-of-al-capone-by-john-kobler-illustrated.html | Capone The Life and World of Al Capone By John Kobler Illustrated 409 pp New York G P Putnams Sons 895 | By Peter Maas | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/carrs-haunting-big-city-blues.html | Leroy Carr Neon lyrical intensity | By James Lichtenberg | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/catcher-for-mets-in-antidrug-role-duffy-dyer-helps-a-police-program.html | CATCHER FOR METS IN ANTIDRUG ROLE | By Rudy Johnson | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/chicago-gets-plan-to-mix-teachers-aide-hopeful-it-will-meet-federal.html | CHICAGO GETS PLAN TO MIX TEACHERS | By Seth S King Special to The New York Times | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/city-plan-board-no-hit-in-queens-its-college-point-proposal-is.html | CITY PLAN BOARD 110 HIT IN QUEENS | By Edward C Burks | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/city-to-disclose-budgetary-trims-for-departments-mayors-aides-make.html | CITY TO DISCLOSE BUDGETARY TRIMS FOR DEPARTMENTS | By Maurice Carroll | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/contract-balked-at-mines-bureau-controversial-safety-plan-now-open.html | CONTRACT BALKED AT MINES BUREAU | By Ben A Franklin Special to The New York Times | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/corporate-salvage-job.html | Corporate Salvage Job | By Alexander R Hammer | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/cosmos-will-meet-stars-here-tonight-after-open-house.html | Cosmos Will Meet Stars Here Tonight After Open House | By Alex Yannis | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/cost-of-driving-an-auto-found-up-102-in-2-years.html | Cost of Driving an Auto Found Up102in2 Years | By John D Morris Special to The New York Times | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/cost-of-repairing-capitol-now-set-at-only-100000.html | Cost of Repairing Capitol Now Set at Only 100000 | SPECIAL TO THE NEW YORK TIMES | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/counter-brokers-get-acquisition-feelers.html | BUSINESS LETTER | By John J Abele | RE0000805138 | 1999-06-28 | B00000675809 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/crime-rate-of-women-up-sharply-over-mens-crime-rate-of-women-up.html | Crime Rate of Women Up Sharply Over Mens | By Steven V Roberts Special to The New York Times | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/culture-a-mile-high.html | Art Notes | By Grace Glueck DENVER | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/dance-troupe-plants-slippers-firmly-on-li.html | Dance Troupe Plants Slippers Firmly on LI | By Joan Cook Special to The New York Times | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/dilemma-of-dependence-on-dollar-and-pound.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/does-economy-need-patience-or-prod-opinion-is-divided-the-week-in.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/dostoevsky-as-rorschach-test-dostoevsky.html | Dostoevsky as Rorschach Test | By Simon Karlinsky | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/dr-nathan-w-acherman-dies-founded-family-institute-in-60.html | Dr Nathan W Ackerman Dies Founded Family Institute in 60 | SPECIAL TO THE NEW YORK TIMES | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/drumtop-sets-mark-in-bowling-green-at-belmont-fort-marcy-next.html | DRUMTOP SETS MARK IN BOWLING GREEN AT ELMONT | By Joe Nichols | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/eisenhower-talk-scored-moon-race-he-gave-secret-speech-to-navy-war.html | EISENHOWER TALK SCORED MOON RACE | By Dana Adams Schmidt Special to The New York Times | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/environmental-standards-sought-in-aid-programs.html | Environmental Standards Sought in Aid Programs | By Henry Tanner Special to The New York Times | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/exairline-executive-has-landed-smoothly-on-wall-st.html | MAN IN BUSINESS | By Robert E Bedingfield | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/final-proof-by-julia-savarese-312-pp-new-york-w-w-norton-co-695.html | Readers Report | By Martin Levin | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/forsch-of-astros-beats-braves-32.html | FORSCH OF ASTROS BEATS BRAVES 32 | SPECIAL TO THE NEW YORK TIMES | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/fresh-yankee-bargain-beauty-equals-trot-mark-at-yonkers.html | Fresh Yankee Bargain Beauty Equals Trot Mark at Yonkers | By Louis Effrat Special to The New York Times | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/games-of-chance-with-strangers-by-malissa-redfield-253-pp-new-york.html | Readers Report | By Malissa Redfield 253 pm New York Doubleday amp Co 595 | RE0000805138 | 1999-06-28 | B00000675809 |

| | | | | | |
|---|---|---|---|---|---|
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/geraldines-long-journey-geraldines-long-journey.html | Geraldines Long Journey | By Tom Burke | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/giants-beat-mets-51-homers-decisive.html | GIANTS BEAT METE 51 | By Joseph Durso | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/gm-may-produce-a-german-engine.html | GM May Produce A German Engine | By Jerry M Flint Special to The New York Times | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/governor-drive-opened-by-evers-begins-mississippi-campaign-with-a.html | GOVERNOR DRIVE OPENED BY EVERS | By Jon Nordheimer Special to The New York Times | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/great-players-under-pressure.html | Chess | By Al Horowitz | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/groups-may-lose-some-exemptons-scouts-ymca-and-others-affected-by.html | GROUPS MAY LOSE SOME EXEMPTONS | By Thomas P Ronan Special to The New York Times | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/grumman-seeks-a-new-contract.html | Grumman Seeks a New Contract | By Leonard Sloane | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/guatemala-always-la-violencia-guatemala-always-la-violencia.html | Guatemala Always La Violencia | By Victor Pereira | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/hes-the-bigot-next-door-hes-the-bigot-next-door.html | Television | By Dick Adler HOLLYWOOD | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/home-of-steinway-piano-keeps-its-jobs-in-tune-steinway-piano-home.html | Home of Steinway Piano Keeps Its Jobs in Tune | By Murray Schumach | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/how-a-lady-went-to-market-and-what-she-brought.html | Music | By Harold C SchonbergLondon | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/how-li-fared-in-legislature-how-l-i-fared-in-legislature.html | How L I Fared in Legislature | By Alfonso A Narvaez Special to The New York Times | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/hunters-pursue-li-harbor-seals-bill-to-protect-the-animals-dies-in.html | HUNTERS PURSUE LI OR SEALS | By Barbara Marhoefer Special to The New York Times | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/in-denmark-local-boy-makes-good.html | Dance | By Clive Barnes COPENHAGEN | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/in-jeans-usmade-is-still-no-1-label.html | WORLD OF SEVENTH AVE | By Herbert Kosiietz | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/indian-opposing-aid-to-pakistan-gandhian-touring-capitals-in.html | INDIAN OPPOSING AID TO PAKISTAN | By Joseph Lelyveld | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/is-elton-in-a-rut.html | Pop | By Nancy Erlich | RE0000805138 | 1999-06-28 | B00000675809 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/italian-drivers-dodge-policemen-as-compulsory-auto-insurance-takes.html | Italian Drivers Dodge Policemen as Compulsory Auto Insurance Takes Effect | By Marvine Howe Special to The New York Times | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/its-hawksmoors-day-again-in-london-town.html | Architecture | By Ada Louise Huxtable LONDON | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/jet-hijacker-held-here-in-200000-bail-jetliner-hijacker-seized-in.html | Jet Hijacker Held Here in 200000 Bail | By Joseph P Fried | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/l-i-boatmen-form-committee-to-oppose-new-pollution-code.html | LI Boatmen Form Committee To Oppose New Pollution Code | By Parton Keese Special to The New York Times | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/lewenthal-rediscovers-an-ode-to-a-dead-parrot.html | Recordings | By Howard Klein | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/logistics-of-fresh-air-fund-vacations-has-virtually-become.html | Logistics of Fresh Air Fund Vacations Has Virtually Become YearRound Job | By Lacey Fosburgh | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/lunns-206-leads-kemper-by-shot-californian-has-3d-round-of-71.html | LUNNS 206 LEADS KEMPER BY SHOT | By Lincoln A Werden Special to The New York Times | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/making-tennessee-williams-sing-williams-opera.html | Music | By Lee HoiBY | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/mcnamara-report-to-johnson-on-the-situation-in-saigon-in-63.html | McNamara Report to Johnson On the Situation in Saigon in 63 | SPECIAL TO THE NEW YORK TIMES | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/meat-prices-headed-up-supplies-of-pork-off-sharply.html | Meat Prices Headed Up | By John Hamilton | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/memorial-project-planned-on-nazi-era.html | Memorial Project Planned on Nazi Era | By Irving Spiegel | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/memories-of-a-moviemad-girlhood.html | Movies | By Caryl Rivers | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/merion-site-of-the-open-is-a-thinking-mans-course.html | Merion Site of the Open Is a Thinking Mans Course | By Donald Janson Special to The New York Times | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/minister-report-career-stress-study-shows-congregations-generate.html | MINISTERS REPORT CAREER STRESS | By George Dugan Special to The New York Times | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/miss-caponi-seeks-3d-golf-title-in-row.html | Miss Caponi Seeks 3d Golf Title in Row | By Maureen Orcutt | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/mitsubishis-turboprop.html | Mitsubishis Turboprop | By Robert Lindsey | RE0000805138 | 1999-06-28 | B00000675809 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/more-leisure-more-music-more-leisure-more-music.html | Music More Leisure More Music | By Raymond Ericson | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/morris-cohen-librarian-at-penn-to-head-harvards-prestigious-law.html | Morris Cohen Librarian at Penn to Head Harvards Prestigious Law Library | By Israel Shenker Special to The New York Times | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/my-gracious-said-the-senator.html | Television | By Stephanie Harrington | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/new-fashions-in-honeymoons-hip-super-hip-and-super-square-it-was.html | New Fashions in Honeymoons Hip Super Hip And Super Square | By Lacey Fosburgh | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/new-moscow-bid-to-peking-hinted-diplomats-note-mild-tone-of-soviet.html | NEW MOSCOW BID TO PEKING HINTED | By Bernard Gwertzman Special to The New York Times | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/nixon-criticized-as-mayors-meet-housing-and-war-policies-attacked.html | NIXON CRITICIZED AS MAYORS MEET | By Martin Tolchin Special to The New York Times | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/no-room-for-art-for-arts-sake-here.html | MADISON AVE | By Roy Grace | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/north-defeats-south-in-lacrosse-96-roy-stars-in-net-making-18-saves.html | North Defeats South in Lacrosse 96 | SPECIAL TO THE NEW YORK TIMES | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/on-the-champselysees-hey-arent-you-the-girl-who-sits-across-from-me.html | On the Champs Elysees Hey Arent You the Girl Who Sits Across From Me in Abnormal Psych | By Paul Goldberger | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/on-tomorrows-continent-last-land-of-today.html | On Tomorrows Continent Last Land of Today | By Noel Barber | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/onejudge-plan-tested-in-courts-experiment-called-success-in-report.html | ONEJUDGE PLAN TESTED IN COURTS | By John Darnton | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/paris-mint-accepting-orders.html | Coins | By Thomas V Haney | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/pat-rizzo-bringing-bigband-sound-to-queens-every-week.html | Pat Rizzo Bringing BigBand Sound to Queens Every Week | By John S Wilson | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/penmarric-by-susan-howatch-735-pp-new-york-simon-schuster-895.html | Penmarric | By Susan Howatch 735 pp New York Simon amp Schuster 895 | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/pirates-win-43-on-homer-in-9th-oliver-connects-with-2-out-to-subdue.html | PIRATES WIN 43 ON HOMER IN 9TH | SPECIAL TO THE NEW YORK TIMES | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/pollution-fight-is-widened-here-us-to-investigate-indirect.html | POLLUTION FIGHT IS WIDENED HERE | By Will Lissner | RE0000805138 | 1999-06-28 | B00000675809 |

| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/pollution-parley-unable-to-agree-amount-of-waste-in-houston-ship.html | POLLUTION PARLEY UNABLE TO AGREE | By Martin Waldron Special to The New York Times | RE0000805138 | 1999-06-28 | B00000675809 |
|---|---|---|---|---|---|---|
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/prospects-good-for-un-center-new-plan-seems-to-have-overcome.html | PROSPECTS GOOD FOR UN CENTER | By Kathleen Teltsch Special to The New York Times | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/protesters-fail-to-halt-housing-560-units-for-lowincome-people-to.html | PROTESTERS FAIL TO HALT HOUSING | By Edward C Burks | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/queen-now-reigns-over-busy-fleet-of-landbound-ships-a-busy-fleet-of.html | Queen Now Reigns Over Busy Fleet Of Landbound Ships | By Alan R McElwain | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/reagan-may-have-found-a-tax-shelter-in-cattle-breeding-herds.html | Reagan May Have Found a Tax Shelter in Cattle Breeding Herds | By Wallace Turner Special to The New York Times | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/recycling-gains-momentum-in-nassau.html | Recycling Gains Momentum in Nassau | By Ann McCallum Special to The New York Times | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/rent-strikes-here-are-urged-as-means-of-reviving-controls.html | Rent Strikes Here Are Urged As Means of Reviving Controls | By Murray Schumach | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/rivals-of-mclaren-team-make-annual-pitch-that-this-is-next-year-in.html | About Motor Sports | By John S Radosta Special to The New York Times | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/rumania-leads-in-davis-cup-20-tiriac-beats-jovanovic-of-yugoslavia.html | RUMANIA LEADS IN DAVIS CUP 20 | SPECIAL TO THE NEW YORK TIMES | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/scouring-europe-for-the-perfect-square-from-madrid-to-paris-to.html | Scouring Europe for the Perfect Square | By Herbert R Lottman | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/scramble-for-africa-by-anthony-nutting-454-pp-dutton-10.html | Scramble for Africa | By Anthony Nutting 454 Pp Dutton 10 | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/seattle-fbi-spy-tells-of-actions-says-he-observed-defense-of.html | SEATTLE FBI SPY TELLS OF ACTIONS | By John Kifner Special to The New York Times | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/setting-national-priorities-the-1972-budget-by-charles-l-schultze.html | Old priorities never die they grow at 35 a year | By Leonard Ross | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/some-pointers-for-weekend-painters.html | Home Improvement | By Bernard Gladstone | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/somebodys-doing-something-right.html | Art | By John Canaday | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/sports-of-the-times-the-year-of-the-fox.html | Sports of The Times | By Arthur Daley | RE0000805138 | 1999-06-28 | B00000675809 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archiv es/suffolk-parties-to-pick-county-nominees.html | Suffolk Parties to Pick County Nominees | By David A Andelivian Special to The New York Times | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archiv es/take-an-old-mill-.html | Take an old mill | By Norma Skurka | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archiv es/tate-captures-two-aau-jumps-dyce-takes-halfmile-title-at.html | TATE CAPTURES TWO AAU JUMPS | By Neil Amdur | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archiv es/texas-reapportionment-may-bring-souths-first-black-congressman.html | Texas Reapportionment May Bring Souths First Black Congressman Since 1901 | By R W Apple Jr Special to The New York Times | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archiv es/the-choice-for-thousands-heroin-or-methadone-the-choice-for.html | The Choice for Thousands Heroin Or Methadone | By Walter Gooman | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archiv es/the-common-sense-of-politics-by-mortimer-j-adler-265-pp-new-york.html | After 54 Great Books 102 Great Ideas nowcount them Three Revolutions | By Garry Wills | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archiv es/the-dumbest-ripoff.html | OBSERVER | By Russell Baker | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archiv es/the-golden-rule-dont-rely-on-rules.html | About Baseball | By Leonard Koppett | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archiv es/the-government-vs-the-eagle.html | The Government vs the Eagle | By Lewis Regenstein | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archiv es/the-imitable-perelman-perelman.html | The Imitable Perelman | By Israel Shenker | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archiv es/the-l-b-d-is-back.html | The I b d is back | By Patricia Peterson | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archiv es/the-last-word-two-modern-masters.html | The Last Word Two  Modern Masters | By John Leonard | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archiv es/the-life-and-times-of-horatio-hornblower-by-c-northcote-parkinson.html | Will the real one please stand up | By Thaddeus Holt | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archiv es/the-madeleine-recaptured.html | The madeleine recaptured | By Raymond A Sokolov | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archiv es/the-mcnamara-papers.html | WASHINGTON | By James Reston | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archiv es/the-opera-beverly-sills-dares-the-lead-in-norma.html | The Opera | By Raymond Emcson Special to The New York Times | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archiv es/the-other-auto-stocks.html | The Other Auto Stocks | By Vartanig G Vartan | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archiv es/the-pagan-rabbi-and-other-stories-by-cynthia-ozick-270-pp-new-york.html | A lust for Gods earthly forms | By Johanna Kaplan | RE0000805138 | 1999-06-28 | B00000675809 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archiv es/the-political-pro-who-runs-defense-political-pro-who-runs-defense.html | The Political Pro Who Runs Defense | By Julius Duscha | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archiv es/the-president-and-the-cake-pass-tests.html | The President and The Cake Pass Tests | By James M Naughton Special to The New York Times | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archiv es/the-secret-boss-of-california-by-arthur-h-samish-and-bob-thomas-192.html | The Secret Boss Of California | By Arthur H Samish and Bob Thomas 192 pp Crown 595 | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archiv es/the-stately-game-by-james-symington-256-pp-macmillan-595.html | The Stately Game | By James Symington 256 Mi Macmillan 595 | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archiv es/the-travelers-world-back-to-nature-not-so-simple.html | the travelers world | By Paul J C Friedlander | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archiv es/they-resemble-paintings.html | Photography | By Gene Thornnton | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archiv es/they-traded-stocks-for-pies-rockets-for-snails-and-the-rat-race-for.html | They Traded Stocks for Pies Rockets for Snails | By Arthur Eperon | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archiv es/thieu-said-to-reconsider-curb-on-rival-candidates.html | Thieu Said to Reconsider Curb on Rival Candidates | By Craig R Whitney Special to The New York Times | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archiv es/tricia-nixon-takes-vows-in-garden-at-white-house-tricia-nixon.html | Tricia Nixon Takes Vows In Garden at White House | By Nan Robertson Special to The New York Times | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archiv es/truman-capote-sage-of-sagaponack-is-an-l-i-booster-capote-sage-of.html | Truman Capote Sage of Sagaponack Is an L I Booster | By Alden Whitman Special to The New York Times | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archiv es/u-s-perplexes-foreign-students.html | U S Perplexes Foreign Students | By Robert Reinhold Special to The New York Times | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archiv es/undine-by-friedrich-de-la-motte-fouque-retold-by-gertrude-c.html | For Young Readers The Human Condition | By Barbara Wersba | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archiv es/unorthodoxy-pays-off-for-state-mutual-most-of-the-time-but-in-1970.html | Unorthodoxy Pays Off for State MutualMost of the Time | By Robert J Cole | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archiv es/uptown-by-jack-schiffman-201-pp-cowles-650.html | Uptown | By Jack Schiffman 201 Pp Cowles 650 | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archiv es/us-health-crisis-called-severe-for-minorities.html | US Health Crisis Called Severe for Minorities | By Emanuel Perunutter | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archiv es/us-urges-indians-and-pakistanis-to-use-restraint-calls-for-peaceful.html | US URGES INDIANS AND PAKISTANIS TO USE RESTRAINT | By Tad Szulc Special to The New Yank rain | RE0000805138 | 1999-06-28 | B00000675809 |

| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/usc-nine-is-victor-over-seton-hall-51.html | USC NINE IS VICTOR OVER SETON HALL 51 | SPECIAL TO THE NEW YORK TIMES | RE0000805138 | 1999-06-28 | B00000675809 |
|---|---|---|---|---|---|---|
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/uset-scratches-its-squad-from-panamerican-games.html | Horse Show News | By Ed Corrigan | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/vacation-cut-irks-school-employes.html | Vacation Cut Irks School Employes | By Leonard Buder | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/vast-review-of-war-took-a-year-vast-review-of-war-set-up-by.html | Vast Review of War Took a Year | By Heidrick Smith | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/victor-hugo-a-tumultuous-life-by-samuel-edwards-illustrated-337-pp.html | To Sam Edwards hes just plain Victor | By William Beauchamp | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/vietnam-archive-pentagon-study-traces-3-decades-of-growing-u-s.html | Vietnam Archive Pentagon Study Traces 3 Decades of Growing U S Involvement | By Neil Sheehan | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/voyages-by-peter-najarian-150-pp-new-york-pantheon-books-595.html | Readers Report | By Peter Najarian 150 pp New York Pantheon Boohs 595 | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/wagner-would-include-suburbs-if-city-became-the-51st-state.html | Wagner Would Include Suburbs If City Became the 51st State | By Ralph Blumenthal | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/west-of-the-rockies-by-daniel-fuchs-166-pp-new-york-alfred-a-knopf.html | A survivors Hollywood fable | By Richard Elman | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/what-we-dont-know-nearly-always-hurts-what-we-dont-know-nearly.html | What We Dont Know Nearly Always Hurts | By Walter Kerr | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/whatever-became-of-richard-burton-whatever-became-of-burton.html | Whatever Became of Richard Burton | By Vincent CanBY | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/whats-doing-in-photography.html | Whats Doing In Photography | By Bernard Gladstone | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/when-mays-comes-to-town-new-yorkers-find-theyre-giant-rooters-at.html | When Mays Comes to Town New Yorkers Find Theyre Giant Rooters at Heart | By Michael Strauss | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/when-too-much-water-is-a-problem.html | Gardens | By Robert S Jonas | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/where-courage-rides-a-wheelchair.html | Where Courage Rides a Wheelchair | By Al Harvin | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/where-mr-johnsons-head-is-at.html | Television | By John J OConnor | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/wolff-proposes-plan-to-aid-vietnam-veterans-on-jobs-hospitalization.html | Wolff Proposes Plan to Aid Vietnam Veterans on Jobs Hospitalization and Drug Care | By Roy R Silver Special to The New York Times | RE0000805138 | 1999-06-28 | B00000675809 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/wood-field-and-stream-wooden-kegs-are-practical-substitutes-for.html | Wood Field and Stream | By Nelson Bryant | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/13/1971 | https://www.nytimes.com/1971/06/13/archives/young-and-knifton-12-in-walk-gain-us-panamerican-team.html | Young and Knifton 12 in Walk Gain US PanAmerican Team | By Parton Keese Special to The New York Times | RE0000805138 | 1999-06-28 | B00000675809 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archives/19-police-injured-at-parade-here-20-arrested-as-puerto-rican-groups.html | 19 POLICE INJURED AT PARADE HERE | By Lacey Fosburgu | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archives/2-assassination-suspects-slain-in-chile.html | 2 Assassination Suspects Slain in Chile | By Juan de Onis Special to The New York Times | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archives/a-top-black-lawman-robert-lamb-jr.html | Min in the News | By C Gerald Fraser Special to The New York Times | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archives/a-visit-to-north-korea.html | A Visit to North Korea | By Alatn Bouc | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archives/adelle-davis-67-and-going-strong.html | Adelle Davis 67 and Going Strong | By Enid Nemy | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archives/america-and-the-world-ii.html | AT HOME ABROAD | By Anthony Lewis | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archives/bachelor-rally-begun-as-prank-is-no-joke-to-hopeful.html | Bachelor Rally Begun as Prank Is No Joke to Hopeful | By George Vecsey Special to The New York Times | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archives/bill-to-magnify-social-security-examples-show-how-future-benefits.html | BILL TO MAGNIFY SOCIAL SECURITY | By Edwin L Dale Jr Special to The New York Times | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archives/bridge-some-european-tourneys-offer-substantial-prizes.html | Bridge Some European Tourneys Offer Substantial Prizes | By Alan Tbuscott | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archives/britons-seek-to-bar-sale-of-titian-to-any-foreigner.html | Britons Seek to Bar Sale of Titian to Any Foreigner | By Bernard Weinraub Special to The New York Times | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archives/central-bankers-shaping-eurodollar-lending-code-move-to-improve.html | Central Bankers Shaping Eurodollar Lending Code | By Clyde Il Farnsworth Special to The New York Times | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archives/chess-in-present-day-openings-slogan-is-whats-in-a-name.html | Chess In Present Day Openings Slogan Is Whats in a Name | BY Al Horowitz | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archives/china-fame-is-still-pursuing-cowan.html | China Fame Is Still Pursuing Cowan | By Neil Amdur | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archives/class-44-it-was-the-first-good-year-for-stella-class-44-it-was-the.html | Class 44 It Was the First Good Year for Stella | By Joseph Lelyveld | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archives/deadlock-continues-in-talks-with-state-civil-service-union.html | Deadlock Continues in Talks With State Civil Service Union | By Emanuel Perlmutter | RE0000805137 | 1999-06-28 | B00000675808 |

| | | | | | |
|---|---|---|---|---|---|
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archives/despite-problems-cities-produce-vigorous-mayors.html | Despite Problems Cities Produce Vigorous Mayors | By John Berbers Special to The New York Times | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archives/doubts-stir-as-reserve-tightens-money-and-new-issues-shrink-credit.html | Doubts Stir as Reserve Tightens Money and New Issues Shrink | By John H Allan | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archives/draft-objectors-group-gains-respect.html | Draft Objectors Group Gains Respect | By Israel Shenker Special to The New York Times | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archives/eased-laws-alter-us-ethnic-profile-eased-immigration-laws-altering.html | Eased Laws Alter US Ethnic Profile | By Bill Kovach Special to The New York Times | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archives/episcopal-parley-for-deaf-opened-100-attend-signlanguage-service-in.html | EPISCOPAL PARLEY FOR DEAF OPENED | By George Dugan Special to The New York Times | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archives/fate-deals-a-last-blow-to-mountaineer-whose-trailer-was-buried-by.html | Fate Deals a Last Blow to Mountaineer Whose Trailer Was Buried by the Forest Service | By Roy Reed Special to The New York Times | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archives/fertilizer-makers-join-forces-at-single-plant-producers-of.html | Fertilizer Makers Join Forces at Single Plant | By Gerd Wilcke | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archives/financial-crisis-replaces-unrest-as-chief-campus-concern.html | News Analysis | By Gene I Maeroff | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archives/for-city-residents-a-painful-tax-bite-citys-proposed-taxes-add-up.html | For City Residents A Painful Tax Bite | By Frank J Prial | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archives/forresters-law.html | Forresters Law | By Harry Schwartz | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archives/french-left-nears-unity-communist-issue-remains.html | French Left Nears Unity Communist Issue Remains | By John L Hess Special to The New York Times | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archives/harpsichord-music-used-by-city-ballet-for-the-variations.html | Harpsichord Music Used by City Ballet For the Variations | By Anna Kisselgoff | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archives/hulme-captures-opening-canam-race-after-stewarts-early-challenge.html | Hulme Captures Opening CanAm Race After Stewarts Early Challenge Fails | By John S Radosta Special to The New York Times | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archives/investors-starting-final-study-of-englandtofrance-tunnel-investors.html | Investors Starting Final Study Of EnglandtoFrance Tunnel | By John M Lee Special to The New York Times | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archives/li-peace-rally-attracts-5000-house-members-from-both-parties-speak.html | LI PEACE RALLY ATTRACTS 5000 | By Roy R Silver Special to The New York Times | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archives/lindsay-revises-budget-to-cut-it-by-300million-he-will-submit.html | LINDSAY REVISES BUDGET TO CUT IT BY 300  MILLION | By Peter Kihss | RE0000805137 | 1999-06-28 | B00000675808 |

| | | | | | |
|---|---|---|---|---|---|
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archives/many-colleges-shift-to-an-informal-air-in-commencements-many.html | Many Colleges Shift To an Informal Air In Commencements | By Bayard Webster | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archives/medicine-blends-with-politics-in-office-of-mayor-of-harlem.html | Medicine Blends With Politics In Office of Mayor of Harlem | By Charlayne Hunter | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archives/meetings-luring-us-lawyers-abroad.html | Meetings Luring US Lawyers Abroad | By Fred P Graham Special to The New York Three | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archives/mets-win-5-to-4-on-sacrifice-fly-in-10th-giants-beaten-in-5-12hour.html | Mets Win 5 to 4 on Sacrifice Fly in 10th | By Joseph Durso | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archives/names-are-similar-so-are-the-designs.html | Shop Talk | By Virginia Lee Warren | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archives/norwalk-joins-in-honoring-quiet-boy-who-died-a-hero.html | Norwalk Joins in Honoring Quiet Boy Who Died a Hero | By Michael T Kaufman Special to The New York Times | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archives/okinawa-return-profit-for-u-s.html | Okinawa Return Profit for U S | By Richard Halloran Special to The New York Thee | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archives/parley-on-war-victims-is-inconclusive.html | Parley on War Victims Is Inconclusive | By Thomas J Hamilton Special to The New York Times | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archives/peron-visited-in-madrid-by-his-followers-appears-to-lack-desire-to.html | Peron Visited in Madrid by His Followers Appears to Lack Desire to Return | By Richard Eder Special to The New York Times | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archives/personal-finance-taxpayer-may-benefit-by-estimating-possible.html | Personal Finance | By Elizabeth M Fowler | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archives/playboy-plans-to-go-public-to-finance-its-expansion-playboy-seeking.html | Playboy Plans to Go Public To Finance Its Expansion | By Henry Raymont | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archives/poland-discusses-expanding-trade-political-leaders-chat-with.html | POLAND DISCUSSES EXPANDING TRADE | By James Feron Special to The New York Times | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archives/porcelain-boehm-birds-attract-a-flock.html | Porcelain Boehm Birds Attract a Flock | By McCandlish Phillips Special to The New York Times | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archives/porsches-are-one-two-in-24-hours-of-le-mans-porsche-victor-in-le.html | Porsches Are One Two In 24 Hours of Le Mans | By Michael Katz Special to The New York Times | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archives/roundup-a-71-valentine-for-dodgers.html | Roundup A 71 Valentine for Dodgers | By Thomas Rogers | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archives/short-workday-for-city-offices-a-summer-tradition.html | Short Workday for City of a Summer Tradition | By Robert D McFadden | RE0000805137 | 1999-06-28 | B00000675808 |

| 6/14/1971 | https://www.nytimes.com/1971/06/14/archiv es/soviet-officials-visit-naval-squadron.html | Soviet Officials Visit Naval Squadron | By Bernard Gwertzman Special to The New York Times | RE0000805137 | 1999-06-28 | B00000675808 |
|---|---|---|---|---|---|---|
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archiv es/squatters-asked-to-pay-city-rents-walsh-advises-200-on-west-side.html | SQUATTERS ASKED TO PAY CITY RENTS | By Steven R Weisman | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archiv es/state-inquiry-links-yonkers-councilman-and-mafioso.html | State Inquiry Links Yonkers Councilman and Mafioso | By Linda Greenhouse | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archiv es/steve-hamilton-was-passing-through.html | Sports of The Times | By Robert Lipsyte | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archiv es/the-games-that-people-play.html | Books of The Times | By Thomas Lask | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archiv es/the-starspangled-banner.html | The StarSpangled Banner | By Whitney Smith | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archiv es/theater-merry-wives-of-windsor-stratford-conn-troupe-opens-its.html | Theater Merry Wives of Windsor | By Clive Barnes Special to The New York Times | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archiv es/top-dartmouth-graduate-voices-despair.html | Top Dartmouth Graduate Voices Despair | By Robert Reinhold Special to The New York Times | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archiv es/tv-plight-of-the-menominee-indians-documentary-explores.html | TV Plight of the Menominee Indians | By John J OConnor | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archiv es/us-filly-takes-280000-french-oaks.html | US Filly Takes 280000 French Oaks | By James Brown Special to The New York Times | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archiv es/us-plans-to-increase-aid-to-foreign-police-forces-to-help-fight.html | US Plans to Increase Aid to Foreign Police Forces to Help Fight Subversion | By Tad Szulc Special to The New York Times | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archiv es/vast-plan-for-health-educational-and-social-service-to-children.html | Vast Plan for Health Educational and Social Service to Children Gains in Congress | By Jack Rosenthal Special to The New York Times | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archiv es/venezuelan-official-seeks-better-trade-agreement.html | Venezuelan Official Seeks Better Trade Agreement | By William D Smith | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archiv es/vietnam-archive-a-consensus-to-bomb-developed-before-64-election.html | Vietnam Archive A Consensus to Bomb Developed Before 64 Election Study Says | By Neil Sheehan | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archiv es/weiskopf-takes-4man-playoff-at-charlotte-on-1sthole-birdie-weiskopf.html | Weiskopf Takes 4Man Playoff At Charlotte on 1stHole Birdie | By Lincoln A Werden Special to The New York Times | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archiv es/western-wind-presents-madrigals.html | Western Wind Presents Madrigals | By Allen Hughes | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archiv es/women-executives-who-mind-the-store.html | Women Executives Who Mind the Store | By Bernadine Morris | RE0000805137 | 1999-06-28 | B00000675808 |

| | | | | | |
|---|---|---|---|---|---|
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archives/womens-prison-closed-inmates-moved-to-rikers-womens-prison-closed.html | Womens Prison Closed Inmates Moved to Bikers | By Irving Spiegel | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archives/wyndham-white-runs-poornation-lobby.html | Wyndham White Runs PoorNation Lobby | By Victor Lusinchi Special to The New York Times | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archives/yankees-top-as-51-on-petersons-7hitter-white-bats-in-3-runs-reaches.html | Yankees Top A 51 on Petersons 7Hitter | By Murray Crass Special to The New York Times | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/14/1971 | https://www.nytimes.com/1971/06/14/archives/young-rubicam-leaves-hunt.html | Advertising | By Philip H Dougherty | RE0000805137 | 1999-06-28 | B00000675808 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/20-held-in-albuquerque-as-guard-curbs-rioters.html | 20 Held in Albuquerque As Guard Curbs Rioters | By Martin Waldron Special to The New York Times | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/32-actors-form-theater-organization.html | 32 Actors Form Theater Organization | By Lewis Funke | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/7-slain-in-detroit-drug-link-suspected-7-young-people-slain-in.html | 7 Slain in Detroit | By Agis Salpukas Special to The New York Times | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/alitalia-199-youth-fare-to-rome-to-defy-c-a-b.html | Alitalia 199 Youth Fare To Rome to Defy CAB | By Robert Lindsey | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/and-now-its-the-dodgers-turn-in-town.html | Sports of The Tirnes | By Arthur Daley | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/antipoverty-programs-imperiled-in-appalachia.html | Antipoverty Programs Imperiled in Appalachia | By Homer Bigart Special to The New York Times | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/bad-policy-bad-law.html | IN THE NATION | By Tom Wicker | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/bank-raises-prime-rate-first-pennsylvania-acts-prime-rate-is-up-in.html | Bank Raises Prime Rate | By H Erich Heinemann | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/bankers-wary-on-lockheed-aid-bar-loans-without-guarantee-airline.html | Bankers Wary on Lockheed Aid | By Eileen Shanahan Special to The New York Times | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/bond-prices-drop-sharply.html | Bond Prices Drop Sharply | By John H Allan | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/bridge-similar-deals-in-tourney-allow-bidding-comparison.html | Bridge Similar Deals in Tourney Allow Bidding Comparison | By Alan Truscott | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/britain-bars-aid-to-stop-upper-clyde-liquidation-upper-clyde-aid.html | Britain Bars Aid to Stop Upper Clyde Liquidation | By John M Lee Special to The New York Times | RE0000805133 | 1999-06-28 | B00000675803 |

| | | | | | |
|---|---|---|---|---|---|
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/budget-wrought-by-blood-and-sweat-brings-tears.html | Budget Wrought by Blood and Sweat Brings Tears | By Peter Kihss | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/city-will-cut-authorized-police-fire-and-sanitation-services.html | City Will Cut Authorized Police Fire and Sanitation Services Through Attrition | By Edward C Burks | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/coast-governor-and-chief-hit-legal-marijuana-plea.html | Coast Governor and Chief Hit Legal Marijuana Plea | By Wallace Turner Special to The New York Times | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/court-says-cities-may-close-pools-to-bar-racial-mix-54-ruling-backs.html | COURT SAYS CITIES MAY CLOSE POOLS TO BAR RACIAL MIX | By Fred P Graham Special to The New York Times | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/court-step-likely-return-of-documents-asked-in-telegram-to.html | COURT STEP LIKELY | By Max Frankel Special to The New York Times | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/dodgers-beat-mets-32-onthree-hits-off-seaver.html | Dodgers Beat Mets 32 OnThree Hits Off Seaver | By Joseph Durso | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/eastbloc-chiefs-gather-in-berlin-to-attend-german-reds-congress.html | EASTBLOC CHIEFS GATHER IN BERLIN | BY David Binder Special to The New York Times | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/emergency-plans-made-for-state-employes-strike.html | Emergency Plans Made for State Employes Strike | By Damon Stetson | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/europes-bankers-reject-us-stand-settlements-bank-spurns-position.html | EUROPES BANKERS REJECT US STAND | By Clyde H Farnsworth Special to The New York Times | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/federal-jury-questions-23-here-on-police-corruption.html | Federal Jury Questions 23 Here on Police Corruption | By David Burnham | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/fluor-corp-shows-drop-of-281-in-earnings-for-the-quarter.html | Fluor Corp Shows Drop of 281 in Earnings for the Quarter | By Clare M Reckert | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/france-with-six-types-of-legal-advisers-is-seeking-fewer.html | France With Six Types of Legal Advisers Is Seeking Fewer | By John L Hess Special to The New York Times | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/germanys-warscarred-beauty.html | Books of The Times | By Anatole Broyard | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/goldwater-says-he-knew-of-war-plan.html | Goldwater Says He Knew of War Plan | By Richard Halloran Special to The New York Times | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/great-lakes-pollution-canada-and-us-still-seeking-solution-effect.html | Great Lakes Pollution | By Adwin Hill Special to The New York Times | RE0000805133 | 1999-06-28 | B00000675803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/groppi-and-10-arrested-in-yale-protest.html | Groppi and 10 Arrested in Yale Protest | By Ralph Blumenthal Special to The New York Times | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/hines-gets-jazz-award.html | Hines Gets Jazz Award | By John S Wilson Special to The New York Times | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/horn-hardart-pays-7500-fine-restaurant-chain-admitted-health-code.html | HORN | By Grace Lichtenstein | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/horsemen-group-formed-as-advisory-unit-to-otb.html | Horsemen Group Formed As Advisory Unit to OTB | By Steve Cady | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/house-committee-is-set-up-in-trailers.html | UNOFFICIAL HEADQUARTERS Representative David H Pryor Arkansas Democrat with Patricia Roberts left staff director of his Committee on Aging and Dr Anna | By Richard D Lyons Special to The New York Times | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/india-reports-cholera-is-easing-but-refugee-problems-mount.html | India Reports Cholera Is Easing But Refugee Problems Mount | By Sydney H Schanberg Special to The New York Times | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/involving-the-parents-in-the-schools.html | Involving the Parents in the Schools | By Joan Cook | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/italian-neofascists-make-gains-in-regional-voting-neofascists-gain.html | Italian NeoFascists Make Gains in Regional Voting | By Marvine Howe Special to The New York Times | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/jersey-approves-airport-rail-link-bistate-action-completed-by.html | JERSEY APPROVES AIRPORT RAIL LINK | By Ronald Sullivan Special to The New York Times | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/jesus-people-are-happy-with-their-life-in-love-inn-jesus-people.html | Jesus People Are Happy With Their Life in Love Inn | By Edward B Fiske Special to The New York Times | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/killing-by-white-policeman-angers-blacks-in-arkansas.html | Killing by White Policeman Angers Blacks in Arkansas | By Jon Nordheimer Special to The New York Times | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/li-church-daycare-center-rejected.html | LI Church DayCare Center Rejected | By Roy R Silver Special to The New York Times | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/loss-of-1000-school-jobs-is-feared.html | Loss of 1000 School Jobs Is Feared | By Leonard Buder | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/mansfield-urges-pullouts-phased-to-pow-release.html | Mansfield Urges Pullouts Phased to POW Release | By John W Finney Special to The New York Times | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/marcuse-as-torquemada-of-the-left.html | Marcuse as Torquemada of the Left | By Eliseo Vivas | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/market-place-new-plan-tried-at-commodore.html | Market Place New Plan Tried At Commodore | By Robert Metz | RE0000805133 | 1999-06-28 | B00000675803 |

| | | | | | |
|---|---|---|---|---|---|
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/market-tumbles-in-slow-trading.html | MARKET TUMBLES IN SLOW TRADING | By Vartanig G Vartan | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/mayors-budget-of-88billions-avoids-lay-offs.html | MAYORS BUDGET OF 88BILLIONS AVOIDS LAY OFFS | By Martin Tolcrin | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/merger-weighed-by-westinghouse-may-get-45-of-capital-of.html | MERGER WEIGHED BY WESTINGHOUSE | By Alexander R Hammer | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/music-a-first-and-a-last-for-solti-he-conducts-tristan-at-covent.html | Music A First and a Last for Solti | By Harold C Schonberg Special to The New York Times | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/neaher-is-named-to-us-judgeship-federal-prosecutor-here-nominated.html | NEARER IS NAMED TO US JUDGESHIP | By Richard L Madden Special to The New York Times | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/nestle-offers-new-drink-here.html | Advertising | By Philip H Dougherty | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/new-haven-road-wins-pennsy-lien-in-court-decision-new-haven-road.html | New Haven Road Wins Pennsy Lien In Court Decision | By Robert E Bedingfield | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/pasarell-richey-score-in-tennis-lutz-sets-back-bowrey-in-wimbledon.html | PASARELL RICHEY SCORE IN TENNIS | By Fred Tupper Special to The New York Times | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/power-cut-plan-is-scored-by-city-brief-says-state-proposal-would-be.html | POWER CUT PLAN IS SCORED BY CITY | By Robert D McFadden | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/producers-shift-chemical-prices-dow-raises-some-lowers-others-gaf.html | PRODUCERS SHIFT CHEMICAL PRICES | By Gerd Wilcke | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/proliferation-9-ties-track-mark-at-belmont-park-velasquezs-mount.html | PROLIFERATION9 TIES TRACK MARK AT BELMONT PARK | By Joe Nichols | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/roundup-olivas-blazing-bat-propels-twins-to-victory.html | Roundup Olivas Blazing Bat Propels Twins to Victory | By Sam Goldaper | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/single-banking-regulator-is-urged-by-rep-patman-passer-cites-a.html | Single Banking Regulator Is Urged by Rep Patman | By Gene Smith | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/six-indians-accused-of-defacing-theodore-roosevelt-statue-here.html | Six Indians Accused of Defacing Theodore Roosevelt Statue Here | By Lesley Oelsner | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/southwest-africa-tribe-still-in-stone-age.html | SouthWest Africa Tribe Still in Stone Age | By Paul Hofmann Special to The New York Times | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/soviet-says-us-fleet-harassed-grechko-ship-moscow-says-us-ships.html | Soviet Says U S Fleet Harassed Grechko Ship | By Bernard Gwertzman Special to The New York Times | RE0000805133 | 1999-06-28 | B00000675803 |

| | | | | | |
|---|---|---|---|---|---|
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/state-issues-a-report-on-school-unrest.html | State Issues a Report on School Unrest | By Francis X Clines Special to The New York Times | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/study-is-demanded-on-force-police-used-in-3-arrests-in-queens-on.html | Study Is Demanded on Force Police Used in 3 Arrests in Queens on Sunday | By Thomas A Johnson | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/the-first-environmentalists.html | The First Environmentalists | By Dee Brown | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/the-rape-victim-is-she-also-the-unintended-victim-of-the-law.html | The Rape Victim Is She Also the Unintended Victim of the Law | By Angela Taylor | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/the-red-blues.html | OBSERVER | By Russell Baker | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/theater-the-tempest-in-connecticut.html | Theater The Tempest in Connecticut | By Clive Barnes Special to The New York Times | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/theyre-right-out-of-the-bottle.html | Theyre Right Out of the Bottle | By Virginia Lee Warren | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/thousands-of-proboyle-miners-strike.html | Thousands of ProBoyle Miners Strike | By Ben A Franklin Special to The New York Times | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/tv-final-segment-of-justice-in-america-on-cbs-crime-and-the-courts.html | TV Final Segment of justice in America on CBSCrime and the Courts Starts at 10 Tonight | By John J OConnor | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/us-sues-suburb-on-housing-bias.html | US SUES SUBURB ON HOUSING BIAS | By Jack Rosenthal Special to The New York Times | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/us-zionist-in-israel-charges-she-neglects-poor.html | US Zionist in Israel Charges She Neglects Poor | By Peter Grose Special to The New York Times | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/vienna-schubert-rediscovered-in-midst-of-festival.html | Vienna Schubert Rediscovered in Midst of Festival | By Harald Brainin Special to The New York Times | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/vietnam-archive-study-tells-how-johnson-secretly-opened-way-to.html | Vietnam Archive Study Tells How Johnson Secretly Opened Way to Ground Combat | By Neil Sheehan | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/wages-and-pensions-bulk-of-budget.html | Wages and Pensions Bulk of Budget | By William E Farrell | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/wheat-and-corn-show-declines-scattered-rain-in-growing-areas-is.html | WHEAT AND CORN SHOW DECLINES | By Mmes J Nagle | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/wood-field-and-stream-parley-at-umass-is-coming-to-grips-with-mans.html | Wood Field and Stream | By Nelson Bryant | RE0000805133 | 1999-06-28 | B00000675803 |
| 6/15/1971 | https://www.nytimes.com/1971/06/15/archives/zoo-cats-death-starts-leadpoison-study.html | Zoo Cats Death Starts LeadPoison Study | By Lawrence K Altman | RE0000805133 | 1999-06-28 | B00000675803 |

| | | | | | |
|---|---|---|---|---|---|
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archiv es/5-police-indicted-in-auto-ring-charged-with-stealing-autos-5-police.html | 5 Police Indicted in Auto Ring Charged With Stealing Autos | By David Burnham | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archiv es/6-housing-bias-suits-are-filed-by-us-in-south-and-midwest.html | 6 Housing Bias Suits Are Filed By US in South and Midwest | By Jack Rosenthal Special to The New York Times | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archiv es/a-p-says-profit-fell-in-quarter.html | A P SAYS PROFIT FELL IN QUARTER | By Clare M Reckert | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archiv es/addiction-in-vietnam-spurs-nixon-and-congress-to-take-drastic-new.html | Addiction in Vietnam Spurs Nixon and Congress to Take Drastic New Steps | By Dana Adams Schmidt Special to The New York Times | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archiv es/allied-stores-gain-in-sales-continues-sales-gain-again-at-allied.html | Allied Stores Gain In Sales Continues | By Isadore Barmash | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archiv es/an-authors-appeal.html | An Authors Appeal | By Aleksandr I Solzrenitsyn | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archiv es/an-ear-to-civilizations-in-space-sought.html | An Ear to Civilizations in Space Sought | By Walter Sullivan | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archiv es/an-end-of-most-controls-on-nickel-and-scrap-due-end-of-controls-on.html | An End of Most Controls On Nickel and Scrap Due | By Robert Walker | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archiv es/argument-friday-court-here-refuses-to-order-return-of-documents-now.html | ARGUMENT FRIDAY | By Fred P Graham | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archiv es/assemblyman-says-he-will-reject-extra-lulu.html | Assemblyman Says He Will Reject Extra Lulu | By Francis X Clines Special to The New York Times | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archiv es/balanchine-ballet-set-to-ad-tune-shapes-up.html | Balanchine Ballet Set to Ad Tune Shapes Up | By Donal Henahan | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archiv es/bank-of-america-officer-quits-in-protest-bank-of-america-officer.html | Bank of America Officer Quits in Protest | By Wallace Turner Special to The New York Times | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archiv es/beame-says-lindsay-errs-by-330million-in-budget-beame-contends-the.html | Beame Says Lindsay Errs By 330Million in Budget | By Edward C Burks | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archiv es/blackowned-firm-seeks-big-board-seat-black-firm-seeks-seat-on-big.html | BlackOwned Firm Seeks Big Board Seat | By Terry Robards | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archiv es/blacks-upstate-voice-pessimism-newburgh-frustration-laid-to-lack-of.html | BLACKS UPSTATE VOICE PESSIMISM | By Thomas A Johnson Special to The New York Times | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archiv es/bonn-revives-idea-of-6nation-float-bonn-revives-idea-of-6nation.html | Bonn Revives Idea Of 6Nation Float | By Clyde H Farnsworth Special to The New York Times | RE0000805142 | 1999-06-28 | B00000675813 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/boyle-quits-union-welfare-post-as-strike-by-miners-is-widened.html | Boyle Quits Union Welfare Post As Strike by Miners is Widened | By Ben A Franklin Special to The New York Times | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/bread-drives-get-yeast-too.html | Advertising | By Philip H Dougherty | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/bridge-precision-termed-directed-in-tel-aviv-for-first-loss.html | Bridge   In Tel Aviv for Firs Loss | By Alan Truscott Special to The New York Times | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/burch-plan-would-let-cable-tv-systems-deliver-at-least-2-outoftown.html | Burch Plan Would Let Cable TV Systems Deliver at Least 2 OutofTown Channels to All Subscribers | By Christopher Lydon Special to The New York Times | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/capital-program-voted-in-suffolk-major-land-deals-included-in.html | CAPITAL PROGRAM VOTED IN SUFFOLK | By David A Andelman Special to The New York Times | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/council-urged-to-sit-in-on-labor-talks.html | Council Urged to Sit In on Labor Talks | By Maurice Carroll | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/east-german-chief-hints-at-softer-stand.html | East German Chief Hints at Softer Stand | By David Binder Special to The New York Times | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/ecology-sells-well-if-its-convenient.html | Ecology Sells WellIf Its Convenient | By David Bird | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/egyptians-reported-on-an-alert-fear-reprisal-in-tanker-attack.html | Egyptians Reported on an Alert Fear Reprisal in Tanker Attack | By Raymond H Anderson Special to The New York Times | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/fear-and-the-city-budget-lindsay-record-suggests-he-employs-empty.html | News Analysis | By Martin Tolchin | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/for-yuba-city-suspect-early-prosperity-ended-in-an-unsuccessful.html | For Yuba City Suspect Early Prosperity Ended in an Unsuccessful Plea for Welfare | By Douglas E Kneeland Special to The New York Times | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/forthcoming-liquidation-casts-pall-over-shipyard-by-the-clyde.html | Forthcoming Liquidation Casts Pall Over Shipyard by the Clyde | By John M Lee Special to The New York Times | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/gonzales-and-sedgman-43-frisky-victors-in-tennis.html | Gonzales and Sedgman 43 Frisky Victors in Tennis | By Fred Tupper Special to The New York Times | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/haddon-hall-by-sullivan-is-given-here.html | Haddon Hall By Sullivan Is Given Here | By Raymond Ericson | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/harlem-better-business-office-is-center-of-dispute-harlem-bureau.html | Harlem Better Business Office Is Center of Dispute | By Charlayne Hunter | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/house-is-given-chance-to-vote-on-welfare-reform-separately.html | House Is Given Chance to Vote | By Warren Weaver Jr Special to The New York Times | RE0000805142 | 1999-06-28 | B00000675813 |

| | | | | | |
|---|---|---|---|---|---|
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/hulme-stewart-feuding-on-canam-racing-trail.html | Hulme Stewart Feuding On CanAm Racing Trail | By John S Radosta | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/image-is-challenged-an-export-image-of-japan-denied.html | Image Is Challenged | By Edwin L Dale Jr Special to The New York Times | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/judge-after-soulsearching-denies-bail-plea-of-miss-davis.html | Judge After SoulSearching Denies Bail Plea of Miss Davis | By Earl Caldwell Special to The New York Times | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/lady-mary-takes-pen-in-hand.html | Books of The Times | By Thomas Lask | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/leaserenewal-ceilings-raised-on-rentstabilized-apartments-ceilings.html | LeaseRenewal Ceilings Raised On RentStabilized Apartments | By William E Farrell | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/let-them-eat-lead.html | Let The Eat Lead | By Sack Newfield | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/levitt-delaying-transfer-of-2-rail-lines-to-mta.html | Levitt Delaying Transfer Of 2 Rail Lines to M T A | By Frank J Prial | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/major-banks-hold-to-5-12-higher-prime-expected-california.html | Major Banks Hold to 5 | By H Erich Heinemann | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/market-place-residence-hides-discounts-net.html | Market Place | By Robert Metz | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/matchmaking-by-computer-termed-alien-to-soviet-morality-by-pravda.html | Matchmaking by Computer Termed Alien to Soviet Morality by Pravda | By Bernard Gwertzman Special to The New York Times | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/metropolitan-museum-will-close-mondays.html | Metropolitan Museum Will Close Mondays | By Grace Glueck | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/ministers-clash-at-african-talks-call-for-contact-with-south-africa.html | MINISTERS CLASH AT AFRICAN TALKS | By Charles Mohr Special to The New York Times | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/miss-conna-adios-draws-no-1-post.html | MISS CONNA ADIOS DRAWS NO 1 POST | By Louis Effrat Special to The New York Times | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/mohonks-abiding-aim-preserve-the-wilderizess-by-bayard-webster.html | Mohonks Abiding Aim Preserve the Wilderizess | By Bayard Webster Special to The New York Times | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/nader-antitrust-report-study-offers-cases-showing-the-cost-to.html | Nader Antitrust Report | By Leonard S Silk | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/new-herman-band-breezes-into-town-on-wings-of-solos.html | New Herman Band Breezes Into Town On Wings of Solos | By John S Wilson | RE0000805142 | 1999-06-28 | B00000675813 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/nixon-to-ask-aid-for-gi-addicts-his-proposal-would-require-3-weeks.html | NIXON TO ASK AID FOR GI ADDICTS | By Robert B Semple Jr Special to The New York Times | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/nonlimits-of-disaster.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/pacific-oil-gas-sets-acquisition-signs-deal-for-25million-of.html | PACIFIC OIL | By William D Smith | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/princess-pout-wins-by-2-12-lengths-at-belmont-joans-paris-2d-in.html | Princess Pout Wins by 2 Lengths at Belmont | By Michael Strauss | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/public-broadcast-service-still-searching-for-identity.html | Public Broadcast Service Still Searching for Identity | By George Gent | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/public-works-bill-clears-congress-veto-threatened-house-votes-275.html | PUBLIC WORKS BILL CLEARS CONGRESS VETO THREATENED | By Marjorie Hunter Special to The New York Times | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/pusey-calls-revolutionaries-deluded.html | Pusey Calls Revolutionaries Deluded | By Robert Reinhold Special to The New York Times | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/rally-attempt-fails-in-market.html | RALLY ATTEMPT FAILS IN MARKET | By Alexander R Hammer | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/rates-on-bonds-rise-again.html | Rates on Bonds Rise Again | By John H Allan | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/rejection-of-waterfront-budget-urged.html | Rejection of Waterfront Budget Urged | By Richard Phalon | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/riots-bring-reforms-but-many-poles-are-skeptical.html | Riots Bring Reforms but Many Poles Are Skeptical | By James Feron Special to The New York Times | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/rockefeller-opposes-mills-plan-for-direct-federal-aid-to-cities.html | Rockefeller Opposes Mills Plan For Direct Federal Aid to Cities | By Richard L Madden Special to The New York Times | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/rogers-bars-the-abandonment-of-us-goals-to-free-captives.html | Rogers Bars the Abandonment Of US Goals to Free Captives | By Terence Smite Special to The New York Times | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/roundup-bryant-hurls-as-giants-win.html | Roundup Bryant Hurls as Giants Win | By Sam Goldaper | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/russian-art-works-put-on-exhibition.html | Russian Art Works Put On Exhibition | By John Canaday | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/sec-aide-urges-lipper-penalty-examiner-suggests-years-suspension-in.html | SEC AIDE URGES UPPER PENALTY | By Eileen Shanahan Special to The New York Times | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/senate-study-set-roots-of-involvement-sought-disclosure-worries.html | SENATE STUDY SET | By John W Finney Special to The New York Times | RE0000805142 | 1999-06-28 | B00000675813 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/senator-jackson-to-open-campaign-office-in-capital.html | Senator Jackson to Open Campaign Office in Capital | By R W Apple Jr Special to The New York Times | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/senators-back-stiff-warranties.html | Senators Back Stiff Warranties | By John D Morris Special to The New York Times | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/shnayerson-time-editor-to-get-top-job-at-harpers.html | Shnayerson Time Editor to Get Top Job at Harpers | By Henry Raymont | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/state-aides-scored-in-albuquerque-riots.html | State Aides Scored in Albuquerque Riots | By Martin Waldron Special to The New York Times | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/state-union-cancels-strike-for-100000-state-union-calls-off-strike.html | State Union Cancels Strike for 100000 | By Francis X Clines Special to The New York Times | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/stocks-on-amex-close-lower-as-turnover-slows.html | Stocks on Amex Close Lower as Turnover Slows | By James J Nagle | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/study-sees-large-saving-if-space-shuttle-is-used.html | Study Sees Large Saving If Space Shuttle Is Used | By Richard D Lyons Special to The New York Times | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/telescopes-camera-code-and-patience-helped-police-smash-alleged.html | Telescopes Camera Code and Patience Helped Police Smash Alleged CarTheft Ring | By Lawrence Van Gelder | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/tennis-anyone.html | Sports of The Times | By Arthur Daley | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/the-endless-tragedy.html | The Endless Tragedy | By James Reston | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/the-stage-catonsville-9-makes-the-broadway-scene.html | The Stage | By Clive Barnes | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/the-us-sick-man-of-the-west.html | The U SSick Man of the West | By Jacob K Javits | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/two-gunmen-get-200000-in-jewels-on-east-side.html | Two Gunmen Get 200000 in Jewels on East Side | By Michael T Kaufman | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/urban-league-appoints-a-new-director-urban-league-names-jordan-to.html | Urban League Appoints a New Director | By Murray Schumach | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/us-may-block-contract-to-import-algerian-gas-us-may-bar-contract-to.html | US May Block Contract To Import Algerian Gas | By Tad Szulc Special to The New York Times | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/us-open-rivals-show-respect-for-course.html | US Open Rivals Show Respect For Course | By Lincoln A Werden Special to The New York Times | RE0000805142 | 1999-06-28 | B00000675813 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/us-plans-ways-to-bolster-saigon-for-72-enemy-push-us-seeking-ways.html | U S Plans Ways to Bolster Saigon for 72 Enemy Push | By William Beecher Special to The New York Times | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/voluntary-plan-ready-japan-ready-to-curb-textile-exports.html | Voluntary Plan Ready | By Junnosuke Ofusa Special to The New York Times | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/16/1971 | https://www.nytimes.com/1971/06/16/archives/yanks-21-victory-on-murcer-homer-ends-royal-string.html | YANKS 21 VICTORY ON MURCER HOMER ENDS ROYAL STRING | By Murray Crass Special to The New York Times | RE0000805142 | 1999-06-28 | B00000675813 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/a-bag-man-testifies-he-feared-kenny.html | A Bag Man Testifies He Feared Kenny | By Richard J H Johnston Special to The New York Times | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/a-chilean-leftist-kills-2-policemen-ends-own-life-after-raid-on.html | A CHILEAN LEFTIST KILLS 2 POLICEMEN | By Juan de Onis Special to The New York Times | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/a-hearing-today-newspaper-asserts-it-fears-its-sources-will-be.html | A HEARING TODAY | By Fred P Graham | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/a-t-t-net-hits-peak-revenues-at-record-new-highs-in-net-listed-by-a.html | A T | By Gene Smith | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/american-air-losses-up-line-shifts-officers.html | American Air Losses Up | By Robert E Bedingfield | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/article-2-no-title-3-justices-assail-hogans-behavior-his-attack-on.html | 3 JUSTICES ASSAIL HOGANS BEHAVIOR | By Lacey Fosburgh | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/article-8-no-title-figures-for-may-indicate-economy-is-expanding-at.html | Figures for May Indicate Economy Is Expanding at a Moderate Pace | By Edwin L Dale Jr Special to The New York Times | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/attack-in-dacca-on-aid-officials-reported.html | Attack in Dacca on Aid Officials Reported | By Malcolm W Browne Special to The New York Times | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/bengalis-ride-a-refugee-train-of-despair.html | Bengalis Ride a Refugee Train of Despair | By Sydney H Schanberg Special to The New York Times | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/bias-is-charged-in-state-u-hiring-study-says-few-blacks-or-puerto.html | BIAS IS CHARGED IN STATE U HIRING | By Thomas A Johnson | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/bill-maloney-plays-a-game-at-mcgirrs.html | Sports of The Times | By Robert Lipsyte | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/brandeis-merger-is-set-for-riverside-museum.html | Brandeis Merger Is Set For Riverside Museum | By Sanka Knox | RE0000805132 | 1999-06-28 | B00000675802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/brezhnev-in-east-berlin-sees-bright-future-for-bloc.html | Brezhnev in East Berlin Sees Bright Future for Bloc | By David Binder Special to The New York Times | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/bridge-even-experts-have-trouble-in-foreseeing-squeeze-play.html | Bridge Even Experts Have Trouble In Foreseeing Squeeze Play | By Alan Truscott | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/caterpillar-raises-profits-by-43.html | Caterpillar Raises Profits by 43 | By Clare M Reckert | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/cbs-aide-sees-freetime-overload.html | CBS Aide Sees FreeTime Overload | By George Gent | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/chess-korchnoi-is-true-to-form-in-his-victory-over-geller.html | Chess Korchnoi Is True to Form In His Victory Over Geller | By Al Horowttz | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/city-ballets-arrival-delights-kirstein.html | City Balleess Arrivar Delights Kirstein | By Anna Kisselgoff | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/city-school-board-backs-use-of-us-aid-to-retrain-teachers.html | City School Board Backs Use Of US Aid to Retrain Teachers | By Leonard Buder | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/el-greco-stolen-in-spain-in-30s-found-here-el-greco-painting-stolen.html | El Greco Stolen in Spain in 30s Found Here | By Martin Arnold | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/european-allies-make-no-complaints.html | European Allies Make No Complaints | By Anthony Lewis Special to The New York Times | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/fastspreading-spreadables.html | Advertising | By Philip H Dougherty | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/fee-shift-backed-by-big-board-unit-committee-endorses-rates.html | FEE SHIFT BACKED BY BIG BOARD UNIT | By Terry Robards | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/fiery-faust-sweeps-prospect-park-into-summer.html | Fiery Faust Sweeps Prospect Park Into Summer | By Donal Henahan | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/follow-instructions.html | OBSERVER | By Russell Baker | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/former-saigon-leader-recalls-ouster.html | Former Saigon Leader Recalls Ouster | By Henry Giniger Special to The New York Times | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/homemade-sausages-links-to-the-past.html | Homemade SausagesLinks to the Past | By Raymond A Sokolov | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/house-votes-halt-in-funding-of-f14-awaits-study-by-pentagon-of.html | HOUSE VOTES HALT IN FUNDING OF F14 | By Marjorie Hunter Special to The New York Times | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/huskies-crew-favored-to-retain-ira-crown.html | Huskies | By William N Wallace | RE0000805132 | 1999-06-28 | B00000675802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/immunizations-lag-called-peril-in-city-immunization-lag-called.html | Immunizations Lag Called Peril in City | By Michael Stern | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/imperial-paper-finds-purchaser-collins-aikman-agrees-in-principle.html | IMPERIAL PAPER FINDS PURCHASER | By Alexander R Hammer | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/infection-studied-as-hodgkins-clue-cluster-of-cases-in-albany.html | INFECTION STUDIED AS HODGKINS CLUE | By Lawrence K Altman | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/its-politics-as-usual-in-jersey-city-its-politics-as-usual-as-wolfe.html | Its Politics as Usual in Jersey City | By Ronald Sullivan Special to The New York Times | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/laird-refused-69-fulbright-request-for-the-pentagon-study-on.html | Laird Refused 69 Fulbright Request For the Pentagon Study on Vietnam | By James M Naughton Special to The New York Times | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/laver-tops-franulovic-in-tennis-smith-riessen-win.html | Laver Tops Franulovic in Tennis | By Fred Tupper Special to The New York Times | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/liquori-looks-almost-unbeatable-in-the-ncaa-mile-villanova-senior.html | Liquori Looks Almost Unbeatable in the NCAA Mile | By Neil Amdur Special to The New York Times | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/madrid-psychiatrist-faces-jail-for-his-sex-survey-of-students.html | Madrid Psychiatrist Faces Jail For His Sex Survey of Students | By Richard Eder Special to The New York Times | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/mail-thief-says-he-stole-100million-at-airports-a-mail-thief-says.html | A Mail Thief Says That He Got 100Million in Loot at Airports | By Richard Halloran Special to The New York Times | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/market-edges-up-as-caution-reigns.html | MARKET EDGES UP AS CAUTION REIGNS | By Vartanig G Vartan | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/market-place-gauging-banks-with-new-tools.html | Market Place Gauging Banks With New Tools | By Robert Metz | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/mayors-demand-pullout-by-1972-vote-on-vietnam-is-54-to-49-great.html | MAYORS DEMAND PULLOUT BY 1972 | By John Herbers Special to The New York Times | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/meskill-and-democratic-leaders-struggle-vainly-to-work-out-fiscal.html | Meskill and Democratic Leaders Struggle Vainly to Work Out Fiscal Accord | By Joseph B Treaster Special to The New York Times | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/mets-down-dodgers-72.html | Mets Down Dodgers 72 | By Joseph Durso | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/milk-fed-to-tune-of-gunshot-keeps-puppies-thriving.html | Milk Fed to Tune Of Gunshot Keeps Puppies Thriving | By Walter B Fletcher | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/nebraska-town-slowly-drowning-near-federal-dam-may-move-to-higher.html | Nebraska Town Slowly Drowning Near Federal Dam May Move to Higher Ground | By George Vecsey Special to The New York Times | RE0000805132 | 1999-06-28 | B00000675802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/nicklaus-to-spare-driver-in-open-starting-today.html | Nicklaus to Spare Driver In Open Starting Today | By Lincoln A Werden Special to The New York Times | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/nixon-as-a-keynesian.html | Nixon as a Keynesian | By Thomas Balogh | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/opponents-of-war-in-congress-decry-us-suit-on-study-wars-critics-in.html | Opponents of War In Congress Decry US Suit on Study | By David E Rosenbaum Special to The New York Times | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/personal-finance.html | Personal Finance | By Elizabeth M Fowler | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/policecorruption-inquiry-to-omit-public-hearings.html | PoliceCorruption Inquiry to Omit Public Hearings | By David Burnham | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/prices-advance-in-bond-market.html | PRICES ADVANCE IN BOND MARKET | By John H Allan | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/researcher-finds-the-frontrunners-usually-win-presidential.html | Researcher Finds the FrontRunners Usually Win Presidential Nominations | By R W Apple Jr Special to The New York Times | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/reserves-head-sidesteps-endorsing-a-rescue-plan-burns-sidesteps-aid.html | Burns Hedges on Lockheed Aid | By Eileen Shanahan Special to The New York Times | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/rogers-meets-dobrynin-on-troop-issue.html | Rogers Meets Dobrynin on Troop Issue | By Tad Szulc Special to The New York Times | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/roundup-stoneman-stops-padres-20.html | Roundup Stoneman Stops Padres 20 | By Sam Goldaper | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/scenery-vs-symbolism.html | Books of The Times | By Anatole Broyard | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/school-budgets-suffering-in-tax-rebellion.html | School Budgets Suffering in Tax Rebellion | By David A Andelman | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/senate-55-to-42-defeats-mcgovernhatfield-plan-administration-backed.html | Senate 55 to 42 Defeats McGovernHatfield Plan | By John W Finney Special to The New York Times | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/southern-presbyterians-to-study-merger.html | Southern Presbyterians to Study Merger | By George Dugan Special to The New York Times | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/soybean-futures-show-advances-contracts-continue-to-draw-commodity.html | SOYBEAN FUTURES SHOW ADVANCES | By James J Nagle | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/stage-the-maturity-of-a-black-girl.html | Stage The Maturity of a Black Girl | By Clive Barnes | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/state-denies-deal-on-plans-for-layoffs.html | State Denies Deal on Plans for Layoffs | By Francis X Clines Special to The New York Times | RE0000805132 | 1999-06-28 | B00000675802 |

| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/stiffer-safety-rule-urged-for-bumpers-on-74-cars.html | Stiffer Safety Rule Urged For Bumpers On 74 Cars | By John D Morris Special to The New York Times | RE0000805132 | 1999-06-28 | B00000675802 |
|---|---|---|---|---|---|---|
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/the-human-lib-movement-i.html | The Human Lib Movement I | By Warren T Farrell | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/the-irreparable-injury.html | IN THE NATION | By Tom Wicker | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/the-search-for-gems-in-the-rough.html | The Search for Gems in the Rough | By Virginia Lee Warren | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/tire-prices-raised.html | Tire Prices Raised | By Gerd Wilcke | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/u-s-judge-voids-formula-for-democratic-delegates-us-judge-voids.html | U S Judge Voids Formula For Democratic Delegates | By Warren Weaver Jr Special to The New York Times | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/usassisted-private-housing-is-scored.html | US Assisted Private Housing Is Scored | By Edward C Burks | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/vive-la-105million-cruise.html | Vive la 105Million Cruise | By Richard Phalon | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/warning-system-on-ocean-waste-sought-world-warning-system-on-ocean.html | Warning System on Ocean Waste Sought | By Walter Sullivan | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/white-house-gets-plan-to-redeploy-nuclear-weapons-stored-on-okinawa.html | White House Gets Plan to Redeploy Nuclear Weapons Stored on Okinawa | By William Beecher Special to The New York Times | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/withholding-rise-urged-to-aid-city-garelik-and-merola-call-for-a.html | WITHHOLDING RISE URGED TO AID CITY | By Maurice Cairroll | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/wood-field-and-stream-weakfish-return-to-narragansett-bay-after-20.html | Wood Field and Stream Weakfish Return to Narragansett Bay After 20 Years | By Nelson Bryant Special to The New York Times | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/17/1971 | https://www.nytimes.com/1971/06/17/archives/yanks-sink-royals-32.html | Yanks Sink Royals 32 | By Murray Crass Special to The New York Times | RE0000805132 | 1999-06-28 | B00000675802 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/57-of-citys-public-school-enrollment-is-black-and-puerto-rican.html | 57 of Citys Public School Enrollment Is Black and Puerto Rican | By Gene I Maeroff | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/a-bit-of-lather-with-no-soap.html | Advertising | By Philip H Dougherty | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/a-pessimistic-outlook.html | A Pessimistic Outlook | By Clyde H Farnsworth Special to The New York Times | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/a-superb-menu-vs-a-superb-cold-buffet.html | A Superb Menu vs a Superb Cold Buffet | By Raymond A Sokolov | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/accord-is-signed-for-soviet-plant-by-mack-trucks-preliminary.html | ACCORD IS SIGNED FOR SOVIET PLANT BY MACK TRUCKS | By Richard Within | RE0000805134 | 1999-06-28 | B00000675804 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/agnew-will-circle-globe-in-july-in-goodwill-trip-to-10-countries.html | Agnew Will Circle Globe in July In Goodwill Trip to 10 Countries | By James M Naughton Special to The New York Times | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/an-old-favorite-among-the-missing.html | Sports of The Times | By Arthur Daley | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/australian-leader-asks-inquiry-on-65-commitment-of-troops.html | Australian Leader Asks Inquiry On 65 Commitment of Troops | By Robert Trumbull Special to The New York Times | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/bigband-fete-recreates-old-sound.html | BigBand Fete ReCreates Old Sound | By John S Wilson | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/bondprice-rally-spurred-by-sales.html | BONDPRICE RALLY SPURRED BY SALES | By John H Allan | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/brandt-here-hails-pledge-brezhnev-made-on-berlin.html | Brandt Here Hails Pledge Brezhnev Made on Berlin | By Tad Szulc | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/bridge-prisoners-in-leavenworth-show-their-cards-skills.html | Bridge Prisoners in Leavenworth Show Their Cards Skills | By Alan Truscott | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/commons-vote-on-market-entry-scheduled-for-fall.html | Commons Vote on Market Entry Scheduled for Fall | By Anthony Lewis Special to The New York Times | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/con-ed-criticized-on-power-accord-abrams-assails-utility-as.html | CON ED CRITICIZED ON POWER ACCORD | By Maurice Carroll | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/council-and-board-of-estimate-seek-200million-budget-cut.html | Council and Board of Estimate Seek 200Million Budget Cut | By Edward C Burks | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/dance-balanchine-offers-pamtgg-work-based-on-jingle-given-by-city.html | Dance Balanchine Offers PAM TGG | By Clive Barnes | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/drawing-up-an-indictment.html | Books of The Times | By Thomas Lask | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/fate-spells-death-in-venice.html | Fate Spells Death in Venice | By Vincent CanBY | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/fcc-finds-democrats-spent-most-for-radio-and-tv-ads-in-70.html | FCC Finds Democrats Spent Most for Radio and TV Ads in70 | By Warren Weaver Jr Special to The New York Times | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/feels-unbundling-could-yield-separate-outlay-for-investing-research.html | Feels Unbundling Could Yield Separate Outlay for Investing Research | By Terry Robards | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/fish-scares-trim-sales-and-worry-fulton-dealers.html | Fish Scares Trim Sales and Worry Fulton Dealers | By Grace Lichtenstein | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/for-the-housewife-with-career-life-is-a-big-balancing-act.html | For the Housewife With Career Life Is a Big Balancing Act | By Alice Shabecoff Special to The New York Times | RE0000805134 | 1999-06-28 | B00000675804 |

| | | | | | |
|---|---|---|---|---|---|
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/freedom-and-security.html | Freedom and Security | By James Reston | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/futures-advance-in-orange-juice-fronzen-concentrate-prices-active.html | FUTURES ADVANCE IN ORANGE JUICE | By James J Nagle | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/hanoi-and-vietcong-at-paris-talks-cite-times-series-as-proof-us-is.html | Hanoi and Vietcong at Paris Talks Cite Times Series as Proof US Is Aggressor | By Henry Giniger Special to The New York Times | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/harriss-67-leads-us-open-by-shot-harriss-67-leads-open-by-a-stroke.html | Harriss 67 Leads US Open by Shot | By Lincoln A Werden Special to The New York Times | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/harvards-commencement-unmarked-by-protests-for-first-time-in-4.html | Harvards Commencement Unmarked by Protests for First Time in 4 Years | By Bill Kovach Special to The New York Times | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/hasty-hitter-wins-by-halflength-at-belmont.html | Hasty Hitter Wins by HalfLength at Belmont | By Joe Nichols | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/heads-of-naacp-and-urban-league-assail-nixons-record.html | Heads of NAACP and Urban League Assail Nixons Record | By Thomas A Johnson Special to The New York Times | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/hitchcock-working-on-52d-film.html | Hitchcock Working on 52d Film | By Bernard Weinraub Special to The New York Times | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/house-like-senate-bars-deadline-in-troop-pullout.html | House Like Senate Bars Deadline in Troop Pullout | By John W Finney Special to The New York Times | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/how-to-get-power-to-the-people.html | How to Get Power to the People | By Richard L Ottinger | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/in-apparel-dads-day-is-2d-noel-industry-expects-it-to-be-a-strong.html | In Apparel Dads Day Is 2d Noel | By Leonard Sloane | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/isbrandtsen-resigns-here-as-american-export-head.html | Isbrandtsen Resigns Here As American Export Head | By Richard Phalon | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/johnsons-publisher-says-data-wont-affect-book-on-presidency.html | Johnsons Publisher Says Data Wont Affect Book on Presidency | By Henry Raymont | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/kennedy-asks-us-data-kennedy-calls-for-us-disclosure-of-secret-data.html | Kennedy Asks US Data | By Marjorie Hunter Special to The New York Times | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/key-us-kenny-trial-witness-tells-of-squabbling-over-loot.html | Key US Kenny Trial Witness Tells of Squabbling Over Loot | By Richard J H Johnston Special to The New York Times | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/laver-upset-by-gorman-in-london-tourney.html | Laver Upset by Gorman in London Tourney | By Fred Tupper Special to The New York Times | RE0000805134 | 1999-06-28 | B00000675804 |

| | | | | | |
|---|---|---|---|---|---|
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/li-golfer-shoots-a-positivethinking-70-in-open.html | LI Golfer Shoots a PositiveThinking 70 in Open | By Dave Anderson Special to The New York Times | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/liquori-does-4007-just-to-qualify.html | Liquori Does 4007 Just to Qualify | By Neil Amdur Special to The New York Times | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/madison-ave-closings-halted-apathy-and-complaints-noted.html | Madison Ave Closings Halted Apathy and Complaints Noted | By Fred Ferretti | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/many-in-appalachia-hungry-despite-us-aid.html | Many in Appalachia Hungry Despite U S Aid | By Homer Bigart Special to The New York Times | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/market-place.html | Market Place | By Robert Metz | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/mayor-tells-graduates-of-legacy-of-frustration.html | Mayor Tells Graduates of Legacy of Frustration | By Paul L Montgomery | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/metropolitan-will-seek-art-switch-with-russia.html | Metropolitan Will Seek Art Switch With Russia | By Grace Glueck | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/minh-calls-on-saigon-to-keep-fighting-but-in-the-cause-of-peace.html | Minh Calls on Saigon to Keep Fighting but in the Cause of Peace | By Craig R Whitney Special to The New York Times | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/most-authors-were-given-a-promise-of-anonymity-pledge-was-given.html | Most Authors Were Given A Promise of Anonymity | ByNeil Sheehan | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/official-defends-canadian-role-in-taking-messages-to-hanoi.html | Official Defends Canadian Role In Taking Messages to Hanoi | By Edward Cowan Special to The New York Times | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/oncefeared-regents-tests-face-hazy-future.html | OnceFeared Regents Tests Face Hazy Future | By William K Stevens | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/orioles-beat-yankees-31-on-hendrickss-home-run.html | Orioles Beat Yankees 31 on Hendrickss Home Run | By Deane McGowen Special to The New York Times | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/otb-installs-automated-equipment-at-2d-location.html | OTB Installs Automated Equipment at 2d Location | By Steve Cady | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/pact-for-okinawa-return-signed-us-and-japan-sign-okinawa-treaty.html | Pact for Okinawa Return Signed | By Terence Smith Special to The New York Times | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/paper-gives-list-identifying-material-it-has-us-fails-to-get-court.html | Paper Gives List Identifying Material It Has | By Fred P Graham | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/penn-and-rutgers-eights-join-washington-in-final-3-crews-advance-in.html | Penn and Rutgers Eights Join Washington in Final | By William N Wallace Special to The New York Times | RE0000805134 | 1999-06-28 | B00000675804 |

| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/philadelphia-will-get-a-condominium.html | Philadelphia Will Get a Condominium | By Donald Janson Special to The New York Times | RE0000805134 | 1999-06-28 | B00000675804 |
|---|---|---|---|---|---|---|
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/plot-to-fix-criminal-cases-laid-to-bergen-prosecutor-bergen.html | Plot to Fix Criminal Cases Laid to Bergen Prosecutor | By Ronald Sullivan Special to The New York Times | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/president-orders-wider-drug-fight-asks-155million-message-opens.html | PRESIDENT ORDERS WIDER DRUG FIGHT ASKS 155MILLION | By Dana Adams Schmidt Special to The New York Times | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/record-cleared-for-exfbi-man-prejudicial-tag-removed-for-critic-of.html | RECORD CLEARED FOR EXFBI MAN | By David Burnham | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/removing-an-argument.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/reserve-credit-expansion-is-seen-to-be-narrowing.html | Reserve Credit Expansion Is Seen to Be Narrowing | By Robert D Hershey Jr | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/roundup-kessingers-6for6-paces-cubs.html | Roundup Kessingers 6for6 Paces Cubs | By Sam Goldaper | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/sato-hails-new-era.html | Sato Hails New Era | By Takashi Oka Special to The New York Times | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/schenley-holders-back-merger-into-glen-alden-companies-take-merger.html | Schenley Holders Back Merger Into Glen Alden | By Alexander R Hammer | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/sec-chief-is-resisting-reformers-demands-on-securities-law-casey.html | SEC Chief Is Resisting Reformers Demands on Securities Law | By Eileen Shanahan Special to The New York Times | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/senate-bars-plan-allowing-draftees-to-have-counsel.html | Senate Bars Plan Allowing Draftees To Have Counsel | By David E Rosenbaum Special to The New York Times | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/south-integrates-schools-as-north-lags-souths-schools-integrate.html | South Integrates Schools as North Lags | By John Herbers Special to The New York Times | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/soviet-seizes-on-secret-papers-to-criticize-policies-of-nixon.html | Soviet Seizes on Secret Papers To Criticize Policies of Nixon | By Bernard Gwertzman Special to The New York Times | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/stocks-off-a-bit-as-trading-eases.html | STOCKS OFF A BIT AS TRADING EASES | By Vartanig G Vartan | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/suspect-in-thefts-bars-testimony-alleged-brooklyn-syndicate-chief.html | SUSPECT IN THEFTS BARS TESTIMONY | By Richard Halloran Special to The New York Times | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/the-human-lib-movement-ii.html | The Human Lib Movement II | By Warren T Farrell | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/the-playing-fields-of-peking.html | The Playing Fields of Peking | By Olof Lagercrantz | RE0000805134 | 1999-06-28 | B00000675804 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/top-changes-made-at-teleprompter-second-shift-of-executives.html | TOP CHANGES MADE AT TELEPROMPTER | By Gene Smith | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/uft-and-rival-to-talk-merger-leader-of-state-teachers-will-meet.html | UFT AND RIVAL TO TALK MERGER | By Francis X Clines Special to The New York Times | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/ulbricht-is-stricken-with-circulatory-disturbance.html | Ulbricht Is Stricken With Circulatory Disturbance | By David Binder Special to The New York Times | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/un-aide-reiterates-65-view-of-thant-on-the-vietnam-war.html | UN Aide Reiterates 65 View Of Thant on the Vietnam War | By Henry Tanner Special to The New York Times | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/utah-construction-gains.html | Utah Construction Gains | By Clare M Reckert | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/venezuela-nearing-takeover-of-oil-operations-venezuela-nears.html | Venezuela Nearing TakeOver of Oil Operations | By H J Maidenberg Special to The New York Times | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/volcker-defends-monetary-system-says-currency-crisis-stirs-new.html | VOLCKER HMS MONETARY SYSTEM | By Edwin L Dale Jr Special to The New York Times | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/18/1971 | https://www.nytimes.com/1971/06/18/archives/when-the-potter-has-talent-and-wit.html | When the Potter Has Talent and Wit | By Rita Reif | RE0000805134 | 1999-06-28 | B00000675804 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/13-married-laymen-ordained-as-catholic-deacons-13-married-laymen.html | 13 Married Laymen Ordained as Catholic Deacons | By Eleanor Blau Special to The New York Times | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/2-nixon-backers-to-seek-pullout-cookstevens-plan-hinges-on-a.html | 2 NIXON BACKERS TO SEEK PULLOUT | By John W Finney Special to The New York Times | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/5-nations-walk-out-of-african-parley.html | 5 Nations Walk Out of African Parley | By Charles Mohr Special to The New York Times | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/514-addicts-died-in-city-from-jan-1-to-june-17.html | 514 Addicts Died in City From Jan 1 to June 17 | SPECIAL TO THE NEW YORK TIMES | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/accounting-claim-paid-to-exchange-main-lafrentz-settles-over.html | ACCOUNTING CLAIM PAID TO EXCHANGE | By Terry Robards | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/an-honest-effort.html | Sports of The Times | By Robert Lipsyte | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/antiques-vitality-in-bronze-figures-oriental-pieces-reflect-gods.html | Antiques Vitality in Bronze Figures | By Marvin D Schwartz | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/art-metropolitans-florentine-painting-collection-works-displayed-in.html | Art Metropolitans Florentine Painting Collection | By John Canaday | RE0000805146 | 1999-06-28 | B00000677841 |

| | | | | | |
|---|---|---|---|---|---|
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/beachwear-streetwear-its-all-starting-to-look-the-same.html | Beachwear Streetwear Its All Starting to Look the Same | By Bernadine Morris | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/boise-cascade-will-take-an-extraordinary-charge-corporations-issue.html | Boise Cascade Will Take An Extraordinary Charge | By Clare M Reckert | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/brandywine-museum-honors-3-wyeths-with-display.html | Brandywine Museum Honors 3 Wyeths With Display | By David L Shirey Special to The New York Times | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/bridge-precision-team-ends-tour-on-victorious-note-in-rome.html | Bridge    On Victorious Note in Rome | BY Alan Tbuscott Special to The New York Times | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/bronfmans-offer-rheingold-shares-bronfmans-will-offer-shares-they.html | Bronfmans Offer Rheingold Shares | By James J Nagle | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/budget-meeting-ends-in-discord-city-hall-summit-talk-fails-to.html | BUDGET MEETING ENDS IN DISCORD | By Edward C Burks | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/buying-health-foods-is-easier-now.html | Buying Health Foods Is Easier Now | By Jean Hewitt | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/canada-plans-wide-tax-relief-removing-a-million-from-rolls-canada.html | Canada Plans Wide Tax Relief Removing a Million From Rolls | By Edward Cowan Special to The New York Times | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/cavalleria-rusticana-in-central-park.html | Cavalleria Rusticana in Central Park | By Donal Henahan | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/chief-of-sec-says-lockheed-erred-on-secrecy-chief-of-sec-says.html | Chief of SEC Says Lockheed Erred on Secrecy | By Eileen Shanahan Special to The New York Times | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/colbert-and-erickson-share-u-s-open-lead-by-shot-over-mcgee-with.html | Colbert and Erickson Share U S Open Lead By Shot Over McGee With 138s | By Lincoln A Werden Special to The New York Times | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/deceit-favored-in-todays-oaks-a-victory-would-give-her-the-filly.html | DECEIT FAVORED IN TODAYS OAKS | By Joe Nichols | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/doctors-consider-pledge-to-curb-amphetamine-prescriptions.html | Doctors Consider Pledge to Curb Amphetamine Prescriptions | By Boyce Rensberger | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/doctrine-of-free-press-dates-to-1700s.html | Doctrine of Free Press Dates to 1700s | By Lesley Oelsner | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/farewell-to-the-nationstate.html | Farewell to the NationState | By Richard J Barnet | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/fiscal-compromise-fails-in-connecticut-connecticut-fiscal.html | Fiscal Compromise Fails in Connecticut | By Joseph B Treaster Special to The New York Times | RE0000805146 | 1999-06-28 | B00000677841 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/frei-asks-allende-to-ban-armed-groups.html | Frei Asks Allende to Ban Armed Groups | By Juan de Onis Special to The New York Times | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/ftc-head-warns-advertisers-on-selfregulation.html | FTC Head Warns Advertisers on SelfRegulation | By John D Morris Special to The New York Times | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/fund-cashins-top-sales-31year-pattern-reversed-redemptions-top-fund.html | Fund CashIns Top Sales 31Year Pattern Reversed | By Robert D Hershey Jr | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/gain-in-power-by-leroi-jones-shown-in-newark-poverty-vote-power-of.html | Gain in Power by LeRoi Jones Shown in Newark Poverty Vote | By Ronald Sullivan Special to The New York Times | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/gentry-2hitter-beats-phils-20-singletons-2run-homer-in-2d-is-last.html | GENTRY 2HITTER BEATS PHILS 20 | By Al Harvin | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/indian-asks-world-pressure-on-pakistan.html | Indian Asks World Pressure on Pakistan | By Tad Szulc Special to The New York Times | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/instant-urban-renewal.html | Instant Urban Renewal | By Shane Stevens | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/jail-for-women-dedicated-here-mcgrath-on-rikers-island-calls-it.html | JAIL FOR WOMEN DEDICATED HERE | By Paul L Montgomery | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/japanese-ponder-trade-imbalance-business-delegation-in-us-agrees-to.html | JAPANESE PONDER TRADE IMBALANCE | By Edwin L Dale Jr Special to The New York Times | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/kent-state-freshman-sets-n-c-a-a-hammer-mark.html | Kent State Freshman Sets N C A A Hammer Mark | By Neil Amdur Special to The New York Times | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/knapp-unit-calls-city-aide-and-judge.html | Knapp Unit Calls City Aide and Judge | By David Burnham | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/market-place-brilund-mines-gives-a-report.html | market Place Brilund Mines Gives a Report | By Robert Metz | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/merger-planned-by-us-financial-agreement-on-455million-cobuild-deal.html | MERGER PLANNED BY US FINANCIAL | By Alexander R Hammer | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/merion-pins-cause-a-nicklaus-outcry.html | Merion Pins Cause a Nicklaus Outcry | By Dave Anderson Special to The New York Times | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/meteor-findings-back-theory-of-extraterrestrial-life-origin.html | Meteor Findings Back Theory Of Extraterrestrial Life Origin | By Walter Sullivan | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/mets-kathryn-long-singers-give-betly-donizetti-opera.html | Mets Kathryn Long Singers Give Betty Donizetti Opera | By Allen Hughes | RE0000805146 | 1999-06-28 | B00000677841 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/miss-conna-adios-760-takes-cardigan-bay-pace-for-7th-straight-mares.html | Miss Conna Adios 760 Takes Cardigan Bay Pace for 7th Straight | By Louis Effrat Special to The New York Times | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/miss-redgrave-waits-for-visa-antiwar-actress-in-england-applied-to.html | MISS REDGRAVE WAITS FOR VISA | By Fred Ferretti | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/mortgage-of-150million-given-on-skyscraper-here.html | Mortgage of 150Million Given on Skyscraper Here | By Glenn Fowler | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/mrs-king-attains-final-at-london-but-rain-could-cancel-title-match.html | MRS KING ATTAINS FINAL AT LONDON | By Fred Tupper Special to The New York Times | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/murphy-advances-in-amateur-golf-defender-wins-1-up-gains-round-of-8.html | MURPHY ADVANCES IN AMATEUR GOLF | By Gordon S Write Jr Special to The New York Times | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/muskie-gathers-campaign-staff.html | Muskie Gathers Campaign Staff | By R W Apple Jr Special to The New York Times | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/navy-cornell-and-brown-crews-qualify-in-repechage-for-i-r-a-final.html | Navy Cornell and Brown Crews Qualify in Repechage for I R A Final | By William N Wallace Special to The New York Times | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/nixon-hails-brooklyn-new-york-police-chiefs.html | Nixon Hails Brooklyn New York Police Chiefs | By Frank J Prial | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/nixon-sees-30-tax-cut-in-revenuesharing-plan-president-says-revenue.html | Nixon Sees 30 ax Cut In RevenueSharing Plan | By Robert B Semple Jr Special to The New York Times | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/nixons-drug-control-plan-introduced-into-congress.html | Nixons Drug Control Plan introduced Into Congress | By Dana Adams Schmidt to The New York Times | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/oil-men-assay-venezuelan-bill-oil-men-assaying-venezuelan-bill.html | Oil Men Assay Venezuelan Bill | By William D Smith | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/orioles-win-64-on-yankee-errors-munson-hurt-in-crash-at-plate.html | Orioles Win 64 on Yankee Errors | By Deane McGowen Special to The New York Times | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/philharmonic-ventures-into-a-hall-at-coop-city.html | Philharmonic Ventures into a Hall at Coop City | By Raymond Ericson | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/pirated-book-stand-protected-patents-of-week-cover-varied-ideas.html | Pirated Book Stand Protected | By Stacy V Jones Special to The New York Times | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/polish-party-tells-of-leaders-confusion-during-riots.html | Polish Party Tells of Leaders | By James Feron Special to The New York Times | RE0000805146 | 1999-06-28 | B00000677841 |

| | | | | | |
|---|---|---|---|---|---|
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/precedent-seen-nixons-main-concern-over-future-leaks-high-aide-says.html | PRECEDENT SEEN | By Marjorie Hunter Special to The New York Times | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/presbyterian-unity-is-foreseen-compromise-war-stand-taken.html | Presbyterian Unity Is Foreseen Compromise War Stand Taken | By George Dugan Special to The New York Times | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/pupil-balance-set-by-pennsylvania-schools-in-philadelphia-and.html | PUPIL BALANCE SET BY PENNSYLVANIA | By Donald Janson Special to The New York Times | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/rent-decontrols-face-suit-by-city-mayor-announces-challenge-to-new.html | RENT DECONTROLS FACE SUIT BY CITY | By Edward Ranzal | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/rockefeller-signs-bill-doubling-names-needed-on-vote-petitions.html | Rockefeller Signs Bill Doubling Names Needed on Vote Petitions | By Francis X Clines Special to The New York Times | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/roundup-indians-win-a-wild-one-70.html | Roundup Indians Win a Wild One 70 | By Sam Goldaper | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/secrets-and-security-historians-must-be-freed-from-the-chains-of.html | Secrets and Security | By Lloyd C Gardner | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/senate-securities-study-to-begin-in-july-securities-study-to-begin.html | Senate Securities Study to Begin in July | By Thomas W Ennis | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/senator-moranino-italian-red-was-51.html | SENATOR MORANINO ITALIAN RED WAS 51 | Special To the New York Times | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/shelter-island-seeking-a-doctor.html | Shelter Island Seeking a Doctor | By David A Andelman Special to The New York Times | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/silence-coerced-by-law.html | AT HOME ABROAD | By Anthony Lewis | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/soviet-stand-on-solzhenitsyn-awaited.html | Soviet Stand on Solzhenitsyn Awaited | By Bernard Gwertzman Special to The New York Times | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/stock-market-drop-sharpest-in-a-year-dow-descends-1709-to-close.html | Stock Market Drop Sharpest in a Year | By Vartanig G Vartan | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/testing-to-start-tomorrow.html | Testing to Start Tomorrow | By Iver Peterson Special to The New York Times | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/the-foreign-policy-muddle.html | Books of The Times | By Walter Clemons | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/the-times-series-still-held-up-pending-court-ruling-today-gurfeins.html | THE TIMES SERIES STILL HELD UP PENDING COURT RULING TODAY | By Fred P Graham | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/to-british-fishermen-trade-bloc-is-no-prize.html | To British FishermenTrade Bloc Is No Prize | By Anthony Lewis Special to The New York Times | RE0000805146 | 1999-06-28 | B00000677841 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/tv-review-creedence-clearwater-special-tomorrow.html | TV Review | By John J OConnor | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/u-of-california-radiation-labs-aiding-aec-are-realigned.html | U of California Radiation Labs Aiding AEC Are Realigned | By Wallace Turner Special to The New York Times | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/u-s-orders-atlanta-plan-in-building.html | US Orders Atlanta Plan in Building | By Thomas A Johnson Special to The New York Times | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/uniroyal-is-joining-in-tireprice-rise-zinc-cost-up-24c.html | Uniroyal Is Joining In TirePrice Rise Zinc Cost Up 24c | By Gerd Wilcke | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/unit-combing-city-to-ferret-out-vd-unit-is-combing-city-to-ferret.html | Unit Combing City To Ferret Out VD | By Jane E Brody | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/washington-post-restrained-appeals-court-reverses-decision-favoring.html | WASHINGTON POST RESTRAINED | By James M Naughton Special to The New York Times | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/19/1971 | https://www.nytimes.com/1971/06/19/archives/young-america-pouring-into-london.html | Young America Pouring Into London | By Bernard Weinraub Special to The New York Times | RE0000805146 | 1999-06-28 | B00000677841 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/15-biggest-spenders-lost-in-house-races-in-the-state.html | 15 Biggest Spenders Lost in House Races in the State | By Richard L Madden Special to The New York Times | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/1968-political-campaigns-set-300million-record-1968-political-bids.html | 1968 Political Campaigns Set 300Million Record | By R W Apple Jr Special to The New York Times | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/5000-youths-attend-a-registertovote-rally-in-park.html | 5000 Youths Attend a RegistertoVote Rally in Park | By Irving Spiegel | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/a-communal-pilgrimage-along-canadas-highways-along-canadas-highways.html | A Communal Pilgrimage Along Canadas Highways | By Bill Sertl | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/a-gain-in-schools-sought-in-queens-blacks-and-whites-seeking-an-end.html | A GAIN IN SCHOOLS SOUGHT IN QUEENS | By Edward C Burks | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/a-revolutionary-romance-at-pennsylvanias-ephrata-cloister.html | A Revolutionary Romance at Pennsylvanias Ephrata Cloister | By Dorothy Grover | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/a-silent-alarm-is-helping-foil-robberies-in-independent-cabs.html | A Silent Alarm Is Helping Foil Robberies in Independent Cabs | By Frank J Prial | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/abstractions-and-erotic-art.html | Photography | By A D Coleman | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/ada-to-oversee-conventions-in-72-for-fair-process.html | ADA to Oversee Conventions in 72 For Fair Process | By Dana Adams Schmidt Special to The New York Times | RE0000805149 | 1999-06-28 | B00000677844 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/albuquerque-divided-over-cause-of-first-major-riot.html | Albuquerque Divided Over Cause of First Major Riot | By Martin Waldron Special to The New York Times | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/alcatraz-indians-vow-to-press-on-ousted-at-nike-site-leader-is.html | ALCATRAZ INDIANS VOW TO PRESS ON | By Earl Caldwell Special to The New York Times | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/also-lord-pumicestone-and-pam-the-sham.html | Also Lord Pumicestone and Pam the Sham | By Elizabeth Longford | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/and-lets-hope-theres-no-monsoon-thursday-lets-hope-theres-no.html | Music | By Raymond Ericson | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/angels-discount-reports-of-dissension.html | Angels Discount Re ports of Dissension | By Bill Becker Special to The New York Times | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/another-mitchum-another-wayne-another-mitchum-another-wayne.html | Another Mitchum Another Wayne | BY Judy Klemesrud | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/arabs-begin-trips-to-occupied-land-tourists-go-to-west-bank-and.html | ARABS BEGIN TRIPS TO OCCUPIED LAND | By Peter Grose Special to The New York Times | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/art.html | Art | By James R Mellow | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/atom-plants-get-stiff-safety-code-more-inspections-and-new.html | ATOM PLANTS GET STIFF SAFETY CODE | By Harold M Schmeck Jr Special to The New York Times | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/back-to-the-congress.html | WASHINGTON | By James Reston | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/bankruptcy-anniversary-pennsy-and-unions-seem-sure-to-collide.html | Bankruptcy Anniversary | By Robert E Bedingfield | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/bessel-41-posts-double-victory.html | BESSEL 41 POSTS DOUBLE VICTORY | By William J Miller | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/black-and-white-baby-by-bobby-short-illustrated-304-pp-new-york.html | A colored man who plays | By Frank Conroy | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/black-postal-employe-obtains-court-order-staying-dismissal.html | Black Postal Employe Obtains Court Order Staying Dismissal | By C Gerald Fraser | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/bologna-meets-west-ham-today-cosmos-play-in-opener-of-jersey-twin.html | BOLOGNA MEETS WEST HAM TODAY | By Alex Yannis | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/boulez-bringing-em-back-to-life-about-pierre-boulez.html | Music | By Joan Peyser | RE0000805149 | 1999-06-28 | B00000677844 |

| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/bridge-no-lead-no-play-down-five.html | Bridge | By Alan Truscott | RE0000805149 | 1999-06-28 | B00000677844 |
|---|---|---|---|---|---|---|
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/bryan-a-political-biography-of-william-jennings-bryan-by-louis-w.html | He never succeeded at success | By Elting E Morison | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/business-and-charity-less-rich-vie-with-very-rich-on-boards.html | Less Rich Vie With Very Rich On Boards | By Marylin Bender | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/calibans-filibuster-by-paul-west-paris-review-editions-235-pp-new.html | The dream worlds we make to hide in | By Frederick Busch | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/chess.html | Chess | By Al Horowitz | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/clogged-sewers-plague-homeowners-in-queens.html | Clogged Sewers Plague Homeowners in Queens | By Ralph Blumenthal | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/college-debaters-oppose-controls.html | WASHINGTON REPORT | By Eileen Shanahan | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/colombia-fans-await-renewal-of-cubaus-feud-in-baseball.html | Colombia Fans Await Renewal Of CubaUS Feud in Baseball | By Reece Smith Special to The New York Times | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/columbia-dean-recommends-dropping-of-graduate-studies-in.html | Columbia Dean Recommends Dropping of Graduate Studies in Linguistics | By Israel Shenker | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/computer-helps-in-hunt-for-jobs-nassausuffolk-system-put-into.html | COMPUTER HELPS IN HUNT FOR JOBS | By Roy R Silver Special to The New York Times | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/cornell-victor-in-ira-regatta-unheralded-big-red-win-in-606.html | CORNELL VICTOR IN IRA REGATTA | By William N Wallace Special to The New York Times | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/dinner-nets-black-caucus-250000.html | Dinner Nets Black Caucus 250000 | By Paul Delaney Special to The New York Times | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/doctors-see-hope-in-a-new-tb-drug-eightmonth-trial-in-harlem-is.html | DOCTORS SEE HOPE IN A NEW TB DRUG | By Charlayne Hunter | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/egyptian-criticism-of-us-mediation-role-intensified.html | Egyptian Criticism of US Mediation Role Intensified | By Raymond H Anderson Special to The New York Times | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/ever-do-a-doubletake-ever-do-a-doubletake.html | Ever Do a DoubleTake | By Walter Kerr | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/everybody-wants-to-break-down.html | Everybody Wants to Break Down | By Vincent CanBY | RE0000805149 | 1999-06-28 | B00000677844 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/excommodore-skippers-salmon-boat.html | ExCommodore Skippers Salmon Boat | By Harry V Forgeron Special to The New York Times | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/expanded-queens-bus-system-proposed-expanded-bus-system-in-queens.html | Expanded Queens Bus System Proposed | By Murray Schumach | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/fallon-resigns-as-manager-of-devon-show-after-7-years.html | Fallon Resigns as Manager Of Devon Show After 7 Years | By Ed Corrigan Special to The New York Times | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/farquharsons-physique-and-what-it-did-to-his-mind-by-david-knight.html | Five days a chapter for 38 chapters | By Peter Rand | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/first-i-had-to-find-the-courage.html | Television | By Robert Berkvist | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/fresh-air-fund-camp-improved-vastly-over-years.html | Fresh Air Fund Camp Improved Vastly Over Years | By Lacey Fosburgh Special to The New York Times | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/gardens.html | Gardens | By Walter J G Carpenter | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/gerulaitis-16-seeks-mens-net-title.html | Gerulaitis 16 Seeks Mens Net Title | By Charles Friedman | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/golf-in-bermuda-is-pleasant-torture-golfing-in-bermuda-its-a-very.html | Golf in Bermuda Is Pleasant Torture | By Stephen Birnbaum | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/green-thoughts-in-a-green-shade.html | Green thoughts in a green shade | By Raymond A Sokolov | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/grimms-tales-in-picture-books.html | For Young Readers illustrating fairy tales writing folk tales | By Anne Pellowski | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/guide-to-floor-care.html | Home Improvement | By Bernard Gladstone | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/hang-greenery-in-a-basket.html | Home Improvement | By Olive E Allen | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/harvard-beats-yale-minus-an-oar-for-fifth-straight-year.html | Harvard Beats Yale Minus an Oar for Fifth Straight Year in Regatta | By Michael Strauss Special to The New York Times | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/hitchhiking-curb-aimed-at-drivers-cambridge-mass-hopes-to-cut.html | HITCHHIKING CURB AIMED AT DRIVERS | By Robert Reinhold Special to The New York Times | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/how-the-fed-weathered-a-fateful-week-how-fed-weathered-fateful-week.html | How the Fed Weathered A Fateful Week | By Edwin L Dale Jr | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/how-to-get-to-the-airport-for-55-cents-in-one-easy-lesson-how-to.html | How to Get To the Airport For 55 Cents In One Easy Lesson | By John Kronenberger | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/ickx-pacesetter-for-dutch-race.html | ICKX PACESETTER FOR DUTCH RACE | By Michael Katz Special to The New York Times | RE0000805149 | 1999-06-28 | B00000677844 |

| | | | | | |
|---|---|---|---|---|---|
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/improvements-are-seen-here-in-prison-psychiatric-facilities.html | Improvements Are Seen In Prison Psychiatric Facilities | By John Sibley | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/in-the-animal-kingdom-by-warren-fine-182-pp-new-york-alfred-a-knopf.html | Well written and unreadable readable with little meaning | By Joan Baum | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/international-postal-cards.html | Stamps | By David Lidman | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/is-rock-going-the-way-of-tin-pan-alley-is-rock-going-tin-pan-alley.html | Is Rock Going the Way of Tin Pan Alley | By Craig Karpel | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/island-park-makes-rock-scene.html | Island Park Makes Rock Scene | By John S Wilson Special to The New York Times | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/it-meant-a-pay-loss-but-they-married-their-bosses-anyway.html | It Meant a Pay Loss but They Married Their Bosses Anyway | By Judy Barkison Special to The New York Times | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/job-training-should-stick-to-basics-business-role-is-not-social.html | POINT OF VIEW | By Jules Cohn | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/joseph-needham-the-real-thing.html | Joseph Needham the Real Thing | By Richard Boston | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/labor-unit-plans-to-aid-migrants-agency-under-attack-given.html | LABOR UNIT PLANS TO AID MIGRANTS | By Philip Shabecoff Special to The New York Times | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/le-grand-steeple-draws-top-field-15-jumpers-to-race-today-in-bois.html | LE GRAND STEEPLE DRAWS TOP FIELD | By James Brown Special to The New York Times | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/li-seeks-to-woo-european-companies.html | L I Seeks to Woo European Companies | By Leonard Sloane | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/li-summer-stock-predicts-smash-biz-l-i-summer-stock-is-prospering.html | LI Summer Stock Predicts Smash Biz | By Louis Calta | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/life-with-its-sorrow-life-with-its-tear-by-lester-atwell-414-pp-new.html | Readers Report | By Martin Levin | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/light-air-delays-annapolis-start-american-eagle-is-leading-91boat.html | LIGHT AIR DELAYS ANNAPOLIS START | By Parton Keese Special to The New York Times | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/light-pollution-from-a-growing-tucson-threatens-astronomy-capital.html | Light Pollution From a Growing Tucson Threatens Astronomy Capital of the World | By James C Cornell Jr | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/liquori-retains-title-with-3576-villanova-senior-captures-national.html | LIQUORI RETAINS TITLE WITH 3576 | By Neil Amdur Special to The New York Times | RE0000805149 | 1999-06-28 | B00000677844 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/london-sounds-a-musical-alert-londons-musical-alert.html | Music | By Harold C Schonberg Special to The New York Times | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/looks-pretty-good-out-there-from-here.html | Art | By John Canaday | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/madison-ave.html | MADISON AVE | By Philip H Dougherty | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/mali-accepts-aid-from-both-east-and-west.html | Mali Accepts Aid From Both East and West | By William Borders Special to The New York Times | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/mans-world-womans-place-a-study-in-social-mythology-by-elizabeth.html | Witch bitch goddess or human being Mans World Womans Place A Study in Social Mythology By Elizabeth Janeway 319 pp New York William Morrow  Co 895 | By Margaret Mead | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/marian-malone-comes-back-marian-malone-comes-back.html | Marian Malone Comes Back | By Joseph Mathewson | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/maye-is-reelected-to-head-firemen-defeating-3-rivals.html | Maye Is Reelected To Head Firemen Defeating 3 Rivals | By Emanuel Perlmutter | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/mayor-of-osaka-builds-mountain-hill-in-new-park-is-among-projects.html | MAYOR OF OSAKA BUILDS MOUNTAIN | By Takashi Oka Special to The New York Times | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/merion-brings-back-that-1930-grand-slam-for-bobby-joness-former.html | Merion Brings Back That 1930 Grand Slam for Bobby Joness Former Caddie | By Dave Anderson Special to The New York Times | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/meskill-to-veto-fiscal-package-says-hell-weigh-cutbacks-assailed-by.html | MESKILL TO VETO FISCAL PACKAGE | By Joseph B Treaster Special to The New York Times | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/moira-shearer-some-of-us-will-love-you-forever-moira-shearer.html | Television | By John J OConnor | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/murchisons-thrive-on-anonymity-secrecy-surrounds-farflung-business.html | Murchisons Thrive on Anonymity | By Richard Curry | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/murphy-and-gilison-again-gain-final-of-long-island-amateur-golf.html | Murphy and Gibson Again Gain Final of Long Island Amateur Golf Tourney | By Gordon S White Jr Special to The New York Times | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/nato-ponders-how-to-overcome-east-blocs-tank-superiority.html | NATO Ponders How to Overcome East Blocs Tank Superiority | By Drew Middleton Special to The New York Times | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/negro-press-wins-praise-at-parley-stokes-calls-a-newspaper-big.html | NEGRO PRESS WINS PRAISE AT PARLEY | By Thomas A Johnson Special to The New York Times | RE0000805149 | 1999-06-28 | B00000677844 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/new-brunswick-fights-pollution-begins-to-combat-industrial-fouling.html | NEW BRUNSWICK FIGHTS POLLUTION | By Edward Cowan Special to The New York Times | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/new-nyu-aide-helps-students.html | New N Y U Aide Helps Students | By Deirdre Carmody | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/okefenokee-a-national-treasure.html | the travelers world | by Paul J C Friedlander | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/oneman-conglomerate.html | MAN IN BUSINESS | By Edward Cowan | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/our-cheri-moue-141-takes-oaks-at-belmont.html | Our Cheri moue 141 Takes Oaks at Belmont | By Joe Nichols | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/outlook-bleak-for-apartments-on-li-outlook-bleak-for-apartments-on.html | Outlook Bleak for Apartments on L I | By Dudley Dalton | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/pakistan-crisis-imperils-schools-meager-outlay-for-primary.html | PAKISTAN CRISIS IMPERILS SCHOOLS | BY Malcolm W Browne Special to The New York Times | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/panel-will-rule-governments-plea-to-be-heard-by-three-judges.html | PANEL WILL RULE | By Fred P Graham | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/pennell-to-head-judges-panel.html | Coins | By Thomas V Haney | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/politically-active-uaw-aide-faces-ouster-drive.html | Politically Active UAW Aide Faces Ouster Drive | By Robert A Wright Special to The New York Times | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/post-case-opinion.html | POST CASE OPINION | By James M Naughton Special to The New York Times | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/proceedings-of-the-rabble-by-mark-mirsky-169-pp-indianapolis-and.html | Public outrage and private injustice | By Josephine Hendin | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/public-members-join-swedish-bank-boards-but-nobody-is-taking-the.html | Public Members Join Swedish Bank Boards | By David Jenkins | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/rapture-where-to-find-it.html | Dance | By Clive Barnes Special to The New York Times | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/recession-helps-suffolk-to-fill-its-county-jobs.html | Recession Helps Suffolk to Fill Its County Jobs | By Steven R Weisman Special to The New York Times | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/recording.html | Recording | By Allen Hughes | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/red-guard-the-political-biography-of-dai-hsiaoai-by-gordon-a.html | Maos Cultural Revolutionan inside and an outside report | By John Israel | RE0000805149 | 1999-06-28 | B00000677844 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/refugees-coming-from-polish-areas-face-uncertain-future-in-west.html | Refugees Coming From Polish Areas Face Uncertain Future in West Germany | By Lawrence Fellows Special to The New York Times | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/russian-finds-youth-scorns-blue-collar.html | Russian Finds Youth Scorns Blue Collar | By Bernard Gwertzman Special to The New York Times | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/saigon-parades-armys-growing-power-south-vietnam-parades-its.html | Saigon Parades Armys Growing Power | By Iver Peterson Special to The New York Times | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/schnauzers-are-no-tiny-items-in-czechoslovakia.html | Schnauzers Are No Tiny Items in Czechoslovakia | By Walter R Fletcher Special to The New York Times | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/school-parents-select-principal-eastern-district-high-group-acts-in.html | SCHOOL PARENTS SELECT PRINCIPAL | By Leonard Ruder | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/science-and-civilisation-in-china-vol-4-physics-and-physical.html | The initial question why did science move to the West Science and Civilisation in China | By Philip Morrison | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/scientists-urging-pollution-study-seek-to-bar-bad-effects-of.html | SCIENTISTS URGING POLLUTION STUDY | By Walter Sullivan | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/secrecy-backed-nixon-aide-cites-need-to-deal-confidentially-with.html | SECRECY BACKED | By Robert B Semple Jr Special to The New York Times | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/secrecy-vs-security.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/service-schools-find-many-apply-3-academies-report-total-number-is.html | SERVICE SCHOOLS FIND MANY APPLY | By Richard Halloran Special to The New York Times | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/seven-seasons-by-peter-forbath-385-pp-new-york-atheneum-795.html | Readers Report | By Peter Forbath Special to The New York Times | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/simons-an-amateur-leads-u-s-open-by-2-strokes.html | SIMONS AN AMATEUR LEADS U S OPEN BY 2 STROKES | By Lincoln A Werden Special to The New York Times | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/siqueiros-ten-years-and-a-polyforum-later.html | Art in Mexico | By Alan Riding Special to The New York Times | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/six-more-states-find-corn-blight-total-reaches-15-but-threat-is-not.html | SIX MORE STATES FIND CORN BLIGHT | By Seth S King Special to The New York Times | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/smith-and-mrs-court-take-finals-in-london-tennis-smith-wins-final.html | Smith and Mrs Court Take Finals in London Tennis | By Fred Tupper Special to The New York Times | RE0000805149 | 1999-06-28 | B00000677844 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/sports-of-the-times-proposed-a-sports-fbi.html | Sports of at Ciao | By Steve Cady Special to The New York Times | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/stealing-cars-is-a-growth-industry-stealing-cars-is-a-growth.html | Stealing Cars Is a Growth Industry | By Peter Hellman | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/stein-in-duryeas-district-to-press-housing-drive.html | Stein in Duryeas District To Press Housing Drive | By David A Andelman Special to The New York Times | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/stream-arouses-kentucky-mine-fight.html | Stream Arouses Kentucky Mine Fight | BY George Vecsey Special to The New York Times | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/suffolk-trailer-to-aid-consumers-mobile-units-will-be-set-up-by.html | SUFFOLK TRAILER TO AID CONSUMERS | By David A Andelman Special to The New York Times | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/the-15th-man-who-was-asked-to-direct-mash-and-did-makes-a-peculiar.html | The 15th Man ho Was Asked To Direct MSSH An Did Makes a Peculiar Western | By Aljean Harmetz | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/the-blind-mirror-by-jan-benes-translated-from-the-czech-by-jan.html | No principles no patterns no feelings | By Michael Berman | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/the-captain-who-commanded-lieutenant-calley-captain-medina.html | The Capt in Who Commanded Lieutenant Caney | By Tom Buckley | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/the-commercial-atom-unfulfilled-hopes-enormous-market-proves.html | The Commercial Atom Unfulfilled Hopes | By Stanley Klein | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/the-consent-of-the-governed-and-other-deceits-by-arthur-krock-309.html | Undistinguished work by a distinguished journalist | By Patrick Anderson | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/the-education-of-a-romantic-in-the-backwater-back-country-nothing.html | The Education of a Romantic in the Backwater | By David Rounds | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/the-finding-of-insulin-50-years-ago-recalled.html | The Finding of Insulin 50 Years Ago Recalled | By Lawrence K Altman Special to The New York Times | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/the-last-word-beside-the-bell-jar.html | The Last Word Beside the Bell Jar | By Richard Locke | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/the-legs-of-the-moon-by-francine-jacobs-illustrated-by-rocco-negri.html | The Legs Of the Moon | By Marcia Brown | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/the-mathers-three-generations-of-puritan-intellectuals-15961728-by.html | Eschatology and the apocalypse may be clues | By Pauline Maier | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/the-mistrustful-spirit.html | IN THE NATION | By Tom Wicker | RE0000805149 | 1999-06-28 | B00000677844 |

| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/the-oldtime-religion.html | Art | By Hilton Kramer | RE0000805149 | 1999-06-28 | B00000677844 |
|---|---|---|---|---|---|---|
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/the-petrie-way-to-success-reticent-retailer-who-shuns-advertising.html | WORLD OF SEVENTH AVE | By Isadore Barmash | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/the-savages-are-coming-up-the-hudson-the-savages.html | Movies | By A H Weiler | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/the-secret-glut-or-pentagon-surplus.html | OBSERVER | By Russell Baker | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/the-traveling-salesman-an-american-image-georgian-ponders-changing.html | The Traveling Salesman an American Image | By James T Wooten | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/the-wealthy-american-who-studied-a-privileged-class-soviet-children.html | The Wealthy American Who Studied A Privileged ClassSoviet Children | By Joan Cook | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/the-week-in-finance.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/time-for-traditional-summer-rally-again.html | BUSINESS LETTER | By John J Abele | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/towns-building-airports-to-lure-jobs-small-towns-building-airports.html | Towns Building Airports to Lure Jobs | By Robert Lindsey Special to The New York Times | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/trying-to-reach-the-bored-students.html | Trying to Reach the Bored Students | By Lisa Hammel Special to The New York Times | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/two-full-houses-hear-carole-king-songwriter-turned-singer.html | TWO FULL HOUSES HEAR CAROLE KING | By John S Wilson | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/vaticanmadrid-tension-is-renewed.html | VaticanMadrid Tension Is Renewed | By Richard Eder Special to The New York Times | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/veterans-needs-discussed-here-fordham-session-speakers-cite-jobs.html | VETERANS | By Gene Currivan | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/walsh-recalls-policing-new-york-yonkers-raceway.html | Walsh Recalls Policing New York Yonkers Raceway | By Louis Effrat Special to The New York Times | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/what-turns-american-housewives-into-haggling-hyenas-in-istanbul.html | hat Turns American Housewives Into Haggling Hyenas in Istanbul | By Joseph Wechsberg | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/what-we-must-see-young-black-storytellers-edited-and-with-an.html | An art to bring awareness to the desperate everywhere | ByAddison Gayle Jr | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/why-villanova-basketball-fans-wonder-when-and-if-ncaa-will-quiz.html | Why Villanova Basketball Fans Wonder When and If NCAA Will Quiz Other Schools | By Sam Goldaper | RE0000805149 | 1999-06-28 | B00000677844 |

| | | | | | |
|---|---|---|---|---|---|
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/william-dean-howells-an-american-life-by-kenneth-s-lynn-illustrated.html | William Dean Howells | By Herbert A Leibowitz | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/womens-tourney-begins-tomorrow-matchplay-championship-listed-for.html | WOMENS TOURNEY BEGINS TOMORROW | By Maureen Orcutt | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/wood-field-and-stream-alewife-with-hook-in-the-nose-usually-spells.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/20/1971 | https://www.nytimes.com/1971/06/20/archives/zoo-is-getting-a-successor-to-skandy.html | Zoo Is Getting a Successor to Skandy | By John C Devlin | RE0000805149 | 1999-06-28 | B00000677844 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/20-police-facing-charges-over-harlem-bottle-club-20-face-charges-31.html | 20 Police Facing Charges Over Harlem Bottle Club | By David Burnham | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/200-menace-2-suspects-after-patrolman-is-shot.html | 200 Menace 2 Suspects After Patrolman Is Shot | By Irving Spiegel | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/3-actors-honor-city-with-poetry-new-york-lyric-is-read-by-lincoln.html | 3 ACTORS HONOR CITY WITH POETRY | Howard Thompson | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/3-judges-will-rule-on-secret-papers-times-case-goes-to-appeals.html | 3 Judges Will Rule on Secret Papers | By Fred P Graham | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/a-shop-thats-a-friendly-enterprise.html | Shop Talk | By Angela Taylor | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/amchitka-blast-opposed.html | Letters to the Editor | Charles H Callison Executive Vice President National Audubon Society New York May 20 1971 | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/article-1-no-title-nicklaus-trevino-tie-at-280-play-off-for-open.html | Leaders Equal ParSimons Ends at 283 | By Lincoln A Werden Special to The New York Times | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/b52s-again-raid-infiltration-area-just-below-dmz-700-tons-of-bombs.html | B52S AGAIN RAID INFILTRATION AREA JUST BELOW DMZ | By Craig R Whitney Special to The New York Times | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/bridge-a-study-of-case-law-needed-to-make-contract-on-occasion.html | BridgeA Study of Case Law Needed To Make Contract on Occasion | By Alan Truscott | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/campuses-quieter-where-students-get-voice-in-governance-of.html | Campuses Quieter Where Students Get Voice in Governance of Universities | By Gene I Maeroff | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/caramoor-style-intact-opens-26th-year.html | Caramoor Style Intact Opens 26th Year | By Allen Hughes Special to The New York Times | RE0000805141 | 1999-06-28 | B00000675812 |

| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/chess-hubner-resignation-in-play-against-petrosian-a-puzzler.html | Chess Hubner Resignation in Play Against Petrosian a Puzzler | By Al Horowitz | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/city-bank-assays-its-1970-results-internal-analysis-calls-bad-loans.html | CITY BANK ASSAYS ITS 1970 RESULTS | By H Erich Heinemann | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/city-job-controversy-questions-arise-on-how-to-make-cuts-and.html | News Analysis | By Martin Tolchin | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/clinton-e-frank-to-go-public.html | Advertising | By Philip H Dougherty | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/continuing-rise-expected-in-bond-prices-this-week-more-price-rise.html | Continuing Rise Expected In Bond Prices This Week | By John H Allan | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/crafts-by-south-dakotas-elderly-poor.html | Crafts by South Dakotas Elderly Poor | By Virginia Lee Warren | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/dance-alicia-alonsos-cuban-troupe-former-star-in-us-draws-americans.html | Dance Alicia Alonsos Cuban Troupe | By Clive Barnes Special to The New York Times | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/defections-by-physicians-threaten-ama-power-defections-by.html | Defections by Physicians Threaten AMA Power | By Richard D Lyons Special to The New York Times | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/democratic-governors-pursue-unity.html | Democratic Governors Pursue Unity | By R W Apple Jr Special to The New York Times | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/direction-in-vietnam.html | Letters to the Editor | William B Fisher Washington May 26 1971 | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/disunity-and-frustration-beset-african-unity-parley.html | Disunity and Frustration Beset African Unity Parley | By Chables Mohr Special to The New York Times | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/dutch-grand-prix-captured-by-ickx-rodriguezs-brm-second-to-ferrari.html | DUTCH GRAND PRIX CAPTURED BY ICKX | By Michael Katz Special to The New York Times | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/east-pakistan-is-reopened-to-newsmen.html | East Pakistan Is Reopened to Newsmen | By Malcolm W Browne Special to The New York Times | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/esther-marrow-in-song-recital-shepheards-program-puts-emphasis-on.html | ESTHER MARROW IN SONG RECITAL | By John S Wilson | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/fedayeen-seeking-to-reassert-their-power-in-jordan.html | Fedayeen Seeking to Reassert Their Power in Jordan | By Eric Pace Special to The New York Times | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/french-bird-defeats-48-rivals-in-trysail-race-to-block-island.html | French Bird Defeats 48 Rivals In Trysail Race to Block Island | By Parton Keese Special to The New York Times | RE0000805141 | 1999-06-28 | B00000675812 |

| | | | | | |
|---|---|---|---|---|---|
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/general-host-sets-68million-in-a-tender-offer-for-cudahy.html | General Host Sets 68Million In a Tender Offer for Cudahy | By Robert D Hershey Jr | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/governor-signs-3-transportation-bills.html | Governor Signs 3 Transportation Bills | By Francis X Clines | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/heads-of-council-and-board-agree-on-budget-cuts-delegation-goes-to.html | HEADS OF COUNCIL AND BOARD AGREE ON BUDGET CUTS | By Peter Kihss | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/henry-d-gemmell.html | HENRY D GEMMELL | Henry D Gemmell Special to The New York Times | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/illicit-harlem-bottle-club-reported-going-strong.html | Harlem Bottle Club Reported Going Strong | By George Dugan | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/improving-drugging-killing-the-breed.html | Sports of The Times | By Robert Lipsyte | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/in-indiana-time-exerts-a-special-tyranny.html | In Indiana Time Exerts a Special Tyranny | By George Vecsey Special to The New York Times | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/israel-combating-wave-of-strikes-labor-problem-is-one-of-several-in.html | ISRAEL COMBATING WAVE OF STRIKES | By Peter Grose Special to The New York Times | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/kazuko-hirabayashi-company-performs-the-stone-garden.html | Kazuko Hirabayashi Company Performs The Stone Garden | By Anna Kisselgoff | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/key-chinese-official-reported-in-prison-peking-said-to-imprison-key.html | Key Chinese Official Reported in Prison | By Seymour Topping Special to The New York Times | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/last-of-the-reuthers.html | Last of the Reuthers | By A H Raskin | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/latins-assess-japans-new-presence.html | Latins Assess Japans New Presence | By Joseph Novitski Special to The New York Times | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | William E Cadbury Jr Executive Director National Medical Fellowships Inc New York June 10 1971 | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/marriage-announcement-1-no-title.html | Anniversaries | Joe Glass | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/mets-split-pair-with-phils-grand-slam-in-11th-wins-97-for-phils.html | Mets Split Pair With Phils | By Joseph Durso | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/moderation-on-welfare.html | Letters to the Editor | Jack Traver Watertown Conn June 3 1971 | RE0000805141 | 1999-06-28 | B00000675812 |

| 6/21/1971 | https://www.nytimes.com/1971/06/21/archiv es/murphy-is-victor-in-island-golf.html | MURPHYIS IS VICTOR IN ISLAND GOLF | ByGordon S White Jr Special to The New York Times | RE0000805141 | 1999-06-28 | B00000675812 |
|---|---|---|---|---|---|---|
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archiv es/national-city-banks-role-in-slums-decried-by-nader-national-city.html | National City Banks Role Slums Decried by Nader | By Eileen Shanahan Special to The New York Times | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archiv es/oil-men-dread-coming-days-in-venezuela-oil-men-dreading-venezuelan.html | Oil Men Dread Coming Daysin Venezuela | By H J Maidenberg Special to The New York Times | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archiv es/partial-rail-strike-irks-frenchmen.html | Partial Rail Strike Irks Frenchmen | By Clyde H Farnsworth Special to The New York Times | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archiv es/personal-finance-a-checklist-for-safety-and-equipment-could-help.html | Personal Finance | By Elizabeth M Fowler | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archiv es/philharmonic-plays-familiar-program-at-queens-concert.html | Philharmonic Plays Familiar Program At Queens Concert | Robert Sherman | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archiv es/pirates-sweep-on-stargells-2-clouts.html | Pirates Sweep on Stargells 2 Clouts | By Sam Goldaper | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archiv es/playoff-the-hustler-vs-the-pro.html | Playoff The Hustler vs the Pro | By Dave Anderson Special to The New York Times | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archiv es/policemen-protect-swimmers-at-jones-beach.html | Policemen Protect Swimmers at ones Beach | By Michael T Kaufman Special to The New York Times | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archiv es/pressure-of-final-round-saps-simonss-title-bid.html | Pressure of Final Round Saps Simonss Title Bid | By Donald Janson Special to The New York Times | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archiv es/racial-unrest-hits-jacksonville-despite-effort-to-ease-tensions.html | Racial Unrest Hits Jacksonville Despite Effort to Ease Tensions | By Martin Waldron Special to The New York Times | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archiv es/reactions-focus-on-security-rules-reactions-focus-on-security.html | Reactions Focus on Security Rules | By Lacey Fosburgh | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archiv es/risks-in-methadone.html | Letters to the Editor | Stuart L Nightingale Md Medical Director Drug Abuse Center Johns Hopkins Hospital Baltimore June 13 1971 | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archiv es/rohatyn-quits-bigboard-post-urging-closer-watch.html | Rohatyn Quits BigBoard Post Urging Closer Watch | By Terry Robards | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archiv es/rossellini-caps-a-quest-with-filming-of-science.html | Rossellini Caps a Quest With Filming of Science | By Mel Gussow | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archiv es/san-juan-fiesta-here-draws-throngs.html | San Juan Fiesta Here Draws Throngs | By Paul L Montgomery | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archiv es/sara-rudner-dunn-dance-one-thing.html | SARA RUDNER DUNN DANCE ONE THING | Don McDonagh | RE0000805141 | 1999-06-28 | B00000675812 |

| | | | | | |
|---|---|---|---|---|---|
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/slower-rate-projected-for-inflation-this-year-slower-inflation-is.html | Slower Rate Projected For Inflation This Year | By Edwin L Dale Jr Special to The New York Times | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/soviet-aide-gets-asylum-in-britain-expert-is-described-as-key.html | SOVIET AIDE GETS ASYLUM IN BRITAIN | By John M Lee Special to The New York Times | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/state-teachers-union-votes-for-unity.html | State Teachers Union Votes for Unity | By Andrew H Malcolm | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/suburbs-gaining-on-manhattan-in-retailing-more-neighborhood-stores.html | Suburbs Gaining on Manhattan in Retailing | By Isadore Barmash | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/teheran-pageantry-of-a-dynastic-era.html | Arts Abroad | By Francois Bondy Special to The New York Times | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/the-charnel-house-of-the-soul.html | Books of The Times | By Anatole Broyard | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/the-classified-minds.html | The Classified Minds | By Archibald MacLeish | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/the-most-precious-freedom.html | The Most Precious Freedom | By Sam J Ervin Jr | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/the-once-and-future.html | AT HOME ABROAD | By Anthony Lewis | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/they-may-look-the-same-but-they-have-minds-of-their-own.html | They May Look the Same They Minds of Their Own | By Enid Nemy | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/timbuktu-a-nice-place-to-live-but-.html | Timbuktu A Nice Place to Live but | By William Borders Special to The New York Times | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/turkish-leader-moves-to-bring-last-of-nations-opium-farms-under.html | Turkish Leader Moves to Bring Last of Nations Opium Farms Under Control | By Alfred Friendly Jr Special to The New York Times | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/tv-bostons-wgbh-possesses-rare-enthusiasm-supplies-many-shows-for.html | TV Bostons WGBH Possesses Rare Enthusiasm | By John J OConnor | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/welfare-clients-to-work-for-city-under-new-rules-50000-employables.html | WELFARE CLIENTS TO WORK FOR CITY UNDER NEW RULES | By Emanuel Perlmutter | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/welfare-grants-in-n-j.html | Letters to the Editor | Joseph A Tronolone Chairman Client Advocacy Committee Hackensack N J May 25 1971 | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/west-virginia-conservationists-challenging-strip-miners.html | West Virginia Conservationists Challenging Strip Miners | By Homer Bigart Special to The New York Times | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/whose-wimbledon-laver-seeking-5th-title-is-favored-but-list-of.html | Whose Wimbledon Laver Seeking 5th Title Is Favored But List of Challengers Is Imposing | By Fred Tupper Special to The New York Times | RE0000805141 | 1999-06-28 | B00000675812 |

| | | | | | |
|---|---|---|---|---|---|
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/workers-use-of-drugs-widespread-in-nation-onthejob-use-of-narcotics.html | Workers Use of Drugs Widespread in Nation | By Ages Salpukas Special to The New York Times | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/21/1971 | https://www.nytimes.com/1971/06/21/archives/yanks-routed-orioles-score-104-clarke-and-munson-sock-home-runs.html | Yanks Routed | By Deane McGowen Special to The New York Times | RE0000805141 | 1999-06-28 | B00000675812 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/28-held-in-protest-on-minority-hiring.html | 28 Held in Protest on Minority Hiring | By Murray Schumach | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/3-officials-of-taxi-union-defy-van-arsdale-on-contract.html | 3 Officials of Taxi Union Defy Van Arsdale on Contract | By Frank J Prial | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/4-from-met-studio-sing-musical-hits.html | 4 FROM MET STUDIO SING MUSICAL HITS | Robert Sherman | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/8-judges-to-sit-appeals-court-calls-vietnam-study-case-of-key.html | RULING FOR POST | By Richard Halloran Special to The New York Times | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/a-camp-for-handicapped-damaged-and-ransacked.html | A Camp for Handicapped Damaged and Ransacked | By Edward C Burks Special to The New York Times | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/a-man-grown-wise.html | Sports of The Times | By Neil Amdur | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/a-school-for-meditation-teachers.html | A School for Meditation Teachers | By Robert Reinhold Special to The New York Times | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/advertising-frankfurt-and-mattel-link-up.html | Advertising Frankfurt and Mattel Link Up | By Philip H Dougherty | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/african-leaders-appeal-for-unity-only-10-government-heads-attend.html | AFRICAN LEADERS APPEAL FOR UNITY | By Charles Mohr Special to The New York Times | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/anticorruption-man-heads-upper-west-side-police.html | Anticorruption Man Heads Upper West Side Police | By David Burnham | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/arrest-procedures-clarified.html | Letters to the Editor | John W Hushen Director of Public Information Department of Justice Washington June 9 1971 | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/bank-optimistic-on-city-economy-first-nationals-newsletter-scores.html | BANK OPTIMISTIC ON CITY ECONOMY | By Peter Kihss | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/bell-issue-stems-corporate-rally-new-150million-offering-provides.html | BELL ISSUE STEMS CORPORATE RALLY | By Robert D Hershey Jr | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/belmont-offtrack-bets-total-90511-on-first-day-wagering-picks-up.html | Belmont Offtrack Bets Total 90511 on First Day | By Steve Cady | RE0000805140 | 1999-06-28 | B00000675811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/bianchi-to-oppose-klein-in-suffolk-democrats-name-a-bellport-man.html | BIANCHI TO OPPOSE KLEIN IN SUFFOLK | By David A Andelman Special to The New York Times | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/boulez-tests-open-house-concert-idea-in-vienna.html | Boulez Tests Open House Concert Idea in Vienna | By Harald Brainin Special to The New York Times | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/bridge-sometimes-it-pays-to-stumble-into-a-small-slam-contract.html | Bridge sometime It Pays to Stumble Into a Small Slam Contract | By Alan Truscott | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/britain-and-market-gain-in-shaping-a-compromise.html | Britain and Market Gain In Shaping a Compromise | By Clyde H Farnsworth Special to The New York Times | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/calley-prosecutor-testifies-army-blocked-his-bid-to-call-medina-as.html | Calley Prosecutor Testifies Army Blocked His Bid to Call Medina as Witness | By Homer Bigart Special to The New York Times | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/canadas-business-community-views-new-tax-plan-favorably-canada-tax.html | Canadas Business Community Views New Tax Plan Favorably | By Edward Cowan Special to The New York Times | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/career-spanned-4-decades.html | Gareer Spanned 4 Decades | By Linda Charlton | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/chaplains-role-questioned-because-they-support-war-chaplains-role.html | Chaplains Role Questioned Because They Support War | By Ralph Blumenthal | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/commodities-drop-in-silver-futures-spurs-biggest-loss-in-silvercoin.html | Commodities Drop in Silver Futures Spurs Bigest Loss in SilverCoin Options Since Trading Began | By James J Nagle | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/court-63-says-jury-trial-is-not-required-for-youths-opinion-by.html | Court 63 Says Jury Trial Is Not Required for Youths | By John Herbers Special to The New York Times | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/eastern-lines-push-railroad-rate-rise.html | Eastern Lines Push Railroad Rate Rise | By Robert E Bedingfield | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/equity-and-producers-hopeful-on-a-pact-by-sunday-deadline.html | Equity and Producers Hopeful On a Pact by Sunday Deadline | By Louis Calta | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/fearing-new-trouble-ulster-to-mark-50th-anniversary-of-partition.html | Fearing New Trouble Ulster to Mark 50th Anniversary of Partition Quietly Today | By John M Lee Special to The New York Times | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/filibustering-the-draft.html | Letters to the Editor | Mike Gravel United States Senator Alaska Washington June 18 1971 | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/fisher-a-form-of-civil-disobedience.html | The War The Record and the US | By Roger Fisher | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/gonzales-beats-orantes-in-5-sets-at-wimbledon-gorman-topples.html | Gonzales Beats Orantes in 5 Sets at Wimbledon | By Fred Tupper Special to The New York Times | RE0000805140 | 1999-06-28 | B00000675811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/governor-vetoes-two-measures-liberalizing-pension-benefits.html | Governor Vetoes Two Measures Liberalizing Pension Benefits | By William E Farrell Special to The New York Times | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/headstart-shortsighted-criticism.html | Letters to the Editor | Vivian Z Backofen Newburgh N Y June 9 1971 | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/honesty-is-his-beat-william-thomas-bonacum.html | Man in the News | By Paul L Montgomery | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/hope-on-jobs-for-relief-clients-seen-despite-economic-outlook.html | Hope on Jobs for Relief Clients Seen Despite Economic Outlook | By Damon Stetson | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/house-group-votes-to-bar-ilo-funds.html | House Groups Votes to Bar ILO Funds | By Philip Shabecoff Special to The New York Times | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/ike-was-a-bargain.html | IN THE NATION | By Tom Wicker | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/illegal-liquor-clubs-reported-to-flourish-everywhere-in-city.html | Illegal Liquor Clubs Reported To Flourish Everywhere in City | By Martin Arnold | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/jewelry-for-men-with-tales-to-tell.html | Shop Talk | By Angela Taylor | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/keystone-hilliard-choice-to-win-another-round-in-trot-series.html | Keystone Hilliard Choice to Win Another Round in Trot Series | By Louis Effrat Special to The New York Times | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Peter E Becker Bellmore L I June 16 1971 | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | Robert E Madden Md Associate Professor of Surgery New York Medical College New York June 16 1971 | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | Parke Cummings Westport Conn June 16 1971 | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | Yorick Blumenfeld Cambridge England June 16 1971 | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/letter-to-the-editor-5-no-title.html | Letters to the Editor | Jeanne Dorin Boston University Cambridge Mass June 15 1971 | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/lindsay-tax-request-cut-127million-by-conferees-lindsay-tax-request.html | Lindsay Tax Request Cut 127Million by Conferees | By Martin Tolchin | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/londons-shops-part-oriental-bazaar-part-lower-east-side.html | Londons Shops Part Oriental Bazaar Part Lower East Side | By Ada Louise Huxtable Special to The New York Times | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/mackell-reelection-is-seen-assured.html | Mackell Reelection Is Seen Assured | By Frank Lynn | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/mansfield-offers-amendment-for-a-pullout-within-9-months-mansfield.html | Mansfield Offers Amendment For a Pullout Within 9 Months | By John W Finney Special to The New York Times | RE0000805140 | 1999-06-28 | B00000675811 |

| | | | | | |
|---|---|---|---|---|---|
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/market-place-a-plan-to-help-small-investors.html | Market Place A Plan to Help Small Investors | By Robert Metz | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/market-plunges-to-4month-low-dow-pierces-the-expected-support-level.html | MARKET PLUNGES TO 4MONTH LOW | By Gene Smith | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/may-prices-rose-at-twice-the-rate-of-first-4-months-inflation.html | MAY PRICES ROSE AT TWICE THE RATE OF FIRST 4 MONTHS | By Edwin L Dale Jr Special to The New York Times | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/mens-hats-on-to-saleswoman-men-put-hats-on-for-a-saleswoman.html | Mens Hats On to Saleswoman | By Leonard Sloane | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/meskill-warns-of-jobs-cutback-connecticut-governor-lists.html | MESKILL WARNS OF JOBS CUTBACK | By Joseph B Treaster Special to The New York Times | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/message-of-street-theater-is-strong.html | Message of Street Theater Is Strong | By McCandlish Phillips | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/metco-is-sought-by-perkinelmer-agree-in-principle-on-a-deal-valued.html | Merger News | By Alexander R Hammer | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/mets-trounced-by-pirates-60-ellis-wins-no-11-stargell-smashes-25th.html | METS TROUNCED BY PIRATES 60 | By Murray Chass Special to The New York Times | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/mill-told-to-help-blacks-gain-in-jobs-mill-told-to-aid-blacks-job.html | Mill Told to Help Blacks Gain in Jobs | By C Gerald Fraser | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/music-met-musicians-aid-recitalist-midhat-serbagi-plays-sonatas-on.html | Music Met Musicians Aid Recitalist | By Donal Henahan | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/nassau-gop-picking-slates-and-incumbents-are-favored.html | Nassau GOP Picking Slates And Incumbents Are Favored | By Roy R Silver Special to The New York Times | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/negro-slain-by-white-detective-in-columbus-ga-racial-tensions.html | Negro Slain by White Detective in Columbus Ga Racial Tensions Deepening | By Jon Nordheimer Special to The New York Times | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/nixon-addresses-teamster-board-tells-union-leaders-after-hoffa.html | NIXON ADDRESSES TEAMSTER BOARD | By Robert B Semple Jr Special to The New York Times | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/pan-am-loss-continues-fivemonth-deficit-up-sales-and-earnings.html | Pan Am Loss Continues | By Clare M Reckert | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/president-of-ios-accuses-6-seeking-to-regain-control-ios-president.html | President of IOS Accuses 6 Seeking To Regain Control | By Victor Lusinchi Special to The New York Times | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/reaction-to-pentagon-studies.html | Letters to the Editor | Reed J Irvine Silver Spring Md June 16 1971 | RE0000805140 | 1999-06-28 | B00000675811 |

| | | | | | |
|---|---|---|---|---|---|
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/reform-rabbi-asks-mixedmarriage-ban.html | Reform Rabbi Asks MixedMarriage Ban | By Irving Spiegel Special to The New York Times | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/rooney-rebuffs-the-waldorf-on-rent-rise.html | Notes on People | By Albin Krebs | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/rostow-morality-and-the-war.html | The War The Record and the US | By W W Rostow | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/roundup-mclain-losing-at-30-pace.html | Roundup McLain Losing at 30 Pace | By Thomas Rogers | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/ruling-for-post-capital-paper-wins-in-trial-but-curb-on-series.html | 8 JUDGES TO SIT | By Fred P Graham | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/rumania-to-finance-columbia-professor-rumania-will-pay-salary-of.html | Rumania to finance Columbia Professor | By Laurie Johnston | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/school-board-here-files-writ-to-assure-students-of-rights.html | School Board Here Files Writ To Assure Students of Rights | By Gene I Maeroff | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/short-interest-declines-on-big-board-for-month-short-interest.html | Short Interest Declines On Big Board for Month | By Terry Robards | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/special-credit-in-arts-is-sought-gifted-students-could-skip.html | SPECIAL CREDIT IN ARTS IS SOUGHT | By Howard Taubman | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/summer-and-childhood.html | OBSERVER | By Russell Baker | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/supreme-court-rejects-appeal-in-ginzburg-obscenity-case.html | Supreme Court Rejects Appeal In Ginzburg Obscenity Case | By James F Clarity | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/supreme-court-to-weigh-mitchells-wiretap-view.html | Supreme Court to Weigh Mitchells Wiretap View | By Robert M Smith Special to The New York Times | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/thant-gets-tests-after-dizzy-spell-he-cancels-trip-abroad-on-advice.html | THANT GETS TESTS AFTER DIZZY SPELL | By Kathleen Teltsch Special to The New York Times | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/the-quick-decline-and-fall-of-walter-ulbricht.html | The Quick Decline and Fall of Walter Ulbricht | By David Binder Special to The New York Times | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/torch-singer-in-hit-musicals-rocketed-to-stardom.html | Torch Singer in Hit Musicals | Rocketed to Stardom By Murray Schumach | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archives/trevino-calls-followers-his-army-of-lees-fleas.html | Trevino Calls Followers His Army of Lees Fleas | By Dave Anderson | RE0000805140 | 1999-06-28 | B00000675811 |

| | | | | | |
|---|---|---|---|---|---|
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archiv es/trevinos-68-defeats-nicklaus-by-3-strokes-in-open-playoff-losers.html | Trevinos 68 Defeats Nick 3 Strobes in Open Playoff | By Lincoln A Werden Special to The New York Times | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archiv es/us-military-goods-sent-to-pakistan-despite-ban-military-equipment.html | US Military Goods Sent To Pakistan Despite Ban | By Tad Szulc Special to The New York Times | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archiv es/us-reports-a-05-rise-in-consumer-price-index-here-in-may.html | US Reports a 05 Rise in Consumer Price Index Here in May | By Grace Lichtenstein | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archiv es/us-witness-testifies-to-agony-over-hudson-county-kickbacks.html | US Witness Testifies to Agony Over Hudson County Kickbacks | By Richard J H Johnston Special to The New York Times | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archiv es/vandalism-keeps-some-out-of-pools.html | Vandalism Keeps Some Out of Pools | By Emanuel Perlmutter | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archiv es/velasquez-rides-proliferation-to-3length-success-in-nassau-county.html | Velasquez Rides Proliferation to 3Length Succes in Nassau country Stake | By Joe Nichols | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archiv es/violin-jazzmen-play-lee-works-bass-choir-offers-excerpts-from-his.html | VIOLIN JAZZMEN PLAY LEE WORKS | By John S Wilson | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archiv es/vorster-rejects-opinion.html | Vorster Rejects Opinion | By Paul Hofmann Special to The New York Times | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archiv es/welfare-reform-survives-first-test-in-house-vote.html | Welfare Reform Survives First Test in House Vote | By Warren Weaver Jr Special to The New York Times | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archiv es/wins-newscaster-is-reinstated-after-six-months.html | WINS Newscaster Is Reinstated After Six Months | By George Gent | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archiv es/wood-field-and-stream-two-old-books-recall-the-popularity-and.html | Wood Field and Stream | By Nelson Bryant | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/22/1971 | https://www.nytimes.com/1971/06/22/archiv es/world-without-barriers.html | Letters to the Editor | Paul de Hevesy Former Hungarian Minister Hove England June 4 1971 | RE0000805140 | 1999-06-28 | B00000675811 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archiv es/a-poet-remembered.html | Notes on People | Albin Krebs | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archiv es/administrations-housing-goals.html | Letters to the Editor | John G Simon New York June 16 1971 | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archiv es/ali-passes-through-to-sell-or-cell.html | Sports of The Times | By Dave Anderson | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archiv es/americanstandard-will-sell-lyon-unit-companies-take-merger-actions.html | Merger News | By Alxeander R Hammer | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805148 | 1999-06-28 | B00000677843 |

| | | | | | |
|---|---|---|---|---|---|
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/auto-track-gets-face-lifting.html | About Motor Sports | By John S Radosta | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/b-m-says-its-operations-can-continue-trustees-tell-icc-of-ideas-to.html | B M Says Its Operations Can Continue | By Robert E Bedingfield Special to The New York Times | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/ballet-cuban-repertory-alicia-alonso-directs-national-troupe.html | Ballet Cuban Repertory | By Clive Barnes Special to The New York Times | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/blacks-score-small-business-loan-agency-negro-entrepreneurs-are.html | Blacks Score Small Business Loan Agency | By Thomas A Johnson | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/boston-globe-third-to-publish-articles-on-secret-study-is.html | Boston Globe Third to Publish Articles on Secret Study Is Restrained by Court | By Bill Kovach Special to The New York Times | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/brezhnevs-piece-of-cake.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/bridge-significance-of-vulnerability-tied-to-bidding-competition.html | Bridge Significance of Vulnerability Tied to Bidding Competition | By Alan Truscott | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/budget-vote-upstaged-by-mayor-lindsay-power-held-key-to-the-lack-of.html | News Analysis | By Martin Tolchin | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/california-wins-welfare-accord-us-drops-a-cutoff-threat-but-state.html | CALIFORNIA WINS WELFARE ACCORD | By Paul Delaney Special to The New York Times | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/champlain-sludge-remains-problem.html | Champlain Sludge Remains Problem | By David Bird Special to The New York Times | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/chemical-bank-loses-suit-involving-master-charge.html | Chemical Bank Loses Suit Involving Master Charge | By Grace Lichtenstein | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/chou-says-us-shield-at-taiwan-is-a-main-bar-to-diplomatic-ties-chou.html | Chou Says U S Shield at Taiwan Is a Main BartoDiplomatic Ties | By Seymour Topping Special to The New York Times | RE0000805148 | 1999-06-28 | B00000677843 |

| | | | | | |
|---|---|---|---|---|---|
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/comments-on-pentagon-papers.html | Letters to the Editor | Philip C Clarke Katonah N Y June 18 1971 | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/controlling-boat-pollution.html | Letters to the Editor | Judah Richards Chairman Boating Pollution Control Committee of Long Island Great Neck LI June 17 1971 | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/cuban-aide-ends-11day-soviet-trip-joint-statement-hints-lack-of.html | CUBAN AIDE ENDS 11DAYSOVIET TRIP | By Bernard Gwertzman Special to The New York Times | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/de-sapio-ordered-to-surrender-on-friday-to-begin-jail-term.html | De Sapio Ordered to Surrender On Friday to Begin Jail Term | By Edward C Burks | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/democrats-set-slate-in-nassau-party-selecting-candidates-for-courts.html | DEMOCRATS SET SLATE IN NASSAU | By Roy R Silver Special to The New York Times | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/dossier-dictatorship.html | Letters to the Editor | Robert T Pickett Chairman The National Black American Law Students Assn Inc Ann Arbor Mich June 8 1971 | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/drop-continues-in-stock-market-at-midday-it-appeared-that-prices.html | DROP CONTINUES IN STOCK MARKET | By Gene Smith | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/drug-said-to-fight-mushroom-poison.html | Drug Said to Fight Mushroom Poison | By Donald Janson Special to The New York Times | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/economic-antagonists-monetarists-and-fiscalists-flaunt-battle.html | Economic Analysis | By Leonard S Silk Special to The New York Times | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/fbi-men-visit-congressman-on-papers-he-holds.html | FBI Men Visit Congressman on Papers He Holds | By Robert M Smith Special to The New York Times | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/fda-proposes-to-put-limit-on-the-use-of-saccharin.html | FDA Proposes to Put Limit on the Use of Saccharin | By Harold M Schmeck Jr Special to The New York Times | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/fedders-shows-record-earnings-sales-for-3-and-9-months-also-climb.html | FEDDERS SHOWS RECORD EARNINGS | By Clare M Reckert | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/fog-big-winner-at-block-island-3-classes-unable-to-finish-running.html | FOG BIG WINNER AT BLOCK ISLAND | By Parton Keese Special to The New York Times | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/front-page-1-no-title-critics-assert-aspca-here-is-guilty-of.html | Critics Assert ASPCA Here Is Guilty of Cruelty to Animals | By Deirdre Carmody | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/general-denies-decision-to-try-medina-was-to-protect-army.html | General Denies Decision to Try Medina Was to Protect Army | By Homer Bigart Special to The New York Times | RE0000805148 | 1999-06-28 | B00000677843 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/governors-signs-city-housing-loan-bill.html | Governor Signs City Housing Loan Bill | By William E Farrell Special to The New York Times | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/homage-is-paid-to-josquin-des-prez.html | Homage Is Paid to Josquin des Prez | By Raymond Ericson | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/house-approves-welfare-reform-by-288132-vote-senate-gets-measure.html | HOUSE APPROVES WELFARE REFORM BY 288132 VOTE | By Warren Weaver Jr Special to The New York Times | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/houthakker-sees-easing-of-monetary-turbulence-monetary-upset-seen.html | Houthakker Sees Easing Of Monetary Turbulence | By Edwin L Dale Jr Special to The New York Times | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/in-the-end-a-new-beginning.html | Books of The Times | By Thomas Lask | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/kennedy-reports-on-pakistan-arms-he-says-state-department-told-of.html | KENNEDY REPORTS ON PAKISTAN ARMS | By Tad Szulc Special to The New York Times | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/kolton-supports-new-regulation-amex-president-explains-priorities.html | KOLTON SUPPORTS NEW REGULATION | By Terry Robards | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/kurland-the-bounds-of-freedom.html | 1968 LBJ and Rostow in White House | By Philip B Kurland | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/laird-says-agreement-is-near-with-turkey-to-curb-drug-flow.html | Laird Says Agreement Is Near With Turkey to Curb Drug Flow | By Pelix Belair Jr Special to The New York Times | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/lawyer-is-a-good-man-charlie-brown.html | Lawyer Is a Good Man Charlie Brown | By Louis Calta | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/leichter-to-seek-investigation-by-state-into-rents-city-pays-for.html | Leichter to Seek Investigation by State Into Rents City Pays for Public DayCare Centers | By Barbara Campbell | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Max Herschaft Bronx June 18 1971 | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | Robert Dempsey Research Fellow University of Sydney Sydney Australia June 17 1971 | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/lilienthal-finds-source-of-hope-housewives.html | Lilienthal Finds Source of Hope Housewives | By Henry Raymont Special to The New York Times | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/lutz-conquers-froehling-in-wimbledon-marathon-lutz-wins-match-from.html | Lutz Conquers Froehling In Wimbledon Marathon | By Fred Tupper Special to The New York Times | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/market-place-taking-a-look-at-big-banks.html | Market Place Taking A Look At Big Banks | By Robert Metz | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/market-reaches-pact-with-britain-accord-in-luxembourg-ends-10year.html | MARKET REACHES PACT WITH BRITAIN | By Clyde H Fansworth Special to The New York Times | RE0000805148 | 1999-06-28 | B00000677843 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/mets-beat-pirates-pirates-32-williams-winspittsburgh-bid-in-9th.html | Mets Beat Pirates 32 | By Murray Chass Special to The New York Times | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/nader-asserts-us-lets-banks-violate-consumer-credit-laws.html | Nader Asserts U S Lets Banks Violate Consumer Credit Laws | By John D Morris Special to The New York Times | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/nixon-assails-liberal-plan-for-national-health-care-nixon-hits.html | Nixon Assails LiberalPlan For National Health Care | By Richard D Lyons Special to The New York Times | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/no-stampede-for-that-gown.html | No Stampede for That Gown | By Bernadine Morris | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/otbs-telephone-room-good-line-on-the-future.html | OTBs Telephone Room Good Line on the Future | By Steve Cady | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/poles-downgrade-moczar-in-regime-once-rival-for-top-post-he-now.html | POLES DOWNGRADE MOCZAR IN REGIME | By James Feron Special to The New York Times | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/prices-retreat-in-bond-markets-buyers-tend-to-hold-back-for-higher.html | PRICES RETREAT IN BOND MARKETS | By Robert D Hershey Jr | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/rabbi-chides-us-on-pleas-for-aid-says-reactions-of-officials-tend.html | RABBI CHIDES US ON PLEAS FOR AID | By Irving Spiegel Special to The New York Times | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/ragaini-amateur-wins-open-by-shot-at-westchester-exyale-stars-213.html | RAGAINI AMATEUR WINS OPEN BY SHOT At WESTCHESTER | By Gordon S White Jr Special to The New York Times | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/realty-equities-head-urged-to-cut-pay.html | Realty Equities Head Urged to Cut Pay | By Thomas W Ennis | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/realty-units-act-to-shield-tenants-opening-office-for-reports-on.html | REALTY UNITS ACT TO SHIELD TENANTS | By Edith Evans Asbury | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/refugees-greet-hussein-warmly-on-tour-of-camp.html | Refugees Greet Hussein Warmly on Tour of Camp | By Eric Pace Special to The New York Times | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/review-of-report-proposed-by-us-federal-aides-say-survey-could-lead.html | REVIEW OF REPORT PROPOSED BY US | By David E Rosenbaum Special to The New York Times | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/roundup-control-pitcher-slips.html | Roundup Control Pitcher Slips | By Thomas Rogers | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/sail-through-of-the-king-ranch-scores-in-debut-belmont-park.html | Sail Through of the King Ranch Scores in Debut at Belmont Park | By Michael Strauss | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archives/scholar-disputes-key-to-trumbull-oil.html | Scholar Disputes Key to Trumbull Oil | By Grace Glueck | RE0000805148 | 1999-06-28 | B00000677843 |

| | | | | | |
|---|---|---|---|---|---|
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archiv es/schools-cut-back-summer-courses-secondary-students-are-affected-by.html | SCHOOLS CUT BACK SUMMER COURSES | By Leonard Buder | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archiv es/senate-backs-a-vietnam-pullout-in-9-months-if-pows-are-freed.html | SENATE BACKS A VIETNAM PULLOUT IN 9 MONTHS IF POWS ARE FREED | By John W Finney Special to The New York Times | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archiv es/seoul-weighs-vietnam-pullout-in-72.html | Seoul Weighs Vietnam Pullout in 72 | By William Beecher Special to The New York Times | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archiv es/silver-futures-advance-in-price-soybean-and-grain-options-close.html | SILVER FUTURES ADVANCE IN PRICE | By James J Nagle | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archiv es/southwest-africa-being-split-into-reserves-for-different-races.html | SouthWest Africa Being Split Into Reserves for Different Races | By Paul Hofmann Special to The New York Times | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archiv es/symbol-unites-conglomerate.html | Advertising | By Philip H Dougherty | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archiv es/taylor-misleading-documents.html | 1968 LBJ and Rostow in White House | By Maxwell D Taylor | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archiv es/times-case-heard-restraint-extended-us-action-halts-a-boston-globe.html | Times Case Heard Restraint Extended US Action Halts a Boston Globe Series | By Fred P Graham | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archiv es/treasury-reducing-tax-allows-fast-depreciation-liberalized-rules.html | Treasury Reducing Tax Allows Fast Depreciation | By Eileen Shanahan Special to The New York Times | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archiv es/tv-beyond-the-reruns-topical-specials-and-peppy-talk-shows-could.html | TV Beyond the Reruns | By John J OConnor | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archiv es/tv-workshop-will-dramatize-reading-lessons-for-children.html | TV Workshop Will Dramatize Reading Lessons for Children | By George Gent | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archiv es/us-warns-schools-in-south-on-integration-ruling.html | US Warns Schools in South on Integration Ruling | By John Herbers Special to The New York Times | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archiv es/uschilean-relations-running-into-serious-snags.html | USChilean Relations Running Into Serious Snags | By Juan do Onis Special to The New York Times | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archiv es/usisrael-relationship.html | Letters to the Editor | Gerald W Wohlberg Md Brookline Mass June 6 1971 | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archiv es/va-to-add-27-drug-addiction-centers.html | V A to Add 27 Drug Addiction Centers | By Dana Adams Schmidt Special to The New York Times | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archiv es/venezuela-gets-oilbill-warning-nations-role-as-a-producer-held.html | VENEZUELA GETS OILBILL WARNING | By H J Maidenberg Special to The New York Times | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archiv es/washington-appeals-court-continues-ban-on-the-posts-series-on.html | Washington Appeals Court Continues Ban on The Posts Series on Vietnam | By James M Naughton Special to The New York Times | RE0000805148 | 1999-06-28 | B00000677843 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archiv es/washington-crew-wins-panam-spot.html | Washington Crew Wins PanAmSpot | By William N Wallace Special to The New York Times | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archiv es/whelan-is-linked-to-125million.html | Whelan Is Linked to 125Million | By Richard J H Johnston Special to The New York Times | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archiv es/when-the-dinnerparty-host-is-chou-enlai- .html | When the DinnerParty Host Is Chou Enlai | By Audrey Topping Special to The New York Times | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archiv es/who-elected-the-times.html | Who Elected The Times | By James Reston | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/23/1971 | https://www.nytimes.com/1971/06/23/archiv es/yankees-divide-bahnsen-victor-21-after- tigers-win-in-9th-74-yanks.html | Yankees Divide | By Joseph Durso | RE0000805148 | 1999-06-28 | B00000677843 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archiv es/-klute-a-thriller-with-jane-fonda-and- donald-sutherland.html | Screen | Roger Greenspun | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archiv es/2-oil-companies-end-merger-bid- burmahcontinental-tie-off-bp-seen-as.html | Merger News | By William D Smith | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archiv es/3d-army-legal-chief-contradicted-at- medina-hearing.html | 3d Army Legal Chief Contradicted at Medina Hearing | By Homer Bigart Special to The New York Times | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archiv es/50-from-rikers-island-studying-outside-to- be-youth-counselors.html | 50 From Rikers Island Studying Outside to Be Youth Counselors | By Barbara Campbell | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archiv es/75million-cut-set-for-schools-board-says- 5700-teaching-jobs-and-500.html | 75MILLION CUT SET FOR SCHOOLS | By Leonard Buder | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archiv es/aclu-scores-pentagons-drug-plan.html | ACLU Scores Pentagons Drug Plan | By Dana Adams Schmidt Special to The New York Times | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archiv es/aid-for-failing-giant-corporations.html | Letters to the Editor | Walter Pitkin Jr Weston Conn June 20 1971 | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archiv es/ama-chief-asks-role-for-young-men.html | AMA Chief Asks Role for Young Men | By Richard D Lyons Special to The New York Times | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archiv es/anatomy-of-an-unending-manhunt- anatomy-of-a-manhunt-police-killers.html | Anatomy of an Unending Manhunt | By Douglas Robinson | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archiv es/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archiv es/article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archiv es/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archiv es/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archiv es/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805150 | 1999-06-28 | B00000677846 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/article-6-no-title.html | Box Scores of Major League Games | SPECIAL TO THE NEW YORK TIMES | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/auto-sales-off-18-in-10-days-8-selling-days-in-period-auto-sales.html | Auto Sales Off 18 in 10 Days | By Jerry M Flint Special to The New York Times | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/big-board-too-busy-to-stop-196869-thefts-haack-tells-senate-of-near.html | Big Board Too Busy to Stop 196869 Thefts | By Marjorie Hunter Special to The New York Times | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/big-rise-in-pakistani-disease-toll-feared.html | Big Rise in Pakistani Disease Toll Feared | By Malcolm W Browns Special to The New York Times | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/black-africans-rejects-dialogue-leaders-at-talks-bar-any-approach.html | BLACK AFRICANS REJECT DIALOGUE | By Charles Mohr Special to The New York Times | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/boston-school-system-ordered-to-end-race-imbalance-by-72.html | Boston School System Ordered To End Race Imbalance by 72 | By Robert Reinhold Special to The New York Times | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/bridge-the-weak-notrump-opening-and-what-can-be-said-of-it.html | Bridge The Weak NoTrump Opening And What Can Be Said of It | By Alan Truscott | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/capra-74-looks-back-at-film-career.html | Capra 74 Looks Back at Film Career | By Howard Thompson | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/chess-form-prevails-in-openers-of-elimination-tournament.html | Chess Form Prevails in Openers Of Elimination Tournament | By Al Horowitz | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/city-gets-complaint-on-secrecy.html | City Gets Complaint on Secrecy | By John Sibley | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/coast-grand-jury-studies-how-times-got-papers-us-jury-studies-leak.html | Coast Grand Jury Studies How Times Got Papers | By Steven V Roberts Special to The New York Times | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/commodities-soybeans-wheat-and-corn-off-in-active-trading.html | Commodities Soybeans Wheat And Corn Off in Active Trading | By James J Nagle | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/congress-record-on-secrets-mixed-leaks-do-occur-but-most-accept.html | CONGRESS RECORD ON SECRETS MIXED | By Christopher Lydon Special to The New York Times | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/dance-balanchines-a-midsummer-nights-dream-kay-mazzo-portrays-a.html | Dance Balanchines A Mid summer Nights Dream | By Anna Kisselcoff | RE0000805150 | 1999-06-28 | B00000677846 |

| | | | | | |
|---|---|---|---|---|---|
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/dane-of-doyle-dane-to-retire.html | Advertising | By Philip H Dougherty | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/discussion-urged-on-dollars-role-economist-bids-us-offer-new.html | DISCUSSION URGED ON DOLLARS ROLE | By Edwin L Dale Jr Special to The New York Times | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/ellsberg-on-tv-blames-us-for-25-years-of-war-ellsberg-blames-us-for.html | Ellsberg on TV lames US for 25 Years of War | By Linda Charlton | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/exaide-tells-of-coup.html | ExAide Tells of Coup | By E W Kenworthy | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/g-is-in-vietnam-say-test-for-heroin-addiction-can-be-beaten.html | G Is in Vietnam Say Test for Heroin Addiction Can Be Beaten | By Iver Peterson Special to The New York Times | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/gains-are-cited-in-citys-prisons-report-praises-steps-taken-in-100.html | GAINS ARE CITED IN CITYS PRISONS | By Michael T Kaufman | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/goldberg-urges-easing-of-secrecy-on-us-data.html | Goldberg Urges Easing Of Secrecy on US Data | By Richard Halloran Special to The New York Times | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/gonzales-loses-while-laver-advances.html | Gonzales Loses While Laver Advances | By Fred Tupper Special to The New York Times | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/governor-says-state-helps-city-meet-responsibilities.html | Governor Says State Helps City Meet Responsibilities | By Frank Lynn | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/governor-signs-bill-on-years-residency-for-welfare.html | Governor Signs Bill on Years Residency for Welfare | By William E Farrell Special to The New York Times | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/hartford-house-rebuffs-meskill-democrats-push-through-108billion.html | HARTFORD HOUSE REBUFFS MESKILL | By Joseph B Treaster Special to The New York Times | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/heston-flexing-muscles-for-antony.html | Heston Flexing Muscles for Antony | By Richard Eder Special to The New York Times | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/in-this-cooking-class-students-wear-bathing-suits.html | In This Cooking Class | By Raymond A Sokolov Special to The New York Times | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/inaction-on-credit-laws-is-conceded.html | Inaction on Credit Laws Is Conceded | By John D Morris Special to The New York Times | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/issue-sold-at-28-by-merrill-lynch-4-million-shares-snapped-up.html | ISSUE SOLD AT 28 BY MERRILL LYNCH | By Terry Robards | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/jersey-defendant-says-money-he-received-was-contribution.html | Jersey Defendant Says Money He Received Was Contribution | By Richard J H Johnston Special to The New York Times | RE0000805150 | 1999-06-28 | B00000677846 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archiv es/lag-in-negro-jobs-termed-critical-urban-league-cites-the-high-rate.html | LAG IN NEGRO JOBS TERMED CRITICAL | By Thomas A Johnson | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archiv es/landlord-ruled-liable-in-rape-failed-to-fix-broken-window-landlord.html | Landlord Ruled Liable in Rape Failed to Fix Broken Window | By Walter H Waggoner | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archiv es/leader-of-war-study-sees-no-security-threat-so-far.html | Leader of War Study Sees No Security Threat So Far | By Terence Smite Special to The New York Times | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archiv es/letter-to-the-editor-1-no-title.html | Letters to the Editor | Hans Karl Gunther Professor of History Bloomsburg State College Bloomsburg Pa June 12 1971 | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archiv es/letter-to-the-editor-2-no-title.html | Letters to the Editor | Aldo F Dichiara National Commander Catholic War Veterans Washington June 16 1971 | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archiv es/letter-to-the-editor-3-no-title.html | Letters to the Editor | Edward Ost Philadelphia June 18 1971 | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archiv es/letter-to-the-editor-4-no-title.html | Letters to the Editor | Edward S Herman University of Pennsylvania Philadelphia June 19 1971 | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archiv es/loews-increases-profits-by-918-revenues-climb-by-135-in-third.html | LOEWS INCREASES PROFITS BY 918 | By Clare M Reckert | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archiv es/long-will-push-welfare-bill-in-senate.html | Long Will Push Welfare Bill in Senate | By Warren Weaver Jr Special to The New York Times | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archiv es/maddox-may-join-primaries-in-72-tentatively-decides-to-run-in-2.html | MADDOX MAY JOIN PRIMARIES IN 72 | By R W Apple Jr Special to The New York Times | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archiv es/mansfield-vs-nixon.html | IN THE NATION | By Tom Wicker | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archiv es/marines-look-to-harvard-man.html | Notes on People | Albin Krebs | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archiv es/mrs-hart-advances-to-golf-semifinal-medalist-ousts-two-opponents.html | Mrs Hart Advances to Golf Semifinal | By Maureen Orcutt Special to The New York Times | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archiv es/municipal-bonds-continue-to-slide-a-525million-shortterm-issue-is.html | MUNICIPAL BONDS CONTINUE TO SLIDE | By Robert D Hershey Jr | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archiv es/music-mets-fidelio-strasfogel-conducts-beethoven-opera-at-crocheron.html | Music Mets Fidelio | By Allen Hughes | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archiv es/negotiations-at-luxembourg-were-long-and-tough.html | Negotiations at Luxembourg Were Long and Tough | By Clyde H Farnsworth Special to The New York Times | RE0000805150 | 1999-06-28 | B00000677846 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/news-analysis.html | News Analysis | BY Anthony Lewis Special to The New York Times | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/nixon-will-give-secret-study-to-congress-review-planned-legislators.html | Nixon Will Give Secret Study to Congress | By John Berbers Special to The New York Times | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/no-83-and-no-2.html | Sports of The Times | By Robert Lipsyte | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/occidental-signs-a-deal-for-exploration-in-peru-occidentalperu-deal.html | Occidental Signs a Deal For Exploration in Peru | By Robert A Wright Special to The New York Times | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/panel-backs-washington-post-ruling-in-capital-appellate-judges.html | PANEL BACK WASHINGTON POST | By James M Naughton Special to The New York Times | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/pentagon-acts-to-make-grumman-build-48-more-f14s.html | Pentagon Acts to Make Grumman Build 48 More F14s | By William Beecher Special to The New York Times | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/personal-finance-before-diving-into-deal-wary-wading-advised-for.html | Personal Finance | By Elizabeth Fowler | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/polands-church-is-given-title-to-former-german-properties.html | Polands Church Is Given Title To Former German Properties | ByJames Feron Special to The New York Times | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/prague-group-in-debut.html | Prague Group in Debut | By Donal Henahan | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/prices-on-amex-post-an-advance-gain-is-first-in-8-sessions-trading.html | PRICES ON AMEX POST AN ADVANCE | By Alexander R Hammer | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/private-carters-in-city-threaten-to-half-pickups.html | Private Carters in City Threaten to Halt Pickups | By Edward Ranzal | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/problems-of-fusion-reactors-mounting.html | Problems of Fusion Reactors Mounting | By Walter Sullivan Special to The New York Times | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/quebec-premier-thwarts-a-new-canadian-charter.html | Quebec Premier Thwarts a New Canadian Charter | By Jay Walz Special to The New York Times | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/r.html | OBSERVER | By Russell Baker | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/rabbi-asks-jews-to-reexamine-the-role-of-jesus-as-a-prophet.html | Rabbi Asks Jews to Reexamine The Role of Jesus as a Prophet | By Irving Spiegel Special to The New York Times | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/reagan-uses-a-bit-of-philosophy-to-battle-democrats-over-budget.html | Reagan Uses a Bit of Philosophy to Battle Democrats Over Budget | By Los Angeles June 238212 Special to The New York Times | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/rejections-by-state-u-set-a-record.html | Rejections by State U Set a Record | By Gene I Maeroff | RE0000805150 | 1999-06-28 | B00000677846 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/rondeau-1to20-choice-scores-by-11-lengths-at-belmont-baltazar-rides.html | Rondeau 1to20 Choice Scores by 11 Lengths at Belmont | By Joe Nichols | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/roundup-white-sox-are-on-a-tear.html | Roundup White Sox Are On a Tear | By Thomas Rogers | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/sams-and-kimbro-are-sentenced-to-life-in-panther-killing-but.html | Sams and Kimbro Are Sentenced to Life in Panther Killing but Eventual Parole Is Expected for Both | By Lesley Oelsner Special to The New York Times | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/schlesinger-truth-or-reputation.html | Schlesinger Truth or Reputation | By Arthur Schlesinger Jr | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/senate-to-set-up-joint-group-that-will-hold-hearings-on-origin-of.html | Senate to Set Up Joint Group that Will Hold Hearings On Origin of the War | By John W Finney Special to The New York Times | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/senate-votes-closure-in-debate-on-draft-senate-votes-closure-in.html | Senate Votes Closure in Debate on Draft | By David E Rosenbaum Special to The New York Times | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/soviet-publicizes-its-proposal-for-5nation-atom-arms-talk.html | Soviet Publicizes Its Proposal For 5Nation Atom Arms Talk | By Bernard Gwertzman Special to The New York Times | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/sovietisraeli-soundings-on-new-ties-reported-sovietisraeli.html | SovietIsraeli Soundings On New Ties Reported | By Tad Szulc Special to The New York Times | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/stargell-clouts-26th-as-pirates-defeat-mets-62-slugger-drives-in-4.html | STARGELL CLOUTS 26TH AS PIRATES DEFEAT METS 62 | By Murray Chass Special to The New York Times | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/state-finds-drug-abuse-is-rising.html | State Finds Drug Abuse Is Rising | By Richard Severo | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/steel-industry-is-aiming-at-recycling-of-all-cans-recycling-is-aim.html | Steel Industry Is Aiming At Recycling of All Cans | By Robert Walker Special to The New York Times | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/stocks-advance-in-slow-trading-winners-outnumber-losers-first-time.html | STOCKS ADVANCE IN SLOW TRADING | By John J Abele | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/suspect-confesses-killing-of-mine-union-insurgent-suspect-confesses.html | Suspect Confesses Killing Of Mine Union Insurgent | By Ben A Franklin Special to The New York Times | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/the-prosecutor-in-illinois-panther-raid-case-cleared-of-contempt.html | The Prosecutor in Illinois Panther Raid Case Cleared of Contempt | By John Kifner Special to The New York Times | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/the-two-cowgirls-from-parsippany.html | The Two Cowgirls From Parsippany | By Judy Klemesrud | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/the-war-the-record-and-the-us-hagerty-new-rules-are-needed.html | 1966 LBJand Ky in Honolulu | By James C Hagerty | RE0000805150 | 1999-06-28 | B00000677846 |

| | | | | | |
|---|---|---|---|---|---|
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/theater-bellows-psychology-of-the-last-analysis-comedy-on.html | Theater Bellows Psychology of The Last Analysis | By Clive Barnes | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/thieu-signs-curb-on-candidate-list-but-us-aides-expect-him-to-have.html | THIEU SIGNS CURB ON CANDIDATE LIST | By Alvin Shuster Special to The New York Times | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/thucydides-on-power.html | Letters to the Editor | H H Cooper Alexandria Va June 19 1971 | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/times-series-is-delayed-again-paper-to-appeal-to-high-court-a-5to3.html | TIMES SERIES IS DELAYED AGAIN PAPER TO APPEAL TO HIGH COURT | By Fred P Graham | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/tv-for-the-young-draws-new-fire-two-from-watchdog-units-score.html | TV FOR THE YOUNG DRAWS NEW FIRE | By George Gent | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/tv-wright-brothers-fly-tonight-on-channel-13.html | TV Wright Brothers Fly Tonight on Channel 13 | By John J OConnor | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/two-canoeists-may-win-bounty-in-pollution-case.html | Two Canoeists May Win Bounty in Pollution Case | By George Vecsey Special to The New York Times | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/us-judge-upsets-conviction-assailing-legal-aids-defense.html | US Judge Upsets Conviction Assailing Legal Aids Defense | By C Gerald Fraser | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/views-on-war-studies.html | Letters to the Editor | James A Michener Tinicum Pa June 21 1971 | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/volkswagen-increases-its-prices-rise-to-average-3-price-rise-set-at.html | Volkswagen Increases Its Prices | By Gerd Wilcke | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/welfare-residency-requirement.html | Letters to the Editor | Frank E A Sander Professor of Law Harvard Law School Cambridge Mass June 14 1971 | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/westerners-filling-a-technology-gap-for-algeria.html | Westerners Filling a Technology Gap for Algeria | By Henry Giniger Special to The New York Times | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/wood-field-and-stream-years-of-studying-a-lake-compressed-between.html | Wood Field and Stream | By Nelson Bryant | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/24/1971 | https://www.nytimes.com/1971/06/24/archives/yanks-win-65-in-13-on-michaels-homer.html | Yanks Win 65 in 13 on Michaels Homer | By Joseph Durso | RE0000805150 | 1999-06-28 | B00000677846 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/-it-is-so-souldestroying-to-break-something-up.html | MAINBOCHER AN APPRAISAL | By Bernadine Morris | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/3-boats-missing-as-fog-hampers-trysail-race.html | 3 Boats Missing as Fog Hampers Trysail Race | By Parton Keese Special to The New York Times | RE0000805153 | 1999-06-28 | B00000677849 |

| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/3d-armscargo-ship-to-pakistan-noted.html | 3d ArmsCargo Ship to Pakistan Noted | By Tad Szulc Special to The New York Times | RE0000805153 | 1999-06-28 | B00000677849 |
|---|---|---|---|---|---|---|
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/5-senators-back-peking-seat-in-un-4-urge-admission-even-at-cost-of.html | 5 SENATORS BACK PEKING SEAT IN UN | By Terence Smith Special to The New York Times | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/5000-in-hartford-protest-meskills-fiscal-program-5000-in-hartford.html | 5000 in Hartford Protest Meskills Fiscal Program | By Joseph B Treaster Special to The New York Times | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/a-cut-force-is-checking-city-stores.html | A Cut Force Is Checking City Stores | By Grace Lichtenstein | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/a-tennessee-dark-horse-drawn-to-new-hampshire.html | A Tennessee Dark Horse Drawn to New Hampshire | By Bill Kovach Special to The New York Times | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/advances-scored-in-silver-futures-200-to-210-point-gains-set-in.html | ADVANCES SCORED IN SILVER FUTURES | By James J Nagle | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/advertising-executive-drowned-after-falling-off-yacht-here.html | Advertising Executive Drowned After Falling Off Yacht Here | By Fred Ferretti | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/airlift-stock-is-delisted-vote-by-amex-governors-will-affect-5.html | Airlift Stock Is Delisted | By Terry Robards | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/ama-divided-by-appeal-to-give-role-to-young-men.html | AMA Divided by Appeal To Give Role to Young Men | By Richard D Lyons Special to The New York Times | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/american-officials-score-trading-practices-abroad-us-officials.html | American Officials Score Trading Practices Abroad | By Edwin L Dale Jr Special to The New York Times | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/another-mail-theft-here-surprises-security-men.html | Another Mail Theft Here Surprises Security Men | By Marjorie Hunter Special to The New York Times | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/beame-is-upheld-again-on-consultants.html | Beame Is Upheld Again on Consultants | By Martin Tolchin | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/blast-witness-is-indicted-in-a-bombing-plot-here.html | Blast Witness Is Indicted in a Bombing Plot Here | By C Gerald Fraser | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/bob-dylan-im-writing-to-you.html | Books of The Times | By Richard R Lingeman | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/brazilian-court-clears-the-way-for-deathsquad-prosecutions.html | Brazilian Court Clears the Way For DeathSquad Prosecutions | By Joseph Novitski Special to The New York Times | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/bridge-scientific-bidding-nets-slam-but-bashing-can-get-results.html | BridgeScientific Bidding Nets Slam But Bashing Can Get Results | By Alan Truscott | RE0000805153 | 1999-06-28 | B00000677849 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/business-is-dandy-at-the-union-pacific-business-dandy-at-union.html | Business Is Dandy at the Union Pacific | By Robert E Bedingfield Special to The New York Times | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/carbide-to-sell-oil-units-pact-set-with-ashland-companies-take.html | Merger News | By Alexander R Hammer | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/china-maoist-man-5-weeks-in-red-china-a-new-dogma-a-new-society-and.html | China Maoist Man | By Seymour Topping Special to The New York Times | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/chomsky-the-crisis-managers.html | The War The Record and the US | By Noam Chomsky | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/citys-health-department-going-under-state-control-city-health.html | Citys Health Department Going Under State Control | By John Sibley | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/citys-hospital-chief-promises-better-jobs-to-minority-groups.html | Citys Hospital Chief Promises Better Jobs to Minority Groups | By Alfonso A Narvaez | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/coast-tunnel-blast-traps-18-bodies-of-six-recovered.html | Coast Tunnel Blast Traps 18 Bodies of Six Recovered | By Robert A Wright Special to The New York Times | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/court-tells-waldorf-to-refund-113202-in-sundries-fees-waldorf-fee.html | Court Tells Waldorf To Refund 113202 In Sundries Fees | By Walter H Waggoner | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/cruguet-rides-princess-pout-440-to-length-victory-on-belmonts-turf.html | Cruguet Rides Princess Pout 440 to Length Victory on Belmonts Turf | By Joe Nichols | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/dance-ensemble-shows-own-work-warm-and-humorous-tone-marks-nyu.html | DANCE ENSEMBLE SHOWS OWN WORK | Don McDonagh | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/democratic-chiefs-support-backer-for-surrogate.html | Democratic Chiefs Support Backer for Surrogate | By Thomas P Ronan | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/dirty-writers-of-america-unite-to-fight-for-our-dirty-money.html | Dirty Writers of America Unite To Fight for Our Dirty Money | By Murray Schumach | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/documents-on-the-vietnam-war.html | Letters to the Editor | Fred H Tenney Princeton N J June 18 1971 | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/equity-settles-tentatively-with-theaters.html | Equity Settles Tentatively With Theaters | By Louis Calta | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/extv-performers-comeback-is-delayed.html | Notes on People | Albin Krebs | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/fish-dish-its-pure-poetry.html | Fish Dish Its Pure Poetry | By Raymond A Sokolov | RE0000805153 | 1999-06-28 | B00000677849 |

| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/fitzgerald-vs-the-murphys.html | Books of The Times | By Anatole Broyard | RE0000805153 | 1999-06-28 | B00000677849 |
|---|---|---|---|---|---|---|
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/flashy-loners-distinctive-neurotics.html | Sports of The Times | By William N Wallace | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/freund-on-prior-restraint-1968-rusk-and-mcnamara-on-national.html | The War The Record and the US | By Paul A Freund | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/ftc-asks-warning-in-cigarette-ads.html | FTC Asks Warning in Cigarette Ads | By John D Morris Special to The New York Times | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/going-going-era-of-fashion-is-gone-with-auctioneers-gavel.html | Going Going Era of Fashion Is Gone With Auctioneers Gavel | By Nadine Brozan | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/goldman-bandmen-open-54th-season.html | GOLDMAN BANDMEN OPEN 54TH SEASON | Allen Hughes | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/goldwater-a-booby-prize-1966-lbj-and-westmoreland-at-camranh-bay.html | The War The Record and the US | By Barry Goldwater | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/grand-jury-questions-another-friend-of-ellsberg.html | Grand Jury Questions Another Friend of Ellsberg | By Steven V Roberts Special to The New York Times | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/hanoi-aide-back-in-paris-adopts-conciliatory-tone.html | Hanoi Aide Back in Paris Adopts Conciliatory Tone | By Henry Giniger Special to The New York Times | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/head-of-schools-quits-district-23-mrs-duncan-says-move-is-in.html | HEAD OF SCHOOLS QUITS DISTRICT 23 | By M A Farber | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/heinzs-earnings-increase-by-156-net-profit-of-37668000-equal-to-253.html | HEINZS EARNINGS INCREASE BY 156 | By Clare M Reckert | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/humanities-post-of-us-in-dispute-nixons-reported-choice-is.html | HUMANITIES POST OF US IN DISPUTE | By Nan Robertson Special to The New York Times | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/if-only-liberace-would-quilt-the-roof-of-his-car.html | If Only Liberace Would Quilt the Roof of His Car | By Rita Reif | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/impact-in-washington-pentagon-papers-a-major-fact-of-life-for-all.html | News Analysis | By Max Frankel Special to The New York Times | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/israeli-justice-questioned.html | Letters to the Editor | A P Moran Port Washington L I June 2 1971 | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/jaywalkers-beat-autos-sometimes.html | Jaywalkers Beat AutosSometimes | By Robert Lindsey | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/kennedy-asks-action-on-childrens-tv.html | Kennedy Asks Action on Childrens TV | By George Gent | RE0000805153 | 1999-06-28 | B00000677849 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/leftist-new-democrats-sweep-saskatchewan-province-election.html | Leftist New Democrats Sweep Saskatchewan Province Election | By Jay Walz Special to The New York Times | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Rev Sj David P Belliveau Fall River Mass June 17 1971 | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | Thomas J OConnor Spring Lake Heights NJ June 17 1971 | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/libby-redesigns-its-packaging.html | Advertising | By Philip H Dougherty | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/lindsays-tactics-scored-by-albany-warnings-of-mass-layoffs.html | LINDSAYS TACTICS SCORED BY ALBANY | By Francis X Clines | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/lockheeds-rescue-plan-may-aid-other-concerns-lockheeds-plan-may-aid.html | Lockheeds Rescue Plan May Aid Other Concerns | By Richard Witkin | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/looking-glass-gives-free-rock-concert.html | LOOKING GLASS GIVES FREE ROCK CONCERT | Mike Jahn | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/market-place-applied-health-picture-is-split.html | Market Place  Applied Health  Picture Is Split | By Robert Metz | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/mayor-acts-on-charges-of-secrecy.html | Mayor Acts On Charges Of Secrecy | By Douglas Robinson | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/meyner-clashes-with-prosecutor-in-jersey-trial.html | Meyner Clashes With Prosecutor in Jersey Trial | By Richard J H Johnston Special to The New York Times | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/miller-and-freed-brazilian-discuss-new-satire-genre.html | Miller and Freed Brazilian Discuss New Satire Genre | By Henry Raymont | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/miss-taylor-sings-at-trude-hellers.html | MISS TAYLOR SINGS AT TRUDE HELLERS | John S Wilson | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/monopoly-in-automaking.html | Letters to the Editor | James Leontiades Asst Prof of International Business University of Pennsylvania Philadelphia June 15 1971 | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/mrs-hart-gains-golf-final-again-defender-mrs-tracy-win-metropolitan.html | MRS HART GAINS GOLF FINAL AGAIN | By Maureen Orcutt Special to The New York Times | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/naumburg-concerts-start-park-series.html | NAUMBURG CONCERTS START PARK SERIES | Donal Henahan | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/nixon-dedicates-plaque-to-his-mother-in-indiana.html | Nixon Dedicates Plaque To His Mother in Indiana | By John Rerbers Special to The New York Times | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/occupied-territories.html | Letters to the Editor | M Lerner Bayside N Y June 10 1971 | RE0000805153 | 1999-06-28 | B00000677849 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/panel-favors-ending-elite-doctors-corps-in-public-health-service.html | Panel Favors Ending Elite Doctors Corps in Public Health Service | By Harold M Schmeck Jr Special to The New York Times | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/paper-on-coast-escapes-action-us-also-says-it-wont-act-now-against.html | PAPER ON COAST ESCAPES ACTION | By Linda Charlton | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/pele-here-for-game-in-jersey-amid-complaints.html | Pele Here for Game in Jersey Amid Complaints | By Steve Cady | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/pennsylvania-high-court-voids-states-first-tax-on-income-52.html | Pennsylvania High Court Voids States First Tax on Income 52 | By Donald Janson Special to The New York Times | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/poles-unveil-5year-plan-giving-more-to-consumer-warsaw-unveils-new.html | Poles Unveil 5Year Plan Giving More to Consumer | By James Feron Special to The New York Times | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/pollution-case-halted-by-clash-on-law.html | Pollution Case Halted by Clash on Law | By George Vecsey Special to The New York Times | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/prices-increase-for-most-bonds-governments-climb-new-taxexempts.html | PRICES INCREASE FOR MOST BONDS | By John H Allan | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/restless-us-youths-surging-into-copenhagen.html | Restless US Youths Surging Into Copenhagen | By Bernard Weinraub Special to The New York Times | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/riessen-tops-ashe-gains-round-of-16.html | Riessen Tops Ashe Gains Round of 16 | By Fred Tupper Special to The New York Times | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/roundup-lefebvre-and-dodgers-stack-the-cards-114.html | Roundup Lefebvre and Dodgers Stack the Cards 114 | By Thomas Rogers | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/ruling-due-today-on-medina-trial-court-delays-a-decision-on-defense.html | RULING DUE TODAY ON MEDINA TRIAL | By Homer Bigart Special to The New York Times | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/saigon-retakes-key-base-at-dmz-us-copters-land-troops-in.html | SAIGON RETAKES KEY BASE AT DMZ | By Iver Peterson Special to The New York Times | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/seaver-homer-tops-expos-21-mets-ace-fans-9-in-5hitter-for-no-9.html | Seaver Homer Tops Expos 21 | By Deane McGowen Special to The New York Times | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/secrecy-label-is-used-too-often-by-pentagon-exaide-testifies.html | Secrecy Label Is Used Too Often By Pentagon ExAide Testifies | By Richard Halloran Special to The New York Times | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/senate-approves-draft-extension-for-2-more-years-7216-vote-sends.html | SENATE APPROVES DRAFT EXTENSION FOR 2 MORE YEARS | By David E Rosenbaum Special to The New York Times | RE0000805153 | 1999-06-28 | B00000677849 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archiv es/shanker-accuses-a-disgrict-in-bronx-of-racist-policies.html | Shanker Accuses A District in Bronx Of Racist Policies | By Andrew H Malcolm | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archiv es/soviet-defends-its-policy-of-improving-us-relations.html | Soviet Defends Its Policy of Improving US Relations | By Bernard Gwertzman Special to The New York Times | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archiv es/stanton-bars-cbs-data-contempt-citation-hinted.html | Stanton Bars CBS Data Contempt Citation Hinted | By Christopher Lydon Special to The New York Times | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archiv es/stock-prices-dip-as-volume-sags-sessions-spiritless-trading-sinks.html | STOCK PRICES DIP AS VOLUME SAGS | By John J Abele | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archiv es/subway-fares-and-bridge-tolls.html | Letters to the Editor | Seymour R Thaler State Senator Tenth District New York June 15 1971 | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archiv es/summer-and-smoke-bows-as-an-opera.html | Summer and Smoke Bows as an Opera | By Raymond Ericson Special to The New York Times | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archiv es/supply-of-money-spurts-forward-increase-comes-in-spite-of-efforts.html | SUPPLY OF MONEY SPURTS FORWARD | By H Erich Heinemann | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archiv es/tax-details-issued-by-city-for-workers-and-buyers-tax-details-given.html | Tax Details Issued by City For Workers and Buyers | By Maurice Carroll | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archiv es/the-egg-on-uncle-sams-face.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archiv es/the-secrecy-tangle.html | WASHINGTON | By James Reston | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archiv es/times-asks-supreme-court-to-end-restraints-on-its-vietnam-series.html | TIMES ASKS SUPREME COURT TO END RESTRAINTS ON ITS VIETNAM SERIES | By Fred P Graham Special to The New York Times | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archiv es/to-vietnamese-safety-before-politics.html | To Vietnamese Safety Before Politics | By Gloria Emerson Special to The New York Times | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archiv es/us-is-enjoined-in-shipsubsidy-case.html | US Is Enjoined in ShipSubsidy Case | By Richard Phalon | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archiv es/us-loses-in-move-to-curb-post-rehearing-denied-government-appeals.html | US LOSES IN MOVE TO CURB POST | By James M Naughton Special to The New York Times | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archiv es/vesco-is-on-board-of-ios-offshoot-new-6member-unit-named-at-global.html | VESCO IS ON BOARD OF IOS OFFSHOOT | By Victor Lusinchi Special to The New York Times | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archiv es/wallace-drive-grows-but-race-is-in-doubt.html | Wallace Drive Grows but Race Is in Doubt | By R W Apple Jr Special to The New York Times | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archiv es/weekend-fishing-and-boating.html | Weekend Fishing and Boating | Michael Strauss | RE0000805153 | 1999-06-28 | B00000677849 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/25/1971 | https://www.nytimes.com/1971/06/25/archives/wiretap-hearing-set-here-today-us-says-national-security-is.html | WIRETAP HEARING SET HERE TODAY | By Eleanor Blau | RE0000805153 | 1999-06-28 | B00000677849 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/20-other-italian-groups-meet-with-state-rights-chief-in-complaints.html | 20 Other Italian Groups Meet With State Rights Chief in Complaints of Bias | By Francis X Clines | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/3-with-knapsacks-cross-paths-abroad.html | 3 With Knapsacks Cross Paths Abroad | By Bernard Weinraub Special to The New York Times | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/a-capital-where-gogo-girls-are-new.html | The Talk of Windhoek | By Paul Hofmann Special to The New York Times | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/a-castro-junket-fidel-shown-on-tv-at-5th-ave-cinema.html | Screen | By Vincent Canby | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/aides-of-reserve-hit-monetarists-tell-seminar-interest-rates-would.html | AIDES OF RESERVE HIT MONETARISTS | By Clyde H Farnsworth Special to The New York Times | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/antipoverty-setup-seen-abetting-ethnic-conflict.html | Antipoverty Setup Abetting Ethnic Conflict | By Martin Arnold | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/antipoverty-unit-sues-over-report-coast-legal-aid-group-asks-to-see.html | ANTIPOVERTY UNIT SUES OVER REPORT | By Paul Delaney Special to The New York Times | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/antiques-staffordshire-is-in-again-public-shows-growing-interest-in.html | Antiques Staffordshire Is In Again | By Marvin D Schwartz | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/arguments-to-be-heard-today-federal-warrant-is-issued-for-the.html | Federal Warrant Is Issued For the Arrest of Ellsberg | By James M Naughton Special to The New York Times | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/art-pleasures-of-english-landscape-metropolitan-displays-97-quiet.html | Art Pleasures of English Landscape | By Hilton Kramer | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/battle-with-reagan-leave-coast-colleges-divided-and-worried.html | Battle With Reagan Leave Coast Colleges Divided and Worried | By Wallace Turner Special to The New York Times | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/brandt-urges-new-talks-on-east-german-relations.html | Brandt Urges New Talks On East German Relations | By David Binder Special to The New York Times | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/bridge-holder-of-high-cards-finds-justice-to-be-elusive-thing.html | Bridge Holder of High Cards Finds Justice to Be Elusive Thing | By Alan Truscott | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/british-business-receives-terms-on-market-warmly-british-business.html | British Business Receives Terms on Market Warmly | By John M Lee Special to The New York Times | RE0000805152 | 1999-06-28 | B00000677848 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/catholic-group-sees-new-apathy-liberals-meeting-here-say-interest.html | CATHOLIC GROUP SEES NEW APATHY | By Edward B Fiske | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/changes-in-price-narrow-on-amex-losers-top-gainers-by-429-to-353.html | CHANGES IN PRICE NARROW ON AMEX | By William D Smith | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/china-mass-efforts-achieve-great-feats-vast-strides-are-being-made.html | China Mass Efforts Achieve Great Feats | By Seymour Topping Special to The New York Times | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/citys-ethics-board-in-a-reversal-clears-postel.html | Citys Ethics Board in a Reversal Clears Postel | By Maurice Carroll | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/cyanamid-plans-rises.html | Cyanamid Plans Rises | By Gerd Wilcke | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/dacca-is-still-gripped-by-fear-3-months-after-the-onslaught-dacca-3.html | Dacca Is Still Gripped by Fear 3 Months After the Onslaught | By Sydney H Schanberg Special to The New York Times | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/democratic-contenders-to-meet-on-curbing-costs-of-primaries.html | Democratic Contenders to Meet On Curbing Costs of Primaries | By James M Naughton Special to The New York Times | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/dow-off-by-058-volume-near-low-drop-in-industrial-average-to-87668.html | DOW OFF BY 058 VOLUME NEAR LOW | By John J Abele | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/dr-meriwether-28-and-a-rookie-captures-us-100-he-does-nine-seconds.html | DR MERIWETHER 28 AND A ROOKIE CAPTURES US 100 | By Neil Amdur Special to The New York Times | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/east-side-is-searched-in-slaying-of-stewardess.html | East Side Is Searched in Slaying of Stewardess | By Douglas Robinson | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/ellington-opens-park-music-series-capacity-crowds-welcome-6th-year.html | ELLINGTON OPENS PARK MUSIC SERIES | By John S Wilson | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/ellsberg-the-quagmire-myth-1961-walt-rostow-and-mcgeorge-bundy.html | 1965 McNamara inspects American troops in Vietnam | By Daniel Ellsberg | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/equity-ratifies-3year-contract-minimum-salary-increased-from-16445.html | EQUITY RATIFIES 3YEAR CONTRACT | By Louis Calta | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/forget-the-heat-its-the-season-to-think-of-furs.html | Forget the Heat Its the Season to Think of Furs | By Angela Taylor | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/futures-higher-on-orange-juice-talk-of-a-rise-in-processor-price.html | FUTURES HIGHER ON ORANGE JUICE | By James J Nagle | RE0000805152 | 1999-06-28 | B00000677848 |

| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/gorman-laver-newcombe-gain-seattle-man-conquers-case-to-reach.html | GORMA LAVER NEWCOMBE GAIN | By Fred Tupper Special to The New York Times | RE0000805152 | 1999-06-28 | B00000677848 |
|---|---|---|---|---|---|---|
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/harlem-models-stress-unity-idea-a-naturally-show-called-format-for.html | Harlem Models Stress Unity Idea | By Charlayne Hunter | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/health-unit-here-to-be-unchanged-aides-say-state-takeover-wont.html | HEALTH UNIT HERE TOBE UNCHANGED | By John Sibley | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/hess-saddened-by-opposition-to-him-for-humanities-position.html | Hess Saddened by Opposition To Him for Humanities Position | By Nan Robertson Special to The New York Times | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/holy-modal-rounders-playing-fractured-country-music-here.html | Holy Modal Rounders Playing Fractured Country Music Here | Mike Jahn | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/hoopes-some-painful-lessons.html | 1965 McNamra inspects American troops in Vietnam | By Townsend Hoopes | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/italianamerican-league-said-to-pressure-shops.html | ItalianAmericara League Said to Pressure Shops | By James F Clarity | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/judge-holds-up-chicago-charges-refuses-to-open-indictments-in-fatal.html | JUDGE HOLDS UP CHICAGO CHARGES | By John Kifner Special to The New York Times | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/labor-and-its-lemmings.html | AT HOME ABROAD | By Anthony Lewis | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/leader-is-chosen-by-united-church-twomillionmember-group-elects-a.html | LEADER IS CHOSEN | By George Dugan Special to The New York Times | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | Leon J Robey | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | Stewart R Manville | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | C Martin Wilbur | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/machibuse-a-samurai-drama-opens.html | Screen | Roger Greenspun | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/man-who-stayed-for-dinner.html | Book of The Times | By Thomas Lask | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/market-place-how-funds-did-from-46-to-70.html | Market Place How Funds Did From 46 to 70 | By Robert Metz | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/medina-trial-set-on-noncapital-basis.html | Medina Trial Set on Noncapital Basis | By Ramier Bigart Special to The New York Times | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/meskill-and-democrats-act-to-end-budget-deadlock.html | Meskill and Democrats Act To End Budget Deadlock | By Joseph B Treaster Special to The New York Times | RE0000805152 | 1999-06-28 | B00000677848 |

| | | | | | |
|---|---|---|---|---|---|
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/mets-conquer-expos-41-42-ryan-fans-10-frisella-stars-in-2d-game.html | Mets Conquer expos 41 42 | By Deane McGowen Special to The New York Times | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/military-race-relations-institute-will-open-in-florida-in-october.html | Military Race Relations Institute Will Open in Florida in October | By Dana Adams Schmidt Special to The New York Times | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/moczar-loses-key-polish-party-job.html | Moczar Loses Key Polish Party Job | By James Feron Special to The New York Times | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/mrs-tracys-rally-wins-area-title-on-37th-hole.html | Mrs Tracys Rally Wins Area Title on 37th Hole | By Maureen Orcutt Special to The New York Times | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/newissues-list-makes-wide-gain-much-of-interest-centers-on-merrill.html | NEWISSUES LIST MAKES WIDE GAIN | By Alexander R Hammer | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/newsday-threatened-with-suit-for-use-of-johnsons-memoirs.html | Newsday Threatened With Suit For Use of Johnsons Memoirs | By Henry Raymont | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/newsmen-at-house-hearing-accuse-us-of-attempting-censorship.html | Newsmen at House Hearing Accuse US of Attempting Censorship | By Marjorie Hunter Special to The New York Times | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/nixon-asks-drive-to-improve-homes-for-the-elderly-says-nursing-care.html | NIXON ASKS DRIVE TO IMPROVE HOMES FOR THE ELDERLY | By John Herbers Special to The New York Times | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/nixons-consumer-aide-assails-advertiser-selfregulation-plan.html | Nixons Consumer Aide Assails Advertiser SelfRegulation Plan | By John D Morris Special to The New York Times | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/nov-28-deadline-set-inland-steel-guarantees-prices-wont-increase.html | Nov 28 Deadline Set | By Robert Walker | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/ouster-of-soviet-official-stirs-protests.html | Ouster of Soviet Official Stirs Protests | By Bernard Gwertzman Special to The New York Times | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/outbursts-delay-kickbacks-trial-objections-by-hudson-party-chief.html | OUTBURSTS DELAY KICKBACKS TRIAL | By Richard A H Johnston Special to The New York Times | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/paper-in-st-louis-defends-articles-says-it-published-pentagon-data.html | PAPER IN ST LOUIS DEFENDS ARTICLES | By Murray Illsom | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/pentagon-study-prominently-reported-in-europe.html | Pentagon Study Prominently Reported in Europe | By Henry Giniger Special to The New York Times | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/puff-after-3d-victory-close-to-morris-trophy.html | Puff After 3d Victory Close to Morris Trophy | By Parton Keese Special to The New York Times | RE0000805152 | 1999-06-28 | B00000677848 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/report-notes-failure-to-prosecute-a-city-detective.html | Report Notes Failure to Prosecute a City Detective | By David Burnham | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/roundup-merritt-loses-l0th.html | Roundup Merritt Loses 10th | By Thomas Rogers | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/security-national-bank-boat-to-lure-fire-islanders-security.html | Security National Bank Boat to Lure Fire Islanders | By David A Andelman Special to The New York Times | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/senators-see-boy-buy-heroin-here-4-us-lawmakers-also-go-into-a.html | SENATORS SEE BOY BUY HEROIN HERE | By Will Lissner | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/shirer-history-as-the-loser.html | 1965 McNamara inspects American troops in Vietnam | By William L Shirer | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/son-ange-seeks-seventh-victory-of-year-today-as-belmont-meeting.html | Son Ange Seeks Seventh Victory of Year Today as Belmont Meeting Closes | By Joe Nichols | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/specialists-urge-ties-with-peking-mrs-tuchman-says-us-backs-outworn.html | SPECIALISTS URGE TIES WITH PEKING | By Terence Smith Special to The New York Times | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/stuttgart-ensemble-performs-josquin-in-a-cappella-version.html | Stuttgart Ensemble Performs Josquin in a Cappella Version | By Donal Henahan | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/supreme-court-agrees-to-rule-on-printing-of-vietnam-series.html | SUPREME COURT AGREES TO RULE ON PRINTING OF VIETNAM SERIES | By Fred P Graham Special to The New York Times | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/sweep-reported-near-fallen-base-saigon-units-said-to-seek-enemy.html | SWEEP REPORTED NEAR FALLEN BASE | By Iver Peterson Special to The New York Times | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/the-boom-for-mills.html | Notes on People | James F Clarity | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/tie-now-with-israel-unthinkable-assert-soviet-aides-at-un.html | Tie Now With Israel Unthinkable Assert Soviet Aides at UN | By Henry Tanner Special to The New York Times | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/us-trade-loss-is-seen-by-stans-tells-panel-nation-gave-up-lead-in-1.html | US TRADE LOSS IS SEEN BY SPANS | By Edwin L Dale Jr Special to The New York Times | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/veterans-once-home-want-to-work-and-forget-veterans-once-home-alive.html | Veterans Once Home Want to work and Forget | By Ralph Blumenthal Special to The New York Times | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/welding-made-quieter-by-cone-patents-of-week-cover-varied-ideas.html | Patents of the Week | By Stacy V Jones Special to The New York Times | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/when-your-scholarship-is-a-hardship-.html | Sports of The Times | By Robert Lipsyte | RE0000805152 | 1999-06-28 | B00000677848 |

| | | | | | |
|---|---|---|---|---|---|
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/wild-shot-on-56th-st-kills-man-watching-an-argument-below-wild-shot.html | Wild Shot on 56th St Kills Man Watching An Argument Below | By Deirdre Carmody | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/26/1971 | https://www.nytimes.com/1971/06/26/archives/yanks-get-swoboda-for-woods-exmet-buoyed-by-deal-with-montreal.html | Yanks Get Swoboda for Woods | By Joseph Durso | RE0000805152 | 1999-06-28 | B00000677848 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/-and-i-got-a-headache-from-anacin.html | And I Got a Headache From Anacin | By Peter N Gordon | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/-and-with-buddy-rogers-on-ukulele-.html | And With Buddy Rogers on Ukulele | By Arnold M Auerbach | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/-caramba.html | Movie Mailbag | Jacobo Morales | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/-dual-citizenship-in-brooklyn.html | Dual Citizenship in Brooklyn | By Leonard Sloane | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/-good-morning-my-name-is-elfi-another-day-in-the-life-of-a-paris.html | Good Morning My Name Is Elfi Another Day In the Life of a Paris Tour Guide | By Herbert R Lottman | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/-hail-mary-bargain.html | Letters | Dan Halpern | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/-here-is-a-group-that-can-cope.html | Kerr on Bury the Dead | 8212Walter Kerr | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/-how-many.html | Music Mailbag | Paul Elliott | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/-i-have-done-what-i-wanted-to-do.html | Art | By Hilton Kramer | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/-kids-are-tough.html | Letters | Gemaia Fastiggi MISS | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/-meaningless.html | MEANINGLESS | Paine Knickerbocker | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/-offensive.html | Music Mailbag | Lewis Morris Hall | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/-one-of-the-worlds-oldest-experiments-in-wilderness-preservation.html | One of the Worlds Oldest Experiments in Wilderness Preservation | By Joan Morrison | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/-unfair-to-over40s.html | Letters | Tony Marino Brooklyn | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/1-savile-row-not-just-a-suit-but-an-apotheosis-savile-row-tailoring.html | For Men Only Three TailorMade Tour | By Donald Goddard | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/2-hongkong-yes-i-have-ivory-league-style-for-men-ladies-have-fits.html | For Men Only Three TailorMade Tours | By Neil A Martin | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/3-you-dont-have-to-be-scottish-to-buy-a-kilt-you-dont-have-to-be-a.html | For Men Only Three TailorMade Tours | By Janet Winkelhaus | RE0000805147 | 1999-06-28 | B00000677842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/38-report-on-life-in-black-america-hampton-before-death-told.html | 38 REPORT ON LIFE IN BLACK AMERICA | By Thomas A Johnson | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/a-chemist-from-nowhere-at-corning.html | MAN IN BUSINESS | By Gerd Wilcke | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/a-new-foreign-policy.html | POINT OF VIEW | By Roger S Arlbrandt | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/a-rap-on-race-by-margaret-mead-and-james-baldwin-256-pp.html | A Rap on Race | By Richard Elman | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/a-sexy-casanova-or-an-unfaithful-boor.html | Movie Mailbag | Nina Howell Starr | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/a-sluggish-recovery-3d-quarter-promises-no-sudden-upsurge-economy.html | A Sluggish Recovery | By John H Allan | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/a-south-american-bird-seems-contented-on-li.html | A South American Bird Seems Contented on LI | By John C Devlin Special to The New York Times | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/a-suicide-that-wasnt-fatal-suicide-wasnt-fatal.html | Music | By Raymond Ericson | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/a-troubled-friend.html | WASHINGTON | By James Reston | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/africa-conditions-and-attitudes.html | Letters to the Editor | Arthur Sydney Anthony East | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/airlines-to-begin-monthlong-meeting-on-crucial-transatlantic-fare.html | Airlines to Begin MonthLong Meeting On Crucial TransAtlantic Fare Issues | By Richard Within | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/amman-uses-dab-of-show-business-seeks-to-popularize-a-song-in.html | AMMAN USES DAB OF SHOW BUSINESS | By Eric Pace Special to The New York Times | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/architects-at-convention-accept-a-share-of-the-blame-for-difficult.html | Architects at Convention Accept a Share of the Blame for Difficult Living Conditions in Modern Cities | By Jerry M Flint Special to The New York Times | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/are-you-hooked-by-tv-are-you-hooked-by-television.html | Television | By Jeff Levine | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/australia-split-over-rugby-visit-national-debate-widens-as-south.html | AUSTRALIA SPLIT OVER RUGBY VISIT | By Robert Trumbull Special to The New York Times | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/authority-shifts-in-police-matters-responsibility-on-corruption-now.html | AUTHORITY SHIFTS IN POLICE MATTERS | By Lawrence Van Gelder | RE0000805147 | 1999-06-28 | B00000677842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/backstretch-at-belmont-is-home-to-1000-people.html | Backstretch at Belmont Is Home to 1000 People | By Emanuel Perlmutter Special to The New York Times | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/balanchine-has-he-become-trivial.html | Dance | By Clive Barnes | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/bandits-worry-sardinian-resort-village-near-emerald-coast-fearful.html | BANDITS WORRY SARDINIAN RESORT | By Marvine Howe Special to The New York Times | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/big-board.html | LETTERS | Robert W Haack | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/biking-through-the-wilds-of-long-island-mobs-of-people-the-lir-and.html | Biking Through the Wilds of Long Island Mobs of People the LIR and Soreness | | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/blacks-making-few-gains-in-the-construction-trades-blacks-found-to.html | Blacks Making Few Gains In the Construction Trades | By Philip Shabecoff Special to The New York Times | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/books-a-guide-to-share-earnings.html | Books | Elizabeth M Fowler | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/boxing-dinner-3-get-awards-foreman-gets-a-fiscal-offer.html | Boxing Dinner 3 Get Awards Foreman Gets a Fiscal Offer | By Dave Anderson Special to The New York Times | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/boys-harbor-helps-slum-children-chart-a-safe-course-in-life.html | Boys Harbor Helps Slum Children Chart a Safe Course in Life | BY Parton Keese Special to The New York Times | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/brazil-proposes-new-drug-curbs-concern-grows-on-use-in-middleclass.html | BRAZIL PROPOSES NEW DRUG CURBS | By Joseph Novitski Special to The New York Times | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/bridge-get-yourself-a-gadget.html | Bridge | By Alan Truscott | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/britain-and-the-market-the-impact-on-the-us-is-viewed-as-small.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/camera-world.html | Photography | Bernard Gladstone | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/can-owners-gamble-with-impunity.html | About Pro Football | By William N Wallace | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/canon-law-group-criticizes-rome-scores-new-constitution-for-church.html | CANON LAW GROUP CRITICIZES ROME | By Edward B Tiske | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/caribia-is-still-awash-in-fiscal-troubles.html | Caribia Is Still Awash in Fiscal Troubles | By Richard Phalon | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/catholics-trouble-brewing-in-the-hierarchy.html | Religion | 8212John Reedy | RE0000805147 | 1999-06-28 | B00000677842 |

| | | | | | |
|---|---|---|---|---|---|
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archiv es/changing-society-means-opportunity.html | MADISON AVE | By Lester Wunderman | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archiv es/cheers-for-losers.html | Music Mailbag | Richard Cohn New York | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archiv es/china-economic-policy-stresses-local- selfhelp-china-economic-policy.html | China Economic Policy Stresses Local SelfHelp | By Seymour Topping Special to The New York Times | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archiv es/cities-detroit.html | Cities | 8212William Serrin | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archiv es/city-oases.html | City oases | 8212Paul Hofmann | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archiv es/city-pilot-school-far-from-success- canarsie-institution-faces-an.html | CITY PILOT SCHOOL FAR FROM SUCCESS | By Leonard Ruder | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archiv es/classified-you-cant-tell-the-secrets- without-a-program.html | The Nation | 8212John M Crewdson | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archiv es/confessions-of-a-white-racist-by-larry-l- king-173-pp-new-york-the.html | Confessions Of a White | By Walker Percy | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archiv es/conservative-forces-take-almost-all-young- republican-offices-and.html | Conservative Forces Take Almost All Young Republican Offices and Stanchly Back Nixons Policies | By Anthony Ripley Special to The New York Times | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archiv es/conservatives-expect-big-gain-party-chief- cite-defection-of-queens.html | CONSERVATIVES EXPECT BIG GAIN | By Steven R Weisman | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archiv es/cougar-ii-rallies-from-far-back-and- captures-125000-turf-race-on.html | Cougar II Rallies From Far Back and Captures 125000 Turf Race on Coast | By Bill Becker Special to The New York Times | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archiv es/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archiv es/cyamome-scores-in-jersey-stakes- cyamome-scores-in-jersey-stakes.html | Cyamome Scores In Jersey Stakes | By Gordon S White Jr Special to The New York Times | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archiv es/democracy-at-willy-brandts-party.html | Democracy at Willy Brandts Party | By David Binder Special to The New York Times | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archiv es/did-baldry-wait-too-long.html | Did Baldry Wait Too Long | By Don Beckman | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archiv es/disengaging-from-vietnam.html | Disengagin From Vietnam | By Matthew B Bidgway | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archiv es/disney-open-is-golfs-newest-show- business-event.html | Disney Open Is Golfs Newest Show Business Event | By Lincoln A Werden | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archiv es/does-amtrak-care.html | Letters | William Olcott New York | RE0000805147 | 1999-06-28 | B00000677842 |

| | | | | | |
|---|---|---|---|---|---|
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/driving-a-bus-for-his-peace-of-mind.html | Driving a Bus for his Peace of Mind | By Judy Klemesrud | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/earth-air-fire-water-selected-and-edited-by-frances-monson.html | For Young Readers three anthologies of poetry | By Walter Clemons | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/economic-malaise-is-trying-patience-of-some-analysts-the-week-in.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/economy-it-may-be-time-to-change-the-game-plan-again.html | The Nation | 8212Leonard S Silk | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/editorial-cartoon-1-no-title.html | The Nation | SPECIAL TO THE NEW YORK TIMES | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/editorial-cartoon-2-no-title.html | Law | SPECIAL TO THE NEW YORK TIMES | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/effect-of-ethnicstudy-movement-is-assessed-here-by-educators.html | Effect of EthnicStudy Movement Is Assessed Here by Educators | By Will Lissner | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/elections-board-to-let-youths-register-here-to-next-may-20.html | Elections Board to Let Youths Register Here to Next May 20 | By Frank Lynn | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/ellsberg-from-hawk-to-dove-expentagon-aide-now-an-outspoken-critic.html | Ellsberg From Hawk to Dove | By Paul L Montgomery | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/ellsberg-intends-to-give-up-to-us-attorneys-say-researcher-sought.html | ELLSBERG INTENDS TO GIVE UP TO US | By Robert M Smith Special to The New York Times | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/ervin-denounces-military-checks-at-conference-in-atlanta-he-attacks.html | ERVIN DENOUNCES MILITARY CHECKS | By Irving Spiegel Special to The New York Times | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/excursion-fares.html | Letters | E H Auerbach | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/fiat-spurs-trade.html | Fiat Spurs Trade | By Herbert Koshetz | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/fort-wadsworth-is-the-setting-for-staten-island-clubs-show.html | News of Dogs | By Walter R Fletcher | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/fresh-air-homes-for-boys-needed.html | Fresh Air Homes for Boys Needed | By Lacey Fosdurgh | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/gops-klein-stressing-need-for-economy.html | G O Ps Klein Stressing Need for Economy | By David A Andelman Special to The New York Times | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/h-t-luca-scores-in-yonkers-pace-3yearold-triumphs-by-2-lengths-veri.html | H T LUCA SCORES IN YONKERS PACE | By Louis Iefprat Special to The New York Times | RE0000805147 | 1999-06-28 | B00000677842 |

| | | | | | |
|---|---|---|---|---|---|
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/he-is-one-man-who-will-not-quit.html | Chess | By Al Horowitz | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/hip-bard.html | Letters | Cecilia Mendez | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/how-to-meet-russians.html | Letters | Margaret Atkinson MRS | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/how-to-preserve-the-herbs.html | Gardens | By Gertrude B Fiertz | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/if-you-go-please-park-prettily.html | Music | By Harold C Schonberg | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/in-africas-bushman-country-clear-air-and-old-beer-cans.html | In Africas Bushman Country Clear Air and Old Beer Cans | By Paul Hofmann Special to The New York Times | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/islandhopping-for-votes.html | Indonesia | By James P Sterba Special to The New York Times | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/israel-a-cruel-month-for-golda-meir.html | The World | 8212Peter Grose | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/its-good-to-know-who-lorraine-hansberry-was.html | Theater in Washington DC | By Julius Novick | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/its-quirky-its-literal-its-literate.html | Art | By Peter Schjeldahi | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/jane-susan-paul-is-bride.html | Jane Susan Paul Is Bride | Jane Susan Paul Zs Bride Special to The New York Times | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/jenkins-vows-to-stick-to-own-horses.html | Horse Show News | By Ed Corrigan | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/jews-abroad-get-new-israeli-role-subtle-tensions-underlie-jerusalem.html | JEWS ABROAD GET NEW ISRAELI ROLE | By Peter Grose Special to The New York Times | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/job-training-here-is-called-success-taxes-and-welfare-savings.html | JOB TRAINING HERE IS CALLED SUCCESS | By Peter Kihss | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/joseph-losey-looks-at-trotsky-joseph-losey.html | Joseph Lose Looks at Trotsky | By A H Wgillr | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/josquin-festival-ends-on-pure-note-ruhland-leads-ensemble-of-munich.html | JOSQUIN FESTIVAL ENDS ON PURE NOTE | By Allen Hughes | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/just-about-everyone-rides-the-san-francisco-jitney.html | Just About Everyone Rides the San Francisco Jitney | By Robert Lindsey Special to The New York Times | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/juveniles-would-they-do-better-with-a-jury-trial.html | Law | Lesley Oelsner | RE0000805147 | 1999-06-28 | B00000677842 |

| | | | | | |
|---|---|---|---|---|---|
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/key-exhibit-on-courts-red-carpet-the-key-exhibit-on-courts-red.html | Key Exhibit on Courts Red Carpet | By James M Naughton Special to The New York Times | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/koosman-of-mets-beats-expos-21-3-hits-allowed.html | KOOSMAN OF METS BEATS EXPOS 21 | By Deane McGowen Special to The New York Times | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/l-i-sailor-to-trace-blighs-openboat-trip-blighs-openboat-trip-will.html | L I Sailor to Trace Blighs OpenBoat Trip | By Roy R Silver Special to The New York Times | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/ladies-are-invited-now-but-few-are-accepting.html | Ladies Are Invited Now but Few Are Accepting | By Enid Nemy | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/lana-and-jane-theyre-still-stars-lana-and-jane-theyre-still-stars.html | Lang and Jane Theyre Still Stars | By Arthur Bell | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | Peter G Stillman | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | Malcolm J Walles Visiting Professor of Government Staten Island Community College Staten Island NY June 7 1971 | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/letter-to-the-editor-6-no-title.html | Letters to the Editor | Stephen J Prouty | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/letter-to-the-editor-7-no-title.html | Letters to the Editor | Richard J Rothman | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/leviss-has-plan-to-cut-flooding-city-studies-a-pump-system-for.html | LEVISS HAS PLAN TO CUT FLOODING | by Will Lissner | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/liquori-runs-3565-mile-world-440-mark.html | LIQUORI RUNS 3565 MILE | By Neil Amdur Special to The New York Times | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/londons-second-blitz.html | Architecture | By Ada Louise Huxtable | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/manmade-island-opposed-delaware-and-us-at-odds-over-plan-delaware.html | ManMade Island Opposed | By Gene Smith | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/many-black-car-dealers-fail.html | Many Black Car Dealers Fail | By Jerry M Flint Special to The New York Times | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/marihuana-reconsidered-by-lester-grinspoon-m-d-443-pp-cambridge.html | The best dope on pot so far | By James L Goddard | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/marthas-vineyard-birthdays-but-no-parties-marthas-vineyard-no.html | Marthas Vineyard Birthdays But No Parties | By Phyllis Meras | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/michael-rennie-19091971.html | Movie Mailbag | Michael Rennie 190982111971 | RE0000805147 | 1999-06-28 | B00000677842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/militant-homosexuals-to-stage-march-to-central-park-today.html | Militant Homosexuals to Stage March to Central Park Today | By Joseph Lelyveld | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/mint-ready-for-ike-dollar-orders.html | Coins | By Thomas V Haney | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/mrs-palfrey-at-the-claremont-by-elizabeth-taylor-178-pp-new-york.html | Readers Report | By Martin Levin | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/much-of-cambodia-still-held-by-foe-but-access-to-vietnam-not.html | MUCH OF CAMBODIA STILL HELD BY FOE | By Craig R Whitney Special to The New York Times | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/navy-uses-rock-music-to-help-addicts.html | Navy Uses Rock Music to Help Addicts | By Everett R Holles Special to The New York Times | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/new-for-home-and-workshop.html | Home Improvement | By Bernard Gladstone | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/new-york-the-charade-is-over-for-another-year.html | The Nation | 8212Richard Reeves | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/no-time-for-relaxation.html | Letters | Milton Feher | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/oh-to-be-rich-and-sexy-in-venice-oh-to-be-rich-and-sexy-in-venice.html | Oh To e Rich And Sexy in Venice | By Vincent Canby | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/oil-period-of-turnabout-world-picture-changing-drastically.html | Oil Period of Turnabout | By William D Smith | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/oil-prices.html | LETTERS | Felix Aghayan | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/on-instructions-of-my-government-by-pierre-salinger-408-pp-new-york.html | Santa Clara is Cuba China is Russia | By Fletcher Knebel | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/our-next-man-in-peking.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/palafox-and-ross-reach-eastern-claycourt-final.html | Palafox and Ross Reach Eastern ClayCourt Final | 8212Paul Hofmann | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/parlaying-travel-into-big-business-winnebago-thriving-on-motor.html | Parlaying Travel Into Big Business | By Seth S King | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/pele-leads-santos-of-brazil-against-bologna-of-italy-in-jersey-city.html | Pele Leads Santos of Brazil Against Bologna of Italy in Jersey City Today | By Alex Yannis | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/pennsylvaniatrack-is-sprucing-up-to-become-indianapolis-of-the-east.html | About Motor Sports | By John S Radosta Special to The New York Times | RE0000805147 | 1999-06-28 | B00000677842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/pensions-under-fire-private-system-nearing-change.html | Pensions Under Fire | By Michael C Jensen | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/pesticide-poisons-lake-in-ohio.html | Pesticide Poisons Lake in Ohio | By George Vecsey Special to The New York Times | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/phil-flowers-combines-songs-and-comedy-in-copacabana-act.html | Phil Flowers Combines Songs And Comedy in Copacabana Act | By John S Wilson | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/photography.html | Photography | By Gene Thornton | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/professor-fights-for-florida-job-regents-holding-hearings-on-appeal.html | PROFESSOR FIGHTS FOR FLORIDA JOB | By Jon Nordheimer Special to The New York Times | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/puff-is-named-outstanding-boat-in-block-island-races-sloop.html | Puff Is Named Outstanding Boat in Block Island Races | By Parton Keese Special to The New York Times | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/push-starts-here-for-51st-state-45000-petitions-sought-by-sept-3.html | PUSH STARTS HERE FOR 51ST STATE | By Emanuel Perlmutter | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/queens-area-awaits-city-ruling-in-a-3year-battle-over-zoning.html | Queens Area Awaits City Ruling In a 3Year Battle Over Zoning | By Maurice Carroll | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/rabbi-refusing-ride-on-sabbath-walks-10-miles-from-airport.html | Rabbi Refusing Ride on Sabbath Walks 10 Miles From Airport | By Alfred E Clark | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/raise-race-rays-raze.html | About the black accused and the white accusers | By Jan Carew | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/redemption-of-funds.html | BUSINESS LETTER | By John J Abele | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/rents-rise-here-outran-nations-for-last-decade-metropolitan-area.html | RENTS RISE HERE OUTRAN NATIONS FOR LAST DECADE | By Grace Lichtenstein | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/residents-in-queens-fight-highrise-plan-queens-residents-fight.html | Residents in Queens Fight HighRise Plan | By Francis X Clines | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/sadat-and-faisal-end-a-week-of-talks.html | Sadat and Faisal End a Week of Talks | By Raymond H Anderson Special to The New York Times | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/salem-captures-56500-saranac-colt-beats-farewell-party-by-neck-for.html | SALEM GAPTURES 56500 SARANAC | By Joe Nichols | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/science-mushrooms-how-to-tell-the-delectable-from-the-deadly.html | Science | Walter Sullivan | RE0000805147 | 1999-06-28 | B00000677842 |

| | | | | | |
|---|---|---|---|---|---|
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/sealyham-judged-best-at-rhinebeck-jenmist-dougal-takes-8th-final.html | Sealyham Judged Best at Rhinebeck | By Michael Strauss Special to The New York Times | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/senate-on-war-a-message-to-nixon-speed-up-withdrawal.html | The Nation | 8212John W Finney | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/shapp-is-upheld-on-spoils-system-pennsylvania-court-backs-dismissal.html | SHAPP IS UPHELD ON SPOILS SYSTEM | By Donald Janson Special to The New York Times | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/should-a-black-singer-sing-in-south-africa-sledge-in-south-africa.html | Music | By Orde Coombs | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/should-banana-splits-be-served-at-the-peace-table.html | Letters | JANETH DE GRAW MRS Milford Pa | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/smith-richey-net-victors-riessen-is-upset.html | SMITH RICHEY NET VICTORS | By Fred Tupper Special to The New York Times | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/southwest-africa-southwest-africa.html | The World | 8212Paul Hofmann | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/soviet-yields-point-and-clears-the-way-for-a-space-treaty.html | Soviet Yields Point And Clears the Way For a Space Treaty | By Kathleen Teltsch Special to The New York Times | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/sports-of-the-times-business-philosophy.html | Sports of The Times | By Murray Chass | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/st-urbains-horseman-by-mordecai-richler-467-pp-new-york-alfred-a.html | Thirtyseven young too late old too soon | 8212Paul Hofmann | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/sticking-ones-yech-out.html | Television | By John J OConnor | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/striking-lifeguards-making-rescues-lifeguards-who-are-on-strike.html | Striking Lifeguards Making Rescues | By David A Andelman | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/students-and-government-aides-deplore-summerjob-scarcity-across-us.html | Students and Government Aides Deplore SummerJob Scarcity Across US | By Wayne King | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/summer-happy-days-seem-to-be-here-again.html | WORLD OF SEVENTH AVE | By Isadore Barmash | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/supreme-court-there-is-no-mistaking-the-swing-of-the-pendulum.html | Law | 8212Nathan Lewin | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/survey-finds-fear-of-us-breakdown-survey-finds-new-concern-over.html | Survey Finds Fear of US Breakdown | By John Berbers Special to The New York Times | RE0000805147 | 1999-06-28 | B00000677842 |

| | | | | | |
|---|---|---|---|---|---|
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/talk-with-leroi-jones-leroi-jones.html | About the black accused and the white accusers | By Mel Watkins | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/tarantula-by-bob-dylan-137-pp-new-york-the-macmillan-company-395.html | The answer my friends is still blowin in the wind | By Robert Christgau | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/teacher-and-transit-policeman-accuse-each-other.html | Teacher and Transit Policeman Accuse Each Other | By Charlayne Hunter | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/teacher-attacked-from-right-and-left.html | Education | Fred M Hechinger | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/testimony-on-queens-plan-is-weighed.html | Testimony on Queens Plan Is Weighed | By Edward C Burks | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/texas-seeking-title-to-oil-on-half-border-river.html | Texas Seeking Title to Oil on Half of Border River | By Martin Waldron Special to The New York Times | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/the-campaign-to-free-angela-davis-and-ruchell-magee-the-campaign-to.html | The Campaign To Free Angela Davis and Mitchell Magee | By Sol Stern SAN RAFAEL Calif | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/the-common-interest.html | IN THE NATION | By Tom Wicker | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/the-drifters-by-james-a-michener-751-pp-new-york-random-house-10.html | In search of youth in search of itself | By Peter Sourian | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/the-last-word-who-wrote-ali-and-nino.html | The Last Word Who Wrote Ali and Nino | By Walter Clemons | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/the-laughs-are-there-and-theyre-shakespeares-the-laughs-are.html | The Laughs Are There and Theyre Shakespeares | By Walter Kerr | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/the-man-who-composed-citizen-kane.html | Recordings | By Howard Klein | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/the-nation-welfare.html | The Nation | 8212John A Hamilton | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/the-radical-alternative-by-jeanjacques-servanschreiber-and-michel.html | Like the Communist Manifesto rewritten for Time | By David P Calleo | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/the-revolution-that-couldnt-in-a-show-that-doesnt.html | Art | By John Canaday | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/the-scorpion-or-the-imaginary-confession-by-albert-memmi-translated.html | The contents of a desk drawer in Tunisia | By Hugh Kenner | RE0000805147 | 1999-06-28 | B00000677842 |

| | | | | | |
|---|---|---|---|---|---|
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/the-seuffert-band-is-in-its-16th-year-of-serenading-in-queens.html | The Seuffert and Is in Its 16th Year of Serenading in Queens | By John S Wilson | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/the-three-great-big-but-diverse-job-hunters.html | OBSERVER | By Russell Barer | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/the-travelers-world-happiness-is-a-happy-ship.html | the travelers world | by Paul J C Friedlander | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/the-trees-stand-shining-poetry-of-the-north-american-indians.html | For Young Readers three anthologies of poetry | By Ramona Weeks | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/the-web-and-the-wolfe-news-of-rialto.html | News of the Rialto | By Lewis Funke | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/the-world-china-food-for-thought-in-the-thoughts-of-chou.html | The World | 8212Seymour Topping | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/the-world-common-market-heaths-task-now-is-to-convince-the-british.html | The World | 8212Anthony Lewis | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/they-scream-for-ice-cream-on-long-island-they-scream-for-ice-cream.html | They Scream for Ice Cream on Long Island | By Fred Ferretti Special to The New York Times | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/theyre-shoofly-and-crazy-man.html | Art Notes | By Grace Glueck | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/thomas-conducts-the-philharmonic-debut-with-orchestra-is-marked-by.html | THOMAS CONDUCTS THE PHILHARMONIC | By Raymond Ericson | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/too-trained-to-be-hired-computer-specialist-recounts-job-hunt.html | Too Trained to Be Hired | By Raymond Schiller | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/trail-snobbery.html | Letters | James J Strom New Haven | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/tuition-at-private-schools-to-increase-12-in-city-survey-indicates.html | Tuition at Private Schools To Increase 12 in City | By M A Farber | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/twohour-debate-justices-leave-for-day-without-disclosing-their.html | TWOHOUR DEBATE | By Fred P Omani Special to The New York Times | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/u-s-p-s-party-here-thursday.html | Stamps | By David Lidman | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/us-and-pakistan-when-ammunition-is-a-theological-question.html | The World | 8212Tad Szulc | RE0000805147 | 1999-06-28 | B00000677842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/us-gets-warning-on-army-addicts-doctor-urges-rehabilitation-before.html | US GETS WARNING ON ARMY ADDICTS | By Richard Severo | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/us-rabbi-holds-service-in-moscow.html | US Rabbi Holds Service in Moscow | By Bernard Gwertzman Special to The New York Times | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/us-v-press-landmark-case-on-great-issue-of-prior-restraint.html | The Nation | 8212Fred P Graham | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/vogue-bazaar-are-changing-in-own-ways.html | Vogue Bazaar Are Changing In Own Ways | By Charlotte Curtis | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/voices-of-brooklyn-voices-of-brooklyn.html | Voices of Brooklyn | By Sol Yurick | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/wall-st-audits-its-auditors.html | Wall St Audits Its Auditors | By Terry Robamds | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/what-lenny-bruce-was-all-about-what-lenny-bruce-what-lenny-bruce.html | What Lenny Bruce | By Albert Goldman | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/what-travelers-should-know-about-the-1189-americans-now-detained.html | What Travelers Should Know About the 1189 Americans Now Detaied Abroad | By Roger Caras | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/why-they-call-lon-nol-the-mayor-of-pnompenh-mayor-of-pnompenh.html | Why They Call Lon Nol The Mayor Of Pnompenh | By Donald Kirk | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/wood-field-and-stream-an-hours-catch-at-marthas-vineyard-20.html | Wood Field and Stream | By Nelson Bryant | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/yanks-win-40-senators-halted-by-stottlemyre.html | YANKS WIN 40 | By Joseph Durso | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/yes-he-threw-no-tantrum.html | Movies | By Guy Flatley | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/27/1971 | https://www.nytimes.com/1971/06/27/archives/youve-rented-a-summer-place.html | Youve Rented a Summer Place | By Todd Hunt | RE0000805147 | 1999-06-28 | B00000677842 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/-and-in-ames-and-orange-city-iowa.html |  and in Ames and Orange City Iowa | By Seth S King Special to The New York Times | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/5000-homosexuals-march-to-central-park-for-a-rally.html | 5000 Homosexuals March to Central Park for a Rally | By Paul L Montgomery | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/a-subdued-wallace-appears-in-toledo.html | A Subdued Wallace Appears in Toledo | By Jerry M Flint Special to The New York Times | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/advertising-new-team-at-n-c-k-unit.html | Advertising New Team at N C  K Unit | By Philip H Dougherty | RE0000805151 | 1999-06-28 | B00000677847 |

| | | | | | |
|---|---|---|---|---|---|
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/agnew-is-off-on-10nation-tour-carries-messages-from-nixon.html | Agnew Is Off on 10Nation Tour Carries Messages From Nixon | By Robert B Semple Jr Special to The New York Times | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/amsterdam-sociology-in-a-free-culture-festival.html | Arts Abroad | By Ben Dull Special to The New York Times | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/augstein-der-spiegel-revisited.html | 1961 JFK Rusk and McNamara confer | By Rudolf Augstein | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/austerity-budget-set-in-pakistan-but-military-outlays-rise-despite.html | AUSTERITY BUDGET SET IN PAKISTAN | By Malcolm W Browne Special to The New York Times | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/battle-on-hudson-road-renewed.html | Battle on Hudson Road Renewed | By Frank J Prial Special to The New York Times | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/blackowned-recording-studio-opens-in-harlem-amid-optimism.html | Black Owned Recording Studio Opens in Harlem Amid Optimism | By Charlayne Hunter | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/blacks-eye-militancy-for-building-jobs.html | Blacks Eye Militancy for Building Jobs | By Paul Delaney Special to The New York Times | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/boy-who-aided-vietcong-says-he-was-tortured-by-the-police.html | Boy Who Aided Vietcong Says He Was Tortured by the Police | By Gloria Emerson Special to The New York Times | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/bridge-defender-makes-full-use-of-clues-to-beat-contract.html | Bridge Defender Makes Full Use Of Clues to Beat Contract | By Alan Truscott | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/brooklyn-bishop-finds-joy-in-mending-rifts-in-diocese-a-sense-of.html | Brooklyn Bishop Finds Joy In Mending Rifts in Diocese | By Edward B Fiske | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/building-your-own-house-simple-as-an-erector-set.html | Building Your Own house Simple as an Erector Set | By Rita Reif Special to The New York Times | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/casals-dedicates-schweitzer-library.html | CHURCH SEEKING WOMEN PASTORS | By George Dugan Special to The New York Times | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/change-is-sought-in-exchange-body-martin-planning-to-propose.html | CHANGE IS SOUGHT IN EXCHANGE BODY | By Terry Robards | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/chess-philadelphia-club-renews-an-old-team-rivalry-here.html | Chess | BY Al Horowitz | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/china-foreign-policy-seeks-united-front-china-foreign-policy-seeks.html | China Foreign Policy Seeks United Front | By Seymour Topping Special to The New York Times | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/church-schools-expect-aid-rule-by-court-today-decisions-also.html | CHURCH SCHOOLS EXPECT AID RULE BY COURT TODAY | By David E Rosenbaum Special to The New York Times | RE0000805151 | 1999-06-28 | B00000677847 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/church-seeking-women-pastors-synod-also-urges-salaries-equivalent.html | CHURCH SEEKING WOMEN PASTORS | By George Dugan Special to The New York Times | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/city-ballet-features-2-in-debut-roles-at-seasons-finale.html | City Ballet Features 2 in Debut Roles At Seasons Finale | Anna Kisselgoff | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/class-44-teacher-braces-for-goodbys-class-44-teacher-girds-for.html | Class 44 Teacher Braces for Goodbys | By Joseph Lelyveld | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/cocker-spaniel-takes-top-honor-staten-islands-award-goes-to-mrs.html | COCKER SPANIEL TAKES TOP HONOR | By Michael Strauss | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/crime-and-punishment.html | AT HOME ABROAD | By Anthony Lewis | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/crossing-of-dmz-by-2-regiments-of-foe-reported-first-major-move.html | CROSSING OF DIG BY 2 REGIMENTS OF FOE REPORTED | By Alvin Shuster Special to The New York Times | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/expos-rout-mets-124-7-runs-in-first-chase-williams-tie-club-mark.html | Expos Rout Mets 124 7 Runs in First Chase Williams Tie Club Mark | By Deane McGowen Special to The New York Times | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/facelifting-erases-age-in-men-too.html | FaceLifting Erases Age In Men Too | By Everett R Holles Special to The New York Times | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/fed-stirs-concern-corporative-bonds-face-rate-climb.html | Fed Stirs Concern | By John H Allan | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/franchisings-growing-pains-found-easing-emphasis-is-now-placed-on.html | Franchisings Growing Pains Found Easing | By George Rood | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/gains-in-pensions-ruled-out-by-city-pending-a-study-3-uniformed.html | GAINS IN PENSIONS RULED OUT BY CITY PENDING A STUDY | By Emanuel Perlmutter | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/germans-see-long-math-float-despite-pressures-to-fix-rate-germans.html | Germans See Long Mark Float Despite Pressures to Fix Rate | By Clyde H Farnsworth Special to The New York Times | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/group-in-south-africa-advises-us-business-about-apartheid-us.html | Group in South Africa Advises US Business About Apartheid | By Paul Hofmann Special to The New York Times | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/heart-disease-found-high-in-workers-exposed-to-nitroglycerine.html | Heart Disease Found High in Workers Exposed to Nitroglycerine | By Boyce Rensberger | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/hurok-concerts-acquired-by-ge-impresario-ends-tie-with.html | HUROK CONCERTS ACQUIRED BY GE | By Ah Weiler | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/in-pnompenh-hoarding-and-speculation-in-currency.html | In Pnompenh Hoarding and Speculation in Currency | By Craig R Whitney Special to The New York Times | RE0000805151 | 1999-06-28 | B00000677847 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/japans-voters-give-socialists-unexpected-gains.html | Japans Voters Give Socialists Unexpected Gains | By Takashi Oka Special to The New York Times | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/jewish-defense-league-gains-adherents-in-cities-across-country.html | Jewish Defense League Gains Adherents in Cities Across Country | By Robert E Tomasson | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/jews-urged-to-deal-with-national-issues.html | Jews Urged to Deal With National Issues | By Irving Spiegel Special to The New York Times | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/judges-decision-today-531-favor-ali.html | Sports of The Times | By Robert Lipsyte | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/laird-seeks-raise-in-arms-aid-limit-he-says-75million-cutoff-spurs.html | LAIRD SEEKS RAISE IN ARMS AID LIMIT | By Felix Belair Jr Special to The New York Times | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Jacques Bramhall Jr | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | Stephanie M May | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | Jean Mayer | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/marines-lean-and-mean-for-postvietnam-role-marines-are-ready-for.html | Marines Lean and Mean For PostVietnam Role | By B Drummond Ayres Jr Special to The New York Times | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/medicines-dashing-moonlighter-wilhelm-delano-meriwether.html | Man in the News | By Neil Amdur | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/neighbor-sought-in-murder-here-handyman-among-suspects-in-death-of.html | NEIGHBOR SOUGHT IN MURDER HERE | By Laurie Johnston | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/new-teachers-union-is-scored-by-board-head.html | New Teachers Union Is Scored by Board Head | By Andrew H Malcolm | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/orders-for-tools-in-may-hit-highest-level-of-1971-but-bookings-this.html | Orders for Tools in May Hit Highest Level of 1971 | By Robert Walker | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/pele-draws-cheers-boos-in-tie-game-before-21414-fans-pele-is.html | Pele Draws Cheers Boos in Tie Game Before 21414 Fans | By Alex Yannis Special to The New York Times | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/personal-finance-mortgage-rates-personal-finance.html | Personal Finance Mortgage Rates | By Elizabeth M Fowler | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/politics-seething-in-sierra-leone-2-aides-jailed-trial-held-leader.html | POLITICS SEETHING IN SIERRA LEONE | By William Borders Special to The New York Times | RE0000805151 | 1999-06-28 | B00000677847 |

| | | | | | |
|---|---|---|---|---|---|
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/public-employes-top-private-in-pay-survey-also-shows-police-here.html | PUBLIC EMPLOYES TOP PRIVATE IN PAY | By Damon Stetson | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/rheffic-is-victor-in-326780-race-point-de-riz-finishes-next-in.html | RHEFFIC IS VICTOR IN 326780 RACE | By James Brown Special to The New York Times | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/rock-fiasco-in-louisiana-may-signal-end-of-an-era-rock-fiasco-in.html | Rock Fiasco in Louisiana May Signal End of an Era | By Jon Nordheimer Special to The New York Times | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/roundup-red-sox-top-orioles-again-31.html | Roundup Red Sox Top Orioles Again 31 | By Sam Goldaper | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/ruth-brisbane-singer-recalls-era-of-twenties.html | Ruth Brisbane Singer Recalls Era of Twenties | By John S Wilson | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/selfregulation-new-plan-urged-cary-favors-single-agency-for.html | SELFREGULATION NEW PLAN URGED | By Eileen Shanahan Special to The New York Times | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/senate-faces-7billion-arms-cut-fight.html | Senate Faces 7Billion Arms Cut Fight | By John W Finney Special to The New York Times | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/smith-challenges-tennis-big-3-mrs-king-and-mrs-court-join-in-crisp.html | Smith Challenges Tennis Big 3 | By Fred Tupper Special to The New York Times | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/sovietjapanese-talks-set-on-oil-pipeline-japan-slates-parley-on-oil.html | Soviet Japanese Talks Set on Oil Pipeline | By Junnosuke Ofusa Special to The New York Times | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/state-to-offer-1000-youths-jobs-here.html | State to Offet 1000 Youths Jobs Here | By Peter Kihss | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/states-12-biggest-suburban-counties-will-consider-a-coalition.html | States 12 Biggest Suburban Counties Will Consider a Coalition | By Roy R Silver Special to The New York Times | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/stewart-rallies-in-his-lola-to-beat-mclaren-team-and-take-2d-canam.html | Stewart Rallies in His Lola to Beat McLaren beam and Take 2d CanAm Race | By John Radosta Special to The New York Times | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/supreme-court-decision-on-vietnam-study-awaited-ruling-due-on-the.html | Supreme Court Decision On Vietnam Study A waited | By Christopher Lydon Special to The New York Times | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/the-war-the-record-and-the-us-hilsman-a-biased-version.html | 1961 JFK Rusk and McNamara confer | By Roger Hilsman | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/theater-shepards-melodrama-play-rock-and-camp-mark-trend-at-la-mama.html | Theater Shepards Melodrama Play | By Clive Barnes | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/too-few-doctors.html | Too Few Doctors | By Harry Schwartz | RE0000805151 | 1999-06-28 | B00000677847 |

| | | | | | |
|---|---|---|---|---|---|
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/underground-press-active-in-west-europe.html | Underground Press Active in West Europe | By John L Hess Special to The New York Times | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/voteat18-amendment-nearing-final-approval.html | Voteat18 Amendment Nearing Final Approval | By Wayne King | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/washington-speculates-on-series-of-ambassadorial-transfers-expected.html | Washington Notes | By Terence Smith Special to The New York Times | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/world-bank-used-for-u-s-protest-opposition-to-loans-reflects-stand.html | WORLD BANK USED FOR U S PROTEST | By Edwin L Dale Jr Special to The New York Times | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/28/1971 | https://www.nytimes.com/1971/06/28/archives/yanks-lose-pair-senators-down-bahnsen-21-win-2d-80-senators-defeat.html | Yanks Lose Pair | By Joseph Durso | RE0000805151 | 1999-06-28 | B00000677847 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/-facts-about-colombos-attacker-vary.html | Facts About Colombos Attacker Vary | By Leslie Oelsner | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/3-ask-u-s-to-release-53-china-study.html | 3 Ask US to Release 53 China Study | By Terience Smith Special to The New York Times | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/a-day-for-victoty-outside-ring.html | A Day for Victoty Outside Ring | By Dave Anderson Special to The New York Times | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/a-man-to-be-trusted.html | IN THE NATION | BY Tom Wicker | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/agnew-would-visit-china-despite-doubts.html | Agnew Would Visit China Despite Doubts | By Robert B Semple Jr Special to The New York Times | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/ali-wins-in-draft-case-appeal-calling-up-of-boxer-ruled-improper.html | Ali Wins to Draft Case Appeal | By David E Rosenbaum Special to The New York Times | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/amsterdam-radio-quotes-hashish-prices.html | Amsterdam Radio Quotes Hashish Prices | By Bernard Weintraub Special to The New York Times | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/ancient-turkish-town-enters-rockmusic-era.html | Ancient Turkish Town Enters RockMusic Era | By Alfred Friendly Jr Special to The New York Times | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/article-4-no-title-chauffeur-takes-tremont-stakes-under-belmonte.html | CHAUFFEUR TAKES TREMONT STAKES UNDER BELMONTE | By Michael Strauss | RE0000805145 | 1999-06-28 | B00000677840 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/bbc-childrens-tv-stresses-respect-for-intellect-and-reality.html | RBC Childrens TV Stresses Respect for Intellect and Reality | By Jack Gould | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/big-allis-running-smoothly-but-con-ed-eyes-it-warily-big-allis-runs.html | Big Allis Running Smoothly But Con Ed Eyes It Warily | By Boyce Rensberger | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/bridge-an-acequeen-combination-sometimes-a-mixed-blessing.html | Bridge An AceQueen Combination Sometimes a Mixed Blessing | By Alan Truscott | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/broadening-seen-of-lockheed-bill-senate-unit-is-expected-to-vote.html | BROADENING SEEN OF LOCKHEED BILL | By Eileen Shanahan Special to The New York Times | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/brown-returning-to-run-ethical-culture-schools-three-institutions.html | Brown Returning to Run Ethical Culture Schools | By Leonard Buder | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/cities-are-acting-to-regulate-spraying-of-asbestos.html | Ciders Are Acting to Regulate Spraying of Asbestos | By Michael Knight | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/coast-jury-acts.html | Coast Jury Acts | By Steven V Roberts Special to The New York Times | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/colombo-a-man-with-several-roles.html | Colombo A Man With Several Roles | By Lawrence Van Gelder | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/colombo-shot-gunman-slain-at-columbus-circle-rally-site-killing-of.html | Colombo Shot Gunman Slain At Columbus Circle Rally Site | By William E Farrell | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/congress-gets-pentagon-papers-locks-them-up.html | Congress Gets Pentagon Papers Locks Them Up | By Marjorie Hunter Special to The New York Times | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/connecticut-pact-sets-6-sales-tax-10-levy-on-dividends-20c-on.html | CONNECTICUT PACT SETS 6 SALESTAX | By Joseph B Treater Special to The New York Times | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/corporate-bonds-gain-treasury-issues-plunge-corporates-rise.html | Corporate Bonds Gain Treasury Issues Plunge | By John H Allan | RE0000805145 | 1999-06-28 | B00000677840 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/court-to-rule-on-death-penalty-spares-39-awaiting-execution-court.html | HIGH COURT 8 TO 1 FORBIDS STATES TO REIMBURSE PAROCHIAL SCHOOLS BACKS COLLEGELEVEL HELP 5 TO 4 | By Fred P Graham Special to The New York Times | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/dancers-ace-out-of-hilltop-finale-keystone-hilliard-will-pass.html | DANCERS ACE OUT OF HILLTOP FINALE | By Louis Effrat Special to The New York Times | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/delaware-bars-heavy-industry-from-coasts-to-curb-pollution-delaware.html | Colombo Shot Gunman Slain At Columbus Circle Rally Site | By William E Farrell | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/doctors-disagree-at-trial-in-jersey-prosecution-witness-finds.html | DOCTORS DISAGREE AT TRIAL IN JERSEY | By Richard J H Johnston Special to The New York Times | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/economic-index-and-imports-up-budget-studied-by-nixon-and-aides.html | Economic Index and Imports Up | By Edwin L Dale Jr Special to The New York Times | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/ellsberg-yields-is-indicted-says-he-gave-data-to-press-ellsberg.html | Ellsberg Yields Is Indicted Says He Cave Data to Press | By Robert Reinhold Special to The New York Times | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/evers-urges-votes-for-segregationist-foe.html | Notes on People | James F Clarity | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/first-of-12-sewage-plants-to-open-in-jersey-in-july.html | First of 12 Sewage Plants To Open in Jersey in July | By James F Lynch Special to The New York Times | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/former-city-aide-guilty-of-bribery-11count-conviction-based-on-fees.html | FORMER CITY AIDE GUILTY OF BRIBERY | By Juan M Vasquez | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/gallocolombo-feud-said-to-have-been-renewed.html | Gallo Colombo Feud Said to Have Said Been Renewed | By Nicholas Gage | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/game-rules-find-something-in-paris-before-5th-ave-does.html | Talk of Paris Shops | By Angela Taylor Special to The New York Times | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/gasoline-drive-uses-booklet.html | Advertising | By Philip H Dougherty | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/general-mills-raises-earnings-to-a-record-for-fiscal-year.html | General Mills Raises Earnings To a Record for Fiscal Year | By Clake M Reckeyrt | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/gorman-topples-laver-in-quarterfinals-us-player-wins-in-3-sets-at.html | Gorman Topples Laver in Quarterfinals | By Fred Tupper Special to The New York Times | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/governor-approves-pensioncost-study.html | Governor Approves PensionCost Study | By Frank Lynn Special to The New York Times | RE0000805145 | 1999-06-28 | B00000677840 |

| | | | | | |
|---|---|---|---|---|---|
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/grambling-game-is-renewed-here-morgan-st-football-test-to-honor.html | GRAMBLING GAME IS RENEWED HERE | By William N Wallace | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/hard-times-on-campus-a-college-closes-hard-times-on-campus-a.html | Hard Times on Campus A College Closes | By Andrew H Malcolm Special to The New York Times | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/high-court-8-to-1-forbids-states-to-reimburse-parochial-schools.html | HIGH COURT 8 TO 1 FORBIDS STATES TO REIMBURSE PAROCHIAL SCHOOLS BACKS COLLEGELEVEL HELP 5 TO 4 | By Fred P Graham Special to The New York Times | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/high-schools-told-to-try-new-ways-city-report-urges-changes-to.html | HIGH SCHOOLS TOLD TO TRY NEW WAYS | By Gene I Maeroff | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/hospital-emergency-room-a-mixture-of-chaos-and-efficiency-after.html | Hospital Emergency Room a Mixture of Chaos and Efficiency After Shooting | By John Sibley | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/house-rejects-vietnam-pullout-voted-by-senate-amendment-for.html | HOUSE REJECTS VIETNAM PULLOUT VOTED BY SENATE | By John W Finney Special to The New York Times | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/joining-the-union.html | OBSERVER | By Russell Baker | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/judge-bars-the-sale-of-a-coop-during-trial-on-antisemitism.html | Judge Bars the Sale of a Coop During Trial on AntiSemitism | By Walter H Waggoner | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/laird-sees-peril-in-7billion-cut-warns-of-possible-loss-of-50-of.html | LAIRD SEES PERIL IN 7BILLION CUT | By William Beecher Special to The New York Times | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/lamp-show-casts-new-light-on-design-a-new-light-is-cast-on-design.html | Lamp Show Casts New Light on Design | By Thomas W Ennis | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/last-rites-are-merry-ones-at-the-fillmore-east.html | Last Rites Are Merry Ones at the Fillmore East | By Mike Jahn | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | Donald Smith Jr | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | Alan Littell | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | Charles J Donohoe Jr | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/louis-saw-high-staff-aide.html | Louis Saw High Staff Aide | By Peter Grose Special to The New York Times | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/market-declines-as-trading-slows-dow-drops-358-to-87310-as-turnover.html | MARKET DECLINES AS TRADING SLOWS | By Vartanig G Vartan | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/market-place-paper-industry-analyzed-anew.html | Market Place | By Robert Metz | RE0000805145 | 1999-06-28 | B00000677840 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/mets-rally-tops-phils-31-agee-gentry-join-to-stop-wises-bid-for-2d.html | Mets Rally Tops Phils 31 | By Deane McGowen Special to The New York Times | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/mr-nixon-and-the-prisoner-smokescreen.html | Mr Nixon and the Prisoner Smokescreen | By Richard Falk | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/new-drug-abuse-chief-is-told-he-doesnt-have-enough-power.html | New Drug Abuse Chief Is Told He Doesnt Have Enough Power | By Dana Adams SchmidtSpecial to The New York Times | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/newton-is-on-trial-again-for-slaying-of-a-policeman.html | Newton On Trial Again for Slaying of a Policeman | By Earl Caldwell Special to The New York Times | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/paraguays-defense-needs.html | Letters to the Editor | Roque J Avila | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/rally-day-crowd-reacts-with-sorrow-and-anger-crowd-at-unity-rally.html | Rally Day Crowd Reacts With Sorrow and Anger | By Fred Ferretti | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/revival-of-transit-subsidy-plan-in-special-state-session-urged.html | Revival of Transit Subsidy Plan In Special State Session Urged | By Peter Miss | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/rise-asked-in-smalltrade-fee-stock-exchange-proposes-new-schedule.html | Rise Asked in SmallTrade Fee | By Terry Robards | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/satos-party-suffers-a-setback-and-reds-gain-in-japanese-vote.html | Satos Party Suffers a Setback And Reds Gain in Japanese Vote | By Takashi Oka Special to The New York Times | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/soviet-jumper-drops-in-again.html | Soviet Jumper Drops In Again | By Neil Amdur Special to The New York Times | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/stage-2nd-hottest-show-nude-improvisational-revue-isnt-all-bad.html | Stage 2nd Hottest Show | By Clive Barnes | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/start-on-lead-poisoning.html | Letters to the Editor | Elliot L Richardson | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/state-arts-council-alters-rules-on-aid-for-cultural-institutions.html | State Arts Council Alters Rules On Aid for Cultural Institutions | By Howard Taubman | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/states-uncektain-on-future-of-aid.html | STATES UNCEKTAIN ON FUTURE OF AID | By Linda Charlton | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/talks-on-cities-and-counties-to-conflict.html | Talks on Cities and Counties to Conflict | By David A Andelman | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/the-colleges-want-thembut-do-they-want-the-colleges.html | The Colleges Want Them But Do They Want the Colleges | By Lisa Hammel | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archives/the-comeback-kid.html | Sports of The Times | By James Tuite | RE0000805145 | 1999-06-28 | B00000677840 |

| 6/29/1971 | https://www.nytimes.com/1971/06/29/archiv es/they-mouthed-morality.html | They Mouthed Morality | By Charles Frankel | RE0000805145 | 1999-06-28 | B00000677840 |
|---|---|---|---|---|---|---|
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archiv es/tv-lowbudget-bright-spot-sundays.html | TV LowBudget Bright Spot Sundays | By John J OConnor | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archiv es/us-in-new-action-on-cigarette-tax-in-a-shift-civil-suit-names-3.html | US IN NEW ACTION ON CIGARETTE TAX | By Eleano Blau | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archiv es/us-says-it-will-continue-aid-to-pakistan-despite-cutoff-urged-by.html | US Says It Win Continue Aid to Pakistan Despite Cutoff Urged by Other Nations | By Tad Szulc Special to The New York Times | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archiv es/uslife-plans-to-acquire-eastern-life-insurance-co-companies-take.html | Merger News | By William D Smith | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archiv es/valdes-stops-leite-in-fourth-at-forum-for-26th-victory.html | Valdes Stops Leite In Fourth at Forum For 26th Victory | By Al Harvin | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archiv es/visit-to-israel-by-an-agent-of-moscow-is-disclosed.html | Visit to Israel by an Agent Of Moscow Is Disclosed | By Bernard Gwertzman Special to The New York Times | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archiv es/we-have-to-make-them-listen.html | We Have to Make Them Listen | By Richard J Donahue | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archiv es/wilder-shores-of-imagination.html | Books of The Times | By Anatole Broyard | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archiv es/winner-by-decision-muhammed-ali.html | Man in the News | By Steve Cady | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archiv es/wood-field-and-stream-growth-of-salt-water-fly-fishing-group.html | Wood Field and Stream | By Nelson Bryant | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archiv es/yahya-promises-a-legislature-soon.html | Yahya Promises a Legislature Soon | By Malcolm W Brownie Special to The New York Times | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archiv es/yanks-bow-twice-30-52-cleveland-late-bursts-win-contests-at-stadium.html | Yanks Bow Twice 30 52 | By Gordon S White Jr | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/29/1971 | https://www.nytimes.com/1971/06/29/archiv es/zulu-chief-in-talk-with-vorster-voices-misgivings-on-apartheid.html | Zulu Chief in Talk With Vorster Voices Misgivings on Apartheid | By Paul Hofmann Special to The New York Times | RE0000805145 | 1999-06-28 | B00000677840 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archiv es/180-diplomats-and-scientists-convene-on-malta-to-discuss-peace-on.html | 180 Diplomats and Scientists Convene on Malta to Discuss Peace on the Oceans | By Marvine Howe Special to The New York Times | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archiv es/3-soviet-astronauts-are-dead-bodies-discovered-in-capsule-when-it.html | 3 SOVIET ASTRONAUTS ARE DEAD BODIES DISCOVERED IN CAPSULE WHEN IT LANDS AFTER 24 DAYS | By Bernard Gwertzman Special to The New York Times | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archiv es/a-change-or-two-and-its-a-bridal-outfit.html | A Change or Two and Its a Bridal Outfit | By Bernadine Morris | RE0000805155 | 1999-06-28 | B00000679709 |

| | | | | | |
|---|---|---|---|---|---|
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/abortion-backed-by-united-church-synod-asks-repeal-of-bars-to.html | ABORTION BACKED BY UNITED CHURCH | By George Dugan Special to The New York Times | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/aclu-on-the-draft.html | Letters to the Editor | ARYEH NEIER Executive Director ACLU New York June 19 1971 | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/agnew-in-seoul-for-the-inauguration-of-president-park.html | Agnew in Seoul for the Inauguration of President Park | By Robert B Semple Jr Special to The New York Times | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/aide-says-interest-in-ali-is-increasing-but-so-is-his-waist.html | Aide Says Interest In Ali Is Increasing Bat So Is His Waist | By Dave Anderson | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/amex-prices-rise-as-trading-gains-index-makes-best-upturn-in-more.html | AMEX PRICES RISE AS TRADING GAINS | By James J Nagle | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/bankers-asked-to-testify-on-lockheed.html | Bankers Asked to Testify on Lockheed | By H Erich Heinemann | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/bid-to-peking-opera-rejected.html | Bid to Peking Opera Rejected | By Fox Butterfield | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/bridge-eisenberg-moves-to-coast-and-champions-lose-a-man.html | Bridge Eisenberg Moves to Coast And Champions Lose a Man | By Alan Truscott | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/cbwlhayden-planning-a-public-stock-offering-cbwl-is-planning-a.html | CBWLHayden Planning A Public Stock Offering | By Terry Robards | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/ccny-gets-25million-gift-for-a-center-for-performing-arts-alumnuss.html | C C NY Gets 25Million Gift Fora Center for Performing Arts | By M A Farber | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/chase-new-band-makes-city-debut.html | Chase New Band Makes City Debut | John S Wilson | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/city-sues-to-halt-rent-decontrols-law-soon-to-go-into-effect-is.html | CITY SUES TO HALT RENT DECONTROLS | By Walter H Waggoner | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/citys-yearold-abortion-record-hailed.html | Citys YearOld Abortion Record Hailed | By Jane E Brody | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/coast-boaters-find-serenity-amid-throngs.html | The Talk of Marina Del Rey | By Steven V Roberts Special to The New York Times | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/connecticut-tax-on-commuters-falls-heaviest-on-high-earners.html | Connecticut Tax on Commuters Falls Heaviest on High Earners | By Joseph B Treaster Special to The New York Times | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/consultant-to-film-rating-panel-is-appointed-to-be-its-director.html | Consultant to Film Rating Panel Is Appointed to Be Its Director | By A H Weiler | RE0000805155 | 1999-06-28 | B00000679709 |

| | | | | | |
|---|---|---|---|---|---|
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/coty-stressing-link-to-award.html | Advertising | By Philip H Dougherty | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/cunard-weighs-bid-takeover-offer-made-for-cunard.html | Merger News | By John N Lee Special to The New York Times | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/dance-ballet-theater-opens-a-sixweek-season-stylish-les-sylphides.html | Dance Ballet Theater Opens a SixWeek Season | By Clive Barnes | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/democrats-pick-miami-beach-for-72.html | Democrats Pick Miami Beach for 72 | By R W Apple Jr Special to The New York Times | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/east-pakistani-economy-badly-hurt-as-most-transport-is-crippled.html | East Pakistani Economy Badly Hurt as Most Transport Is Crippled | By Sydney H Schanberg Special to The New York Times | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/economys-silver-lining-goodies-found-despite-dark-clouds-if-you.html | Economic Analysis | By Leonard S Silk | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/fcc-studies-staff-proposal-for-an-office-of-public-counsel.html | FCC Studies Staff Proposal For an Office of Public Counsel | By Christopher Lydon Special to The New York Times | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/governor-warns-mayor-on-budget-declares-city-must-make-economies-to.html | GOVERNOR WARNS MAYOR ON BUDGET | By Frank Lynn Special to The New York Times | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/gravel-speaks-3-hours-senator-reading-study-to-press.html | Gravel Speaks 3 Hours | By David E Rosenbaum Special to The New York Times | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/handling-the-drug-problem.html | Letters to the Editor | LCpl DENNIS LEHNAU Okinawa June 19 1971 | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/haughton-seeks-elusive-victory-driver-hopes-to-gain-first-yonkers.html | HAUGHTON SEEKS ELUSIVE VICTORY | By Louis Effrat Special to The New York Times | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/holub-captures-met-senior-golf-beats-julius-on-first-hole-in.html | HOLUB CAPTURES MET SENIOR GOLF | By Michael Strauss Special to The New York Times | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/human-rights-association-says-soviet-group-becomes-affiliate.html | Human Rights Association Says Soviet Group Becomes Affiliate | By Kathleen Teltsch | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/informants-give-mafia-reaction-to-colombo-shooting.html | Informants Give Mafia Reaction to Colombo Shooting | By Nicholas Gage | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/instead-of-moving-to-suburbia-white-families-went-to-harlem.html | Instead of Moving to Suburbia While Families Went to Harlem | By Virginia Lee Warren | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/israel-has-plan-for-reimbursing-jerusalem-arabs-compensation-would.html | ISRAEL HAS PLAN FOR BEIMBIJRSING JERUSALEM ARABS | By Peter Grose Special to The New York Times | RE0000805155 | 1999-06-28 | B00000679709 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/it-was-and-is-the-most-open-of-wars.html | It Was and Is the Most Open of Wars | By Barry Zorthian | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/italianamerican-league-absolves-blacks-of-attack.html | ItalianAmerican League Absolves Blacks of Attack | By Fred Ferretti | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/jersey-defendant-cites-harassing-hudson-treasurer-contends-us-aide.html | JERSEY DEFENDANT CITES HARASSING | Jerseydefendant CITES 8216HARASSING8217Hudson Treasurer Contends US Aide Thkeatened HimBy RICHARD J H JOHNSTON Special to The New York Times | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/joint-force-seizes-66-in-2month-narcotics-drive-narcotics-force.html | Joint Force Seizes 66 in 2Month Narcotics Drive | By Douglas Robinson | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/jus-behaving-first-in-jump-aitcheson-rides-4640-long-shot-surprise.html | Jus Behaving First in Jump | By Joe Nichols | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/lake-george-winning-fight-on-visual-pollution-lake-george-winning.html | Lake George Winning Fighton Visual Pollution | By Bayard Webster Special to The New York Times | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | GEOFFREY K BURKE New York June 9 1971 | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | Albert Fauross | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | Edwin Kennebecic | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/market-place-balance-sheets-put-in-spotlight.html | Market Place Balance Sheets Put in Spotlight | By Robert Metz | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/may-building-contracts-up-42-from-last-year-building-awards-rose-42.html | May Building Contracts Up 42 From Last Year | By Thomas W Ennis | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/may-loss-cited-by-penn-central-trustees-to-testify-today-in-senate.html | Trustees to Testify Today in Senate on Car Shortage | May Loss Cited BY PENN CENTRALBy ROBERT E BEDINGFIELD | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/mets-seaver-stops-phils-30-pitcher-fans-13-in-10th-victory-3-homers.html | Mets Seaver Stops Phils 30 | By Deane McGowen Special to The New York Times | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/new-cooling-unit-stores-the-cold-research-proceeds-on-plan-to-use.html | NEW COOLING UNIT STORES THE COLD | By Walter Sullivan | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/newport-fete-due-friday-sans-rock.html | Newport Fete Due Friday Sans Rock | By Joan S Wilson | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/nixon-and-reagan-in-accord-on-legal-aid.html | Nixon and Reagan in Accord on Legal Aid | By Paul Delaney Special to The New York Times | RE0000805155 | 1999-06-28 | B00000679709 |

| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/nixon-vetoes-a-works-plan-bars-tax-cut-confidence-cited-connally-to.html | NIXON VETOES A WORKS PLAN BARS TAX CUT | By James M Naughton Special to The New York Times | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/nixons-economic-plan-decisions-seen-based-on-a-fear-of-new-moves.html | News Analysis | By Edwin L Dale Jr Special to The New York Times | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/nonwatson-at-helm-thomas-vincent-learson.html | NonWatson at Helm | By William D Smith | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/norton-simon-inc-quitting-publishing-business.html | Norton Simon Inc Quitting Publishing Business | By Henry Raymont | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/novelist-on-trial-in-killing-of-negro-gi-in-tennessee.html | Novelist on Trial in Killing of Negro GI in Tennessee | By Homer Bigart Special to The New York Times | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/paramus-sculpture-show-covers-halfmile-masters-mingle-with-unknowns.html | Paramus Sculpture Show Covers HalfMile | By Daviid L Shirey | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/paris-council-approves-demolition-of-les-halles.html | Paris Council Approves Demolition of Les Halles | By Henry Giniger Special to The New York Times | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/pentagon-documents.html | Letters to the Editor | DENNIS D AGALLIANOS Brattleboro Vt June 22 1971 | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/police-continue-colombo-inquiry-background-of-assailant-is-object.html | POLICE CONTINUE COLOMBO INQUIRY | By William E Farrell | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/police-with-cameras-begin-a-drive-on-prostitutes.html | Police With Cameras Begin a Drive on Prostitutes | By Edward C Burrs | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/rally-shatters-stock-lethargy-dow-streaks-forward-920-to-88230-for.html | RALLY SHATTERS STOCK LETHARGY | By Vartanig G Vartan | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/rosewall-beats-richey-in-4hour-battle-gains-semifinals-on-wimbledon.html | Rosewall eats Richey in 4Hour Battle | By Fred Tupper Special to The New York Times | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/roundup-kennedy-red-sox-streaking.html | Roundup Kennedy Red Sox Streaking | By Thomas Rogers | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/saigon-generals-doubt-foe-gains-strength-near-dmz.html | Saigon Generals Doubt Foe Gains Strength Near DMZ | By Iver Peterson Special to The New York Times | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/senators-reject-armsfund-cuts-also-defeat-a-move-to-halt-space.html | SENATORS REJECT ARMSFUND CUTS | By John W Finney Special to The New York Times | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/soviet-aide-calls-for-orthodoxy-in-arts.html | Soviet Aide Calls for Orthodoxy in Arts | By Bernard Gwertzman Special to The New York Times | RE0000805155 | 1999-06-28 | B00000679709 |

| | | | | | |
|---|---|---|---|---|---|
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/stake-to-rise-to-71-companies-take-merger-actions.html | Merger News | By Clare M Reckert | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/store-deal-in-paris-swiss-holding-company-to-buy-au-printemps-a.html | Merger News | By Clyde H Farnsworth special to The New York Tithes | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/stringent-rules-set-for-car-exhausts.html | Stringent Rules Set for Car Exhausts | By John D Morris Special to The New York Times | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/the-maltese-plug.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/the-personal-touch.html | The Personal Touch | By George E Reedy | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/the-specter-of-an-effluent-society.html | Sports of The Times | By Parton Keese | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/the-very-big-lie-technique.html | The Very Big Lie Technique | By David Harris | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/torture-and-blubber.html | Torture and Blubber | By Kurt Vonnegut Jr | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/tripled-murder-rate-here-puts-big-burden-on-detective-force.html | Tripled Murder Rate Here Puts Big Burden on Detective Force | By Peter Kihss | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/us-assures-israel-on-sinai-memo.html | US Assures Israel on Sinai Memo | By Henry Tanner Special to The New York Times | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/us-grants-chile-credits-for-military-equipment-us-lends-chile.html | US Grants Chile Credits For Military Equipment | By Tad Szulc Special to The New York Times | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/us-wont-curb-monitor-us-will-not-try-to-halt-monitor.html | US Wont Curb Monitor | By Marjorie Hunter Special to The New York Times | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/ussruar-pact.html | Letters to the Editor | ILYA LEYKOV New York June 22 1971 | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/virus-contributed-heavily-to-hulmes-defeat-in-canam-series-race-at.html | About Motor Sports | By John S Radosta Special to The New York Times | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/watson-retires-as-chief-fills-lesser-post-new-top-officer-chosen-at.html | Watson Retires as Chief Fills Lesser Post | By Gene Smith | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/yankees-win-92-from-indians-3-alou-doubles-help-end-loss-streak-at.html | Yankees Win 92 From Indians | By Gordon S White Jr | RE0000805155 | 1999-06-28 | B00000679709 |
| 6/30/1971 | https://www.nytimes.com/1971/06/30/archives/yields-advance-on-taxexempts-possibility-raised-that-city-could-pay.html | YIELDS ADVANCE ON TAX EXEMPTS | By John H Allan | RE0000805155 | 1999-06-28 | B00000679709 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/17million-at-antipoverty-agency-unaccounted-for.html | 17Million at Antipoverty Agency Unaccounted For | By Linda Charlton | RE0000805154 | 1999-06-28 | B00000679708 |

| | | | | | |
|---|---|---|---|---|---|
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archiv es/2-gas-producers-discuss-merger-benefits-explored-by-lone-star-and.html | 2 GAS PRODUCERS DISCUSS MERGER | By Clare M Beckert | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archiv es/a-betting-system-urged-for-nassau-caso-proposes-offtrack-plan-a-way.html | A BETTING SYSTEM URGED FOR NASSAU | By Roy R Silver Special to The New York Times | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archiv es/a-history-office-planned-by-state-bill-signed-by-rockefeller-to.html | A HISTORY OFFICE PLANNED BY STATE | By Frank Lynn Special to The New York Times | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archiv es/a-sharp-rise-is-reported-in-cost-of-food-here.html | A Sharp Rise Is Reported in Cost of Food Here | By Grace Lichtenstein | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archiv es/abortion-profits-end-for-agencies-new-law-effective-today-makes.html | ABORTION PROFITS END FOR AGENCIES | By Jane E Brody | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archiv es/action-by-gravel-vexes-senators-but-no-disciplinary-action-against.html | ACTION BY GRAVEL VEXES SENATORS | By John W Finney Special to The New York Times | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archiv es/aftermath-of-decision-some-but-not-all-of-the-issues-in-vietnam.html | Aftermath of Decision | By Max Frankel Special to The New York Times | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archiv es/agnew-reassures-koreans-on-china-he-tells-seoul-us-moves-wont.html | AGNEW REASSURES KOREANS ON CHINA | By Robert B Semple Jr Special to The New York Times | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archiv es/algeria-and-a-french-company-sign-accord-on-oil-indemnity.html | Algeria and a French Company Sign Accord on Oil Indemnity | By Henry Giniger Special to The New York Times | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archiv es/ayer-added-to-gms-stable.html | Advertising | By Philip H Dougherty | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archiv es/bankers-in-london-fear-eurodollars-face-restrictions-controls.html | Bankers in London Fear Eurodollars Face Restrictions | By John M Lee Special to The New York Times | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archiv es/believed-to-have-votes.html | Believed to Have Votes | By Joseph Durso Special to The New York Times | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archiv es/bridge-revised-encyclopedia-gives-definitive-word-on-game.html | Bride | By Alan Truscott | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archiv es/burger-dissents-first-amendment-rule-held-to-block-most-prior.html | BURGER DISSENTS | By Fred P Graham Special to The New York Times | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archiv es/burns-hits-nixon-decision-on-wage-and-price-review-disagrees-with.html | Burns Hits Nixon Decision On Wage and Price Review | By Edwin L Dale Jr Special to The New York Times | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archiv es/carnal-knowledge-nichols-directs-cast-in-feiffers-work.html | Film | By Vincent Canby | RE0000805154 | 1999-06-28 | B00000679708 |

| | | | | | |
|---|---|---|---|---|---|
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/case-closed.html | Sports of The Times | By Robert Lipsyte | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/charges-negligence-asks-5million-big-board-is-suing-orvis-and.html | Charges Negligence Asks 5Million | By Terry Robards | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/chess-the-forfeit-by-hubner-leaves-some-questions-unanswered.html | Chess The Forfeit by Hubner Leaves Some Questions Unanswered | By Al Horowitz | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/chou-ties-un-seat-to-taipeis-ouster-also-says-peking-must-have.html | CHOU TIES UNSEAT TO TAIPEI'S OUSTER | By Takashi Oka Special to The New York Times | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/city-hotels-sued-on-overcharging-8-establishments-accused-in.html | CITY HOTELS SUED ON OVERCHARGING | By Walter H Waggoner | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/city-starting-test-of-public-cable-tv.html | City Starting Test of Public Cable TV | By George Gent | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/class-44-a-sense-of-a-job-well-done-class-44-at-terms-end-a-sense.html | Class 44 A Sense Ofa Job Well Done | By Joseph Lelyveld | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/colby-us-chief-of-pacification-for-vietnam-gives-up-duties-and.html | Colby US Chief of Pacification for Vietnam Gives Up Duties and Returns Home | By Alvin Shuster Special to The New York Times | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/conferees-cut-military-pay-rise-as-authority-to-draft-runs-out.html | Conferees Cut Military Pay Rise As Authority to Draft Runs Out | By David E Rosenbaum Special to The New York Times | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/cousin-asserts-jerome-johnson-told-of-job-with-italian-league.html | Cousin Asserts Jerome Johnson Told of Job With Italian League | By Barbara Campbell | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/creditors-resist-penn-central-moves.html | Creditors Resist Penn Central Moves | By Robert E Bedingfield Special to The New York Times | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/cutoff-system-for-power-urged-in-new-buildings.html | Cutoff System for Power Urged in New Buildings | By Peter Kihss | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/czech-terrier-satisfies-need-for-hunting-breed.html | Czech Terrier Satisfies Need for Hunting Breed | By Walter R Fletcher Special to The New York Times | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/dances-at-cubiculo-are-lean-and-clean.html | DANCES AT CUBICULO ARE LEAN AND CLEAN | Don McDonagh | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/data-on-documents.html | Letters to the Editor | James F Birmingham | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/delays-unlikely-in-skylab-flight-but-soyuz-11-is-expected-to-halt.html | DELAYS UNLIKELY IN SKYLAB FLIGHT | By John Noble Wilford | RE0000805154 | 1999-06-28 | B00000679708 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/diamond-poaching-easy-in-a-sierra-leone-town.html | Diamond Poaching Easy In a Sierra Leone Town | By William Borders Special to The New York Times | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/electra-gets-new-twist-in-stratford.html | Electra Gets New Twist in Stratford | By Clive Barnes Special to The New York Times | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/ellsberg-calls-decision-great-but-says-ruling-on-vietnam-papers-is.html | ELLSBERG CALLS DECISION GREAT | By Robert Reinhold Special to The New York Times | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/false-advertising-laid-to-hr-block-false-ads-on-tax-returns-laid-to.html | False Advertising Laid to HR Block | By John D Morris Special to The New York Times | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/fashion-designers-move-into-the-home.html | Fashion Designers Move Into the Home | By Rita Reif | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/fight-against-lead-poisoning.html | Letters to the Editor | Paul W Spear | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/ford-opposes-federal-agency-on-air-bags-as-safety-devices.html | Ford Opposes Federal Agency On Air Bags as Safety Devices | By Jerry M Flint Special to The New York Times | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/frazier-returns-to-gym-routine-in-a-happy-mood-but-another-medical.html | FRAZIER RETURNS TO GYM ROUTINE IN A HAPPY MOOD | By Dave Anderson Special to The New York Times | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/gay-ratana-1640-scores-in-feature-on-aqueduct-turf-jamion-is-second.html | Gay Ratana 1640 Scores in Feature on Aqueduct Turf | By Joe Nichols | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/hartford-pushes-income-tax-plan-state-senate-votes-measure-house.html | HARTFORD PUSHES INCOME TAX PLAN | By Josept B Treaster Special to The New York Times | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/he-does-steal-sometimes-but-it-means-a-feast-not-a-felony.html | He Does Steal Sometimes But It Means a Feast Not a Felony | By Raymond A Sokolov | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/heath-to-seek-the-admirals-cup.html | Notes on People | James F Clarity | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/ios-management-loses-a-skirmish-to-dissidents-ios-dissidents-win-a.html | IOS Management Loses a Skirmish to Dissidents | By Edward Cowan Special to The New York Times | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/jim-garrison-is-arrested-us-says-he-took-bribes-jim-garrison-seized.html | Jim Garrison Is Arrested US Says He Took Bribes | By Roy Reed Special to The New York Times | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/land-deal-cited-at-hudson-trial-data-on-110000-profit-by-2-state.html | LAND DEAL CITED AT HUDSON TRIAL | By Richard J H Johnston Special to The New York Times | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/leather-not-pickles-in-the-barrel.html | LeatherNot Picklesin the Barrel | By Virginia Lee Warren | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/lets-declassify.html | Lets Declassify | By Richard Hudson | RE0000805154 | 1999-06-28 | B00000679708 |

| | | | | | |
|---|---|---|---|---|---|
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archiv es/letter-to-the-editor-1-no-title.html | Letters to the Editor | John Illo | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archiv es/letter-to-the-editor-2-no-title.html | Letters to the Editor | Charles M Martin | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archiv es/letter-to-the-editor-3-no-title.html | Letters to the Editor | Robert N Magill | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archiv es/letter-to-the-editor-4-no-title.html | Letters to the Editor | Gerald M Pomper | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archiv es/market-place-brokers-defend-rate-structure.html | Market Place | By Robert Metz | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archiv es/market-surges-2d-day-in-a-row-dow-average-advances-884-to-89114.html | MARKET SURGES 211 DAY IN A ROW | By Vartanig G Vartan | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archiv es/mcnamara-as-speer.html | McNamara as Speer | By Sanche de Gramont | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archiv es/mets-top-pirates-frisella-saves-a-victory-for-ryan-4-to-0.html | Mets Top Pirates | By Murray Crass | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archiv es/miss-goolagong-beats-mrs-king-in-straight-sets-64-64-triumph-brings.html | MISS GOOLAGONG BEATS MRS KING IN STRAIGHT SETS | By Fred Tupper Special to The New York Times | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archiv es/modern-museum-show-traces-artists-protests.html | Modern Museum Show Traces Artists Protests | By John Canaday | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archiv es/more-social-concern-is-urged-by-business.html | More Social Concern Is Urged by Business | By Michael C Jensen | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archiv es/most-congressional-leaders-applaud-court-decision-the-white-house.html | Most Congressional Leaders Applaud Court Decision | By Marjorie Hunter Special to The New York Times | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archiv es/movies-to-return-to-parks-in-expanded-program.html | Movies to Return to Parks in Expanded Program | By McCandlish Phillips | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archiv es/my-father-the-famous-poet.html | Books of The Times | By Anatole Broyard | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archiv es/new-orders-rose-11-as-inventories-gained-01-in-may-factory-orders.html | New Orders Rose 11 as Inventories Gained 01 in May | By Meileen Shanahan Special to The New York Times | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archiv es/nixon-says-turks-agree-to-ban-the-opium-poppy-turkey-will-ban-the.html | Nixon Says Turks Agree To Ban the Opium Poppy | By John Berbers Special to The New York Times | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archiv es/nixon-sees-end-of-permissiveness-era-cites-law-enforcement-gain-in.html | Nixon Sees End of Permissiveness Era | By Robert M Smith Special to The New York Times | RE0000805154 | 1999-06-28 | B00000679708 |

| | | | | | |
|---|---|---|---|---|---|
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/nun-held-in-contempt-in-us-court-in-brooklyn-refuses-to-testify-at.html | Nun Held in Contempt in US Court in Brooklyn | By Eleanor Blau | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/patriotic-travels.html | OBSERVER | By Russell Baker | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/pentagon-papers-study-reports-kennedy-made-gamble-into-a-broad.html | Pentagon Papers Study Reports Kennedy Made Gamble Into a Broad Commitment | By Hedrick Smith | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/personal-finance-to-be-taxdeductible-entertaining-guests-requires.html | Personal Finance | By Elizabeth M Fowler | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/peter-rabbit-filmed-ballet-by-mills-opens-at-ziegfeld.html | Screen | By Roger Greenspun | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/police-say-johnson-took-pictures-of-colombo-before-shooting.html | Police Say Johnson Took Pictures of Colombo Before Shooting | By William E Farrell | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/president-calls-steel-and-labor-to-white-house-he-asks-both-sides.html | PRESIDENT CALLS STEEL AND LABOR TO WHITE HOUSE | By Philip Shabecoff Special to The New York Times | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/preventive-government.html | IN THE NATION | By Tom Wicker | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/prices-on-amex-continue-to-gain-index-up-015-at-2548-as-turnover.html | PRICES ON AMEX CONTINUE TO GAIN | By James J Nagle | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/proposals-on-power-demand-made-at-new-england-hearing.html | Proposals on Power Demand Made at New England Hearing | By Gene Smith Special to The New York Times | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/purse-is-bigger-and-field-is-better-as-canadian-open-golf-starts.html | Purse Is Bigger and Field Is Better as Canadian Open Golf Starts Today | By Lincoln A Werden Special to The New York Times | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/report-clears-california-legal-aid-project-praises-it-and-assails.html | Report Clears California Legal Aid Project Praises It and Assails Its Critics | By Paul Delaney Special to The New York Times | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/roundup-utility-with-power.html | Roundup Utility With Power | By Thomas Rogers | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/ruggiero-is-indicted-on-perjury-in-bribery-inquiry.html | Ruggiero Is Indicted on Perjury in Bribery Inquiry | By Arnold H Lubasch | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/sacrifice-and-elections-in-vietnam.html | Letters to the Editor | Max Salvadori | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/schools-decentralization-is-considered-successful-officials-agree.html | Schools Decentralization Is Considered Successful | By Leonard Ruder | RE0000805154 | 1999-06-28 | B00000679708 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/soviet-starts-an-inquiry-into-3-astronauts-deaths-soviet-starts.html | Soviet Starts an Inquiry Into 3 Astronauts Deaths | By Bernard Gwertzman Special to The New York Times | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/spaceman-toll-5-russians-8-americans.html | Spaceman Toll 5 Russians 8 Americans | By Murray Illson | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/tenants-bar-group-that-aids-exconvicts.html | Tenants Bar Group That Aids ExConvicts | By Douglas Robinson | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/the-states-ratify-full-vote-at-18-ohio-becomes-38th-to-back-the.html | THE STATES RATIFY FUEL VOTE AT 18 | By R W Apple Jr Special to The New York Times | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/times-vietnam-series-and-pentagon-texts-due-in-paperback.html | Times Vietnam Series and Pentagon Texts Due in Paperback | By Henry Raymont | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/unit-of-chrysler-will-sell-notes-finance-subsidiary-looks-to.html | UNIT OF CHRYSLER WILL SELL NOTES | By H Erich Heinemann | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/us-experts-believe-oxygen-failure-or-a-noxious-gas-killed-soviet-as.html | US Experts Believe Oxygen Failure or a Noxious Gas Killed Soviet Astronauts | By Walter Sullivan | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/us-said-to-shift-on-sale-to-poles-is-now-reported-favoring-oil.html | US SAID TO SHIFT | By Tad Szulc Special to The New York Times | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/us-to-investigate-exacta-at-yonkers-yonkers-exacta-to-be-examined.html | US to Investigate Exacta at Yonkers | By Steve Cady | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/why-not-ban-drug-imports.html | Letters to the Editor | Russell Pettis Askue | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/wood-field-and-stream-temperature-about-90-a-soft-breeze-a-day-to.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/1/1971 | https://www.nytimes.com/1971/07/01/archives/yields-on-bonds-are-up-sharply-increase-comes-on-lower.html | YIELDS ON BONDS ARE UP SHARPLY | By John H Allan | RE0000805154 | 1999-06-28 | B00000679708 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/4-pirate-hurlers-top-mets-30-rain-halts-play-3-times-ellis-notches.html | 4 Pirate Hurlers Top Mets 30 | By Murray Crass | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/a-connecticut-income-tax-voted-with-veto-unlikely.html | A Connecticut Income Tax Voted With Veto Unlikely | By Joseph B Treaster Special to The New York Times | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/appellate-court-reinstates-policemans-indictment.html | Appellate Court Reinstates Policemans Indictment | By Juan M Vasquez | RE0000805159 | 1999-06-28 | B00000679713 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/authors-killing-of-gi-described-girl-tells-of-shooting-in-driveway.html | AUTHORS KILLING OF GI DESCRIBED | By Homer Bigart Special to The New York Times | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/ballet-pillar-of-fire-though-30-years-old-work-by-tudor-proves-to.html | Ballet Pillar of Fire | By Anna Misselgoff | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/baritone-horn-player-18-shows-skill.html | Baritone Horn Player 18 Shows Skill | By Donal Henahan | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/botulism-death-in-westchester-brings-hunt-for-soup.html | Botulism Death in Westchester Brings Hunt for Soup | By Paul L Montgomery | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/bridge-outoffashion-psychic-bids-prove-to-be-2edged-sword.html | Bridge OutofFashion Psychic Bids Prove to Be 2Edged Sword | By Alan Truscott | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/bullets-found-at-johnson-home-police-say-type-is-same-as-used-in.html | BULLETS FOUND AT JOHNSON HOME | By William E Farrell | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/cable-tv-2way-teaching-aid.html | Cable TV 2Way Teaching Aid | By Boyce Rensberger Special to The New York Times | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/city-fails-in-bid-to-block-law-providing-for-decontrol-of-rents.html | City Fails in Bid to Block Law Providing for Decontrol of Rents | By Walter H Waggoner | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/concert-opens-arts-site-near-capital.html | Concert Opens Arts Site Near Capital | By Harold C Schonberg Special to The New York Times | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/curbs-in-proxmire-bill-threaten-lockheeds-aid-bill-threatens-aid.html | Curbs in Proxmire Bill Threaten Lockheeds Aid | By Eileen Shanahan Special to The New York Times | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/do-you-have-to-read-lavin-.html | Books of The Times | By Walter Clemons | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/dutch-club-is-a-mecca-for-us-youths.html | Dutch Club Is a Mecca for US Youths | By Bernard Weinraub Special to The New York Times | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/education-voucher-plan-is-making-slow-progress.html | Education Voucher Plan Making Slow Progress | By William K Stevens | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/egypt-holds-first-elections-to-reconstruct-political-group.html | Egypt Holds First Elections To Reconstruct Political Group | By Raymond H Anderson Special to The New York Times | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/ellsberg-asserts-others-aided-him-says-they-helped-distribute.html | ELLEN ASSERTS OTHERS AIDED HIM | By Robert Reinhold Special to The New York Times | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/executive-indicted-in-payoff-inquiry.html | Executive Indicted in Payoff inquiry | By Arnold R Lubasch | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/experts-see-20billion-deficit-in-new-fiscal-year.html | Experts See 20Billion Deficit in New Fiscal Year | By Edwin L Dale Jr Special to The New York Times | RE0000805159 | 1999-06-28 | B00000679713 |

| | | | | | |
|---|---|---|---|---|---|
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/finding-jobs-for-welfare-clients-off-to-a-slow-start-on-first-day.html | Finding Jobs for Welfare Clients Off to a Slow Start on First Day | By Thomas P Ronan | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/four-with-67s-set-pace-by-shot-in-canadian-golf.html | Four With 67s Set Pace By Shot in Canadian Golf | By Lincoln A Werden Special to The New York Times | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/garrison-links-arrest-to-a-move-to-hide-kennedy-death-truth.html | Garrison Links Arrest to a Move To Hide Kennedy Death Truth | By Roy Reed Special to The New York Times | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/house-343-to-14-clears-job-bill-backed-by-nixon-225billion-measure.html | HOUSE 343 TO 14 CLEARS JOB BILL BACKED BY NIXON | By Marjorie Hunter Special to The New York Times | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/house-unit-2513-votes-to-cite-cbs-stanton-for-contempt-house-unit.html | House Unit 2513 Votes to Cite CBS Stanton for Contempt | By Christopher Lydon Special to The New York Times | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/house-votes-bill-to-train-doctors-authorizes-28billion-for-three.html | HOUSE VOTES BILL TO TRAIN DOCTORS | By Harold M Schmeck Jr Special to The New York Times | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/im-for-mama-takes-aqueduct-dash-by-1-12-lengths-and-pays-1620-royal.html | Im For Mama Takes Aqueduct Dash by 1 Lengths andPays 1620 | By Joe Nichols | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/impetuous-senator-maurice-robert-gravel.html | Impetuous Senator Maurice Robert Gravel | By Warren Weaver Jr Special to The New York Times | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/indonesia-is-finding-new-basis-for-hope-indonesia-5-years-out-of.html | Indonesia Is Finding New Basis for Hope | By James P Sterba Special to The New York Times | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/interest-rates-increased-for-large-bank-deposits-signs-of-rise-in.html | Interest Rates Increased For Large Bank Deposits | By H Erich Heinemann | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/ios-dissidents-get-2-of-27-seats-say-they-plan-a-court-bid-to-void.html | IOS DISSIDENTS GET 2 OF 27 SEATS | By Edward Cowan Special to The New York Times | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/knapp-says-mayor-shares-blame-for-corrupt-police-knapp-faults.html | Knapp Says Mayor Shares Blame for Corrupt Police | By David Burnham | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Arthur Getis | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | C Bellstedt | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | Hans A Linde | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | Frank Riessman | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/letter-to-the-editor-5-no-title.html | Letters to the Editor | Martin Flamenbaum | RE0000805159 | 1999-06-28 | B00000679713 |

| | | | | | |
|---|---|---|---|---|---|
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/liquor-law-takes-effect-but-no-one-is-sure-how.html | Liquor Law Takes Effect But No One Is Sure How | By Grace Lichtenstein | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/living-on-the-fringes-of-the-pool.html | Sports of The Times | By Gerald Eskenazi | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/market-nearing-monetary-accord-ministers-in-brussels-seek-increase.html | MARKET NEARING MONETARY ACCORD | By Clyde H Farnsworth Special to The New York Times | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/market-place-using-a-banks-trust-service.html | Market Place Usinga Banks Trust Service | By Robert Metz | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/metropolitan-spotlights-contemporary-collections.html | Metropolitan Spotlights Contemporary Collections | By David L Shirey | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/most-powerful-atom-smasher-warms-up-on-fourmile-track.html | Most Powerful Atom Smasher Warms Up on FourMile Track | By Walter Sullivan | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/muskie-in-texas-scores-nixon-on-economy.html | Muskie in Texas Scores Nixon on Economy | By R W Apple Jr Special to The New York Times | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/new-york-citystate-problems.html | Letters to the Editor | Mathias L Spiegel | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/on-the-morality-of-the-war.html | On the Morality of the War | By Thomas J Gumbleton | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/pedestrians-right-of-way.html | Letters to the Editor | Ethel K Wilheim | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/peking-criticizes-soviet.html | Peking Criticizes Soviet | By Ian Stewart Special to The New York Times | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/pennsy-increases-its-cash-balance-balance-of-cash-raised-by-pennsy.html | Pennsy Increases Its Cash Balance | By Robert E Bedingfield | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/pentagon-papers-vietnam-study-links-65-66-g-i-buildup-to-faulty.html | Pentagon Papers Vietnam Study Links 65 66 G I BuildUp to Faulty Planning | By Fox Butterfield | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/phone-rate-rise-of-125-granted-temporary-increase-voted-by-psc-to.html | PHONE RATE RISE OF 125 GRANTED | By Frank Lynn Special to The New York Times | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/priests-and-nuns-discover-yoga-enhances-grasp-of-faith-priests-and.html | Priests and Nuns Discover Yoga Enhances Grasp of Faith | By Edward B Fiske Special to The New York Times | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/priests-of-vietnam.html | Priests of Vietnam | By Richard B Griffin | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/public-cable-tv-has-block-party-daylong-festivities-mark-new-use.html | PUBLIC CABLE TV HAS BLOCK PARTY | By C Gerald Fraser | RE0000805159 | 1999-06-28 | B00000679713 |

| 7/2/1971 | https://www.nytimes.com/1971/07/02/archiv es/publishing-anyone.html | Advertising | By Philip H Dougherty | RE0000805159 | 1999-06-28 | B00000679713 |
|---|---|---|---|---|---|---|
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archiv es/quarter-net-up-at-general-tire-gain-puts-operating-profit-for-the.html | QUARTER NET UP AT GENERAL TIRE | By Clare M Reckert | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archiv es/rail-union-sets-strike-on-3-lines-action-july-16-on-changes-in-work.html | RAIL UNION SETS STRIKE ON 3 LINES | By Philip Shabecoff Special to The New York Times | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archiv es/reflections-on-an-aborigine-ritual-and-a-rationale-for-revenge.html | The Screen | By Vincent Canby | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archiv es/revolution-by-an-acrobat.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archiv es/roundup-indians-hand-orioles-6th-loss-in-8-games-32-on-homer-in-9th.html | Roundup Indians Hand Orioles 6th Loss in 8 Garnes 32 on Homer in | By Thomas Rogers | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archiv es/russians-mourn-soyuz-11-astronauts-3-deaths-still-unexplained.html | Russians Mourn Soyuz 11 Astronauts | By Bernard Gwertzman Special to The New York Times | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archiv es/saigon-networks-shun-disclosures-ministry-recommends-that-radio-and.html | SAIGON NETWORKS SHUN DISCLOSURES | By Alvin Shuster Special to The New York Times | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archiv es/sales-of-new-issues-spur-taxexempt-bond-prices-credit-markets-gains.html | Sales of New Issues Spur TaxExempt Bond Prices | By John H Allan | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archiv es/sammy-davis-takes-new-role.html | Notes on People | James F Clarity | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archiv es/school-aid-suits-set-for-6-states-jewish-group-and-aclu-pursue-high.html | SCHOOL AID SUITS SET FOR 6 STATES | By Douglas Robinson | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archiv es/screen-the-red-angel-new-japanese-entry-in-festival-opens.html | Screen The Red Angel | By Howard Thompson | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archiv es/seltzer-on-the-tables-tradition-in-the-kitchen.html | Seltzer on the Tables Tradition in the Kitchen | By Raymond A Sokolov | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archiv es/senators-win-31-from-yanks-shellenback-limits-yanks-to-four-hits.html | Senators Win 31 From Yanks | By Joseph Durso Special to The New York Times | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archiv es/smith-newcombe-gain-final.html | Smith Newcombe Gain Final | By Fred Tupper Special to The New York Times | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archiv es/south-korean-eases-stand-on-china.html | South Korean Eases Stand on China | By Robert B Semple Jr Special to The New York Times | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archiv es/starstruck-fashions-out-of-the-forties.html | Starstruck Fashions Out of the Forties | By Angela Taylor | RE0000805159 | 1999-06-28 | B00000679713 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/stocks-on-amex-show-mixed-tone-index-edges-up-but-drops-top-gains.html | STOCKS ON AMEX SHOW MIXED TONE | By James J Nagle | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/stocks-slow-up-to-take-breather-dow-edges-ahead-as-some-highflying.html | STOCKS SLOW UP TO TAKE BREATHER | By Vartanig G Vartan | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/summations-open-at-newark-trial-evidence-offered-by-us-is-attacked.html | SUMMATIONS OPEN AT NEWARK TRIAL | By Richard J H Johnston Special to The New York Times | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/survey-faults-childrens-tv-in-us.html | Survey Faults Childrens TV in US | By George Gent | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/symbol-takes-center-court.html | Symbol Takes Center Court | By Robert Trombull Special to The New York Times | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/the-clergyman-still-a-source-of-counsel-to-his-congregation.html | The Clergyman Still a Source of Counsel to His Congregation | By Enid Nemy | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/theater-shakespeare-returns-to-park-strudwick-starred-in-timon-of-a.html | Theater Shakespeare Returns to Park | By Clive Barnes | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/three-more-steel-makers-planning-layoffs-job-cuts-are-set-by.html | Three More Steel Makers Planning Layoffs | By Robert Walker | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/thunderstorms-ease-heat-but-black-out-many-homes.html | Thunderstorms Ease Heat but Black Out Many Homes | By Murray Illson | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/turkey-charging-agitation-by-the-kurds-quiets-an-ancient-town-on.html | Turkey Charging Agitation by the Kurds Quiets an Ancient Town on the Tigris With Martial Law | By Alfred Friendly Jr Special to The New York Times | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/turkeys-poppy-curb-is-assessed-major-effect-on-us-drug-problem-is.html | Turkeys Poppy Curb Is Assessed | By Clyde H Farnsworth Special to The New York Times | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/us-aid-for-hunts-point-center-to-go-on-despite-audit-report.html | US Aid for Hunts Point Center To Go On Despite Audit Report | By Alfonso A Narvaez | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/us-aide-says-pullout-will-benefit-vietnamese.html | U S Aide Says Pullout Will Benefit Vietnamese | By Craig It Whitney Special to The New York Times | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/us-announces-biggest-single-vietnam-pullout-yet.html | US Announces Biggest Single Vietnam Pullout Yet | By Iver Peterson Special to The New York Times | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/vietcong-offer-to-trade-pows-for-pullout-in-71-communist.html | VIETCONG OFFER TO TRADE POWS FOR MAT IN 71 | By Henry Giniger Special to The New York Times | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/vietnam-documents.html | Letters to the Editor | Henry B Cox | RE0000805159 | 1999-06-28 | B00000679713 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/we-must-get-out-not-sometime-but-now.html | We Must Get Out Sometime but Now | By William Wallace Ford | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/weekend-fishing-and-boating.html | Weekend Fishing and Boating | Michael Strauss | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/white-house-is-exploring-offer-made-in-paris-talks-white-house.html | White House Is Exploring Offer Made in Paris Talks | By James M Naughton Special to The New York Times | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/2/1971 | https://www.nytimes.com/1971/07/02/archives/yonkers-futurity-trot-seems-wideopen-race.html | Yonkers Futurity Trot Seems WideOpen Race | By Louis Effrat Special to The New York Times | RE0000805159 | 1999-06-28 | B00000679713 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/15day-suspension-ordered-on-ios-ontario-unit-halts-trading-meeting.html | 15DAYSUSPENSION ORDERED ON IOS | By Edward Cowan Special to The New York Times | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/6-tell-panel-of-plight-of-unemployed.html | 6 Tell Panel of Plight of Unemployed | By Nan Robertson Special to The New York Times | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/60000-doctors-quit-health-plans-in-japan.html | 60000 Doctors Quit Health Plans in Japan | By Takashi Oka Special to The New York Times | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/a-b-a-unit-urges-trial-judges-to-be-calm-during-disruptions.html | ABA Unit Urges Trial Judges To Be Calm During Disruptions | By Martin Arnold | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/a-fourth-of-july-sermon.html | A Fourth of July Sermon | By Lawrence Q Brooks | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/a-mailorder-crisis-is-cited-by-business-bureau-crisis-is-cited-in.html | A MailOrder Crisis Is Cited by Business Bureau | By Isadore Barmash | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/a-new-parish-mood-tired-of-polemics-catholics-are-trying-to.html | A New Parish Mood | By Edward B Fiske | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/a-very-rare-document.html | A Very Rare Document | By Clarence Manion | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/american-museum-at-bath-felicitated.html | American Museum at Bath Felicitated | By Judith Weinraub Special to The New York Times | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/an-effortless-way-to-give-a-greek-wedding-feast-or-an-italian.html | Food Talk | By Jean Hewitt | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/an-end-to-the-cries-of-despair.html | An End to The Cries Of Despair | By F M Esfjandiary | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/an-old-congress-hand-smooths-presidential-path-to-capitol-hill.html | An Old Congress Hand Smooths Presidential Path to Capitol Hill | By Robert B Semple Jr Special to The New York Times | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/antiques-1876-centennial-silver.html | Antiques 1876 Centennial Silver | By Marvin D Schwartz | RE0000805160 | 1999-06-28 | B00000679714 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archiv es/arab-oil-bedouin-tents-neon-lights-and-cadillacs.html | The Talk of Abu Dhabi | By Eric Pace Special to The New York Times | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archiv es/art-quilts-find-a-place-at-the-whitney.html | Art Quilts Find a Place at the Whitney | By Hilton Kramer | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archiv es/author-denies-intent-to-kill-black-ford-says-he-was-worried-sick-on.html | Author Denies Intentto Kill Black | By Bonier Bigart Special to The New York Times | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archiv es/bahnsen-wins-eighth-on-a-sevenhitter-yanks-triumph-over-red-sox-60.html | Bahnsen Wins Eighth on a SevenHitter | By Joseph Durso Special to The New York Times | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archiv es/braves-top-mets-32-on-homer-yanks-halt-red-sox-streak-60-losers.html | Braves Top Mets 32 on Homer Yanks Halt Red Sox Streak 60 | By Murray Crass | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archiv es/bridge-negative-doubles-are-helpful-by-leading-foe-to-anticipate.html | Bridge Negative Doubles Are Helpful By Leading Foe to Anticipate | By Alan Truscott | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archiv es/bus-terminal-awash-with-travelers.html | Bus Terminal Awash With Travelers | By Paul L Montgomery | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archiv es/chinese-student-describes-her-life-as-a-peasant.html | Chinese Student Describes Her Life as a Peasant | By Audrey Topping Special to The New York Times | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archiv es/colombo-attack-linked-by-police-to-a-gang-plot-shooting-said-to-be.html | COLOMBO ATTACK LINKED BY POLICE TO A GANG PLOT | By Fred Ferretti | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archiv es/deceit-in-64-race-is-denied-by-rusk-no-attempt-at-deception-on.html | DECEIT IN 64 RACE IS DENIED BY RUSK | By James T Wooten Special to The New York Times | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archiv es/drop-in-pressure-hinted-in-deaths-of-3-astronauts-top-soviet.html | DROP IN PRESSURE HINTED IN DEATHS OF 3 ASTRONAUTS | By Bernard Gwertzman Special to The New York Times | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archiv es/established-names-in-new-ventures.html | Established Names in New Ventures | By Bernadine Morris | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archiv es/fist-fights-disrupt-peace-rally-here.html | Fist Fights Disrupt Peace Rally Here | By Steven R Weisman | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archiv es/ford-to-switch-ad-assignment-for-3-car-lines-ford-to-switch-ad.html | Ford to Switch Ad Assignment for 3 Car Lines | By Philip H Dougherty | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archiv es/four-movie-theaters-together-to-open-wednesday-in-queens.html | Four Movie Theaters Together To Open Wednesday in Queens | By A H Weiler | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archiv es/ge-plans-move-to-connecticut-shift-of-headquarters-here-to.html | GE PLANS MOVE TO CONNECTICUT | By Gene Smith | RE0000805160 | 1999-06-28 | B00000679714 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/germany-shapes-controls-on-eurodollar-borrowings-finance-ministers.html | Germany Shapes Controls On Eurodollar Borrowings | By Clyde H Farnsworth Special to The New York Times | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/governor-wades-through-sea-of-bills.html | Governor Wades Through Sea of mills | By Frank Lynn Special to The New York Times | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/growth-of-picturephones-disappoints-bell-system.html | Growth of Picturephones Disappoints Bell System | By Boyce Rensberger Special to The New York Times | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/highaltitude-decompression.html | HighAltitude Decompression | By Walter Sullivan | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/historians-find-fresh-answers-with-tools-of-social-science.html | Historians Find Fresh Answers With Tools of Social Science | By Robert Reinhold Special to The New York Times | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/hydro-qualifying-paced-by-muncey-pilot-averages-110-mph-in-trials.html | HYDRO QUALIFYING PACED BY MUNCEY | By Parton Keese Special to The New York Times | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/icc-asks-power-on-nonrail-units-fears-use-of-these-assets-in.html | I CC ASKS POWER ON NONRAIL UNITS | By Robert E Bedingfield | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/icelandic-offers-165-europe-fare-roundtrip-youth-ticket-to.html | RoundTrip Youth Ticket to Luxembourg Announced | Icelandic Offers 165 EUROPE FARE | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/indonesians-vote-today-on-992-of-13667-isles.html | Indonesians Vote TodayOn 992 of 13667 isles | By James P Sterba Special to The New York Times | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/inmate-24-found-hanged-in-bronx-correction-aide-says-he-underwent.html | INMATE 24 FOUND HANGED IN BRONX | By Joseph P Fried | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/itt-acquisition-backed-by-court-merger-with-canteen-corp-in-1969-is.html | Merger News | By Clare M Reckert | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/jobless-rate-off-sharply-but-doubt-is-cast-on-data-rate-of-jobless.html | Jobless Rate Off Sharply But Doubt Is Cast on Data | By Edwin L Dale Jr Special to The New York Times | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/john-denver-shows-sensitivity-and-style-in-bitter-end-songs.html | John Denver Shows Sensitivity and Style In Bitter End Songs | Mike Jahn | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/laird-increases-security-on-papers-at-rand-corp-laird-tightens.html | Laird Increases Security On Papers at Rand Corp | By Robert M Smith Special to The New York Times | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/latrobe-chief-resigns-successor-not-of-family.html | Latrobe Chief Resigns Successor Not of Family | By Michael C Jensen | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/lindsay-defends-record-on-police-says-he-urged-commanders-to-take.html | LINDSAY DEFENDS RECORD ON POLICE | By David Burnham | RE0000805160 | 1999-06-28 | B00000679714 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/lindsay-staff-agrees-on-mayors-route-to-white-house-consensus-has.html | City Hall Notes | By Maurice Carroll | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/many-of-mafiosi-resent-colombo-they-see-him-as-unworthy-of-a.html | MANY OF MAFIOSI RESENT COLOMBO | By Nicholas Gage | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/market-is-mixed-in-slow-session-days-turnover-falls-short-of.html | MARKET IS MIXER IN SLOW SESSION | By Vartanig G Vartan | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/market-place-be-a-warbucks-to-grandchild.html | Market Place Be a Warbucks To Grandchild | By Robert Metz | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/miss-devlin-expecting-a-baby.html | Notes on People | James F Clarity | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/miss-goolagong-wins-at-wimbledon-evonne-goolagong-wins-wimbledon.html | Miss Goolagong Wins at Wimbledon | By Fred Tupper Special to The New York Times | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/more-banks-prime-rates-raised-to-6-from-5-12-more-banks-join.html | More Banks Prime Rates Raised to 6 From 5 | By H Erich Heinemann | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/nyu-dance-unit-winds-up-2d-week-with-typical-zest.html | NYU Dance Unit Winds Up 2d Week With Typical Zest | Don McDonagh | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/pentagon-papers-mcnamara-in-66-urged-bombing-cutback-and-softer.html | Pentagon Papers McNamara in 66 Urged Bombing Cutback and Softer Peace Terms | By Hedrick Smith | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/poconos-oval-stages-500miler-today.html | Poconos Oval Stages 500Miler Today | By John S Radosta Special to The New York Times | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/poland-signs-pact-to-buy-oil-from-british-concern.html | Poland Signs Pact to Buy Oil From British Concern | By James Feron Special to The New York Times | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/puerto-rican-body-loses-a-city-poverty-contract.html | Puerto Rican Body Loses A City Poverty Contract | By Alfonso A Narvaez | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/quick-pride-takes-yonkers-futurity-trotter-beats-savoir-211-by-nose.html | QUICK PRIDE TAKES YONKERS FUTURITY | By Louis Effrat Special to The New York Times | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/rand-aides-say-security-relied-largely-on-trust.html | Rand Aides Say Security Relied Largely on Trust | By Steven V Roberts Special to The New York Times | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/reagan-wont-bar-rural-legal-aid-but-accord-with-us-could-give-him.html | REAGAN WONT BAR RURAL LEGAL AID | By Paul Delaney Special to The New York Times | RE0000805160 | 1999-06-28 | B00000679714 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/roundup-tigers-win-from-slumping-orioles.html | Roundup Tigers Win From Slumping Orioles | By Thomas Rogers | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/russian-sprinters-milers-defeat-us-soviet-trackmen-take-lead-on-us.html | Russian Sprinters Milers Defeat US | By Neil Amdur Special to The New York Times | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/school-aides-win-on-vacation-cuts-but-ruling-on-supervisors-is-not.html | SCHOOL AIDES WIN ON VACATION CUTS | By Leonard Buder | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/screen-soul-gumshoe-gordon-parkss-shaft-begins-at-2-theaters.html | Screen Soul Gumshoe | By Roger Greenspun | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/south-africa-curbs-priest-indicts-second-anew.html | South Africa Curbs Priest Indicts Second Anew | By Paul Hofmann Special to The New York Times | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/stocks-on-amex-rise-slightly-as-preholiday-pace-slackens.html | Stocks on Amex Rise Slightly As Preholiday Pace Slackens | By James J Nagle | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/students-who-are-learning-to-add-and-subtract-their-rooms.html | Students Who Are Learning to Add and Subtract Their Rooms | By Rita Reif | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/summer-reading.html | Sports of The Times | By Robert Lipsyte | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/the-constitutional-order.html | AT HOME ABROAD | By Anthony Lewis | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/the-dance-emergence-of-a-ballerina-cynthia-gregory-stars-in-swan.html | The Dance Emergence of a Ballerina | By Clive Barnes | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/they-talked-he-listened.html | Books of The Times | By Thomas Lask | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/tracing-the-roots-of-rock-music-proves-difficult-at-folklife-fete.html | Tracing the Roots of Rock Music Proves Difficult at Folklife Fete | By John S Wilson Special to The New York Times | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/us-aides-cautious-on-vietcong-offer-for-ending-the-war-us-aides.html | US Aides Cautious On Vietcong Offer For Ending the War | By James M Naughton Special to The New York Times | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/us-aides-going-to-egypt-seek-to-spur-suez-talks.html | US Aides Going to Egypt Seek to Spur Suez Talks | By Henry Tanner Special to The New York Times | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/vichyssoise-alert-is-issued-by-state-state-advises-caution-on.html | Vichyssoise Alert Is Issued by State | By John Sibley | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/vietcong-offer-poses-a-dilemma-president-expected-to-respond-with-a.html | Vietcong Offer Poses a Dilemma | By Terence Smith Special to The New York Times | RE0000805160 | 1999-06-28 | B00000679714 |

| | | | | | |
|---|---|---|---|---|---|
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/virus-is-grown-in-laboratory-from-cells-of-a-cancer-patient-cancer.html | Virus Is Grown in Laboratory From Cells of a Cancer Patient | By Harold M Schmeck Jr Special to The New York Times | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/walls-4underpar-67-for-a-137-total-leads-canadian-open-by-one.html | Walls 4UnderPar 67 for a 137 Total Leads Canadian Open by One Stroke | By Lincoln A Werden Special to The New York Times | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/welles-to-guide-tv-film-series-channel-13-to-run-silent-works.html | WELLES TO GUIDE TV FILM SERIES | By George Gent | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/who-needs-the-national-anthem.html | Who Needs the National Anthem | By Carl David Askling | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/3/1971 | https://www.nytimes.com/1971/07/03/archives/wood-balance-beam-helps-pupils-learn-training-device-is-used-to.html | Wood Balance Beam Helps Pupils Learn | By Stacy V Jones Special to The New York Times | RE0000805160 | 1999-06-28 | B00000679714 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/-as-in-our-time.html | Drama Mailbag | Philip Taft | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/-glorious-fourth-of-1871-is-a-quiet-day-in-1971-glorious-fourth.html | Glorious Fourth of 1871 Is a Quiet Day in 1971 | By Murray Schumach | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/-i-was-sorry-to-see-it-end-carnal-knowledge-i-was-sorry-to-see-it.html | I as Sorry To See It End | By Vincent Canby | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/-ill-cool-it-in-europe-until-i-run-out-of-bread-travelers.html | World | Bernard Weinraub | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/-they-got-joe-is-the-war-on-colombo.html | The Nation | Fred S Cook | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/-twigs-is-sprouting-twigs-will-sprout.html | News of the Rialto | By Lewis Funke | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/-vas-you-dere-stephen-farber.html | Movie Mailbag | Herman Raucher | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/-wordofmouth-what-two-young-people-respond-to-in-theater.html | Drama Mailbag | Barrie Stavis | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/-yellow-submarine-passenger-list.html | Letters | Lee Minoff | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/3-big-bands-open-newport-jazz-fete.html | 3 Big Bands Open Newport Jazz Fete | By John S Wilson Special to The New York Times | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/41-princess-pout-wins-turf-stakes.html | 41 PRINCESS POUT WINS TURF STAKES | By Joe Nichols | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/50th-anniversary-of-peace-dollar.html | Coins | By Thomas V Haney | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/a-black-fighter-wins-a-big-one-muhammad-ali.html | The Nation | 8212Steve Cady | RE0000805156 | 1999-06-28 | B00000679710 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/a-cry-of-absence-by-madison-jones-280-pp-new-york-crown-publishers.html | Perpetuating stock images about the South | By Ovid Pierce | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/a-general-refusal-to-disturb-the-esthetic-universe.html | Art | By Hilton Kramer | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/a-member-of-the-first-tv-generation-looks-back-looking-back-at.html | A Member of the First TV Generation Looks Back | By Jeff Greenfield | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/a-new-problem-for-the-pros-the-kid-factor-18yearold-vote.html | The Nation | R W Apple Jr | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/a-priest-looks-at-fellini-a-priest-looks-at-fellini.html | Movies | By The Rev Robert E Lauder | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/a-quarrel-about-the-past.html | A Quarrel About the Past | By William V Shannon | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/a-strange-case-of-jekyll-and-hyde-greece.html | The World | Alfred Friendly Jr | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/a-touch-of-nostalgia.html | A touch of nostalgia | By Norma Skurka | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/acupuncture-helps-the-deaf-in-china.html | Acupuncture Helps the Deaf in China | By Audrey Topping Special to The New York Times | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/addicts-program-reduced-in-state-emphasis-put-on-treatment-at.html | ADDICTS PROGRAM REDUCED IN STATE | By Richard Severo | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/aged-on-li-find-little-to-occupy-their-time-leisure-plagues-the.html | Aged on L I Find Little to Occupy Their Time | By David A Andelman Special to The New York Times | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/agnew-ends-lowkey-visit-to-south-korea.html | Agnew Ends LowKey Visit to South Korea | By Robert B Semple Jr Special to The New York Times | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/air-price-war-worries-administration.html | Air Price War Worries Administration | By Richard Witkin | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/ajmanis-12000-strong-face-nationhood.html | Ajmanis 12000 Strong Face Nationhood | By Eric Pace Special to The New York Times | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/american-airlines-team-man.html | MAN IN BUSINESS | By Robert G Bedingfield | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/an-alien-army-imposes-its-will-east-pakistan.html | The World | 8212Sydney H Schanberg | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/an-author-of-pentagon-study-says-deceit-goes-on.html | An Author of Pentagon Study Says Deceit Goes On | By Steven V Roberts Special to The New York Times | RE0000805156 | 1999-06-28 | B00000679710 |

| | | | | | |
|---|---|---|---|---|---|
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/an-ecology-plan-in-state-offered-senator-from-li-proposes-volunteer.html | AN ECOLOGY PLAN IN STATE OFFERED | By Roy R Silver Special to The New York Times | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/arbitragers-a-mysterious-clique-masters-thesis-removes-part-of-the.html | Arbitragers a Mysterious Clique | By Robert D Hershey Jr | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/as-american-as-a-mcdonalds-hamburger-on-the-fourth-of-july-as.html | As American as a McDonalds Hamburger On the Fourth of July | By J Anthony Lukas | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/aussie-wins-title-fights-back-to-topple-smith-over-5-sets-in.html | AUSSIE WINS TITLE | By Fred Tupper Special to The New York Times | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/better-than-the-real-thing.html | Home Improvement | By Bernard Gladstone | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/big-users-to-sue-con-ed-and-p-s-c-on-powerrate-rise.html | Big Users to Sue Con Ed and PSC on PowerRate Rise | By Peter Kihss | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/blockbusting-curb-faces-a-court-test-here.html | Blockbusting Curb Faces a Court Test Here | By Will Lissner | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/boiled-milk-a-peril-for-diarrheic-baby.html | Boiled Milk a Peril for Diarrheic Baby | By Jane Brody | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/bold-reason-rallies-to-capture-112100-hollywood-derby-by-1-14.html | Bold Reason Rallies to Capture  112100 Hollywood Derby by 1 Lengths | By Bill Becker Special to The New York Times | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/bon-vivant-voluntarily-recalls-all-vichyssoise-from-dealers.html | Bon Vivant Voluntarily Recalls All Vichyssoise From Dealers | By Paul L Montgomery | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/books-view-of-lemons-mismarketing-by-thomas-l-berg-anchor-books.html | POINT OF VIEW | Elizabeth M Fowler | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/bouquet-for-zurich.html | Letters | Lisa A Neuman | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/bridge-are-you-a-tourist-or-a-businessman-in-your-bidding.html | Bridge | By Alan Truscott | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/bring-us-together-the-nixon-team-and-the-civil-rights-retreat-by.html | The blacks arent where the votes are | By L Clayton Dubois | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/britains-best-friends.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/brooklyns-waldenonnile.html | Art | By John Canaday | RE0000805156 | 1999-06-28 | B00000679710 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/burger-asserts-reform-is-not-role-of-courts-burger-opposes-reform.html | Burger Asserts Reform Is Not Role of Courts | By Fred P Graham | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/cairo-wary-on-us-effort-for-reopening-suez-canal.html | Cairo Wary on U S Effort For Reopening Suez Canal | By Raymond H Anderson Special to The New York Times | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/call-it-the-heinz-symphony-name-it-after-heinz.html | Music | By Raymond Ericson | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/camera-world.html | Photography | Bernard Gladstone | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/canada-gives-grants-to-athletes-to-plug-a-brawn-drain-to-us.html | Canda Gives Grants to Athletes To Plug a Brawn Drain to US | By Edward Cowan Special to The New York Times | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/canario-doesnt-flip-for-anonymity.html | Canario Doesnt Flip for Anonymity | By Gerald Eskenazi | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/cesares-secret-surface-unearths-fast-miles.html | Cesares Secret Surface Unearths Fast Miles | By Louis Effrat Special to The New York Times | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/changing-sources-of-power-american-politics-in-the-1970s-by.html | A shift to the head | By W K Ferry | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/church-to-close-in-connecticut-catholic-parish-cites-lack-of.html | CHURCH TO CLOSE IN CONNECTICUT | By George Dugan | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/cliffs-in-command-cliff-robertson-is-in-command.html | Movies | By A H Weiler | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/computers-erred-on-war-protest-army-expected-wide-unrest-at-the.html | COMPUTERS ERRED ON WAR PROTESTS | By Christopher Lydon Special to The New York Times | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/corporate-heart-balm-divorce-from-job-can-prove-lucrative-to.html | Corporate Heart Balm | By Marylin Bender | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/corporation-reforms-and-taxes.html | Letters to the Editor | David M Figart | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/crumbs-private-music-crumbs-private-music.html | Recordings | By Donal Henahan | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/daddy-whats-a-philanderer.html | Theater in Canada | By Julius Novick | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/dance-revival-of-fall-river-legend-ballet-theater-stages-the-de.html | Dance Revival of Fall River Legend | By Clive Barnes | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/deception.html | Drama Mailbag | Michael Shectman | RE0000805156 | 1999-06-28 | B00000679710 |

| | | | | | |
|---|---|---|---|---|---|
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/delaware-seeks-return-of-dunes-state-in-drive-to-get-back-land-held.html | DELAWARE SEEKS RETURN OF DUNES | By Donald Janson Special to The New York Times | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/deux-etoiles.html | Letters | Jack Schafer | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/diaghilev-he-launched-a-score-of-modernists.html | Art | By James R Mellow | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/donohue-takes-500mile-race-donohue-winner-in-500mile-race.html | Donohue Takes 500Mile Race | By John S Radosta Special to The New York Times | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/dont-get-personal-with-bill-holden.html | Movies | By Aljean Harmetz | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/doubleknits-quick-fad-or-here-to-stay.html | WORLD OF SEVENTH AVE | Isadorg Barmash | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/drought-victims-stay-on-the-land-us-loans-and-cheap-feed-reverse.html | DROUGHT VICTIMS STAY ON THE LAND | By Martin Waldron Special to The New York Times | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/easy-reader-will-try-to-make-friends-tv-teaching.html | Education | Fred M Hechinger | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/editorial-cartoon-1-no-title.html | The World | SPECIAL TO THE NEW YORK TIMES | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/egyptian-engineer-held-in-cairo-as-spy-for-israel.html | Egyptian Engineer Held In Cairo as Spy for Israel | By Sydney H Schanberg Special to The New York Times | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/elephants-memory-mixes-radicalism-and-a-rough-sound.html | Elephants Memory Mixes Radicalism And a Rough Sound | Mike Jahn | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/ellington-still-changes.html | Jazz | By John S Wilson | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/entries-champions-increasing-according-to-dog-federation.html | Entries Champions Increasing According to Dog Federation | By Walter R Fletcher Special to The New York Times | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/eurodollar-market-is-defended-controls-would-be-a-major-blunder.html | POINT OF VIEW | By Evan G Galbraith | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/europes-welfare-plans-small-but-growing-issue-west-europes-welfare.html | Europes Welfare Plans Small but Growing Issue | By John M Lee Special to The New York Times | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/evaluating-a-company-advertising-budget.html | MADISON AVE | By Philip H Dougherty | RE0000805156 | 1999-06-28 | B00000679710 |

| | | | | | |
|---|---|---|---|---|---|
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/faces-from-the-past.html | Photography | By A D Coleman | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/fans-disrupt-soccer-game-referee-halts-play-a-c-milan-beats-greek.html | Fans Disrupt Soccer Game Referee Halts Play | By Alex Yannis | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/fireworks-bootleggers-thriving-bootleg-market-in-illegal-fireworks.html | Fireworks Bootleggers Thriving | By Linda Charlton | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/for-a-ceasefire.html | Letters to the Editor | Edward V Coyle | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/for-a-top-pro-tackle-another-club.html | For a Top Pro Tackle Another Club | By William N Wallace | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/for-her-theres-always-one-more-place-to-visit-one-more-charity-to.html | For Her Theres Always One More Place to Visit One More Charity to Help | By Robert Mcg Thomas Jr | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/fresh-air-funds-children-dazzled-by-rural-marvels.html | Fresh Air Funds Children Dazzled by Rural Marvels | By Lacey Fosburgh | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/friend-of-d-h.html | Letters | Natalie Steinberg Mrs | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/future-social-events-baseball-isnt-the-only-game-in-cooperstown.html | Future Social EventsBaseball Isnt the Only Game in Cooperstown | By Russell Edwards | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/game-plan-stays-despite-risks-economy.html | The Nation | Edwin L Dale Jr | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/gentry-is-routed-yields-3run-homer-to-lum-in-first-nash-is-victor.html | GENTRY IS ROUTED | By Murray Chass | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/gleaming-440-wins-lamplighter-handicap-by-1-14-lengths-at-monmouth.html | Gleaming 440 Wins Lamplighter Handicap by 1 Lengths at Monmouth | By Gordon S Write Jr Special to The New York Times | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/greater-than-ever-but-shes-barred.html | Dance | By Clive Barnes | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/group-quietly-buys-land-to-save-nature.html | Group Quietly Buys Land to Save Nature | By John C Devlin | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/here-comes-everybody-by-william-c-schutz-295-pp-new-york-harper-row.html | Listen here said the left calf to the right foot | Dy Donald Kaplan | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/hindus-are-targets-of-army-terror-in-an-east-pakistani-town.html | Hindus Are Targets of Army Terror in an East Pakistani Town | By Sydney H Schanberg Special to The New York Times | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/historic-equations.html | Stamps | By David Lidman | RE0000805156 | 1999-06-28 | B00000679710 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/history-of-fishers-games-in-1970.html | Chess | By Al Horowitz | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/hospitals-chief-chided-on-management.html | Hospitals Chief Chided on Management | By John Sibley | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/how-we-lost-the-war-a-4th-of-july-tour-of-george-iiis-boston-how-we.html | How We Lost the WarA 4th of July Tour Of George IIIs Boston | By Jeremy Campbell | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/in-a-good-old-american-tradition-jesus-people.html | Religion | 8212Edward B Fiske | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/indonesian-elections-first-since-1955-are-peaceful-vote-in.html | Indonesian Elections First Since 1955 Are Peaceful | By James P Sterba Special to The New York Times | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/innovation-urged-on-foundations-j-d-rockefeller-3d-advises.html | INNOVATION URGED ON FOUNDATIONS | By Robert Trumbull Special to The New York Times | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/italy-acts-to-put-more-state-funds-into-the-economy.html | Italy Acts to Put More State Funds Into the Economy | By Sydney H Schanberg Special to The New York Times | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/james-madison-by-ralph-ketcham-illustrated-753-pp-new-york-the.html | One in the shade of Jefferson one in the shade of Adams | By George Dangerfield | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/japanese-export-to-south-africa-they-show-great-interest-in.html | JAPANESE EXPORT TO SOUTH AFRICA | By Robert Trumbull Special to The New York Times | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/letter-to-the-editor-1-no-title.html | Movie Mailbag | Peter F D Schultze | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/letter-to-the-editor-2-no-title.html | LETTERS | Thomas A Barile | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/letter-to-the-editor-4-no-title.html | LETTERS | Edward L James | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/letter-to-the-editor-5-no-title.html | Letters to the Editor | John C Davidson | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/li-gets-glimpse-of-the-creation-beginnings-is-first-show-at-new.html | LI GETS GLIMPSE OF THE CREATION | By Nancy Ricks Special to The New York Times | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/low-food-prices-in-britain-fading-consumers-slowly-losing.html | LOW FOOD PRICES IN BRITAIN FADING | By Robert Trumbull Special to The New York Times | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/madison-population-of-12500-reigns-as-hydrotown-u-s-a.html | Madison Population of 12500 Reigns as Hydrotown USA | By Parton Keese Special to The New York Times | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/martin-recharting-big-board-course-reserve-exhead-considers.html | Martin Eecharting Big Board Course | By Terry Robards | RE0000805156 | 1999-06-28 | B00000679710 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/matzdorf-of-us-at-76-14-breaks-brumels-record-matzdorf-beats-high.html | Matzdorf of US at 76 Breaks Brurnels Record | By Neil Amdur Special to The New York Tittles | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/mcnamara-papers.html | Letters to the Editor | John F Sterling Jr | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/mediterranean-termed-sick-sea-parley-on-malta-calls-for.html | MEDITERRANEAN TERMED SICK SEA | By Robert Trumbull Special to The New York Times | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/memories-of-goshen.html | MEMORIES Of Goshen | By Frank Gilroy | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/mills-to-present-revenuesharing-plan-to-committee-this-week.html | Mills to Present RevenueSharing Plan to Committee This Week | By Eileen Shanahan Special to The New York Times | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/more-secret-stuff-the-mozart-report.html | Music | By Dan Carlinsky | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/munfords-path-to-money-the-munford-way.html | Munfords Path to Money | By William Jordan | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/nashville-told-to-step-up-busing-problems-loom-as-judge-approves.html | NASHVILLE TOED TO STEP UP BUSING | By Robert Trumbull Special to The New York Times | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/nassau-area-takes-tennis-seriously.html | Nassau Area Takes Tennis Seriously | By Charles Friedman Special to The New York Times | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/new-england-attacks-pollution-waste-and-building-codes-examined.html | US BUSINESS ROUNDUP | Douglas W Cray | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/new-housing-bill-to-help-suburbs-panel-will-propose-measure-with.html | NEW HOUSING BILL TO HELP SUBURBS | By John Herbers Special to The New York Times | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/new-york-is-a-summer-art-fair.html | Art Notes | By Grace Glueck | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/next-crisis-a-loss-of-faith.html | Architecture | By Ada Louise Huxtable | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/no-arrests-are-imminent-in-colombo-shooting-case.html | No Arrests Are Imminent In Colombo Shooting Case | By Robert D McFadden | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/no-threat-is-seen-to-allied-control-south-of-the-dmz-officials.html | NO THREAT IS SEEN TO ALLIED CONTROL SOUTH OF THE DMZ | By Craig R Whitney Special to The New York Times | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/not-very-productive.html | Not Very Productive | By Philip Shaibecoff | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/numbers-game-in-jobless-rate.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/of-divots-and-things.html | Gardens | By D F Beckham Jr | RE0000805156 | 1999-06-28 | B00000679710 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/on-a-harlem-playground-its-basketball-with-soul.html | On a Harlem Playground Its Basketball With Soul | By Al Harvin | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/osprey-on-li-tricked-into-adoption.html | Osprey on LI Tricked Into Adoption | By Barbara Marhoefer Special to The New York Times | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/outlook-uncertain-as-nixon-rejects-spurs-for-economy-the-week-in.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/oyster-bay-arboretum-to-close-li-arboretum-will-shut-down.html | Oyster Bay Arboretum to Close | By Michael Stern Special to The New York Times | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/pentagon-papers-after-tet-study-reports-joint-chiefs-sought-virtual.html | Pentagon Papers After Tet Study Reports Joint Chiefs Sought Virtual Mobilization | By E W Kenworthy | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/pinning-their-hopes-on-peggy-pinning-their-hopes-on-peggy.html | Television | By Beatrice Berg | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/polish-agricultural-reforms-are-expected-to-benefit-private.html | Polish Agricultural Reforms Are Expected to Benefit Private Producers | By Robert Trumbull Special to The New York Times | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/pollution-no-quick-buck.html | Pollution No Quick Buck | By Gerd Wilcke | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/presses-roll-but-the-conflict-remains-court-decision.html | The Nation | 8212Max Frankel | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/privacy-and-wiretapping.html | Letters to the Editor | John Duvall | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/progress-of-ill-children-displayed-by-art-progress-of-ill-children.html | Progress of Ill Children Displayed by Art | By David L Shirey | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/rail-workers.html | LETTERS | Bernard L Albert | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/rampage-by-youths-suspends-festival-of-jazz-in-newport.html | Rampage by Youths Suspends Festival Of Jazz in Newport | By John S Wilson Special to The New York Times | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/reagan-cuts-503million-from-the-budget-passed-by-california.html | Reagan Cuts 503Million From the Budget Passed by California Legislature | By Wallace Turner Special to The New York Times | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/recycled-paper-proves-itself-in-journal.html | BUSINESS LETTER | By John J Abele | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/saigons-soldiers-attacking-gis-number-of-incidents-rise-robbery.html | SAIGONS SOLDIERS ATTACKING GIS | By Gloria Emerson Special to The New York Times | RE0000805156 | 1999-06-28 | B00000679710 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/sale-of-dry-cereals-brisk-despite-warning-of-empty-calories.html | Sale of Dry Cereals Brisk Despite Warning of Empty Calories | By Grace Lichtenstein | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/sds-group-seeking-to-crash-peace-rally-clashes-with-police.html | SD S Group Seeking to Crash Peace Rally Clashes With Police | By Emanuel Perlmutter | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/search-delayed-in-sealed-mine-methane-level-halts-efforts-to.html | SEARCH DELAYED IN SEALED MINE | By Robert Trumbull Special to The New York Times | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/solzhenitsyns-life.html | Solzhenitsyns Life | By Aleksandr I Solzhenitsyn | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/some-positive-moves-by-hanoi-peace-talks.html | The Nation | 8212Terence Smith | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/southern-heirlooms.html | Southern heirlooms | By Raymond A Sokolov | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/southern-novelist-is-acquitted-in-rifle-killing-of-negro-soldier.html | Southern Novelist Is Acquitted In Rifle Killing of Negro Soldier | By Homer Bigart Special to The New York Times | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/space-tragedy.html | Space | Walter Sullivan | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/sports-of-the-times-the-magic-30.html | Sports of The Times | By Leonard Koppett | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/springbok-team-divides-australians.html | Springbok Team Divides Australians | By Robert Trumbull Special to The New York Times | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/stery-dish-turns-up-in-paris-and-in-the-pyrenees.html | Letters | Aaron H Esman | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/stewart-wins-pole-position-for-duel-with-ickx-in-french-grand-prix.html | Stewart Wins Pole Position for Duel With Ickx in French Grand Prix Today | By Micilael Katz Special to The New York Times | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/strolling-novel-in-hand-to-recapture-the-paris-of-proust.html | Strolling Novel in Hand To Recapture the Paris of Proust | By Adrienne Farrell | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/textile-woe-industry-now-sees-its-fears-on-imports-confirmed.html | Textile Woe | By Isadore Barmash | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/the-best-way-to-see-the-old-bailey-is-to-commit-murder-but-there.html | The Best Way to See The Old Bailey Is To Commit Murder But There Are Alternatives | By Willa Petschek | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/the-book-of-daniel-by-e-l-doctorow-303-pp-new-york-random-house-695.html | Deprived of the right to be dangerous | By Jerome Charyn | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/the-day-greetings-stopped-draft.html | The Nation | David E Rosenbaum | RE0000805156 | 1999-06-28 | B00000679710 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/the-good-word-walker-percy-redivivus.html | The Good Word Walker Percy Redivivus | By Wilfrid Sheed | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/the-industrial-engineer-onetime-black-sheep-becomes-glamorous.html | The Industrial Engineer | By Stanley Klein | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/the-last-word-stendhal-on-love.html | The Last Word Stendhal on Love | By Charles Simmons | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/the-magic-will-by-herbert-gold-304-pp-new-york-random-house-795.html | A luxurious storyteller a concerned human being | By Webster Schott | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/the-new-tristan-loved-the-music-hated-the-gimmicks.html | Music | By Harold C Schonberg | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/the-old-powerhouse-that-retired-to-become-a-quiet-rectory.html | The Old Powerhouse That Retired to Become a Quiet Rectory | By Virginia Lee Warren Special to The New York Times | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/the-open-door-japanese-are-freed-to-invest-abroad-in-stocks.html | The Open Door | By Takashi Oka | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/the-price-of-reform.html | IN THE NATION | By Tom Wicker | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/the-travelers-world-experiment-on-a-georgia-isle.html | the travelers world | by Paul J C Friedlander | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/the-trouble-with-americans-by-alexander-campbell-215-pp-new-york.html | The people are decent enough | By Anthony Burgess | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/thoreau-on-july-4-the-writings-of-henry-d-thoreau-walden.html | Thoreau on July 4 | By Quentin Anderson | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/trouble-for-the-catholic-schools-parochial.html | Education | John Deedy | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/unlike-the-others-he-was-a-man-driven-ellsberg.html | The Nation | Joseph Kraft | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/us-ambassador-in-greece-stresses-democratic-bond.html | US Ambassador In Greece Stresses Democratic Bond | By Robert Trumbull Special to The New York Times | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/walls-206-leads-by-two-strokes.html | Walls 206 Leads By Two Strokes | By Lincoln A Werden Special to The New York Times | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/ward-sees-horse-of-another-color-in-sans-marque.html | Ward Sees Horse Of Another Color In Sans Marque | By Ed Corrigan Special to The New York Times | RE0000805156 | 1999-06-28 | B00000679710 |

| | | | | | |
|---|---|---|---|---|---|
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/what-the-otb-bettor-can-learn-from-walter-matthau-a-lesson-from.html | Talc it from one whos been to the cleaners For a gambler it helps to be rich | By Thomas Meehan | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/when-all-else-fails-.html | Gardens | By John A Lynch | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/when-it-works-its-art-when-it-doesnt-well.html | Television | By John J OConnor | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/where-have-intermissions-gone-where-have-intermissions-gone.html | Where Have Intermissions Gone | By Walter Kerr | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/wheres-the-action-otb-hopes-bets-on-flats-will-pick-up-with.html | Wheres the Action | By Steve Cady | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/whites-home-run-is-decisive-blow-peterson-scatters-9-hits-as-yanks.html | WHITES HOME RUN IS DECISIVE BLOW | By Joseph Durso Special to The New York Times | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/with-pepper-sauce.html | Letters | Birgit Neuberg Mrs | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/wood-field-and-stream-jokers-wild.html | Wood Field and Stream Jokers Wild | By Nelson Bryant Special to The New York Times | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/wood-plastics.html | LETTERS | Robert J McCluskey | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/wright-survived-the-wrong-results-marina-owner-was-docked-by-safety.html | Wright Survived the Wrong Results | By Harry V Forgeron Special to The New York Times | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/yankee-go-home-youre-ruining-our-shakespeare-yankee-go-home-youre.html | Yankee Go Home Youre Ruining Our Shakespeare | By Charles Marowitz | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/you-are-being-had.html | You Are Being Had | By John W Gardner | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/4/1971 | https://www.nytimes.com/1971/07/04/archives/youths-present-carnegie-concert-singers-and-instrumentalists-chosen.html | YOUTHS PRESENT CARNEGIE CONCERT | By Allen Hughes | RE0000805156 | 1999-06-28 | B00000679710 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archives/2-us-plays-in-paris-are-hailed-at-close.html | 2 US Plays in Paris Are Hailed at Close | By Andreas Freund Special to The New York Times | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archives/5000-aba-lawyers-arrive-here.html | 5000 ABA Lawyers Arrive Here | By Laurie Johnston | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archives/a-time-to-heal.html | AT HOME ABROAD | By Anthony Lewis | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archives/addiction-by-contagion-researchers-fear-early-release-by-military.html | News Analysis | By Richard Severo | RE0000805157 | 1999-06-28 | B00000679711 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archives/agnew-celebrates-the-holiday-on-flight-to-singapore.html | Agnew Celebrates the Holiday on Flight to Singapore | By Robert B Semple Jr Special to The New York Times | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archives/ailing-stewart-takes-french-grand-prix-scotsman-survives-glandular.html | Ailing Stewart Takes French Grand Prix | By Michael Katz Special to The New York Times | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archives/airport-rail-link-a-waste.html | Letters to the Editor | Earl Barrison | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archives/arabs-attracted-by-north-sea-oil-norwegians-also-interested-in.html | ARABS ATTRACTED BY NORTH SEA OIL | By John M Lee Special to The New York Times | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archives/australian-laborites-in-peking-try-to-ease-chinas-fear-of-us.html | Australian Laborites in Peking Try to Ease Chinas Fear of US | By Robert Trumbull Special to The New York Times | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archives/boston-prelate-assails-abortion-archbishop-medeiros-terms-law-here.html | BOSTON PRELATE ASSAILS ABORTION | By George Dugan | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archives/braves-pin-20-loss-on-mets-niekro-strands-12-aaron-hits-23d-of-year.html | Braves Pin 20 Loss on Mets | By Murray Crass | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archives/bridge-ineptness-may-show-way-to-a-successful-defense.html | Bridge Ineptness May Show Way To a Successful Defense | By Alan Truscott | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archives/brooklyn-mans-body-found-in-car-trunk.html | Brooklyn Nlans Body Found in Car Trunk | By Joseph O Haff | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archives/chase-despite-critical-memo-finds-gains-at-citys-hospitals.html | Chase Despite Critical Memo Finds Gains at Citys Hospitals | By John Sibley | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archives/chess-yugoslav-peace-tourney-marked-by-82-drawn-games.html | Chess | By Al Horowitz | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archives/colombos-refusal-to-buy-off-gallo-for-100000-cited-colombos-refusal.html | Colombos Refusal To Buy Off Gallo For 100000 Cited | By Nicholas Gage | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archives/commanded-asiatic-fleet.html | Commanded Asiatic Fleet | By Farnsworth Fowle | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archives/compromise-plan-to-build-bomber-hinted-in-senate-it-would-offer.html | COMPROMISE PLAN TO BUILD BOMBER HINTED IN SENATE | By William Beecher Special to The New York Times | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archives/conflict-of-laws-issue-baby-lenore-case-renews-a-debate-on-an.html | News Analysis | By Lesley Oelsner | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archives/dam-stirs-turkeys-electricpower-hopes-project-in-anatolia-seen-as.html | Dam Stirs Turkeys ElectricPower Hopes | By Alfred Friendly Jr Special to The New York Times | RE0000805157 | 1999-06-28 | B00000679711 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archives/dance-erik-bruhn-stars-as-albrecht-seen-in-giselle-with-the-ballet.html | Dance Erik Bruhn Stars as Albrecht | By Clive Barnes | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archives/dip-in-birth-rate-on-relief-rolls-reported-by-city-sugarman-calls.html | DIP IN BIRTH RATE ON RELIEF ROLLS REPORTED BY CITY | By Peter Mess | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archives/evaluating-drug-treatment.html | Letters to the Editor | Edward Kaufman | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archives/fourth-of-july-takes-a-holiday-in-the-city-the-4th-takes-a-holiday.html | Fourth of July Takes A Holiday in the City | By Paul L Montgomery | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archives/getting-them-out-we-must-set-a-date-for-total-us-withdrawal.html | Getting Them Out | By Charles W Yost | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archives/hirshhorn-museum-taking-shape-in-washington-gift-continues-to-stir.html | Hirshhorn Museum Taking Shape in Washington | By Christopher Lydon Special to The New York Times | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archives/home-laundries-with-a-mini-look.html | Shop Talk | By Rita Reif | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archives/in-the-mekong-delta-the-new-politicking.html | In the Mekong Delta the New Politicking | By Iver Peterson Special to The New York Times | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archives/intuition-its-not-a-womans-monopoly.html | Intuition Its Not a Womans Monopoly | By Enid Nemy | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archives/israels-offer-to-aid-blacks-irks-south-africa-jewish-community.html | Israels Offer to Aid Blacks Irks South Africa | By Paul Hofmann Special to The New York Times | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archives/july-4-on-the-road-families-get-a-bite.html | The Talk of Howard Johnsons | By James T Wooten Special to The New York Times | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archives/kissinger-and-thieu-confer-on-pullout.html | Kissinger and Thieu Confer on Pullout | By Alvin Shuster Special to The New York Times | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archives/letters-of-independence.html | Letters of Independence | By John A Hamilton | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archives/litter-in-fort-tryon-park.html | Letters to the Editor | Bernard Bor DDS | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archives/make-mine-semiautomatic.html | Make Mine Semiautomatic | By Anne Lapidus Lerner | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archives/mine-safety-and-output.html | Letters to the Editor | Joseph E Moody | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archives/miss-madison-wins-gold-cup-race-before-110000.html | Miss Madison Wins Gold Cup Race Before 110000 | By Parton Keese Special to The New York Times | RE0000805157 | 1999-06-28 | B00000679711 |

| | | | | | |
|---|---|---|---|---|---|
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archives/muskie-reported-souths-favorite-survey-of-7-states-shows-democrats.html | MUSKIE REPORTED SOUTHS FAVORITE | By R W Apple Jr Special to The New York Times | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archives/newport-closes-festival-early-last-2-days-canceled-after-youths.html | NEWPORT CLOSES FESTIVAL EARLY | By John S Wilson Special to The New York Times | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archives/no-political-prisoners.html | Letters to the Editor | Basil Vitsaxis | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archives/office-help-scarce-here-but-jobless-rolls-grow-office-help-scarce.html | Office Help Scarce Here But Jobless Rolls Grow | By Michael Stern | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archives/pakistan-in-a-protest-to-india-charges-air-attack-on-village.html | Pakistan in a Protest to India Charges Air Attack on Village | By Malcolm W Browne Special to The New York Times | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archives/pentagon-papers-eisenhower-decisions-undercut-the-geneva-accords.html | Pentagon Papers Eisenhower Decisions Undercut the Geneva Accords Study Says | By Fox Butterfield | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archives/personal-finance-definite-steps-should-follow-decision-to-move.html | Personal Finance | By Elizabeth M Fowler | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archives/plastics-clear-pollution-tests-plastics-clear-pollution-tests.html | Plastics Clear Pollution Tests | By Gerd Wilcke | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archives/police-hint-they-know-who-killed-2-patrolmen-police-may-know.html | Police Hint They Know Who Killed 2 Patrolmen | By Robert D McFadden | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archives/powersupply-increases-in-new-england-debated-powersupply-increases.html | PowerSupply Increases In New England Debated | By Gene Smith Special to The New York Times | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archives/proposal-to-hunt-the-white-ibis-stirs-louisiana-bird-is-called.html | Proposal to Hunt the White Ibis Stirs Louisiana | By Roy Reed Special to The New York Times | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archives/provinces-clash-chickens-vs-eggs-quebec-and-ontario-blocking.html | PROVINCES CLASH CHICKENS YS EGGS | By Jay Walz Special to The New York Times | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archives/public-broadcasting-scored-on-commercial-trend.html | Public Broadcasting Scored on Commercial Trend | By Jack Gould | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archives/rabbi-is-criticized-for-views-on-jesus.html | Rabbi Is Criticized for Views on Jesus | By Irving Spiegel | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archives/red-sox-homers-sink-yanks-lahoud-cracks-pair-at-boston-in-74.html | Red Sox Homers Sink Yanks | By Joseph Durso Special to The New York Times | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archives/rough-stones-on-road-to-glory.html | Books of The Times | By Thomas Lask | RE0000805157 | 1999-06-28 | B00000679711 |

| | | | | | |
|---|---|---|---|---|---|
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archiv es/roundup-blue-gains-17th-triumph.html | Roundup Blue Gains 17th Triumph | By Gerald Eskenazi | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archiv es/secretary-laird-arrives-in-tokyo-defense-chief-calls-accord-on.html | SECRETARY LAIRD ARRIVES IN TOKYO | By Takashi Oka Special to The New York Times | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archiv es/shortage-of-jobs-causing-women-a-special-problem-women-hard-hit-by.html | Shortage of Jobs Causing Women a Special Problem | By Jerry Flint Special to The New York Times | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archiv es/south-asia-the-approach-of-tragedy.html | South Asia The Approach of Tragedy | By Chester Bowles | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archiv es/soviet-and-egypt-back-suez-policy-affirm-full-israeli-pullback-must.html | SOVIET AND EGYPT BACK SUEZ POLICY | By Bernard Gwertzman Special to The New York Times | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archiv es/soviet-buildup-in-the-middle-east-puts-new-pressure-on-nato.html | Soviet Buildup in the Middle East Puts New Pressure on NATO | By Drew Middleton Special to The New York Times | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archiv es/the-american-flag-a-center-of-dispute-on-birthday-of-us-the-flag-on.html | The American Flag A Center of Dispute On Birthday of US | By Anthony Ripley Special to The New York Times | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archiv es/the-cabbies-regatta-and-other-tales.html | Sports of The Times | By Robert Lipsyte | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archiv es/the-collection-over-7000-items-and-still-growing.html | The CollectionOver 7000 Items and Still Growing | By Howard Taubman | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archiv es/trevino-wins-in-playoff-palmer-quits-british-golf-trevino-triumphs.html | Trevino Wins in Playoff Palmer Quits British Golf | By Lincoln A Werden Special to The New York Times | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archiv es/uniformed-services-talks-recess.html | Uniformed Services Talks Recess | By Emanuel Perlmutter | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archiv es/urban-coalition-to-help-italians-new-project-here-focuses-on-needs.html | URBAN COALITION TO HELP ITALIANS | By Ralph Blumenthal | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archiv es/urban-woes-follow-refugees-from-city-urban-woes-follow-refugees.html | Urban Woes Follow Refugees From City | By Frank J Prial Special to The New York Times | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archiv es/us-future-in-track-good-as-gold.html | US Future in Track Good as Gold | By Neil Amdur Special to The New York Times | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archiv es/welfare-reform-in-new-jersey.html | Letters to the Editor | The Rev Howard G Hageman | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/5/1971 | https://www.nytimes.com/1971/07/05/archiv es/wilkins-asserts-youths-are-hard-he-links-ruthlessness-of-activists.html | WILKINS ASSERTS YOUTHS ARE HARD | By Thomas A Johnson Special to The New York Times | RE0000805157 | 1999-06-28 | B00000679711 |
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archiv es/-satan-cult-death-drugs-jolt-peaceful-vineland-nj-satan-cult-death-.html | Satan Cult Death Drugs Jolt Peaceful Vineland N J | By Edward C Burks Special to The New York Times | RE0000805158 | 1999-06-28 | B00000679712 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archives/2-us-aides-arrive-in-cairo-in-continuing-efforts-to-reopen-canal.html | 2 US Aides Arrive in Cairo in Continuing Efforts to Reopen Canal | By Raymond H Anderson Special to The New York Times | RE0000805158 | 1999-06-28 | B00000679712 |
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archives/3000-hasidic-jews-here-mark-rabbis-release-in-soviet-in-27-brooklyn.html | 3000 Hasidic Jews Here Mark Rabbis Release in Soviet in 27 | By Irving Spiegel | RE0000805158 | 1999-06-28 | B00000679712 |
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archives/57700-oaks-won-by-forward-gal-alma-north-is-2d-savins-filly-a.html | 57700 OAKS WON BY FOR WARD GAL ALMA NORTH IS 2D | By Gordon S White Jr Special to The New York Times | RE0000805158 | 1999-06-28 | B00000679712 |
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archives/agnew-in-singapore-says-us-media-unintentionally-aid-north.html | Agnew in Singapore Says US Media Unintentionally Aid North Vietnamese | By Robert B Semple Jr Special to The New York Times | RE0000805158 | 1999-06-28 | B00000679712 |
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805158 | 1999-06-28 | B00000679712 |
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archives/attack-on-way-of-life-stirs-a-storm-in-polish-press.html | Attack on Way of Life Stirs a Storm in Polish Press | By James Feron Special to The New York Times | RE0000805158 | 1999-06-28 | B00000679712 |
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archives/bernard-g-murphy.html | Officials Found Guilty in Jersey | Bernard G Murphy | RE0000805158 | 1999-06-28 | B00000679712 |
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archives/black-political-in-south-shown-black-potential-in-south.html | Black Political Potential in South Shown | By Paul Delaney Special to The New York Times | RE0000805158 | 1999-06-28 | B00000679712 |
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archives/bridge-computer-scoring-system-still-not-rated-foolproof.html | Bridge | BY Alan Truscott | RE0000805158 | 1999-06-28 | B00000679712 |
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archives/burger-tells-nations-bar-to-tighten-selfdiscipline-burger-warns-bar.html | Burger Tells Nations Bar To Tighten SelfDiscipline | By Fred P Graham | RE0000805158 | 1999-06-28 | B00000679712 |
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archives/business-and-labor-practice-tv-roleplaying-business-and-labor.html | Business and Labor Practice TV RolePlaying | By Leonard Sloane | RE0000805158 | 1999-06-28 | B00000679712 |
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archives/canadian-bill-would-curb-takeovers-by-americans-canada-seeking.html | Canadian Bill Would Curb TakeOvers by Americans | By Edward Cowan Special to The New York Times | RE0000805158 | 1999-06-28 | B00000679712 |
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archives/championship-frisbee-americas-antisport.html | Championship Frisbee Americas Antisport | By Jerry M Flint Special to The New York Times | RE0000805158 | 1999-06-28 | B00000679712 |
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archives/children-have-an-organized-romp-in-park-hula-hoops-yo-yos-and.html | Children Have an Organized Romp in Park | By Ralph Blumenthal | RE0000805158 | 1999-06-28 | B00000679712 |
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archives/city-budget-cuts-kill-police-magazine.html | City Budget Cuts Kill Police Magazine | By Emanuel Perlmutter | RE0000805158 | 1999-06-28 | B00000679712 |
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archives/collectors-who-sell-their-collections.html | Shop Talk | By Enid Nemy | RE0000805158 | 1999-06-28 | B00000679712 |

| | | | | | |
|---|---|---|---|---|---|
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archives/colombo-inquiry-is-moving-slowly-police-report-nothing-new-in-unity.html | COLOMBO INQUIRY IS MOVING SLOWLY | By Francis X Clines | RE0000805158 | 1999-06-28 | B00000679712 |
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archives/dance-american-ballet-theaterss-swan-lake-2-new-odetteodiles.html | Dance American Ballet Theaters Swan Lake | By Clive Barnes | RE0000805158 | 1999-06-28 | B00000679712 |
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archives/even-today-some-nuns-choose-the-cloistered-life-of-prayer.html | Even Today Some Nuns Choose the Cloistered Life of Prayer | By Joan Cook | RE0000805158 | 1999-06-28 | B00000679712 |
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archives/farrar-straus-gets-solzhenitsyn-book.html | Farrar Straus Gets Solzhenitsyn Book | By Henry Raymont | RE0000805158 | 1999-06-28 | B00000679712 |
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archives/fatal-shooting-of-a-driver-stirs-up-flatbush-district.html | Fatal Shooting of a Driver Stirs Up Flatbush District | By Martin Arnold | RE0000805158 | 1999-06-28 | B00000679712 |
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archives/gamely-el-patron-flying-bret-score-in-yonkers-series.html | Gamely El Patron Flying Bret Score In Yonkers Series | By Louis Effrat Special to The New York Times | RE0000805158 | 1999-06-28 | B00000679712 |
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archives/good-literary-smorgasbord.html | Books of The Times | By Anatole Broyard | RE0000805158 | 1999-06-28 | B00000679712 |
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archives/headstart-defended.html | Letters to the Editor | Nicholas Hobbs | RE0000805158 | 1999-06-28 | B00000679712 |
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archives/how-we-went-to-war-candor-sacrificed-to-the-dream-of-a-great.html | How We Went to War | By William V Shannon | RE0000805158 | 1999-06-28 | B00000679712 |
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archives/kiesinger-quitting-as-the-chairman-of-german-party.html | Kiesinger Quitting As the Chairman Of German Party | By Lawrence Fellows Special to The New York Times | RE0000805158 | 1999-06-28 | B00000679712 |
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archives/kretchmer-says-most-industry-here-is-resisting-efforts-to-curb.html | Kretchmer Says Most Industry Here Is Resisting Efforts to Curb Pollution | By Peter Kiess | RE0000805158 | 1999-06-28 | B00000679712 |
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archives/market-place-chemical-funds-broad-approach.html | Market Place | By Robert Metz | RE0000805158 | 1999-06-28 | B00000679712 |
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archives/minh-asks-us-pressure-to-assure-fair-elections-minh-urges-us-to.html | Minh Asks US Pressure To Assure Fair Elections | By Alvin Shuster Special to The New York Times | RE0000805158 | 1999-06-28 | B00000679712 |
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archives/more-federal-funds-urged-for-the-fight-against-lead-poisoning-in.html | More Federal Funds Urged for the Fight Against Lead Poisoning in Children | By Harold M Schmeck Jr Special to The New York Times | RE0000805158 | 1999-06-28 | B00000679712 |
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archives/naacp-softens-antinixon-stand-leader-says-administration-has-taken.html | NAACP SOFTENS ANTINIXON STAND | By Earl Caldwell Special to The New York Times | RE0000805158 | 1999-06-28 | B00000679712 |
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archives/nations-energy-crisis-it-wont-go-away-soon-nations-energy-crisis-it.html | Nations Energy Crisis It Wont Go Away Soon | By John Noble Wilford | RE0000805158 | 1999-06-28 | B00000679712 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archiv es/naumburg-concert-given-on-the-mall.html | NAUMBURG CONCERT GIVEN ON THE MALL | Peter G Davis | RE0000805158 | 1999-06-28 | B00000679712 |
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archiv es/new-president-of-the-aba-leon-jaworski.html | New President of the ABA | By Lesley Oelsner | RE0000805158 | 1999-06-28 | B00000679712 |
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archiv es/new-turkish-regime-finds-reform-is-slow.html | New Turkish Regime Fin d s Reform Is Slow | By Alfred Friendly Jr Special to The New York Times | RE0000805158 | 1999-06-28 | B00000679712 |
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archiv es/new-vietnam-dilemma.html | IN THE NATION | By Tom Wicker | RE0000805158 | 1999-06-28 | B00000679712 |
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archiv es/nixons-health-plan-falls-short.html | Nixons Health Plan Falls Short | By Gordon Chase | RE0000805158 | 1999-06-28 | B00000679712 |
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archiv es/ogilvybenson-marriage-nears.html | Advertising | By Philip H Dougherty | RE0000805158 | 1999-06-28 | B00000679712 |
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archiv es/paris-monets-gems-glow-in-their-new-setting.html | Paris Monets Gems Glow in Their New Setting | By Pierre Schneider Special to The New York Times | RE0000805158 | 1999-06-28 | B00000679712 |
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archiv es/peddlers-as-litterers.html | Letters to the Editor | Michael B Grosso | RE0000805158 | 1999-06-28 | B00000679712 |
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archiv es/power-in-dacca-reported-cut-off-bengali-insurgents-said-to-knock.html | POWER IN DACCA REPORTED CUT OFF | By Sydney H Schanberg Special to The New York Times | RE0000805158 | 1999-06-28 | B00000679712 |
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archiv es/pressure-mounts-for-rising-yields-unusual-activity-in-bonds.html | PRESSURE MOUNTS FOR RISING YIELDS | By John H Allan | RE0000805158 | 1999-06-28 | B00000679712 |
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archiv es/reduced-programs-for-summer-open-in-the-city-schools-today.html | Reduced Programs for Summer Open in the City Schools Today | By Leonard Ruder | RE0000805158 | 1999-06-28 | B00000679712 |
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archiv es/roundup-senators-wallop-indians-156-for-6th-victory-in-row.html | Roundup Senators Wallop Indians 156 for 6th Victory in Row | By Thomas Rogers | RE0000805158 | 1999-06-28 | B00000679712 |
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archiv es/russians-memoirs-reissued-minus-criticism-of-stalin.html | Russians Memoirs Reissued Minus Criticism of Stalin | By Bernard Gwertzman Special to The New York Times | RE0000805158 | 1999-06-28 | B00000679712 |
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archiv es/sato-reorganizes-cabinet-and-asks-better-us-ties-new-ministers-in.html | SATO REORGANIZES CABINET AND ASKS BETTER US TIES | By Takashi Oka Special to The New York Times | RE0000805158 | 1999-06-28 | B00000679712 |
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archiv es/schoolmen-urged-to-foster-change-fischer-and-allen-speak-to.html | SCHONMEN URGED TO FOSTER CHANGE | By Gene I Maeroff | RE0000805158 | 1999-06-28 | B00000679712 |
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archiv es/screen-actors-approve-strike-july-14-if-contract-talks-fail.html | Screen Actors Approve Strike July 14 if Contract Talks Fail | By Robert A Wright Special to The New York Times | RE0000805158 | 1999-06-28 | B00000679712 |
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archiv es/sisco-may-visit-israel.html | Sisco May Visit Israel | By Henry Tanner Special to The New York Times | RE0000805158 | 1999-06-28 | B00000679712 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archives/some-consumers-warned-on-suing-ftc-aide-assails-private-classaction.html | SOME CONSUMERS WARNED ON SUING | By Robert Walker | RE0000805158 | 1999-06-28 | B00000679712 |
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archives/store-buyers-point-to-a-surge-a-busy-summer-season-seen-for-seventh.html | Store Buyers Point to a Surge | By Isadore Barmash | RE0000805158 | 1999-06-28 | B00000679712 |
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archives/stottlemyre-loses-50-lead-in-7homer-32hit-game.html | Stottlemyre Loses 50 Lead In 7Homer 32Hit Game | By Joseph Durso Special to The New York Times | RE0000805158 | 1999-06-28 | B00000679712 |
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archives/the-homerule-enigma-rockefeller-appears-both-to-support-it-and.html | The HomeRule Enigma | By Martin Tolchin | RE0000805158 | 1999-06-28 | B00000679712 |
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archives/the-lessons-of-vietnam-pentagons-study-uniquely-portrays-the-greek.html | The Lessons of Vietnam | By Max Frankel Special to The New York Times | RE0000805158 | 1999-06-28 | B00000679712 |
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archives/they-still-fly-off-carriers-in-tonkin.html | They Still Fly Off Carriers in Tonkin | By Craig R Whitney Special to The New York Times | RE0000805158 | 1999-06-28 | B00000679712 |
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archives/thomas-m-flaherty.html | Officials Found Guilty in Jersey | Thomas M Flaherty | RE0000805158 | 1999-06-28 | B00000679712 |
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archives/troubleshooter.html | Sports of The Times | By William N Wallace | RE0000805158 | 1999-06-28 | B00000679712 |
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archives/twice-worthy-1320-victor-ejemplo-second-in-115400-suburban-before.html | Twice Worthy 1320 Victor | By Joe Nichols | RE0000805158 | 1999-06-28 | B00000679712 |
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archives/uaw-in-debt-halts-funds-for-alliance-with-teamsters.html | UAW in Debt Halts Funds For Alliance With Teamsters | By Agis Salpukas Special to The New York Times | RE0000805158 | 1999-06-28 | B00000679712 |
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archives/us-biggest-user-of-paper-gold-spent-337million-special-drawing.html | US BIGGEST USER OF PAPER GOLD | By Edwin L Dale Jr Special to The New York Times | RE0000805158 | 1999-06-28 | B00000679712 |
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archives/us-is-testing-tv-on-drones-as-way-to-patrol-suez-canal.html | IS Is Testing TV on Drones As Way to Patrol Suez Canal | By Jack Gould | RE0000805158 | 1999-06-28 | B00000679712 |
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archives/us-trade-tactics-vexing-europeans-us-trade-tactics-vex-europeans.html | US Trade Tactics Vexing Europeans | By Clyde H Farnsworth Special to The New York Times | RE0000805158 | 1999-06-28 | B00000679712 |
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archives/whelan-is-guilty-with-7-officials-in-trial-in-jersey-mayor-and.html | WHELAN IS GUILTY WITH 7 OFFICIALS IN TRIAL IN JERSEY | By Richard J H Johnston Special to The New York Times | RE0000805158 | 1999-06-28 | B00000679712 |
| 7/6/1971 | https://www.nytimes.com/1971/07/06/archives/wood-field-and-stream-literary-tracts-on-saltwater-fishing-bow.html | Wood Field and Stream | By Nelson Bryant | RE0000805158 | 1999-06-28 | B00000679712 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/15-defections-thwarted-poland-says-in-warning.html | 15 Defections Thwarted Poland Says in Warning | By James Feron Special to The New York Times | RE0000805163 | 1999-06-28 | B00000680920 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archiv es/2-held-without-bail-in-prostitution-case-by-an-angry-judge-bail.html | 2 Held Without Bail In Prostitution Case By an Angry Judge | By Juan M Vasquez | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archiv es/2-slum-rebuilders-accused-by-ruskin-investigation-chief-asserts.html | 2 SLUM REBUILDERS ACCUSED BY RUSKIN | By Edith Evans Asbury | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archiv es/29-large-banks-raise-prime-rate-to-6-from-5-12-but-3-largest-do-not.html | 29 LARGE BANKS RAISE PRIME RATE TO 6 FROM 5 | By H Erich Heinemann | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archiv es/3-choreographers-offer-wide-variety-in-cubiculo-dances.html | 3 Choreographers Offer Wide Variety In Cubicalo Dances | Don McDonagh | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archiv es/500-blocks-reported-cleared-of-rats-this-year.html | 500 Blocks Reported Cleared of Rats This Year | By John Sibley | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archiv es/70-s-are-the-talk-of-the-70-s.html | 70s Are the Talk of the 70s | By Louis Effrat Special to The New York Times | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archiv es/a-6currency-float-backed-in-france-a-6currency-float-backed-in.html | A 6Currency Float Backed in France | By Clyde H Farnsworth Special to The New York Times | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archiv es/after-the-war-is-over-25-years-ago-peace-brought-fears-of-a.html | After the War Is Over | By Leonard S Silk | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archiv es/america-the-billboarded.html | Letters to the Editor | Jay Laughlin | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archiv es/an-army-of-price-agents-keeps-tabs-on-economy.html | An Army of Price Agents Keeps Tabs on Economy | By Grace Lichtenstein | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archiv es/armstrong-was-root-source-of-jazz.html | Armstrong Was Root Source of Jazz | By John S Wilson | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archiv es/audience-in-park-responsive-to-music-by-black-composers.html | Audience in Park Responsive To Music by Black Composers | By Raymond Ericson | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archiv es/bar-group-bids-judges-set-example-of-decorum-bar-group-offers.html | Bar Group Bids Judges Set Example of Decorum | By Lesley Oelsner | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archiv es/black-english-road-to-failure.html | Letters to the Editor | Thomas W Patrick Jr MD | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archiv es/bridge-doubling-a-rival-may-prove-twoedged-sword-at-times.html | Bridge | By Alan Truscott | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archiv es/canadian-back-from-china-sees-more-trade.html | Canadian Back From China Sees More Trade | By Jay Walz Special to The New York Times | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archiv es/captains-gamble-aids-navy-addicts.html | Captains Gamble Aids Navy Addicts | By Everett R Holles Special to The New York Times | RE0000805163 | 1999-06-28 | B00000680920 |

| | | | | | |
|---|---|---|---|---|---|
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/caricatures-with-sour-cream.html | Books of The Times | By Anatole Broyard | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/city-will-open-two-facilities-for-youths-in-trouble.html | City Will Open Two Facilities for Youths in Trouble | By Alfonso A Narvaez | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/come-to-agreement-in-other-areas-france-obtains-no-pact-on-mark.html | Come to Agreement In Other Areas | By Hans J Stueck Special to The New York Times | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/deposits-ruling-favors-tenants-landlords-are-said-to-owe-earnings.html | DEPOSITS RULING FAVORS TENANTS | By Lawrence Van Gelder | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/donohue-s-standing-rises-like-rocket-on-holiday-driving.html | Donohues Standing Rises Like Rocket On Holiday Driving | By John S Radosta | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/for-people-who-always-wanted-a-big-blue-hand-on-the-wall.html | For People Who Always Wanted a Big Blue Hand on the Wall | By Rita Reif | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/frick-collection-seeks-to-stave-off-tax.html | Frick Collection Seeks to Stave Off Tax | By Grace Glueck | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/gift-to-city-to-expand-the-courts.html | Gift to City To Expand The Courts | By John Darnton | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/governor-signs-bill-allowing-purchase-of-stadium-by-city-governor.html | Governor Signs Bill Allowing Purchase Of Stadium by City | By Thomas P Ronan Special to The New York Times | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/hanoi-aide-says-pow-agreement-can-be-separate-political-questions.html | HANOI AIDE SAYS POW AGREEMENT CAN BE SEPARATE | By Anthony Lewis Special to The New York Times | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/hearings-opened-for-kahane-trial-police-infiltrator-a-witness-in.html | HEARINGS OPENED FOR KAHANE TRIAL | By Eleanor Blau | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/hospital-cast.html | Sports of The Times | By Sam Goldaper | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/instruction-time-cut-to-7-periods-vocation-and-special-high-schools.html | INSTRUCTION TIME CUT TO 7 PERIODS | By Leonard Buder | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/jones-and-moses-beaches-bar-swimming-as-storm-roils-surf.html | Jones and Moses Beaches Bar Swimming as Storm Roils Surf | By Douglas Robinson | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/kaufman-broad-seeking-sun-life-los-angeles-realtor-agrees-on-a.html | KAUFMAN  BROAD SEEKING SUN LIFE | By Clare M Reckert | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/kissinger-dodges-100-protesters.html | Notes on People | James F Clarity | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/laments-at-british-open-today.html | Laments at British Open Today | By Fred Tupper Special to The New York Times | RE0000805163 | 1999-06-28 | B00000680920 |

| | | | | | |
|---|---|---|---|---|---|
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Ernest Paolino | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/louis-armstrong-jazz-trumpeter-and-singer-dies-louis-armstrong-the.html | Louis Armstrong Jazz Trumpeter and Singer Dies | By Albin Krebs | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/market-place-a-look-at-stock-of-merrill-lynch.html | Market Place | By Terry Robards | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/market-scores-slight-advance-impact-of-the-prime-rate-rise-softened.html | MARKET SCORES SLIGHT ADVANCE | By Vartanig G Vartan | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/mcgovern-accuses-party-aide-of-showing-support-for-muskie.html | McGovern Accuses Party Aide Of Showing Support for Muskie | By R W Apple Jr Special to The New York Times | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/mets-lose-trail-by-5-12-games-expos-win-51-koosman-is-on-disabled.html | Mets Lose Trail by 5 Games | By Murray Crass | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/mills-deplores-crimes-high-cost-for-individual-in-speech-here-he.html | Mills Deplores Crimes High Cost for Individual | By Fred P Graham | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/minsky-4th-in-debut-here.html | Minsky 4th in Debut Here | By Gordon S White Jr | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/nations-energy-crisis-nuclear-future-looms-the-nations-energy.html | Nations Energy Crisis Nuclear Future Looms | By John Noble Wilford | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/nbc-responds-to-fcc-ruling-drops-esso-ads-on-alaskan-oildrilling.html | NM RESPONDS TO FCC RULING | By George Gent | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/neighborhoods-peaceful-bath-beach-neighborhoods-in-bath-beach-a.html | Neighborhoods Peaceful Bath Beach | By Martin Arnold | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/new-measurements-used-on-balance-of-payments-total-gauged.html | New Measurements Used On Balance of Payments | By Edwin L Dale Jr Special to The New York Times | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/new-path-station-opens-downtown-exact-change-in-turnstiles-poses.html | NEW PATH STATION OPENS DOWNTOWN | By Edward C Burks | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/nixon-sees-strong-rivalry-from-4-other-economic-superpowers.html | Nixon Sees Strong Rivalry From 4 Other Economic Superpowers | By John Herders Special to The New York Times | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/pentagon-papers.html | Letters to the Editor | Carl Colodne | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/planners-approve-15million-for-new-city-transit-projects.html | Planners Approve 15Million For New City Transit Projects | By Edward Ranzal | RE0000805163 | 1999-06-28 | B00000680920 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/president-asks-that-steel-pact-be-constructive-he-calls-for-an.html | PRESIDENT ASKS THAT STEEL PACT BE CONSTRUCTIVE | By Philip Shabecoff Special to The New York Times | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/product-of-the-board-of-examiners.html | Letters to the Editor | Degnan Walter J | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/racial-bias-in-housing.html | Letters to the Editor | Herbert M Franklin | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/reform-plan-envisages-deputy-secretary-of-state.html | Reform Plan Envisages Deputy Secretary of State | By Henry Tanner Special to The New York Times | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/reserve-aide-tells-naacp-blacks-job-outlook-is-gloomy-reserve.html | Reserve Aide Tells NAACP Blacks Job Outlook Is Gloomy | By Earl Caldwell Special to The New York Times | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/roundup-now-hitters-scream-at-ellis.html | Roundup Now Hitters Scream at Ellis | By Thomas Rogers | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/sharons-brief-baseball-career-town-wasnt-on-her-side.html | Sharons Brief Baseball CareerTown Wasnt on Her Side | By Robert Reinhold Special to The New York Times | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/solution-sought-on-cyprus-turks-fear-voiced-that-pressure-by-athens.html | SOLUTION SOUGHT ON CYPRUS TURKS | By Alfred Friendly Jr Special to The New York Times | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/soweto-rigors-of-apartheid-as-felt-in-biggest-ghetto.html | Soweto Rigors of Apartheid as Felt in Biggest Ghetto | By Paul Hofmann Special to The New York Times | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/state-aide-says-whelan-lost-office-on-conviction.html | State Aide Says Whelan Lost Office on Conviction | By Frank Lynn | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/state-auditors-begin-city-study-to-see-if-taxpayer-gets-value.html | State Auditors Begin City Study To See If Taxpayer Gets Value | By Maurice Carroll | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/stock-on-amex-rise-slightly-in-a-session-of-light-trading.html | Stock on Amex Rise Slightly In a Session of Light Trading | By James J Nagle | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/survey-shows-public-colleges-feel-educations-money-pinch.html | Survey Shows Public Colleges Feel Educations Money Pinch | By Gene I Maeroff | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/syria-wins-higher-pipeline-royalties.html | Syria Wins Higher Pipeline Royalties | By Eric Pace Special to The New York Times | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/teamsters-union-is-praised-by-nixon-and-hodgson.html | Teamsters Union Is Praised by Nixon and Hodgson | By Agis Salpukas Special to The New York Times | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/the-master-of-soviet-film-comedy-is-at-it-again.html | The Master of Soviet Film Comedy Is at It Again | By Theodore Shabad Special to The New York Times | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/the-purloined-papers.html | The Purloined Papers | By Dean Acheson | RE0000805163 | 1999-06-28 | B00000680920 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/thrift-unit-alleging-disruption-would-make-bank-sell-interest.html | Thrift Unit Alleging Disruption Would Make Bank Sell Interest | By Robert A Wright Special to The New York Times | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/tigers-7-in-2d-beat-yanks-127-cash-hits-pair-bahnsen-is-routed.html | Tigers 7 in 2d Beat Yanks 127 | By Michael Strauss Special to The New York Times | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/toyotas-us-sales-soar-volume-up-at-ford-toyotas-us-sales-soar-by-57.html | Toyotas US Sales Soar | By Jerry M Flint Special to The New York Times | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/trading-dries-up-in-bond-markets-some-financings-postponed-because.html | TRADING DRIES UP IN BOND MARKETS | By John H Allan | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/urban-guerrillas-in-uruguay-seem-to-have-modified-tactics.html | Urban Guerrillas in Uruguay Seem to Have Modified Tactics | By Joseph Novitski Special to The New York Times | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/us-aide-says-pollution-fight-balks-power-growth.html | US Aide Says Pollution Fight Balks Power Growth | By Peter Kihss | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/us-may-put-off-reply-to-vietcong-need-for-further-study-of-peace.html | US MAY PUT OFF REPLY TO VIETCONG | By Tad Szulc Special to The New York Times | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/us-support-of-israel.html | Letters to the Editor | James Jones | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/us-urged-to-push-environment-aid-science-panel-asks-national.html | US URGED TO PUSH ENVIRONMENT AID | By Harold M Schmeck Jr Special to The New York Times | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/vasquezs-challenger-is-his-conqueror.html | Vasquezs Challenger Is His Conqueror | By Deane McGowen | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/vietnam-inquiry-urged-by-taylor-exnuremberg-prosecutor-calls-for.html | VIETNAM INQUIRY URGED BY TAYLOR | By Henry Raymont | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/weather-stirs-retail-business-moderate-rise-set-in-sales-for-june.html | Weather Stirs Retail Business | By Isadore Barmash | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/westward-ho-to-china.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/where-now-for-fords-stable.html | Advertising | By Philip H Dougherty | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/7/1971 | https://www.nytimes.com/1971/07/07/archives/will-jack-make-his-25th-reunion.html | Will Jack Make His 25th Reunion | By Jeroivie Alan Cohen | RE0000805163 | 1999-06-28 | B00000680920 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archives/115-prison-poems-by-ho-are-printed-by-bantam.html | 115 Prison Poems by Ho Are Printed by Bantam | By Henry Raymont | RE0000805166 | 1999-06-28 | B00000680923 |

| | | | | | |
|---|---|---|---|---|---|
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archiv es/3-alcoa-smelters-to-cut-production-alcoa-cutbacks-set-at-smelters.html | 3 Alcoa Smelters To Cut Production | By Robert Walker | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archiv es/a-diverse-group-fights-tax-break-congressman-nader-union-and-real.html | A DIVERSE GROUP FIGHTS TAX BREAK | By Eileen Shanahan Special to The New York Times | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archiv es/a-reporter-wins-right-to-appeal-refuses-to-name-informant-in.html | A REPORTER WINS RIGHT TO APPEAL | By Ben A Franklin Special to The New York Times | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archiv es/a-saigon-general-named-as-a-trafficker-in-heroin-key-saigon-general.html | A Saigon General Named As a Trafficker in Heroin | By Felix Belair Jr Special to The New York Times | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archiv es/a-turkish-landowner-in-revolt.html | A Turkish Landowner in Revolt | By Alfred Friendly Jr Special to The New York Times | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archiv es/agnew-caravan-visits-kuwait.html | Notes on People | James F Clarity | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archiv es/amex-prices-gain-as-volume-rises-winners-top-losers-505-to-352.html | AMEX PRICES GAIN AS VOLUME RISES | By James J Nagle | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archiv es/art-forgers-signed-works-shown.html | Art Forgers Signed Works Shown | By Grace Glueck | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archiv es/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archiv es/article-13-no-title.html | Article 13  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archiv es/article-14-no-title.html | Article 14  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archiv es/article-15-no-title.html | Article 15  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archiv es/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archiv es/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archiv es/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archiv es/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archiv es/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archiv es/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archiv es/backoffice-streamlining-proposed-in-rand-study-wall-st-savings.html | BackOffice Streamlining Proposed in Rand Study | By Robert D Hershey Jr | RE0000805166 | 1999-06-28 | B00000680923 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archives/ballet-a-new-paquita-restaging-by-nureyev-proves-inadequate.html | Ballet A New Paquita | By Clive Barnes | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archives/bar-parley-rejects-endwar-resolution.html | Bar Parley Rejects EndWar Resolution | By Fred P Graham | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archives/belmonte-rides-big-shot-ii-to-threelength-victory-on-turf-at.html | Belmonte Rides Big Shot Id to ThreeLength Victory on Turf at Aqueduct | By Joe Nichols | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archives/big-allis-shut-down-again-power-here-cut-5-per-cent-vibration.html | Big Allis Shut Down Again Power Here Cut 5 Per Cent | By Lawrence Van Gelder | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archives/board-to-give-hoffa-a-parole-rehearing-board-agrees-to-give-hoffa.html | Board to Give Hoffa  A Parole Rehearing | By Robert M Smith Special to The New York Times | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archives/bolivia-yields-to-leftwing-pressure.html | Bolivia Yields to LeftWing Pressure | By Juan de Onis Special to The New York Times | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archives/bridge-english-junior-pair-to-play-in-fun-city-championships.html | Bridge English Junior Pair to Play In Fun City Championships | By Alan Truscott | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archives/british-findings-on-aspirin-may-lead-to-new-uses-for-the-drug.html | British Findings on Aspirin May Lead to New Uses for the Drug | By Walter Sullivan | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archives/cbs-overhauls-its-doris-day-show.html | C B S Overhauls Its Doris Day Show | By George Gent | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archives/chess-fischer-a-good-bet-to-beat-larsen-but-by-what-score.html | chess Fischer a Good Bet to Beat Larsen but by What Score | By Al Horowitz | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archives/city-plans-drive-on-prostitution-will-also-move-to-control.html | CITY PLANS DRIVE ON PROSTITUTION | By Murray Schumach | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archives/citys-bonds-sold-at-a-record-cost-but-fast-sellout-of-issue-is-seen.html | CITYS BONDS SOLD AT A RECORD COST | By John H Allan | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archives/clergyman-seeks-city-loan-reform-slum-crusader-tells-walsh-of-fund.html | CLERGYMAN SEEKS CITY LOAN REFORM | By Edith Evans Asbury | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archives/confusion-mars-junior-regatta.html | CONFUSION MARS JUNIOR REGATTA | By William N Wallace Special to The New York Times | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archives/cooper-acts-to-force-cia-to-report-to-congress.html | Cooper Acts to Force CIA to Report to Congress | By David E Rosenbaum Special to The New York Times | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archives/drive-mounted-to-get-funding-for-health-council.html | Drive Mounted to Get Funding for Health Council | By John Sibley | RE0000805166 | 1999-06-28 | B00000680923 |

| 7/8/1971 | https://www.nytimes.com/1971/07/08/archives/expos-triumph-setback-is-7th-in-8-games-mets-lose-7th-in-last-8.html | Mets Lose 127 Trail by 6 | By Murray Crass | RE0000805166 | 1999-06-28 | B00000680923 |
|---|---|---|---|---|---|---|
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archives/fifth-amendment-invoked-by-tonti-jersey-exofficial-refuses-to.html | FIFTH AMENDMENT INVOKED BY TONTI | By Richard J H Johnston Special to The New York Times | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archives/ftc-aide-on-trends-in-tv.html | Advertising | By Philip H Dougherty | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archives/ge-earnings-set-mark-volume-also-at-peak-companies-issue-earnings.html | GE Earnings Set Mark | By Clare M Reckert | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archives/giants-reported-close-to-accord-on-jersey-field-werblin-says.html | GIANTS REPORTED CLOSE TO ACCORD ON JERSEY FIELD | By Dave Anderson | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archives/grants-to-nonpublic-schools.html | Letters to the Editor | Sister Mary Ramona | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archives/harvard-to-drop-ibmaided-study-program-focuses-on-impact-of.html | HARVARD TO DROP IBMAIDED STUDY | By Robert Reinhold Special to The New York Times | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archives/hats-to-go-with-the-fashions-for-fall.html | Hats to Go With the Fashions for Fall | By Enid Nemy | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archives/interest-raised-over-wide-front-rest-of-nations-big-banks-with-one.html | INTEREST RAISED OVER WIDE FRONT | By H Erich Heinemann | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archives/jazz-inaugural-dedicated-to-armstrong.html | Jazz Inaugural Dedicated to Armstrong | By John S Wilson | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archives/jordan-emphasizing-a-tough-policy-hangs-accused-guerrilla.html | Jordan Emphasizing a Tough Policy Hangs Accused Guerrilla | By Eric Pace Special to The New York Times | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archives/jurisdiction-over-exservicemen.html | Letters to the Editor | Stanley L Paulson | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archives/laird-advises-japanese-to-spur-defense.html | Laird Advises Japanese to Spur Defense | By Takashi Oka Special to The New York Times | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archives/late-drop-trims-stocks-advance-trading-of-big-blocks-by.html | LATE DROP TRIMS STOCKS ADVANCE | By John J Abele | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Ward Morehouse | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archives/lindsay-proposes-a-noise-control-code-lindsay-proposes-code-to.html | Lindsay Proposes a Noise Control Code | By Alfonso A Narvaez | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archives/lindsay-urges-lawyer-activism-in-a-b-a-talk.html | Lindsay Urges Lawyer Activism in ABA Talk | By Maurice Carroll | RE0000805166 | 1999-06-28 | B00000680923 |

| | | | | | |
|---|---|---|---|---|---|
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archives/lorin-hollander-plays-outdoor-recital-in-harlem.html | Lorin Hollander Plays Outdoor Recital in Harlem | By Donal Henahan | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archives/macrobiotic-cooking-learning-the-secrets-of-yang-and-yin.html | Macrobiotic Cooking  Learning the Secrets of Yang and Yin | By Raymond A Sokolov | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archives/market-campaign-opens-in-britain-white-paper-tells-commons-that.html | MARKET CAMPAIGN OPENS IN BRITAIN | By Anthony Lewis Special to The New York Times | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archives/market-place-a-new-debate-for-big-board.html | Market Place A New Debate For Big Board | Terry Robards | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archives/migraine-sufferers-use-will-power-as-remedy.html | Migraine Sufferers Use Will Power as Remedy | By Boyce Rensberger Special to The New York Times | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archives/movement-on-birth-records.html | Letters to the Editor | Gordon Chase | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archives/murcers-fourth-hit-beats-tigers.html | Yanks Win 53 With 2 in 11th | By Michael Strauss Special to The New York Times | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archives/nations-energy-crisis-is-unbridled-growth-indispensable-to-the-good.html | Nations Energy Crisis Is Unbridled Growth indispensable to the Good Life | By John Noble Wilford | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archives/nixon-is-criticized-by-senator-church-on-aid-to-pakistan.html | Nixon Is Criticized By Senator Church On Aid to Pakistan | By Tad Szulc Special to The New York Times | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archives/old-law-is-used-to-rid-harbor-of-debris.html | Old Law Is Used to Rid Harbor of Debris | By Richard Phalon | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archives/one-killed-18-hurt-in-grand-central-derailment-one-dead-18-hurt-in.html | One Killed 18 Hurt in Grand Central Derailment | By Will Lissner | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archives/patman-warns-us-may-check-gambling-disease-in-the-states.html | Patman Warns US May Check Gambling Disease in the States | By Richard L Madden Special to The New York Times | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archives/pennsylvania-gets-sunday-liquor-sales.html | Pennsylvania Gets Sunday Liquor Sales | By Donald Janson Special to The New York Times | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archives/pentagon-papers.html | Letters to the Editor | Morgan Norval | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archives/personal-finance-reacting-to-atts-mammoth-offering-personal-finance.html | Personal Finance Reacting to ATTs Mammoth Offering | By Gene Smith | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archives/pete-seeger-packs-first-folk-concert-at-the-metropolitan.html | Pete Seeger Packs First Folk Concert At the Metropolitan | Robert Sherman | RE0000805166 | 1999-06-28 | B00000680923 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archiv es/princess-antoinette-gets-post-with-world-board.html | Princess Antoinette Gets Post With World Board | By Walter R Fletcher Special to The New York Times | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archiv es/productivity-rise-in-colleges-doubted.html | Productivity Rise in Colleges Doubted | By Gene I Maeroff | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archiv es/public-be-damned-television.html | Public Be Damned Television | By Lester Markel | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archiv es/record-interest-of-7578-charged-city-on-bond-sale-its-within-the.html | RECORD INTEREST OF 7578 CHARGED CITY ON BOND SALE | By Edward Ranzal | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archiv es/rich-and-royal-children-mix-with-poor-at-unusual-british-school.html | Rich and Royal Children Mix With Poor at Unusual British School | By Bernard Weinraub Special to The New York Times | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archiv es/rockefeller-sees-a-halt-to-all-state-highway-work-without-new-bond.html | Rockefeller Sees a Halt to All State Highway Work Without New Bond Issue | By Thomas P Ronan Special to The New York Times | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archiv es/roundup-astros-looking-for-room-at-top-in-west.html | Roundup Astros Looking for Room at Top in West | By Thomas Rogers | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archiv es/sales-of-autos-steady-for-june-us-models-down-slightly-gain-made-by.html | Sales of Autos Steady for June | By Jerry M Flint Special to The New York Times | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archiv es/save-fraser-island.html | Letters to the Editor | J Sinclair | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archiv es/senate-approves-a-special-agency-to-combat-cancer-unit-would-absorb.html | SENATE APPROVES A SPECIAL AGENCY TO COMBAT CANCER | By Harold M Schmeck Jr Special to The New York Times | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archiv es/senate-bill-aids-rural-industry-plan-seeks-to-halt-flow-of-poor-to.html | SENATE BILL AIDS RURAL INDUSTRY | By William M Blair Special to The New York Times | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archiv es/separatism-deplored-by-a-black-jurist.html | Separatism Deplored by a Black Jurist | By Earl Caldwell Special to The New York Times | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archiv es/she-shrugs-if-they-slam-a-door-on-her.html | She Shrugs if They Slam a Door on Her | By Judy Klemesrud | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archiv es/spoleto-endorses-menotti-as-chief-townspeople-hail-maestro-60-with.html | SPOLETO ENDORSES MENOTTI AS CHIEF | By Marvine Howe Special to The New York Times | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archiv es/state-enforcing-relief-residency-first-persons-to-be-found.html | STATE ENFORCING RELIEF RESIDENCY | By Peter Kihss | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archiv es/steel-talks-open-pact-ends-aug-1-negotiators-hold-a-closed-meeting.html | STEEL TALKS OPEN PACT ENDS AUG 1 | By Philip Shabecoff Special to The New York Times | RE0000805166 | 1999-06-28 | B00000680923 |

| | | | | | |
|---|---|---|---|---|---|
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archiv es/tax-refunds-city-style.html | Letters to the Editor | Martha Pincus | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archiv es/the-death-of-time.html | The Death of Time | By William V Shannon | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archiv es/the-last-frontier.html | Sports of The Times | By Gerald Eskenazi | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archiv es/thinking-foolishly.html | IN THE NATION | By Tom Wicker | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archiv es/trevino-shares-lead-in-golf-three-others-in- british-open-also-get.html | Trevino Shares Lead in Golf | By Fred Tupper Special to The New York Times | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archiv es/use-of-private-patrolmen-on-city-streets- increasing-hiring-of.html | Use of Private Patrolmen On City Streets Increasing | By Ralph Blumenthal | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archiv es/what-are-you-doing-for-me.html | Books of The Times | By Thomas Lask | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archiv es/which-china-at-the-un.html | Which China at the UN | By Liu Chieh | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archiv es/white-house-asks-who-sees-secrets-calls- for-names-of-all-those-with.html | WHITE HOUSE ASKS MO SEES SECRETS | By John Herbers Special to The New York Times | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archiv es/wood-field-and-stream-bluefish-abundant- but-many-of-them-have-a.html | Wood Field and Stream | By Nelson Bryant | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/8/1971 | https://www.nytimes.com/1971/07/08/archiv es/yevtushenko-urges-end-of-political-taboos- in-art-yevtushenko-urges.html | Yevtushenko Urges End Of Political Taboos in Art | By Bernard Gwertzman Special to The New York Times | RE0000805166 | 1999-06-28 | B00000680923 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archiv es/3-major-bank-companies-show-drops-in- earnings-3-bank-concerns-show.html | 3 Major Bank Companies Show Drops in Earnings | By Robert D Hershey Jr | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archiv es/72-bid-by-harris-gains-momentum- oklahoman-expected-to-bar-senate.html | 72 BID BY HARRIS GAINS MOMENTUM | By Warren Weaver Jr Special to The New York Times | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archiv es/a-step-away-from-the-nile.html | A Step Away From the Nile | By Raymond A Sokolov | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archiv es/aba-unit-of-young-lawyers-sees-threats-to- us-liberties.html | ABA Unit of Young Lawyers Sees Threats to US Liberties | By John Darnton | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archiv es/all-125-grand-central-switches-ordered- inspected-by-the-state.html | All 125 Grand Central Switches Ordered Inspected by the State | By Will Lissner | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archiv es/amex-prices-continue-to-climb-while- turnover-shows-a-drop.html | Amex Prices Continue to Climb While Turnover Shows a Drop | By James J Nagle | RE0000805168 | 1999-06-28 | B00000680926 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/antius-pressure-by-arabs-is-urged-in-fighting-israel.html | AntiUS Pressure By Arabs Is Urged In Fighting Israel | By Raymond H Anderson Special to The New York Times | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/argentine-economic-plan-sets-stage-for-elections.html | Argentine Economic Plan Sets Stage for Elections | By Juan de Onis Special to The New York Times | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/artinspired-reproductions-that-you-can-wear-to-dinner.html | ArtInspired Reproductions That You Can Wear to Dinner | By Bernadine Morris | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/banks-warned-on-abusing-use-of-loans-at-reserve-marked-slowing.html | Banks Warned on Abusing Use of Loans at Reserve | By H Erich Heinemann | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/books-from-the-supermarket.html | Advertising | By Philip H Dougherty | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/brazil-reported-to-hold-the-becks-17-others-in-living-theater-said.html | BRAZIL REPORTED TO HOLD THE BECKS | By Henry Raymont | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/bridge-winners-in-li-proam-event-include-ceri-evans-of-london.html | Bridge | By Alan Truscott | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/budget-stimulus-for-us-economy-exceeding-goals-mccracken-tells.html | BUDGET STIMULUS FOR US ECONOMY EXCEEDING GOALS | By Edwin L Dale Jr Special to The New York Times | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/cia-says-plan-seeks-to-embarrass-us.html | CIA Says Plan Seeks to Embarrass US | By Tad Szulc Special to The New York Times | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/citys-narcotics-control-program.html | Letters to the Editor | Graham S Finney | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/command-set-up-revised-by-army-responsibility-for-mideast-shifts-to.html | COMMAND SETUP REVISED BY ARMY | By Dana Adams Schmidt Special to The New York Times | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/con-ed-backs-the-citys-effort-to-get-cheap-power-from-state.html | Core Ed Backs the Citys Effort To Get Cheap Power From State | By Niaurice Carroll | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/connecticut-gets-state-income-tax-meskill-in-silent-protest-allows.html | CONNECTICUT GETS STATE INCOME TAX | By Joseph B Treaster Special to The New York Times | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/courtmartial-opens-in-britain-of-officer-who-protested-war.html | CourtMartial Opens in Britain Of Officer Who Protested War | By Bernard Weinraub Special to The New York Times | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/drug-aide-here-terms-nixon-program-too-little.html | Drug Aide Here Terms Nixon Program Too Little | By Felix Belair Jr Special to The New York Times | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/ecological-group-sues-to-halt-atom-test-in-aleutian-islands.html | Ecological Group Sues to Halt Atom Test in Aleutian Islands | By Harold M Schmeck Jr Special to The New York Times | RE0000805168 | 1999-06-28 | B00000680926 |

| | | | | | |
|---|---|---|---|---|---|
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/eliot-feld-disbands-his-american-ballet.html | Eliot Feld Disbands His American Ballet | By Anna Kisselgoff | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/fda-hot-line-presses-search-for-bon-vivant-cans.html | FDA Hot Line Presses Search for Bon Vivant Cans | By Laurie Johnston | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/for-a-general-amnesty.html | Letters to the Editor | Charles O Porter | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/ford-may-import-trucks-from-japan-dividend-up-ford-may-import-japan.html | Ford May Import Trucks From Japan | By Jerry M Flint Special to The New York Times | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/forsyte-saga-starts-run-on-soviet-tv.html | Forsyte Saga Starts Run on Soviet TV | By Bernard Gwertzman Special to The New York Times | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/franc-in-high-demand-revaluation-is-rumored-rumors-spread-franc-in.html | Franc in High Demand Revaluation Is Rumored | By Clyde H Farnsworth Special to The New York Times | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/gains-extended-in-stock-trading-despite-rise-in-prime-rate-market-a.html | GAINS EXTENDED IN STOCK TRADING | By Vartanig G Vartan | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/general-bids-thieu-protest-drug-charge-accused-general-urges-thieu.html | General Bids Thieu Protest Drug Charge | By Craig R Whitney Special to The New York Times | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/giants-mara-in-no-rush-to-rent-ball-park-that-doesnt-exist.html | Giants Mara in No Rush to Rent Ball Park That Doesnt Exist | By Dave Anderson | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/gilmour-wins-5-on-yonkers-card-ties-track-mark-for-firsts-on-a.html | GILMOUR WINS 5 ON YONKERS CARD | By Louis Effrat Special to The New York Times | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/governor-vetoes-a-bill-on-corona-measure-fought-by-mayor-sought-to.html | GOVERNOR VETOES A BILL ON CORONA | By Thomas P Ronan Special to The New York Times | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/hollow-victory.html | Letters to the Editor | Richard Strasburger | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/house-approves-wider-us-credit-to-finance-trade-but-legislators.html | HOUSE APPROVES WIDER US CREDIT TO FINANCE TRADE | By Marjorie Hunter Special to The New York Times | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/its-london-next-for-aba-parley-and-for-5300-lawyers-its-a-tax.html | ITS LONDON NEXT FOR ABA PARLEY | By Fred P Graiham | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/japans-new-foreign-chief-stresses-us-tie.html | Japans New Foreign Chief Stresses U STie | By Takashi Oka Special to The New York Times | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/jones-plays-black-president-for-tv-film.html | Jones Plays Black President for TV Film | By Nan Robertson Special to The New York Times | RE0000805168 | 1999-06-28 | B00000680926 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/jp-morgan-appoints-chairman-new-president-also-chosen-for-parent.html | JP Morgan Appoints Chairman | By Douglas W Cray | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/judge-not-lest-ye-be-judged.html | Judge Not Lest Ye Be Judged | By Jack Valenti | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/june-sales-surge-at-retail-chains-substantial-volume-gains-are.html | JUNE SALES SURGE AT RETAIL CHAINS | By Isadore Barmash | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/killings-baffle-wilmington-nc-raise-fear-of-racial-violence.html | Killings Baffle Wilmington NC | By B Drummond Ayres Jr Special to The New York Times | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/koosman-trouble-laid-to-soreness-in-rib-cage-area.html | Koosman Trouble Laid to Soreness In Rib Cage Area | By Murray Crass | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/last-of-mothball-fleet-are-bound-for-the-wreckers.html | Last of Mothball Fleet Are Bound for the Wreckers | By Richard Phalon Special to The New York Times | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/law-firm-to-train-black-lawyers-to-aid-poor-while-earning-living.html | Law Firm to Train Black Lawyers to Aid Poor While Earning Living | By Roy Reed Special to The New York Times | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/laws-and-orders.html | Sports of The Times | By Leonard Koppet | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/legislator-forms-panel-to-draw-new-standard-apartment-lease.html | Legislator Forms Panel to Draw New Standard Apartment Lease | By Edith Evans Asbury | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Charles Shoemaker | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/market-place-mutual-funds-resume-derby.html | Market Place | By Terry Robards | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/most-times-square-prostitutes-staying-off-street-to-avoid-arrest.html | Most Times Square Prostitutes Staying Off Street to Avoid Arrest | By Martin Arnold | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/mourners-pay-tribute-to-armstrong.html | Mourners Pay Tribute to Armstrong | By Deirdre Carmody | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/naacp-aides-differ-with-chief-they-voice-sharp-criticism-of-nixon.html | NAACP AIDES DIFFER WITH CHIEF | By Earl Caldwell Special to The New York Times | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/nabisco-seeking-j-b-williams-co-deal-with-pharmaceuticals-maker-is.html | NABISCO SEEKING J B WILLIAMS CO | By Clare M Reckert | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/new-atomic-device-fired-in-us-project-to-tap-gas.html | New Atomic Device Fired In US Project to Tap Gas | By Anthony Ripley Special to The New York Times | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/one-mans-obsession.html | Letters to the Editor | Benjamin Barlas | RE0000805168 | 1999-06-28 | B00000680926 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/panasonic-files-suit-on-dumping-us-actions-on-tv-sets-challenged-by.html | PANASONIC FILES SUIT ON DUMPING | By Gerd Wilcke | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/poland-belittles-conflict-over-pentagon-papers.html | Poland Belittles Conflict Over Pentagon Papers | By James Feron Special to The New York Times | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/police-agency-to-monitor-courts-and-prosecutors-new-police-unit-to.html | Police Agency to Monitor Courts and Prosecutors | By David Burnham | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/power-holds-up-on-hottest-day-big-alliss-trouble-traced-to-bearing.html | POWER FIOLDS UP ON HOTTEST DAY | By Boyce Rensberger | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/press-deception-in-saigon.html | Letters to the Editor | Elliot Bernstein | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/prices-increase-on-taxexempts-sale-of-3571million-issue-by-the-city.html | PRICES INCREASE ON TAXEXEMPTS | By John H Allan | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/retaliating-cab-bars-australias-jumbojet-flights.html | Retaliating CAB Bars Australias JumboJet Flights | By Richard Witkin | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/rikers-island-may-be-posh-but-they-miss-house-of-detention.html | Rikers Island May Be Posh but They Miss House of Detension | By Angela Taylor | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/rotc-men-taste-armys-life-from-guns-to-kp-rotc-men-taste-armys-life.html | ROTC Men Taste Armys Life From Guns to KP | By Andrew H Malcolm Special to The New York Times | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/rotz-guides-patelin-to-onelength-triumph-in-sprint-at-aqueduct-im.html | Rotz Guides Patelin to OneLength Triumph in Sprint at Aqueduct | By Joe Nichols | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/roundup-frank-robinson-makes-2500hit-plateau.html | Roundup Frank Robinson Makes 2500Hit Plateau | By Thomas Rogers | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/sackcloth-and-ashes.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/salt-with-a-dash-of.html | SALTWith a Dash Of | By Bernard T Feld | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/shriver-rates-72.html | Notes on People | James Clarity | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/slayings-in-city-up-30-over-1970-6month-rate-of-homicides-totaling.html | SLAYINGS IN CITY UP 30 OVER 1970 | By Richard Severo | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/state-will-open-college-without-a-campus-in-fall-state-will-open.html | State Will Open College Without a Campus in Fall | By M A Farber | RE0000805168 | 1999-06-28 | B00000680926 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/teamsters-elect-fitzsimmons-to-succeed-hoffa-as-president.html | Teamsters Elect Fitzsimmons To Succeed Haifa as President | By Agis Salpukas Special to The New York Times | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/the-chicago-tribune.html | The Chicago Tribune | By Clayton Kirkpatrick | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/the-dance-a-new-la-sylphide-by-ballet-theater-erik-bruhn-restages.html | The Dance A New La Sylphide by Ballet Theater | By Clive Barnes | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/tigers-defeat-yanks-31-as-gilbreth-a-rookie-hurls-threehitter.html | Tigers Defeat Yanks 31 as Gilbreth a Rookie Hurls ThreeHitter | By Michael Strauss Special to The New York Times | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/trevino-ties-jacklin-at-139-for-british-open-golf-lead-us-champion.html | Trevino Ties Jacklin at 139 For British Open Golf Lead | By Filed Tupper Special to The New York Times | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/two-taiwanese-jump-bail-here-fail-to-appear-at-sentencing-for.html | TWO TAIWANESE JUMP BAIL HERE | By Juan M Vasquez | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/uganda-warns-tanzania-threatens-to-attack-planes.html | Uganda Warns Tanzania Threatens to Attack Planes | By Charles Mohr Special to The New York Times | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/uruguays-youths-seek-violent-change.html | Uruguays Youths Seek Violent Change | By Joseph Novitski Special to The New York Times | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/us-in-paris-asks-a-closed-session-on-vietcong-plan-bruce-seeks.html | US IN PARIS ASKS A CLOSED SESSION ON VIETCONG PLAN | By John L Hess Special to The New York Times | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/vietnamization-is-working.html | Letters to the Editor | Marion Mattingly | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/wages-under-apartheid.html | Letters to the Editor | Donald M Fraser | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/wallace-tells-humphrey-at-hearing-they-may-see-each-other-in-72.html | Wallace Tells Humphrey at Hearing They May See Each Other in 72 | By James T Wooten Special to The New York Times | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/weekend-fishing-and-boating.html | Weekend Fishing and Boating | Gerad Eskenazi | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/whelan-yields-as-mayor-of-jersey-city.html | Whelan Yields as Mayor of Jersey City | By Richard J H Johnston Special to The New York Times | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/with-picasso-at-le-lapin-agile.html | Books of The Times | By Anatole Broyard | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/yageds-sextet-adds-its-touch-a-la-goodman.html | Yageds Sextet Adds Its Touch A la Goodman | By Johns Wilson | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/yale-group-sings-shepherd-king-rarelygiven-mozart-opera-staged-in.html | YALE GROUP SINGS SHEPHERD KING | By Raymond Ericson Special to The New York Times | RE0000805168 | 1999-06-28 | B00000680926 |

| Date | URL | Title | Author | RE | Date2 | B |
|------|-----|-------|--------|-----|-------|---|
| 7/9/1971 | https://www.nytimes.com/1971/07/09/archives/zender-team-leads-golf-at-65.html | Zender Team Leads Golf at 65 | By Lincoln A Werden Special to The New York Times | RE0000805168 | 1999-06-28 | B00000680926 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/17billion-of-war-funds-unaccounted-for-in-audit-congressional.html | 17Billion of War Funds Unaccounted For in Audit | By Tad Szulc Special to The New York Times | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/2-more-railroads-threatened-by-strikes-raising-total-to-5.html | 2 More Railroads Threatened By Strikes Raising Total to 5 | By Philip Shabecoff Special to The New York Times | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/275-lbs-of-heroin-seized-in-2-raids-32million-retail-value-is.html | 275 LBS OF HEROIN SEIZED IN 2 RAIDS | By Robert D McFadden | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/2d-con-ed-generator-out-but-heavy-demand-is-met-a-2d-generator-is.html | 2d Con Ed Generator Out But Heavy Demand Is Met | By Lawrence Van Gelder | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/3-shot-in-robbery-in-municipal-building-3-are-shot-in-municipal.html | 3 Shot in Robbery in Municipal Building | By Deirdre Carmody | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/53-hurt-in-crash-at-penn-station-empty-train-rams-into-rear-of.html | 53 HURT IN CRASH AT PENN STATION | By Martin Arnold | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/70-concerns-here-cited-as-polluters-city-moves-against-70-plants-in.html | 70 Concerns Here Cited as Polluters | By Edward C Burks | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/accused-general-in-saigon-terms-drug-charge-a-plot.html | Accused General in Saigon Terms Drug Charge a Plot | By Iver Peterson Special to The New York Times | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/agnew-assures-saudi-leaders-nixon-is-neutral-on-the-mideast.html | Agnew Assures Saudi Leaders Nixon ls Neutral on the Mideast | By Robert B Semple Jr Special to The New York Times | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/air-war-in-southeast-asia.html | Letters to the Editor | Lieut8208Gen Glen W Martin USAF | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/an-old-favorite-among-the-missing.html | Sports of The Times | By William N Wallace | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/antiques-depression-glass-popular.html | Antiques Depression Glass Popular | By Marvin D Schwartz | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/art-frei-ottos-minimal-structures-subject-of-display-here.html | Art Frei Ottos Minimal Structures Subject of Display Here | By Grace Glueck | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805169 | 1999-06-28 | B00000680927 |

| | | | | | |
|---|---|---|---|---|---|
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/ballet-theater-presents-noces-miss-brock-and-john-prinz-portray-the.html | BALLET THEATER PRESENTS NOCES | Don McDonagh | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/boise-cascade-backs-out-of-talks-on-mccall-books.html | Boise Cascade Backs Out of Talks on McCall Books | By Henry Raymont | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/bridge-upset-by-young-team-marks-openings-of-fun-city-tourney.html | Bridge | By Alan Truscott | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/britain-to-divest-private-investments-british-government-to-divest.html | Britain to Divest Private Investments | By John M Lee Special to The New York Times | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/china-rejoins-korean-talks-after-5-years.html | China Rejoins Korean Talks After 5 Years | By Samuel Kim Special to The New York Times | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/city-starts-move-against-firemen-taylor-law-penalties-to-be-imposed.html | CITY STARTS MOVE AGAINST FIREMEN | By Edward Ranzal | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/coleman-co-plans-crosman-arms-deal-companies-take-merger-actions.html | Merger News | By Clare M Reckert | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/columbia-aids-minorities-to-posts-in-broadcasting.html | Columbia Aids Minorities To Posts in Broadcasting | By George Gent | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/confusing-integration-and-desegregation.html | Letters to the Editor | Mary Dennison | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/currencies-face-new-pressures-speculative-flows-stirred-by.html | CURRENCIES FACE NEW PRESSURES | By Clyde H Farnsworth Special to The New York Times | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/dance-japanese-mixture-jacobs-pillow-season-is-in-full-swing.html | Dance Japanese Mixture | By Anna Kisselgoff Special to The New York Times | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/data-denied-mcnamara-ellsberg-says.html | Data Denied McNaniara Ellsberg Says | By Robeirt M Smith Special to The New York Times | RE0000805169 | 1999-06-28 | B00000680927 |

| | | | | | |
|---|---|---|---|---|---|
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/dishes-thai-have-been-in-museums.html | Dishes That Have Been in Museums | By Rita Reif | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/erasing-the-stigma-for-household-help.html | Erasing the Stigma for Household Help | By Joan Cook | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/federal-funds-for-asian-studies-in-universities-face-deep-cuts.html | Federal Funds for Asian Studies in Universities Face Deep Cuts | By M A Farber | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/four-us-concerns-join-panarctics-gas-search-4-us-concerns-join-gas.html | Four U S Concerns Join Panarctics Gas Search | By Edward Cowan Special to The New York Times | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/friends-bid-louis-armstrong-a-nostalgic-farewell-at-simple-service.html | Friends Bid Louis Armstrong a Nostalgic Farewell at Simple Service | By Joseph Lelyveld | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/goals-of-the-headstart-program.html | Letters to the Editor | David D McPheeters Jr | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/grand-funk-railroad-presents-heavy-rock-in-concert-at-shea.html | Grand Funk Railroad Presents Heavy Rock in Concert at Shea | By Mike Jahn | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/hail-ivy-league.html | Hail Ivy League | By Ethan Gorenstein | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/hofstra-display-links-art-and-the-automobile.html | Hofstra Display Links Art and the Automobile | By David L Shirey | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/hurler-homers-to-break-tie-in-4hitter.html | Yanks Stottlemyre Beats Red Sox 52 | By Joseph Durso | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/in-praise-of-los-angeles.html | Books of The Times In Praise of Los Angeles | By Roger Jellinek | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/industrial-prices-showed-advance-of-03-june-overall-wholesale-index.html | INDUSTRIAL PRICES SHOWED ADVANCE OF 03 IN JUNE | By Edwin L Dale Jr Special to The New York Times | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/israel-seeking-to-bolster-ties-in-western-europe-and-africa.html | Israel Seeking to Bolster Ties In Western Europe and Africa | By Peter Grose Special to The New York Times | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/jim-french-concedes-1217-pounds-as-dwyer-pick-today-highbinder.html | Jim French Cncedes 1217 Pounds as Dwyer Pick Today | By Joe Nichols | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/judge-in-panther-trial-israel-myer-augustine-jr.html | Man in the News | By Roy Reed Special to The New York Times | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/kahane-enters-guilty-plea-on-one-charge-in-a-deal-kahane-is-guilty.html | Kahane Enters Guilty Plea On One Charge in a Deal | By Eleanor Blau | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Margaret de Tchihatchef | RE0000805169 | 1999-06-28 | B00000680927 |

| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | Henry B Davis | RE0000805169 | 1999-06-28 | B00000680927 |
|---|---|---|---|---|---|---|
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | Martin Ulan | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | Ned OGorman | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/light-in-the-east.html | AT HOME ABROAD | By Anthony Lewis | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/lindsay-names-a-coordinator-to-aid-drugaddicted-veterans.html | Lindsay Names a Coordinator To Aid DrugAddicted Veterans | By Alfonso A Narvaez | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/marine-midland-profits-off-sharply-for-quarter-earnings-figures.html | Marine Midland Profits Off Sharply for Quarter | By Robert D Hershey Jr | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/market-in-term-papers-is-booming-the-market-in-term-papers-is-found.html | Market in Term Papers Is Booming | By Gene I Maeroff Special to The New York Times | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/market-place-no-private-club-lasker-asserts.html | Market Place No Private Club Lasker Asserts | By Terry Robards | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/martin-backs-loan-help-to-lockheed-walker-joins-in-supporting.html | Martin Backs Loan Help to Lockheed | By Eileen Shanahan Special to The New York Times | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/mccloskey-will-challenge-president-in-2-primaries-mcloskey-plans-to.html | McCloskey Will Challenge President in 2 Primaries | By R W Apple Jr Special to The New York Times | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/most-city-aides-keep-paycut-pledge.html | Most City Aides Keep PayCut Pledge | By Maurice Carroll | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/mrs-chisholm-tells-superintendents-decentralization-is-a-must.html | Mrs Chisholm Tells Superintendents Decentralization Is a Must | By Leonard Buder | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/naacp-at-62-some-battles-won-unity-stressed.html | NAACP at 62 Some Battles Won Unity Stressed | By C Gerald Fraser Special to The New York Times | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/new-welding-method-highfrequency-current-is-utilized-by-inventor-to.html | New Welding Method | By Stacy V Jones Special to The New York Times | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/phil-woods-group-at-top-of-the-gate.html | PHIL WOODS GROUP AT TOP OF THE GATE | John S Wilson | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/police-reviewing-colombo-attack-but-cling-to-theory-shooting.html | POLICE REVIEWING COLOMBO ATTACK | By Francis X Clines | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/profile-of-botulism-rare-but-deadly.html | Profile of Botulism Rare but Deadly | By Isaac Asimov | RE0000805169 | 1999-06-28 | B00000680927 |

| | | | | | |
|---|---|---|---|---|---|
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/puerto-rican-art-museum-finally-gets-its-own-home.html | Puerto Rican Art Museum Finally Gets Its Own Home | By Will Lissner | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/qualifying-leaders-post-six-birdies-on-back-nine.html | Spears Duo Wins Anderson Golf Medal | By Lincoln A Werden Special to The New York Times | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/reds-down-mets-64-routing-seaver-victory-snaps-losing-streak-at-7.html | Reds Down Mets | By George Vecsey Special to The New York Times | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/roundup-renko-of-expos-stops-phils-on-one-hit-30.html | Roundup Renko of Expos Stops Phils on One Hit 30 | By Thomas Rogers | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/shabby-montevideo-looks-for-a-scapegoat.html | The Talk of Montevideo | By Joseph Novitski Special to The New York Times | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/south-africas-mulattoes-growing-bitter-in-apartheids-limbo.html | South Africas Mulattoes Growing Bitter in Apartheids Limbo | By Paul Hofmann Special to The New York Times | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/state-to-rehire-2300-regulars-will-drop-5000-to-7000-nontenured.html | STATE TO REHIRE 2300 REGULARS | By Thomas P Ronan Special to The New York Times | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/steele-reaffirms-charges.html | Steele Reaffirms Charges | By Joseph B Treaster Special to The New York Times | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/stocks-move-up-as-trading-falls-dow-climbs-081-to-90180-att-most.html | STOCKS MOVE UP AS TRADING FALLS | By Vartanig G Vartan | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/stocks-on-amex-show-advances-exchange-index-rises-008-in-moderate.html | STOCKS ON AMEX SHOW ADVANCES | By James J Nagle | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/stokes-criticizes-press-and-politicians.html | Stokes Criticizes Press and Politicians | By Jerry M Flint Special to The New York Times | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/suit-filed-to-block-conversion-of-stewart-into-fourth-jetport.html | Suit Filed to Block Conversion Of Stewart Into Fourth Jetport | By Arnold H Lubasch | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/tainted-soup-laid-to-poor-heating-fda-asserts-vichyssoise-was.html | TAINTED SOUP LAID TO POOR HEATING | By Harold M Schmeck Jr Special to The New York Times | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/texan-convicted-of-draft-refusal-gave-up-student-deferment-in.html | TEXAN CONVICTED OF DRAFT REFUSAL | By Martin Waldron Special to The New York Times | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/thant-back-at-desk.html | Notes on People | James F Clarity | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/the-days-of-ruth-are-over.html | The Days of Ruth Are Over | By Clark Whelton | RE0000805169 | 1999-06-28 | B00000680927 |

| | | | | | |
|---|---|---|---|---|---|
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/the-peoples-right-to-know.html | Letters to the Editor | Cyrus S Eaton | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/the-shadows-will-tell-the-time.html | The Shadows Will Tell the Time | By Michael Burke | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/the-whatif-gang.html | The Whatif Gang | By Walter Schirra Jr | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/trevinos-208-leads-by-shot.html | Trevinos 208 Leads by Shot | By Fred Tupper Special to The New York Times | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/us-plans-to-give-6-mideast-nations-500million-arms-proxmire-issues.html | US PLANS TO GIVE 6 MIDEAST NATIONS 500MILLION ARMS | By Felix Belair Jr Special to The New York Times | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/war-critics-curb-police-questions-form-on-political-views-is.html | WAR CRITICS CURB POLICE QUESTIONS | By Donald Janson Special to The New York Times | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/weather-forecasting-the-er-cloudy-science.html | Weather Forecasting The er Cloudy Science | By Harvey Aronson | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/westbury-weighs-superfecta-bets-harness-track-favors-form-of.html | WESTBURY WEIGHS SUPERFECTA BETS | By Louis Effrat | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/wilkins-discerns-chance-for-nixon-but-warns-that-negro-votes-hinge.html | WILKINS DISCERNS CHANCE FOR NIXON | By Earl Caldwell Special to The New York Times | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/wilson-accuses-heath-on-market-indicates-he-will-oppose-the-terms.html | WILSON ACCUSES HEATH ON MARKET | By Anthony Lewis Special to The New York Times | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/10/1971 | https://www.nytimes.com/1971/07/10/archives/with-adolfos-fashions-it-helps-to-be-neither-pennywise-nor.html | With Adolfos Fashions It Helps to Be Neither PennyWise Nor PoundFoolish | By Enid Nemy | RE0000805169 | 1999-06-28 | B00000680927 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/-baffled-one-readers-tribute.html | Drama Mailbag | Aimee D Israel | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/-destructive-force.html | Music Mailbag | Frank L Nicolosi | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/-inflation-psychology-painful-to-planners.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/-limited.html | Music Mailbag | Nikki Stiller MISS | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/-my-hands-are-burning.html | My Hands Are Burning | Patricia Blake | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/-shaft-at-last-a-good-saturday-night-movie-about-shaft.html | ShaftAt Last a food Saturday Night Movie | By Vincent CanBY | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/-strong-stuff.html | Drama Mailbag | Richard A Shwalb | RE0000805165 | 1999-06-28 | B00000680922 |

| | | | | | |
|---|---|---|---|---|---|
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/-were-saying-that-the-shackles-are-off-high-schools.html | Education | 8212Gene I Maeroff | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/31-double-delta-monmouth-victor-defeats-cathy-honey-by-8-12-lengths.html | 31 DOUBLE DELTA MONMOUTH VICTOR | By Gordon S White Jr Special to The New York Times | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/5-va-pilot-clinics-still-experimenting-on-drug-addiction-cures.html | 5 V A Pilot Clinics Still Experirrzenting on Drug Addiction Cures | By Andrew H Malcolm Special to The New York Times | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/a-caretakers-homecoming.html | A Caretakers Homecoming | By Edward Belling | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/a-festival-of-life-that-didnt-live-the-festival-didnt-live.html | Music | By William Kloman | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/a-second-chance-for-a-modern-opera.html | Recordings | By Peter Heyworth | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/a-study-on-sound-to-weigh-ship-ban-ways-to-spare-environment-is.html | A STUDY ON SOUND TO WEIGH SHIP BAN | By David A Andelman Special to The New York Times | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/a-very-debatable-death.html | Movie Mailbag | Burton Pike | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/a-victory-for-montauk-ecologists-a-victory-for-aroused-montauk.html | A Victory for Montauk Ecologists | By Alden Whitman Special to The New York Times | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/after-mao-what-china-still-believes-in-tien-hsia-i-chia-under.html | After Mao What | By Chester Ronning | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/agnew-in-ethiopia-starting-african-leg-of-world-tour.html | Agnew in Ethiopia Starting African Leg of World Tour | By Robert B Semple Jr Special to The New York Times | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/american-ballet-theater-offers-a-lively-and-mellow-coppelia.html | A merican Ballet Theater Oilers A Lively and Mellow Coppelia | By Anna Kissblgoff | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/americanwestern-merger-proposal-termed-vital-test-for-airline.html | AmericanWestern Merger Proposal Termed Vital Test for Airline Industry | By Christopher Lydon Special to The New York Times | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/an-act-in-depth-by-julie-wilson-her-songs-at-rainbow-grill-reflect.html | AN ACT IN DEPTH BY JULIE WILSON | By John S Wilson | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/an-ode-to-gowanus-the-aromatic-ditch-ode-to-the-aromatic-gowanus.html | An Ode to Gowanus The Aromatic Ditch | By McCandlish Phillips | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/arabisraeli-collaboration.html | Letters to the Editor | John S Pugh | RE0000805165 | 1999-06-28 | B00000680922 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/article-2-no-title-think-it-is-your-money-or-how-to-successfully.html | Books | Elizabeth M Fowler | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/attack-in-morocco-fits-an-arab-pattern.html | Attack in Morocco Fits an Arab Pattern | By Raymond E Anderson Special to The New York Times | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/bake-a-pie-to-beat-the-heat.html | Bake a pie to beat the heat | By Raymond A Sokolov | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/ballets-about-people-not-princes.html | Dance | By Clive Barnes | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/berlioz-unstaged-but-also-uncut-berlioz-uncut-unstaged.html | Music | By Raymond Ericson | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/bishop-mugavero-names-priests-as-episcopal-vicars-in-brooklyn.html | Bishop Mugavero Names Priests As Episcopal Vicars in Brooklyn | By George Dugan | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/bowie-bolan-heron-superstars.html | Bowie Bolan Heron Superstars | By Nancy Erlich | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/breaking-out.html | Breaking out | By Norma Skurka | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/bridge-so-which-suit-do-you-lead-yours-or-partners.html | Bridge | By Alan Truscott | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/britain-on-the-edge-englishmen-are-dubious-about-the-common-market.html | Britain on the Edge | By William V Shannon | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/broker-who-found-that-gardening-was-no-easy-retirement.html | Broker Who Found That Gardening Was No Easy Retirement | By Enid Nemy Special to The New York Times | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/brouhaha-over-boulez.html | Music Mailbag | Mrs Gerard Seltzer | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/calley-soldier-or-killer-by-tom-tiede-illustrated-159-pp-new-york.html | A condemnation a report a defense | By Ward Just | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/canada-and-the-multinational-corporation-debate-rages-on-foreign.html | Canada and the Multinational Corporation | By Edward Cowan | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/cater-bats-in-two-delivers-pinch-single-to-cap-3run-8th-wild-pitch.html | CATER BATS IN TWO | By Joseph Durso | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/chemical-smog-plagues-houston-chemically-laden-smog-grips-houston-a.html | Chemical Smog Plagues Houston | By Martin Waldron Special to The New York Times | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/chilean-economy-not-significantly-hurt-by-earthquakes-damage.html | Chilean Economy Not Significantly Hurt by Earthquakes Damage | By Juan do Onis Special to The New York Times | RE0000805165 | 1999-06-28 | B00000680922 |

| 7/11/1971 | https://www.nytimes.com/1971/07/11/archiv es/choppers-in-the-corn-field-corn.html | MAN IN BUSINESS | By Fred Gehrung | RE0000805165 | 1999-06-28 | B00000680922 |
|---|---|---|---|---|---|---|
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archiv es/city-planning-pilot-center-giving-wide-health-tests.html | City Planning Pilot Center Giving Wide Health Tests | By Ralph Blumenthal | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archiv es/cocker-spaniel-is-best-in-farmington-show-toccoa-captures-fourth.html | Cocker Spaniel Is Best in Farmington Show | By Walter R Fletcher Special to The New York Times | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archiv es/college-allstars-jazz-begins-9th-li-season.html | College AllStars Jazz Begins 9th LI Season | By John S Wilson Special to The New York Times | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archiv es/consuming-passions-being-an-historic-inquiry-into-certain-english.html | The English at table and in bed | By Alec Waugh | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archiv es/councilman-from-williamsburg-realizes-1944-political-dream.html | Councilman From Williamsburg Realizes 1944 Political Dream | By Maurice Carroll | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archiv es/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archiv es/curry-british-champion-sees-skating-as-art.html | Curry British Champion Sees Skating as Art | By Al Harvin | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archiv es/daltons-darling-girl-daltons-darling-girl.html | Daltons Darling Girl | By A H Weiler | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archiv es/deep-dents-in-the-nixon-doctrine-u-s-and-pakistan.html | The World | Earl C Ravenal | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archiv es/deschooling-society-by-ivan-illich-116-pp-new-york-harper-row-595.html | Una cosa de curiosit de maraviglia de scandalo | By Peter Spackman | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archiv es/detective-story-and-the-stakes-are-high-virus-and-cancer.html | Medicine | 8212Harold M Schmeck Jr | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archiv es/did-shakespeare-tire-of-timon-did-shakespeare-tire-of-timon.html | Did Shakespeare dire of Timon | By Walter Kerr | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archiv es/disparities-in-the-economics-of-cities.html | US BUSINESS ROUNDUP | Douglas W Cray | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archiv es/dune-buggies-were-even-sending-one-to-the-moon-as-the-dune-buggies.html | Dune Buggies Were Even Sending One to the Moon | By Walter Troy Spencer | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archiv es/ecology-pesticide-makers-bete-noire-producers-increasingly-quit-the.html | Ecology Pesticide Makers Bte Noire | By Gerd Wilcke | RE0000805165 | 1999-06-28 | B00000680922 |

| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805165 | 1999-06-28 | B00000680922 |
|---|---|---|---|---|---|---|
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/eurodollars-what-to-do.html | Eurodollars What to Do | By Eugene A Birnbaum | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/europes-first-feminist-has-changed-the-second-sex-europes-first.html | Europes First Feminist Has Changed the Second Sex | By Curtis Cate | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/executives-held-shunning-public-eye.html | MADISON AVE | By Paul C Harper Jr | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/feudal-ways-stir-ethiopian-debate-bill-to-aid-farmers-helps.html | FEUDAL WAYS STIR ETHIOPIAN DEBATE | By Charles Mohr Special to The New York Times | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/field-of-30-teams-to-compete-in-l-p-g-a-event-at-cape-cod.html | Field of 30 Teams to Compete In LPGA Event at Cape Cod | By Maureen Orcutt | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/final-round-is-70-lu-finishes-second-trevinos-title-his-third-in-a.html | FINAL ROUND IS 70 | By Fred Tupper Special to The New York Times | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/first-things-first.html | IN THE NATION | By Tom Wicker | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/fleischer-leads-boston-symphony-pianist-now-conductor-in-debut-at.html | FLEISCHER LEADS BOSTON SYMPHONY | By Donal Henahan Special to The New York Times | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/fraud.html | Music Mailbag | Alvin Lucier | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/fresh-air-fund-puts-2800-in-camp.html | Fresh Air Fund Puts 2800 in Camp | By Lacey Fosburgh Special to The New York Times | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/friends-world-college-has-3-bosses.html | Friends World College Has 3 Bosses | By Irvin Molotsky Special to The New York Times | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/from-mozart-to-mansions.html | Music | By Harold C Schonberg | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/ft-greenes-brownstoneurbia-where-color-lines-are-fuzzy-blacks-and.html | Ft Greenes Brownstoneurbia Where Color Lines Are Fuzzy | By Rudy Johnson | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/fun-city-milwaukee-has-its-problems-but-the-festival-is-worth-a.html | Fun City Milwaukee Has Its Problems But the Festival Is Worth a Visit | By Sets S King | RE0000805165 | 1999-06-28 | B00000680922 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/future-of-britishled-oman-scouts-is-uncertain-but-stiff-upper-lip.html | Future of BritishLed Oman Scouts Is Uncertain | By Eric Pace Special to The New York Times | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/gaudeamus-farms-is-a-show-that-aims-to-please-exhibitor.html | Horse Show News | By Ed Corrigan | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/giants-camp-is-a-harbor-of-refuge.html | About Pro Football | By William N Wallace | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/goldman-sachs-investment-banker-expands-into-new-markets.html | Goldman Sachs | By John H Allan | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/good-art-weak-adversary.html | Art | BY John Canaday | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/growing-up-black-and-female.html | Growing Up Black and Female | By Elenore Lester | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/hanois-pow-offer-puts-nixon-on-the-spot-the-battle-of-paris.html | The World | John L Hess | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/head-of-the-s-h-family.html | MAN IN BUSINESS | By James J Nagle | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/her-name-is-kitty-winn-as-in-winner.html | Movies | By Judy Klemesrud | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/holeinone-by-spears-helps-his-team-advance-to-anderson-golf.html | HoleInOne by Spears Helps His Team Advance to Anderson Golf Semifinals | By Lincoln A Werden Special to The New York Times | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/how-logan-takes-paris-fashion-to-main-st.html | WORLD OF SEVENTH AVE | By Isadore Barmash | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/hudson-county-there-must-be-someone-whos-not-on-the-take.html | The Nation | Thomas Fleiviing | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/hulme-earns-pole-for-3d-canam-race-mlaren-driver-does-116-mph.html | Hulme Earns Pole for 3d CanAm Race | By John S Radosta Special to The New York Times | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/huntington-gets-repertory-home-yearround-company-opens-after-8.html | HUNTINGTON GETS REPERTORY HOME | By David A Andelman Special to The New York Times | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/iapn-outlines-future-plans.html | Coins | By Thomas V Haney | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/if-todays-sunday-this-must-be-.html | If Todays Sunday This Must Be | Tad Szulc | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/if-you-really-havent-crawled-the-pubs-of-dublin-you-really-cant-say.html | If You Really Havent Crawled The Pubs of Dublin You Really Cant Say Youve Seen the City | By Benedict Kiely | RE0000805165 | 1999-06-28 | B00000680922 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/in-edinburgh-nearly-everybody-posed-for-david-octavius-hill.html | Art | By Peter Quennell | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/interest-a-poor-mans-primer.html | The Nation | Leonard Silk | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/interior-department-drops-objections-to-an-observation-tower.html | Interior Department Drops Objections to an Observation Tower Overlooking Gettysburg National Park | By Ben A Franklin Special to The New York Times | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/investors-awaiting-developments-show-caution-in-trading-the-week-in.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/irans-ruling-party-retains-control-in-the-election-of-parliament.html | Irans Ruling Party Retains Control in the Election of Parliament | By Malcolm W Browne Special to The New York Times | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/is-this-all-there-is-to-show-biz-all-there-is-to-show-biz.html | Is This All there Is to Show Biz | By Frank Giordano | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/jim-french-takes-dwyer-and-pays-4-at-aqueduct-jim-french-4-takes.html | Jim Prench Takes Dwyer And Pays 4 at Aqueduct | By Joe Nichols | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/just-who-is-the-enemy.html | Photography | By Gene Thornton | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/kafka-and-the-news.html | Kafka and the News | By Friedrich Durrenmatt | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/kickbacks-still-thrive-in-indiana-patronage-employes-pay-2-of.html | Kickbacks Still Thrive in Indiana | By John Kifner Special to The New York Times | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/laird-promises-japan-arms-aid-he-pledges-newer-defense-equipment.html | LAIRD PROMISES JAPAN ARMS AID | By Takashi Oka Special to The New York Times | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/lawyers-and-economics-ignorance-they-agree-no-excuse-lawyers.html | Lawyers and Economics | By Marylin Bender | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/leader-lost-a-biography-of-hugh-gaitskell-by-geoffrey-mcdermott-218.html | The honest and admirable and dead Hugh Gaitskell | By Andrew Sinclair | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/leftleaning-bloc-in-uruguay-mounts-vote-drive.html | LeftLeaning Bloc in Uruguay Mounts Vote Drive | By Joseph Novitski Special to The New York Times | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/let-the-senators-weep.html | Letters to the Editor | Mildred L Parks | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/letter-to-the-editor-1-no-title.html | Drama Mailbag | Dorothy E Litt MRS | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/letter-to-the-editor-2-no-title-very-debatable-death-in-venice.html | Movie Mailbag | Bernard F Dick | RE0000805165 | 1999-06-28 | B00000680922 |

| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | Jesse Beers Jr | RE0000805165 | 1999-06-28 | B00000680922 |
|---|---|---|---|---|---|---|
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/lia-manoliu-poet-among-peasant-discusthrowers.html | Lia Manoliu Poet Among Peasant DiscusThrowers | By Brian Glanville Special to The New York Times | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/like-any-other-fugitive-by-joseph-hayes-446-pp-new-york-the-dial.html | Readers Report | By Martin Levin | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/lindsay-appoints-panel-to-survey-citystate-links-chairman-of-body.html | LINDSAY APPOINTS PANEL TO SURVEY CITYSTATE LINKS | By Maurice Carroll | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/lots-of-lavender.html | Lots of Lavender | By Olive E Allen | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/loudon-wainwright-at-gaslight-evokes-dylan-comparisons.html | Loudon Wainwright At Gaslight Evokes Dylan Comparisons | Mike Jahn | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/louise-went-bananas.html | Louise Went Bananas | By David M Alpern | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/mackinacs-fleet-keeps-1970-rules-176-yachts-entered-despite-stormy.html | MACKINACS FLEET KEEPS 1970 RULES | By George E van Special to The New York Times | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/malta-seeks-to-revive-once-thriving-dockyard.html | Malta Seeks to Revive Once Thriving Dockyard | By Marvine Howe Special to The New York Times | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/marcel-proust-at-100-proust.html | Marcel Proust at 100 | By William H Gass | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/mcaloon-is-at-home-in-school-or-ring.html | McAloon Is at Home in School or Ring | By Deane McGowen | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/meanwhile-the-master-was-seducing-his-wife-while-the-master-seduced.html | Meanwhile the Master Was Seducing His Wife | By Peter Heyworth | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/medal-of-honor-pension.html | Letters to the Editor | Robert Russell | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/medicines-new-institute.html | Letters to the Editor | Robert J Write MD | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/mental-patients-freed-by-ruling-pennsylvania-acts-to-block.html | MENTAL PATIENTS FREED BY RULING | By Donald Janson Special to The New York Times | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/message-from-heath-is-now-or-never-britain-and-market.html | The World | Anthony Lewis | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/milos-formans-america-is-like-kafkas-basically-comic-milos-formans.html | Milos Formans America Is Like Kafkaswim Basically Comic | By James Conaway | RE0000805165 | 1999-06-28 | B00000680922 |

| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/more-art-than-meets-the-eye.html | Art Notes | By Grace Glueck | RE0000805165 | 1999-06-28 | B00000680922 |
|---|---|---|---|---|---|---|
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/more-tennis-turmoil-dollar-factor-inspires-world-group-to-bar-hunts.html | More Tennis Turmoil | By Charles Friedman | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/mr-pei-comes-to-washington.html | Architecture | By Ada Louise Huxtable | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/n-y-a-c-crew-wins-in-orchard-beach-regatta-college-eight-is-close.html | NYAC Crew Wins in Orchard Beach Regatta | By Michael Strauss Special to The New York Times | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/naacp-parley-ties-black-survival-to-ability-to-move-to-suburbs.html | N A A C P Parley Ties Black Survival to Ability to Move to Suburbs | by Thomas A Johnson Special to The New York Times | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/naacp-to-open-german-branch-cries-of-negro-americans-spur-action-by.html | NAACP TO OPEN GERMAN BRANCH | By C Gerald Fraser Special to The New York Times | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/namath-is-eager-for-a-good-start-replacements-are-needed-for-sauer.html | NAMATH IS EAGER FOR A GOOD START | Dave Anderson | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/nearcollision-reminds-airlines-that-peril-persists.html | NearCollision Reminds Airlines That Peril Persists | By Richard Within | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/needed-a-new-rfc-corporate-crises-require-emergency-powers.html | POINT OF VIEW | By Sen Jacob K Javits | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/new-jetports-held-up-by-protest-movements-plans-for-new-or-expanded.html | New Jetports Held Up By Protest Movements | By Robert Lindsey Special to The New York Times | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/new-school-plan-in-east-new-york-charrette-would-set-up-wide.html | NEW SCHOOL PLAN IN EAST NEW YORKCharrette Would Set Up Wide Educational Complex | By Leonard Buder | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/new-zealand-denied-a-copy-of-pentagon-papers.html | Wash ington Notes | By James M Naughton Special to The New York Times | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/news-of-the-camera-world.html | News of the Camera world | Bernard Gladstone | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/oil-windfall-aids-alaska-revenue-north-slope-income-grows-despite.html | OIL WINDFALL AIDS ALASKA REVENUE | By Wallace Turner Special to The New York Times | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/ombudsman-aids-jersey-prisoners-acts-on-complaints-made-in-bergen.html | OMBUDSMAN AIDS JERSEY PRISONERS | By James F Lynch Special to The New York Times | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/once-upon-the-little-big-horn-by-evelyn-sibley-lampman-illustrated.html | For Young Readers two American debacles | By Wilson Sullivan | RE0000805165 | 1999-06-28 | B00000680922 |

| | | | | | |
|---|---|---|---|---|---|
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/oregon-leaders-support-jackson-presidential-hopes-favored-by.html | OREGON LEADERS SUPPORT JACKSON | By R W Apple Jr Special to The New York Times | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/peace-and-counterpeace-from-wilson-to-hitler-memoirs-of-hamilton.html | Foreign Affairs and foreign affairs | By Gordon A Craig | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/pickup-is-seen-for-g-m-g-m.html | WASHINGTON REPORT | By Vartanig G Vartan | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/policia-de-nassau-estudian-el-espanol.html | Policia de Nassau Estudian el Espanol | By Roy R Silver Special to The New York Times | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/pool-opens-in-bedfordstuyvesant.html | Pool Opens in BedfordStuyvesant | By Emanuel Perlmutter | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/postage-to-fight-racism.html | Stamps | BY David Lidman | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/presidential-agentry.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/prostitution-the-story-of-i-or-a-sensuous-man-pursued.html | The Nation | John A Hamilton | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/pursuing-a-bogus-manhood-pursuing-a-bogus-manhood.html | Pursuing a Bogus Manhood | By Peter Schjeldahl | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/queens-residents-score-board-head.html | Queens Residents Score Board Head | By Edward C Burks | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/race-week-opens-with-no-breezes-larchmont-yc-cancels-its-first-day.html | RACE WEEK OPENS WITH NO BREEZES | By Parton Keese Special to The New York Times | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/restoring-full-employment.html | Letters to the Editor | Leo Kayser 3d | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/rock-festivals-sometimes-you-can-even-hear-music.html | The Nation | Mike Jahn | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/ronan-citing-accidents-says-he-will-seek-penn-station-control-for.html | Ronan Citing Accidents Says He Will Seek Penn Station Control for LIR | By Peter Kihss | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/russianborn-ballet-expert-keeps-on-his-toes-on-li-russianborn.html | RussianBorn Ballet Expert Keeps on His Toes on | By Clive Barnes Special to The New York Times | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/search-continues-for-food-cans-with-signs-of-botulism-toxin.html | Search Continues for FoodCans With Signs of Botulism Toxin | By John Darnton | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/secret-agent-testifies-at-captains-trial.html | Secret Agent Testifies at Captains Trial | By Bernard Weinraub Special to The New York Times | RE0000805165 | 1999-06-28 | B00000680922 |

| | | | | | |
|---|---|---|---|---|---|
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/selling-3story-machines-ingersoll-looks-first-to-problem-of.html | Selling 3Story Machines | By Seth S King | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/sex-exploitation-spreading-here-commercialism-of-sex-linked-to.html | Sex Exploitation Spreading Here | By Murray Schumach | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/some-of-natures-wildlings-bloom-in-summer.html | Gardens | By Barbara B Paine | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/sports-of-the-times-megalopolis-is-the-word.html | Sports of The Times | By Dave Anderson | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/steel-and-economy-its-not-jawboning-just-a-word-to-the-wise-.html | The Nation | Philip Shabecoff | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/stewart-excels-gets-a-3run-triple-in-first-loss-is-ninth-in-last-10.html | STEWART EXCELS | By George Vecsey Special to The New York Times | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/students-thrive-at-a-summer-school-for-skiing.html | Students Thrive at a Summer School for Skiing | By Harry V Forgeron Special to The New York Times | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/suburban-babes-on-broadway.html | Suburban Babes on Broadway | By Barbara Hudgins | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/tal-fascinating-and-legendary.html | Chess | By Al Horowitz | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/teaching-mothers-how-to-nurse-a-child.html | Teaching Mothers How to Nurse a Child | By Nadine Brozan | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/telstat-a-ragged-market.html | BUSINESS LETTER | By John J Abele | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/the-calley-case-reexamined-the-calley-case-reexamined.html | The Calley Case ReExamined | By Stephan Lesher | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/the-going-is-not-so-great-pan-ams-halaby-sees-clouds-dispersing.html | The Going Is Not So Great | By Robert E Bedingfield | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/the-iron-horses-build-up-steam-for-summer-runs.html | The Iron Horses Build Up Steam For Summer Runs | By Ward Allan Howe | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/the-last-word-the-balkan-model.html | The Last Word The Balkan Model | By Roger Jellinek | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/the-madcap-travels-of-mad-magazine-the-world-as-seen-through-the.html | The Madcap Travels of MAD Magazine | By Frank Jacobs | RE0000805165 | 1999-06-28 | B00000680922 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/the-rat-factory-by-j-m-ryan-391-pp-englewood-cliffs-n-j.html | Readers Report | By Martin Levin | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/the-real-vote-may-be-cast-in-washington-vietnam-election.html | The World | Alvin Shuster | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/the-travelers-world-the-new-low-air-fares-vs-bureaucracy.html | the travelers world | by Paul J C Friedlander | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/the-world-middle-east.html | The World | David Holden | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/three-phases-of-adulthood-transitions-termed-as-difficult-as.html | Three Phases of Adulthood Transitions Termed as Difficult as Adolescence | By Boyce Rensberger Special to The New York Times | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/top-freight-wins-trot-at-yonkers-leads-all-the-way-ferric-hanover.html | TOP FREIGHT WINS TROT AT YONKERS | By Louis Effrat Special to The New York Times | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/top-u-s-aide-in-highlands-optimistic-on-pacification.html | Top U S Aide in Highlands Optimistic on Pacificaion | By Craig R Whitney Special to The New York Times | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/trade-it-says-here-is-a-twoway-street-u-s-and-japan.html | The World | Neil A Martin | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/two-islands-grand-manan-and-sanibel-by-katharine-scherman.html | Made by a volcano saved | By Josephine W Johnson | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/u-s-policy-files-revealed-slowly-winnowing-vast-archives-is-a.html | US POLICY FILES REVEALED SLOWLY | By Henry Tanner Special to The New York Times | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/ukrainian-dancers-learn-their-heritage-early.html | Ukrainian Dancers Learn Their Heritage Early | By Stewart Kampel | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/un-brain-trust-for-council-asked-burundian-says-it-could-help-small.html | UN BRAIN TRUST FOR COUNCIL ASKED | By Sam Pope Brewer Special to The New York Times | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/us-aides-fear-violence-by-vietnamese-refugees-u-s-report-warns-of.html | US Aides Fear Violence By Vietnamese Refugees | By Tad Szulc Special to The New York Times | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/us-policy-toward-pakistan.html | Letters to the Editor | Ranjan Borra | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/view-from-john-sloans-window.html | Art | By Peter Schjeldahl | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/violists-thats-weird-man.html | Violists Thats Weird Man | By Dan Carlinsky | RE0000805165 | 1999-06-28 | B00000680922 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/wallkill-kennel-club-fixture-proves-to-be-community-effort.html | News of Dogs | Walter R Fletcher | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/webster-rates-offense-strong-defense-needs-bolstering-coach.html | WEBSTER RATES OFFENSE STRONG | Leonard Koppett | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/weird-and-tragic-shores-the-story-of-charles-francis-hall-explorer.html | The North Pole murder case | By Edmund Carpenter | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/west-may-build-hotel-in-moscow-pan-am-subsidiary-joins-group.html | WEST MAY BUILD HOTEL IN MOSCOW | By Clyde H Farnsworth Special to The New York Times | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/what-price-a-steel-strike-what-price-a-steel-strike.html | What Price A Steel Strike | By Robert Walker | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/whats-new-in-poppies.html | Whats New In Poppies | By Molly Price | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/when-death-comes-in-a-can-botulism.html | Medicine | 8212Harry Schwartz | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/will-a-fourth-network-work.html | Television | By John J OConnor | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/with-or-without-air-conditioning.html | Home Improvement | By Bernard Gladstone | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/women-organize-for-political-power-200-women-organize-for-political.html | Women Organize for Political Power | By Eileen Shanahan Special to The New York Times | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/wood-field-and-stream-fly-fishing-in-us-has-english-ties-that-go.html | Wood Field and Stream | By Nelson Bryant | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/11/1971 | https://www.nytimes.com/1971/07/11/archives/yankee-oldtimer-fans-get-a-run-for-the-money-how-gives-yank.html | Yankee OldTimer Fans Get a Run for the Money | By Leonard Koppett | RE0000805165 | 1999-06-28 | B00000680922 |
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/35-felled-on-piers-in-houston-as-smog-again-envelops-area.html | 35 Felled on Piers in Houston As Smog Again Envelops Area | By Martin Waldron Special to The New York Times | RE0000805167 | 1999-06-28 | B00000680924 |
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/4-johnson-homers-tie-mark.html | Roundup | By Thomas Rogers | RE0000805167 | 1999-06-28 | B00000680924 |
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/a-steady-course-is-likely-in-creditmarket-activity-light-trading.html | A Steady Course Is Likely In CreditMarket Activity | By John H Allan | RE0000805167 | 1999-06-28 | B00000680924 |
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/agent-blue-in-vietnam-a-deadly-chemical-has-been-destroying-crops.html | Agent Blue in Vietnam | BY Arthur H Westing | RE0000805167 | 1999-06-28 | B00000680924 |
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/agnew-finds-foreign-doubts-on-us.html | Agnew Finds Foreign Doubts on US | By Robert B Semple Jr Special to The New York Times | RE0000805167 | 1999-06-28 | B00000680924 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/allende-accuses-us-copper-interests-allende-accuses-copper-concerns.html | Allende Accuses US Copper Interests | By Juan de Onis Special to The New York Times | RE0000805167 | 1999-06-28 | B00000680924 |
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/army-expanding-drug-abuse-test-urinalyses-program-set-for-us-and.html | ARMY EXPANDING DRUG ABUSE TEST | By Dana Adams Schmidt Special to The New York Times | RE0000805167 | 1999-06-28 | B00000680924 |
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/barred-in-st-louis-priest-says-first-mass-here-cleric-25-was-a.html | Barred in St Louis Priest Says First Mass Here | By George Dugan | RE0000805167 | 1999-06-28 | B00000680924 |
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/big-board-eases-transfer-rules-listed-concerns-no-longer-required.html | BIG BOARD EASES TRANSFER RULES | By Terry Robards | RE0000805167 | 1999-06-28 | B00000680924 |
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/bridge-griffin-and-neiger-teams-gain-final-in-fun-city-play.html | Bridge Griffin and Neiger Teams Gain Final in Fun City Play | By Alan Truscott | RE0000805167 | 1999-06-28 | B00000680924 |
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/bruhn-elevates-a-coppelia-here-carla-fracci-blends-with-his.html | BRUHN ELEVATES A TOPPELIA HERE | By Anna Kisselgoff | RE0000805167 | 1999-06-28 | B00000680924 |
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/cable-tv-conferees-see-wide-gains-but-a-delay.html | Cable TV Conferees See Wide Gains but a Delay | By Christopher Lydon Special to The New York Times | RE0000805167 | 1999-06-28 | B00000680924 |
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/camel-driver-befriended-by-johnson-says-his-troubles-now-are-just.html | Camel Driver Befriended by Johnson Says His Troubles Now Are Just Kismet | By Malcolm W Browne Special to The New York Times | RE0000805167 | 1999-06-28 | B00000680924 |
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/camp-where-youngsters-learn-to-fly-before-they-can-drive.html | Camp Where Yougsters Learn to Fly Before They can Drive | By Joan Cook Special to The New York Times | RE0000805167 | 1999-06-28 | B00000680924 |
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/chess-petrosians-style-causes-korchnoi-support-to-grow.html | Chess Petrosians Style Causes Korchnoi Support to Grow | By Al Horowitz | RE0000805167 | 1999-06-28 | B00000680924 |
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/city-bank-is-taking-a-new-breezy-approach-in-britain-breezy.html | City Bank Is Taking a New Breezy Approach in Britain | By John M Lee Special to The New York Times | RE0000805167 | 1999-06-28 | B00000680924 |
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/city-getting-trailer-park-despite-ban.html | City Getting Trailer Park Despite Ban | By Peter Kihss | RE0000805167 | 1999-06-28 | B00000680924 |
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/city-u-to-do-consulting-studies-for-the-lindsay-administration.html | City U to Do Consulting Studies For the Lindsay Administration | By Maurice Carroll | RE0000805167 | 1999-06-28 | B00000680924 |
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/coast-exchange-to-trade-in-gold-loophole-is-found-to-start-a-market.html | COAST EXCHANGE TO TRADE IN GOLD | By Robert A Wright Special to The New York Times | RE0000805167 | 1999-06-28 | B00000680924 |
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/college-town-puzzle-18yearold-vote-the-new-18yearold-student-voters.html | College Town Puzzle 18YearOld Vote | By Wayne King | RE0000805167 | 1999-06-28 | B00000680924 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/crowds-dirt-noise-its-all-fun-to-tourists.html | Crowds Dirt Noise Its All Fun to Tourists | By Ralph Blumenthal | RE0000805167 | 1999-06-28 | B00000680924 |
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/della-femina-expands-west.html | Advertising | By Philip H Dougherty | RE0000805167 | 1999-06-28 | B00000680924 |
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/doing-business-with-yahya.html | AT HOME ABROAD | By Anthony Lewis | RE0000805167 | 1999-06-28 | B00000680924 |
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/dublin-survival-of-a-buoyantly-rich-folk-culture.html | Arts Abroad | By Desmond Rushe Special to The New York Times | RE0000805167 | 1999-06-28 | B00000680924 |
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/dynamite-is-left-for-authorities-site-is-disclosed-by-a-caller-who.html | DYNAMITE IS LEFT FOR AUTHORITIES | By Emanuel Perlmutter | RE0000805167 | 1999-06-28 | B00000680924 |
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/egypt-and-syria-said-to-get-more-planes-from-soviet-stepped-up.html | Egypt and Syria Said to Get More Planes From Soviet | By Tad Szulc Special to The New York Times | RE0000805167 | 1999-06-28 | B00000680924 |
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/elkhound-takes-best-at-walden-rollo-victor-in-norwegian-breed.html | ELKHOUND TAKES BEST AT WALDEN | By Walter R Fletcher Special to The New York Times | RE0000805167 | 1999-06-28 | B00000680924 |
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/foreign-exchanges-find-bullish-mood-strength-in-the-first-half.html | Foreign Exchanges Find Bullish Mood | By Gerd Wilcke | RE0000805167 | 1999-06-28 | B00000680924 |
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/germans-setting-own-office-hours-some-german-workers-set-their-own.html | Germans Setting Own Office Hours | By Lawrence Fellows Special to The New York Times | RE0000805167 | 1999-06-28 | B00000680924 |
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/group-purchases-saturday-review-executives-also-get-mccall.html | GROUP PURCHASES SATURDAY REVIEW | By Henry Raymont | RE0000805167 | 1999-06-28 | B00000680924 |
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/hyndman-tutwiler-take-anderson-golf-with1up-victory-over-mcneill.html | Headache Dept at the Anderson Memorial Tourney | By Lincoln A Werden Special to The New York Times | RE0000805167 | 1999-06-28 | B00000680924 |
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/i-bought-a-book-on-harness-racing.html | Sports of The Times | By Gerald Eskenazi | RE0000805167 | 1999-06-28 | B00000680924 |
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/joey-played-the-game-his-way.html | Books of The Times | By Thomas Lask | RE0000805167 | 1999-06-28 | B00000680924 |
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/keeping-it-short-and-subtle.html | Books of The Times | By Richard Locke | RE0000805167 | 1999-06-28 | B00000680924 |
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/king-hassan-says-rebels-leaders-will-be-executed-declares-that-4.html | KING HASSAN SAYS REBELS LEADERS WILL BE EXECUTED | By John L Hess Special to The New York Times | RE0000805167 | 1999-06-28 | B00000680924 |
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/laird-finds-both-seoul-and-tokyo-fear-us-cuts.html | Laird Finds Both Seoul and Tokyo Fear U S Cuts | By Takashi Oka Special to The New York Times | RE0000805167 | 1999-06-28 | B00000680924 |
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/legal-aid-societys-work-with-poor-held-in-jeopardy-legal-aid.html | Legal Aid Societys Work With Poor Held in Jeopardy | By Lesley Oelsner | RE0000805167 | 1999-06-28 | B00000680924 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/levitt-calls-on-legislature-to-curb-rising-state-debt.html | Levitt Calls on Legislature To Curb Rising State Debt | By Thomas P Ronan Special to The New York Times | RE0000805167 | 1999-06-28 | B00000680924 |
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/michael-thomas-conducts-at-fete-leads-the-boston-symphony-with-ease.html | MICHAEL THOMAS CONDUCTS AT FETE | By Donal Henahan Special to The New York Times | RE0000805167 | 1999-06-28 | B00000680924 |
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/mountain-folk-see-the-land-go-north-carolina-mountain-folk-see-the.html | Mountain Folk See the Land Go | By Jon Nordheimer Special to The New York Times | RE0000805167 | 1999-06-28 | B00000680924 |
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/new-orleans-bids-farewell-to-a-son.html | New Orleans Bids Farewell to a Son | By James T Wooten Special to The New York Times | RE0000805167 | 1999-06-28 | B00000680924 |
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/nixons-talent-hunter-also-wields-executive-hatchet.html | Nixons Talent Hunter Also Wields Executive Hatchet | By James M Naughton Special to The New York Times | RE0000805167 | 1999-06-28 | B00000680924 |
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/pan-american-air-and-twa-press-exploratory-talks-pan-am-and-twa.html | Pan American Air And TWA Press Exploratory Talks | By Robert E Bedingfield | RE0000805167 | 1999-06-28 | B00000680924 |
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/personal-finance-some-investors-taking-a-new-look-at-oldstyle.html | Personal Finance | By Elizabeth M Fowler | RE0000805167 | 1999-06-28 | B00000680924 |
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/perus-generals-at-economic-turn-choice-of-keeping-to-left-or.html | PERUS GENERALS AT ECONOMIC TURN | By H J Maidenbeeg Special to The New York Times | RE0000805167 | 1999-06-28 | B00000680924 |
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/poland-said-to-be-impatient-over-vatican-stand.html | Poland Said to Be Impatient Over Vatican Stand | By James Feron Special to The New York Times | RE0000805167 | 1999-06-28 | B00000680924 |
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/police-unit-aims-at-curbing-pimps-murphy-is-hoping-to-collect.html | PRICE UNIT AIMS AT CURBING PIMPS | By Murray Schumach | RE0000805167 | 1999-06-28 | B00000680924 |
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/population-pressures-disrupt-lonely-isolation-of-a-west-coast.html | The Talk of Ocean Park Wash | By Wallace Turner Special to The New York Times | RE0000805167 | 1999-06-28 | B00000680924 |
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/president-signs-515billion-bill-to-aid-education-accepts-375million.html | PRESIDENT SIGNS 515BILLION BILL TO AID EDUCATION | By John Herbers Special to The New York Times | RE0000805167 | 1999-06-28 | B00000680924 |
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/reds-win-72-53-sweep-met-series-loss-skein-at-6-as-club-falls-10.html | Reds Win 72 53 Sweep Met Series | By George Vecsey Special to The New York Times | RE0000805167 | 1999-06-28 | B00000680924 |
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/revson-captures-atlanta-canam-hulme-is-next-as-mclaren-team-gets-2.html | REVSON CAPTURES ATLANTA CANAM | By John S Radosta Special to The New York Thncs | RE0000805167 | 1999-06-28 | B00000680924 |
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/russians-confirm-a-drop-in-pressure-killed-3-astronauts-cause.html | Russians Confirm A Drop in Pressure Killed 3 Astronauts | By Bernard Gwertzman Special to The New York Times | RE0000805167 | 1999-06-28 | B00000680924 |

| | | | | | |
|---|---|---|---|---|---|
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/saigons-forces-widen-duties-as-vietnamization-progresses.html | Saigons Forces Widen Duties as Vietnamization Progresses | By Drew Middleton Special to The New York Times | RE0000805167 | 1999-06-28 | B00000680924 |
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/sale-furniture-that-doesnt-look-it.html | Sale Furniture That Doesnt Look It | By Virginia Lee Warren | RE0000805167 | 1999-06-28 | B00000680924 |
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/sec-shaping-guidelines-for-a-simpler-prospectus-some-of-changes-to.html | SEC Shaping Guidelines For a Simpler Prospectus | BY Eileen Shanahan Special to The New York Times | RE0000805167 | 1999-06-28 | B00000680924 |
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/the-economic-issue.html | The Economic Issue | By Leonard S Silk | RE0000805167 | 1999-06-28 | B00000680924 |
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/the-fifth-horseman-is-riding.html | The Fifth Horseman Is Riding | By Larry van Goetrem | RE0000805167 | 1999-06-28 | B00000680924 |
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/the-price-of-democracy.html | The Price of Democracy | By C P Snow | RE0000805167 | 1999-06-28 | B00000680924 |
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/theater-sound-of-music-is-back-lombardo-production-at-jones-beach.html | Theater Sound of Music Is Back | By Howard Thompson | RE0000805167 | 1999-06-28 | B00000680924 |
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/they-drank-wines-at-lunch-dinner-and-in-between.html | They Drank Wines at Lunch Dinner and in Between | By Henry Giniger Special to The New York Times | RE0000805167 | 1999-06-28 | B00000680924 |
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/toys-of-70s-guillotines-and-hypodermic-needles-toys-of-the.html | Toys of 70s Guillotines and Hypodermic Needles | By Grace Lichtenstein | RE0000805167 | 1999-06-28 | B00000680924 |
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/us-blacks-play-role-in-talks-on-south-africas-development.html | US Blacks Play Role in Talks On South Africas Development | By Paul Hofmann Special to The New York Times | RE0000805167 | 1999-06-28 | B00000680924 |
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/us-to-extend-jersey-corruption-investigations.html | US to Extend jersey Corriiption Investigations | By Martin Gansberg | RE0000805167 | 1999-06-28 | B00000680924 |
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/west-virginias-penitentiary-is-plagued-by-shakedowns-robberies-and.html | West Virginias Penitentiary Is Plagued by Shakedowns Robberies and Violent Deaths | By Walter Rugaber Special to The New York Times | RE0000805167 | 1999-06-28 | B00000680924 |
| 7/12/1971 | https://www.nytimes.com/1971/07/12/archives/yanks-sweep-series-with-red-sox-32-hit-by-clarke-in-9th-snaps-22.html | Yanks Sweep Series With Red Sox 32 | By Al Harvin | RE0000805167 | 1999-06-28 | B00000680924 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/2-black-women-combine-lives-and-talent-in-play.html | 2 Black Women Combine Lives and Talent in Play | By Charlayne Hunter | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/3-more-metropolitan-wings-are-approved.html | 3 More Metropolitan Wings Are Approved | By Grace Glueck | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/a-measure-of-vindication-for-gabriela-mistral.html | A Measure of Vindication for Gabriela Mistral | By Henry Raymont | RE0000805162 | 1999-06-28 | B00000680919 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/advertising-pushing-a-passion-for-chicken.html | Advertising | By Philip H Dougherty | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/albert-and-labor-leaders-denounce-nixons-economic-policy.html | Albert and Labor Leaders Denounce Nixons Economic Policy | By Philip Shabecoff Special to The New York Times | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/amex-prices-opening-strong-close-mixed-as-trading-eases.html | Amex Prices Opening Strong Close Mixed as Trading Eases | By James J Nagle | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/an-outspoken-governor-thomas-lawson-mccall.html | Man in the News | By Wallace Turner Special to The New York Times | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/betty-furness-resigns-job-and-criticizes-legislature-betty-furness.html | Betty Furness Resigns Job And Criticizes Legislature | By Grace Lichtenstein | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/blue-will-oppose-ellis-in-allstar-game-tonight-national-league-is.html | Blue Will Oppose Ellis in AllStar Game Tonight | By Leonard Koppett Special to The New York Times | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/bond-prices-move-up-in-light-trading-credit-markets-prices-advance.html | Bond Prices Move Up in Light Trading | By John H Allan | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/bridge-griffins-team-gains-edge-in-regional-tourney-final.html | Brid4ge Griffins Team Gains Edge In Regional Tourney Final | BY Alan Truscoit | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/c-b-s-stands-up.html | IN THE NATION | By Tom Wicker | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/city-and-state-are-expecting-200million-for-jobs.html | City and State Are Expecting 200Million for jobs | By Robert D McFadden | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/consumers-buying-plans-ebb-families-surveyed-consumers-trim-plans.html | Consumers Buying Plans Ebb | By Isadore Barmash | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/dance-bruhn-extraordinary-in-sylphide-role-miss-makarova-gives.html | Dance Bruhn Extraordinary in Sylphide Role | By Anna Kisselgoff | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/delgado-beaten-by-vasquez-here-new-yorker-gains-decision-in.html | DELGADO BEATEN BY VASQUEZ HERE | By Deane McGowen | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/energy-partnership-canada-still-wary-about-entering-a-comprehensive.html | Economic Analysis | By Edward Cowan Special to The New York Times | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/fifth-ave-coach-in-gray-line-pact-two-will-settle-claims-and-end.html | FIFTH AVE COACH IN GRAY LINE PACT | By Gene Smith | RE0000805162 | 1999-06-28 | B00000680919 |

| | | | | | |
|---|---|---|---|---|---|
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/first-national-city-increases-profit-earnings-figures-issued-by.html | First National City Increases Profit | By Robert D Hershey Jr | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/forum-vs-wpix-fccs-power-tested.html | News Analysis | By Jack Gould | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/free-press-free-people.html | Free Press Free People | By Ogden B Reid | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/ftc-complaint-accuses-grolier-encyclopedia-sales-tactics-are-called.html | FTC COMPLAINT ACCUSES GROLIER | By John D Morris Special to The New York Times | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/giant-rookies-advised-to-stay-loose-moret-equipment-manager-uses.html | Giant Rookies Advised to Stay Loose | By Gerald Eskenazi Special to The New York Times | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/harness-paddock-to-be-monitored-state-orders-installation-of.html | HARNESS PADDOCK TO BE MONITORED | By Louis Effrat Special to The New York Times | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/heath-asserts-parliament-will-back-market-entry.html | Heath Asserts Parliament Will Back Market Entry | By Anthony Lewis Special to The New York Times | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/housesenate-committee-recesses-for-week-without-ending-the-deadlock.html | HouseSenate Committee Recesses for Week Without Ending the Deadlock on Draft | By John W Finney Special to The New York Times | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/in-the-flea-market-of-fiction.html | Books of The Times | By Anatole Broyard | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/jazz-figures-offer-a-tribute-to-armstrong-at-town-hall.html | Jazz Figures Offer a Tribute To Armstrong at Town Hall | By John S Wilson | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/johnson-girlfriend-is-questioned-in-colombo-case.html | Johnson Girlfriend Is Questioned in Colombo Case | By Barbara Campbell | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/kahane-facing-jail-term-vows-more-attacks-on-russians.html | Kahane Facing Jail Term Vows More Attacks on Russians | By Emanuel Perlmutter | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/kenny-indicted-jersey-leader-announces-political-retirement-hudson.html | Kenny Indicted Jersey Leader Announces Political Retirement | By Richard H Johnstson Specie to The New York Mei | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/la-dolce-vida.html | Sports of The Times | By Joseph Durso | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/manmade-lakes-a-haven-or-a-trap-life-around-manmade-lakes-a-haven.html | ManMade Lakes A Haven or a Trap | By Seth S King Special to The New York Times | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/market-place-funds-outcome-in-june-awaited.html | Market Place Funds Outcome In june Awaited | By Terry Robaeds | RE0000805162 | 1999-06-28 | B00000680919 |

| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/mayor-asks-us-for-26million-funds-sought-to-reimburse-city-for-un.html | MAYOR ASKS US FOR 26MILLION | By Richard L Madden Special to The New York Times | RE0000805162 | 1999-06-28 | B00000680919 |
|---|---|---|---|---|---|---|
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/mission-derided-in-cairo.html | Mission Derided in Cairo | By Raymond H Anderson Special to The New York Times | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/mitchell-knew-of-talks-of-pan-am-and-twa-three-months-ago-mitchell.html | Mitchell Knew of Talks of Pan Am and TWA Three Months Ago | By Christopher Lydon Special to The New York Times | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/more-gis-in-vietnam-joining-drug-users-amnesty-program.html | More GIs in Vietnam Joining Drug Users Amnesty Program | By Dana Adams Schmidt to The New York Times | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/morocco-mutiny-still-a-mystery-rebels-motive-unclear-but-failure.html | MOROCCO MUTINY STILL A MYSTERY | By John L Hess Special to The New York Times | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/narcotics-seizures-discounted-virtually-no-impact-expected-on.html | News Analysis | By Richard Severo | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/new-voices-heard-in-south-africa-in-behalf-of-the-15-million-blacks.html | New Voices Heard in South Africa In Behalf of the 15 Million Blacks | By Paul Hofmann Special to The New York Times | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/nixon-as-conservationist.html | Nixon as Conservationist | By William V Shannon | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/nixon-signs-bill-for-225billion-to-provide-jobs-emergency-plan.html | NIXON SIGNS BILL FUR 225BILLION TO PROVIDE JOBS | By John Berbers Special to The New York Thaws | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/no-arrests-made-for-prostitution-manhattan-lull-produces-first-day.html | NO ARRESTS MADE FOR PROSTITUTION | By Martin Gansberg | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/noguchis-rescue-of-a-samurai-house.html | Noguchis Rescue of a Samurai House | By Rita Reif | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/officials-score-trailer-housing-council-and-estimate-board-attack.html | OFFICIALS SCORE TRAILER HOUSING | By Edward Ranzal | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/otb-system-is-feasible-for-suffolk-panel-is-told.html | OTB System Is Feasible For Suffolk Panel Is Told | By David A Andelman Special to The New York Times | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/plastics-prices-raised-4-to-6-action-by-goodyear-price-moves-set-on.html | Plastics Prices Raised 4 to 6 | By Gerd Wilcke | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/predawn-blackout-strikes-uptown-area.html | Predawn Blackout Strikes Uptown Area | By Laurie Johnston | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/prize-silver-wins-dash-at-aqueduct-and-returns-660-beats-peace.html | PRIZE SILVER WINS DASH AT AQUEDUCT AND RETURNS 660 | By Joe Nichols | RE0000805162 | 1999-06-28 | B00000680919 |

| | | | | | |
|---|---|---|---|---|---|
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/profit-rises-13-at-westinghouse-no-2-electricalequipment-maker-sets.html | PROFIT RISES 13 AT WESTINGHOUSE | By Clare M Reckert | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/seeks-to-enjoin-agency-bid-to-block-merger-with-parke-davis.html | Merger News | By Leonard Sloane | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/steps-to-block-pilfering-irritate-soviet-shoppers.html | Steps to Block Pilfering Irritate Soviet Shoppers | By Bernard Gwertzman Special to The New York Times | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/stocks-advance-to-higher-ground-dow-showing-small-gains-during-most.html | STOCKS ADVANCE TO HIGHER GROUND | By Vartanig G Vartan | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/study-of-friday-crash-train-passed-a-signal.html | Study of Friday Crash Train Passed a Signal | By Edward C Burks | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/tenant-advisers-threaten-to-quit-third-of-city-panel-objects-to.html | TENANT ADVISERS THREATEN TO QUIT | By Edith Evans Asbury | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/the-future-could-not-be-seen.html | The Future Could Not Be Seen | By Theodore C Sorensen | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/they-owe-it-all-to-that-slipper.html | Shop Talk | By Angela Taylor | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/those-were-men-in-yuba-city.html | Those Were Men in Yuba City | By Alphonse J Fennelly | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/tva-dam-plans-anger-carolina-farmers.html | TVA Darn Plans Anger Carolina Farmers | By Roy Reed Special to The New York Times | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/ulster-protestants-march-british-soldier-is-slain.html | Ulster Protestants March British Soldier Is Slain | By John M Lee Special to The New York Times | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/us-aides-find-no-shift-in-mideast-arms-balance-mideast-balance-held.html | US Aides Find No Shift In Mideast Arms Balance | By Henry Tanner Special to The New York Tlmes | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/us-emerges-as-the-sole-supplier-of-arms-to-the-indonesians.html | US Emerges as the Sole Supplier of Arms to the Indonesians | By James P Sterba Special to The New York Times | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/us-judge-enjoins-state-on-relief-residency-rule-calls-for-trial-to.html | US Judge Enjoins State On Relief Residency Rule | By Lesley Oelsner Special to The New York Times | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/us-wins-control-of-stradivarius-court-rules-violin-must-go-to-help.html | US WINS CONTROL OF STRADIVARIUS | By Arnold H Lubasch | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/west-side-democrats-feuding-again-west-side-democrats-feuding-with.html | West Side Democrats Feuding Again | By Frank Lynn | RE0000805162 | 1999-06-28 | B00000680919 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/womens-job-rights-gain-in-federal-court-rulings-womens-job-rights.html | Womens Job Rights Gain In Federal Court Rulings | By Eileen Shanahan Special to The New York Times | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/wood-field-and-stream-fishery-for-salmon-in-davis-strait-is-still.html | Wood Field and Stream | By Nelson Bryant | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/13/1971 | https://www.nytimes.com/1971/07/13/archives/world-bank-unit-says-pakistan-aid-is-pointless-now-holds-war-has-so.html | WORLD BANK UNIT SAYS PAKISTAN AID IS POINTLESS NOW | By Tad Szulc Special to The New York Times | RE0000805162 | 1999-06-28 | B00000680919 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archives/-island-floating-on-ocean-could-carry-atom-plants.html | Island Floatingon Ocean Could Carry Atom Plants | By Walter Sullivan | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archives/10-are-executed-by-army-in-rabat-4-generals-among-officers-in.html | 10 ARE EXECUTED BY ARMY IN RABAT | By John L Hess Special to The New York Times | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archives/2-jazz-techniques-ring-out-in-park.html | 2 Jazz Techniques Ring Out in Park | By John S Wilson | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archives/33-georgian-jews-vow-to-fast-until-soviet-grants-exit-visas.html | 33 Georgian Jews Vow to Fast Until Soviet Grants Exit Visas | By Bernard Gwertzman Special to The New York Times | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archives/38-get-off-the-mark-in-battle-for-giants-jobs.html | 38 Get Off the Mark in Battle for Giants Jobs | By Gerald Eskenazi Special to The New York Times | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archives/a-malaise-in-us-classical-recording.html | A Malaise in US Classical Recording | By Donal Henahan | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archives/a-pollution-code-voted-by-council-rules-would-curb-sulphur-in-fuel.html | A POLLUTION CODE VOTED BY COUNCIL | By Alfonso A Narvaez | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archives/aid-for-lockheed-passes-first-legislative-hurdle-senate-committee.html | Aid for Lockheed Passes First Legislative Hurdle | By Richard Within Special to The New York Times | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archives/albatross-rated-15-but-6-will-oppose-colt-in-cane-pace-no-show.html | Albatross Rated 15 but 6 Will Oppose Colt in Cane Pace | By Louis Effrat Special to The New York Times | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archives/amateurism-is-dead.html | Amateurism Is Dead | By Don Scrollander and DUKE SAVAGE | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archives/amex-prices-dip-as-trading-eases-worst-drop-in-3-weeks-made-as.html | AMEX PRICES DIP AS TRADING EASES | By James J Nagle | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archives/apolitical-bar-official-stuart-nash-scott.html | Man in the News | By John Darnton | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archives/army-is-destroying-biological-weapons.html | Army Is Destroying Biological Weapons | By Roy Reed Special to The New York Times | RE0000805177 | 1999-06-28 | B00000684633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archiv es/art-for-rockies-sake-mountain-gap-to-get-big-orange-curtain.html | Art for Rockies Sake Mountain Gap to Get Big Orange Curtain | By Anthony Ripley Special to The New York Times | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archiv es/article-1-no-title-net-for-period-rose-only-12-over-results-in-1970.html | Net for Period Rose Only 12 Over Results in 1970 | By Clare M Reckert | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archiv es/bar-chief-to-head-inquiry-into-city-rockefeller-aiming-to-blunt-any.html | BAR CHIEF TO HEAD INQUIRY INTO CITY | By Frank Lynn | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archiv es/beame-questions-school-spending-asks-explanation-of-3-bills-for.html | BLAME QUESTIONS SCHOOL SPENDING | By Maurice Carroll | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archiv es/brazil-believed-moving-toward-forced-relocation-of-tribes.html | Brazil Believed Moving Toward Forced Relocation of Tribes | By Joseph Novitsky Special to The New York Times | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archiv es/bridge-feigus-78-and-greene-63-show-they-are-still-winners.html | Bridge Feigns 78 and Greene 63 Show They Are Still Winners | By Alan Truscott | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archiv es/britain-earned-big-june-trade-surplus.html | Britain Earned Big June Trade Surplus | By John M Lee Special to The New York Times | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archiv es/cosmos-appollon-battle-to-11-tie-greek-eleven-scores-after.html | COSMOS APRON BATTLE TO 11 TIE | By Alex Yannis | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archiv es/court-convicts-antiwar-officer-us-air-force-panel-finds-captain.html | COURT CONVICTS OMAR OFFICER | By Bernard Weinraub Special to The New York Times | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archiv es/credit-markets-phone-bonds-issued.html | Credit Markets Phone Bonds Issued | By Robert D Hershey Jr | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archiv es/democrat-urges-a-campaign-curb-harris-asks-a-party-accord-on-72.html | DEMOCRAT URGES A CAMPAIGN CURB | By James M Naughton Special to The New York Times | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archiv es/detective-who-testified-against-police-is-guarded.html | Detective Who Testified Against Police Is Guarded | By David Burnham | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archiv es/development-unit-set-up-for-harlem-state-and-harlem-group-agree-to.html | Development Unit Set Up for Harlem | By Charlayne Hunter | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archiv es/display-at-metropolitan-is-completed-by-3-loans.html | Display at Metropolitan Is Completed by 3 Loans | By David L Shirey | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archiv es/exportloan-bill-worries-reserve-house-version-frees-such-credits.html | EXPORTLOAN BILL WORRIES RESERVE | By Edwin L Dale Jr Special to The New York Times | RE0000805177 | 1999-06-28 | B00000684633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archives/f-t-c-bids-auto-makers-verify-60-claims-in-ads-car-makers-told-to.html | FTC Bids Auto Makers Verify 60 Claims in Ads | By John D Morris Special to The New York Times | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archives/fedayeen-report-big-attack-by-jordan.html | Fedayeen Report Big Attack by Jordan | By Eric Pace Special to The New York Times | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archives/finnie-to-try-out-on-jets-defense-departure-of-biggs-prompts-trial.html | FINNIE TO TRY OUT ON JETS DEFENSE | By Dave Anderson Special to The New York Times | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archives/fooling-all-the-people.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archives/for-a-dull-party-it-was-exciting.html | For a Dull Party It Was Exciting | By Enid Nemy | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archives/francis-wins-ike-golf-by-3-strokes-on-218.html | Francis Wins Ike Golf by 3 Strokes on 218 | By Gordon S White Jr Special to The New York Times | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archives/haack-queried-on-smallinvestor-rates-haak-is-queried-on-commissions.html | Haack Queried on SmallInvestor Rates | By Eileen Shanahan Special to The New York Times | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archives/home-burned-out-stomp-seeks-aid.html | Home Burned Out Stomp Seeks Aid | By Louis Calta | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archives/horse-disease-may-be-infecting-texans.html | Horse Disease May Be Infecting Texans | By Martin Waldron Special to The New York Times | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archives/house-vote-kills-move-to-cite-cbs-on-pentagon-film-staggers-wont.html | HOUSE VOTE KILLS MOVE TO CITE CBS ON PENTAGON FILM | By Christopher Lydon Special to The New York Times | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archives/how-a-teacher-amassed-her-fortune-how-one-schoolteacher-amassed-her.html | How a Teacher Amassed Her Fortune | By Seth S King Special to The New York Times | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archives/jacksons-homer-talk-of-the-stars-mammoth-drive-hits-light-tower.html | JACKSONS HOMER TALK OF THE STARS | By Murray Crass Special to The New York Times | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archives/kennedy-reveals-pakistan-study-says-it-predicts-starvation-if.html | KENNEDY REVEALS PAKISTAN STUDY | By Henry Tanner Special to The New York Times | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archives/key-stocks-drop-and-set-off-slide-over-1000-issues-decline-as-ibm.html | KEY STOCKS DROP AND SET OFF SLIDE | By Vartanig G Vartan | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archives/laird-ending-talks-shuns-pledges-sought-by-seoul.html | Laird Ending Talks Shuns Pledges Sought by Seoul | By Takashi Oka Special to The New York Times | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archives/landry-of-lions-decides-to-play-out-his-option.html | About Pro Football | By William N Wallace | RE0000805177 | 1999-06-28 | B00000684633 |

| 7/14/1971 | https://www.nytimes.com/1971/07/14/archives/li-family-in-adoption-case-missing.html | L I Family in Adoption Case Missing | By Lesley Oelsner | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archives/lively-weekend-ahead-with-dragsters-in-area.html | About Motor Sports | By John S Radosta | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archives/market-place-fund-head-calm-on-redemptions.html | Market Place Fund Head Calm On Redemptions | By Terry Robards | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archives/nationals-also-connect-3-times-6-equal-record.html | Nationals Also Connect 3 Times6 Equal Record | By Joseph Durso Special to The New York Times | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archives/nixon-criticized-on-housing-policy-coalition-issues-statement.html | NIXON CRITICIZED ON BUM POLICY | By Paul Delaney Special to The New York Times | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archives/norells-fashions-still-high-art.html | Morells Fashions Still High Art | By Bernadine Morris | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archives/ogilvy-trails-shell-to-houston.html | Advertising | By Philip H Dougherty | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archives/otb-to-take-full-range-of-big-a-bets-tomorrow.html | OTB to Take Full Range Of Big A Bets Tomorrow | By Emanuel Perlmutter | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archives/pentagon-accounts-for-vietnam-funds-reported-missing-fund-not.html | Pentagon Accounts For Vietnam Funds Reported Missing | By Dana Adams Schmidt Special to The New York Times | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archives/police-will-keep-up-pressure-on-pimps-special-squad-seeks-to-curb.html | Police Will Keep Up Pressure on Pimps | By Juan M Vasquez | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archives/porter-expected-to-replace-bruce-at-talks-in-paris-now-envoy-to.html | PORTER EXPECTED TO REPLACE BRUCE AT TALKS IN PARIS | By Tad Szulc Special to The New York Times | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archives/profits-soar-160-at-merrill-lynch-halfyear-earnings-first-issued.html | PROFITS SOAR 160 AT MERRILL LYNCH | By Robert J Cole | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archives/putting-america-behind-them.html | Books of The Times | By Thomas Lask | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archives/radnitzmattel-plans-8-movies-ritt-will-direct-2-features-family.html | RADNITZMATTEL PLANS 8 MOVIES | By A H Weiler | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archives/sanguillen-fails-to-crack-lineup-anderson-needing-catcher-in.html | SANGUILLEN FAILS TO CRACK LINEUP | By Leonard Koppett Special to The New York Times | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archives/screen-schatzbergs-the-panic-in-needle-park-drug-addicts-trapped-on.html | Screen Schatzbergs The Panic in Needle Park | By Roger Greenspun | RE0000805177 | 1999-06-28 | B00000684633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archives/suffolk-to-buy-231acre-south-shore-site-for-park.html | Suffolk to Buy 231Acre South Shore Site for Park | By David A Andelman Special to The New York Times | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archives/swindle-charged-to-two-policemen-justice-leff-accuses-them-in.html | SWINDLE CHARGED TO TWO POLICEMEN | By Walter H Waggoner | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archives/telephone-strike-scheduled-today-bell-system-offer-rejected-early.html | TELEPHONE STRIKE SCHEDULED TODAY | By Philip Shabecoff Special to The New York Times | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archives/tennis-all-seasons.html | Sports of The Times | By Neil Amdur | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archives/the-budget-deficit-analysts-study-degree-of-stimulation-it-may-have.html | Economic Analysis | By Leonard S Silk | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archives/the-cheng-and-erh-hu-provide-notes-of-interest-at-bach-night.html | The Cheng and Erh Hu Provide Notes of Interest at Bach Night | By Raymond Ericson | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archives/the-thriving-naacp-its-survival-and-prosperity-are-tied-to-a-sense.html | News Analysis | By Thomas A Johnson | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archives/three-performers-in-sex-show-are-given-jail-sentences-here-sex-show.html | Three Performers in Sex Show Are Given Jail Sentences Here | By Martin Gansberg | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archives/unit-pricing-gets-off-to-a-faltering-start-unit-pricing-in-city.html | Unit Pricing Gets Off to a Faltering Start | By Grace Lichtenstein | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/14/1971 | https://www.nytimes.com/1971/07/14/archives/west-pakistan-pursues-subjugation-of-bengalis-west-pakistan-pursues.html | West Pakistan Pursues Subjugation of Bengalis | By Sydney H Schanberg Special to The New York Times | RE0000805177 | 1999-06-28 | B00000684633 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/12-decline-front-70-period-is-far-short-of-expectations-sales-of-new.html | 12 Decline Front 70 Period Is Far Short of Expectations | By Jerry M Flint Special to The New York Times | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/29-us-centers-to-fight-heart-and-lung-disease-29-centers-to-fight.html | 29 US Centers to Fight Heart and Lung Disease | By Walter Sullivan | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/3-tall-buildings-fought-in-queens-residents-oppose-apartment.html | 3 TALL BUILDINGS FOUGHT IN QUEENS | By Edith Evans Asbury | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/a-forwardlooking-union-leader.html | Man in the News | By James M Naughton Special to The New York Times | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/a-reasonable-chance.html | A Reasonable Chance | By W Averell Harriman | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/algeria-tunisia-support-hassan-king-assured-of-solidarity-at-least.html | ALGERIA TUNISIA SUPPORT HASSAN | By Henry Giniger Special to The New York Times | RE0000805173 | 1999-06-28 | B00000682731 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/american-airlines-continuing-layoffs-american-airline-widens.html | American Airlines Continuing Layoffs | By Robert E Bedingfield | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/american-can-net-drops-3-and-6-months-lag-corporations-report.html | American Can Net Drops | By Clare M Reckert | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/american-league-proud-of-victory-in-allstar-game-players-were.html | AMERICAN LEAGUE PROUD OF VICTORY IN ALLSTAR GAME | By Murray Chass Special to The New York Times | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/amex-prices-dips-as-trading-slows-only-5-large-blocks-traded-index.html | AMEX PRICES DIP AS TRADING SLOWS | By James J Nagle | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/apollo-15-completes-final-practice-countdown-in-preparation-for.html | Apollo 15 Completes Final Practice Countdown in Preparation for July 26 Liftoff on Flight to Moon | By John Noble Wilford Special to The New York Times | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/australian-says-china-now-favors-indochina-parley-opposition-leader.html | AUSTRALIAN SAYS CHINA NOW FAVORS INDOCHINA PARLEY | By Tad Szulc Special to The New York Times | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/ban-on-arms-aid-to-greece-fails-house-unit-defeats-measure-floor.html | BAN ON ARMS AID TO GREECE FAILS | By Felix Belair Jr Special to The New York Times | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/bar-association-meets-in-london-burger-opens-session-with-talk-in.html | BAR ASSOCIATION MEETS IN LONDON | By Fred P Graham Special to The New York Times | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/bell-vows-to-give-caster-a-battle-for-sauers-spot.html | ell Vows to Give Caster A Battle for Sauers Spot | By Dave Anderson Special to The New York Times | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/brenda-beauty-wins-33800-dash-at-aqueduct-victor-pays-11-debby-deb.html | Brenda Beauty Wins 33800 Dash at Aqueduct | By Joe Nichols | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/bridge-aces-favored-to-win-spingold-in-chicago-play-next-week.html | Bridge Aces Favored to Win Spingold In Chicago Play Next Week | BY Alan Trucott | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/cairoamman-ties-cooling.html | CairoAmman Ties Cooling | By Raymond H Anderson Special to The New York Times | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/chess-fischers-recent-showings-create-unbeatable-image.html | Chess Fischers Recent Showings Create Unbeatable Image | By Al Horowitz | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/city-drive-on-bias-ties-up-200million-in-building-city-freeze-on.html | City Drive on Bias Ties Up 200Million in Building | By Maurice Carroll | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/city-to-control-the-group-developing-the-navy-yard.html | City to Control the Group Developing the Navy Yard | By Peter Kihss | RE0000805173 | 1999-06-28 | B00000682731 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/citys-schooljob-tests-barred-as-biased-city-schoolpost-tests-barred.html | Citys SchoolJob Tests Barred as Biased | By Arnold H Lubasch | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/complexities-of-piranesis-prints-unfold-at-princeton.html | Complexities of Piranesis Prints Unfold at Princeton | By David L Shirey | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/continued-slack-in-us-economy-forecast-by-oecd-oecd-foresees.html | Continued Slack in US Economy Forecast by OECD | By Clyde H Farnsworth Special to The New York Times | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/credit-markets-rates-hold-steady.html | Credit Markets Rates Hold Steady | By Robert D Hershey Jr | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/customers-of-prostitutes-are-difficult-to-prosecute.html | Customers of Prostitutes Are Difficult to Prosecute | By Lesley Oelsner | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/detectives-story-questioned-here-serpico-is-accused-of-giving.html | DETECTIVES STORY QUESTIONED HERE | By David Burnham | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/dialed-calls-get-service-as-usual-little-impact-is-reported-in-wall.html | DIALED CALLS GET SERVICE AS USUAL | By Lawrence Van Gelder | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/down-on-the-farm.html | IN THE NATION | By Tom Wicker | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/earnings-at-chase-slumped-in-june-nearly-28-drop-ascribed-to-higher.html | EARNINGS AT CHASE SLUMPED IN JUNE | By H Erich Heinemann | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/eased-apartheid-seen-in-job-need-economic-strains-expected-to-open.html | EASED APARTHEID SEEN IN JOB NEED | By Paul Hofmann Special to The New York Times | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/factory-output-up-again-in-june-rise-of-04-helps-confirm-a-slow.html | FACTORY OUTPUT UP AGAIN IN JUNE | By Edwin L Dale Jr Special to The New York Times | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/fish-fry-helps-drive-for-a-house-panel-on-aging.html | Fish Fry Helps Drive for a House Panel on Aging | By Nan Robertson Special to The New York Times | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/flight-from-children.html | Flight From Children | By William V Shannon | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/food-happy-memory-from-a-painful-past.html | Food Happy Memory From a Painful Past | By Raymond A Sokolov | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/ftc-looks-at-endorsements.html | Advertising | By Philip H Dougherty | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/giants-defense-concerns-dryer-end-reports-early-to-show-his.html | GIANTS DEFENSE CONCERNS DRYER | By Gerald Eskenazi Special to The New York Times | RE0000805173 | 1999-06-28 | B00000682731 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/group-here-seeks-to-halt-ge-move-us-asked-to-take-action-on-alleged.html | GROUP HERE SEEKS TO HALT GEE MOVE | By James F Clarity | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/hassan-who-charged-foreign-role-in-mutiny-sees-cairo-aide-after-a.html | Hassan Who Charged Foreign Role in Mutiny Sees Cairo Aide After a Delay | By John L Hess Special to The New York Times | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/hughes-expected-to-shun-72-race-announcement-due-today-he-may-back.html | HUGHES EXPECTED TO SHUN 72 RACE | By R W Apple Jr Special to The New York Times | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/humphrey-muskie-ask-missile-curb-freeze-by-us-and-soviet-proposed.html | HUMPHREY MUSKIE ASK MISSILE CURB | By John W Finney Special to The New York Times | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/if-your-dog-just-has-to-be-in-fashion.html | Shop Talk | By Virginia Lee Warren | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/japan-seen-easing-import-curbs.html | Japan Seen Easing Import Curbs | By Brendan Jones | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/jersey-tells-us-court-it-didnt-coerce-smith.html | Jersey Tells US Court It Didnt Coerce Smith | By Homer Bigart Special to The New York Times | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/jordan-acknowledges-clash-in-effort-to-oust-guerrillas-from.html | Jordan Acknovviedges Clash in Effort to Oust Guerrillas From Inhabited Areas | By Eric Pace Special to The New York Times | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/kleiman-quitting-surrogate-race-criminal-court-judge-notes-midonick.html | KLEIMAN QUITTING SURROGATE RACE | BY Thomas P Ronan | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/ky-says-thieu-tries-to-rig-vote.html | Ky Says Thieu Tries to Rig Vote | By Alvin Shuster Special to The New York Times | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/late-rally-trims-losses-in-stocks-sharp-rebound-staged-by-some-of.html | LATE RALLY TRIMS LOSSES IN STOCKS | By Vartanig G Vartan | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/market-campaign-pressed-by-heath-he-addresses-conference-of-key.html | MARKET CAMPAIGN PRESSED BY HEATH | By John M Lee Special to The New York Times | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/market-place-analysts-revise-ibm-forecast.html | Market Place Analysts Revise IBM Forecast | By Terry Robards | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/monsanto-yarn-prices-up.html | Monsanto Yarn Prices Up | By Gerd Wilcke | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/nader-proposes-pension-changes-seeks-a-revision-of-private-plans-to.html | NADER PROPOSES PENSION CHANGES | By Walter Rugaber Special to The New York Times | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/narcotic-addicts-agencies-seek-funds-on-street.html | Narcotic Addicts Agencies Seek Funds on Street | By Ralph Blumenthal | RE0000805173 | 1999-06-28 | B00000682731 |

| | | | | | |
|---|---|---|---|---|---|
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/navy-adopts-plan-on-drug-amnesty-users-asking-rehabilitation-will.html | NAVY ADOPTS PLAN ON MS AMNESTY | By Dana Adams Schmidt Special to The New York Times | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/news-policy-of-police-disclosure-of-data-adds-pressure-but-seeks-to.html | News Analysis | By Francis X Clines | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/nonoperators-learn-complexities-of-placing-calls.html | Nonoperators Learn Complexities of Placing Calls | By James M Markham | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/nuclear-detective-team-describes-method-used-to-find-an-errant.html | Nuclear Detective Team Describes Method Used to Find an Errant Missile | By Nancy Hicks | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/package-reply-to-vietcong-not-planned-ziegler-says.html | Package Reply to Vietcong Not Planned Ziegler Says | By John Berbers Special to The New York Times | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/patman-directs-lockheed-to-prove-need-for-loans-lockheed-asked-to.html | Patman Directs Lockheed To Prove Need for Loans | By Richard Within Special to The New York Times | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/personal-finance-bank-customers-appear-to-oppose-the-concept-of-a.html | Personal Finance | By Elizabeth M Fowler | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/progress-reported-in-prostitution-drive-but-police-are-weighing.html | Progress Reported in Prostitution Drive | By Martin Gansberg | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/rams-sign-phil-olsen-freed-of-patriots-pact.html | About Pro Football | By William N Wallace | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/reading-the-stars.html | Sports of The Times | By Leonard Koppeit | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/reagan-hints-he-may-support-nixon-welfare-plan.html | Reagan Hints He May Support Nixon Welfare Plan | By Wallace Turner Special to The New York Times | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/relations-with-peking-are-emerging-as-key-issue-for-australian.html | Relations With Peking Are Emerging As Key Issue for Australian Elections | By Robert Trumbull Special to The New York Times | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/see-what-they-did-to-the-garage-sale.html | See What They Did To the Garage Sale | By Robert A Wright Special to The New York Times | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/senate-sustains-presidents-veto-on-jobs-program-57to36-vote-is-5.html | SENATE SUSTAINS PRESIDENTS VETO OF JOBS PROGRAIYI | By Marjorie Bunter Special to The New York Times | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/senator-buckley-calls-antimilitary-binge-a-threat-to-the-nation.html | Senator Buckley Calls Antimilitary Binge a Threat to the Nation | By Richard L Madden Special to The New York Times | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/sightseers-who-live-at-home.html | The Talk of Trailer City | By Martin Arnold Special to The New York Times | RE0000805173 | 1999-06-28 | B00000682731 |

| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/simpsons-69-sets-jersey-open-pace-ziobro-benning-pomeroy-trail.html | SIMPSONS 69 SETS JERSEY OPEN PACE | By Lincoln A Werden Special to The New York Times | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/skating-show-is-seeking-to-break-the-ice-with-china.html | Skating Show Is Seeking to Break the Ice With China | By Louis Calta | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/south-africas-violent-society.html | South Africas Violent Society | By Joel Carlson | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/soviet-details-conspiracy-behind-pentagon-papers.html | Soviet Details Conspiracy Behind Pentagon Papers | By Bernard Gwertzman Special to The New York Times | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/state-considering-action-against-brokerage-firms-state-considers.html | State Considering Action Against Brokerage Firms | By Robert J Cole | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/sternkopf-quits-port-authority-hopes-to-prove-my-innocence.html | Sternkopf Quits Port Authority Hopes to Prove My Innocence | By Richard J H Johnston Special to The New York Times | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/street-academy-program-sends-school-walkouts-to-colleges.html | Street Academy Program Sends School WalkOuts to Colleges | By Charlayne Hunter | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/suit-charges-fbi-with-harrassment-two-antiwar-groups-and-18-persons.html | SUIT CHARGES FBI WITH HARASSMENT | By Donald Janson Special to The New York Times | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/taiwan-to-fight-to-keep-un-seat-but-doesnt-expect-to-win.html | Taiwan to Fight to Keep UN Seat But Doesnt Expect to Win | By Ian Stewart Special to The New York Times | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/the-irrevocable-reputation.html | Books of The Times | By Anatole Broyard | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/the-stage-shakespeare-and-arrabal-back-to-back-unusual-coriolanus.html | The Stage Shakespeare and Arrabal Back to Back | By Clive Barnes Special to The New York Times | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/unit-formed-by-sutton-and-jones-buys-wlibam.html | Unit Formed by Sutton and Jones Buys WLIBAM | By George Gent | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/unusual-breeds-mark-a-kennel-of-champions.html | News of Dogs | By Walter R Fletcher | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/vietnamese-refugees-from-cambodia-say-they-dont-want-to-go-back.html | Vietnamese Refugees From Cambodia Say They Dont Want to Go Back | By Inter Peterson Special to The New York Times | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/volkswagen-and-ford-buses-called-inadequate.html | Volkswagen and Ford Buses Called Inadequate | By Grace Lichtenstein | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/women-of-yale.html | Women of Yale | By Harriet H Coffin | RE0000805173 | 1999-06-28 | B00000682731 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/wood-field-and-stream-environmental-law-handbook-states-the-case.html | Wood Field and Stream | By Nelson Bryant | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/15/1971 | https://www.nytimes.com/1971/07/15/archives/youths-seeking-freedom-on-the-road-youths-seeking-freedom-on-the.html | Youths Seeking Freedom on the Road | By Steven V Roberts Special to The New York Times | RE0000805173 | 1999-06-28 | B00000682731 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/-journey-for-peace-president-will-seek-to-break-down-21yearold.html | News Analysis | By Seymour Topping | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/2500-walk-to-the-street-in-the-first-fire-drill-in-a-skyscraper.html | 2500 Walk to the Street in the First Fire Drill in a Skyscraper Here | By James M Markham | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/a-good-tip-can-mean-a-good-m-p-h.html | Sports of The Times | By John S Radosta | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/albatross-seeks-2d-leg-of-pacing-triple-crown-tonight-colt-is-15.html | Albatross Seeks 2d Leg of Pacing Triple Crown Tonight | By Louis Effrat Special to The New York Times | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/alcoa-net-declines-239-decline-in-half-33-companies-issue-reports.html | Alcoa Net Declines 239 | By Clare M Reckert | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/amex-prices-end-day-steady-as-trading-gains.html | Amex Prices End Day Steady as Trading Gains | By James J Nagle | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/bayonne-oil-washes-up-on-coney-island-beach-oil-washes-up-on-coney.html | Bayonne Oil Washes Up on Coney Island Beach | By Joseph P Fried | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/benelux-trade-pact-with-soviet-marks-a-shift-by-moscow.html | Benelux Trade Pact With Soviet Marks A Shift by Moscow | By Clyde H Farnsworth Special to The New York Times | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/bennings-139-leads-new-jersey-open-by-3.html | Bennings 139 Leads New Jersey Open by | By Lincoln A Werden Special to The New York Times | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/brady-leaving-womens-wear-womens-wear-daily-publisher-resigns-to.html | Brady Leaving Womens Wear | By Marylin Bender | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/bridge-summer-national-tourney-to-open-in-chicago-today.html | Bridge Summer National Tourney To Open in Chicago Today | BY Alan Truscott | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/bruce-says-enemy-sets-harsh-terms-envoy-replying-to-7point-peace.html | BRUCE SAYS ENEMY SETS HARSH TERMS | By Anthony Lewis Special to The New York Times | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/canadian-gallery-show-strikes-nationalist-note.html | Canadian Gallery Show Strikes Nationalist Note | By Jay Walz Special to The New York Times | RE0000805172 | 1999-06-28 | B00000682730 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/chile-is-buying-out-2-foreign-banks-copper-law-signed-chile-buying.html | Chile Is Buying Out 2 Foreign Banks Copper Law Signed | By Juan de Onis Special to The New York Times | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/concerns-oppose-stock-fee-rise-investorrelations-aides-of-big.html | CONCERNS OPPOSE STOCKFEE RISE | By Eileen Shanahan Special to The New York Times | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/congress-chiefs-pleased-support-is-bipartisan-congressmen-voice.html | Congress Chiefs Pleased | By John W Finney Special to The New York Times | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/credit-markets-prices-hold-steady.html | Credit Markets Prices Hold Steady | By Robert D Hershey Jr | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/cunard-weighs-49million-bid-by-trafalgar-house-investments.html | Merger News | By Gene Smith | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/doctors-ouster-irks-rights-unit-but-lincoln-hospital-action-is.html | DOCTORS OUSTER IRKS RIGHTS UNIT | By Alfonso A Narvaez | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/doing-as-the-romans-did.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/dole-says-trials-might-harm-gop-fears-action-on-documents-could.html | DOLE SAYS TRIALS MIGHT HARM GOP | By Warren Weaver Jr Special to The New York Times | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/ellsberg-obtains-delay-on-coast-trial.html | Ellsberg Obtains Delay on Coast Trial | By Joseph Lelyveld Special to The New York Times | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/facts-about-killing-and-crippling-diseases.html | Facts About Killing and Crippling Diseases | By Robert Reinhold | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/famed-garden-city-hotel-is-closing.html | Famed Garden City Hotel Is Closing | By Roy R Silver Special to The New York Times | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/fire-and-sword-in-palestine.html | Books of The Times | By Thomas Task | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/for-those-who-like-to-dine-where-the-ballplayers-dine-.html | For Those Who Like to Dine Where the Ballplayers Dine | By Raymond A Sokolov | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/gregory-nagy-dance-in-fallen-idol.html | Gregory Nagy Dance in Fallen Idol | By Anna Kisselgoff | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/hardly-out-of-pinafores-shes-into-designing.html | Hardly Out of Pinafores Shes Into Designing | By Virginia Lee Warren | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/health-of-nation-lags-behind-scientific-gains-health-of-the-nation.html | Health of Nation Lags Behind Scientific Gains | By Harold M Schivieck Jr Special to The New York Times | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/helms-displays-a-winning-way-with-song-here.html | Helms Displays A Winning Way With Song Here | By John S Wilson | RE0000805172 | 1999-06-28 | B00000682730 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/house-group-bids-us-stop-aiding-greece-pakistan-committee-acts-in-2.html | HOUSE GROUP BIDS US STOP AIDING GREECE PAKISTAN | By Henry Tanner Special to The New York Times | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/house-unit-discloses-civilian-killings-in-usbacked-program.html | House Unit Disdoses Civilian Killings in USBacked Program | By Felix Belam Jr Special to The New York Times | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/housing-progress-called-a-record-mayor-visits-3-projects-among-7.html | HOUSING PROGRESS CALLED A RECORD | By Edith Evans Asbury | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/hughes-quits-as-presidential-aspirant.html | Hughes Quits as Presidential Aspirant | By R W Apple Jr Special to The New York Times | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/ironical-obscenity-issue-sex-merchants-profit-from-decisions-by.html | News Analysis | By Murray Schumach | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/jordan-reports-dislodging-guerrillas-in-clashes.html | Jordan Reports Dislodging Guerrillas in Clashes | By Eric Pace Special to The New York Times | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/kissinger-visit-capped-2year-effort.html | Kissinger Visit Capped 2Year Effort | By Tad Szulc Special to The New York Times | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/laos-one-day-the-airplanes-came.html | Laos One Day the Airplanes Came | By Fred Branfman | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/larchmont-week-opens-to-seniors-142-sail-after-lost-weekend.html | LARCHNIONT WEEK OPENS TO SENIORS | By Deane McGowen By United Press International | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/lowery-assails-penn-central-and-lir-for-failing-to-report-fire.html | Lowery Assails Penn Central and LIR for Failing to Report Fire | By Edward Ranzal | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/lutherans-ease-doctrinal-stand-plan-to-make-conventions-acts.html | LUTHERANS EASE DOCTRINAL STAND | By Eleanor Blau Special to The New York Times | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/magoon-captures-hennessy-grand-prix-motorboat-race-for-2d-time.html | Magoon Captures Hennessy Grand Prix Motorboat Race for 2d Time | By Parton Mese Special to The New York Times | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/market-place-plans-of-houses-on-going-public.html | Market Place | BY Terry Robards | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/mets-rally-for-94-victory-over-astros-losing-streak-is-snapped-at.html | Mets Rally for 94 Victory Over Astros | By Leonard Koppett Special to The New York Times | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/monsantos-profit-up-10-sales-rise-in-quarter-chemical-makers-report.html | Monsantos Profit Up 10 | By Gerd Wilcke | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/multiple-bets-off-slowly-but-samuels-is-optimistic-multiple-betting.html | Multiple Bets Off Slowly But Samuels Is Optimistic | By Gerald Eskenazi | RE0000805172 | 1999-06-28 | B00000682730 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/new-beat-is-heard-at-the-brill-building.html | New Beat Is Heard At the Brill Building | By Fred Ferretti | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/new-plan-for-american-home.html | Advertising | By Philip H Dougherty | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/nixon-will-visit-china-before-next-may-to-seek-a-normalization-of.html | NIXON WILL VISIT CHINA BEFORE NEXT MAY TO SEEK A NORMALIZATION OF RELATIONS KISSINGER MET CHOU IN PEKING | By John Berbers Special to The New York Times | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/patman-qualifies-support-for-lockheed-says-he-will-go-along-with.html | Patman Qualifies Support for Lockheed | By Richard Within Special to The New York Times | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/plastic-makers-sue-city-over-tax-on-containers.html | Plastic Makers Sue City Over Tax on Containers | By Walter H Waggoner | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/price-rises-seen-for-natural-gas-after-fpc-move-higher-prices-set.html | Price Rises Seen For Natural Gas After FPC Move | By Philip Shabecoff Special to The New York Times | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/protasis-5780-is-victor-claim-of-foul-disallowed.html | Protasis 5780 Is Victor Claim of Foul Disallowed | By Joe Nichols | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/roundup-royals-win-on-piniellas-hit.html | Roundup Royals Win on Piniellas Hit | By Thomas Rogers | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/rules-on-capital-structure-revised-by-the-big-board-stricter.html | Rules on Capital Structure Revised by the Big Board | By Robert J Cole | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/school-administrators-head-urges-change-in-licensing-tests-to-meet.html | School Administrators Head Urges Change in Licensing Tests to Meet Judges Objections | By M A Farber | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/seaport-museum-shows-old-merchantmans-gear.html | Seaport Museum Shows Old Merchantmans Gear | By Richard Phalon | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/senate-rejects-farm-subsidy-cut-refuses-house-provision-to-impose.html | SENATE REJECTS FARM SUBSIDY CUT | By John W Finney Special to The New York Times | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/sexshow-raids-to-continue-here-times-square-drive-against.html | SEXSHOW RAIDS TO CONTINUE HERE | By Martin Arnold | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/snells-ambition-is-to-regain-his-jet-propulsion.html | Snells Ambition Is to Regain His Jet Propulsion | By Dave Anderson Special to The New York Times | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/stans-urges-caution-in-pollution-fight.html | Stans Urges Caution in Pollution Fight | By James M Naughton Special to The New York Times | RE0000805172 | 1999-06-28 | B00000682730 |

| Date | URL | Title | Author | Reg Number | Reg Date | B Number |
|---|---|---|---|---|---|---|
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/stock-prices-slip-as-rally-fizzles-an-early-burst-of-strength-wilts.html | STOCK PRICES SUP AS RALLY FIZZLES | By Vartanig G Vartan | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/supply-of-money-surges-despite-tightening-goal-nations-supply-of.html | Supply of Money Surges Despite Tightening Goal | By H Erich Heinemann | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/tension-grows-at-newton-trial-policemen-stationed-in-court.html | Tension Grows at Newton Trial Policemen Stationed in Court | By Earl Caldwell Special to The New York Times | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/the-holdup-victim-is-often-a-little-boy-and-the-loss-a-bicycle.html | The Holdup Victim Is Often a Little Boy and the Loss a Bicycle | By Bernadine Morris | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/the-year-for-biedermeier-fanciers.html | Shop Talk | By Rita Reif | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/unsanitary-restaurants-to-be-identified-by-city.html | Unsanitary Restaurants To Be Identified by City | By John Sibley | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/us-suit-against-mine-union-comes-to-trial-after-6-years.html | US Suit Against Mine Union Comes to Trial After 6 Years | By Ben A Franklin Special to The New York Times | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/word-poverty-faces-us-ban-lowincome-level-may-be-used-in-reports-in.html | WORD POVERTY FACES US BAN | By Jack Rosenthal Special to The New York Times | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/16/1971 | https://www.nytimes.com/1971/07/16/archives/yanks-lose-on-mays-clout-in-9th-10-brewers-sanders-lopez-combine-on.html | Yanks Lose on Mays Clout in 9th 10 | By Murray Crass | RE0000805172 | 1999-06-28 | B00000682730 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/-positively-pastoral-u-s-base-in-england-has-its-problems.html | The Talk of Lakenheath | By Bernard Weinraub Special to The New York Times | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/2-atom-tests-released-quake-energy.html | 2 Atom Tests Released Quake Energy | By Walter Sullivan | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/36-gain-in-gnp-for-the-quarter-2d-best-since-68-gauge-of-economy.html | 367 CAIN IN GNP FOR THE QUARTER 2D BEST SINCE 68 | By Edwin L Dale Jr Special to The New York Times | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/900-flee-blaze-on-irt-lindsay-attacks-mta-900-flee-rushhour-irt.html | 900 Flee Blaze on IRT Lindsay Attacks MTA | By Francis X Clines | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/a-pakistani-terms-bengalis-chickenhearted.html | A Pakistani Terms Bengalis ChickenHearted | By Sydney H Schanberg Special to The New York Times | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/a-restaurant-where-the-waitresses-are-missionaries.html | A Restaurant Where the Waitresses Are Missionaries | By Marvine Howe Special to The New York Times | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/active-weekend-due-in-bell-talks-little-progress-indicatedsome.html | ACTIVE WEEKEND DUE IN BELL TALKS | By John Darnton | RE0000805175 | 1999-06-28 | B00000682733 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/agnew-confers-with-mobutu-in-congo.html | Agnew Confers With Mobutu in Congo | By Robert B Semple Jr Special to The New York Times | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/albatross-victor-in-rich-cane-page-on-2minute-mile-ht-luca-1-12.html | ALBATROSS VICTOR IN RICH CANE PACE ON 2MINUTE MILE | By Louis Effrat Special to The New York Times | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/amex-prices-dip-as-trading-slows-early-gains-are-erasedindex.html | AMEX PRICES DIP AS TRADING SLOWS | By James J Nagle | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/antiques-concentrating-on-the-best.html | Antiques Concentrating on the Best | By Marvin D Schwartz | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/astros-drop-mets-to-3d-94-jones-victim-of-triple-play-ryan-routed.html | Asfros Drop Me is to 3d 94 | By Leonard Koppett Special to The New York Times | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/bar-speakers-critical-of-warren-court-lawyers-critical-of-warren.html | Bar Speakers Critical of Warren Court | By Fred P Graham Special to The New York Times | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/battles-of-old-westbury.html | AT HOME ABROAD | By Michael Novak | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/blacks-and-the-general-lockout-in-spite-of-the-various-plans-put.html | Blacks and the General Lockout | By William B Gould | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/bridge-little-help-from-friends-can-ease-declarers-path.html | Bridge | BY Alan Truscott | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/caterpillar-lifts-profit-quarter-rise-is-9-companies-issue-reports.html | Caterpillar Lifts Profit | By Clare M Reckert | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/dance-interesting-way-work-by-nahat-given-by-american-ballet.html | Dance Interesting Way | By American Ballet | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/democrats-press-72-guidelines.html | Democrats Press 72 Guidelines | By R W Apple Jr Special to The New York Times | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/director-of-science-foundation-to-head-campus-at-san-diego-dr-w-d.html | Director of Science Foundation To Head Campus at San Diego | By Wallace Turner Special to The New York Times | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/earnings-up-74-at-bank-america-overseas-profits-are-factor-in-gain.html | EARNINGS UP 74 AT BANKAMERICA | By H Erich Heinemann | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/gleaming-favored-to-raise-victory-streak-to-5-in-aqueduct-field-of.html | Gleaming Favored to Raise Victory Streak to 5 in Aqueduct Field of 11 Today | By Joe Nichols | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/gmisuzu-accord-praised-by-roche-chairman-signs-pact-with-japanese.html | GIISUZU ACCORD PRAISED BY ROCHE | By Takashi Oka Special to The New York Times | RE0000805175 | 1999-06-28 | B00000682733 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/grambling-ace-shows-heels-for-giants.html | Grambling Ace Shows Heels for Giants | By Al Harvin Special to The New York Times | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/hardin-calls-spread-of-horse-disease-an-emergency.html | Hardin Calls Spread of Horse Disease an Emergency | By Martin Waldron Special to The New York Times | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/harris-to-yield-senate-seat-to-campaign-for-president.html | Harris to Yield Senate Seat To Campaign for President | By Warren Weaver Jr Special to The New York Times | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/hooray-for-the-twoparty-system.html | Hooray for the TwoParty System | By Anthony R Spinelli | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/house-unit-votes-spur-on-lockheed-4-days-of-hearings-lopped-from.html | HOUSE UNIT VOTES SPUR ON LOCKHEED | By Richard Witkin | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/how-to-live-in-manhattan.html | Books of The Times | By Walter Clemons | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/inventors-focus-on-the-ocean-patents-cover-wide-variety-of-ideas.html | Patents of the Week | By Stacy V Jones Special to The New York Times | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/jordanians-shell-commando-areas-palestinians-report-fierce-fighting.html | JORDANIANS SHELL COMMANDO AREAS | By Eric Pace Special to The New York Times | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/kenton-seeking-arlans-stores-directors-approve-deal-put-at.html | Merger News | By Gene Smith | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/kremlin-viewed-as-stunned-by-move.html | Kremlin Viewed as Stunned by Move | By Bernard Gwertzman Special to The New York Times | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/lichardus-benning-tied-jersey-golf-playoff-today-2way-tie-forces-a.html | Lichardus Benning Tied Jersey Golf Playoff Today | By Lincoln A Werden Special to The New York Times | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/lines-for-welfare-checks-grow-long.html | Lines for Welfare Checks Grow Long | By Rudy Johnson | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/lutherans-finish-stormy-meeting-reconciliation-is-called-for-after.html | LUTHERANS FINISH STORMY MEETING | By Eleanor Blau Special to The New York Times | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/market-place-street-hopeful-on-rate-plans.html | Market Place Street Hopeful On Rate Plans | By Terry Robards | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/market-surges-then-falls-back-nixons-plan-to-visit-china-stirs.html | MARKET SURGES THEN FALLS BACK | By Vartanig G Vartan | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/mills-proposes-2-tax-reductions-calls-for-lowincome-and-business.html | MILLS PROPOSES 2 TAX REDUCTIONS | By Eileen Shanahan Special to The New York Times | RE0000805175 | 1999-06-28 | B00000682733 |

| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/move-by-president-seems-to-outflank-his-potential-foes-president.html | Move by President Seems to Outflank His Potential Foes | By Tad Szulc Special to The New York Times | RE0000805175 | 1999-06-28 | B00000682733 |
|---|---|---|---|---|---|---|
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/murphy-suspends-two-for-perjury-action-is-revealed-in-a-note.html | MURPHY SUSPENDS TWO FOR PERJURY | By David Burnham | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/namath-arrives-here-and-displays-a-new-eagerness.html | Namath Arrives Here and Displays A New Eagerness | By Dave Anderson | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/newark-suspends-a-top-health-aide-6-accusations-of-negligence.html | NEWARK SUSPENDS A TOP HEALTH AIDE | By Richard Severo Special to The New York Times | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/nixon-is-expected-to-visit-china-around-end-of-year-to-see-both-mao.html | NIXON IS EXPECTED TO VISIT CHINA AROUND END OF YEAR TO SEE BOTH MAO AND CHOU | By John Herbers Special to The New York Times | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/nixons-great-leap-forward-plan-to-visit-china-may-bolster-us-in.html | News Analysis | By Max Frankel Special to The New York Times | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/once-hospitals-no-mans-land-now-a-friendly-gathering-place.html | Once Hospitals No Mans Land Now a Friendly Gathering Place | By Rita Reif | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/paris-committed-to-franc-parity-giscard-calls-revaluation-fantasy.html | PARIS COMMITTED TO FRANC PARITY | By Clyde H Farnsworth Special to The New York Times | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/peking-seat-in-un-expected-in-fall-some-diplomats-also-feel-2china.html | PEKING SEAT IN UN EXPECTED IN FALL | By Henry Tanner Special to The New York Times | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/pleasure-is-voiced-by-peking-officials-officials-in-peking-are.html | Pleasure Is Voiced By Peking Officials | By James Reston Special to The New York Times | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/prefontaine-wins-5000-ethiopian-misjudges-finish-ifter-sprints-to.html | PREFONTAINE WINS 5000 | By Neil Amdur Special to The New York Times | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/president-resigns-from-mohawk-air-president-quits-at-mohawk-air.html | President Resigns From Mohawk Air | By Robert E Bedingfield | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/proponents-of-bach-and-rock-join-in-musical-confrontation.html | Proponents of Bach and Rock Join in Musical Confrontation | By Donal Henahan | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/radiation-from-trailer-on-lot-in-bellport-is-called-dangerous.html | Radiation From Trailer on Lot In Bellport Is Called Dangerous | By David A Andelman Special to The New York Times | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/railroad-crews-strike-southern-and-union-pacific-traffic-halted-in.html | RAILROAD CREWS STRIKE SOUTHERN AND UNION PACIFIC | By Philip Shabecoff Special to The New York Times | RE0000805175 | 1999-06-28 | B00000682733 |

| | | | | | |
|---|---|---|---|---|---|
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/roundup-blue-wins-18th-on-onehitter.html | Roundup Blue Wins 18th on OneHitter | By Thomas Rogers | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/stage-2-at-chichester-shaws-caesar-gets-a-nursery-setting-anouilh.html | Stage 2 at Chichester | By Clive Barnes Special to The New York Times | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/stock-fraud-here-charged-to-8-including-reputed-crime-figure.html | Stock Fraud Here Charged to 8 Including Reputed Crime Figure | By Arnold H Lubasch | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/strike-to-affect-autos-and-wheat-steel-and-lumber-freight-also-will.html | STRIKE TO AFFECT AUTOS AND WHEAT | By Murray Illson | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/suit-seeks-to-bar-catskill-plan.html | Suit Seeks to Bar Catskill Plan | By Bayard Webster Special to The New York Times | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/the-next-step-a-couch-in-every-dugout.html | Sports of The Times | By Murray Crass | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/the-presidents-coup.html | AT HOME ABROAD | By Anthony Lewis | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/theyre-walking-billboards.html | Shop Talk | By Angela Taylor | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/tides-put-new-oil-on-beach-at-coney-crews-battling-to-clean-up.html | TIDES PUT NEW OIL ON BEACH AT CONEY | By Murray Schumach | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/tighter-control-asked-on-2-drugs-one-used-to-treat-children-is.html | TIGHTER CONTROL ASKED ON 2 DRUGS | By Harold M Schivieck Jr Special to The New York Times | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/to-ward-off-the-apocalypse.html | To Ward Off the Apocalypse | By Miguel Serrano | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/us-bugging-care-at-yonkers-raceway.html | US Bugging Cafe at Yonkers Raceway | By Martin Arnold | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/usjapan-textile-deals-urged-usjapan-deals-urged-on-imports.html | USJapan Textile Deals Urged | By Isadore Barmash | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/walsh-criticized-for-rent-change-state-official-says-housing-chief.html | WALSH CRITICIZED FOR RENT CHANGE | By Edith Evans Asbury | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/17/1971 | https://www.nytimes.com/1971/07/17/archives/yankee-tootle-dandy-fete-dandy-yankeeland-tootlers-set-for.html | Yankee Tootle Dandy Fete | By Joseph V Treaster Special to The New York Times | RE0000805175 | 1999-06-28 | B00000682733 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/2-drivers-denied-westbury-stalls-santa-maria-mattucci-are-involved.html | 2 DRIVERS DENIED WESTBURY STALLS | By Manuel Perlmutter | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/34000-see-keino-score-and-ifter-redeem-himself-keino-captures-1500.html | 34000 See Keino Score And liter Redeem Himself | By Neil Amdur Special to The New York Times | RE0000805161 | 1999-06-28 | B00000680918 |

| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/382member-us-squad-biggest-in-panam-games.html | 382Member US Squad Biggest inpanAmGames | By Reese Smith Special to The New York Times | RE0000805161 | 1999-06-28 | B00000680918 |
|---|---|---|---|---|---|---|
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/4-arab-countries-assail-morocco-parley-in-egypt-on-regional.html | 4 ARAB COUNTRIES ASSAIL MOROCCO | By Raymond H Anderson Special to The New York Times | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/45-in-gi-test-are-heroin-users-percentage-in-vietnam-study-termed.html | 45 IN GI TEST ARE HEROIN USERS | By John Herbers Special to The New York Times | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/a-drive-is-urged-on-salmonella-official-in-jersey-suggests.html | A DRIVE IS URGED ON SALMONELLA | By Grace Lichtenstein | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/a-funny-girl-in-the-sandbox-barbra-in-the-sandbox.html | Movies | By A H Weiler | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/a-history-of-the-writings-of-beatrix-potter-by-leslie-linder.html | Peter Rabbit and kinfolk | By Helen Bevington | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/a-middle-man-adds-coals-to-alex-johnsons-fire.html | About Baseball | By Murray Crass | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/a-night-with-jazz-in-the-garden.html | Music | SPECIAL TO THE NEW YORK TIMES | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/a-tuscan-dumpling.html | A Tuscan dumpling | By Jean Hewitt | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/a-vivaldi-lover-gets-to-like-ferraris-at-lime-rock-a-vivaldi-lover.html | A Vivaldi Lover Gets To Like Ferraris at Lime Rock | By Grace Lichtenstein | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/ack-ack-scores-in-175000-hollywood-gold-cup-with-impost-of-134.html | Ack Ack Scores in 175000 Hollywood Gold Cup With Impost of 134 Pounds | By Bill Becker Special to The New York Times | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/agnew-praises-africans-chides-some-us-blacks-agnew-criticizes-negro.html | Agnew Praises Africans Chides Some US Blacks | By Robert B Semple Jr Special to The New York Times | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/air-bag-controversy-takes-on-the-aspects-of-national-debate.html | Air Bag Controversy Takes On The Aspects of National Debate | By John D Morris Special to The New York Times | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/american-ballet-offers-2-works-seasons-first-petrouchka-and-miss.html | AMERICAN BALLET OFFERS 2 WORKS | By Anna Kisselgoff | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/an-enormous-stride.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/and-now-making-its-fourth-world-premiere-.html | Television | By Tom MacKin | RE0000805161 | 1999-06-28 | B00000680918 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/and-where-do-you-run-at-60-and-where-do-you-run-at-60.html | Music | By Gian Carlo Menotti | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/anticancer-drug-cures-skin-spots-caused-by-sunburn.html | Anticancer Drug Cures Skin Spots Caused by Sunburn | By Lawrence K Altman Special to The New York Times | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/archaeologist-of-morning-by-charles-olson-unpaged-london-cape.html | Language as a tool to move things Archaeologist of Morning By Charles Olson Unpaged London Cape Goliard Press fa association with Grossman Publishers 1295 | By Matthew Corrigan | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/around-the-garden.html | AROUND THE Garden | By Joan Lee Faust | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/art-deco-in-minneapolis-no-sir-that-aint-my-baby-now.html | Art | By John Canaday | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/article-1-no-title-a-flexible-innovator-volk-takes-union-bank-to.html | MAN IN BUSINESS | By Robert A Wright | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/astros-defeat-mets-21.html | ASTROS DEFEAT METS 21 | By Leonard Koppett Special to The New York Times | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/attempts-to-modify-income-tax-reported-gaining-in-connecticut.html | Attempts to Modify Income Tax Reported Gaining in Connecticut | By Joseph B Treaster Special to The New York Times | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/bakery-pioneers-pollution-curbs-water-treatment-unit-aids-in.html | BAKERY PIONEERS POLLUTION CURBS | By Leonard Sloane Special to The New York Times | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/banks-must-respond-to-social-concerns-but-critics-should-remember.html | POINT OF VIEW | By David Rockefeller | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/bayreuth-tuxedos-in-the-afternoon-tux-time-in-bayreuth.html | Bayreuth Tuxedos in the Afternoon | By John Brannon Albright | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/bike-racing-in-queens-gaining-in-popularity.html | Bike Racing in Queens Gaining in Popularity | By Charles Friedman | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/bold-reason-640-takes-lexington-by-3-lengths.html | BOLD REASON 640 TAKES LEXINGTON BY 3 LENGTHS | By Joe Nichols | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/bottle-club-owner-and-relatives-accused-of-bribery-in-the-bronx.html | Bottle Club Owner and Relatives Accused of Bribery in the Bronx | By Martin Gansberg | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/bridge-how-an-ace-turns-a-guess-into-a-sure-thing.html | Bridge | By Alan Truscott | RE0000805161 | 1999-06-28 | B00000680918 |

| | | | | | |
|---|---|---|---|---|---|
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/california-gop-in-election-drive-control-of-state-senate-is-at.html | CALIFORNIA GOP IN ELECTION DRIVE | By Wallace Turner Special to The New York Times | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/can-dave-come-back-can-garroway-come-back.html | Television | By Dick Adler | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/cancer-engrosses-nobel-winner-winner-of-nobel-prize-engrossed-by.html | Cancer Engrosses Nobel Winner | By Alden Whitman Special to The New York Times | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/carlos-makes-an-unsuitable-debut.html | About Pro Football | By William N Wallace | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/ch-agogo-a-doberman-pinscher-is-judged-best-in-show-at-riverhead.html | Ch AGoGo a Doberman Pinscher Is Judged Best in Show at Riverhead | By Walter R Fletcher Special to The New York Times | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/chess.html | Chess | By Al Horowitz | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/croatia-drafts-serbian-rights-in-attempt-to-ease-rivalries.html | Croatia Drafts Serbian Rights In Attempt to Ease Rivalries | By Alfred Friendly Jr Special to The New York Times | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/days-in-the-gardens-of-hollywood-hollywood-archaeologist-of-morning.html | Days in the Gardens of Hollywood | By Daniel Fuchs | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/death-in-many-forms.html | Photography | By A D Coleman | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/decision-time-for-designers-they-eye-spring-fabrics-for-1972.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/diapers-and-the-investor.html | BUSINESS LETTER | By Vartanig G Vartan | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/doings-at-wolf-trap-farm.html | Music | By Harold C Schonberg | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/early-american-troubles.html | Coins | By Thomas V Haney | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/ecology-studied-in-sea-of-galilee-israelis-find-nitrates-are.html | ECOLOGY STUDIED IN SEA OF GALILEE | By Daniel S Greenberg Special to The New York Times | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/editorial-cartoon-1-no-title.html | The Nation | SPECIAL TO THE NEW YORK TIMES | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/editorial-cartoon-2-no-title.html | The World | SPECIAL TO THE NEW YORK TIMES | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/eight-students-and-professors-study-fresh-air-fund-children.html | Eight Students and Professors Study Fresh Air Fund Children | By Lacey Fosburgh Special to The New York Times | RE0000805161 | 1999-06-28 | B00000680918 |

| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/election-poses-a-new-test-for-allende.html | Election Poses a New Test for Allendel | By Juan de Onis Special to The New York Times | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/ellis-posts-15th-in-pirate-victory.html | ELLIS POSTS 15TH IN PIRATE VICTORY | BY United Press International | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/enemy-activity-on-rise-near-saigon-as-militiamen-replace-allied.html | Enemy Activity on Rise Near Saigon As Militiamen Replace Allied Troops | By Craig R Whitney Special to The New York Times | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/fedayeen-seeking-effective-unity-all-major-arab-units-join-new.html | FEDAYEEN SEEKING EFFECTIVE UNITY | By Ihsan A Hijazi Special to The New York Times | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/fighting-35ers-140-strong-vie-for-us-tennis-title.html | Fighting 35ers 140 Strong Vie for US Tennis Title | By Charles Friedman | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/finally-two-films-dealing-with-the-issues-of-gay-lib-finally-gay.html | Movies | By Stuart Byron | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/financial-woes-beset-auto-union-gm-strike-and-recession-have-caused.html | FINANCIAL WOES BESET AUTO UNION | By Jerry M Flint Special to The New York Times | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/fiscal-problems-plague-sponsors-of-l-i-jazz.html | Fiscal Problems Plague Sponsors of L I Jazz | By John S Wilson Special to The New York Times | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/fords-iacocca-apotheosis-of-a-usedcar-salesman-fords-iacocca.html | Fords IacoccaApotheosis of a UsedCar Salesman | By William Seemin | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/fragrant-greetings.html | Fragrant Greetings | By James J Nagle | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/fraud-inquiry-here-halts-slum-rehabilitation-loans-20million.html | Fraud Inquiry Here Halts Slum Rehabilitation Loans | By Maurice Carroll | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/free-bus-service-rolls-in-cambridge.html | Free Bus Service Rolls in Cambridge | By Bill Kovach Special to The New York Times | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/frustrated-middle-managers-recession-shuts-off-2d-level-job-hopping.html | Frustrated Middle Managers | By Michael C Jensen | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/garlits-and-prudhomme-titans-of-the-sport-find-excitement-in-all.html | About Motor Sports | By John S Radosta Special to The New York Times | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/grim-detective-case-search-for-vichyssoise-grim-detective-case.html | Grim Detective Case Search for Vichyssoise | By Boyce Rensberger | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/highbridge-gets-a-federal-grant-money-will-be-used-to-fight-decay.html | HIGHBRIDGE GETS A FEDERAL GRANT | By Edith Evans Asbury | RE0000805161 | 1999-06-28 | B00000680918 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/history-and-class-consciousness-studies-in-marxist-dialectics-by.html | The most brilliant work by the most talented 20thcentury Marxist philosopher | By Alvin W Gouldner | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/hospital-to-sick-companies-italys-iri-now-fourth-largest-enterprise.html | Hospital to Sick Companies | By Marvine Howe | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/how-caro-welds-metal-and-influences-sculpture.html | Art | By James R Mellow | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/humane-groups-split-on-rodeos.html | Humane Groups Split on Rodeos | By Anthony Ripley Special to The New York Times | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/hussein-promises-to-aid-guerrillas-vows-despite-crackdown-to-back.html | HUSSEIN PROMISES TO AID GUERRILLAS | By Eric Pace Special to The New York Times | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/in-danang-area-unemployment-is-the-enemy-also.html | In Danang Area Unemployment Is the Enemy Also | By Gloria Emerson Special to The New York Times | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/inquiry-pressed-on-blockbusting-city-commission-is-told-about-east.html | INQUIRY PRESSED ON BLOCKBUSTING | By Emanuel Perlmutter | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/jontilla-is-first-in-jersey-event.html | JONTILLA IS FIRST IN JERSEY EVENT | By Michael Strauss Special to The New York Times | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/junior-scientists-learn-in-l-i-laboratory.html | Junior Scientists Learn in L ILaboratory | By Barbara Marhoefer Special to The New York Times | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/just-you-wite-thane-of-flatbush-just-you-wite.html | lust You Wite Thane of Flatbush Just You Wile | By Robert Lasson and David Eynon | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/knell-for-irish-bars-echoes-in-brooklyn-knell-for-irish-bars.html | Knell for Irish Bars EchoesinBrooklyn | By Fred Ferretti | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/li-music-arena-shut-over-zoning-stony-brook-festival-fails-to-open.html | LI MUSIC ARENA SHUT OVER ZONING | By Stewart Kampel Special to The New York Times | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/li-sewage-plants-held-threat-to-water-li-sewage-plants-held-threat.html | L I Sewage Plants Held Threat to Water | By David Bird | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/liberal-queens-gadfly-stirring-up-city-council.html | Liberal Queens Gadfly Stirring Up City Council | By Maurice Carroll | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/living-well-is-the-best-revenge-by-calvin-tomkins-illustrated-148.html | There was a place for style in everything | By Louis Auchincloss | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/lockheed-is-sec-doing-its-job.html | WASHINGTON REPORT | By Eileen Shanahan | RE0000805161 | 1999-06-28 | B00000680918 |

| | | | | | |
|---|---|---|---|---|---|
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/louis-armstrong-19001971.html | Music | By John Birks Gillespie DIZZY | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/marketing-usstyle-briton-adopts-american-techniques.html | Marketing USStyle | By Isidore Barmash | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/members-of-a-dying-breed-dying-breed.html | Recordings | By Burt Korall | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/modern-li-retains-its-traditional-polo.html | Modern L I Retains Its Traditional Polo | By David A Andelman Special to The New York Times | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/mrs-robert-estes-mark-win-motherson-golf-at-apawamis.html | Mrs Robert Estes Mark Win MotherSon Golf at Apawamis | By Maureen Orcutt | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/nader-group-calls-us-lax-on-meat-inspection-and-pesticides.html | Nader Group Calls US Lax on Meat Inspection and Pesticides | By Walter Rugaber Special to The New York Times | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/nassau-blacks-demand-summer-aid.html | Nassau Blacks Demand Summer Aid | By Roy R Silver Special to The New York Times | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/new-air-pollution-code-poses-policing-problem.html | New Air Pollution Code Poses Policing Problem | By David Bird | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/nixons-china-trip-inspires-markets-but-only-briefly-the-week-in.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/nono-words-are-now-yesyes-from-nono-to-yesyes.html | NoNo Words Are Now YesYes | By Vincent CanBY | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/norman-b-norman-he-picks-a-president.html | MADISON AVE | By Philip H Dougherty | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/oil-companies-find-ecuadors-longsought-eldorado-tuna-fish-however.html | Oil Companies Find Ecuadors LongSought Eldorado | By H J Maidenberg | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/outlyers-and-ghazals-by-jim-harrison-64-pp-new-york-simon-and.html | A mirror of our days and needs | By M L Rosenthal | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/parsons-one-year-later-parsons-one-year-later.html | Parsons One Year Later | By H Erich Heinemann | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/pele-gains-a-goal-end-of-world-play.html | Pele Gains a Goal End of World Play | By Joseph Novitski Special to The New York Times | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/philadelphia-minister-aids-runaways.html | Philadelphia Minister Aids Runaways | By Donald Janson Special to The New York Times | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/planners-ask-fpc-to-bar-power-plant.html | Planners Ask FPC to Bar Power Plant | By Peter Kihss | RE0000805161 | 1999-06-28 | B00000680918 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/polish-officials-on-tv-farm-forum-reply-to-viewers-queries-on.html | POLISH OFFICIALS ON TV FARM FORUM | By James L Feron Special to The New York Times | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/press-in-peking-devoting-little-space-to-nixon-visit-news-of-nixons.html | Press in Peking Devoting Little Space to Nixon Visit | ByJames Reston Special to The New York Times | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/rabbi-assails-jewish-congress-on-fighting-privateschool-aid.html | Rabbi Assails Jewish Congress On Fighting PrivateSchool Aid | By George Dugan | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/regulating-the-poor-the-functions-of-public-welfare-by-frances-fox.html | If we cant abide poverty and wont abolish it at least we can destroy the poor | By Peter Steinfels | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/remember-girls-practice-hugging.html | Television | By Debbie Dee Duncan | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/rezoning-refused-for-queens-area-planning-unit-backs-homes-for.html | REZONING REFUSED FOR QUEENS AREA | By Edward Ranzal | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/riessen-vanquishes-newcombe-rosewall-tops-smith-in-tennis-riessen.html | Riessen Vanquishes Newcombe Rosewall Tops Smith in Tennis | By United Press International | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/sable-cape-gives-koenigsberg-a-winner-in-the-jumper-ranks.html | Horse Show News | By Ed Corrigan | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/schenkens-ahead-in-bridge-contest.html | SCHENKENS AHEAD IN BRIDGE CONTEST | By Alan Truscott Special to The New York Times | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/sharpeville-forgotten.html | FOREIGN AFFAIRS | By Helen Suzman | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/showy-leaves-in-the-shade.html | Gardens | By Charles M Fitch | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/siggy-stritzl-makes-it-big-but-his-sport-doesnt.html | piggy Stritzl Makes It Big but His Sport Doesnt | By Alex Yannis | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/softcoal-strike-is-called-likely-negotiator-for-industry-sees.html | SOFTCOAL STRIKE IS CALLED LIKELY | By Ben A Franklin Special to The New York Times | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/sounds-of-the-summertime.html | Sounds of the Summertime | By Ronald Rood | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/speechgrille-and-selected-poems-by-paul-celan-translated-by-joachim.html | Songs to sing beyond mankind | By John Hollander | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/spillage-cleared-city-hopes-to-open-coney-beach.html | Spillage Cleared City Hopes to Open Coney Beach | By Murray Schumach | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/steal-this-book-by-abbie-hoffman-coconspirator-izack-haber.html | Steal This Book | By Dotson Rader | RE0000805161 | 1999-06-28 | B00000680918 |

| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/steel-stage-setter-stage-setter.html | Steel Stage Setter | By Robert Walker | RE0000805161 | 1999-06-28 | B00000680918 |
|---|---|---|---|---|---|---|
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/suit-challenging-gold-reserve-act-coast-exchange-takes-us-to-court.html | SUIT CHALLENGING GOLD RESERVE ACT | By Robert A Wright Special to The New York Times | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/summer-jobs-the-outs-displace-the-ins-the-top-students-are-also-in.html | Summer Jobs the Outs Displace the Ins | By Marylin Bender | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/supply-of-adoptable-white-babies-shrinks-officials-of-agencies-warn.html | Supply of Adoptable White Babies Shrinks | By Steven V Roberts Special to The New York Times | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/taiwan-firmly-opposes-any-talks-with-peking.html | Taiwan Firmly Opposes Any Talks With Peking | By Ian Stewart Special to The New York Times | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/teaching-the-poor-how-to-eat-better.html | Teaching the Poor How to Eat Better | By Jean Fiewiit | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/the-annual-hay-fever-hegira-escaping-the-king-of-allergies.html | The Annual Hay Fever Hegira Escaping the King of Allergies | By Dan Carlinsky | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/the-california-scene-revives.html | Pop | By James Lichtenberg | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/the-dingle-races-a-twoday-country-carnival-in-ireland-dingle-races.html | The Dingle RacesA TwoDay Country Carnival in Ireland | By B H Fussell | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/the-highly-educated-jobless.html | WASHINGTON REPORT | By Gerd Wilcke | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/the-humble-beginnings-of-an-elegant-mansion.html | The Humble Beginnings Of an Elegant Mansion | By Virginia Lee Warren Special to The New York Times | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/the-last-word-should-science-be-shot.html | The Last Word Should Science Be Shot | By John Leonard | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/the-populist-style.html | IN THE NATION | By Tom Wicker | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/the-real-sadat-and-the-demythologized-nasser-sadat-demythologizes.html | The Real Sadat and the Demythologized Nasser | By Edward R F Sheehan | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/the-skies-of-texas-battle-rages-among-carriers.html | The Skies of Texas | By Richard Curry | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/the-spaniard-by-bernard-clavel-translated-by-w-g-corp-327-pp.html | Readers Report | By Martin Levin | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/the-travelers-world-will-adults-gain-in-fare-horsetrading.html | the travelers world | by Paul J C Friedlander | RE0000805161 | 1999-06-28 | B00000680918 |

| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/the-welfare-maze.html | IN THE NATION | By William V Shannon | RE0000805161 | 1999-06-28 | B00000680918 |
|---|---|---|---|---|---|---|
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/thieu-denounces-nbc-drug-charge-says-report-he-is-tied-to.html | THIEU DENOUNCES NBC DRUG CHARGE | By Alvin Shuster Special to The New York Times | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/think-rhinoceros-or-all-is-lost.html | Think Rhinoceros | By Daniel L McKinley | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/this-puppet-opera-is-rated-x-puppet-opera-rated-x.html | Music | By Raymond Ericson | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/tips-on-painting-concrete-floors.html | Rome Improvement | By Bernard Gladstone | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/traveling-abroad-imperial-v-i-p-class-traveling-imperial-v-i-p.html | Traveling Abroad Imperi VIP Class | By Wendy Haskell Meyer | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/trevino-is-the-peoples-choice-in-westchester-classic-250000.golf.html | Trevino Is the Peoples Choice in Westchester Classic | By Lincoln A Werden | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/u-s-is-facing-new-strains-in-soviet-and-taiwan-ties-us-is-facing.html | U S Is Facing New Strains In Soviet and Taiwan Ties | By Tad Szulc Special to The New York Times | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/uneasy-malaysia-and-singapore-bolster-defenses.html | Uneasy Malaysia and Singapore Bolster Defenses | By Drew Middleton Special to The New York Times | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/us-soviet-weigh-space-linkup-a-ussoviet-link-in-space-weighed.html | US Soviet Weigh Space Linkup | By John Noble Wilford Special to The New York Times | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/vatican-st-patricks-and-the-little-brown-church.html | Vatican St PatricksAnd the Little Brown Church | By Judy Klemesrud Special to The New York Times | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/vietcong-insist-peace-can-come-at-talks-in-paris-act-to-counter.html | VIETCONG INSIST PEACE CAN COME AT TALKS IN PARIS | By Henry Giniger Special to The New York Times | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/walkabout-beautiful-but-fake-walkabout-a-beautiful-but-fake-look-at.html | Walkabout Beautiful But Fake | By Craig McGregor | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/wallops-island-is-where-the-monkeys-and-leeches-are-launched.html | Wallops Island Is Where the Monkeys and Leeches Are Launched | By Victor Block | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/washington-uses-court-monitors-police-find-system-planned-for-new.html | WASHINGTON USES COURT MONITORS | By Richard L Madden Special to The New York Times | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/watts-take-trophy-as-outstanding-skippers-at-larchmont-puff-gets.html | Watts Take Trophy as Outstanding Skippers at Larchmont | By Parton Keese Special to The New York Times | RE0000805161 | 1999-06-28 | B00000680918 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/we-see-we-hear-but-dont-believe-but-we-dont-believe.html | We See We Hear But Dont Believe | By Walter Kerr | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/whats-new-classic-ballets.html | Dance Whats New Classic Ballets | By Clive Barnes | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/when-records-were-young.html | Recordings | By Raymond Ericson | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/will-they-all-be-albees-will-they-all-be-edward-albees.html | Will They All Be Albees | By Patricia Bosworth | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/wilson-in-sharp-attack-hints-hell-oppose-entry-to-market.html | Wilson in Sharp Attack Hints Hell Oppose Entry to Market | By Anthony Lewis Special to The New York Times | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/wood-field-and-stream-an-evening-of-fishing-on-the-sound-satisfying.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/yanks-beat-white-sox-42.html | YANKS BEAT WHITE SOX 42 | By Joseph Durso | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/yearround-schools-becoming-popular-yearround-school-gains.html | YearRound Schools Becoming Popular | By Gene I Maeroff Special to The New York Times | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/yonkers-feature-to-fresh-yankee.html | YONKERS FEATURE TO FRESH YANKEE | By Louis Effrat Special to The New York Times | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/18/1971 | https://www.nytimes.com/1971/07/18/archives/you-can-have-a-blast-seeing-apollo-15-off-an-angler-hooked-a-trout.html | You Can Have a Blast Seeing Apollo 15 Off | By Blanton McBride | RE0000805161 | 1999-06-28 | B00000680918 |
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/a-small-oregon-town-celebrates-big-days-festival-is-typical-of.html | A Small Oregon Town Celebrates Big Days | By Steven V Roberts Special to The New York Times | RE0000805164 | 1999-06-28 | B00000680921 |
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/afghanistan-with-us-pressure-makes-tourists-the-targets-of-a.html | Afghanistan With US Pressure Makes Tourists the Targets of a Narcotics Crackdown | By Malcolm W Browne Special to The New York Times | RE0000805164 | 1999-06-28 | B00000680921 |
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/agency-drops-safety-plan-opposed-by-trucking-men.html | Agency Drops Safety Plan Opposed by Trucking Men | By John D Morris Special to The New York Times | RE0000805164 | 1999-06-28 | B00000680921 |
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/arab-commandos-reported-fleeing-over-the-jordan-scores-said-to.html | ARAB COMMANDOS REPORTED FLEEING OVER THE JORDAN | By Eric Pace Special to The New York Times | RE0000805164 | 1999-06-28 | B00000680921 |
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/armed-forces-assailed-on-view-of-homosexuals-researchers-study.html | Armed Forces Assailed On View of Homosexuals | By Lawrence Van Gelder | RE0000805164 | 1999-06-28 | B00000680921 |
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/ayer-named-by-bell-howell.html | Advertising | By Philip H Dougherty | RE0000805164 | 1999-06-28 | B00000680921 |
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/beame-says-board-of-education-has-failed-to-make-vigorous-attacks.html | Beame Says Board of Education Has Failed to Make Vigorous Attacks on Drug Problems | By Richard Severo | RE0000805164 | 1999-06-28 | B00000680921 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/bella-lewitzky-a-leading-coast-dancer-comes-east.html | Bella Lewitzky a Leading Coast Dancer Comes East | By Anna Kisselgoff Special to The New York Times | RE0000805164 | 1999-06-28 | B00000680921 |
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/bondmarket-rates-face-uncertainty-in-busy-week-credit-markets-face.html | BondMarket Rates Face Uncertainty in Busy Week | By Robert D Hershey Jr | RE0000805164 | 1999-06-28 | B00000680921 |
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/break-up-the-family.html | Break Up the Family | By Richard Sennett | RE0000805164 | 1999-06-28 | B00000680921 |
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/bridge-pickup-group-wins-the-title-in-master-mixed-team-event.html | Bridge Pickup Group Wins the Title In Master Mixed Team Event | By Alan Truscott Special to The New York Times | RE0000805164 | 1999-06-28 | B00000680921 |
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/britains-public-and-private-steel-still-vie-nationalized-and.html | Britains Public and Private Steel Still Vie | By John M Lee Special to The New York Times | RE0000805164 | 1999-06-28 | B00000680921 |
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/british-shift-noted.html | British Shift Noted | By Anthony Lewis Special to The New York Times | RE0000805164 | 1999-06-28 | B00000680921 |
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/brokers-defend-use-of-deposits-wall-street-group-asserts-washington.html | BROKERS DEFEND USE OF DEPOSITS | By Terry Robards | RE0000805164 | 1999-06-28 | B00000680921 |
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/chess-psychological-factor-a-spur-in-fischers-winning-streak.html | Chess Psychological Factor a Spur In Fischers Winning Streak | By Al Horowitz | RE0000805164 | 1999-06-28 | B00000680921 |
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/chilean-leftist-loses-key-election-for-a-deputy.html | Chilean Leftist Loses Key Election for a Deputy | By Juan de Onis Special to The New York Times | RE0000805164 | 1999-06-28 | B00000680921 |
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/coney-still-closed-as-oil-lingers-health-chief-orders-restriction.html | Coney Still Closed as Oil Lingers | By Ralph Blumenthal | RE0000805164 | 1999-06-28 | B00000680921 |
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/country-music-is-diluted-for-city-folk.html | Country Music Is Diluted for City Folk | By Roy Reed Special to The New York Times | RE0000805164 | 1999-06-28 | B00000680921 |
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/county-leaders-at-parley-ask-equality-with-cities-on-us-aid.html | County Leaders at Parley Ask Equality With Cities on U S Aid | ByDavid A Andelman Special to The New York Times | RE0000805164 | 1999-06-28 | B00000680921 |
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/courts-are-held-creditors-allies-columbia-study-says-they-fail-to.html | COURTS ARE HELD CREDITORS ALLIES | By Martin Gansberg | RE0000805164 | 1999-06-28 | B00000680921 |
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/dance-dutch-national-ballet-transformed-in-year-2-directors-provide.html | Dance Dutch National Ballet Transformed in Year | By Clive Barnes Special to The New York Times | RE0000805164 | 1999-06-28 | B00000680921 |
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/di-bella-held-in-raids-called-soldier-in-the-gambino-family.html | Di Bella Held in Raids Called Soldier in the Gambino Family | By James M Markham | RE0000805164 | 1999-06-28 | B00000680921 |
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/elated-nixon-ends-western-vacation.html | Elated Nixon Ends Western Vacation | By John Herbers Special to The New York Times | RE0000805164 | 1999-06-28 | B00000680921 |

| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/fame-from-investigations.html | Fame From Investigations | By Alden Whitman | RE0000805164 | 1999-06-28 | B00000680921 |
|---|---|---|---|---|---|---|
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/for-the-vietnam-farmer-terror-is-never-far-off-for-the-vietnam.html | For the Vietnam Farmer Terror Is Never Far Off | By Gloria Emerson Special to The New York Times | RE0000805164 | 1999-06-28 | B00000680921 |
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/france-seeking-vigor-in-bourse-panel-suggests-how-to-stir-sluggish.html | FRANCE SEEKING VIGOR IN BOURSE | By Clyde H Farnsworth Special to The New York Times | RE0000805164 | 1999-06-28 | B00000680921 |
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/front-page-1-no-title-agnew-is-a-guest-at-party-marking-francos.html | Agnew Is a Guest at Party Marking Francos Uprising | By John M Lee Special to The New York Times | RE0000805164 | 1999-06-28 | B00000680921 |
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/furniture-that-goodolddays-feeling.html | Furniture That GoodOldDays Feeling | By Lisa Hammel | RE0000805164 | 1999-06-28 | B00000680921 |
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/illiteracy-is-persisting-in-south-as-it-drops-sharply-elsewhere.html | Illiteracy Is Persisting in South As It Drops Sharply Elsewhere | By James T Wooten Special to The New York Times | RE0000805164 | 1999-06-28 | B00000680921 |
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/impact-of-bar-meeting-british-justice-may-be-tried-out-in-u-s.html | Impact of Bar Meeting British Justice May Be Tried Out in US | By Fred P Graham Special to The New York Times | RE0000805164 | 1999-06-28 | B00000680921 |
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/innercity-decay-causes-business-life-to-wither-decay-of-inner-city.html | InnerCity Decay Causes Business Life to Wither | By Jerry M Flint Special to The New York Times | RE0000805164 | 1999-06-28 | B00000680921 |
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/jersey-best-goes-to-skye-terrier-gang-buster-is-selected-for-top.html | JERSEY BEST GOES TO SKYE TERRIER | By Walter R Fletcher Special to The New York Times | RE0000805164 | 1999-06-28 | B00000680921 |
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/la-guardia-to-get-a-new-cab-system-central-dispatching-setup-to.html | LA GUARDIA TO GET A NEW CAB SYSTEM | By Emanuel Perlmutter | RE0000805164 | 1999-06-28 | B00000680921 |
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/mets-lose-85-fall-to-4th-place.html | Mets Lose 85 Fall to 4th Place | By Leonard Koppett Special to The New York Times | RE0000805164 | 1999-06-28 | B00000680921 |
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/moroccan-cadets-assert-corps-was-duped-into-attacking-king.html | Moroccan Cadets Assert Corps Was Duped Into Attacking King | By John L Hess Special to The New York Times | RE0000805164 | 1999-06-28 | B00000680921 |
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/namath-passes-jokes-and-philosophizes-at-jets-camp.html | Namath Passes Jokes and Philosophizes at Jets | By Dave Anderson Special to The New York Times | RE0000805164 | 1999-06-28 | B00000680921 |
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/nbc-news-ending-anchorteams-era-nbc-going-solo-ends-news-teams.html | NBC News Ending AnchorTeams Era | By Jack Gould | RE0000805164 | 1999-06-28 | B00000680921 |
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/one-foreign-champion-keeps-rolling-along-merckx-keeps-rolling-along.html | One Foreign Champion Keeps Rolling Along | By Michael Katz Special to The New York Times | RE0000805164 | 1999-06-28 | B00000680921 |
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/ontario-scans-firm-ownership-ontario-studies-firm-ownership.html | Ontario Scans Firm Ownership | By Edward Cowan Special to The New York Times | RE0000805164 | 1999-06-28 | B00000680921 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/organizer-of-oilspill-cleanup-joseph-patrick-davidson.html | Organizer of OilSpill Cleanup Joseph Patrick Davidson | By Murray Schumach | RE0000805164 | 1999-06-28 | B00000680921 |
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/personal-finance-usbacked-crime-insurance-is-due-soon-for.html | Personal Finance | By Robert J Cole | RE0000805164 | 1999-06-28 | B00000680921 |
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/petty-captures-trenton-car-race-nears-1million-mark-in-earnings.html | PETTY CAPTURES TRENTON CAR RACE | By John S Radosta Special to The New York Times | RE0000805164 | 1999-06-28 | B00000680921 |
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/poker-chips-for-the-ears.html | Poker Chipsfor the Ears | By Angela Taylor | RE0000805164 | 1999-06-28 | B00000680921 |
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/polish-newspaper-lauds-nixon-move-calls-planned-trip-to-china.html | POLISH NEWSPAPER LAUDS NIXON MOVE | By James Feron Special to The New York Times | RE0000805164 | 1999-06-28 | B00000680921 |
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/radio-tuning-in-to-the-country-styles-radio-is-tuning-in-to-country.html | Radio Tuning In to the Country Styles | By John S Wilson | RE0000805164 | 1999-06-28 | B00000680921 |
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/raids-close-9-afterhours-bars-linked-to-mafia-raids-here-shut-9.html | Raids Close 9 AfterHours Bars Linked to Mafia | By Paul L Montgomery | RE0000805164 | 1999-06-28 | B00000680921 |
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/religious-order-founded-here-by-oneyearold-gay-church.html | Religious Order Founded Here By OneYearOld Gay Church | By Laurie Johnston | RE0000805164 | 1999-06-28 | B00000680921 |
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/roundup-pirates-sweep-extend-streak-to-11.html | Roundup Pirates Sweep Extend Streak to 11 | By Sam Goldaper | RE0000805164 | 1999-06-28 | B00000680921 |
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/sec-details-disclosure-required-on-environment-rules-for-civil.html | SEC Details Disclosure Required on Environment | By Eileen Shanahan Special to The New York Times | RE0000805164 | 1999-06-28 | B00000680921 |
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/senator-scott-foresees-vietnam-pullout-by-may-gop-senate-leader.html | Senator Scott Foresees Vietnam Pullout by May | By Henry Tanner Special to The New York Times | RE0000805164 | 1999-06-28 | B00000680921 |
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/sense-of-belonging.html | Sports of The Times | By Neil Amdur | RE0000805164 | 1999-06-28 | B00000680921 |
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/she-provides-a-normal-home-for-children-of-drug-addicts.html | She Provides a Normal Home for Children of Drug Addicts | By Enid Nemy | RE0000805164 | 1999-06-28 | B00000680921 |
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/shippers-report-rise-in-freight-gain-is-linked-to-strike-threat.html | Shippers Report Rise in Freight Gain Is Linked to Strike Threat | By Richard Phalon | RE0000805164 | 1999-06-28 | B00000680921 |
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/singer-is-putting-fabrics-to-fore-singer-is-putting-fabrics-to-fore.html | Singer Is Putting Fabrics to Fore | By Isadore Barmash | RE0000805164 | 1999-06-28 | B00000680921 |
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/slum-remodelers-fear-layoffs-in-loan-suspension.html | Slum Remodelers Fear Layoffs in Loan Suspension | By Robert D McFadden | RE0000805164 | 1999-06-28 | B00000680921 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/stockholm-odes-to-modernist-poetry.html | Stockholm Odes to Modernist Poetry | By Lars Gustafson Special to The New York Times | RE0000805164 | 1999-06-28 | B00000680921 |
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/teenage-volunteers-help-to-govern-westport-for-the-summer.html | TeenAge Volunteers Help to Govern Westport for the Summer | By Joseph B Treaster Special to The New York Times | RE0000805164 | 1999-06-28 | B00000680921 |
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/thais-believed-able-to-stem-any-rise-in-insurgency.html | Thais Believed Able to Stem Any Rise in Insurgency | By Drew Middleton Special to The New York Times | RE0000805164 | 1999-06-28 | B00000680921 |
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/thats-no-lady-thats-my-wife.html | Books of The Times | By Anatole Broyard | RE0000805164 | 1999-06-28 | B00000680921 |
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/the-chinese-strategy.html | The Chinese Strategy | By Harry Schwartz | RE0000805164 | 1999-06-28 | B00000680921 |
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/the-new-options-at-paris-we-can-end-the-war-now-if-we-take-up-mrs.html | The New Options at Paris | By Jim Blum | RE0000805164 | 1999-06-28 | B00000680921 |
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/the-shame-of-france-the-government-is-cracking-down-on-any-kind-of.html | The Shame of France | By Vladimir Dedijer | RE0000805164 | 1999-06-28 | B00000680921 |
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/this-is-the-army-mr-tauber.html | Books of The Times | By Richard R Lingeman | RE0000805164 | 1999-06-28 | B00000680921 |
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/thus-do-we-all.html | AT HOME ABROAD | By Anthony Lewis | RE0000805164 | 1999-06-28 | B00000680921 |
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/us-heading-off-new-trade-curb-wins-role-in-europe-system-of.html | US HEADING OFF NEW TRADE CURB | By Edwin L Dale Jr Special to The New York Times | RE0000805164 | 1999-06-28 | B00000680921 |
| 7/19/1971 | https://www.nytimes.com/1971/07/19/archives/yevtushenko-poem-garlands-the-spirit-of-armstrong.html | Yevtushenko Poem Garlands the Spirit of Armstrong | By Bernard Gwertzman Special to The New York Times | RE0000805164 | 1999-06-28 | B00000680921 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/-while-on-rikers-island-a-fashion-show-thrills-the-inmates.html | While on Rikers Island a Fashion Show Thrills the Inmates | By Judy Klemesrud | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/17-rent-advisers-resign-say-city-ignores-them.html | 17 Rent Advisers Resign Say City Ignores Them | By Edith Evans Asbury | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/2300-guerrillas-seized-jordanian-premier-asserts-2300-arab.html | 2300 Guerrillas Seized Joidanian Premier Asserts | By Eric Pace Special to The New York Times | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/accords-reached-in-phone-strike-and-postal-talks-bells-workers-will.html | ACCORDS REACHED IN PHONE STRIKE AND POSTAL TALKS | By Philip Shabecoff Special to The New York Times | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/acheson-in-62-lauded-kennedy-action-on-cuba-view-in-letter-is.html | Acheson in 62 Lauded Kennedy Action on Cuba | By Henry Raymont Special to The New York Times | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/aerosol-sniffing-new-and-deadly-craze-aerosol-sniffing-stirring.html | Aerosol Sniffing New and Deadly Craze | By Grace Lichtenstein | RE0000805174 | 1999-06-28 | B00000682732 |

| | | | | | |
|---|---|---|---|---|---|
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/agree-to-settle-charge-of-illegally-profiting-on-65-stock-sale.html | Agree to Settle Charge of Illegally Profiting on 65 Stock Sale | By Robert D Hershey Jr | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/ballet-personality-intact-netherland-dance-theater-retains-its.html | Ballet Personality Intact | By Clive Barnes Special to The New York Times | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/bridge-two-california-experts-lead-life-master-pair-title-play.html | Bridge Two California Experts Lead Life Master Pair Title Play | By Alan Truscott Special to The New York Times | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/britain-cuts-taxes-in-bid-to-spur-lagging-economy-tories-announce.html | Britain Cuts Taxes in Bid To Spur Lagging Economy | By Anthony Lewis Special to The New York Times | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/brooklyn-bishop-to-act-on-schools-will-name-panel-to-assess-serious.html | BROOKLYN BISHOP TO ACT ON SCHOOLS | By Andrew H Malcolm | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/canned-goods-shoppers-are-taking-a-long-hard-look.html | Canned Goods Shoppers Are Taking a Long Hard Look | By Enid Nemy | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/china-and-72.html | IN THE NATION | By William V Shannon | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/chrysler-triples-net-for-quarter-american-motors-also-in-recovery.html | CHRYSLER TRIPLES NET FOR QUARTER | By Agis Salpukas Special to The New York Times | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/coalition-urged-for-us-suburbs-nassau-aide-offers-a-plan-at-parley.html | COALITION URGED FOR US SUBURBS | By David A Andelman Special to The New York Times | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/coast-crime-committee-urges-legalized-marijuana-for-adults.html | Coast Crime Committee Urges Legalized Marijuana for Adults | By Wallace Turner Special to The New York Times | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/confusion-marks-a-sale-at-the-garden-city-hotel.html | Confusion Marks a Sale At the Garden City Hotel | By Roy R Silver Special to The New York Times | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/conill-earnings-drop-in-quarter-operating-income-off-16-for-chicago.html | CONILL EARNINGS DROP IN QUARTER | By H Erich Heinemann | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/copper-futures-drop-daily-limit-prices-fall-as-first-accord-in.html | COPPER FUTURES DROP DAILY LIMIT | By Thomas W Ennis | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/dance-makarovanagy-american-ballet-theater-presents-new-team-in.html | Dance MakarovaNagy | By Don McDonagh | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/e-i-du-pont-lags-in-profit-result.html | E I DU PONT LAGS IN PROFIT RESULT | By Clare M Reckert | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/expert-proposes-drug-data-bank-computerized-pool-urged-to-help-set.html | EXPERT PROPOSES DRUG DATA BARK | By Dana Adams Schmidt Special to The New York Times | RE0000805174 | 1999-06-28 | B00000682732 |

| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/fund-raising-by-mail-works-for-mcgovern.html | Fund Raising by Mail Works for McGovern | By Christopher Lydon Special to The New York Times | RE0000805174 | 1999-06-28 | B00000682732 |
|---|---|---|---|---|---|---|
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/gleason-seeks-contract-for-east-coast-and-gulf-tells-longshoremens.html | Gleason Seeks Contract for East Coast and Gulf | By Frank J Prial Special to The New York Times | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/hartford-to-hold-tax-session-aug-5-repeal-of-new-income-levy-due-as.html | HARTFORD TO HOLD TAX SESSION AUG 5 | By James F Clarity Special to The New York Times | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/holding-out-in-the-national-football-league.html | Sports of The Times | By William N Wallace | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/house-approves-va-addict-bill-votes-3780-for-expanding-drug.html | HOUSE APPROVES VA ADDICT BILE | By Marjorie Hunter Special to The New York Times | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/house-gets-broadened-bill-to-spur-aid-to-lockheed-bill-is-broadened.html | House Gets Broadened Bill To Spur Aid to Lockheed | By Richard Within | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/housing-starts-surged-in-june-stans-says-gain-is-proof-of-a-pickup.html | Housing Starts Surged in June | By Edwin L Dale Jr Special to The New York Times | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/howfield-new-jet-kicker-booms-them-out.html | Howfield New Jet Kicker Booms Them Out | By Dave Anderson Special to The New York Times | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/ideology-in-forefront-at-7th-moscow-film-festival.html | Ideology in Forefront at 7th Moscow Film Festival | By Bernard Gwertzman Special to The New York Times | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/in-rome-fall-collections-get-off-to-classic-but-blase-start-.html | In Rome Fall Collections Get Off to Classic but Blas Start | By Bernadine Morris Special to The New York Times | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/javits-says-nixons-china-trip-is-sign-of-progress-on-disputes.html | Javits Says Nixons China Trip Is Sign of Progress on Disputes | By Frank Lynn Special to The New York Times | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/leaders-of-phone-locals-in-the-state-turn-down-nationwide.html | Leaders of Phone Locals in the State Turn Down Nationwide Settlement | By Emanuel Perlmutter | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/living-in-megadeath-country.html | IN THE NATION | By Harold F Hofstad | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/market-place-the-little-guy-and-his-trades.html | Markot Place The Little Guy And His Trades | By Terry Robards | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/mayor-says-gateway-proposal-will-fail-without-cheap-access.html | Mayor Says Gateway Proposal Will Fail Without Cheap Access | By Richard L Madden Special to The New York Times | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/mets-triumph-52-over-cards.html | Mets Triumph 52 Over Cards | By Leonard Koppett Special to The New York Times | RE0000805174 | 1999-06-28 | B00000682732 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/more-trainers-facing-ban-by-westbury-track.html | More Trainers Facing Ban by Westbury Track | By Louis Effrat Special to The New York Times | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/museum-planned-for-wall-st-area.html | Museum Planned for Wall St Area | By Grace Glueck | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/nader-criticizes-canners-group-asks-antitrust-inquiry-on-its.html | NADER CRITICIZES CANNERS | By Walter Rugaber Special to The New York Times | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/nationwide-drive-for-abortion-planned-in-3day-session-here.html | Nationwide Drive for Abortion Planned in 3Day Session Here | By Laurie Johnston | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/nervousness-over-the-dollar-among-europeans-continues-europe.html | Nervousness Over the Dollar Among Europeans Continues | By Clyde H Farnsworth Special to The New York Times | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/new-light-on-the-subcontinent.html | Books of The Times | By Thomas Lask | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/newark-may-run-blackoriented-radio-station.html | Newark May Run Black Oriented Radio Station | By George Gent | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/newsman-ruling-appealed-by-us-high-court-urged-to-force-reporter-to.html | NEWSMAN RULING APPEALED BY US | By David E Rosenbaum Special to The New York Times | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/nixon-acts-to-bar-tying-of-his-visit-to-vietnam-truce-congress.html | Nixons Journey Is Discussed by Rogers and Envoys | By Tad Szulc Special to The New York Times | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/nixon-asks-for-agency-based-on-fda.html | Nixon Asks for Agency Based on FDA | By Harold M Schmeck Jr Special to The New York Times | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/nixons-pollution-fight-contradictory-tactics-raise-questions-but-a.html | Nixons Pollution Fight | By Gladwin Hill Special to The New York Times | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/novel-british-cruisers-to-replace-the-carriers.html | Novel British Cruisers To Replace the Carriers | By Drew Middleton Special to The New York Times | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/old-brooklyn-bank-has-role-in-sophia-loren-film.html | Old Brooklyn Bank Has Role in Sophia Loren Film | By Howard Thompson | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/one-and-one-make-war.html | One and One Make War | By Eliot Janeway | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/peking-and-florida.html | IN THE NATION | By Tom Wicker | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/peoples-gas-plans-exchange-of-stock-for-merchants-inc.html | Peoples Gas Plans Exchange of Stock For Merchants Inc | By Robert Walker | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/plan-to-move-aarms-near-china-killed.html | Plan to Move AArms Near China Killed | By Richard Halloran Special to The New York Times | RE0000805174 | 1999-06-28 | B00000682732 |

| | | | | | |
|---|---|---|---|---|---|
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/police-seek-bridges-to-harlem.html | Police Seek Bridges to Harlem | By Charlayne Hunter | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/police-use-agents-to-test-own-men-word-of-undercover-role-sets-off.html | POLICE USE AGENTS TO TEST OWN MEN | By David Burnham | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/prices-decline-in-amex-trading.html | PRICES DECLINE IN AMEX TRADING | By Elizabeth M Fowler | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/prices-of-bonds-off-moderately.html | PRICES OF BONDS OFF MODERATELY | By John H Allan | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/redemptions-of-funds-topped-sales-in-june-for-2d-month-in-row-fund.html | Redemptions of Funds Topped Sales in June for 2d Month in Row | By Eileen Shanahan Special to The New York Times | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/redinquiry-funds-voted-but-senate-limits-scope-senate-funds.html | RedInquiry Funds Voted But Senate Limits Scope | By John W Finney Special to The New York Times | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/ron-johnson-is-giants-first-holdout-running-back-set-club-mark-with.html | Ron Johnson Is Giants First Holdout | By Gerald Eskenazi Special to The New York Times | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/roundup-pat-dobsons-12th.html | Roundup Pat Dobsons 12th | By Deane McGowen | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/samuels-latest-serve-offcourt-bets.html | Samuels | By Thomas Rogers | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/sea-force-wins-emerald-purse-by-two-lengths-returns-18-at-aqueduct.html | SEA FORCE WINS EMERALD PURSE BY TWO LENGTHS | By Joe Nichols | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/sisco-going-to-israel-for-talks-on-canal.html | Sisco Going to Israel for Talks on Canal | By Henry Tanner Special to The New York Times | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/stocks-off-a-mt-as-trading-slips.html | STOCKS OFF A MT AS TRADING SLIPS | By Vartanig G Vartan | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/sudanese-leader-reported-ousted-head-of-coup-is-said-to-be-army.html | SUDANESE LEADER REPORTED OUSTED | By Raymond H Anderson Special to The New York Times | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/suspect-in-shooting-of-colombo-linked-to-gambino-family-suspect-in.html | Suspect in Shooting Of Colombo Linked To Gambino Family | By Fred Ferretti | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/the-overseas-agnew-vice-president-proves-that-he-can-be-as-quiet.html | The Overseas Agnew | By Robert B SempleJr Special to The New York Times | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/thieu-terms-minh-a-liar-and-defends-role-in-diem-coup-thieu-accuses.html | Thieu Terms Minh A Liar and Defends Role in Diem Coup | By Alvin Shuster Special to The New York Times | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/tourists-strain-israels-capacity-and-many-are-turned-back.html | Tourists Strain Israels Capacity and Many Are Turned Back | By Peter Grose Special to The New York Times | RE0000805174 | 1999-06-28 | B00000682732 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/tristate-womens-unit-seeks-women-candidates-nonpartisan-political.html | Tristate Womens Unit Seeks Women Candidates | By Deirdre Carmody | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/try-it-and-see-who-meows.html | Advertising | By Pmlip H Dougherty | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/un-seeks-a-role-in-satellite-data-panel-to-study-use-of-space.html | UN SEEKS A ROLE IN SATELLITE DATA | By Kathleen Teltsch Special to The New York Times | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/us-aide-defends-pacification-program-in-vietnam-despite-killings-of.html | US Aide Defends Pacification Program In Vietnam Despite Killings of Civilians | By Felix Belair Jr Special to The New York Times | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/us-seeks-to-halt-sale-of-independence-cruises.html | US Seeks to Halt Sale Of Independence Cruises | By Richard Phalon | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/wadkins-a-rookie-has-6figure-ideas-for-pro-golf-tour.html | Wadkins a Rookie Has 6Figure Ideas For Pro Golf Tour | By Lincoln A Werden | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/20/1971 | https://www.nytimes.com/1971/07/20/archives/wood-field-and-stream-in-musquacook-chain-during-summer-brook-trout.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000805174 | 1999-06-28 | B00000682732 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/13-midwestern-governors-split-over-how-to-get-more-money.html | 13 Midwestern Governors Split Over How to Get More Money | By Seth S King Special to The New York Times | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/3-and-6-months-rise-xerox-increases-profits-to-peaks.html | 3 and 6 Months Rise | By Clare M Reckert | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/3-claimants-seek-possession-of-el-greco-put-at-1million.html | 3 Claimants Seek Possession Of El Greco Put at 1Million | By Grace Glueck | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/allende-affirms-policy-after-vote-defeat.html | Allende Affirms Policy After Vote Defeat | By Juan de Onis Special to The New York Times | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/angela-davis-indictment-scored-as-result-of-an-unfair-system.html | Angela Davis Indictment Scored As Result of an Unfair System | By Earl Caldwell Special to The New York Times | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/army-set-to-burn-tons-of-war-gas-denver-arsenal-ends-tests-on.html | ARMY SET TO BURN TONS OF WAR GAS | By Anthony Ripley Special to The New York Times | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/article-1-no-title.html | Article 1  No Title | By Fred Hampton | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/article-2-no-title.html | Article 2  No Title | By Deborah Johnson | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/ballet-stuttgart-returns.html | Ballet Stuttgart Returns | By Clive Barnes | RE0000805176 | 1999-06-28 | B00000682734 |

| | | | | | |
|---|---|---|---|---|---|
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/bon-vivants-soup-plant-not-inspected-for-4-years-bon-vivants-plant.html | Bon Vivants Soup Plant Not Inspected for 4 Years | By Grace Lichtenstein | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/bridge-roth-and-barbara-rappaport-lead-in-life-master-pairs.html | Bridge  Roth and Barbara Rappaport Lead in Life Master Pairs | By Alan Truscott Special to The New York Times | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/bridges-expects-long-coast-tieup-predicts-dockers-will-stay-on.html | BRIDGES EXPECTS LONG COAST TIEUP | By Frank J Prial Special to The New York Times | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/british-economic-test-effort-to-spur-growth-but-curb-prices-may.html | British Economic Test | By Clyde H Farnsworth Special to The New York Times | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/campaign-cost-bill-called-up-in-senate.html | Campaign Cost Bill Called Up in Senate | By John W Finney Special to The New York Times | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/canadas-royal-trust-and-miami-bank-in-deal.html | Canadas Royal Trust and Miami Bank in Deal | By Robert Walker | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/canadian-oil-issues-are-strong-on-amex.html | Canadian Oil Issues Are Strong on Amex | By Elizabeth M Fowler | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/chicago-edison-up.html | Chicago Edison Up | By Gene Smith | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/city-county-unity-urged-at-conference.html | CityCounty Unity Urged at Conference | ByDavid A Andelman Special to The New York Times | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/city-hall-hearing-is-converted-into-a-daycare-center-scene.html | City Hall Hearing Is Converted Into a DayCare Center Scene | By Maurice Carroll | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/colombos-son-condemns-police-view-of-shooting.html | Colombos Son Condemns Police View of Shooting | By FRED FERRETTI | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/conflict-feared-on-subway-rules-panel-says-procedures-for.html | CONFLICT FEARED ON SUBWAY RULES | By Alfonso A Narvaez | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/connally-presses-lockheed-aid-connally-pushes-aid-for-lockheed.html | Connally Presses Lockheed Aid | ByRichard Witkin Special to The New York Times | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/court-action-sought-in-pier-cleanup.html | Court Action Sought in Pier Cleanup | By Richard Phalon | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/cpas-propose-tighter-rules-on-brokeragefirm-accounting.html | C P As Propose Tighter Rules On BrokerageFirm Accounting | By Robert J Cole | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/donohues-watkins-glen-goal-third-weekend-racing-sweep.html | Donohues Watkins Glen Goal Third Weekend Racing Sweep | By John S Radosta | RE0000805176 | 1999-06-28 | B00000682734 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/draft-lottery-is-scheduled-for-aug-5-as-deadlock-in-congress-is.html | Draft Lottery Is Scheduled for Aug 5 as Deadlock in Congress Is M aintained on Extension of the Law | By David E Rosenbaum Special to The New York Times | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/evil-thoughts.html | Sports of The Times | By Leonard Koppett | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/fiddler-is-saying-hello-to-a-record.html | Fiddler Is Saying Hello to a Record | By Louis Calta | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/friends-of-fbi-in-a-fund-appeal-gets-excellent-response-to-wide.html | FRIENDS OF FBI IN A FUND APPEAL | By Robert M Smith Special to The New York Times | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/gate-is-proposed-in-steeplechase-innovation-is-recommended-at.html | GATE IS PROPOSED IN STEEPLECHASE | By Michael Strauss | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/gold-trading-begins-with-a-rush-to-bid-trading-begins-in-gold.html | Gold Trading Begins With a Rush to Bid | By Robert A Wright Special to The New York Times | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/grant-rushing-to-clinch-giants-defensive-spot.html | Grant Rushing to Clinch Giants | By Gerald Eskenazi Special to The New York Times | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/hogans-office-enters-inquiry-into-citys-slum-loan-program.html | Hogans Office Enters Inquiry Into Citys Slum Loan Program | By Edith Evans Asbury | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/house-panel-backs-34billion-in-aid-blocks-reform-plan-house.html | House Panel Backs 34Billion in Aid Blocks Reform Plan | By Felix Belair Jr Special to The New York Times | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/jet-noise-in-los-angeles-is-dooming-1994-homes-jet-age-noise-near.html | Jet Noise in Los Angeles Is Dooming 1994 Homes | By Robert Lindsey Special to The New York Times | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/job-gap-leaves-youths-with-little-to-do-and-all-summer-to-do-it.html | Job Gap Leaves Youths With Little to Do and All Summer to Do It | By Rudy Johnson | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/jobless-figures-called-too-low-us-slum-study-here-cites-those-not.html | JOBLESS FIGURES CALLED TOO LOW | By C Gerald Fraser | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/life-is-an-uphill-struggle-for-the-latins-in-paterson-latins-in.html | Life Is an Uphill Struggle for the Latins in Paterson | By Paul L Montgomery Special to The New York Times | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/mail-unions-gain-1billion-raise-in-twoyear-pact-first-bargaining.html | MAIL UNIONS GAIN 1BILLION RAISE IN TWOYEAR PACT | By Philip Shabecoff Special to The New York Times | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/market-place-board-to-list-merrill-lynch.html | Market Place Board to List Merrill Lynch | By Terry Robards | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/market-spurred-by-earnings-data.html | MARKET SPURRED BY EARNINGS DATA | By Vartanig G Vartan | RE0000805176 | 1999-06-28 | B00000682734 |

| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/max-cohen-boxer-bridges-suez-gulf.html | Max Cohen Boxer Bridges Suez Gulf | By Al Harvin | RE0000805176 | 1999-06-28 | B00000682734 |
|---|---|---|---|---|---|---|
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/military-trials-face-more-curbs-judge-makes-1969-ruling-retroactive.html | MILITARY TRIALS FACE MORE CURBS | By Morris Kaplan | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/moscow-affirms-it-still-opposes-indochina-parley-letter-by-gromyko.html | MOSCOW AFFIRMS ITSTILL OPPOSES INDOCHINA PARLEY | By Bernard Gwertznian Special to The New York Times | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/neil-armstrongs-town-two-years-later.html | Neil Armstrongs Town Two Years Later | By John Noble Wilford Special to The New York Times | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/new-sudanese-regime-acts-to-end-curbs-on-reds.html | New Sudanese Regime Acts to End Curbs on Reds | By Raymond H Anderson Special to The New York Times | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/newsmen-get-wider-access-to-prisons.html | Newsmen Get Wider Access to Prisons | By Lawrence Van Gelder | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/nixon-china-and-wall-st-why-has-the-news-of-the-presidents-trip-had.html | Nixon Chinaand Wall St | By Leonard S Silk | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/oddlot-broker-sees-profits-even-if-big-board-pares-fees-broker.html | OddLot Broker Sees Profits Even if Big Board Pares Fees | By Eileen Shanahan Special to The New York Times | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/panthers-wife-held-in-may-19-shooting.html | Panthers Wife Held in May 19 Shooting | By Martin Gansberg | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/polish-party-plans-to-purge-opportunists.html | Polish Party Plans to Purge Opportunists | By James Feron Special to The New York Times | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/reorganization-sought-by-elcor-chemical-maker-lays-move-to-low.html | REORGANIZATION SOUGHT BY ELCOR | By H Erich Heinemann | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/resurrecting-the-united-nations.html | Resurrecting the United Nations | By Lincoln P Bloomfield | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/roundup-no-1-fan-sees-senators-win.html | Roundup No1 Fan Sees Senators Win | By Deane McGowen | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/sato-seeks-closer-peking-ties-but-not-at-sacrifice-of-taiwan.html | Sato Seeks Closer Peking Ties But Not at Sacrifice of Taiwan | By Takashi Oka Special to The New York Times | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/shellings-reported-by-syria-and-jordan-near-fedayeen-base.html | Shellings Reported By Syria and Jordan Near Fedayeen Base | By Eric Pace Special to The New York Times | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/soybean-futures-decline-sharply-react-to-july-delivery-total-and.html | SOYBEAN FUTURES DECLINE SHARPLY | By Thomas W Ennis Special to The New York Times | RE0000805176 | 1999-06-28 | B00000682734 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/stanton-to-retire-as-president-of-cbs-in-1973-companys-washington.html | Stanton to Retire as President of CBS in 1973 | By Jack Gould | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/state-phone-men-told-to-stay-out-leaders-of-26-locals-urge-them-to.html | STATE PHONE MEN TOLD TO STAY OUT | By Emanuel Perlmutter | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/taiwan-stand-on-un-seat-held-key-to-us-strategy-envoys-say.html | Taiwan Stand on UN Seat Held Key to US Strategy | By Tad Szulc Special to The New York Times | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/the-big-message-from-rome-real-clothes-are-back-in-style.html | The Big Message From Rome Real Clothes Are Back in Style | By Bernadine Morris Special to The New York Times | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/the-making-of-a-myth.html | The Making of a Myth | By Allan W Cameron | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/the-trotting-scandals-slim-purses-high-costs-seen-forcing-some.html | The Trotting Scandals | By Martin Arnold | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/this-show-is-great-fun-but-its-rated-x-for-adults.html | This Show Is Great Fun But Its Rated X for Adults | By Lisa Hammel | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/those-who-shut-up-and-put-up.html | Books of The Times | By Anatole Broyard | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/touring-europe-on-160-a-day.html | Advertising | By Philip H Dougherty | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/trying-to-turn-the-tide.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/viveca-lindfors-joins-students-in-class-she-set-up.html | Viveca Lindfors Joins Students in Class She Set Up | By Howard Thompson | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/wallace-is-shocked-by-nixons-trip.html | Wallace Is Shocked by Nixons Trip | By James M Naughton Special to The New York Times | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/water-pipes-ordered-in-rail-tunnels-waterpipe-rule-given-to.html | Water Pipes Ordered in Rail Tunnels | By Edward Ranzal | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/westbury-bars-7-drivers-tied-to-harness-race-investigation-7.html | Westbury Bars 7 Drivers Tied To Harness Race Investigation | By Steve Cady Special to The New York Times | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/wilson-denounces-laborites-who-favor-joining-market.html | Wilson Denounces Laborites Who Favor Joining Market | ByAnthony Lewis Special to The New York Times | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/woodall-is-good-insurance-in-case-.html | Woodall Is Good Insurance in Case | By William N Wallace Special to The New York Times | RE0000805176 | 1999-06-28 | B00000682734 |
| 7/21/1971 | https://www.nytimes.com/1971/07/21/archives/yields-off-a-bit-in-bond-market.html | YIELDS OFF A BIT IN BOND MARKET | By John H Allan | RE0000805176 | 1999-06-28 | B00000682734 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/22-members-of-negro-leave-for-soviet-goodwill-trip-today.html | 22 Members of NEGRO Leave For Soviet Goodwill Trip Today | By C Gerald Fraser | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/2260-shot-wins-great-american-chevron-flight-fromin-up-34length.html | 2260 SHOT WINS GREAT AMERICAN | By Joe Nichols | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/25000-schweitzer-bribe-alleged-by-senate-witness-admitted-stock.html | 25000 Schweitzer Bribe Alleged by Senate Witness | By Nicholas Gage | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/3000-jurists-from-114-lands-meet-in-belgrade.html | 3000 Jurists From 114 Lands Meet in Belgrade | By Fred P Graham Special to The New York Times | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/400-searching-for-boy-lost-in-adirondacks.html | 400 Searching for Boy Lost in Adirondacks | By James F Clarity Special to The New York Times | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/90000-phone-strikers-defy-backtowork-orders-of-leaders.html | 90000 Phone Strikers Defy BacktoWork Orders of Leaders | By Emanuel Perlmutter | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/a-hearst-man-is-going-from-good-to-beautiful.html | Advertising | David A McCann | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/a-newold-china-policy-the-objective-criterion-for-establishing.html | A NewOld China Policy | By Dean Acheson | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/a-return-to-elegance.html | A Return to Elegance | By Bernadine Morris Special to The New York Times | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/aiding-beleaguered-industries.html | Aiding Beleaguered Industries | By Philip H Dougherty | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/american-brands-net-rose-16-in-quarter-22-in-half.html | American Brands Net Rose 16 in Quarter 22 in Half | By Leonard Sloane | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/bayh-and-humphrey-urge-us-relief-for-counties.html | Bayh and Humphrey Urge US Relief for Counties | By David A Andelman Special to The New York Times | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/birch-bayh-is-in-search-of-an-identity.html | Birch Bayh Is in Search of an Identity | By Warren Weaver Jr Special to The New York Times | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/bon-vivant-held-lax-on-can-hunt-us-threatens-court-action-to-speed.html | BON VIVANT HELD LAX ON CAN HUNT | By Lawrence Van Gelder | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/bridge-roth-and-barbara-rappaport-win-life-master-pair-title.html | Bridge Roth and Barbara Rappaport Win Life Master Pair Title | BY Alan Truscott Special to The New York Times | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/buckley-admits-secrets-hoax-many-in-news-media-taken-in-buckley.html | Buckley Admits Secrets Hoax Many in News Media Taken In | By Linda Charlton | RE0000805182 | 1999-06-28 | B00000686799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/building-a-better-can-opener.html | Building a Better Can Opener | By Rita Reif | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/cairo-team-reported-sent-to-sudan.html | Cairo Team Reported Sent to Sudan | By Raymond H Anderson Special to The New York Times | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/chess-petrosians-opening-game-with-korchnoi-a-dull-draw.html | Chess Petrosians Opening Game With Korchnoi a Dull Draw | By Al Honowrrz | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/city-study-finds-0-to-7-pork-in-10-porkandbean-products.html | City Study Finds 0 to 7 Pork In 10 PorkandBean Products | By Murray Illson | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/college-aides-study-business-administrators-of-colleges-are.html | College Aides Study Business | By Robert Reinhold Special to The New York Times | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/computers-fail-at-9-otb-offices-handle-on-aqueduct-drops-to-40882.html | COMPUTERS FAIL Al 9 OTB OFFICES | By Grace Lichtenstein | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/copeland-charges-fraud-forgery-in-banking-deals-copelands-name.html | Copeland Charges Fraud Forgery in Banking Deals | By Michael C Jensen | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/crew-of-apollo-15-is-fine-for-launch.html | Crew of Apollo 15 Is Fine for Launch | By John Noble Wilford Special to The New York Times | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/deficit-in-payments-set-peak-in-quarter-payments-deficit-soars-to.html | Deficit in Payments Set Peak in Quarter | By H Erich Heinemann | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/dunning-has-flair-in-argentina-dunning-takes-on-a-new-flair.html | Dunning Has Flair in Argentina | By H J Maidenberg Special to The New York Times | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/eastman-kodak-hits-peak-photographic-concerns-earnings-rise-9-to.html | Eastman Kodak Hits Peak | By Clare M Reckert | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/ecologists-battle-a-new-indian-pt-plant.html | Ecologists Battle a New Indian Pt Plant | By David Bird Special to The New York Times | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/effectiveness-of-mood-drugs-sold-over-counters-is-studied.html | Effectiveness of Mood Drugs Sold Over Counters Is Studied | By Harold M Schmeck Jr Special to The New York Times | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/financing-sought-by-big-concerns.html | FINANCING SOUGHT BY BIG CONCERNS | By John H Allan | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/florida-governor-charges-misuse-of-u-s-grants.html | Florida Governor Charges Misuse of US Grants | By Richard Halloran Special to The New York Times | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/fm-glows-lustily-despite-the-recession.html | FM Glows Lustily Despite the Recession | By Jack Gould | RE0000805182 | 1999-06-28 | B00000686799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/for-some-life-begins-with-lost-job-for-some-a-better-life-begins.html | For Some Life Begins With Lost Job | By Robert A Wright Special to The New York Times | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/ft-dix-finds-growing-number-of-recruits-arrive-as-addicts.html | Ft Dix Finds Growing Number Of Recruits Arrive as Addicts | By Fox Butterfield Special to The New York Times | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/g-e-to-lay-off-engine-workers-more-than-7000-in-aircraft-group-to.html | GE TO LAY OFF ENGINE WORKERS | By Gene Smith | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/gierek-says-west-has-conflict-too-tells-restive-young-poles-to.html | GIEREK SAYS WEST HAS CONFLICT TOO | By James Feron Special to The New York Times | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/gleasons-control-is-discussed-behind-scenes-at-i-l-a-parley.html | Gleasons Control Is Discussed Behind Scenes at I L A Parley | By Frank J Prial Special to The New York Times | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/harlem-project-approved-by-us-development-offers-housing-and.html | HARLEM PROJECT APPROVED BY US | By Alfred E Clark | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/heath-says-britain-can-aid-peace-by-joining-market.html | Heath Says Britain Can Aid Peace by Joining Market | By Anthony Lewis Special to The New York Times | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/heavyheaded-barn.html | Sports of The Times | By Steve Cady | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/house-unit-votes-loan-to-lockheed-bank-committee-narrowly-approves.html | HOUSE UNIT VOTES LOAN TO LOCKHEED | By John W Finney Special to The New York Times | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/house-votes-to-let-wider-buses-use-federal-highways-house-votes.html | House Votes to Let Wider Buses Use Federal Highways | By Marjorie Bunter Special to The New York Times | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/idealism-comes-under-fire.html | Books of The Times | By Thomas Lask | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/in-a-tudor-ballet-psychological-complexity.html | In a Tudor Ballet Psychological Complexity | By Anna Kisselgoff | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/in-short-why-did-the-class-fail.html | In Short Why Did the Class Fail | By Henry F Ottinger | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/jersey-standard-net-is-up-oil-companys-income-increases-sharply-in.html | Jersey Standard Net Is Up | By William D Smith | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/justice-schweitzer-s-reputation-is-one-of-hard-work-and-humor.html | Justice Schweitzers Reputation Is One of Hard Work and Humor | By Martin Arnold | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/kennedy-question-mark.html | IN THE NATION | By Tom Wicker | RE0000805182 | 1999-06-28 | B00000686799 |

| | | | | | |
|---|---|---|---|---|---|
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/law-firm-is-told-to-cut-umw-tie-court-says-williams-cannot-aid.html | LAW FIRM IS TOLD TO CUT UMW TIE | By Ben A Franklin Special to The New York Times | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/logue-proposes-a-town-over-sunnyside-rail-yards-new-town.html | Logue Proposes a Town Over Sunnyside Rail Yards | By Edith Evans Asbury | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/man-slain-here-linked-to-mafia-police-say-shooting-might-be-tied-to.html | MAN SLAIN HERE LINKED TO MAFIA | By Fred Ferretti | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/market-place-street-awaits-martin-report.html | Market Place Street Awaits Martin Report | By Terry Robards | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/mayor-reported-to-be-actively-planning-presidential-campaign.html | Mayor Reported to Be Actively Planning Presidential Campaign | By Frank Lynn | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/mets-beaten-117-despite-19-hits-cubs-reply-with-15-hits-4-double.html | Mets Beaten117 Despite 19 Hits | By Leonard Koppett Special to The New York Times | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/midwest-governors-see-nixon-gaining-from-trip.html | Midwest Governors See Nixon Gaining From Trip | By Seth S King Special to The New York Times | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/morrison-now-hes-tight-end.html | Morrison Now Hes Tight End | By Sam Goldaper Special to The New York Times | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/most-placed-in-projects-number-remaining-is-cut-to-429.html | Most Placed in Projects | By Alfonso A Narvaez | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/museum-acquiring-figurine-for-cross.html | Museum Acquiring Figurine for Cross | By John Canaday | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/one-jets-experiment-over-finnie-back-on-offensive-line.html | One Jets | By Michael Strauss Special to The New York Times | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/pennsy-narrows-loss-outlook-is-improved-pennsy-reports-a-smaller.html | Pennsy Narrows Loss | By Robert E Bedingfield | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/personal-finance.html | Personal Finance | By Elizabeth M Fowler | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/prices-are-down-in-corn-futures-july-delivery-is-off-almost-eight.html | PRICES ARE DOWN IN CORN FUTURES | By Thomas W Ennis | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/problems-in-brooklyn-brooklyn-called-dumping-ground.html | Problems in Brooklyn | By Murray Schumach | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/producer-orders-steel-shutdown-wheelingpittsburgh-says-it-expects-a.html | PRODUCER ORDERS STEEL SHUTDOWN | By Philip Shabecoff Special to The New York Times | RE0000805182 | 1999-06-28 | B00000686799 |

| | | | | | |
|---|---|---|---|---|---|
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/proposed-chairman-of-the-aec-james-rodney-schlesinger.html | Proposed Chairman of the AEC James Rodney Schlesinger | By Robert H Phelps Special to The New York Times | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/residence-choice-held-voter-right-attorney-general-in-boston-rules.html | RESIDENCE CHOICE HELD VOTER RIGHT | By Bill Kovach Special to The New York Times | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/roundup-aaron-hits-27th-and-28th-home-runs.html | Roundup Aaron Hits 27th and 28th Home Runs | By Deane McGowen | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/russians-endorse-criticism-of-u-s-and-china-on-trip-publish-a.html | RUSSIANS ENDORSE CRITICISM OF US AND CHINA ON TRIP | By Bernard Gwertzman Special to The New York Times | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/schools-reduce-fare-subsidies-high-schoolers-must-live-15-miles.html | SCHOOLS REDUCE FARE SUBSIDIES | By Leonard Buder | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/seaborg-resigns-as-head-of-aec-nobel-chemist-led-the-atom-agency-10.html | SEABORG RESIGNS AS HEAD OF AEC | By James M Naughton Special to The New York Times | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/senate-panel-rebuffs-nixon-on-radio-free-europe.html | Senate Panel Rebuffs Nixon on Radio Free Europe | By Benjamin Welles  Special to The New York Times | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/senate-unit-acts-to-repeal-taiwan-defense-measure-senate-unit-would.html | Senate Unit Acts to Repeal Taiwan Defense Measure | By Henry Tanner Special to The New York Times | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/she-learned-how-to-cook-as-a-girl-in-hanoi.html | She Learned How to Cook as a Girl in Hanoi | By Raymond A Sokolov | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/short-interest-declines-59-on-the-big-board-for-month.html | Short Interest Declines 59 On the Big Board for Month | By Robert D Hershey Jr | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/south-vietnamese-reported-reoccupying-corridor-in-cambodia.html | South Vietnamese Reported Reoccupying Corridor in Cambodia | By Craig R Whitney Special to The New York Times | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/stocks-decline-in-slow-trading.html | STOCKS DECLINE IN SLOW TRADING | By Vartanig G Vartan | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/taipei-reported-reviewing-policy-officials-are-said-to-meet-on.html | TAIPEI REPORTED REVIEWING POLICY | By Ian Stewart Special to The New York Times | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/taxsharing-plan-altered-to-heed-bigcity-demands-administration.html | TAXSHARING PLAN ALTERED TO HEED BIGCITY DEMANDS | By Eileen Shanahan Special to The New York Times | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/that-constant-creak-in-dubais-port-is-just-the-ring-of-smugglers.html | That Constant Creak in Dubais Port Is Just the Ring of Smugglers | By Eric Pace Special to The New York Times | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/the-china-euphoria.html | IN THE NATION | By William V Shannon | RE0000805182 | 1999-06-28 | B00000686799 |

| Date | URL | Title | Author | Reg Number | Reg Date | Bundle |
|---|---|---|---|---|---|---|
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/trevino-wit-as-dry-as-links.html | Trevino Wit as Dry as Links | By Lincoln A Werden Special to The New York Times | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/u-s-is-resuming-longterm-bonds-its-first-offer-in-six-years-is.html | US IS RESUMING LONGTERM BONDS | By Edwin L Dale Jr Special to New York Times | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/u-s-seeks-to-shift-conservation-suits-out-of-capital.html | US Seeks to Shift Conservation Suits Out of Capital | By William M Blair | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/us-aides-accused-on-vietnam-vote-house-unit-hears-2-charge-bids-to.html | US AIDES ACCUSED ON VIETNAM VOTE | By Felix Belair Jr Special to The New York Times | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/us-report-tells-of-gains-by-enemy-survey-by-saigon-embassy-cites.html | US REPORT TELLS OF GAINS BY ENEMY | By Tad Szulc Special to The New York Times | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/waterways-ensemble-begins-its-annual-series-of-concerts.html | Waterways Ensemble Begins Its Annual Series of Concerts | By Donal Henahan | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/watteau-is-mark-of-champion-in-smooth-fox-terrier-breed.html | Watteau Is Mark of Champion In Smooth Fox Terrier Breed | By Walter R Fletcher | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/winthrop-rockefeller-thinks-nation-wastes-its-exgovernors.html | Winthrop Rockefeller Thinks Nation Wastes Its ExGovernors | By Roy Reed Special to The New York Times | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/22/1971 | https://www.nytimes.com/1971/07/22/archives/wood-field-and-stream-clear-lake-in-maine-is-aptly-named-yields.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000805182 | 1999-06-28 | B00000686799 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/2-bronfmans-get-top-seagrams-posts.html | 2 Bronfmans Get Top Seagrams Posts | By Brendan Jones | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/22week-fetus-is-given-blood-boy-delivered-24-hours-later.html | 22Week Fetus Is Given Blood Boy Delivered 24 Hours Later | By Nancy Hicks | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/3-are-convicted-in-jersey-bribery-hudson-county-police-aide-and-2.html | 3 ARE CONVICTED IN JERSEY BRIBERY | By Richard Jh Johnston  Special to The New York Times | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/80000-remain-out-in-phone-strike-backtowork-defiance-is-led-by-new.html | 80000 REMAIN OUT IN PHONE STRIKE | By Paul L Montgomery | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/a-plant-returns-to-city-from-li-transit-system-and-labor-force-lure.html | A PLANT RETURNS TO CITY FROM LI | By Edward Hudson | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/a-technological-pearl-harbor.html | A Technological Pearl Harbor | By James L Buckley | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/accuser-of-judge-sought-by-court-schweitzer-case-tribunal-wants.html | ACCUSER OF JUDGE SOUGHT BY COURT | By Martin Arnold | RE0000805171 | 1999-06-28 | B00000682729 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archiv es/advertising-magazineland-picks-its-bigwig.html | Advertising Magazineland Picks Its Bigwig | BY Philip H Dougherty | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archiv es/amex-prices-drop-as-trading-eases.html | AMEX PRICES DROP AS TRADING EASES | By Elizabeth M Fowler | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archiv es/big-four-meet-on-berlin-slow-progress-reported.html | Big Four Meet on Berlin Slow Progress Reported | By Lawrence FellowsSpecial to The New York Times | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archiv es/bridge-topseeded-teams-begin-play-after-bye-rounds-in-spingold.html | Bridge TopSeeded Teams Begin Play After Bye Rounds in Spingold | By Alan Truscott  Special to The New York Times | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archiv es/bug-on-mosquitoes-enjoys-infested-jersey-sanctuary.html | Bug on Mosquitoes Enjoys Infested Jersey Sanctuary | By Deirdre Carmody  Special to The New York Times | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archiv es/challenge-second-life-for-a-play.html | Challenge Second Life for a Play | By Louis Calta | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archiv es/chief-expected-to-leave-kentucky-fried-chicken.html | Chief Expected to Leave Kentucky Fried Chicken | By Isadore Barmash | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archiv es/chile-is-increasing-her-imports-to-offset-a-shortage-of-meat.html | Chile Is Increasing Her Imports To Offset a Shortage of Meat | By Juan de OnisSpecial to The New York Times | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archiv es/chinese-ceramics-add-color-to-museum-show.html | Chinese Ceramics Add Color to Museum Show | By Sanka Knox | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archiv es/city-starts-7day-methadone-program.html | City Starts 7Day Methadone Program | By Alfonso A Narvaez | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archiv es/city-transit-unit-using-drug-tests-agency-rejecting-applicants-for.html | CITY TRANSIT UNIT USING DRUG TESTS | By Farnsworth Fowle | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archiv es/creedmoors-chief-testifies-on-income.html | Creedmoors Chief Testifies on Income | By Frank Lynn  Special to The New York Times | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archiv es/diversified-tobacco-concern-at-peakarmco-net-off.html | Diversified Tobacco Concern at PeakArmco Net Off | By Robert D Hershey Jr | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archiv es/dr-tarkenton-and-the-good-life.html | Sports of The Times | By Gerald Eskenazi | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archiv es/exacta-not-topic-track-aide-says-roth-at-trot-inquiry-denies.html | EXACTA NOT TOPIC TRACK AIDE SAYS | By Steve Cady | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archiv es/expanded-trade-with-red-nations-set-by-conferees-exportimport-bank.html | EXPANDED TRADE WITH RED NATIONS SET BY CONFEREES | By Edwin L Dale JrSpecial to The New York Times | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archiv es/fascism-with-a-low-profile.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000805171 | 1999-06-28 | B00000682729 |

| | | | | | |
|---|---|---|---|---|---|
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/fischer-now-a-chess-hero-in-the-soviet.html | Fischer Now a Chess Hero in the Soviet | By Bernard Gwertzman  Special to The New York Times | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/food-stamp-plan-broadly-revised-will-add-17-million-persons-a-move.html | FOOD STAMP PLAN BROADLY REVISED | By William M BlairSpecial to The New York Times | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/for-wood-the-handwriting-is-on-the-board.html | For Wood the Handwriting Is on the Board | By Al Harvin Special to The New York Times | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/formation-of-yugoslav-cabinet-blocked-over-inflation-policy.html | Formation of Yugoslav Cabinet Blocked Over Inflation Policy | By Alfred Friendly JrSpecial to The New York Times | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/gop-will-open-doors-to-women-may-give-them-half-of-the-seats-at-72.html | GOP WILL OPEN DOORS TO WOMEN | By Warren Weaver Jr  Special to The New York Times | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/hanoi-aide-in-paris-accuses-us-of-perfidious-maneuvers.html | Hanoi Aide in Paris Accuses US of Perfidious Maneuvers | By Clyde H FarnsworthSpecial to The New York Times | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/heller-dramatizes-his-catch22-on-li.html | Heller Dramatizes His Catch22 on LI | By Mel GussowSpecial to The New York Times | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/horse-virus-feared-in-3-more-states.html | Horse Virus Feared in 3 More States | By Martin WaldronSpecial to The New York Times | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/hotel-life-upsets-relief-families-even-fairly-clean-places.html | HOTEL LIFE UPSETS RELIEF FAMILIES | By Murray Schumach | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/house-vote-on-integration-aid-held-unlikely-until-september.html | House Vote on Integration Aid Held Unlikely Until September | By David E Rosenbaum  Special to The New York Times | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/japan-faces-major-shift-in-policy-toward-china-japan-faces-shift-in.html | Japan Faces Major Shift In Policy Toward China | By Takashi OkaSpecial to The New York Times | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/jersey-central-power-sues-ge-for-a-nuclear-generator-delay-jersey.html | Jersey Central Power Sues GE For a Nuclear Generator Delay | By Gene Smith | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/jet-adopts-weightandsee-attitude.html | Jet Adopts WeightandSee Attitude | By Sam GoldaperSpecial to The New York Times | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/jurists-urge-curbs-on-cloud-seeding.html | Jurists Urge Curbs on Cloud Seeding | By Fred P Graham  Special to The New York Times | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/kennedy-hints-us-may-plan-to-help-police-east-pakistan.html | Kennedy Hints US May Plan To Help Police East Pakistan | By Benjamin WellesSpecial to The New York Times | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/kent-state-study-cites-guardsmen-new-yorker-says-some-of-them-fired.html | KENT STATE STUDY CITES GUARDSMEN | By John Kifner | RE0000805171 | 1999-06-28 | B00000682729 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/learning-to-make-things-the-way-the-american-indians-did.html | Learning to Make Things the Way the American Indians Did | By Lisa Hammel | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/market-place-critic-decries-fund-insurance.html | Market Place Critic Decries Fund Insurance | By Terry Robards | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/mccarthy-said-to-lean-toward-entering-several-democratic-primaries.html | McCarthy Said to Lean Toward Entering Several Democratic Primaries | By James M NaughtonSpecial to The New York Times | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/mills-reaffirms-opposition-to-tax-sharing-by-states.html | Mills Reaffirms Opposition To Tax Sharing by States | By Eileen ShanahanSpecial to The New York Times | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/murphy-is-trying-new-police-ratio-orders-more-sergeants-in.html | MURPHY IS TRYING NEW POLICE RATIO | By David Burnham | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/new-7-treasury-bonds-given-a-mild-reception.html | New 7 Treasury Bonds Given a Mild Reception | By John H Allan | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/nitpicking-in-the-louvre.html | Books of The Times | By Anatole Broyabd | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/nixons-china-goal-genuine-diplomatic-turning-point.html | Nixons China Goal Genuine Diplomatic Turning Point | By Max FrankelSpecial to The New York Times | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/oil-companies-register-advances-in-quarter-and-six-months.html | Oil Companies Register Advances in Quarter and Six Months | By William D Smith | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/palmer-leads-by-a-stroke-with-64-wood-is-second-with-crampton-tied.html | Palmer Leads by a Stroke With 64 | By Lincoln A WerdenSpecial to The New York Times | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/pan-am-airways-reports-deficit-losses-recorded-for-june-quarter-and.html | PAN AM AIRWAYS REPORTS DEFICIT | By Robert E Bedingfield | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/patriots-set-to-give-up-on-kapp.html | Patriots Set to Give Up on Kapp | By William N Wallace Special to The New York Times | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/public-tv-to-cut-documentaries-will-give-more-news-and-interpretive.html | PUBLIC TV TO CUT DOCUMENTARIES | By George Gent | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/rail-union-accepts-a-pact-with-work-rule-changes-rail-union-accepts.html | Rail Union Accepts a Pact With Work Rule Changes | By Philip ShabecoffSpecial to The New York Times | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/restraints-felt-in-money-market.html | RESTRAINTS FELT IN MONEY MARKET | By H Erich Heinemann | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/riot-trauma-lingers-in-detroit-despite-upbeat-talk-deep-scars.html | Riot Trauma Lingers in Detroit | By Jerry M Flint  Special to The New York Times | RE0000805171 | 1999-06-28 | B00000682729 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/rogers-confers-with-president-on-policy-in-the-un-on-china.html | Rogers Confers With President On Policy in the UN on China | By Tad SzulcSpecial to The New York Times | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/roundup-giants-win-in-10th.html | Roundup Giants Win in 10th | By Deane McGowen | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/san-quentins-death-house-the-decision-in-may-by-the-supreme-court.html | San Quentins Death House | By Richard C Welch | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/seaver-sets-back-cubs-51.html | Seaver Sets Back Cubs 51 | By Leonard KoppettSpecial to The New York Times | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/slow-meal-in-fine-setting.html | S1ow Meal in Fine Setting | By Raymond A Sokolov | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/stocks-retreat-throughout-day.html | STOCKS RETREAT THROUGHOUT DAY | By Vartanig G Vartan | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/studies-link-drug-use-to-parents-drug-habits.html | Studies Link Drug Use to Parents | By Harold M Schmeck JrSpecial to The New York Times | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/sudanese-leader-reclaims-power-after-his-ouster-libya-orders.html | Nimeiry Regains Control in Sudan as Rivals Are Detained in Libya | By Raymond H AndersonSpecial to The New York Times | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/teachers-play-pupils-to-learn-openclassroom-theory-teachers-play.html | Teachers Play Pupils to Learn OpenClassroom Theory | By Gene I Maeroff | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/telephone-tower-approved-by-city-height-lowered-to-540-feet-to-meet.html | TELEPHONE TOWER APPROVED BY CITY | By Edward Ranzal | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/the-beat-picks-up-for-daytime-jazz.html | The Beat Picks Up for Daytime Jazz | By John S Wilson | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/the-dance-a-decorative-petrushka-john-prinz-gives-sense-of.html | The Dance A Decorative Petrushka | By Clive Barnes | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/treasury-halts-trading-in-gold.html | TREASURY HALTS TRADING IN GOLD | By Thomas W Ennis | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/two-parties-urge-young-voter-aid-registration-till-may-asked-by.html | TWO PARTIES URGE YOUNG VOTER AID | By Thomas P Ronan | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/union-carbide-reports-lower-profits-on-an-increase-in-sales.html | Union Carbide Reports Lower Profits on an Increase in Sales | By Clare M Reckert | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/us-arms-agency-still-seeks-onsite-inspection.html | US Arms Agency Still Seeks OnSite Inspection | By John W FinneySpecial to The New York Times | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/us-jury-clears-jersey-teamster-chief-us-jury-clears-teamster-chief.html | US Jury Clears Jersey Teamster Chief | By Fox ButterfieldSpecial to The New York Times | RE0000805171 | 1999-06-28 | B00000682729 |

| | | | | | |
|---|---|---|---|---|---|
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/us-official-testifies-that-law-enforcement-assistance-program-is.html | US Official Testifies That Law Enforcement Assistance Program Is Mismanaged and Wasteful | By Richard Halloran  Special to The New York Times | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/us-urges-soviet-to-join-in-a-missiles-moratorium-would-halt.html | US Urges Soviet to Join In a Missiles Moratorium | By William BeecherSpecial to The New York Times | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/valentino-quiet-but-beguiling-tailored-but-feminine.html | ValentinoQuiet but Beguiling Tailored but Feminine | By Bernadine Morris  Special to The New York Times | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/westbank-arab-leaders-planning-to-meet-soon.html | WestBank Arab Leaders Planning to Meet Soon | By Peter GroseSpecial to The New York Times | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/westbury-stand-to-open-tonight-fresh-yankee-to-headline-first-of-72.html | WESTBURY STAND TO OPEN TONIGHT | By Louis EffratSpecial to The New York Times | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/wilson-apologizes-for-accusation-in-market-debate.html | Wilson Apologizes for Accusation in Market Debate | By Anthony LewisSpecial to The New York Times | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/world-order.html | World Order | By Earl Warren | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/wustenchef-wins-hurdles-stakes-at-aqueduct.html | Wustenchef Wins Hurdles Stakes at Aqueduct | By Joe Nichols | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/23/1971 | https://www.nytimes.com/1971/07/23/archives/yankees-16-hits-four-by-clarke-rout-twins-134-8-tallies-in-first-3.html | YANKEES | By Murray Chass | RE0000805171 | 1999-06-28 | B00000682729 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/-monster-cereal-campaign.html | Letters to the Editor | Michael C Latham Professor of International Nutrition Cornell University Ithaca N Y July 15 1971 | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/1446-of-funds-holders-call-for-fee-justification.html | 1446 of Funds Holders Call for Fee Justification | By Eileen Shanahan Special to The New York Times | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/2-batteries-are-replaced-on-apollo-15.html | 2 Batteries Are Replaced on Apollo 15 | By John Noble Wilford Special to The New York Times | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/a-commuter-wonders.html | Letters to the Editor | Charles Dragonette Easton Conn July 14 1971 | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/a-tireless-executive-william-v-s-tubman-75-dies-liberian-president.html | A Tireless Executive | By Lawrence Van Gelder | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/after-42-years-jews-are-part-of-hebron.html | The Talk of Hebron | By Peter Grose Special to The New York Times | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/agnews-stay-aloof-at-spanish-resort.html | Agnews Stay Aloof at Spanish Resort | By John M Lee Special to The New York Times | RE0000805170 | 1999-06-28 | B00000682728 |

| | | | | | |
|---|---|---|---|---|---|
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/ali-gets-down-to-serious-work.html | Ali Gets Down to Serious Work | By Dave Anderson Special to The New York Times | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/antiques-folk-art-show-a-pennsylvania-german-tradition-is-marked-by.html | Antiques Folk Art Show | By Marvin D Schwartz | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/article-4-no-title-easing-is-shown-by-stock-prices-some-wall-street.html | EASING IS SHOWN BY STOCK PRICES Some Wall Street Analysts Describe the Market as Currently Indecisive AVON SHARES PLUMMET Level Tumbles 5 Points to Finish Day at 99 After Trading as Low as 95 | By Vartanig G Vartan | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/better-reporting-practices-urged-by-accountant-accountant-aims-at.html | Better Reporting Practices Urged by Accountant | By H Erich Heinemann | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/blackbusiness-hearing-airs-complaints-owners-discuss-black-business.html | BlackBusiness Hearing Airs Complaints | By Elizabeth M Fowler | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/brandt-sees-accord-by-big4-on-berlin-during-the-autumn.html | Brandt Sees Accord By Big4 on Berlin During the Autumn | By David Binder Special to The New York Times | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/bridge-3-new-york-teams-facing-difficult-spingold-matches.html | Bridge 3 New York Teams Facing Difficult Spingold Matches | By Alan Truscott | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/burns-says-inflation-curb-is-making-scant-progress-burns-says-check.html | Burns Says Inflation Curb Is Making Scant Progress | By Edwin L Dale Jr Special to The New York Times | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/comsat-records-gains-in-income-revenues-also-climb-during-quarter.html | COMSAT RECORDS GAINS IN INCOME Revenues Also Climb During Quarter and Six Months | By Gene Smith | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/contenders-running-fast.html | Contenders Running Fast | By Alvin Shuster Special to The New York Times | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/coordinated-attack-on-cancer.html | Letters to the Editor | Jacob K Javits US Senator from New York Washington July 16 1971 | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/court-on-judiciary-to-receive-report-on-schweitzer-investigation-in.html | Court on Judiciary to Receive Report on Schweitzer Investigation in September | By David K Shipler | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/dance-tudors-verona-american-ballet-gives-romeo-and-juliet.html | Dance Tudors Verona | By Clive Barnes | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/draft-may-turn-to-exstudents-laird-cites-pool-of-those-with-expired.html | DRAFT MAY TURN TO EXSTUDENTS | By William Beecher Special to The New York Times | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/eased-china-trade-opens-bidding-to-get-giant-pandas.html | Eased China Trade Opens Bidding to Get Giant Pandas | By Murray Schumach | RE0000805170 | 1999-06-28 | B00000682728 |

| | | | | | |
|---|---|---|---|---|---|
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/elaine-summers-is-improvising-in-program-of-modern-dances.html | Elaine Summers Is Improvising In Program of Modern Dances | Don McDonagh | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/faster-banking-system-is-invented-big-variety-of-ideas-covered-by.html | Patents of the Week | By Stacy V Jones Special to The New York Times | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/friendship-and-our-us-envoys.html | Friendship And Our US Envoys | By Arnold Whitridge | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/gop-convention-goes-to-san-diego-national-committee-votes-11912.html | GOP CONVENTION GOES TO SAN DIEGO | By Warren Weaver Jr Special to The New York Times | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/harry-chapin-sings-gorgeous-ballads.html | HARRY CHAPIN SINGS GORGEOUS BALLADS | Mike Jahn | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/hijacker-killed-by-fbi-agent-at-kennedy-jerseyan-with-2-hostages.html | Hijacker Killed by FBI Agent at Kennedy | By Robert D McFadden | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/hijacker-tripped-a-metal-sensor-bag-searched-but-no-gun-was-found-a.html | HIJACKER TRIPPED A METAL SENSOR | By Robert Lindsey | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/hodgson-pledges-speedy-jobs-aid-plan-set-up-to-give-funds-to-700.html | HODGSON PLEDGES SPEEDY JOBS AID | By Richard Halloran Special to The New York Times | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/interfaith-group-reports-gains-in-soviet-on-return-from-trip.html | Interfaith Group Reports Gains In Soviet on Return From Trip | By George Dugan | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/kahane-gets-5year-suspended-sentence-in-bomb-plot.html | Kahane Gets 5Year Suspended Sentence in Bomb Plot | By Morris Kaplan | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/landlord-says-hijacker-hoped-to-marry-in-italy.html | Landlord Says Hijacker Hoped to Marry in Italy | By Fox Butterfield Special to The New York Times | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/leaders-of-chile-and-argentina-meeting-to-discuss-problems.html | Leaders of Chile and Argentina Meeting to Discuss Problems | By Juan de Onis Special to The New York Times | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/market-place-auch-explains-fund-insurance.html | Market Place   Auch Explains  Fund Insurance | By Terry Robards | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/midjuly-auto-sales-rose-29-a-record-for-period-gm-led-with-a-63.html | MidJuly Auto Sales Rose 29 a Record for Period | By Jerry M Flint Special to The New York Times | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/more-arms-help-to-pakistan-seen-symington-says-us-plans-to-allow.html | MORE ARMS HELP TO PAKISTAN SEEN | By Benjamin Welles Special to The New York Times | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/more-phone-men-return-to-work-90-of-workers-still-out-are-in-new.html | MORE PHONE MEN RETURN TO WORK 90 of Workers Still Out Are in New York State | By Paul L Montgomery | RE0000805170 | 1999-06-28 | B00000682728 |

| | | | | | |
|---|---|---|---|---|---|
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/murphy-reports-some-crimes-here-but-overall-total-for-june-is-below.html | MURPHY REPORTS SOME CRIMES HERE | By David Burnham | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/new-issues-fall-on-a-broad-front-prices-decline-as-6-concerns.html | NEW ISSUES FALL ON A BROAD FRONT Prices Decline as 6 Concerns Attract Little Interest | By Robert Dhershey Jr | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/not-so-amazing.html | Sports of The Times | By Joseph Durso | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/nun-wins-a-contempt-appeal-in-li-theft-of-fbi-papers.html | Nun Wins a Contempt Appeal In LI Theft of FBI Papers | By Arnold H Lubasch | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/on-welfare-an-old-deal.html | Books of The Times | By Roger Jellinek | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/only-one-smith-in-classic-but-he-plays-like-jones.html | Only One Smith in Classic But He Plays Like Jones | By Al Harvin Special to The New York Times | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/palmer-widens-edge-to-2-shots-on-134-trevino-at-146-eliminated-in.html | Palmer Widens Edge to 2 Shots on 134 | By Lincoln A Werden Special to The New York Times | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/pekings-first-envoy-in-ottawa-huang-hua.html | Man in the News | By Frank Ching | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/pentagon-states-case-for-atests-tells-senate-they-are-vital-to.html | PENTAGON STATES CASE FOR ATESTS | By John W Finney Special to The New York Times | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/premier-of-russian-republic-loses-post.html | Premier of Russian Republic Loses Post | By Bernard Gwertzman Special to The New York Times | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/prices-of-grains-lower-in-chicago-soybean-futures-decline-by-7-to-9.html | PRICES OF GRAINS LOWER IN CHICAGO Soybean Futures Decline by 7 to 9 Cents a Bushel | By Thomas W Ennis | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/quiet-voices-in-carolina-charleston-is-adjusting-to-changing-times.html | Quiet Voices in Carolina | By Thomas R Waring | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/resignation-denied-resignation-denied-by-chief-of-kfc.html | Resignation Denied By KFC Chairman | By Isadore Barmash | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/roundup-phils-defeat-cubs-with-a-money-wallop-4-to-3.html | Roundup Phils Defeat Cubs With a Money Wallop 4 to 3 | By Deane McGowen | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/sales-tax-effect-felt-in-city-index-accounted-for-a-third-of-june.html | SALES TAX EFFECT FELT IN CITY INDEX | By Grace Lichtenstein | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/san-diegans-expressing-some-misgivings.html | San Diegans Expressing Some Misgivings | By Everett R Holles Special to The New York Times | RE0000805170 | 1999-06-28 | B00000682728 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/saratoga-springs-sprucing-up-for-season-saratoga-springs-busy.html | Saratoga Springs Sprucing Up for Season | By Alfred E Clark Special to The New York Times | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/search-for-cans-speeded-as-6-more-lots-of-bon-vivant-soups-are.html | Search for Cans Speeded as 6 More Lots of Bon Vivant Soups Are Found to Be Underprocessed | By Robert M Smith Special to The New York Times | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/shades-of-goebbels.html | Letters to the Editor | A R Porte Ossining N Y July 15 1971 | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/some-things-every-newspaper-should-know.html | Some Things Every Newspaper Should Know | By Jeffrey st John | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/state-department-primer-on-the-war-discontinued-state-department.html | State Department Primer On the War Discontinued | By Linda Charlton | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/state-facilities-called-phantom-3-mental-hospitals-exist-on-paper.html | STATE FACILITIES CALLED PHANTOM | By David A Andelman Special to The New York Times | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/state-nears-end-of-newton-trial-black-panther-is-charged-in.html | STATE NEARS END OF NEWTON TRIAL | By Earl Caldwell Special to The New York Times | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/subway-fares-and-bridge-tolls.html | Letters to the Editor | William J Ronan Chairman Metropolitan Transportation Authority New York July 6 1971 | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/sudanese-report-execution-of-4-who-helped-coup-broadcast-declares.html | SUDANESE REPORT EXECUTION OF 4 WHO HELPED COUP | By Raymond H Anderson Special to The New York Times | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/talks-on-running-wnjr-continuing-city-expects-broadcasting-will-be.html | TALKS ON RUNNING WNJR CONTINUING City Expects Broadcasting Will Be Resumed Shortly | By George Gent | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/talks-seek-to-avert-a-rail-strike-today-against-2-carriers-rail.html | Talks Seek to Avert A Rail Strike Today Against 2 Carriers | By Philip Shabecoff Special to The New York Times | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/test-of-paint-finds-10-has-illegal-lead-content-paint-test-finds.html | Test of Paint Finds 10 Has Illegal Lead Content | By David Bird | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/the-deaf-now-hear-maos-thought.html | The Deaf Now Hear Maos Thought | By Han Suyin | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/the-wilson-drama.html | AT HOME ABROAD | By Anthony Lewis | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/they-call-their-line-patch-blossom.html | Shop Talk | By Rita Reif | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/tito-to-visit-nixon-in-october.html | Notes on People | James F Clarity | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/trots-chief-gives-drivers-pep-talk-glasser-warns-roosevelts.html | TROTS CHIEF GIVES DRIVERS PEP TALK | By Louis Effrat Special to The New York Times | RE0000805170 | 1999-06-28 | B00000682728 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/twice-worthy-favored-in-brooklyn-handicap-14-entered-today-in.html | Twice Worthy Favored in Brooklyn Handicap | By Joe Nichols | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/us-fears-poison-in-some-chickens-search-on-in-12-states-after-feed.html | US FEARS POISON IN SEE CHICKENS | By William M Blair Special to The New York Times | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/van-der-heijdens-report-on-pakistan.html | Letters to the Editor | Mahmud Ali Vice President Pakistan Democratic Party Dacca Pakistan July 14 1971 | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/vice-arrests-follow-knapp-bribe-inquiry-east-side-vice-arrests.html | Vice Arrests Follow Knapp Bribe Inquiry | By Nicholas Gage | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/washington-officials-tour-harlem-in-drug-study.html | Washington Officials Tour Harlem in Drug Study | By Deirdre Carmody | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/wedgies-revived.html | Wedgies Revived | By Angela Taylor | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/when-they-go-shopping-its-in-the-garage.html | When They Go Shopping Its in the Garage | By Joan Cook Special to The New York Times | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/wilson-of-astros-halts-mets-5-to-1-houston-righthander-hurls.html | WILSON OF ASTROS HALTS METS 5 TO 1 | Joseph Durso | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/24/1971 | https://www.nytimes.com/1971/07/24/archives/yanks-stottlemyre-beats-brewers-62-yanks-win-62-from-brewers.html | Yanks Stottlemyre Beats Brewers 62 | By Murray Chass Special to The New York Times | RE0000805170 | 1999-06-28 | B00000682728 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/-while-scarcely-robust-the-patient-is-resting-comfortably.html | Art | By Peter Schjeldahl | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/19-hoosiers-to-kick-round-moscow.html | 19 Hoosiers to Kick Round Moscow | By Alex Yannis | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/2-profit-from-lemonade-stand-sweetens-fresh-air-fund-kitty.html | 2 Profit From Lemonade Stand Sweetens Fresh Air Fund Kitty | By Lacey Fosburgh | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/a-black-movie-for-white-audiences-a-black-critics-view-of-shaft.html | Movies | By Clayton Riley | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/a-couple-of-good-finds-in-the-survival-kit.html | Art | By John Canaday | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/a-good-laugh.html | Letters | Mina Manner Duxbury Mass | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/a-great-way-to-watch-skydiving-from-below-a-great-way-to-watch.html | A Great Way to Watch SkyDivingFrom Below | By David M Alpern | RE0000805178 | 1999-06-28 | B00000684634 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/a-little-happiness-music-please.html | TV Mailbag | Kenneth L Jackson Jamaica NY | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/a-lot-hinges-on-where-they-vote-18yearolds.html | The Nation | 8212Samuel Lubell | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/a-place-in-england-by-melvyn-bragg-247-pp-new-york-alfred-a-knopf.html | Readers Report | By Martin Levin | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/a-quiet-end-to-a-tumultuous-odyssey-commandos.html | The World | 8212Eric Pace | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/a-state-inquiry-on-the-judiciary-urged.html | A State Inquiry on the Judiciary Urged | By Thomas P Ronan | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/addisleigh-park-life-attracts-top-blacks.html | Addisleigh Park Life Attracts Top Blacks | By Thomas A Johnson | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/advisory-panel-for-1976.html | Stamps | By David Lidman | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/after-the-war-was-over.html | For Young Readers | By John R Bettersworth | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/alfa-romeo-wins-endurance-race-petersonde-adamich-drive-677-miles.html | ALFA ROMEO WINS ENDURANCE RACE | By John S Radosta Special to The New York Times | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/amchitka-island-awaits-a-new-atomic-test.html | Amchitka Island Awaits a New Atomic Test | By Wallace Turner Special to The New York Times | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/an-andrew-wyeth-kind-of-house.html | An Andrew Wyeth kind | By Norma Skurra | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/an-increase-in-payload-requires-many-changes-on-apollo-flight.html | An Increase in Payload Requires Many Changes on Apollo Flight | By Richard Witkin Special to The New York Times | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/analysts-reviewing-2d-quarter-find-problems-persist-the-week-in.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/apollo-15-is-ready-for-liftoff-tomorrow-astronauts-are-called-fit.html | Apollo 15 Is Ready for LiftOff Tomorrow | By John Noble Wilford Special to The New York Times | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/argentina-there-are-some-who-cant-forget-peron.html | The World | 8212Juan de Onis | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/around-the-garden.html | AROUND THE Garden | By Joan Lee Faust | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/article-2-no-title-how-to-throw-the-ultimate-fast-ball-the-ultimate.html | How to Throw the Ultimate Fast Ball | By Wells Twombly | RE0000805178 | 1999-06-28 | B00000684634 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archiv es/astros-lose-93-as-garrett-stars-met-infielder-gets-3-singles-in.html | ASTROS LOSE 93 AS GARRETT STARS | By Joseph Durso | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archiv es/authors-query.html | Authors Query | Elmo Russ 340 West Pine Street Long Beach N Y 11561 | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archiv es/bill-to-ease-tariff-on-rumania-gets-administration-aid.html | Bill to Ease Tariff On Rumania Gets Administration Aid | By William Robbins Special to The New York Times | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archiv es/black-aide-criticizes-nixon-on-rights.html | Black Aide Criticizes Nixon on Rights | By Earl Caldwell Special to The New York Times | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archiv es/books-on-investing.html | Books On Investing | Elizabeth M Fowler | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archiv es/bougainvilleans-offered-shares-in-a-rich-mine-copper-deposits.html | Bougainvilleans Offered Shares in a Rich Mine | By Robert Trumbull Special to The New York Times | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archiv es/brenda-beauty-first-in-sorority-stakes-filly-stake-swon-by-brenda.html | Brenda Beauty First in Sorority Stakes | By Steve Cady Special to The New York Times | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archiv es/bridge-should-conscience-be-your-guide-or-common-sense.html | Bridge Should conscience be your guide or common sense | By Alan Truscott | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archiv es/britain-wilsons-desperate-battle-against-the-market.html | The World | 8212Anthony Lewis | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archiv es/can-merger-fuel-a-second-korvette-takeoff-new-aids-real-estate.html | Can Merger Fuel a Second Korvette TakeOff | By Isadore Barmash | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archiv es/canam-race-at-watkins-glen-will-get-live-coverage-today.html | About Motor Sports | John S Radosta | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archiv es/capitol-offense.html | Drama Mailbag | Peter Gil Washington D C | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archiv es/charity.html | LETTERS | Ellen B Pettit MRS Madison NJ | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archiv es/chinas-new-mood-relaxation-selfconfidence-chinas-new-mood.html | Chinas New Mood Relaxation SelfConfidence | By Emile van Heuvel | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archiv es/city-colleges-graduates-rank-second-in-nation-in-doctorates.html | City Colleges Graduates Rank Second in Nation in Doctorates | By Gene I Maeroff | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archiv es/clap-hands-here-comes-anything.html | Clap Hands Here Comes Anything | By Jeff Greenfield | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archiv es/clothes-that-catch-fire-why-effort-to-require-safe-fabric-is.html | Clothes That Catch Fire | Herbert Koshetz | RE0000805178 | 1999-06-28 | B00000684634 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/coast-tv-station-fights-mexico-tie-kcst-in-san-diego-scores-abc.html | COAST TV STATION FIGHTS MEXICO TIE | By Jack Gould | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/coming-through-the-rye-and-scotch-in-bobby-burns-country-coming.html | Coming Through the Rye and Scotch in Bobby Burns Country | By Ian Glass | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/comments-about-women.html | Letters to the Editor | Anne Gaud Washington July 14 1971 | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/comments-on-visit-to-peking.html | Letters to the Editor | Heinz Rollman Waynesville N C July 16 1971 | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/conservatives-on-l-i-face-county-legislature-shutout-li.html | Conservatives on L I Face County Legislature Shutout | By Frank Lynn | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/democratic-race-is-confused-as-hopefuls-abound-democratic.html | Democratic Race Is Confused as Hopefuls Abound | By R W Apple Jr Special to The New York Times | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/dispute-on-queens-school-zones-going-to-state-appellate-court.html | Dispute on Queens School Zones Going to State Appellate Court | By Leonard Buder | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/divide-by-16-times-3-squared.html | Mail | Simeon M Berman Associate Professor of Mathe173 matics Washington Square College New York University New York N Y | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/dollar-goal-draws-two-approaches.html | Dollar Goal Draws Two Approaches | By Al Harvin Special to The New York Times | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/down-the-fairway-and-into-the-bank-companies-find-ties-with-golf.html | Down the Fairway and Into the Bank | By Marylin Bender | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/drive-in-boston-may-bring-a-new-urban-transit-mix-broad-coalition.html | Drive in Boston May Bring A New Urban Transit Mix | By Bill Kovach Special to The New York Times | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/east-berlin-visa-fee.html | Letters | I A Rosenthal New York | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805178 | 1999-06-28 | B00000684634 |

| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805178 | 1999-06-28 | B00000684634 |
|---|---|---|---|---|---|---|
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/editorial-cartoon-7-no-title.html | The World | SPECIAL TO THE NEW YORK TIMES | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/editorial-cartoon-8-no-title.html | The World | SPECIAL TO THE NEW YORK TIMES | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/education-day-care-how-to-make-learning-fun-for-the-young.html | Education | 8212Fred M Hechinger | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/elderly-residents-bemoan-end-of-garden-city-hotel.html | Elderly Residents Bemoan End of Garden City Hotel | By Roy R Silver Special to The New York Times | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/elusive-music-but-a-pleasant-place-to-be-elusive-but-pleasant.html | Elusive Music But a Pleasant Place to Be | By Don Heckman | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/emperor-george-hes-emperor-george-c-scott.html | Emperor George | By A H Weiler | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/english-cocker-spaniel-is-named-best-of-1139-dogs-at-putnam-clubs.html | English Cocker Spaniel Is Named Best of 1139 Dogs at Putnam Clubs Show | By Walter R Fletcher Special to The New York Times | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/european-investment-in-america-growing-many-states-try-to-attract.html | US BUSINESS ROUNDUP | Douglas W Cray | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/even-rome-can-get-lucky.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/executive-volunteers.html | Executive Volunteers | By Elizabeth M Fowler | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/exploitation.html | EXPLOITATION | William E van Guson Union City N J | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/fire-hazard-in-offices-debated.html | Letters to the Editor | James G Kellan First Vice President National Association of Fire Science and Adminstration July 6 1971 | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/first-things-last-things-by-eric-hoffer-132-pp-new-york-harper-row.html | First Things Last Things By Eric Hoffer 132 pp New York Harper  Row 495 | By Joe Flaherty | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/flying-for-many-now-just-another-trip.html | Flying for Many Now Just Another Trip | By Douglas E Kneeland Special to The New York Times | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/for-garfields-no-more-noshes.html | For Garfields No More Noshes | By Deirdre Carmody | RE0000805178 | 1999-06-28 | B00000684634 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/for-monet-in-his-last-years-a-whole-new-ball-game.html | Art | By Peter Quennell PARIS | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/for-salad.html | For Salad | By Ruth Tirrell | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/for-students.html | Drama Mailbag | Jules Fisher Producer of 8220Lenny8221 New York City | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/for-todays-woman-r-d-on-styling.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/for-vacancy-decontrol.html | Letters to the Editor | William A Klieves President Bing amp Bing Inc New York July 13 1971 | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/foreigners-given-warning-in-dacca-chinese-restaurants-seen-as.html | FOREIGNERS GIVEN WARNING IN DACCA | By Malcolm W Browne Special to The New York Times | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/frank-t-ace-340-wins-tar-boy-pace-lucky-child-4-lengths-back-in.html | FRANKT ACE340 WINS TAR BOY PACE | By Louis Effrat Special to The New York Times | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/gambino-quiet-man-in-spotlight.html | Gambino Quiet Man in Spotlight | By Nicholas Gage | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/getting-hustled-by-the-big-hustle-the-big-hustle.html | Getting Hustled by the Big Hustle | By Vincent Canby | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/going-astray.html | Letters to the Editor | David N Reps New York July 9 1971 | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/goodnatured-humor.html | Letters | Lucille E ODonnell Pittsburgh | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/griffith-just-one-more-time.html | Griffith Just One More Time | 8212Al Harvin | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/groppi-advocates-coalition-of-blacks-and-whites.html | Groppi Advocates Coalition of Blacks and Whites | By David A Andelman Special to The New York Times | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/group-sex-a-scientists-eyewitness-report-on-the-american-way-of.html | There are 1000000 secret swingers in America today | By Marcia Seligson | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/group-to-weigh-future-of-brooklyn-and-queens-catholic-schools.html | Group to Weigh Future of Brooklyn and Queens Catholic Schools | By Andrew H Malcolm | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/hassan-entertains-agnew-at-site-of-attempted-coup.html | Hassan Entertains Agnew At Site of Attempted Coup | By John M Lee Special to The New York Times | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/he-puts-fire-to-it.html | He Puts Fire to It | By Clayton Riley | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/heart-balm.html | LETTERS | Pete Pandolfi Bronx N Y | RE0000805178 | 1999-06-28 | B00000684634 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/helsinki-and-moscow-back-on-good-terms-after-trouble-caused-by.html | Helsinki and Moscow Back on Good Terms After Trouble Caused by Split Among Finnish Communists | By Lawrence Fellows Special to The New York Times | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/higher-order-of-energy.html | Higher Order of Energy | By James Lichtenberg | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/honoring-french-allies.html | Letters | Dr Jules L Pierre President France8208Yorktown Inc New York | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/hooked.html | Movie Mailbag | Humbly Bethel Leslie GERRY DAY New York City | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/hooray-but-also-shut-up.html | Television | By Gordon R Watkins | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/how-britain-quit-rescues-how-britain-quit-rescues.html | How Britain Quit Rescues | By Maurice Corina | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/how-to-look-like-a-late-late-movie.html | How to look like a late late movie | By Anne Marie Schiro | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/in-slack-economy-office-spaces-on-suffolks-route-110-go-begging-for.html | In Slack Economy Office Spaces on Suffolks Route 110 Go Begging for Tenants | By Leonard Sloane Special to The New York Times | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/income-tax-stirs-outcry-throughout-connecticut-income-tax-stirs.html | Income Tax Stirs Outcry Throughout Connecticut | By John Darnton Special to The New York Times | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/installing-new-fixtures.html | Home Improvement | By Bernard Gladstone | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/is-carnal-banal.html | Movie Mailbag | Edgar Dannenberg New York City | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/is-there-a-fifth-column-at-the-forum-.html | Drama Mailbag | Joseph Papp New York City | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/islanders-in-queens-afraid-of-losing-houses-crimefree-island-in.html | Islanders in Queens Afraid of Losing Houses | By Murray Schumach | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/israelivatican-difference-over-jerusalem-widened.html | IsraeliVatican Difference Over Jerusalem Widened | By Peter Grose Special to The New York Times | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/its-funny-john-you-dont-look-like-a-democrat-lindsay.html | Lindsay Its Funny John You Dont Look Like a Democrat | 8212Richard Reeves | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/jews-of-morocco-shaken-by-the-attack-on-hassan-but-the-attitudes-of.html | Jews of Morocco Shaken by the Attack on Hassan | By John L Hess Special to The New York Times | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/johnson-johnson-spans-life-cycle-lowprofile-traditional-political.html | Johnson | By Michael C Jensen | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/june-in-january.html | Mail | Richard L Korn Irvington N J | RE0000805178 | 1999-06-28 | B00000684634 |

| Date | URL | Title | Author | RE Number | Date | B Number |
|---|---|---|---|---|---|---|
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/law-welfare-does-the-residency-rule-make-sense.html | Law | 8212Lesley Oelsner | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/legal-abortions-sought-in-italy-womens-liberation-group-collect.html | LEGAL ABORTIONS SOUGHT IN ITALY | By Marvine Howe Special to The New York Times | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/letter-to-the-editor-1-no-title.html | LETTERS | John E Timberlake Pittsburgh Pa | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | Lydia Wang Forest Hills N Y July 17 1971 | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | Myer Kutz New York July 16 1971 | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | Allen Churchill New York July 16 1971 | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/letter-to-the-editor-5-no-title.html | Letters to the Editor | Richard M Patton President Patton Fire Protection amp Research Inc Freehold N J July 6 1971 | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/luxury-buildings-voted-for-queens-city-board-rejects-fear-swingers.html | LUXURY BUILDINGS VOTED FOR QUEENS | By Edward Ranzal | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/mailorder-abuse-scored-at-parley-delays-and-failure-of-goods-to.html | MAILORDER ABUSE SCORED AT PARLEY | By Grace Lichtenstein | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/margin-is-a-neck-protanto-runs-second-in-115100-race-victor-pays.html | MARGIN IS A NECK | By Joe Nichols | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/mayor-kenneth-gibson-says-wherever-the-central-cities-are-going.html | Mayor Kenneth Gibson says Wherever the Central Cities Are Going Newark Is Going to Get There First | By Fred J Cook NEWARK | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/mccabe-mrs-miller-a-sneakygreat-movie-mccabe-is-sneakygreat.html | McCabe  Mrs Miller A SneakyGreat Movie | By Peter Schjeldahl | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/medicine-v-a-hospitals-lights-out-is-a-lot-later-now.html | Medicine | 8212Andrew Malcolm | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/mischief-becomes-her-too-mischief-becomes-jane.html | Mischief Becomes Her Too | By Beatrice Berg | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/money-puts-dundee-in-elliss-corner.html | Money Puts Dundee in Elliss Corner | By Dave Anderson Special to The New York Times | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/moon-television-live-and-in-color-22-flours-of-coverage-are-planned.html | MOON TELEVISION LIVE AND IN COLOR | By Nancy Hicks | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/more-credit-than-due.html | Letters | Oliver Jensen President Valley Railroad Company Essex Conn | RE0000805178 | 1999-06-28 | B00000684634 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/morocco-where-corruption-is-a-way-of-life.html | The World | 8212John L Hess | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/moscow-avows-it-desires-better-us-and-china-ties-moscow-stresses-us.html | Moscow Avows It Desires Better US and China Ties | By Bernard Gwertzman Special to The New York Times | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/nader-is-seeking-to-unite-anglers-to-create-coalition-to-get-votes.html | NADER IS SEEKING TO UNITE ANGLERS | By E W Kenworthy Special to The New York Times | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/national-notes.html | National Notes | 8212Robert W Stock | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/national-parks-a-report-on-the-range-war-at-generation-gap.html | National Parks A Report on the Range War at Generation Gap | By Robert A Jones | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/new-league-head-studying-ghettos-jordan-points-to-contrast-of.html | NEW LEAGUE HEAD STUDYING GHETTOS | By Thomas A Johnson | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/new-york-teams-lose-in-bridge-4-top-groups-are-defeated-in-spingold.html | NEW YORK TEAMS LOSE IN BRIDGE | By Alan Truscott Special to The New York Times | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/new-yorks-bucolic-byway-of-surpassing-beauty-government-certified.html | New Yorks Bucolic Byway Of Surpassing Beauty Government Certified | By Harold Faber | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/news-of-the-camera-world.html | Photography | Bernard Gladstone | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/nickel-shortage-ends-hard-sell-begins.html | Nickel Shortage Ends | By Robert Walker | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/no-more-crying-the-blue-leaves-blues-no-more-crying-the-blue-leaves.html | No More Crying the Blue Leaves Blues | By Warren Lyons | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/not-legal-in-scandinavia.html | Letters to the Editor | Eli L Weisman Swedish Information Service New York July 14 1971 | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/of-a-world-that-is-no-more-by-i-j-singer-translated-by-joseph.html | Touching with gentle satire the oafishness buffoonery and pathos of shtetl life | By Richard Elman | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/opening-pandoras-box-new-rfc-could-reach-staggering-dimensions.html | POINT OF VIEW | By Alan Greenspan | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/patents-adding-to-earnings.html | Patents Adding To Earnings | By Stacy V Jones | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/patriots-official-vexed-at-rozelle.html | About Pro Football | By William N Wallace Special to The New York Times | RE0000805178 | 1999-06-28 | B00000684634 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/patrolman-fatally-stabbed-on-street-in-brownsville-witnesses-beat.html | Patrolman Fatally Stabbed on Street in Brownsville Witnesses Beat Suspect | By Martin Gansberg | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/peimeis-cold-and-hot-salads.html | PeiMeis cold and hot salads | By Raymond A Sokolov | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/pensions.html | LETTERS | Norman H Tarver Superintendent Equity Market Research Manufacturers Life Insurance Co Toronto | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/philadelphia-throwing-its-hat-into-the-fall-indoor-show-ring.html | Horse Show News | By Ed Corrigan | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/plight-of-whites-in-south-studied-study-finds-lack-of-health-care.html | PLIGHT OF WHITES IN SOUTH STUDIED | By Roy Reed Special to The New York Times | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/poems-and-problems-by-vladimir-nabokov-218-pp-new-york-mcgrawhill.html | All the virtues including | By Howard Nemerov | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/police-killed-54-in-the-city-in-1970-report-on-use-of-firearms.html | POLICE KILLED 54 IN THE CITY IN 1970 | By David Burnham | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/president-pastrana-of-colombia-dedicates-sites-of-panamerican-games.html | President Pastrana of Colombia Dedicates Sites of PanAmerican Games | By Reece Smith Special to The New York Times | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/president-urges-prompt-passage-of-lockheed-aid-asks-all-deliberate.html | PRESIDENT URGES PROMPT PASSAGE OF LOCKHEED AID | By John W Finney Special to The New York Times | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/public-eye.html | LETTERS | Frank H Rich President Richs Shoe Stores Washington D C | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/rail-strike-shuts-two-more-lines-120000-now-idle-allnight.html | RAIL STRIKE SHUTS TWO MORE LINES 120000 NOW IDLE | By Philip Shabecoff Special to The New York Times | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/recipes-to-spice-up-that-diet-at-the-met.html | Music | By Harold C Schonberg | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/regents-file-suit-on-texas-u-paper-court-is-asked-to-dissolve.html | REGENTS FILE SUIT ON TEXAS U PAPER | By Martin Waldron Special to The New York Times | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/religion-in-the-age-of-aquarius-by-john-charles-cooper-175-pp.html | The new religion with caution alarm and hope | By Richard A Matzek | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/rochester-police-seize-3-in-unrest.html | Rochester Police Seize 3 in Unrest | By Rudy Johnson Special to The New York Times | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/ronald-wilford-muscle-man-behind-the-maestros-about-ronald-wilford.html | Ronald Wilford Muscle Man Behind the Maestros | By Stephen Rubin | RE0000805178 | 1999-06-28 | B00000684634 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/running-tide-nyyc-victor-on-corrected-time.html | Running Tide NYYC Victor on Corrected Time | By Parton Keese Special to The New York Times | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/saga-of-a-brooklyn-heights-rock-group.html | Saga of a Brooklyn Heights Rock Group | By John S Wilson | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/sailors-unhappy-about-shedding-bellbottoms-officers-want-to-keep.html | Sailors Unhappy About Shedding BellBottoms Officers Want to Keep Their Uniforms Distinctive | By Everett R Holles Special to The New York Times | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/satellite-tournaments-provide-outlet-for-new-talent-in-tennis.html | Satellite Tournaments Provide Outlet for New Talent in Tennis | By Charles Friedman | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/savile-row-standards.html | Letters | Al Brighton New York | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/self-determination-and-history-in-the-third-world-by-david-c-gordon.html | What are the oppressed without the oppressors | By Albert Memmi | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/senator-assails-close-brazil-ties-church-is-critical-of-links-with.html | SENATOR ASSAILS CLOSE BRAZIL TIES | By Benjamin Welles Special to The New York Times | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/sewer-is-a-boomerang-in-forest-hills.html | Sewerls a Boomerang in Forest Hills | By James M Markham | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/shaker-village-god-is-in-the-details-at-shaker-village-striving-for.html | Shaker Village God Is in the Details | By Hilton Kramer | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/shameful-amnesty.html | Letters to the Editor | Richard L Nelson Belleville N J July 11 1971 | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/shoddy-goods.html | TV Mailbag | Nancy Valentino Flushing NY | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/should-these-concertos-be-revived.html | Recordings | By Donal Henahan | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/sime-35-may-bid-for-olympic-spot.html | Sime 35 May Bid for Olympic Spot | By Neil Amdur | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/skiing-at-sapporo-gets-green-light-rescinding-of-ban-clears-way-for.html | SKIING AT SAPPORO GETS GREEN LIGHT | By Michael Katz Special to The New York Times | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/slain-hijacker-got-psychiatric-help.html | Slain Hijacker Got Psychiatric Help | By Robert D McFadden | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/small-ones-for-the-nooks-and-crannies.html | Gardens | By Molly Price | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/some-sopranos-lust-love-those-lurid-roles-sopranos-in-lurid-roles.html | Some Sopranos Just Love Those Lurid Roles | By Raymond Ericson | RE0000805178 | 1999-06-28 | B00000684634 |

| | | | | | |
|---|---|---|---|---|---|
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/southamptons-older-generation-alone-but-not-lonely.html | Southamptons Older Generation Alone but Not Lonely | By Enid Nemy Special to The New York Times | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/space-mission-objectives-are-most-ambitious-yet-expanded-program-of.html | Space Mission Objectives Are Most Ambitious Yet | By Walter Sullivan | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/sports-of-the-times-practice-makes-perfect.html | Sports of The Times | By Arthur Daley | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/spray-paint-adds-to-graffiti-damage.html | Spray Paint Adds to Graffiti Damage | By Donald Janson Special to The New York Times | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/state-house-tours.html | Letters | Mrs Philip J Woodward Founding Committee Dome DAMES Winchester Mass | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/statement-on-party-switch-drafted-by-lindsay-staff-switch-drafted.html | Statement on Party Switch Drafted by Lindsay Staff | By Richard Reeves | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/still-good-and-sore.html | Letters | Charles Clement Haime New York | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/sudan-coup-raises-question-on-arabred-tie.html | Sudan Coup Raises Question on ArabRed Tie | By Raymond H Anderson Special to The New York Times | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/suddenly-don-siegels-high-campus.html | Suddenly Don Siegels High Campus | By Charles Higham SAN FRANCISCO | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/surprise-catch-from-pier-18.html | Art Notes | By Grace Glueck | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/tears-for-lefrak.html | Letters to the Editor | Ruth Morgen Jackson Heights July 15 1971 | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/that-big-c-happiness-music.html | TV Mailbag | Mrs William Jones Summit N J | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/that-ride-to-concord.html | Letters | Cary Greene The Bronx | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/the-cassandras-in-america.html | The Cassandras in America | By Corliss Lamont | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/the-colony-by-john-bowers-235-pp-new-york-e-p-dutton-co-695.html | Everyone was going to be a Writer a Great Writer | By James Palmer | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/the-coming-age-of-the-pr-man.html | MADISON AVE | By Jack Bernstein | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/the-coup-was-a-threeday-wonder-sudan.html | The World | 8212Michael Wolfers | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/the-dance-a-durable-lilac-garden-after-35-years-tudors-work-still.html | The Dance A Durable Lilac Garden | By Clive Barnes | RE0000805178 | 1999-06-28 | B00000684634 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/the-decline-and-fall-of-radical-catholicism-by-james-hitchcock-228.html | Was the reform betrayed by the reformers The Decline and Fall Of Radical Catholicism By James Hitchcock 228 pp New York Herder and Herder 650 | By Garry Wills | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/the-economy-and-blacks.html | IN THE NATION | By Tom Wicker | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/the-end-of-religion-autobiographical-explorations-by-dom-aelred.html | Christian wheat and Christian chaff | By Huston Smith | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/the-gang-and-the-establishment-by-richard-w-poston-269-pp-new-york.html | American kids American poverty American unity American advice | By Michael Harrington | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/the-kings-fountain-by-lloyd-alexander-illustrated-by-ezra-jack.html | The Kings Fountain By Lloyd Alexander Illustrated by Ezra Jack Keats Unpaged New York E P Dutton  Co 595 Ages 4 to 8 | By Diane Farrell | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/the-last-word-writers-as-showbiz.html | The Last Word Writers as ShowBiz | By Richard R Lingeman | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/the-lawyers.html | LETTERS | J H Wells Melrose Mass | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/the-liberal-crisis.html | The Liberal Crisis | By William V Shannon | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/the-losers-eye-view-of-the-boston-freedom-trail.html | Letters | George Lane Vineyard Haven Mass | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/the-many-americas-shall-be-one-by-harrison-e-salisbury-204-pp-new.html | The Many Americas Shall Be One By Harrison E Salisbury 204 pp New York W W Norton  Co 650 | By Susan Brownmiller | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/the-nation-county-execs-a-new-breed-with-real-political-clout.html | The Nation | 8212David A Andelman | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/the-time-of-the-scientist-has-come-apollo-15.html | Space Science | 8212Earl Udell | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/the-travelers-world-ontarios-new-twist-in-showmanship.html | the travelers world | By Paul J C Friedlander | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/the-world-the-china-trip-everybodys-trying-to-figure-out-whats.html | The World | 8212Harry Schwartz | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/theres-the-and-theres-greece-of-greeks-the-tourists-greece-the-two.html | Theres the And Theres | By Angelos Sotiris Athens | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/third-round-of-68-gilbert-in-2d-place-ends-with-4-birdies-in-row.html | THIRD ROUND OF 68 | By Lincoln A Werden Special to The New York Times | RE0000805178 | 1999-06-28 | B00000684634 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/times-children-impressions-of-youth-by-thomas-j-cottle-355-pp.html | American kids American poverty American unity American advice | By Neil Postman | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/titos-hand-seen-in-expulsion-of-2-croatian-nationalists-from.html | Titos Hand Seen in Expulsion of 2 Croatian Nationalists From Communist Party | By Alfred Friendly Jr Special to The New York Times | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/u-s-and-britain-revive-international-polo.html | U S and Britain Revive International Polo | By Ian Scott Special to The New York Times | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/uaw-urges-end-to-car-excise-tax.html | UAW Urges End to Car Excise Tax | By Jerry M Flint Special to The New York Times | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/unemployed.html | LETTERS | F Melvin Sweeney Lancaster Pa | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/unthinkable-thoughts-a-minority-sees-dollar-devaluation-as-possible.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/up-prices-up-wages-up-prices-up-etc-economy.html | The Nation | 8212Edwin L Dale Jr | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/urban-studies-center-in-shift-to-stress-specific-problems.html | Urban Studies Center in Shift to Stress Specific Problems | By Jack Rosenthal Special to The New York Times | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/us-aides-defend-bombing-of-trail-officers-in-thailand-assert.html | US AIDES DEFEND BOMBING OF TRAIL | By Drew Middleton Special to The New York Times | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/us-britain-quietly-back-military-buildup-of-iran-they-provide-land.html | US Britain Quietly Back Military BuildUp of Iran | By Tad Szulc Special to The New York Times | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/using-the-atom-to-run-a-steam-engine-nuclear-tests.html | Space Science | 8212Walter Sullivan | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/vesper-club-wins-in-orchard-sail.html | VESPER CLUB WINS IN ORCHARD SAIL | By Michael Strauss Special to The New York Times | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/vietnam-this-phoenix-is-a-bird-of-death.html | The World | 8212Iver Peterson | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/visiting-city-judge-cites-injustices-in-south-africa.html | Visiting City Judge Cites Injustices in South Africa | By Kathleen Teltsch Special to The New York Times | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/volpes-war-on-billboards.html | Letters to the Editor | Joseph A Bosco Special Assistant to the Secretary of Transportation Washington July 8 1971 | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archives/voluntary-ban-on-pep-pills-backed-by-most-huntington-physicians-is.html | Voluntary Ban on Pep Pills Backed by Most Huntington Physicians Is Spreading Through Suffolk | By Ralph Blumenthal Special to The New York Times | RE0000805178 | 1999-06-28 | B00000684634 |

| 7/25/1971 | https://www.nytimes.com/1971/07/25/archiv es/we-become-what-we-hate.html | We Become What We Hate | By William Irwin Thompson | RE0000805178 | 1999-06-28 | B00000684634 |
|---|---|---|---|---|---|---|
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archiv es/websters-aides-keep-giants-honed.html | Websters Aides Keep Giants Honed | By Gerald Eskenazi Special to The New York Times | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archiv es/weekend-millions-on-wheels-relax-at-campgrounds.html | Weekend Millions on Wheels Relax at Campgrounds | By Steven V Roberts Special to The New York Times | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archiv es/whats-wrong-with-the-royal.html | Dance | By Clive Barnes | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archiv es/whittingham-wests-horseman-of-71.html | Whittingham Wests Horseman of 71 | By Bill Becker Special to The New York Times | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archiv es/who-would-expect-to-see-this-at-the-modern.html | Photography | By Gene Thoraton | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archiv es/will-dow-rise-in-71-to-put-it-briefly-yes.html | BUSINESS LETTER | By Vartanig G Vartan | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archiv es/with-3-official-exchange-rates-value-of-the-zloty-is-a-mystery-even.html | With 3 Official Exchange Rates Value of the Zloty Is a Mystery Even to Poles | By James Feron Special to The New York Times | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archiv es/with-rules-eased-gis-stay-at-base-price-of-heroin-declines-at.html | WITH RULES EASED GIS STAY AT BASE | By Iver Peterson Special to The New York Times | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archiv es/women-working-in-li-hospital-are-taught-art-of-selfdefense.html | Women Working in LI Hospital Are Taught Art of SelfDefense | By Roy R Silver Special to The New York Times | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archiv es/womens-interzonal-in-yugoslavia.html | Chess | By Al Horowitz | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archiv es/wood-field-and-stream-a-prescient-maine-guide.html | Wood Field and Stream A Prescient Maine Guide | By Nelson Bryant Special to The New York Times | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archiv es/workrule-reform-nj-central-experiment-providing-a-key-test-rail.html | WorkRule Reform | By Robert E Bedingfield | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archiv es/yanks-top-brewers-43-win-11th-game-in-last-15-yankees-win-43-from.html | Yanks Top Brewers 43 Win 11 th Game in Last 15 | By Murray Chass Special to The New York Times | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archiv es/youth-gets-big-convention-role.html | Coins | By Thomas V Haney | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archiv es/youthful-disorder-is-worrying-officials-of-tunis-and-algiers.html | Youthful Disorder Is Worrying Officials of Tunis and Algiers | By Henry Giniger Special to The New York Times | RE0000805178 | 1999-06-28 | B00000684634 |
| 7/25/1971 | https://www.nytimes.com/1971/07/25/archiv es/zeniths-malcontent.html | MAN IN BUSINESS | By Seth S King | RE0000805178 | 1999-06-28 | B00000684634 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/500million-in-narcotics-seized-by-customs-in-year-narcotics-seized.html | 500Million in Narcotics Seized by Customs in Year | By Felix Belair Jr Special to The New York Times | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/a-city-in-harmony.html | Letters to the Editor | Philip Deasy Caldwell N J July 17 1971 | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/a-frightened-boy-plays-hideandseek-with-his-searchers-in-wilds.html | A Frightened Boy Plays HideandSeek With His Searchers in Wilds | By Anthony Ripley Special to The New York Times | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/a-transfer-of-polish-workers-to-east-germany-is-arranged.html | A Transfer of Polish Workers To East Germany Is Arranged | By James Feron Special to The New York Times | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/ali-and-ellis-to-spar-for-keeps-tonight.html | Ali and Ellis to Spar for Keeps Tonight | By Dave Anderson Special to The New York Times | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/apollo-15-poised-for-moon-liftoff-at-934-am-today-astronauts-train.html | APOLL0 15 POISED FOR MOON LIFTOFF AT 934 AM TODAY | By John Noble Wilford Special to The New York Times | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/apollo-color-tv-reconciles-2-technological-foes.html | News Analysis | By Jack Gould | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/archbishop-sheen-preaches-at-marble-church-3000-hear-the-first.html | Archbishop Sheen Preaches at Marble Church | By George Dugan | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/at-thaiburmese-border-opium-eases-way-for-petty-smugglers.html | At ThaiBurmese Border Opium Eases Way for Petty Smugglers | By Henry Kamm Special to The New York Times | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/bridge-spingold-quarterfinals-find-new-york-well-represented.html | Bridge Spingold QuarterFinals Find New York Well Represented | By Alan Truscott | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/caesars-palace-beckons-to-the-nobility.html | Caesars Palace Beckons to the Nobility | By Charlotte Curtis Special to The New York Times | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/california-county-fair-reflects-both-continuity-of-farm-life-and.html | California County Fair Reflects Both Continuity of Farm Life and Changing Times | By Steven V Roberts Special to The New York Times | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/chess-west-germans-and-british-meet-in-team-competition.html | Chess West Germans and British Meet in Team Competition | By Al Horowitz | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/christopher-street-from-farm-to-gay-center.html | The Talk of Christopher Street | By Laurire Johnston | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/city-pressing-slumaid-review-may-payon-some-jobs-this-week.html | City Pressing SlumAid Review May Payon Some Jobs This Week | By Paul L Montgomery | RE0000805179 | 1999-06-28 | B00000684635 |

| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/converting-to-cooperatives.html | Letters to the Editor | Jerome B Sherman Irving Sonnenschein New York July 12 1971 | RE0000805179 | 1999-06-28 | B00000684635 |
|---|---|---|---|---|---|---|
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/credit-market-holds-own-big-changes-unlikely-credit-markets-are.html | Credit Market Holds Own | By John H Allan | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/dance-a-romeo-and-juliet-fresco-makarova-and-prinz-star-in-tudor.html | Dance A Romeo and Juliet Fresco | By Clive Barnes | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/embassy-in-saigon-calls-babies-of-gis-a-serious-concern-embassy.html | Embassy in Saigon Calls Babies of GIs A Serious Concern | By Tad Szulc Special to The New York Times | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/envoy-to-us-says-taiwan-will-not-share-a-seat-in-the-un-with-peking.html | Envoy to US Says Taiwan Will Not Share a Seat in the UN With Peking Under Any Circumstances | By Henry Tanner Special to The New York Times | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/flush-toilet-a-growing-concern-for-environmentalists.html | Flush Toilet a Growing Concern for Environmentalists | By David Bird | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/for-free-city-subway.html | Letters to the Editor | Leonard M Simon Stony Brook LI July 15 1971 N Y State Assemblyman 46th District Kings County New York July 21 1971 | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/for-oneofakind-fashions.html | Shop Talk | By Angela Taylor | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/freudian-analysts-gather-for-first-time-in-vienna-freudian.html | Freudian Analysts Gather For First Time in Vienna | By Alden Whitman Special to The New York Times | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/front-page-1-no-title-palmer-wins-westchester-golf-by-5-shots-with.html | Palmer Wins Westchester Golf By 5 Shots With a 68 for 270 | By Lincoln A Werden Special to The New York Times | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/games-cold-warriors-play.html | Games Cold Warriors Play | By O Edmund Clubb | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/great-pyrenees-is-best-in-show.html | GREAT PYRENEES IS BEST IN SHOW | By Walter R Fletcher Special to The New York Times | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/head-start-is-improving-the-lives-of-many-mothers-too.html | Head Start Is Improving the Lives of Many Mothers Too | By Virginia Lee Warren | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/hometowns-here-acclaim-their-stuttgart-dancers.html | Hometowns Here Acclaim Their Stuttgart Dancers | By Anna Kisselgoff | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/in-memory-of-louis-e-austin.html | In Memory of Louis E Austin | By John Dolan Myers | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/incomes-policy-urged-by-ackley-economist-proposes-4part-plan-to.html | INCOMES POLICY URGED BY ACKLEY | By Edwin L Dale Jr Special to The New York Times | RE0000805179 | 1999-06-28 | B00000684635 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/israeli-cabinet-reaffirms-unity-on-eve-of-visit-by-us-official.html | Israeli Cabinet Reaffirms Unity On Eve of Visit by US Official | By Peter Grose Special to The New York Times | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/knowhow-in-paris.html | Letters to the Editor | Marshall B Davidson New York June 24 1971 | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/kremlin-response-a-cautious-centrist-approach-to-the-uschina-thaw.html | News Analysis | By Bernard Gwertzman Special to The New York Times | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/ky-campaigning-hints-hell-quit-says-thieu-appointees-are-blocking.html | KY CAMPAIGNING HINTS HELL QUIT | By Iver Peterson Special to The New York Times | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/lowensteins-new-cause-young-voters.html | Lowensteins New Cause Young Voters | By R W Apple Jr Special to The New York Times | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/mackinac-races-test-mettle-of-landlocked-sailors.html | Mackinac Races Test Mettle of Landlocked Sailors | By Jon Nordheimer Special to The New York Times | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/new-breed-of-american-missionaries-bears-the-gospel-in-many-new.html | New Breed of American Missionaries Bears the Gospel in Many New Ways | By Edward B Fiske | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/new-supervision-of-brokers-asked-a-house-Investigator-finds-more.html | NEW SUPERVISION OF BROKERS ASKED | By Eileen Shanahan Special to The New York Times | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/nixon-aide-finds-rail-accord-near-as-talks-advance-mood-termed.html | NIXON AIDE FINDS RAIL ACCORD NEAR AS TALKS ADVANCE | By Christopher Lydon Special to The New York Times | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/now-about-my-operation-in-peking-now-let-me-tell-you-about-my.html | Now About My Operation in Peking | By James Reston Special to The New York Times | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/one-life-to-live.html | Sports of The Times | By Leonard Koppett | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/one-word-led-to-another.html | Books of The Times | By Thomas Lask | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/orders-for-machine-tools-grew-228-during-june-but-firsthalf.html | Orders for Machine Tools Grew 228 During June | By Robert Walker | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/people-blame-strip-mines-for-floods-in-kentucky.html | People Blame Strrip Mines for Floods in Kentucky | By George Vecsey Special to The New York Times | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/personal-finance-criticisms-of-title-insurances-fees-to-be-aired-at.html | Personal Finance | By Robert J Cole | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/politicizing-health-organization.html | Letters to the Editor | Manuel M Glazier Md National Secretary American Physicians Fellowship Brookline Mass July 6 1971 | RE0000805179 | 1999-06-28 | B00000684635 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/press-freedom-and-responsibility.html | Letters to the Editor | Benjamin H Oehlert Jr Palm Beach Fla July 16 1971 | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/problems-abound-at-stratford-fete-cut-in-support-for-connecticut.html | Problems Abound at Stratford Fete | By Mel Gussow Special to The New York Times | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/public-service-where-the-jobs-are.html | Letters to the Editor | Robert Lekachman Professor of Economics State University of New York at Stony Brook Stony Brook L I July 15 1971 | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/rent-control-motives.html | Letters to the Editor | Ruth Schuster Flushing N Y July 21 1971 | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/republic-steel-lifts-profit-73-sales-in-quarter-climb-38-to-peak.html | REPUBLIC STEEL LIFTS PROFIT 73 | By Michael C Jensen | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/retail-jewelry-industry-finds-a-sparkle-in-the-business-outlook.html | Retail Jewelry Industry Finds a Sparkle in the Business Outlook | By Isadore Barmash | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/revamping-travel-leisure.html | Advertising | By Philip H Dougherty | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/revson-and-hulme-finish-12-in-canam-auto-race.html | Revson and Hulme Finish 12 in CanAm Auto Race | By John S Radosta Special to The New York Times | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/rikers-island-reformatory-scored-in-boards-report-rikers.html | Rikers Island Reformatory Scored in Boards Report | By Robert D McFadden | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/roundup-blue-wins-19th-dobson-bows.html | Roundup Blue Wins 19th Dobson Bows | By Sam Goldaper | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/sharp-rise-urged-in-health-funds-230million-increase-asked-for.html | SHARP RISE URGED IN HEALTH FUNDS | By Harold M Schmeck Jr Special to The New York Times | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/snead-defies-time-with-blazing-finish.html | Snead Defies Time With Blazing Finish | By Al Harvin Special to The New York Times | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/social-goals-called-costly-to-taxpayer-social-priorities-viewed-as.html | Social Goals Called Costly to Taxpayer | By Robert D Hershey Jr | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/solzhenitsyns-short-fiction.html | Books of The Times | By Richard Locke | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/sudan-rejects-british-plea.html | Sudan Rejects British Plea | By Raymond H Anderson Special to The New York Times | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/the-profession-of-law.html | AT HOME ABROAD | By Anthony Lewis | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/theyre-farming-catfish-by-the-acre-but-supply-is-still-short.html | Theyre Farming Catfish by the Acre but Supply Is Still Short | By Roy Reed Special to The New York Times | RE0000805179 | 1999-06-28 | B00000684635 |

| | | | | | |
|---|---|---|---|---|---|
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/thoughts-on-society-i-sakharovs-theory-of-convergence-of-the.html | Thoughts on Society | By Mihajlo Mihajlov | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/town-hall-recitals-offer-jazz-from-ragtime-to-avantgarde.html | Town Hall Recitals Offer Jazz From Ragtime to AvantGarde | By John S Wilson | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/treason-trial-goes-on-in-morocco.html | Treason Trial Goes on in Morocco | By John L Hess Special to The New York Times | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/vapors-in-vineyards.html | Vapors in Vineyards | By Robert Bendiner | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/vast-repression-of-negro-feared-urban-league-aide-warns-of-a.html | VAST REPRESSION OF NEGRO FEARED | By Thomas A Johnson Special to The New York Times | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/vending-industry-is-widening-its-horizons-operations-cover-most.html | Vending Industry Is Widening Its Horizons | By Thomas W Ennis | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/wahini-and-syrinx-win-again-as-light-air-stalls-2-classes-in-nyyc.html | Wahini and Syrinx Win Again as Light Air Stalls 2 Classes in NYY C Sail | By Parton Keese Special to The New York Times | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/yanks-take-pair-reach-500-level-beat-brewers-62-with-4-in-11th-in.html | YANKS TAKE PAIR REACH 500 LEVEL | By Murray Chass Special to The New York Times | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/26/1971 | https://www.nytimes.com/1971/07/26/archives/yearold-hospital-unit-is-praised-and-assailed-yearold-city-hospital.html | YearOld Hospital Unit Is Praised and Assailed | By John Sibley | RE0000805179 | 1999-06-28 | B00000684635 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/10million-given-to-aid-alcoholics-wall-street-banker-donates-fund.html | 10MILLION GIVEN TO AID ALCOHOLICS | By Edward C Burks | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/2-dancers-make-bow-in-coppelia-orr-and-miss-weber-show-verve-in-the.html | 2 DANCERS MAKE BOW IN COPPELIA | Don McDonagh | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/2-deputies-held-8-hours-in-new-orleans-jail-men-are-released.html | 2 Deputies Held 8 Hours in New Orleans Jail | By Roy Reed Special to The New York Times | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/a-spectacle-in-fall-to-mark-persias-2500-years.html | A Spectacle in Fall to Mark Persias 2500 Years | By Malcolm W Browne Special to The New York Times | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/a-top-red-hanged-by-the-sudanese-party-leader-faces-trial-in-wake.html | A TOP RED HANGED BY THE SUDANESE | By Eric Pace Special to The New York Times | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/agency-competes-in-big-races.html | Advertising | By Philip H Dougherty | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/agnew-meets-portugals-premier-and-president-he-rushes-from-one-to.html | Agnew Meets Portugals Premier and President | By John M Lee Special to The New York Times | RE0000805187 | 1999-06-28 | B00000686804 |

| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/aid-for-greece.html | Letters to the Editor | Robert Crisp Monemvasia Lakonias Greece July 16 1971 | RE0000805187 | 1999-06-28 | B00000686804 |
|---|---|---|---|---|---|---|
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/ali-stops-ellis-in-closing-minute-of-12th-round-a-boring-fight.html | Sports of The Times | By Arthur Daley | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/america-takes-to-the-road-at-vacation-time-camper-trailer-and-tent.html | The Talk of Praric Creek State Park | By Steven V Roberts Special to The New York Times | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/amex-stocks-off-in-slow-trading-declines-exceed-advances-518-to-310.html | AMEX STOCKS OFF IN SLOW TRADING | By Elizabeth M Fowler | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/apollo-15-heads-for-moon-after-smooth-launching-and-docking-with.html | APOLLO 15 HEADS FOR MOON AFTER SMOOTH LAUNCHING AND DOCKING WITH MODULE | By John Noble Wilford Special to The New York Times | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/aqueduct-sprint-to-twist-the-axe-jerry-crow-trails-by-length-and.html | AQUEDUCT SPRINT TO TWIST THE AXE | By Joe Nichols | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/astronauts-and-houston-track-down-short-circuit.html | Astronauts and Houston Track Down Short Circuit | By Walter Sullivan Special to The New York Times | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/austrians-at-last-pay-lavish-tribute-to-freud.html | Austrians at Last Pay Lavish Tribute to Freud | By Alden Whitman Special to The New York Times | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/board-acts-to-cut-hospital-waiting-city-units-directors-call-for.html | BOARD ACTS TO CUT HOSPITAL WAITING | By John Sibley | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/bonwit-teller-tests-use-of-lie-detectors.html | Bonwit Teller Tests Use of Lie Detectors | By Laurie Johnston | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/bridge-matherubin-spingold-match-ends-at-5-am-after-clashes.html | Bridge MatheRubin Spingold Match Ends at 5 AM After Clashes | By Alan Truscott Special to The New York Times | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/city-museum-is-shaping-a-new-role.html | City Museum Is Shaping a New Role | By Sanka Knox | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/civilian-observers-ride-prowl-cars-in-city-test.html | Civilian Observers Ride Prowl Cars in City Test | By Robert D McFadden | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/clancy-quitting-as-a-surrogate-action-is-the-first-in-series-of.html | CLANCY QUITTING AS A SURROGATE | By Frank Lynn | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/credit-markets-the-refinancing-by-treasury-slows-even-more.html | Credit Markets the Refinancing By Treasury Slows Even More | By John H Allan | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/crime-a-growing-problem-for-africa-robberies-bringing-harsh.html | Crime a Growing Problem for Africa Robberies Bringing Harsh Punishment | By Charles Mohr Special to The New York Times | RE0000805187 | 1999-06-28 | B00000686804 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/curb-on-population.html | Letters to the Editor | Joseph Zaremba Professor of Economics State University College N Y July 6 1971 | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/dance-paul-taylors-company-at-connecticut-college-festival-strange.html | Dance Paul Taylors Company at Connecticut College Festival | By Clive Barnes Special to The New York Times | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/david-randolph-scott.html | Men in News | By Boyce Rensberger | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/detention-of-children.html | Letters to the Editor | Charles Schinitsky Brooklyn July 7 1971 | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/euromarket-and-britain.html | Letters to the Editor | J B Piddington New York July 21 1971 | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/exkorvette-head-at-sprayregen-will-lead-a-plan-to-build-a-major.html | ExKorvette Head at Sprayregen | By Isadore Barmash | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/final-moon-flight-in-summertime-draws-crowd-of-young-apollo.html | Final Moon Flight in Summertime Draws Crowd of Young Apollo Watchers | By Richard Witkin Special to The New York Times | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/fords-profit-up-on-record-sales.html | FORDS PROFIT UP ON RECORD SALES | By Clare M Reckert | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/forgotten-man-on-giants-playing-a-waiting-game.html | Forgotten Man on Giants Playing a Waiting Game | By Gerald Eskenazi Special to The New York Times | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/fulbright-will-seek-voice-on-the-funds-of-state-department.html | Fulbright Will Seek Voice on the Funds Of State Department | By John W Finney Special to The New York Times | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/gilmour-granted-time-to-testify-at-hearing-today-driver-out-to.html | GILMOUR GRANTED TIME TO TESTIFY AT HEARING TODAY | By Sam Goldaper | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/goodman-cautions-on-interpreting-vote-on-stanton.html | Goodman Cautions on Interpreting Vote on Stanton | By Jack Gould | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/government-aid-for-lockheed-backed.html | Letters to the Editor | William H Moore Chairman of the Board Bankers Trust Company New York July 23 1971 | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/grain-and-coal-hard-hit-by-expanding-rail-tieup-strike-hits-hard-at.html | Grain and Coal Hard Hit By Expanding Rail TieUp | By Linda Charlton | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/griffith-posts-lopsided-victory-over-cohen-in-10-rounds-here.html | Griffith Posts Lopsided Victory Over Cohen in 10 Rounds Here | By Deane McGowen | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/housesitting-is-a-growing-vacationtime-occupation.html | HouseSitting Is a Growing VacationTime Occupation | By Robert A Wright Special to The New York Times | RE0000805187 | 1999-06-28 | B00000686804 |

| | | | | | |
|---|---|---|---|---|---|
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/housing-outlook-conflicting-picture-housing-starts-outlooks-vary.html | Economic Analysis | By Robert A Wright Special to The New York Times | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/inmates-charges-on-riot-rejected-accusations-of-brutality-by-queens.html | INMATES CHARGES ON RIOT REJECTED | By Morris Kaplan | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/jets-manonrun-facing-a-battle-from-3-rookies.html | Jets ManonRun Facing A Battle From 3 Rookies | By Steve Cady Special to The New York Times | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/john-updike-completes-a-sequel-to-rabbit-run.html | John Updike Completes a Sequel to Rabbit Run | By Henry Raymont Special to The New York Times | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/judge-may-talk-to-senate-panel-schweitzer-discusses-the-possibility.html | JUDGE MAY TALK TO SENATE PANEL | By David K Shipler | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/kennedys-fears.html | Notes on People | Albin Krebs | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/leader-of-new-mexico-land-grant-fight-freed-from-prison.html | Leader of New Mexico Land Grant Fight Freed From Prison | By Douglas E Kneeland Special to The New York Times | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/lets-hear-it-for-the-moon-and-space.html | Lets Hear It for the Moon and Space | By D J Fink | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/littleknown-state-bureau-gives-consumer-the-edge-state-unit-gives.html | LittleKnown State Bureau Gives Consumer the Edge | By Grace Lichtenstein | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/loan-fund-action-urged-by-garelik-he-favors-steps-to-reform.html | LOAN FUND ACTION URGED BY GARELIK | By Edith Evans Asbury | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/lockheed-loses-2-senate-tests-closure-barred-measure-rejected-4247.html | LOCKHEED LOSES 2 SENATE TESTS CLOSURE BARRED | By Eileen Shanahan Special to The New York Times | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/lord-georgebrown-attacks-wilson-on-the-market.html | Lord GeorgeBrovvn Attacks Wilson on the Market | By Anthony Lewis Special to The New York Times | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/market-place-martins-draft-of-report-ready.html | Marketplace Martins Draft Of Report Ready | By Terry Robards | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/matriarchy-denied-a-black-matriarchy-is-denied-in-report-by-the.html | Matriarchy Denied | By Thomas A Johnson Special to The New York Times | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/medinas-first-juror-is-tentatively-accepted-as-mylai-courtmartial.html | Medinas First Juror Is Tentatively Accepted as Mylai CourtMartial Opens | By Homer Bigart Special to The New York Times | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/mets-beaten-by-cards-40-as-gibson-hurls-5hitter.html | Mets Beaten by Cards 40 As Gibson Hurls 5Hitter | By Leonard Koppett | RE0000805187 | 1999-06-28 | B00000686804 |

| | | | | | |
|---|---|---|---|---|---|
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/moment-of-launch-its-special-meaning.html | Moment of Launch Its Special Meaning | By A M Rosenthal Special to The New York Times | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/moral-failure-on-war.html | Letters to the Editor | Peter J Riga REV Professor of Religion La Salle College Philadelphia July 2 1971 | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/murphy-acquits-an-expolice-inspector.html | Murphy Acquits an ExPolice Inspector | By David Burnham | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/navy-will-review-grummans-costs-study-of-3-projects-ordered-to.html | NAVY WILL REVIEW GRUMMANS COSTS | By David A Andelman Special to The New York Times | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/new-head-selected-for-city-u-r-j-kibbee-49-son-of-actor-chosen-now.html | New Head Selected for City U | By M A Farber | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/northern-light-gem-crusader-and-appledore-ii-win-in-new-york-y-c.html | Northern Light Gem Crusader and Appledore II Win in New York Y C Sail | By Parton Keese Special to The New York Times | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/over-the-counter-161-takes-138150-sunset-handicap-cougar-ii-is-next.html | Over the Counter 161 Takes 138150 Sunset Handicap | By Bill Becker Special to The New York Times | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/peace-is-the-one-cause.html | Peace Is the One Cause | By Duong van Minh | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/postal-workers-rally-becomes-melee.html | Postal Workers Rally Becomes Melee | By Damon Stetson | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/prices-are-mixed-in-chicago-grains-soybeans-slide-on-rumors-of-big.html | PRICES ARE MIXED IN CHICAGO GRAINS | By Thomas W Ennis | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/prices-edge-down-on-stock-market-losers-outnumber-winners-by-more.html | PRICES EDGE DOM ON STOCK MARKET | By Vartanig G Vartan | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/profit-down-25-at-phelps-dodge-anaconda-reports-a-64-drop-in-second.html | PROFIT DOWN 25 AT PHELPS DODGE | By Robert Walker | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/racial-tensions-in-columbus-ga-bring-city-to-the-brink-of.html | Racial Tensions in Columbus Ga Bring City to the Brink of Schizophrenia | By James T Wooten Special to The New York Times | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/rail-talks-fail-nixon-aides-weigh-plea-to-congress-legislation-is.html | RAIL TALKS FAIL NIXON AIDES WEIGH PLEA TO CONGRESS | By Philip Shabecoff Special to The New York Times | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archives/rate-of-emigration-of-soviet-jews-declines-but-it-still-exceeds.html | Rate of Emigration of Soviet Jews Declines But It Still Exceeds Last Years | By Bernard Gwertzman Special to The New York Times | RE0000805187 | 1999-06-28 | B00000686804 |

| | | | | | |
|---|---|---|---|---|---|
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archiv es/rebels-tell-east-pakistanis-to-flee-dacca.html | Rebels Tell East Pakistanis to Flee Dacca | By Malcolm W Browne Special to The New York Times | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archiv es/reform-of-democrats-efforts-to-overcome-troubles-of-68-may-create.html | News Analysis | By R W Apple Jr Special to The New York Times | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archiv es/restructured-fares-on-new-haven-line-approved-by-mta.html | Restructured Fares On New Haven Line Approved by MTA | By Frank J Prial | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archiv es/sadat-is-granted-a-wide-mandate-he-receives-full-powers-to-act.html | SADAT IS GRANTED A WIDE MANDATE | By Raymond H Anderson Special to The New York Times | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archiv es/saint-laurent-on-wild-side-dior-on-the-elegant.html | Saint Laurent on Wild Side Dior on the Elegant | By Bernadine Morris Special to The New York Times | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archiv es/sales-also-a-record.html | Sales Also a Record | By Gene Smith | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archiv es/shapp-aides-agree-to-negotiate-on-gettysburg-tower.html | Shapp Aides Agree to Negotiate on Gettysburg Tower | By Ben A Franklin Special to The New York Times | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archiv es/some-us-analysts-believe-peking-could-not-help-settle-the-vietnam.html | Some US Analysts Believe Peking Could Not Help Settle the Vietnam War Except on Hanois Terms | By Tad Szulc Special to The New York Times | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archiv es/special-police-volunteer-teams-used-to-fight-muggings-here-special.html | Special Police Volunteer Teams Used to Fight Muggings Here | By Martin Gansberg | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archiv es/standardized-orchestra-pitch-urged-for-europe.html | Standardized Orchestra Pitch Urged for Europe | By Clyde H Farnsworth Special to The New York Times | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archiv es/strange-new-politics.html | IN THE NATION | By Tom Wicker | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archiv es/strikehit-n-w-gets-railpact-aid-n-w-receiving-aid-in-rail-strike.html | StrikeHit NW Gets RailPact Aid | By Robert E Bedingfield | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archiv es/the-risks-and-rewards-of-art.html | Books of The Times | By Anatole Broyard | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archiv es/the-umw-mystery.html | The UMW Mystery | By William V Shannon | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archiv es/theater-anne-baxter-she-succeeds-lauren-bacall-in-applause-in-an-in.html | Theater Anne Baxter | By Mel Gussow | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archiv es/thoughts-on-society-ii.html | Thoughts on Society II | By Mihajlo Mihajlov | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archiv es/tv-tour-around-the-dials-of-europe.html | TV Tour Around the Dials of Europe | By John J OConnor | RE0000805187 | 1999-06-28 | B00000686804 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archiv es/us-delays-release-of-pentagon-study-defense-department-delays.html | US Delays Release of Pentagon Study | By William Beecher Special to The New York Times | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archiv es/usindia-relations-a-new-low-new-delhi-regards-aid-to-pakistan-as-a.html | News Analysis | By Sydney H Schanberg Special to The New York Times | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archiv es/victor-at-220-12-in-command-of-houston-bout-ali-stops-ellis-using.html | Victor at 220 in Command of Houston Bout | By Dave Anderson Special to The New York Times | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archiv es/will-the-words-go-to-the-women-down-at-morys.html | Will the Words Go To the Women Down at Morys | By Israel Shenker Special to The New York Times | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archiv es/witter-planning-public-offering-would-be-fifth-major-big-board-firm.html | WITTER PLANNING PUBLIC OFFERING | By Robert D Hershey Jr | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archiv es/wood-field-and-stream-bluefish-are-plentiful-off-montauk-but-theyre.html | Wood Field and Stream | By Michael Strauss Special to The New York Times | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/27/1971 | https://www.nytimes.com/1971/07/27/archiv es/yankees-aiming-to-use-500-plateau-as-launching-pad.html | Yankees Aiming To Use 500 Plateau As Launching Pad | By Murray Chass Special to The New York Times | RE0000805187 | 1999-06-28 | B00000686804 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archiv es/15-indicted-here-on-sec-charges-2-brokerage-houses-also-accused-of.html | 15 INDICTED HERE ON SEC CHARGES | By Arnold H Lubasch | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archiv es/16yearold-tried-suicide-at-girls-center-here-papers-in-lawsuit-say.html | 16YearOld Tried Suicide at Girls Center Here | By Walter H Waggoner | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archiv es/3000-on-welfare-assigned-to-work-for-city-agencies-3000-on-relief.html | 3000 on Welfare Assigned to Work For City Agencies | By Edward Ranzal | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archiv es/5-medina-jurors-are-selected-for-tentative-quorum-in-trial.html | 5 Medina Jurors Are Selected For Tentative Quorum in Trial | By Homer Bigart Special to The New York Times | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archiv es/agnew-with-franco.html | Letters to the Editor | Myron Feinstein | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archiv es/ali-angered-as-u-s-takes-130000-in-withholding-tax-boxer-accuses.html | Ali Angered as US Takes 130000 in Withholding Tax | By Dave Anderson Special to The New York Times | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archiv es/american-express-tour-410-in-moscow-is-impressed.html | American Express Tour 410 in Moscow Is Impressed | By Bernard Gwertzman Special to The New York Times | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archiv es/amex-stocks-off-as-volume-rises-prices-drop-sharply-after-slow.html | AMEX STOCKS OFF AS VOLUME RISES | By Elizabeth M Fowler | RE0000805180 | 1999-06-28 | B00000684637 |

| | | | | | |
|---|---|---|---|---|---|
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/apollo-cleared-for-moon-landing-as-rocket-fires-onesecond-burn.html | APOLLO CLEARED FOR MOON LANDING AS ROCKET FIRES | By John Noble Wilford Special to The New York Times | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/arab-unity-the-elusive-dream-new-effort-toward-goal-seen-since-coup.html | Arab Unity The Elusive Dream | By Raymond H Anderson Special to The New York Times | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/badillo-attacks-troy-on-queens-judgeship-pacts.html | Badillo Attacks Troy on Queens Judgeship Pacts | By Thomas P Ronan | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/bank-link-backed-for-connecticut-but-antitrust-test-is-seen-for-us.html | BANK LINK BACKED FOR CONNECTICUT | By H Erich Heinemann | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/betting-office-repays-part-of-city-loan.html | Betting Office Repays Part of City Loan | By Maurice Carroll | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/big-board-lists-merrill-lynch-big-board-lists-merrill-lynch-stock.html | Big Board Lists Merrill Lynch | By Robert D Hershey Jr | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/bolt-will-direct-ges-first-film-also-wrote-script-for-new.html | BOLT WILL DIRECT GES FIRST FILM | By A H Weiler | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/bridge-aces-defeated-m-the-spingold-by-mathe-teams-late-rally.html | Bridge Aces Defeated in the Spingold By Mathe Teams Late Rally | By Alan Truscott | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/cardin-one-foot-in-future-the-other-planted-firmly-in-today.html | Cardin One Foot in Future the Other Planted Firmly in Today | By Bernadine Morris Special to The New York Times | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/chilean-opposes-us-compensation-socialist-takes-stiff-line-on.html | CHILEAN OPPOSES US COMPENSATION | By Juan de Onis Special to The New York Times | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/city-housing-loan-board-is-sworn-in.html | City Housing Loan Board Is Sworn In | By Edith Evans Asbury | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/con-ed-profit-hits-peak-utilitys-revenues-up-utilities-report.html | Con Ed Profit Hits Peak | By Gene Smith | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/corn-prices-fall-in-heavy-trading-federal-reports-on-the-crop-are.html | CORN PRICES FALL IN HEAVY TRADING | By Thomas W Ennis | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/danubian-rivalries-and-minorities.html | Letters to the Editor | Stephen Borsody | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/demilitarizer-of-the-campus-robert-joseph-kibbee.html | Demilitarizer of the Campus | Robert Joseph Kibbee | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/driving-percussion-by-tjader-quintet.html | DRIVING PERCUSSION BY TJADER QUINTET | John S Wilson | RE0000805180 | 1999-06-28 | B00000684637 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/earnings-mixed-at-oil-concerns-gulf-phillips-and-sun-are-up-but.html | US Steel Cuts Payout as Profit Rises | By Robert Walker | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/ecologists-at-a-hearing-score-stream-dredging-senators-told-old-and.html | Ecologists at a Hearing Score Stream Dredging | By David Bird Special to The New York Times | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/envoy-to-backward-isles.html | Letters to the Editor | John E Ullmann | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/first-us-deficit-in-trade-since-93-called-possible-stans-warns.html | First US Deficit in Trade Since 93 Called Possible | By Richard D Lyons Special to The New York Times | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/for-want-of-a-whip-aqueduct-race-is-lost.html | For Want of a Whip Aqueduct Race Is Lost | By Gerald Eskenazi | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/french-embargo-perils-big-trot-une-de-mai-tidalium-pelo-considered.html | FRENCH EMBARGO PERILS BIG TROT | By Louis Effrat Special to The New York Times | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/gatt-economic-study-sees-japan-ending-bogeyman-role.html | GATT Economic Study Sees Japan Ending Bogeyman Role | By Victor Lusinchi Special to The New York Times | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/giants-get-workout-on-the-rules.html | Giants Get Workout on the Rules | By Leonard Koppett Special to The New York Times | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/gilmour-defends-harness-record-at-inquiry-here-driver-says-it.html | GILMOUR DEFENDS HARNESS RECORD AT INQUIRY HERE | By Steve Cady | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/gloom-pervades-listless-market-dow-loses-817-to-88070-as-variety-of.html | GLOOM PERVADES LISTLESS MARKET | By Vartanig G Vartan | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/gms-net-surges-on-record-volume-advance-of-almost-20-in-quarters.html | GMs Net Surges on Record Volume | By Jerry M Flint Special to The New York Times | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/gold-price-rises-to-a-2year-high-demand-in-europe-markets-grows.html | GOLD PRICE RISES TO A 2YEAR HIGH | By Clyde H Farnsworth Special to The New York Times | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/gop-bid-for-minorities-convention-role-raises-political-problem.html | GOP Bid for Minorities Convention Role Raises Political Problem | By Warren Weaver Jr Special to The New York Times | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/health-fund-rise-passed-by-house-447million-more-is-voted-than.html | HEALTH FUND RISE PASSED BY HOUSE | By Harold M Schmeck Jr Special to The New York Times | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/homer-in-12th-beats-yanks-96-white-sox-score-on-meltons-23d-clout.html | Homer in 12th Beats Yanks 96 | By Murray Chass Special to The New York Times | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/if-you-want-it-theyve-got-it-from-a-penny-candy-to-a-pet-snake.html | If You Want It Theyve Got ItFrom a Penny Candy to a Pet Snake | By Angela Taylor Special to The New York Times | RE0000805180 | 1999-06-28 | B00000684637 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/israel-seeking-to-put-her-scientific-advantage-in-mideast-to.html | Israel Seeking to Put Her Scientific Advantage in Mideast to Profitable Use | By Daniel S Greenberg Special to The New York Times | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Dr David S Lifson | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/letters-from-china-i.html | PEKING | By James Reston | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/making-the-old-new-again.html | Books of The Times | By Thomas Lask | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/market-place-small-investors-look-at-rates.html | Market Place Small Investors Look at Rates | BY Terry Robards | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/mary-travers-in-debut-on-her-own.html | Mary Travers in Debut on Her Own | By John S Wilson | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/medical-preparedness.html | Letters to the Editor | Leonard B Greentree MD | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/mets-win-32-on-dyer-hit-in-9th-agee-and-jones-add-key-hits-in.html | Mets Win 32 on Dyer Hit in 9th | By Joseph Durso | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/middleaged-bluecollar-workers-tell-senate-panel-they-lost-pension.html | MiddleAged BlueCollar Workers Tell Senate Panel They Lost Pension Rights | By Michael C Jensen Special to The New York Times | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/minorities-gain-in-federal-jobs-more-holding-better-posts-civil.html | MINORITIES GAIN IN FEDERAL JOBS | By Walter Rugaber Special to The New York Times | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/n-y-u-filmmaking-a-strong-image.html | NYU Filmmaking A Strong Image | By McCandlish Phillips | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/new-city-u-head-seeks-rise-in-level-of-teaching-new-city-u-head.html | New City U Head Seeks Rise in Level of Teaching | By M A Farber | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/new-grad-seeks-a-copy-job.html | Advertising | By Philip H Dougherty | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/nock-of-jets-is-artful-about-football.html | Nock of Jets Is Artful About Football | By Al Harvin Special to The New York Times | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/numbers-still-oddson-favorite-as-harlem-gets-offtrack-parlor.html | Numbers Still OddsOn Favorite As Harlem Gets Offtrack Parlor | By Sam Goldaper | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/pan-am-bars-tours-for-safaris-to-hunt-endangered-species-pan-am.html | Pan Am Bars Tours for Safaris To Hunt Endangered Species | By Linda Charlton | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/pennsy-gain-forecast-u-s-confident-on-penn-central-favors-new-loans.html | Pennsy Gain Forecast | By Christopher Lydon Special to The New York Times | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/pentagon-data-cited-as-parley-of-congress-war-foes-opens.html | Pentagon Data Cited as Parley Of Congress War Foes Opens | By Richard Halloran Special to The New York Times | RE0000805180 | 1999-06-28 | B00000684637 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/pentagon-said-to-penalize-officers-on-racial-policy-military.html | Pentagon Said to Penalize Officers on Racial Policy | By Thomas A Johnson Special to The New York Times | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/peru-presses-reform-by-blending-cooperatives-and-capitalism.html | Peru Presses Reform by Blending Cooperatives and Capitalism | By Joseph Novitski Special to The New York Times | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/plan-for-a-jetport-in-westhampton-is-assailed-plan-for-a-jetport-in.html | Plan for a Jetport in Westhampton Is Assailed | By David A Andelman Special to The New York Times | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/quarter-net-up-211-strike-cost-given-by-southern-road.html | Quarter Net Up 211 | By Robert E Bedingfield | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/rail-arbitration-requested-by-us-union-rejects-it-labor-chief-says.html | RAIL ARBITRATION REQUESTED BY US UNION REJECTS IT | By Philip Shabecoff Special to The New York Times | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/rikers-island-boy-16-is-dead-in-his-third-suicide-attempt.html | Rikers Island Boy 16 Is Dead In His Third Suicide Attempt | By William E Farrell | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/rockland-investigates-a-prisoners-fatal-overdose.html | Rockland Investigates a Prisoners Fatal Overdose | By Edward C Burks | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/roundup-dobsons-14th-makes-him-orioles-no-1.html | Roundup Dobsons 14th Makes Him Orioles No 1 | By Deane McGowen | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/rules-of-economics-why-are-wages-up-sharply-in-a-time-of-slack-when.html | Rules of Economics | By Leonard S Silk | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/schweitzer-says-he-took-no-bribes-declines-to-appear-before-senate.html | SCHWEITZER SAYS HE TOOK NO BRIBES | By David K Shipler | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/senate-gop-chief-backs-restrictions-on-presidents-warmaking-powers.html | Senate GOP Chief Backs Restrictions on Presidents Warmaking Powers | By John W Finney Special to The New York Times | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/smut-drive-to-include-new-tactic.html | Smut Drive To Include New Tactic | By Deirdre Carmody | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/social-security-cares.html | Letters to the Editor | Robert M Ball | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/strike-by-li-lifeguards-ends-after-eight-weeks.html | Strike by LI Lifeguards Ends After Eight Weeks | By Roy R Silver Special to The New York Times | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/students-poems-of-anguish-become-song-lyrics.html | Students Poems of Anguish Become Song Lyrics | By Louis Calta | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/swindler-tells-senators-how-he-gained-millions.html | Swindler Tells Senators How He Gained Millions | By David E Rosenbaum Special to The New York Times | RE0000805180 | 1999-06-28 | B00000684637 |

| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/taxes-in-new-jersey.html | Letters to the Editor | Renny S Freundlich | RE0000805180 | 1999-06-28 | B00000684637 |
|---|---|---|---|---|---|---|
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/the-14th-execution-sudanese-regime-executes-leader-of-the-communist.html | The 14th Execution | By Eric Pace Special to The New York Times | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/the-case-of-the-petal-paper.html | The Case of The Petal Paper | By P D East | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/the-eisenhower-dollar-arrives.html | Notes on People | Albin Krebs | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/the-minority-leaders.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/the-village-voice-is-split-over-ads-model-and-masseur-listing-in.html | THE VILLAGE VOICE IS SPLIT OVER ADS | By Fred Ferretti | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/the-winner-was-in-no-hurry.html | Sports of The Times | By Arthur Daley | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/thoughts-on-society-iii.html | Thoughts on Society III | By Mihajlo Mihajlov | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/tv-offbeat-world-of-jules-feiffer-portrait-of-the-artist-on-channel.html | TV Offbeat World of Jules Feiffer | By John J OConnor | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/urban-renewal-threatens-seattle-market-petitioners-oppose-city-plan.html | Urban Renewal Threatens Seattle Market | By Douglas E Kneeland Special to The New York Times | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/us-and-china-are-likely-to-discuss-trip-in-ottawa.html | US and China Are Likely To Discuss Trip in Ottawa | By Tad Szulc Special to The New York Times | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/us-antipoverty-chief-shifted-to-a-high-post-in-budget-office.html | US Antipoverty Chief Shifted To a High Post in Budget Office | By Jack Rosenthal Special to The New York Times | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/us-steel-cuts-payout-as-profit-rises-dividend-pared-a-third-in.html | US Steel Cuts Payout as Profit Rises | By Robert Walker | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/vietnamese-plan-to-resume-shifting-hill-tribesmen-vietnamese-plan.html | Vietnamese Plan to Resume Shifting Hill Tribesmen | By Craig R Whitney Special to The New York Times | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/warnerlambert-ahead-earnings-set-record-various-corporations-report.html | WarnerLambert Ahead | By Clare M Reckert | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/workshop-festival-presents-program-of-dance-oddities.html | Workshop Festival Presents Program Of Dance Oddities | Don McDonagh | RE0000805180 | 1999-06-28 | B00000684637 |
| 7/28/1971 | https://www.nytimes.com/1971/07/28/archives/young-is-missed-by-urban-league-delegates-register-at-61st.html | YOUNG IS MISSED BY URBAN LEAGUE | By C Gerald Fraser Special to The New York Times | RE0000805180 | 1999-06-28 | B00000684637 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/100-positions-cut-by-school-board-job-trims-at-headquarters-laid-to.html | 100 POSITIONS CUT BY SCHOOL BOARD | By Leonard Buder | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/11-conservatives-criticize-nixon-headed-by-william-buckley-they.html | 11 CONSERVATIVES CRITICIZE NIXON | By Tad Szulc Special to The New York Times | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/1971-us-deficit-is-a-near-record-at-232billion-sum-4billion-higher.html | 1971 US DEFICIT IS A NEAR RECORD AT 232 BILLION | By Edwin L Dale Jr Special to The New York Times | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/60-years-with-movies-mayer-still-loves-em.html | 60 Years With Movies Mayer Still Loves Em | By Howard Thompson | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/a-bodyguard-of-colombo-prime-suspect-in-slaying-colombo-bodyguard.html | LOCKHEEDAID BILL GAINING IN SENATE | By Eileen Shanahan Special to The New York Times | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/a-dealer-in-stolen-stocks-tells-of-worldwide-fraud.html | A Dealer in Stolen Stocks Tells of Worldwide Fraud | By Richard Halloran Special to The New York Times | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/a-plan-is-offered-on-troop-pullout-rogers-works-out-proposal-with.html | A PLAN IS OFFERED ON TROOP PULLOUT | By John W Finney Special to The New York Times | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/american-air-weighs-cutbacks-new-employe-layoffs-due-unless-traffic.html | American Air Weighs Cutbacks | By Robert E Bedingfield Special to The New York Times | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/american-indians-must-not-stop-running.html | American Indians Must Not Stop Running | By Mona McCormick | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/an-extraliterary-tragedy.html | Books of The Times | By Anatole Broyard | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/apollo-15-crew-worried-for-time-by-a-water-leak-flow-halted-by.html | APOLLO 15 CREW WORRIED FOR TIME BY A WATER LEAK | By John Noble Wilford Special to The New York Times | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/arrest-is-made-in-loan-inquiry-exbuilding-superintendent-accused-of.html | ARREST IS MADE IN LOAN INQUIRY | By Edith Evans Asbury | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/at-22-shes-the-new-sandwich-queen.html | At 22 Shes the New Sandwich Queen | By Judy Klemesrud | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/awami-leagues-mandate.html | Letters to the Editor | Mahmood Ali | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/bethlehems-net-up-82-inland-climbs-50-metals-concerns-report.html | Bethlehems Net Up 82 | By Robert Walker | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/board-rules-out-berrigan-parole-us-panel-decides-against-freeing-of.html | BOARD RULES OUT BERRIGAN PAROLE | By Robert M Smith Special to The New York Times | RE0000805181 | 1999-06-28 | B00000684638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/boy-found-safe-after-10-days-on-wyoming-mountain-boy-9-discovered.html | 1971 US DEFICIT IS A NEAR RECORD AT 232 BILLION | By Edwin L Dale Jr Special to The New York Times | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/bridge-stuarts-team-beats-mathes-to-retain-the-spingold-title.html | Bridge | By Alan Truscott Special to The New York Times | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/carlton-tames-mets-63-for-cardinals-matlack-bows-torre-and-cruz-hit.html | Carlton Tames Mets 63 for Cardinals | By Joseph Durso | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/chess-east-european-tournament-won-by-czech-star-hort.html | Chess East European Tournament Won by Czech Star Hort | By Al Horowitz | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/city-reports-epidemic-of-food-shortweighting-city-agency-reports.html | City Reports Epidemic Of Food ShortWeighting | By Grace Lichtenstein | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/couturiers-2d-team-also-shine.html | Couturiers 2d Team Also Shine | By Bernadine Morris Special to The New York Times | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/credit-markets-bond-prices-advance.html | Credit Markets Bond Prices Advance | By John H Allan | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/democratic-hopefuls-for-1972-begin-quiet-prospecting-here.html | Democratic Hopefuls for 1972 Begin Quiet Prospecting Here | By Frank Lynn | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/doubling-of-us-funds-for-arts-and-humanities-nears-passage-doubling.html | Doubling of U S Funds for Arts And Humanities Nears Passage | By Howard Taubman | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/executive-omnipotence.html | IN THE NATION | By Tom Wicker | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/farmingdale-is-split-over-terminal.html | Farmingdale Is Split Over Terminal | By David A Andelman Special to The New York Times | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/five-veterans-of-vietnam-seated-as-jurors-in-medina-case-testimony.html | Five Veterans of Vietnam Seated as Jurors in Medina Case | By Homer Bigart Special to The New York Times | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/gap-in-credibility.html | Letters to the Editor | Abby Thomas | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/gasoline-station-operators-sue-to-bar-tax-on-leaded-products.html | Gasoline Station Operators Sue To Bar Tax on Leaded Products | By Walter H Waggoner | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/gentlemen-of-verona-rocks-in-park.html | Gentlemen of Verona Rocks in Park | By Clive Barnes | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/group-here-to-begin-search-for-evidence-of-human-soul-group-here-to.html | Group Here to Begin Search For Evidence of Human Soul | By Israel Shenker | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/hassan-lays-arab-strife-to-failure-of-leadership.html | Hassan Lays Arab Strife To Failure of Leadership | By John L Hess Special to The New York Times | RE0000805181 | 1999-06-28 | B00000684638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/hollway-to-seek-more-discipline-in-key-tests.html | Hollway to Seek More Discipline in Key Tests | By William N Wallace Special to The New York Times | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/house-approves-jobs-bill-37427-measure-may-be-sent-to-white-house.html | HOUSE APPROVES JOBS BILL 37427 | By Marjorie Hunter Special to The New York Times | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/increases-for-newsprint-spread-4-more-makers-act-price-shifts-set.html | Increases for Newsprint Spread | By Gene Smith | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/jersey-librarian-55-recounts-her-11000mile-cycle-journey.html | Jersey Librarian 55 Recounts Her 11000Mile Cycle Journey | By Richard J H Johnston Special to The New York Times | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/jim-dawson-offers-lowkey-folk-songs.html | JIM DAWSON OFFERS LOWKEY FOLK SONGS | Mike Jahn | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/jurisdiction-over-exservicemen.html | Letters to the Editor | Lawrence M Baskir | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/kings-of-the-panamerican-hill.html | Sports of The Times | By Neil Amdur | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/laborite-chiefs-oppose-market-partys-executive-supports-wilson.html | LABORITE CHIEFS OPPOSE MARKET | By Anthony Lewis Special to The New York Times | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/lawyers-in-the-peoples-republic-efforts-to-improve-the-human.html | Lawyers in the Peoples Republic | By Victor H Li | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/light-in-ulster.html | Light in Ulster | By William V Shannon | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/lindsay-assails-inaction-on-economy.html | Lindsay Assails Inaction on Economy | By Maurice Carroll Special to The New York Times | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/lindsays-ouster-from-gop-urged-calandra-asks-party-to-fire-him.html | LINDSAYS OUSTER FROM DP URGED | By Thomas P Ronan | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/lockheedaid-bill-gaining-in-senate-bid-for-a-2d-chance-to-veto-help.html | LOCKHEEDAID BILL GAINING IN SENATE | By Eileen Shanahan Special to The New York Times | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/market-place-managers-deny-interest-conflict.html | Market Place Managers Deny Interest Conflict | By Terry Robards | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/nagy-in-peak-form-dancing-in-etudes.html | NAGY IN PEAK FORM DANCING IN ETUDES | Anna Kisselgoff | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/negro-criticizes-nixon-on-ambiguity.html | Negro Criticizes Nixon on Ambiguity | By Thomas A Johnson Special to The New York Times | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/nixon-sends-aide-to-talk-to-leader-of-rail-union.html | Nixon Sends Aide to Talk To Leader of Rail Union | By Philip Shabecoff Special to The New York Times | RE0000805181 | 1999-06-28 | B00000684638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/norman-reilly-raine-76-dead-was-creator-of-tugboat-annie-75-stories.html | Norman Reilly Raine 76 Dead Was Creator of Tugboat Annie | By William M Freeman | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/northern-light-wins-nyyc-race-victory-is-second-in-row-for.html | NORTHERN LIGHT WINS NYYC RACE | By Parton Keese Special to The New York Times | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/oil-spill-precaution.html | Letters to the Editor | Martin F Olsen | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/oncebooming-potato-farms-die-in-maine.html | OnceBooming Potato Farms Die in Maine | By Bill Kovach Special to The New York Times | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/otb-limits-big-a-bets-phone-action-shut-out-otb-computers-are-still.html | OTP Limits Big A Bets Phone Action Shut Out | By Steve Cady | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/palmer-and-nicklaus-team-up-again.html | Palmer and Nicklaus Team Up Again | By Lincoln A Werden Special to The New York Times | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/park-vibrations-from-westab.html | Advertising | By Philip H Dougherty | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/personal-finance-new-tax-rules-aid-innocent-spouse-in-case-of-fraud.html | Personal Finance | By Elizabeth M Fowler | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/perus-president-details-his-goals-says-military-regime-seeks.html | PERUS PRESIDENT DETAILS HIS GOALS | By Joseph Novitski Special to The New York Times | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/portrait-of-wanted-policeman-man-who-could-do-no-wrong.html | Portrait of Wanted Policeman Man Who Could Do No Wong | By Martin Gansberg | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/preminger-joining-nizer-for-spytrial-tv-movie.html | Preminger Joining Nizer For SpyTrial TV Movie | By George Gent | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/prostitutes-are-returning-to-midtown-but-their-approach-is-less.html | Prostitutes Are Returning to Midtown But Their Approach Is Less Brazen | By Murray Schumach | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/protect-young-campers.html | Letters to the Editor | Dominick V Daniels | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/railairbus-center-planned-by-mta-at-republic-airport-a-transport.html | RailAirBus Center Planned by MT A At Republic Airport | By Roy R Silver Special to The New York Times | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/ronans-record.html | Letters to the Editor | Howard J Dash | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/roundup-2-gallagher-hits-help-giants-down-down-braves.html | Roundup 2 Gallagher Hits Help Giants Down Braves | By Deane McGowen | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/sales-rise-by-112-economic-gauge-declined-in-june.html | Sales Rise by 112 | By Herbert Koshetz | RE0000805181 | 1999-06-28 | B00000684638 |

| | | | | | |
|---|---|---|---|---|---|
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/senators-told-of-age-discrimination-in-pensions-witnesses-testify.html | Senators Told of Age Discrimination in Pensions | By Michael C Jensen Special to The New York Times | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/silver-futures-advance-in-price-trading-heavy-as-contracts-reflect.html | SILVER FUTURES ADVANCE IN PRICE | By Thomas W Ennis | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/soviet-account-of-missile-crisis-stresses-summit-offer.html | Soviet Account of Missile Crisis Stresses Summit Offer | By Bernard Gwertzman Special to The New York Times | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/stage-ewell-in-waiting-for-godot-takes-vladimir-part-role-he.html | Stage Ewell In Waiting for Godot | By Mel Gussow | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/stans-to-propose-united-states-shift-to-metric-system-stans-to.html | Stans to Propose United States Shift To Metric System | By William Robbins Special to The New York Times | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/stocks-retreat-on-a-broad-front-prices-bow-under-barrage-of-bad.html | STOCKS RETREAT ON ABROAD FRONT | By Vartanig G Vartan | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/sudan-says-1000-may-still-stand-trial.html | Sudan Says 1000 May Still Stand Trial | By Eric Pace Special to The New York Times | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/summer-air-wins-at-aqueduct.html | Summer Air Wins at Aqueduct | By Joe Nichols | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/tannen-and-co-add-fuel-to-jet-title-hopes.html | Tannen and Co Add Fuel to Jet Title Hopes | By Al Harvin Special to The New York Times | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/the-femaleheaded-household-a-researcher-denies-the-negro-family-is.html | The FemaleHeaded Household | By Jack Rosenthal Special to The New York Times | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/the-next-steps-for-puerto-rico.html | The Next Steps for Puerto Rico | By Luis A Ferre | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/threatened-strike-on-the-lir-is-put-off-until-at-least-aug-9.html | Threatened Strike on the LIR Is Put Off Until at Least Aug 9 | By Paul Delaney Special to The New York Times | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/timothy-t-rated-31-in-realization-favorite-draws-6th-post-for.html | TIMOTHY T RATED 31 IN REALIZATION | By Louis Effrat Special to The New York Times | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/ual-june-net-put-quarter-in-black-parent-of-united-air-lines-says.html | UAL JUNE NET PUT QUARTER IN BLACK | By Clare M Reckert | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/unneeded-social-security.html | Letters to the Editor | Margaret Fleming | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/us-spy-flights-over-china-ended-to-avoid-incident-missions.html | US SPY FLIGHTS OVER CHINA ENDED TO AVOID INCIDENT | By William Beecher Special to The New York Times | RE0000805181 | 1999-06-28 | B00000684638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/us-will-broaden-gi-heroin-tests-program-will-include-most.html | US MILL BROADEN GI HEROIN TESTS | By Alvin Shuster Special to The New York Times | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/variations-in-gravity-complicate-flight.html | Variations in Gravity Complicate Flight | By Walter Sullivan Special to The New York Times | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/webster-eases-schedule-cuts-morning-drill.html | Webster Eases Schedule Cuts Morning Drill | By Leonard Koppett Special to The New York Times | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/weimaraner-breeder-skilled-in-teaching-handlers-chores.html | Weimaraner Breeder Skilled In Teaching Handlers Chores | By Walter R Fletcher | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/whats-a-big-trend-at-fancy-foods-show-organic-naturally.html | Whats a Big Trend at Fancy Foods Show Organic Naturally | By Raymond A Sokolov | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/white-sox-top-yanks-on-2run-9th-54-kelly-scores-with-2-out-on.html | White Sox Top Yanks on 2Run 9th 54 | By Murray Crass Special to The New York Times | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/wood-field-and-stream-tipping-the-scale-a-matter-of-record.html | Wood Field and Stream Tipping the Scale a Matter of Record | By Michael Strauss Special to The New York Times | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/29/1971 | https://www.nytimes.com/1971/07/29/archives/work-rules-called-key-to-pennsy-gain.html | Work Rules Called Key to Pennsy Gain | By Christopher Lydon Special to The New York Times | RE0000805181 | 1999-06-28 | B00000684638 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/12-hostages-safe-in-bank-shootout-drop-to-the-ground-as-police-fire.html | 12 HOSTAGES SAFE IN BANK SHOOTOUT | By Deirdre Carmody | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/2-restaurants-where-cuisine-is-haute.html | 2 Restaurants Where Cuisine Is Haute | By Raymond A Sokolov | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/21-prince-of-truth-posts-victory-on-aqueduct-turf.html | 21 Prince of Truth Posts Victory on Aqueduct Turf | By Joe Nichols | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/7-panthers-indicted-in-slaying-of-a-party-official-in-corona.html | 7 Panthers Indicted in Slaying Of a Party Official in Corona | By John Darnton | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/8-remain-eligible-for-124249-trot-2000-starting-fees-paid-for.html | 8 REMAIN ELIGIBLE FOR 124249 TROT | By Louis Effrat Special to The New York Times | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/a-book-on-jews-stirs-japanese.html | A Book on Jews Stirs Japanese | By Takashi Oka Special to The New York Times | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/a-contradictory-justice-mitchell-david-schweitzer.html | Man in the News | By Lawrence Van Gelder | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/airlines-receive-first-dc10-jets-american-and-united-accept.html | AIRLINES RECEIVE FIRST DC10 JETS | By Robert E Bedingfield Special to The New York Times | RE0000805194 | 1999-06-28 | B00000686812 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/amex-prices-drop-as-volume-rises-index-decline-is-sharpest-in-more.html | AMEX PRICES DROP AS VOLUME RISES | By Elizabeth M Fowler | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/apollo-15-crew-used-earth-as-laboratory-to-train-for-scientific.html | Apollo 15 Crew Used Earth as Laboratory to Train for Scientific Mission on Moon | By Dr Harrison H Schmitt Special to The New York Times | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/apollo-15s-crew-orbits-the-moon-2-to-land-today-excited-astronauts.html | APOLLO 15S CREW ORBITS THE MOON 2 TO LAND TODAY | By John Noble Wilford Special to The New York Times | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/battle-of-the-generation-gap-sweeps-into-a-babylon-park-battle-of.html | Battle of the Generation Gap Sweeps Into a Babylon Park | By Ralph Blumenthal Special to The New York Times | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/big-board-prices-plummet-again-1232-stocks-decline-while-only-233.html | BIG BOARD PRICES PLUMMET AGAIN | By Vartanig G Vartan | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/bridge-stuarts-team-is-4th-to-make-successful-spingold-defense.html | Bridge Stuarts Team Is 4th to Make Successful Spingold Defense | By Alan Truscott | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/bruce-ends-role-at-talks-with-deadlock-unbroken.html | Bruce Ends Role at Talks With Deadlock Unbroken | By Henry Giniger Special to The New York Times | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/clyde-shipyards-face-drastic-cut-2-to-be-closed-under-plan-of.html | CLYDE SHIPYARDS FACE DRASTIC CUT | By John M Lee Special to The New York Times | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/committees-proposal-canadians-seek-75-firm-equity.html | Committees Proposal | By Edward Cowan Special to The New York Times | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/committing-us-troops-in-asia.html | Letters to the Editor | Herbert S Parmet | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/compromise-plan-on-lockheed-aid-fails-in-senate-senate-and-house-to.html | COMPROMISE PLAN ON LOCKHEED AID FAILS IN SENATE | By Eileen Shanahan Special to The New York Times | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/contesting-papal-authority.html | Contesting Papal Authority | By Dietrich von Hildebrand | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/court-backs-the-state-on-rules-to-thwart-blockbusting-here.html | Court Backs the State on Rules To Thwart Blockbusting Here | By Morris Kaplan | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/descent-path-steepened-to-clear-apennine-peaks.html | Descent Path Steepened To Clear Apennine Peaks | By Richard Witkin | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/exbolshoi-dancer-80-is-slain-here-by-a-mugger.html | ExBolshoi Dancer 80 Is Slain Here by a Mugger | By Joseph Lelyveld | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/film-party-in-a-perfect-place.html | Film Party in a Perfect Place | By Robert Mcg Thomas Jr | RE0000805194 | 1999-06-28 | B00000686812 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/finnegan-is-outdated.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/for-daring-theres-givenchy-for-classics-theres-courreges.html | For Daring Theres Givenchy | By Bernadine Morris Special to The New York Times | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/for-hightower-a-museum-crisis-wanes.html | For Hightower a Museum Crisis Wanes | By Grace Glueck | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/ford-and-chrysler-expect-to-raise-72-prices-200-ford-and-chrysler.html | Ford and Chrysler Expect To Raise 72 Prices 200 | By Jerry M Flint Special to The New York Times | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/fox-film-shows-3month-profit-contrasts-with-a-net-loss-in.html | FOX FILM SHOWS 3MONTH PROFIT | By Clare M Reckert | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/guard-of-colombo-quoted-as-naming-gallo-brothers.html | Guard of Colombo Quoted As Naming Gallo Brothers | By Nicholas Gage | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/health-of-dollar-stirs-new-worry-gold-sliver-and-the-strong.html | HEALTH OF DOLLAR STIRS NEW WORRY | By Clyde H Farnsworth Special to The New York Times | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/heres-an-idea-forced-savings-incentives-for-big-wage-hikes-would-be.html | Heres an Idea Forced Savings | By Herbert P Patterson | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/hornsby-giants-choice-starts-for-stars-tonight.html | Hornsby Giants Choice Starts for Stars Tonight | By William N Wallace Special to The New York Times | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/if-it-werent-for-men-.html | Letters to the Editor | D Kenyon | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/import-charges-urged-by-mills-export-rebates-also-asked-to-aid.html | IMPORT CHARGES URGED BY MILLS | By Edwin L Dale Jr Special to The New York Times | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/japan-easing-curbs-japanese-easing-investing-curbs.html | Japan Easing Curbs | By Takashi Oka Special to The New York Times | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/jets-count-two-rookies-as-blessings.html | Jets Count Two Rookies as Blessings | By Gerald Eskenazi Special to The New York Times | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/judge-under-fire-in-nassau-resigns-dauria-faced-investigation-by.html | JUDGE UNDER FIRE IN NASSAU RESIGNS | By Roy R Silver Special to The New York Times | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/landing-site-ringed-by-high-peaks-and-steep-canyon.html | Landing Site Ringed by High Peaks and Steep Canyon | By Boyce Rensberger Special to The New York Times | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/laotian-victory-reported.html | Laotian Victory Reported | By Henry Kamm Special to The New York Times | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/letters-from-china-ii.html | PEKING | By James Reston | RE0000805194 | 1999-06-28 | B00000686812 |

| | | | | | |
|---|---|---|---|---|---|
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/lindsay-defends-open-enrollment-exnew-yorker-confronts-the-mayor-in.html | LINDSAY DEFENDS OPEN ENROLLMENT | By Maurice Carroll Special to The New York Times | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/loan-fund-aides-being-questioned-former-employes-sought-in-city.html | LOAN FUND AIDES BEING QUESTIONED | By Edith Evans Asbury | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/maos-poem-urges-drive-on-virulent-snail-fever.html | Maos Poem Urges Drive On Virulent Snail Fever | By Sally Reston Special to The New York Times | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/market-place-third-market-and-rule-394.html | Market Place | By Terry Robards | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/mayor-stepping-up-drive-on-prostitutes-and-smut-drive-on.html | Mayor Stepping Up Drive On Prostitutes and Smut | By Murray Schumach | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/mcgovern-to-seek-a-floor-on-incomes.html | McGovern to Seek a Floor on Incomes | By Thomas A Johnson Special to The New York Times | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/meet-the-johnsons.html | Notes on People | Albin Krebs | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/mets-lose-rain-marathon-31-ryan-walks-9-cards-victors-on-gift.html | Mets Lose Rain Marathon 31 | By Joseph Durso | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/money-supply-continues-rapid-rate-of-expansion-growth-persists-in.html | Money Supply Continues Rapid Rate of Expansion | By Robert D Hershey Jr | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/mr-and-mrs-3-million-on-metroliner.html | Mr and Mrs 3 Million on Metroliner | By Christopher Lydon Special to The New York Times | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/murphy-to-name-new-antigraft-chief.html | Murphy to Name New Antigraft Chief | By David Burnham | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/negro-who-scored-nixon-policy-is-dismissed-from-h-u-d-post-romney.html | Negro Who Scored Nixon Policy Is Dismissed From H U D Post | By Paul Delaney Special to The New York Times | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/newark-and-paterson-will-get-more-aid-in-model-cities-plan.html | Newark and Paterson Will Get More Aid in Model Cities Plan | By James M Naughton Special to The New York Times | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/nonos-wont-mar-giants-show.html | NoNos Wont Mar Giants Show | By Leonard Koppett Special to The New York Times | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/northern-light-belerion-win-nyyc-races-and-trophies.html | Northern Light Belerion Win NYYC Races and Trophies | By Parton Keese Special to The New York Times | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/not-all-ghosts-are-homeless.html | Sports of The Times | By Arthur Daley | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/on-the-edge-of-realism.html | Books of The Times | By Thomas Task | RE0000805194 | 1999-06-28 | B00000686812 |

| | | | | | |
|---|---|---|---|---|---|
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/pakistani-regime-is-preparing-for-long-guerrilla-war-in-east.html | Pakistani Regime Is Preparing For Long Guerrilla War in East | By Malcolm W Browne Special to The New York Times | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/police-here-dismiss-lieutenant-in-long-corruption-investigation.html | Police Here Dismiss Lieutenant In Long Corruption Investigation | By Robert D McFadden | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/policeman-guilty-in-narcotics-case-convicted-of-conspiracy-to-sell.html | POLICEMAN GUILTY IN NARCOTICS CASE | By Arnold H Lubasch | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/poultry-found-safe-for-eating-despite-contamination-of-feed.html | Poultry Found Safe for Eating Despite Contamination of Feed | By William M Blair Special to The New York Times | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/prices-are-lower-for-taxexempts-government-bonds-advance-corporates.html | PRICES ARE LOWER FOR TAXEXEMPTS | By John H Allan | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/proposal-for-a-metric-system-in-us-fails-to-stir-capitol-hill.html | Proposal for a Metric Sysfem in US Fails to Stir Capitol Hill | By Richard D Lyons Special to The New York Times | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/queens-democrats-and-gop-nominate-laurino-as-surrogate.html | Queens Democrats and GOP Nominate Laurino as Surrogate | By Thomas P Ronan | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/rail-strike-key-new-crew-every-100-miles.html | Rail Strike Key New Crew Every 100 Miles | By Agis Salpukas Special to The New York Times | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/rail-strike-leaves-pile-of-wheat-in-nebraska-street-rail-strike.html | Rail Strike Leaves Pile of Wheat in Nebraska Street | By Douglas E Kneeland Special to The New York Times | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/role-of-nixons-old-firm-in-bond-issue-criticized.html | Role of Nixons Old Firm in Bond Issue Criticized | By Marjorie Hunter Special to The New York Times | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/roundup-brewers-add-to-red-sox-woes-30.html | Roundup Brewers Add To Red Sox Woes 30 | By Deane McGowen | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/saigon-panel-lifts-ban-on-65-house-candidates.html | Saigon Panel Lifts Ban On 65 House Candidates | By Alvin Shuster Special to The New York Times | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/save-a-watt.html | Letters to the Editor | Sidney A Bernstein Md | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/schweitzer-asks-to-leave-bench-till-inquiry-ends-his-sudden-change.html | SCHWEITZER ASKS TO LEAVE BENCH TILL INQUIRY ENDS | By David K Simpler | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/seminars-tell-how-not-to-be-a-crime-victim.html | Seminars Tell How Not to Be a Crime Victim | By Joan Cook | RE0000805194 | 1999-06-28 | B00000686812 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/senate-unit-acts-on-secrecy-issue-fulbright-group-invokes-61-act-to.html | SENATE UNIT ACTS ON SECRECY ISSUE | By John W Finney Special to The New York Times | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/senator-buckley-says-nixon-still-has-his-support.html | Senator Buckley Says Nixon Still Has His Support | By Richard L Madden Special to The New York Times | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/soviet-warns-sudanese-as-relations-deteriorate-soviet-cautions-the.html | Soviet Warns Sudanese As Relations Deteriorate | By Bernard Gwertzman Special to The New York Times | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/tap-dancers-learn-to-hop-to-it.html | Tap Dancers Learn to Hop to It | By Israel Shenker | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/telephone-terms-opposed-at-rally-plant-workers-here-call-for.html | TELEPHONE TERMS OPPOSED AT RALLY | By Damon Stetson | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/text-of-governors-letter-on-schweitzer.html | Text of Governors Letter on Schweitzer | Nelson A Rockefeller | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/the-game-plan-is-marketing.html | Advertising | By Philip H Dougherty | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/the-national-debate-in-israel.html | News Analysis | By Peter Grose Special to The New York Times | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/the-other-secrets.html | The Other Secrets | By Herbert Feis | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/the-outlook-for-august-political-waiting-game-in-washington.html | News Analysis | By Max Frankel Special to The New York Times | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/the-red-tent-recalls-loss-of-the-italia.html | Screen | By Roger Greenspun | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/ties-in-doubt-nimeiry-says.html | Ties in Doubt Nimeiry Says | By Bric Pace Special to The New York Times | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/tito-reelected-to-a-5year-term.html | Tito Reelected to a 5Year Term | By Alfred Friendly Jr Special to The New York Times | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/to-reform-the-medicalcare-system.html | Letters to the Editor | Max W Fine | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/union-said-to-bar-first-steel-offer-acts-on-company-proposal-nixon.html | UNION SAID TO BAR FIRST STEEL OFFER | By Philip Shabecoff Special to The New York Times | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/value-of-orders-in-half-up-13-contracts-up-22-in-construction.html | Value of Orders in Half Up 13 | By Thomas W Ennis | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/views-of-a-freudian-classic-and-an-arctic-venture-julie-christie.html | Screen | By Vincent Canby | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/westinghouse-cites-atom-gains-atom-gain-cited-by-westinghouse.html | Westinghouse Cites Atom Gains | By Gene Smith | RE0000805194 | 1999-06-28 | B00000686812 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/whelans-ouster-upheld-by-court-judge-rules-mayor-forfeited-office.html | WHELANS OUSTER UPHELD BY COURT | By Fox Butterfield Special to The New York Times | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/white-sox-defeat-yanks-40-egan-melton-homerto-help-bradley-win.html | White Sox Defeat Yanks 40 | By Murray Chass Special to The New York Times | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/who-should-own-a-gun.html | Letters to the Editor | David J Steinberg | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/will-us-have-to-look-at-cuban-heels-will-us-look-at-cuban-heels.html | Will US Have to Look at Cuban Heels | By Neil Amdur Special to The New York Times | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/30/1971 | https://www.nytimes.com/1971/07/30/archives/yankees-or-mental-health-a-question-of-priorities.html | Letters to the Editor | E Richard Feinberg Md | RE0000805194 | 1999-06-28 | B00000686812 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/14-entered-today-in-tidal-handicap-princess-pout-rated-choice-in.html | 14 ENTERED TODAY IN TIDAL HANDICAP | By Joe Nichols | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/6-arab-leaders-in-libya-end-truncated-meeting.html | 6 Arab Leaders in Libya End Truncated Meeting | By John L Hess Special to The New York Times | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/60000-see-games-open-at-cali.html | 60000 See Games Open at Cali | By Neil Amdur Special to The New York Times | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/73-spending-rise-put-at-16billion-plans-for-us-budget-set.html | 73 SPENDING RISE PUT AT 16BILLION | By Edwin L Dale Jr Special to The New York Times | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/8-negro-groups-form-stage-unit-black-theater-alliance-will-seek.html | 8 NEGRO GROUPS FORM STAGE UNIT | By Louis Calta | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/aid-limited-to-lockheed-voted-by-house-192189-slim-margin-imperils.html | Aid Limited to Lockheed Voted by House 192189 | By Eileen Shanahan Special to The New York Times | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/antiques-old-pinchbeck.html | Antiques Old Pinchbeck | By Marvin D Schwartz | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/argentine-peso-cut-64-fifth-trim-this-year-argentinas-peso-is.html | Argentine Peso Cut 64 | By Juan de Onis Special to The New York Times | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/bridge-declarer-gets-rich-reward-as-opponent-underleads-ace.html | Bridge Declarer Gets Rich Reward As Opponent Underleads Ace | By Alan Truscuit | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/budget-for-vietnam-1966.html | Letters to the Editor | Eric Sevareid | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/captain-heath-at-the-helm-for-admirals-cup-races.html | Captain Heath at the Helm for Admirals Cup Races | By Anthony Lewis Special to The New York Times | RE0000805192 | 1999-06-28 | B00000686809 |

| | | | | | |
|---|---|---|---|---|---|
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/caracas-signs-oil-law-controls-increased-venezuela-signs-oilcompany.html | Caracas Signs Oil Law | By H J Maidenberg Special to The New York Times | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/city-is-deluged-in-violent-storm-tornadoes-plague-upstate-and.html | CITY IS DELUGED IN VIOLENT STORM | By Lawrence Van Gelder | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/colts-beat-college-stars-2427-morrall-passes-for-3-scores-329-yards.html | Colts Beat College Stars 2417 | By William N Wallace Special to The New York Times | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/crew-will-photograph-lunokhod-site.html | Crew Will Photograph Lunokhod Site | By Boyce Rensbergeb Special to The New York Times | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/dance-the-miraculous-mandarin-ballet-theater-offers-work-by-bartok.html | Dance The Miraculous Mandarin | By Clive Barnes | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/democrats-vote-rule-on-loyalty-reform-unit-urges-support-for.html | DEMOCRATS VOTE RULE ON LOYALTY | By Warren Weaver Jr Special to The New York Times | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/dora-triumphs-on-time-in-race-to-marblehead.html | Dora Triumphs on Time In Race to Marblehead | By Parton Keese Special to The New York Times | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/dow-index-falls-by-299-to-85843-average-drops-to-lowest-closing.html | DOW INDEX FALLS BY 299 TO 85843 | By Vartanig G Vartan | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/draft-conferees-agree-on-a-policy-on-troop-pullout-drop-mansfield.html | DRAFT CONFEREES AGREE ON A POLICY ON TROOP PULLOUT | By John W Finney Special to The New York Times | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/fordham-trains-teacheradvocates.html | Fordham Trains TeacherAdvocates | By Gene I Maeroff | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/france-is-ready-to-oppose-wider-use-of-paper-gold-giscard-destaing.html | France Is Ready to Oppose Wider Use of Paper Gold | By Clyde H Farnsworth Special to The New York Times | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/freud-aggression-theory-unproved-daughter-suggests-at-vienna-parley.html | Freud Aggression Theory Unpkoved Daughter Suggests at Vienna Parley | By Alden Whitman Special to The New York Times | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/fund-redemptions-held-stable-cashin-of-funds-termed-stable.html | Fund Redemptions Held Stable | By Robert D Hershey Jr | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/gambler-linked-to-false-arrests-he-is-indicted-for-refusing-to.html | GAMBLER LINKED TO FALSE ARRESTS | By Juan M Vasquez | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/giants-come-up-short-in-the-backfield.html | Giants Come Up Short in the Backfield | By Al Harvin Special to The New York Times | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/in-a-pathan-town-life-centers-on-the-gun.html | The Talk of the Pathans | By Malcolm W Browne Special to The New York Times | RE0000805192 | 1999-06-28 | B00000686809 |

| | | | | | |
|---|---|---|---|---|---|
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archiv es/jessel-is-cut-off-on-tv-show-over-reference-to-newspapers.html | Jessel Is Cut Off on TV Show Over Reference to Newspapers | By George Gent | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archiv es/just-what-is-it-raggedy-ann-that-makes-you-so-lovable.html | Just What Is It Raggedy Ann That Makes You So Lovable | By Lisa Hammel | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archiv es/key-man-in-steel-talks-iorwith-wilbur-abel.html | Man in the News | JULIUS EPSTEIN Hoover Institution Stanford University Stanford Calif July 11 1971 | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archiv es/lindsay-is-a-popular-celebrity-at-ecology-meeting-in-colorado.html | Lindsay Is a Popular Celebrity At Ecology Meeting in Colorado | By Maurice Carroll Special to The New York Times | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archiv es/londoners-who-prefer-new-york-tell-the-reasons-why.html | Londoners Who Prefer New York Tell the Reasons Why | By Virginia Lee Warren | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archiv es/ltv-lists-loss-for-2d-quarter-operated-at-a-profit-before.html | LTV LISTS LOSS FOR 2D QUARTER | By Clare M Reckert | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archiv es/lunar-rover-gives-us-space-men-more-mobility-than-previous-crews.html | Rover Lunokhod and Other Concepts Moon Vehicle | By Richard Within | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archiv es/market-place-4-pm-closing-at-philadelphia.html | Market Place 4 PM Closing At Philadelphia | by Terry Robards | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archiv es/measles-up-300-here-but-peak-is-believed-passed.html | Measles Up 300 Here but Peak Is Believed Passed | By John Sibley | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archiv es/medvedevs-education.html | AT HOME ABROAD | By Anthony Lewis | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archiv es/mets-gentry-tops-cubs-40-hurls-4hitter-marshall-stars-with-3.html | Mets Gentry Tops Cubs 40 | By Joseph Durso | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archiv es/murphy-removes-two-top-officers-in-narcotics-unit-murphy-removes-2.html | Murphy Removes Two Top Officers In Narcotics Unit | By David Burnham | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archiv es/navigational-tools-needed-for-first-time-in-moon-exploration.html | Navigational Tools Needed for First Time in Moon Exploration | By Walter Sullivan Special to The New York Times | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archiv es/new-us-7-bonds-lacking-in-appeal-treasury-reports-attrition-for-aug.html | NEW US 7 BONDS LACKING IN APPEAL | By John H Allan | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archiv es/new-york-magazine-publisher-resigns.html | New York Magazine Publisher Resigns | By Henry Raymont | RE0000805192 | 1999-06-28 | B00000686809 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/nixon-calls-for-rail-pact-citing-threat-to-economy-president-urges.html | Nixon Calls for Rail Pact Citing Threat to Economy | By Philip Shabecoff Special to The New York Times | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/nixon-drops-plan-for-coast-speech-cancels-offtherecord-talk-over.html | NIXON DROPS PLAN FOR COAST SPEECH | By James M Naughton Special to The New York Times | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/only-1-on-relief-held-employable-community-council-reports-on-study.html | ONLY 1 ON RELIEF HELD EMPLOYABLE | By Joseph P Fried | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/operation-keelhaul-files.html | Letters to the Editor | Julius Epstein | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/otb-computers-working-again-eightday-breakdown-ends-sameday-payoffs.html | OTB COMPUTERS WORKING AGAIN | By Sam Goldaper | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/palmernicklaus-duo-cards-62-for-stroke-lead-in-national-pro-team.html | PalmerNicklaus Duo Cards 62 for Stroke Lead in National Pro Team Golf | By Lincoln A Werden Special to The New York Times | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/postal-men-here-ask-bargaining-unit.html | Postal Men Here Ask Bargaining Unit | By Damon Stetson | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/powerful-laser-utilizes-carbon-dioxide-wide-variety-of-ideas.html | Patents of the Week | By Stacy V Jones Special to The New York Times | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/reds-trade-bloc-sets-integration-reported-accord-at-meeting-in.html | REDS IRADE BLOC SEIS INTEGRATION | By James Feron Special to The New York Times | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/roundup-gibson-excels-as-cards-triumph-43.html | Roundup Gibson Excels As Cards Triumph 43 | By Deane McGowen | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/sauer-drops-in-on-jets-then-drops-out-again.html | Sauer Drops In on Jets Then Drops Out Again | By Dave Anderson Special to The New York Times | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/senate-votes-laborhealthwelfare-bill.html | Senate Votes LaborHealthWelfare Bill | By Harold M Schmeck Jr Special to The New York Times | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/sex-dreaded-and-celebrated.html | Books of The Times | By Roger Jellinek | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/shares-of-jensen-bought-by-kenton-price-undisclosed.html | Shares of Jensen Bought by Kenton Price Undisclosed | By William D Smith | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/small-village-upstate-stunned-by-freak-tornado-storm-cuts-a-30foot.html | Small Village Upstate Stunned by Freak Tornado | By Paul L Montgomery Special to The New York Times | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/stocks-decline-again-on-amex-two-oil-issues-top-active-list.html | Stocks Decline Again on Amex Two Oil Issues Top Active List | By Elizabeth M Fowler | RE0000805192 | 1999-06-28 | B00000686809 |

| | | | | | |
|---|---|---|---|---|---|
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/storm-that-failed-to-stop-fools-experts-on-weather.html | Storm That Failed to Stop Fools Experts on Weather | By Murray Schumach | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/sudanese-curb-on-soviet-advisers-reported.html | Sudanese Curb on Soviet Advisers Reported | By Eric Pace Special to The New York Times | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/sunset-park-youths-say-force-by-police-brought-on-violence.html | Sunset Park Youths Say Force By Police Brought on Violence | By Rudy Johnson | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/the-real-scandal-in-horse-racing.html | Sports of The Times | By Steve Cady | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/the-who-play-first-program-of-71-here-despite-downpour.html | The Who Play First Program Of 71 Here Despite Downpour | Mike Jahn | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/toward-reality-the-talks-in-peking-will-not-however-dissolve.html | Toward Reality | By John G Stoessinger | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/toys-are-talk-of-sesame-street-sesame-street-turning-to-toys.html | Toys Are Talk of Sesame Street | By Leonard Sloane | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/trustee-files-plan-of-reorganization-for-jersey-central.html | Trustee Files Plan Of Reorganization For Jersey Central | By Robert E Bedingfield | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/tv-sonny-cher-their-image-much-tailored-summer-variety-show-starts.html | TV Sonny  Cher Their Image Much Tailored | By John J OConnor | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/two-astronauts-land-on-moon-near-mountains-and-a-canyon-exploration.html | TWO ASTRONAUTS LAND ON MOON NEAR MOUNTAINS AND A CANYON EXPLORATION WILL BEGIN TODAY | By John Noble Wilford Special to The New York Times | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/union-stock-yards-in-chicago-are-closed.html | ONLY 1 ON RELIEF HELD EMPLOYABLE | By Joseph P Fried | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/ups-and-downs-of-city-on-rainy-day.html | Ups and Downs of City on Rainy Day | By Fred Ferretti | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/us-loses-a-plea-to-move-pipe-suit-judge-wont-permit-alaska-oil-case.html | US LOSES A PLEA TO ROVE PIPE SUIT | By William M Blair Special to The New York Times | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/us-orders-removal-of-debris-dumped-by-the-national-guard.html | US Orders Removal of Debris Dumped by the National Guard | By Arnold H Lubasch | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/vietnam-tests-indicate-55-g-i-addiction-panel-told.html | Vietnam Tests Indicate 55 G I Addiction Panel Told | By Felix Belair Jr Special to The New York Times | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/welfare-group-plans-a-political-role.html | Welfare Group Plans a Political Role | By Thomas A Johnson Special to The New York Times | RE0000805192 | 1999-06-28 | B00000686809 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/where-to-dance-off-that-extra-weight.html | Shop Talk | By Enid Nemy | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/wildcatters-seek-curbs-sec-rules-asked-new-curbs-sought-by-wild.html | Wildcatters Seek Curbs | By Martin Waldron Special to The New York Times | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/worker-militancy-hard-to-find-as-steel-talks-near-a-decision.html | Worker Militancy Hard to Find as Steel Talks Near a Decision | By Agis Salpukas Special to The New York Times | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/yanks-win-119-from-twins-yankees-5run-8th-ties-struggle-2-in-ninth.html | Yanks Win 119 From Twins | By Murray Crass Special to The New York Times | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/yosemite-teaching-tourists-to-sightsee-without-a-car-yosemite.html | Yosemite Teaching Tourists To Sightsee Without a Car | By Robert Lindsey Special to The New York Times | RE0000805192 | 1999-06-28 | B00000686809 |
| 7/31/1971 | https://www.nytimes.com/1971/07/31/archives/zellerbach-joins-in-newsprint-rise-great-lakes-and-british-columbia.html | ZELLERBACH JOINS IN NEWSPRINT RISE | By Gene Smith | RE0000805192 | 1999-06-28 | B00000686809 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/-but-a-girl-you-cant-forget-annmargret-a-girl-you-cant-forget.html | Movies | By Guy Flatley | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/-mid-shot-and-shell-hes-come-back-home-vice-president.html | The Nation | James M Naughton | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/-you-ought-to-see-what-the-apaches-are-up-to-now.html | You Ought to See What the Apaches Are Up To Now | By James E Cook | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/16th-proprietor-of-gardiners-island-conducts-visitors-on-a-bouncy.html | 16th Proprietor of Gardiners Island Conducts Visitors on a Bouncy Tour | By James Tuitje Special to The New York Times | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/1976-bicentennial-group-is-planning-a-varied-yearlong-celebration.html | 1976 Bicentennial Group Is Planning a Varied YearLong Celebration for Entire Nation | By Howard Taubman | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/20-million-italians-take-to-the-roads-for-august-holiday.html | 20 Million Italians Take to the Roads For August Holiday | By Marvine Howe Special to The New York Times | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/45-health-plans-held-inadequate-medical-economist-doubtful-on-a-us.html | 45 HEALTH PLANS HELD INADEQUATE | By Will Lissner | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/a-bond-boom-in-memphis-taxexempt-market-mushrooms-to-nations-3d.html | A Bond Boom in Memphis | By John H Allan | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/a-cure-for-the-blues-after-60-spluttering-summers.html | Letters | Harry Lebau Elizabeth N J | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/a-film-that-forgets-sex-can-be-fun-.html | Movies | By Stephen Farber | RE0000805190 | 1999-06-28 | B00000686807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/a-five-mile-trip-canyon-rim-is-passed-two-are-awed-by-unearthly.html | A FIVEMILE TRIP | By John Noble Wilford Special to The New York Times | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/a-new-populism-emerges-in-mississippis-democratic-primary.html | A New Populism Emerges in Mississippi Democratic Primary | By Roy Reed Special to The New York Times | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/a-record-of-sorts-pepitone-can-become-first-to-connect-in-27.html | About Baseball | Leonard Koppett | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/a-voyage-backward-through-time-apollo-15.html | Space | Walter Sullivan | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/agnew-reportedly-relayed-a-sadat-message.html | Agnew Reportedly Relayed a Sadat Message | By James M Naughton Special to The New York Times | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/alarm-concern-accused-of-fraud-fails.html | Alarm Concern Accused of Fraud Fails | By Grace Lichtenstein | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/alcohol-called-big-factor-in-hungarian-suicides.html | Alcohol Called Big Factor in Hungarian Suicides | By Alfred Friendly Jr Special to The New York Times | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/an-afroamerican-show-that-isnt.html | An AfroAmerican Show That Isnt | By David L Shirey | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/anyone-for-the-hydraulis-anyone-for-the-hydraulis.html | Anyore For the Hydraulis | By Raymond Ericson | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/arieto-captures-final-race-of-n-y-y-c-cruise-boston-yc-sloop-gains.html | Arieto Captures Final Race of NYYC Cruise | By Parton Keese Special to The New York Times | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/around-the-garden.html | AROUND THE | By Al Horowitz | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/article-1-no-title-kenmore-formula-facts-plus-instinct.html | MAN IN BUSINESS | By Isadore Barmash | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/article-2-no-title-economy-so-much-for-that-balanced-budget.html | The Nation | Edwin L Dale Jr | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/at-newport-the-costume-gala-was-in-the-tradition-of-elegance.html | At Newport the Costume Gala Was the Tradition of Elegance | By Enid Nemy Special to The New York Times | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/basics-for-buyers-by-somerby-r-dowst-cahners-211-pages-1095.html | Books | Leonard Sloane | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/behind-bars-a-good-time-of-theater-behind-bars-a-good-time-of.html | Behind bars A Goad Time of theater | By Conrad Bromberg | RE0000805190 | 1999-06-28 | B00000686807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/bill-seeks-to-bar-queens-housing-councilman-wants-borough-vote-on.html | BILL SEEKS TO BAR QUEENS HOUSING | By Charles Friedman | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/brandt-on-defensive.html | Brandt on Defensive | By David Binder Special to The New York Times | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/bridge-when-do-you-always-cover-an-honor-you-dont-always.html | Bridge | By Alan Truscott | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/britain-is-harold-really-necessary.html | The World | 8212Anthony Lewis | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/business-underground-caves-or-inner-space-utilized.html | US BUSINESS ROUNDUP | Douglas W Cray | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/buster-keatons-fivestar-general-keatons-fivestar-general.html | Buster Keatons FiveStar General | By Vincent CanBY | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/by-jersey-artists.html | Stamps | By Jersey Artists | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/canadians-eager-to-use-china-ties-seek-to-capitalize-on-their.html | CANADIANS EAGER TO USE CHINA TIES | By Jay Walz Special to The New York Times | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/cancerqueen-and-other-stories-by-tommaso-landolfi-translated-by.html | Great selfinflicted desecrations of the soul | By Leonard Michaels | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/chevron-flight-triumphs-in-monmouths-sapling-chauffeur-next.html | CHEVRON FLIGHT TRIUMPHS IN MONMOUTHS SAPLING | By John H Allan | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/chile-middlemen-target-of-a-drive-government-seeks-to-end-price.html | CHILE MIDDLEMEN TARGET OF A DRIVE | By Juan de Onis Special to The New York Times | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/clowns-cavort-for-central-park-crowd.html | Clowns Cavort for Central Park Crowd | By Paul L Montgomery | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/congress-gives-it-the-old-college-try-money.html | Education | 8212Fred M Hechinger | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/convictions-and-deterrents-cut-bank-robberies-in-area-convictions.html | Convictions and Deterrents Cut Bank Robberies in Area | By Edward C Burks | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/count-basie-gets-a-lift.html | Count Bask Gets a Lift | By John S Wilson | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/defunct-college-is-given-new-life-by-evangelist.html | Defunct College Is Given New Life by Evangelist | By Donald Janson Special to The New York Times | RE0000805190 | 1999-06-28 | B00000686807 |

| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/denver-mint-helps-visitors.html | Coins | By Thomas V Haney | RE0000805190 | 1999-06-28 | B00000686807 |
|---|---|---|---|---|---|---|
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/detail-man-links-drug-industry-to-physician.html | MADISON AVE | By Philip H Dougherty | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/director-of-the-fresh-air-appeal-retiring-after-25-years-in-post.html | Director of the Fresh Air Appeal Retiring After 25 Years in Post | By Lacey Fosburgh | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/discipline-begets-real-freedom.html | Discipline Begets Real Freedom | By Loraine Alterman | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/doctors-sample-special-diet-fare-luncheons-seek-to-improve-use-of.html | DOCTORS SAMPLE SPECIAL DIET FARE | By Lawrence K Altman Special to The New York Times | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/donohue-keeps-pole-position-for-quebec-transam-race-his-fastest-lap.html | Donohue Keeps Pole Position for Quebec TransAm Race | By John S Radosta Special to The New York Times | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/dr-eli-s-jones.html | DR ELI S JONES | Dr Eli S Jones Special to The New York Times | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/duty-payable.html | Letters | Duty Payable | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/east-germany-publishes-offer-for-better-ties-with-west-berlin.html | East Germany Publishes Offer For Better Ties With West Berlin | By Lawrence Fellows Special to The New York Times | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/eastern-grass-tourney-saved-despite-dearth-of-sponsorship.html | Eastern Grass Tourney Saved | By Charles Friedman | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/eastern-kentucky-anger-rises-as-stripmining-of-coal-grows.html | Eastern Kentucky Anger Rises As StripMining of Coal Grows | By George Vecsey Special to The New York Times | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/easy-as-rolling-off-a-monologue.html | Television | By Bill Majeski | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/ecologist-scores-army-engineers-says-corps-fails-to-respond-to.html | ECOLOGIST SCORES ARMY ENGINEERS | By William M Blair Special to The New York Times | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/economist-advocates-raising-local-taxes.html | WASHINGTON REPORT | By Eileen Shanahan | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/editorial-cartoon-1-no-title.html | The World | SPECIAL TO THE NEW YORK TIMES | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/ethnic-travel-when-you-find-your-roots-you-eat-them-ethnic-travel.html | Ethnic Travel When You Find Your Roots You Eat Them | By Anthony Mancini | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/expert-observers-on-the-earth-share-moon-explorers-glimpses-into.html | Expert Observers on the Earth Share Moon Explorers Glimpses Into the Past | By Walter Sullivan Special to The New York Times | RE0000805190 | 1999-06-28 | B00000686807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives-explorations-by-gilbert-highet-383-pp-new-york-oxford-university.html | Like listening to a Golden Oldie record | By Thomas R Edwards | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives-ferrignos-sloop-wins-15mile-sail-interlude-finishes-first-in-race.html | FERRIGNOS SLOOP WINS 15MILE SAIL | By John H Allan | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives-fewer-americans-are-traveling-abroad-this-year-but-european.html | Fewer Americans Are Traveling Abroad This Year but European Tourists Are Taking Up the Slack | By Clyde H Farnsworth Special to The New York Times | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives-filipinos-stand-fast-in-brooklyn-filipinos-in-brooklyn-maintain-a.html | Filipinos Stand Fast in Brooklyn | By Martin Gansberg | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives-fire-inquiry-scores-transit-authority-inquiry-on-subway-fire-scores.html | Fire Inquiry Scores Transit Authority | By Frank J Prial | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives-for-the-president-some-ties-that-bind-congress.html | The Nation | 8212John W Finney | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives-french-keep-pace-with-horsedruggers.html | French Keep Pace With Horse  Druggers | By James Brown Special to The New York Times | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives-george-jackson-radicalizes-the-brothers-in-soledad-and-san-quentin.html | George Jackson Radicalizes the Brothers in Soledad an San Quentin | By Tad Szulc | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives-glamour-stocks-under-pressure.html | BUSINESS LETTER | By Vartanig G Vartan | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives-gold-troubles-troubles-over-gold.html | Gol Troubles | By Clyde H Farnsworth | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives-good-design-in-the-city.html | Gardens | By George Taloumis | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives-good-wail-mission-in-colombia-the-demanding-ones-are-a-vocal.html | Good Wail Mission | By John H Allan | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives-governor-announces-a-fall-conference-on-alcoholism.html | Governor Announces a Fall Conference on Alcoholism | By John Darnton | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives-hempstead-rescues-a-wildlife-service.html | Hempstead Rescues a Wildlife Service | By John C Devlin Special to The New York Times | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives-herrmann-injured-in-giants-practice-herrmann-hurt-in-giants-drill.html | Herrmann Injured In Giants Practice | By Gerald Eskenazi Special to The New York Times | RE0000805190 | 1999-06-28 | B00000686807 |

| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/how-would-you-like-to-buy-sight-unseen-an-antique-stone-cottage-in.html | How Would You Like to Buy Sight Unseen an Antique Stone Cottage in Lower Slaughter Which Is Near Upper Swell and Get to Know the Ironmonger and the Dustman by Their First Names Alf and Jim Oh Wouldnt It Be Lovely | By Robert G Deindorfer | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/hughes-alleges-more-corruption-asks-governor-for-inquiry-on-3-cases.html | HUGHES ALLEGES MORE CORRUPTION | By Peter Kihss | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/in-washington-you-just-dont-not-return-a-call-from-abe-fortas-abe.html | In Washington You Just Dont Not Return a Call From Abe Forte | By Victor S Navasry | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/incomes-policy-clarified-wage-restraint-a-study-of-incomes-policies.html | Books | Elizabeth M Fowler | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/ios-revisited-cornfeld-country-becomes-a-desert.html | IOS Revisited | Clyde H Farnsworth | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/is-it-artistic-judgment-or-is-it-discrimination-is-it-artistic.html | Music | By Lucille Dixon | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/it-looks-as-though-well-have-a-new-law-after-all-draft.html | The Nation | 8212Barnard L Collier | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/jetties-give-fire-island-village-erosion-shield-jetties-give-fire.html | Jetties Give Fire Island Village Erosion Shield | By David Bird Special to The New York Times | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/judge-supported-on-prostitution-gets-mail-and-calls-praising-him.html | Judge Supported on Prostitution | By James M Markiiam | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/ky-still-seeking-to-oppose-thieu-but-observers-doubt-hell-be-on.html | KY STILL SEEKING TO OPPOSE THIEU | By Alvin Shuster Special to The New York Times | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/learning-russian.html | Letters | Larry Roberts | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/leaving-war-to-civilians-disaster-can-result-when-military-leaders.html | Leaving War to Civilians | By Thomas A Lane | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/legal-program-started-in-philadelphia-with-oeo-funds-to-protect.html | Legal Program Started in Philadelphia With OEO Funds to Protect Rights of Poor and Aged Sick | By Israel Shenker Special to The New York Times | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/letter-to-the-editor-2-no-title.html | LETTERS | Brian J OConnell CM | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/li-town-moves-to-control-waste-north-hempstead-to-start-on.html | LI TOWN MOVES TO CONTROL WASTE | By Roy R Silver Special to The New York Times | RE0000805190 | 1999-06-28 | B00000686807 |

| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/linking-nations.html | Letters | By John H Allan | RE0000805190 | 1999-06-28 | B00000686807 |
|---|---|---|---|---|---|---|
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/mandarin-given-at-state-theater-diana-weber-has-principal-role-of.html | MANDARIN GIVEN AT STATE THEATER | Don McDonagh | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/mets-defeat-cubs-52-43844-view-game-sadecki-falters-in-8th-after.html | METS DEFEAT CUBS 52 | By Joseph Durso | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/mexican-leaders-trips-seek-voice-of-the-people.html | Mexican Leaders Trips Seek Voice of the People | By Alan Riding Special to The New York Times | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/mixed-housing-commercial-and-industrial-community-approved-for.html | Mixed Housing Commercial and Industrial Community Approved for Islip | By Ralph Blumenthal Special to The New York Times | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/money-flows-into-canadian-oil-drilling-in-atlantic-attracts.html | Money Flows Into Canadian Oil | By Edward Cowan | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/morbid-sightseers.html | Letters | Morbid Sightseers | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/moscow-warns-of-break-in-relations-with-sudan.html | Moscow Warns of Break In Relations With Sudan | By Bernard Gwertzman Special to The New York Times | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/mrs-hart-to-defend-jersey-golf-title.html | Mrs Hart to Defend Jersey Golf Title | By Maureen Orcutt | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/mrs-meir-admonishes-critics-of-domestic-policy.html | Mrs Meir Admonishes Critics of Domestic Policy | By Peter Grose Special to The New York Times | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/mrs-robson-is-eager-to-gain-kentucky-harness-horse-prize.html | Horse Show News | By Ed Corrigan | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/namath-and-ewbank-operating-on-same-wave-length-for-1971.html | Namath and Ewbank Operating On Same Wave Length for 1971 | By Dave Anderson Special to The New York Times | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/needed-a-broad-competitive-securities-market.html | POINT OF VIEW | By Donald E Weeden | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/negroes-held-oppressed-by-the-law.html | Negroes Held Oppressed by the Law | By Earl Caldwell Special to The New York Times | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/new-products-for-the-homeowner.html | Home Improvement | By Bernard Gladstone | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/nixon-and-chou-enlai.html | PEKING | By James Reston | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/obsession-by-george-hayim-187-pp-new-york-grove-press-595-obsession.html | Jo and Edouard were just too desafinado | By Alex Szogyi | RE0000805190 | 1999-06-28 | B00000686807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/off-to-the-inscrutable-occident.html | OBSERVER | By Russell Baker | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/oncepopular-convertible-is-a-victim-of-progress-the-once-popular.html | OncePopular Convertible Is a Victim of Progress | By Jerry M Flint Special to The New York Times | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/operation-transition-business-retraining-vietnam-veterans-operation.html | Operation Transition | By Leonard Sloane | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/our-night-on-the-grease-rack-or-akron-by-accident-our-night-on-the.html | Our Night on the Grease Rack Or Akron by Accident | By Roy Bongartz | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/palmernicklaus-post-126-and-lead-by-4-strokes-palmernicklaus-lead.html | PalmerNicklaus Post 126 And Lead by 4 Strokes | By Lincoln A Werden Special to The New York Times | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/patriots-acquire-thomas-cowboy-holdout.html | Patriots Acquire Thomas Cowboy Holdout | By William N Wallace Special to The New York Times | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/pele-and-santos-face-deportivo-cali-here-today-cosmos-lancers-to.html | Pele and Santos Face Deportivo Cali Here Today | By Alex Yannis | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/pension-revisions-expected-in-1972-hearings-provide-impetus-for.html | PENSION REVISIONS EXPECTED IN 1972 | Michael C Jensen Special to The New York Times | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/perverse-despite-his-greatness.html | Recordings | By Howard Klein | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/pessimism-engulfs-wall-st-as-capital-clings-to-optimism-the-week-in.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/policeman-kills-2-pursuing-a-robber-policeman-kills-2-chasing-a.html | Policeman Kills 2 Pursuing a Robber | By Maurice Carroll | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/politics-and-the-stages-of-growth-by-w-w-rostow-410-pp-london-and.html | Two for the price of onea theory of history a defense of policy | By Robert L Heilbroner | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/presidents-of-25-airlines-to-meet-on-atlantic-fares-session-in.html | Presidents of 25 Airlines To Meet on Atlantic Fares | By Robert Lindsey Special to The New York Times | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/pressure-builds-on-brazilian-aide-withdrawal-of-prosecutor-of-death.html | PRESSURE BUILDS ON BRAZILIAN AIDE | By Joseph Novitski Special to The New York Times | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/put-it-back-recycle-put-it-back.html | Put It Back Recycle | By Todd Hunt | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/queens-school-to-set-up-annex-of-intimate-classes.html | Queens School to Set Up Annex of Intimate Classes | By Leonard Buder | RE0000805190 | 1999-06-28 | B00000686807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/rally-cut-short-by-twins-in-ninth-blyleven-holds-on-for-first.html | RALLY CUT SHORT BY TWINS IN NINTH | By Murray Crass Special to The New York Times | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/rediscovery.html | Music Mailbag | Rediscovery | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/reformminded-doctor-to-join-minepension-unit.html | ReformMinded Doctor to Join MinePension Unit | By Ben A Franklin Special to The New York Times | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/rep-chisholm-declares-that-she-may-run-for-president-in-1972.html | Rep Chisholm Declares That She May Run for President in 1972 | By Thomas A Johnson Special to The New York Times | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/report-on-the-atlantic-open.html | Chess | By Al Horowitz | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/rethinking-the-squeeze-bankers-look-at-the-ineligible-acceptance.html | Rethinking the Squeeze | By H Erich Heinemann | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/returning-to-the-arab-womb.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/ruling-may-be-aid-to-far-rockaway-blockbusting-tactic-ban-may-apply.html | RULING MAY BE AID TO FAR ROCKAWAY | By Juan N Vasquez | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/run-the-gantlet-first-at-aqueduct-scores-by-4-lengths-over-royal.html | RUN THE GANTLET FIRST AT AQUEDUCT | By Joe Nichols | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/saluki-club-striving-to-popularize-dog.html | News of Dogs | By Walter R Fletcher | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/saratoga-opens-tomorrow-with-earlier-post-time-and-advice-bring.html | Saratoga Opens Tomorrow With Earlier Post Time and Advice Bring Money | By Frank Sullivan Special to The New York Times | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/satellites-within-satellites-attract-drivers-of-stock-cars.html | About Motor Sports | John S Radosta | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/say-it-isnt-so-mr-president-a-conservative-looks-at-mr-nixons.html | Say It Isnt So Mr resident A conservative looks at Mr Nixons record so far and asks Is he one of us | By William F Buckley Jr | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/science-in-history-vol-1-the-emergence-of-science-vol-2-the.html | Even pure science isnt pure | By Loren R Graham | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/scott-catalogue-in-three-volumes.html | Stamps | By David Lidman | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/selfservice-gas-stations-spreading-over-us.html | SelfService Gas Stations Spreading Over US | By Edward Hudson Special to The New York Times | RE0000805190 | 1999-06-28 | B00000686807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/senate-sets-vote-on-lockheed-bill-acts-tomorrow-on-houses.html | SENATE SETS VOTE ON LOCKHEED BILL | By John W Finney Special to The New York Times | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/senator-buckley-warns-nixon-on-support-by-conservatives.html | Senator Buckley Warns Nixon on Support by Conservatives | By Richard L Madden Special to The New York Times | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/skirts-of-knee-length-gaining.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/some-like-them-cooked.html | Some like them cooked | By Raymond A Sokolov | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/sophias-sin-sophia-lorens-sin.html | Movies | By A H Weiler | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/soviet-bloc-held-lagging-on-talks-nato-finds-lack-of-study-on.html | SOVIET BLOC HEED LAGGING ON TALKS | By Drew Middleton | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/sports-of-the-times-at-a-distant-shrine.html | Sports of The Times | By Arthur Daley | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/steel-union-votes-to-defer-strike-deadline-24-hours-steel-union.html | Steel Union Votes to Defer Strike Deadline 24 Hours | By Philip Shabecoff Special to The New York Times | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/stephen-stills-plays-at-garden-in-his-first-solo-concert-here.html | Stephen Stills Plays at Garden In His First Solo Concert Here | Mike Jahn | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/strikes-a-mediators-view-strikes.html | Strikes a Mediators View | By John H Allan | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/survey-shows-church-aid-to-housing.html | Survey Shows Church Aid to Housing | By George Dugan | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/sweater-game.html | Sweater game | By Patricia Peterson | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/technicians-reported-out.html | Technicians Reported Out | By Eric Pace Special to The New York Times | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/the-dutch-ballet-an-american-treat.html | Dance | By Clive Barnes | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/the-economic-blues.html | IN THE NATION | By John H Allan | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/the-electronic-computers-inventors-mauchly-and-eckert-to-mark.html | The Electronic Computers Inventors | By William D Smith | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/the-frank-sharp-affair-vast-scandal-stuns-democrats-in-texas.html | The Frank Sharp Affairs Vast Scandal Stuns Democrats in Texas | By Martin Waldran Special to The New York Times | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/the-good-word-a-great-place-for-bad-writers.html | The Good Word A Great Place for Bad Writers | By Wilfrid Sherd | RE0000805190 | 1999-06-28 | B00000686807 |

| | | | | | |
|---|---|---|---|---|---|
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/the-last-word-new-american-review.html | The Last Word New American Review | By Richard Locke | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/the-memoirs-of-marshal-zhukov-illustrated-703-pp-a-seymour-lawrence.html | Soviet historiography at work again | By Harrison E Salisbury | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/the-monarch-who-couldnt-stop-marrying-about-henry-viii.html | The Monarch Who Couldnt Stop Marrying | By Mark Shivas | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/the-promisekeeper-a-tephramancy-by-charles-newman-349-pp-new-york.html | Not so much a story as an exhibition | By Paul West | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/the-sneakiest-show-in-town.html | Photography | By A D Coleman | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/three-governors-try-to-bar-dams-they-join-conservationists-in-hells.html | THREE GOVERNORS TRY TO BAR DAMS | By Wallace Turner Special to The New York Times | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/timothy-t-scores-in-realization-trot-gunner-is-second-timothy-t.html | Timothy T Scores In Realization Trot Gunner Is Second | By Louis Effrat Special to The New York Times | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/travelogue-a-doubleheader-down-east.html | Art | BY John Canaday | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/tv-picture-quality-surprises-networks.html | TV Picture Quality Surprises Networks | By John J OConnor | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/twins-parking-lot-is-a-haven-for-10000-campers.html | Twins Parking Lot Is a Haven for 10000 Campers | Murray Chass Special to The New York Times | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/twins-topple-yankees-54-20-years-later-its-branca-at-bat-thomson.html | TWINS TOPPLE YANKEES 54 | By Leonard Koppett | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/un-to-send-team-to-east-pakistan-us-wins-acceptance-by-thant-and.html | UN TO SEND TEAM TO EAST PAKISTAN | By Benjamin Welles Special to The New York Times | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/urban-league-is-shifting-its-emphasis.html | Urban League Is Shifting Its Emphasis | By C Gerald Fraser Special to The New York Times | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/us-scores-twice-in-panam-games-shorter-takes-10000-and-matzdorf.html | US SCORES TWICE IN PANAM GAMES | By Neil Amdur Special to The New York Times | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/varied-concerts-offered-in-parks-rock-and-jazz-replacing-usual.html | VARIED CONCERTS OFFERED IN PARKS | By John S Wilson | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/vietnam-big-minh-runs-on-one-condition.html | The World | 8212Alvin Shuster | RE0000805190 | 1999-06-28 | B00000686807 |

| | | | | | |
|---|---|---|---|---|---|
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/walking-papers-by-sandra-hochman-211-pp-new-york-the-viking-press.html | Diana Balooka was an unregenerate manaddict | By Annie Gottlieb | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/we-the-vietnamese-voices-from-vietnam-edited-by-francois-sully-with.html | For Young Readers In American terms 40 million war victims | By David Schoenbrun | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/whats-a-nice-boy-from-staten-island-doing-in-hollywood-a-nice.html | Whats a Nice Boy From Staten Island Doing in Hollywood | By Paul Zindel | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/why-they-fled-pakistan-and-wont-go-back-why-they-fled-pakistan.html | Why They Fled Pakistan And Wont Go Back | By Khushwant Singh | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/wood-field-and-stream-deepsea-anglers-catch-900-blues-and-40-winks.html | Wood Field and Stream DeepSea Anglers Catch 900 Blues and 40 Winks on Safari at Night | By Michael Strauss Special to The New York Times | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/1/1971 | https://www.nytimes.com/1971/08/01/archives/youths-planning-a-peoples-park-clean-up-a-brooklyn-lot-where.html | YOUTHS PLANNING A PEOPLES PARK | By Rudy Johnson | RE0000805190 | 1999-06-28 | B00000686807 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/3year-steel-agreement-averts-strike-wage-increase-is-30-price-rise.html | 3Year Steel Agreement Averts Strike Wage Increase Is 30 | By Philip Shabecoff Special to The New York Times | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/40000-cheer-2-beatles-in-dual-benefit-for-pakistanis-2-beatles-are.html | 40000 Cheer 2 Beatles in Dual Benefit for Pakistanis | By Grace Lichtenstein | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/a-summer-street-fight-how-it-grew-and-ended.html | A Summer Street Fight How It Grew and Ended | By George Vecsey Special to The New York Times | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/a-venture-in-symbolic-diplomacy.html | A Venture in Symbolic Diplomacy | By George W Ball | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/a-zoo-with-friends.html | Letters to the Editor | Judith C Symonds | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/amherst-city-fears-youth-vote-sees-a-possibility-of-students-taking.html | Amherst City Fears Youth Vote | By Bill Kovach Special to The New York Times | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/battles-job-may-go-to-2d-battler.html | Battles Job May Go to 2d Battler | By Dave Anderson | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/bridge-tournament-director-gives-an-example-of-his-play.html | Bridge Tournament Director Gives An Example of His Play | By Alan Truscott | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/chess-comin-through-the-ruy-or-is-the-schleimann-alive.html | Chess Comin Through the Ruy Or Is the Schleimann Alive | BY Al Horowitz | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/command-module-pilot-alone-in-orbit-conducts-survey-of-the-moons.html | Command Module Pilot Alone in Orbit Conducts Survey of the Moons Chemistry | By Walter Sullivan Special to The New York Times | RE0000805191 | 1999-06-28 | B00000686808 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/credit-markets-encounter-lull-investors-incentive-appears-blunted.html | CREDIT MARKETS ENCOUNTER LULL | By John H Allan | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/cuba-upsets-u-s-five-7369-loss-only-2d-in-history-of-panam.html | Cuba Upsets US Five | By Neil Amdur Special to The New York Times | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/cubs-pizarro-beats-mets-seaver-32-setback-is-21st-in-30-games-2d.html | Cubs Pizarro Eeats Mets Seaver 32 | By Joseph Durso | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/dance-robbins-and-the-royal-ballet-troupe-gives-dances-an-artistic.html | Dance Robbins and the Royal Ballet | By Clive Barnes Special to The New York Times | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/donohue-drives-javelin-to-fifth-transamerican-victory-at-mont.html | Donohue Drives Javelan to Fifth TransAmerican Victory at Mont Tremblant | By John S Radosta Special to The New York Times | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/double-parking-scored-in-fire-death.html | Double Parking Scored in lire Death | By Linda Charlton | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/dublin-ecology-and-the-cultural-tie.html | Dublin Ecology and the Cultural Tie | By Desmond Rushe Special to The New York Times | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/eye-damage-laid-to-a-safe-drug-warning-follows-study-by-three.html | EYE DAMAGE LAID TO A SAFE DRUG | By Lawrence K Altman Special to The New York Times | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/federal-support-for-colleges-down-7-in-1970-science-foundation-says.html | Federal Support for Colleges Down 7 in 1970 | By Gene I Maeroff | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/for-women-in-the-military-new-attractions.html | For Women in the Military New Attractions | By Judy Klemesrud | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/forgotten-crime-victims.html | Letters to the Editor | A G Hanau | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/formosa-taiwan-is-not-china.html | Letters to the Editor | Charles Tann | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/frisbee-a-toy-for-all-seasons.html | Frisbee A Toy for All Seasons | By Albert L Weeks | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/getting-the-postman-started.html | Advertising | By Philip H Dougherty | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/harold-wilson-and-the-eec.html | Letters to the Editor | Peter Bessell | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/invisible-poor-whites-in-suburbia-the-invisible-poorneedy-whites-in.html | Invisible PoorWhites in Suburbia | By Thomas A Johnson Special to The New York Times | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/itt-cutback-may-end-era-of-giant-mergers-itt-cutback-may-end.html | ITT Cutback May End Era of Giant Mergers | By Gene Smith | RE0000805191 | 1999-06-28 | B00000686808 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/jazz-band-of-the-u-of-illinois-presents-original-compositions.html | Jazz Band of the U of Illinois Presents Original Compositions | By John S Wilson | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/kennedy-library-opens-most-of-its-files-kennedy-presidential.html | Kennedy Library Opens Most of Its Files | By Henry Raymont Special to The New York Times | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/lack-of-industrial-space-here-cited-as-main-cause-of-exodus.html | Lack of Industrial Space Here Cited as Main Cause of Exodus | By David K Shipler | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/last-hours-of-suspect-offer-little-hint-of-colombo-shooting.html | Last Hours of Suspect Offer Little Hint of Colombo Shooting | By Barbara Campbell | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/libyan-leaders-busy-summer.html | News Analysis | By John L Hess Special to The New York Times | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/meet-the-henry-crewses-the-average-americans.html | Meet the Henry Crewses the Average Americans | By B Drummond Ayres Jr Special to The New York Times | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/mgovern-seeks-wisconsin-votes-his-views-on-the-war-and-priorities.html | MGOVERN SEEKS WISCONSIN VOTES | By Christopher Lydon Special to The New York Times | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/notes-on-the-new-novelists.html | Books of The Times | By Anatole Broyard | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/ontario-passes-a-magazine-bill-limits-foreigners-interest-in.html | ONTARIO PASSES A MAGAZINE BILL | By Edward Cowan Special to The New York Times | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/opera-thomson-and-stein-in-revival-mother-of-us-all-sung-by.html | Opera Thomson and Stein in Revival | By Donal Henahan | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/palmer-nicklaus-keep-team-crown-by-6shot-margin-finish-last-2.html | PALMER NICKLAUS KEEP TEAM CROWN BY 6SHOT MARGIN | By Lincoln A Werden Special to The New York Times | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/peking-army-says-us-must-quit-asia-demands-total-pullout-from.html | PEKING ARMY SAYS US MUST QUIT ASIA | By James Reston Special to The New York Times | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/personal-finance-complainant-who-wins-a-death-suit-also-gains.html | Personal Finance | By Robert T Cole | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/prague-premier-confirms-accord-on-unified-currency-for-east-bloc.html | Prague Premier Confirms Accord on Unified Currency for East Bloc | By James Feron Special to The New York Times | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/profitfigure-revisions-raise-questions.html | ProfitFigure Revisions Raise Questions | By Edwin L Dale Jr Special to The New York Times | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/prosecutors-aid-narcotics-courts-all-five-in-city-complete-plans-to.html | PROSECUTORS AID NARCOTICS COURTS | By Paul L Montgomery | RE0000805191 | 1999-06-28 | B00000686808 |

| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/prospects-bleak-formore-hirings-look-at-second-half-finds-major.html | PROSPECTS BLEAK FOR MORE HIRINGS | By Leonard Sloane | RE0000805191 | 1999-06-28 | B00000686808 |
|---|---|---|---|---|---|---|
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/protect-all-gettysburg.html | Letters to the Editor | Ody H Lamborn | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/radical-lawyers-adopt-new-lifestyle-a-guild-session-tackles-the.html | Radical Lawyers Adopt New LifeStyle | By Robert Reinhold Special to The New York Times | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/raga-and-rock-link-2-cultures.html | Raga and Rock Link 2 Cultures | By Mike Jahn | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/rains-flood-city-streets-tying-up-subway-trains-rains-flood-city.html | Rains Flood City Streets Tying Up Subway Trains | By Robert D McFadden | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/rewards-up-to-11000-set-for-captured-vietcong-rewards-up-to-11000.html | Rewards Up to 11000 Set for Captured Vietcong | By Alvin Shuster Special to The New York Times | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/ronan-pressing-state-for-money-says-aid-is-needed-to-limit-size-of.html | RONAN PRESSING STATE FOR MONEY | By Peter Kihss | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/russian-sees-threat-in-leisure-kapitsa-urges-free-time-be-creative.html | Russian Sees Threat in Leisure | By Bernard Gwertzman Special to The New York Times | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/sabbaticals-for-the-jobless.html | Letters to the Editor | Arnold Elkind | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/school-unrest-laid-to-gap-in-programs.html | School Unrest Laid to Gap in Programs | By Leonard Buder | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/shades-of-gray.html | Sports of The Times | By Gerald Eskenazi | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/socialism-for-the-rich.html | Letters to the Editor | J R T Hughes | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/spacemens-heart-and-metabolic-rates-normal-as-they-adapt-to-moons.html | Spacemens Heart and Metabolic Rates Normal as They Adapt to Moons Gravity | By Boyce Rensberger Special to The New York Times | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/stabilizing-europe.html | Stabilizing Europe | By Robert Kleiman | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/stringent-precautions-prevent-hijackings-in-pakistan.html | Stringent Precautions Prevent Hijackings in Pakistan | By Malcolm W Browne Special to The New York Times | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/sudan-beset-by-problems-after-abortive-coup-warns-soviet-on.html | Sudan Beset by Problems After Abortive Coup Warns Soviet on Criticism | By Eric Pace Special to The New York Times | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/testimony-begins-in-panther-trial-case-stems-from-raid-by-police-in.html | TESTIMONY BEGINS IN PANTHER TRIAL | By Roy Reed Special to The New York Times | RE0000805191 | 1999-06-28 | B00000686808 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/the-artifacts-of-camelot-1000-days-in-1902-boxes.html | The Artifacts of Camelot 1000 Days in 1902 Boxes | By Jack Rosenthal Special to The New York Times | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/the-importance-of-chess.html | Letters to the Editor | Burton B Steel MD | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/the-johnsons-hold-an-autograph-party.html | The Johnsons Hold an Autograph Party | By Martin Waldron Special to The New York Times | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/the-risk-of-cynicism.html | AT HOME ABROAD | By Anthony Lewis | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/the-social-life-of-the-nazis.html | Books of The Times | By Richard R Lindeman | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/the-yamashita-myth.html | Letters to the Editor | L F E Goldie | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/they-leave-today-will-rejoin-command-ship-may-have-bit-of-original.html | THEY LEAVE TODAY | By John Noble Wilfors | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/tourist-business-in-slump-here.html | Tourist Business in Slump Here | By Murray Schumach | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/trade-strength-offsets-gloom-over-nations-deficit-us-trade-strength.html | Trade Strength Offsets Gloom Over Nations Deficit | By Brendan Jones | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/tv-pomp-and-politics-in-wives-of-henry-viii-bbc-series-to-run-in-6.html | TV Pomp and Politics in Wives of Henry VIII | By John J OConnor | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/twins-down-yanks-107-on-6-in-first-losers-clout-4-home-runs-2-by.html | Twins Down Yanks 107 on 6 in First | By Murray Chass Special to The New York Times | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/us-faces-growing-isolation-on-berlin.html | US Faces Growing Isolation on Berlin | By Benjamin Welles Special to The New York Times | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/venezuela-preparing-measure-to-nationalize-gas-resources-venezuela.html | Venezuela Preparing Measure To Nationalize Gas Resources | By H J Maidenberg Special to The New York Times | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/2/1971 | https://www.nytimes.com/1971/08/02/archives/west-optimistic-on-berlin-accord-with-soviet-soon-moscows.html | WEST OPTIMISTIC ON BERLIN ACCORD WITH SOVIET SOON | By Robert Kleiman | RE0000805191 | 1999-06-28 | B00000686808 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/19739-see-call-tie-santos-22-and-cosmos-score-32-victory.html | 19739 See Cali Tie Santos 22 And Cosmos Score 32 Victory | By Alex Yannis | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/4-office-theaters-are-taking-shape.html | 4 Office Theaters Are Taking Shape | By Louis Calta | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/a-capcom-with-a-phd-joseph-percival-allen-4th.html | Man in the News | By Boyce Rensberger Special to The New York Times | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/a-little-red-book.html | A Little Red Book | By James Higgins | RE0000805189 | 1999-06-28 | B00000686806 |

| | | | | | |
|---|---|---|---|---|---|
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/a-scarecrow-image.html | A Scarecrow Image | By Les de Villiers | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/albert-and-the-cbs-vote.html | Letters to the Editor | James H Scheuer | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/apollo-lingering-in-orbit-to-map-the-moon.html | Apollo Lingering in Orbit to Map the Moon | By Nancy Hicks | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/astronauts-leave-moon-and-dock-safely-ascent-of-the-module.html | ASTRONAUTS LEAVE MOON AND DOCK SAFELY ASCENT OF THE MODULE TELEVISED TO EARTH | By John Noble Wilford Special to The New York Times | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/bamboo-curtain-has-parted-but-the-chopstick-wall-remains.html | Bamboo Curtain Has Parted but the Chopstick Wall Remains | By James Reston Special to The New York Times | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/black-official-is-named-to-commerce-post.html | Notes on People | Albin Krebs | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/bm-blacktopping-is-asked-by-trustee-blacktopping-bid-is-made-for-bm.html | BM Blacktopping Is Asked by Trustee | By Robert E Bedingfield | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/bridge-final-deal-proves-decisive-in-swiss-team-tourney-here.html | Bridge Final Deal Proves Decisive In Swiss Team Tourney Here | By Alan Truscott | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/chiropractors-case.html | Letters to the Editor | Dc Julius Dintenfass | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/cia-says-it-maintains-army-in-laos-cia-confirms-it-maintains-a.html | CIA Says It Maintains Army in Laos | By John W Finney Special to The New York Times | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/city-loan-program-contractor-indicted.html | City Loan Program Contractor Indicted | By Juan M Vasquez Special to The New York Times | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/cocacola-raises-earnings-to-peak-secondquarter-gain-14-6month-net.html | COCACOLA RAISES EARNINGS TO PEAK | By Clare M Reckert | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/credit-markets-advance-detroit-bank-lifts-prime-credit-markets.html | Credit Markets Advance Detroit Bank Lifts Prime | By John H Allan | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/effects-of-rains-disrupt-phones-and-transit-here.html | Effects of Rains Disrupt Phones and Transit Here | By Robert D McFadden | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/flowers-kept-fresh-on-a-grave-in-prague.html | Flowers Kept Fresh on a Grave in Prague | By James Feron Special to The New York Times | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/french-reds-seeking-new-image-move-into-a-modern-home.html | French Reds Seeking New Image Move Into a Modern Home | By Henry Giniger Special to The New York Times | RE0000805189 | 1999-06-28 | B00000686806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/geological-findings-on-moon-indicate-triumphant-expedition-rock.html | Geological Findings on Moon Indicate Triumphant Expedition | By Walter Sullivan Special to The New York Times | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/hartford-vetoes-withstand-test-connecticut-democrats-fail-in-bid-to.html | HARTFORD VETOES WITHSTAND TEST | By Joseph B Treaster Special to The New York Times | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/his-masters-inhouse-voice.html | Advertising | By Leonard Sloane | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/house-351-to-36-asks-hew-for-data-on-school-busing-hinting.html | House 351 to 36 Asks HEI for Data on School Busing Hinting Opposition | By Marjorie Hunter Special to The New York Times | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/how-to-perk-up-economy.html | Letters to the Editor | Joseph H Leopold | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/investing-fever-grips-brazilians-investing-fever-grips-brazilians.html | Investing Fever Grips Brazilians | By H J Maidenberg Special to The New York Times | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/it-pays-to-work-except-.html | Letters to the Editor | Leonard M Greene | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/itt-stock-off-7-and-most-active-divestiture-agreement-stirs-worry.html | ITT STOCK OFF 7 AND MOST ACTIVE | By Gene Smith | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/jobless-space-engineers-seek-new-careers-in-trial-program-engineers.html | Jobless Space Engineers Seek New Careers in Trial Program | By Bill Kovach Special to The New York Times | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/judge-in-nassau-in-political-fight-donovan-violating-a-ban-accepts.html | JUDGE IN NASSAU IN POLITICAL FIGHT | By Roy R Silver Special to The New York Times | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/kennedy-data-years-at-harvard-views-on-his-thesis-differed-grades.html | Kennedy Data Years at Harvard | By Henry Raymont | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/key-labor-pacts-hearten-market-steel-and-rail-agreements-lift-stock.html | KEY LABOR PACTS HEARTEN MARKET | By Vartanig G Vartan | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/labor-department-action-on-umw.html | Letters to the Editor | J D Hodgson | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/like-it-or-not-ddt-is-good-for-you.html | Like It or Not DDT Is Good for You | By Thomas H Jukes | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/lockheed-employes-are-elated-but-recalls-are-still-uncertain.html | Lockheed Employes Are Elated But Recalls Are Still Uncertain | By Robert A Wright Special to The New York Times | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/man-and-the-moon.html | IN THE NATION | BY Tom Wicker | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/market-place-funds-holdings-get-new-gauge.html | Market Place | By Robert D Hershey Jr Special to The New York Times | RE0000805189 | 1999-06-28 | B00000686806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/mays-homer-in-9th-stops-matlack-bench-stars-reds-beat-mets-on-homer.html | Mays Homer in 9th Stops Matlack Bench Stars | By Joseph Durso | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/mitchelllama-tenants-ordered-to-bare-tax-return-or-pay-more.html | MitchellLama Tenants Ordered To Bare Tax Return or Pay More | By Gerald Fraser | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/mrs-court-takes-tennis-maternity-leave.html | Mrs Court Takes Tennis Maternity Leave | By Walter R Fletcher | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/n-a-rockwell-tie-to-collins-gains-boards-approve-pact-for-35million.html | Merger News | By Alexander R Hammer | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/new-drive-by-laotian-army-reported.html | New Drive by Laotian Army Reported | By Henry Kamm Special to The New York Times | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/nixon-aides-fear-steel-output-cut-an-adverse-effect-on-jobs-also.html | NIXON AIDES FEAR STEEL OUTPUT CUT | By Edwin L Dale Jr Special to The New York Times | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/one-more-indian-bites-the-dust.html | Sports of The Times | By Arthur Daley | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/otbs-spa-action-137944-despite-long-waits-at-windows-otbs-spa.html | OTBs Spa Action 137944 Despite Long Waits at Windows | By Steve Cary | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/out-to-get-their-share-of-the-cosmetics-business.html | Out to Get their Share of the Cosmetics Business | By Angela Taylor | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/patches-like-grandmothers-but-readymade.html | Shop Talk | By Virginia Lee Warren | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/peterson-wins-with-4-hitter-clarke-sparkles-afield-yanks-peterson.html | Peterson Wins With 4 Hitter  Clarke Sparkles Afield | By Leonard Koppetc Special to The New York Times | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/police-captains-denounce-inquiry-leader-tells-them-to-ignore-knapp.html | POLICE CAPTAINS DENOUNCE INQUIRY | By David Burnham | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/prefontaine-takes-panam-5000-title-prefontaine-wins-panam-5000-run.html | Prefontaine Takes PanAm 5000 Title | By Neil Amdur Special to The New York Times | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/prisoner-seeks-to-tell-of-bribe-wants-to-testify-he-paid-schweitzer.html | PRISONER SEEKS TO TELL OF BRIBE | By David K Shipler | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/rage-of-paris-what-chinese-wear-at-work.html | Rage of Paris What Chinese Wear at Work | By Bernadine Morris Special to The New York Times | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/rail-line-dispute-based-on-definition.html | Rail Line Dispute Based on Definition | By Frank J Prtal | RE0000805189 | 1999-06-28 | B00000686806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/rail-strike-ends-with-42-pay-rise-42month-contract-provides-for.html | RAIL STRIKE ENDS WITH 42 PAY RISE | By Philip Shabecoff Special to The New York Times | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/retail-business-seen-as-steady-sales-in-july-increased-3-in.html | RETAIL BUSINESS SEEN AS STEADY | By Herbert Koshetz | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/riggins-jets-back-learns-of-blocks.html | Riggins Jets Back Learns of Blocks | By Dave Anderson Special to The New York Times | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/riva-ridge-wins-by-2-12-lengths-as-spa-reopens-turcottes-mount.html | RIVA RIDGE WINS BY TA LENGTHS AS SPA REOPENS | By Joe Nichols Special to The New York Times | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/rocky-road-for-giants-rookie.html | Rocky Road for Giants Rookie | By Gerald Eskenazi Special to The New York Times | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/romney-defends-housing-policies-clashes-with-stevenson-on.html | RONINEY DEFENDS HOUSING POLICIES | By Paul Delaney Special to The New York Times | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/roundup-red-sox-subdue-orioles-74.html | Roundup Red Sox Subdue Orioles 74 | By Sam Goldaper | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/rvanda-suffers-in-neighbors-dispuf-e.html | Rwanda Suffers in Neighbors Dispute | By Charles Mohr Special to The New York Times | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/senate-backs-lockheed-4948-senate-passes-loan-guarantee-for.html | Senate Backs Lockheed 4948 | By Eileen Shanahan Special to The New York Times | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/senate-debates-campaign-fund-curb.html | Senate Debates Campaign Fund Curb | By Warren Weaver Jr Special to The New York Times | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/shooting-of-500-eagles-described-by-a-pilot.html | Shooting of 500 Eagles Described by a Pilot | By William M Blair Special to The New York Times | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/soviet-bloc-holds-parley-china-seen-as-key-topic-soviet-bloc-holds.html | Soviet Bloc Holds Parley China Seen as Key Topic | By Bernard Gwertzman Special to The New York Times | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/state-panel-named-to-study-finances-and-service-of-city-state.html | State Panel Named To Study Finances And Service of City | By Martin Tolchin | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/steel-price-rise-of-8-announced-by-5-big-concerns-us-steel.html | STEEL PRICE RISE OF 8 ANNOUNCED BY 5 BIG CONCERNS | By Robert Walker | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/stiffer-loyalty-rules-considered-for-government-employes-in-key.html | Stiffer Loyalty Rules Considered for Government Employes in Key Positions | By Robert M Smith Special to The New York Times | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/sudan-ousts-2-communist-diplomats-charging-link-to-plotters.html | Sudan Ousts 2 Communist Diplomats Charging Link to Plotters | By Eric Pace Special to The New York Times | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/suit-on-housing-seeks-to-block-regional-irs-center-for-li.html | Suit on Housing Seeks to Block Regional IRS Center for LI | By David A Andelman | RE0000805189 | 1999-06-28 | B00000686806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/thant-warns-council-of-indianpakistani-clash.html | Thant Warns Council of IndianPakistani Clash | By Kathleen Teltsch Special to The New York Times | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/u-s-inspected.html | OBSERVER | By Russell Baker | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/un-studying-us-move-backing-a-seat-for-peking.html | UN Studying US Move Backing a Seat for Peking | By Sam Pope Brewer Special to The New York Times | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/us-backs-un-seat-for-peking-opposes-ousting-taiwan-old-policy-ended.html | U S Backs U N Seat for Peking Opposes Ousting Taiwan | By Tad Szulc Special to The New York Times | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/us-sees-increase-in-wheat-surplus-growth-in-stock-in-197172-likely.html | US SEES INCREASE IN WHEAT SURPLUS | By Thomas W Ennis | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/vesco-said-to-lift-holdings-in-ios-reported-to-control-about-40-of.html | VESCO SAID TO LIFT HOLDINGS IN IOS | By Victor Lusinchi Special to The New York Times | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/vice-chairman-leaving-first-national-city-corp-officer-quitting-at.html | Vice Chairman Leaving First National City Corp | By H Erich Heinemann | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/welfare-clients-here-get-jobs-for-city-under-new-state-law.html | Welfare Clients Here Get Jobs For City Under New State Law | By Peter Kihss | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/whitney-young-foundation-set-up-to-train-blacks.html | Whitney Young Foundation Set Up to Train Blacks | By Lacey Fosburgh | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/why-deceive-the-people.html | Letters to the Editor | Joseph Winston | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/women-are-gaining-as-pastors-but-slowly-women-pastors-gain-slowly.html | Women Are Gaining as Pastors but Slowly | By Eleanor Blau | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/3/1971 | https://www.nytimes.com/1971/08/03/archives/wood-field-and-stream-ronnick-innkeeper-knows-the-angles-when-it.html | Wood Field and Stream | By Michael Strauss Special to The New York Times | RE0000805189 | 1999-06-28 | B00000686806 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/18-fail-to-take-welfare-checks-do-not-claim-them-under-new-state.html | 18 FAIL TO TAKE WELFARE CHECKS | By Richard L Madden Special to The New York Times | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/2-witnesses-found-in-schweitzer-case-jersey-women-reported-missing.html | 2 Witnesses Found in Schweitzer Case | By David K Shipler | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/35million-lost-by-california-farmers.html | 35Million Lost by California Farmers | By Steven V Roberts Special to The New York Times | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/43-i-steel-price-rise-joined-by-inland-possible-holdout-is-among.html | STEEL PRICE RISE JOINED BY INLAND | By Robert Walker | RE0000805193 | 1999-06-28 | B00000686811 |

| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/a-world-without-birds.html | A World Without Birds | By Thomas C Southerland Jr | RE0000805193 | 1999-06-28 | B00000686811 |
|---|---|---|---|---|---|---|
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/aid-to-greece.html | Letters to the Editor | Donald M Fraser | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/albatross-draws-the-outside-for-stake.html | Albatross Draws the Outside for Stake | By Louis Effrat Special to The New York Times | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/another-look-at-the-score.html | Books of The Times | By Thomas Lask | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/apollo-15-charts-moon-from-orbit-heads-back-today-astronauts.html | APOLLO 15 CHARTS MOON FROM ORBIT HEADS BACK TODAY | By John Noble Wilford Special to The New York Times | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/aspca-and-its-critics-open-a-joint-effort-to-help-the-citys-animals.html | ASPCA and Its Critics Open a Joint Effort to Help the Citys Animals | By John W Finney Special to The New York Times | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/atlantic-citys-better-half-is-all-most-tourists-see.html | Atlantic Citys Better Half Is All Most Tourists See | By James F Clarity Special to The New York Times | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/beaukins-victor-in-saratoga-race-handsome-kid-entrymate-finishes.html | BEAUKINS VICTOR IN SARATOGA RACE | By Joe Nichols Special to The New York Times | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/black-banking-participation-of-fdic-in-assisting-boston-institution.html | Black Banking | By H Erich Heinemann | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/blame-where-it-belongs.html | Letters to the Editor | Edward Clarke | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/bridge-garozzos-schedule-heavy-in-competition-at-chicago.html | Bridge Garozzos Schedule Heavy In Competition at Chicago | By Alan Trubcott | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/buy-a-candelabrum-and-get-a-free-wine-bottle-to-put-it-on.html | Buy a Candelabrum and Get a Free Wine Bottle to Put It On | By Virginia Lee Warren | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/chanteys-and-drama-at-pier-15.html | Chanteys and Drama at Pier 15 | By Howard Thompson | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/china-reported-preparing-flexible-strategy-for-nixon.html | China Reported Preparing Flexible Strategy for Nixon | By Ian Stewart Special to The New York Times | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/city-and-welfare-union-set-a-tentative-27-increase-accord-reached.html | City and Welfare Union Set A Tentative 27 Increase | By Damon Stetson | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/civic-groups-assail-city-municipal-loan-program.html | Civic Groups Assail City Municipal Loan Program | By Charlayne Hunter | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/court-voids-radiotv-ban-on-controversial-paid-ads.html | Court Voids RadioTV Ban on Controversial Paid Ads | By Fred P Graham Special to The New York Times | RE0000805193 | 1999-06-28 | B00000686811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/critics-mark-25th-year-of-the-computer-industry-focuses-on-problems.html | Critics Mark 25th Year of the Computer | By William D Smith Special to The New York Times | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/crop-destruction-in-vietnam-and-elsewhere.html | Letters to the Editor | John D Constable | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/cuba-downs-us-nine-in-panam-games-43-scouts-dazzled-by-the-talent.html | Cuba Downs US Nine In PayAm Games 43 | By Neil Amdur Special to The New York Times | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/dead-eagles-reported-found-on-ranch.html | Dead Eagles Reported Found on Ranch | By Anthony Ripley Special to The New York Times | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/east-pakistans-tea-plantations-hear-thunder-of-border-guns.html | East Pakistans Tea Plantations Hear Thunder of Border Guns | By Malcolm W Browne Special to The New York Times | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/eight-turn-down-jobs.html | Eight Turn Down Jobs | By Alfonso A Narvaez | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/ellington-changes-format-on-return-to-rainbow-grill.html | Ellington Changes Format on Return To Rainbow Grill | By John S Wilson | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/giants-players-make-their-points-in-show-skits-poke-fun-at-club.html | Giants Players Make Their Points in Show | By Gerald Eskenazi Special to The New York Times | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/greening-of-the-board-room.html | Greening of the Board Room | By William L Cary | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/hall-winning-sailor-in-mallory-cup-test.html | HALL WINNING SAILOR IN MALLORY CUP TEST | By John W Finney Special to The New York Times | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/harvesting-seals-in-alaska.html | Letters to the Editor | Howard W Pollock | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/highlead-paints-listed-by-city-brand-names-are-released-as-a-safety.html | HIGHLEAD PAINTS LISTED BY CITY | By David Bird | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/house-votes-to-cut-aid-to-greek-junta-and-to-pakistanis-house-acts.html | House Votes to Cut Aid to Greek Junta And to Pakistanis | By John W Finney Special to The New York Times | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/hoving-is-a-choice-to-direct-76-fete-philadelphia-aide-says-he.html | HOPING IS A CHOICE TO DIRECT 76 FETE | By Linda Charlton | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/importers-say-antidumping-zeal-bars-competition-importers-fight.html | Importers Say Antidumping Zeal Bars Competition | By Brendan Jones | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/informal-career-envoy-henry-joseph-tasca.html | Informal Career Envoy | By John W Finney Special to The New York Times | RE0000805193 | 1999-06-28 | B00000686811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/international-nickel-cuts-dividend.html | International Nickel Cuts Dividend | By John W Finney Special to The New York Times | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/israel-reported-weighing-a-plan-us-said-to-seek-25mile-pullback.html | ISRAEL REPORTED WEIGHING A PLAN | By Peter Grose Special to The New York Times | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/japan-irked-on-nixon-trip-japanese-irked-on-nixon-trip.html | Japan Irked on Nixon Trip | By Takashi Oka Special to The New York Times | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/jersey-cars-face-test-of-exhaust-emissions-will-ban-auto.html | Jersey Cars Face Test Of Exhaust Emissions | By Ronald Sullivan Special to The New York Times | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/key-witness-against-alleged-mafioso-is-feared-slain-after-suffolk.html | Key Witness Against Alleged Mafioso Is Feared Slain After Suffolk Escape | By David A Andelman Special to The New York Times | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/leaderless-in-fight.html | Letters to the Editor | Roberta Schneiderman | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | J M Galligan Ruth Galligan | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | Robert Morris | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | R O Wang | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/letters-from-china-iii.html | PEKING | By James Reston | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/longevity-linked-to-reduced-diet-mice-in-tests-also-found-less.html | LONGEVITY LINKED TO REDUCED DIET | By John W Finney Special to The New York Times | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/lower-courts-here-cut-jams-but-serious-cases-rise-court-jams-cut.html | Lower Courts Here Cut Jams but Serious Cases Rise | By Edward C Burks | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/man-of-many-brands-is-back-with-a-new-agency.html | Advertising | By Leonard Sloane | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/market-place-taking-a-look-at-sharon-steel.html | Market Place Taking a Look At Sharon Steel | By Robert Metz | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/medicaid-in-city-scored-in-audit-5-to-10-per-cent-of-service-is.html | MEDICAID IN CITY SCORED IN AUDIT | By Peter Kihss | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/mets-top-reds-94-after-a-52-defeat.html | Mets Top Reds 94 After a 52 Defeat | By Joseph Durso | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/missourian-asks-us-hand-in-cleanup-of-battery-park.html | Missourian Asks US Hand In Cleanup of Battery Park | By Edward Hudson | RE0000805193 | 1999-06-28 | B00000686811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/moderate-leads-in-mississippi-race-for-governor.html | Moderate Leads in Mississippi Race for Governor | By Roy Reed Special to The New York Times | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/mooring-finds-catchup-pace-for-jets-tackle-spot-is-tiring.html | Mooring Finds CatchUp Pace For Jets Tackle Spot Is Tiring | By Parton Keese Special to The New York Times | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/music-mostly-mozart.html | Music Mostly Mozart | By Donal Henahan | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/narcotism-kills-negro-sculptor-lightbourne-was-cleared-in-april-of.html | NARCOTISM KILLS NEGRO SCULPTOR | By Martin Gansberg | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/new-china-policies.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/new-cia-watchdog.html | Notes on People | Albin Krebs | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/new-disney-on-parade-his-characters-populate-the-garden-with-their.html | New Disney on Parade | Howard Thompson | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/nixon-and-inflation-policy-change-unlikely.html | Nixon and Inflation Policy Change Unlikely | By Edwin L Dale Jr Special to The New York Times | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/nixon-disavows-hew-proposal-on-school-busing-bids-2-members-of.html | NIXON DISAVOWS HEW PROPOSAL ON SCHOOL BUSING | By James M Naughton Special to The New York Times | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/nixons-plan-to-visit-china.html | Letters to the Editor | John L Joseph | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/otb-insists-it-wont-welsh-on-bets-it-books.html | OTB Insists It Wont Welsh on Bets it Books | By Steve Cady | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/outlook-on-prime-depresses-bonds-prices-of-treasury-issues-slip-at.html | OUTLOOK ON PRIME DEPRESSES BONDS | By John H Allan | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/pearl-s-buck-the-two-chinas.html | Pearl S Buck The Two Chinas | By Pearl S Buck | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/philip-levinhead-of-madison-squaregarden-diesi.html | Philip Levin Head of Madison Square Garden Dies | By Alden Whitman | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/pilot-says-wyoming-game-was-killed-from-air.html | Pilot Says Wyoming Game Was Killed From Air | By William M Blair Special to The New York Times | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/popes-to-sell-stock-of-colonial-sand.html | Popes to Sell Stock of Colonial Sand | By Alexander R Hammer | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/prices-are-mixed-in-corn-futures-oats-and-soybeans-show-fractional.html | PRICES ARE MIXED IN CORN FUTURES | By Thomas W Ennis | RE0000805193 | 1999-06-28 | B00000686811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/primerate-rise-upsets-connally-secretary-sees-a-recovery-in.html | PRIMERATE RISE UPSETS CONNALLY | By Robert D Hershey Jr | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/rail-chief-sees-rate-rise-needed-strike-settlement-cited-southern.html | RAIL CHIEF SEES RATE RISE NEEDED | By Robert E Bedingfield | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/remember-bullet-belts-now-uniform-is-a-fad-in-europe.html | Remember Bullet Belts Now Uniform Is a Fad in Europe | By Bernadine Morris Special to The New York Times | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/rocks-and-soil-from-hadley-base-may-disclose-major-chapters-in.html | Rocks and Soil From Hadley Base May Disclose Major Chapters in Lunar History | By Dr Harrison H Schmitt Special to The New York Times | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/roundup-blues-attempt-for-no-20-fails-again.html | Roundup Blues Attempt For No 20 Fails Again | By Sam Goldaper | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/sculptures-come-out-into-environment.html | Sculptures Come Out Into Environment | By Grace Glueck | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/seismic-net-set-to-find-source-of-tremors-as-moon-nears-earth.html | Seismic Net Set to Find Source of Tremors as Moon Nears Earth | By Walter Sullivan Special to The New York Times | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/senate-backs-curb-on-party-spending-senate-backs-compromise-curb-on.html | Senate Backs Curb On Party Spending | By Warren Weaver Jr Special to The New York Times | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/senate-votes-funds-for-red-inquiry.html | Senate Votes Funds for Red Inquiry | By Robert M Smith Special to The New York Times | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/shipyards-workers-seek-control-of-clyde-builders.html | Shipyards Workers Seek Control of Clyde Builders | By John M Lee Special to The New York Times | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/sports-car-club-blamed-for-failure-to-publicize-racers.html | Sports Car Club Blamed for Failure To Publicize Racers | By John S Radosta | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/stock-prices-drop-across-wide-front-stock-market-prices-register.html | Stock Prices Drop Across Wide Front | By Vartanig G Vartan | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/the-arcane-art-of-proper-tipping.html | Sports of The Times | By Arthur Daley | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/tv-an-astronaut-and-downtoearth-commentary.html | TV An Astronaut and DowntoEarth Commentary | By John I OConnor | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/typical-day-at-cali-riot-defection-disaffection.html | Typical Day at Cali Riot Defection Disaffection | Special to The New York Times Neil Amdur | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/us-envoy-reports-rise-in-opposition-in-greece.html | US Envoy Reports Rise In Opposition in Greece | By Benjamin Welles Special to The New York Times | RE0000805193 | 1999-06-28 | B00000686811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/us-increasingly-critical-americans-increasingly-critical.html | US Increasingly Critical | By Richard Halloran Special to The New York Times | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/us-may-sell-110-planes-to-israelis-over-4-years-officials-declare.html | US May Sell 110 Planes To Israelis Over 4 Years | By William Beecher Special to The New York Times | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/us-voluntary-unit-leaving-vietnam.html | US Voluntary Unit Leaving Vietnam | By Gloria Emerson Special to The New York Times | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/4/1971 | https://www.nytimes.com/1971/08/04/archives/yanks-8run-2d-sinks-indians-81-kekich-triumphs-hurler-walks-twice.html | YANKS 8RUN 2D SINKS INDIANS 81 KEKICH TRIUMPHS | By Leonard Koppett Special to The New York Times | RE0000805193 | 1999-06-28 | B00000686811 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/-poison-variations-sparks-dance-card-of-summer-festival.html | Poison Variations Sparks Dance Card Of Summer Festival | Don McDonagh | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/14-pakistanis-quit-at-missions-in-us-bengalis-charge-crimes-by-the.html | 14 PAKISTANIS QUIT AT MISSIONS IN US | By Benjamin Welles Special to The New York Times | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/192386-in-bets-top-otb-record-mark-for-flats-set-at-spa-beames-bid.html | 192386 IN BETS TOP OTB RECORD | By Steve Cady | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/2-of-businesses-in-us-owned-by-blacks-in-1969-survey-says.html | 2 of Businesses in US Owned By Blacks in 1969 Survey Says | By John W Finney Special to The New York Times | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/a-lag-in-us-jobs-reported-in-state-advisory-panel-puts-loss-of.html | A LAG IN US JOBS REPORTED IN STATE | By Peter Kihss | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/airline-parley-deadlocked-over-atlantic-fare-issue.html | Airline Parley Deadlocked Over Atlantic Fare Issue | By Robert Lindsey Special to The New York Times | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/apollo-15-leaves-orbit-of-the-moon-and-heads-home-ends-6-days-of.html | APOLLO 15 LEAVES ORBIT OF THE MOON AND HEADS HOME | By John Noble Wilford Special to The New York Times | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/bahnsen-hands-indians-sixth-loss-in-row.html | Bahnsen Hands Indians Sixth Loss in Row | By John W Finney Special to The New York Times | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/benny-sheds-tear-giving-away-million.html | Benny Sheds Tear Giving Away Million | By Richard J H Johnston Special to The New York Times | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/big-4-speed-drive-for-berlin-accord-big-4-speed-drive-for-berlin.html | Big 4 Speed Drive For Berlin Accord | By David Binder Special to The New York Times | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/book-club-adds-specialty-list-two-subsidiaries-produce-cooking-and.html | BOOK CLUB ADDS SPECIALTY LIST | By Henry Raymont | RE0000805188 | 1999-06-28 | B00000686805 |

| | | | | | |
|---|---|---|---|---|---|
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/bridge-overtricks-yield-big-profit-in-duplicate-matchpoints.html | Bridge Overtricks Yield Big Profit In Duplicate MatchPoints | By Alan Truscott | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/catton-holds-firm-at-gettysburg.html | Notes on People | Albin Krebs | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/chess-us-places-2d-to-soviet-for-student-championship.html | Chess | By Al Horowitz | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/city-unions-plan-to-renew-effort-to-block-cutoff-of-blue-shield.html | City Unions Plan to Renew Effort to Block Cutoff of Blue Shield | By Damon Stetson | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/corporate-bonds-score-advances-successful-sale-of-utility-issues.html | CORPORATE BONDS SCORE ADVANCES | By John H Allan | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/courtmartial-of-mylai-colonel-recessed-after-jury-is-picked.html | CourtMartial of Mylai Colonel Recessed Alter Jury Is Picked | By Douglas Robinson Special to The New York Times | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/dynamics-profit-lifted-in-quarter.html | DYNAMICS PROFIT LIFTED IN QUARTER | By Clare M Reckert | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/ecolog-gets-5fold-backing.html | Advertising | Leonard Sloane | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/extraordinary-gain-increases-profit-for-the-half-net-of-lockheed-of.html | Extraordinary Gain Increases Profit for the Half | By Robert E Bedingfield | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/fare-increase-for-what.html | Letters to the Editor | Sam Zaslavsky | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/fear-paralyzes-a-town-in-pakistan-near-india.html | Fear Paralyzes a Town In Pakistan Near India | By Malcolm W Browne Special to The New York Times | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/fed-up-with-jobs-in-city-they-retired-to-cape-cod-to-begin-new.html | Fed Up With Jobs in City They Retired to Cape Cod to Begin New Career | By Martin Tolchin Special to The New York Times | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/ford-makes-changes-in-72-continental.html | Ford Makes Changes in 72 Continental | By Jerry M Flint Special to The New York Times | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/future-of-the-computer-is-assessed-future-assessed-for-the-computer.html | Future of the Computer Is Assessed | By William D Smith Special to The New York Times | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/gentry-fans-11-but-walk-leads-to-his-defeat-reds-run-in-8th-downs.html | Gentry Fans 11 but Walk Leads to His Defeat | By Murray Crass | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/goldmark-and-the-media-diversity-in-the-making.html | Goldmark and the Media Diversity in the Making | By Jack Gould | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/grantham-enjoys-jets-security.html | Grantham Enjoys Jets Security | By Parton Keese Special to The New York Times | RE0000805188 | 1999-06-28 | B00000686805 |

| | | | | | |
|---|---|---|---|---|---|
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/hospital-elects-community-board-patients-and-staff-choose-unit-on.html | HOSPITAL ELECTS COMMUNITY BOARD | By Lacey Fosburgh | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/housing-loan-program-began-in-1962.html | Housing Loan Program Began in 1962 | By Martin Tolchin | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/illegal-parkers-pose-a-burden-on-the-city-incidence-of-illegal.html | Illegal Parkers Pose A Burden on the City | By Frank J Prial | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/in-news-conference-he-sees-hope-of-dialogue-despite-wide-rift-nixon.html | In News Conference He Sees Hope of Dialogue Despite Wide Rift | By James M Naughton Special to The New York Times | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/intimidation-on-election-charged-in-a-delta-town.html | Intimidation on Election Charged in a Delta Town | By Iver Peterson Special to The New York Times | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/issues-in-incomes-policy.html | Letters to the Editor | John T Dunlop | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/jobs-bill-voted-by-house-32176-senate-is-expected-to-act-today-on.html | BOBS BILL VOTED BY HOUSE 32176 | By Marjorie Hunter Special to The New York Times | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/kodak-introduces-cameras-and-film-kodak-designs-3-new-cameras.html | Kodak Introduces Cameras and Film | By Gene Smith | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/ky-officially-enters-presidential-candidacy.html | Ky Officially Enters Presidential Candidacy | By Alvin Shuster Special to The New York Times | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/ladds-show-dogs-after-breeding-50-to-help-the-blind.html | Ladds Show Dogs After Breeding 50 To Help the Blind | By Walter R Fletcher | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/local-british-colony.html | Letters to the Editor | H Paul Jeffers | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/manhattans-masstransit-crisis-1860.html | Manhattans Masstransit Crisis 1860 | By Charles Lockwood | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/marine-on-trial-for-desertion-described-as-unfit-for-combat.html | Marine on Trial for Desertion Described as Unfit for Combat | By Walter Rugaber Special to The New York Times | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/market-place-computing-net-for-university.html | Market Place Computing Net For University | By Robert Metz | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/meskill-estimates-5050-odds-on-repeal-of-state-income-tax.html | Meskill Estimates 50450 Odds On Repeal of State Income Tax | By Joseph B Treaster Special to The New York Times | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/mgovern-gains-troys-support-city-councilman-endorses-72.html | MGOVERN GAINS TROYS SUPPORT | By Christopher Lydon Special to The New York Times | RE0000805188 | 1999-06-28 | B00000686805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/minute-injections-of-cells-help-children-with-immunity-defects.html | Minute Injections of Cells Help Children With Immunity Defects | By Harold M Schmeck Jr Special to The New York Times | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/mississippi-rebuffs-antinegro-politics.html | Mississippi Rebuffs AntiNegro Politics | By Roy Reed Special to The New York Times | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/monthlong-dock-strike-is-pinching-business-on-the-west-coast.html | MonthLong Dock Strike Is Pinching Business on the West Coast | By Robert A Wright Special to The New York Times | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/mr-nixon-defaults.html | IN THE NATION | By Tom Wicker | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/numbered-account-is-victor-favorite-scores-in-schuylerville.html | Numbered Account Is Victor | By Joe Nichols Special to The New York Times | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/obscene-photos-pornographic-regardless-of-text-court-says.html | Obscene Photos Pornographic Regardless of Text Court Says | By Murray Schumach | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/penmen-cling-to-dying-art.html | Penmen Cling to Dying Art | By Douglas E Kneeland Special to The New York Times | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/personal-finance-dividends-like-children-require-understanding-care.html | Personal Finance | By Elizabeth M Fowler | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/plastics-paper-and-fiber-role-seen-clays-modified-for-pigment-use.html | Plastics Paper and Fiber Role Seen | BY Herbert Koshetz | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/police-firm-on-gang-tie-in-shooting-police-firm-on-gang-tie-in.html | Police Firm On Gang Tie In Shooting | By Barbara Campbell | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/police-on-bikes-patrol-central-park-to-cut-assaults-police-on-bikes.html | Police on Bikes Patrol Central Park to Cut Assaults | By Edward C Burks | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/pravda-charges-that-the-us-press-obeyed-order-to-stop-further.html | Pravda Charges That the US Press Obeyed Order to Stop Further Publication of Pentagon Papers | By Bernard Gwertzman Special to The New York Times | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/precaution-in-paris-spurs-european-sales-of-dollars-other.html | Precaution in Paris Spurs European Sales of Dollars | By Henry Giniger Special to The New York Times | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/president-says-his-mind-is-open-on-payprice-unit-but-he-voices.html | PRESIDENT SAYS HIS MIND IS OPEN ON PAYPRICE UNIT | By Edwin L Dale Jr Special to The New York Times | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/presidential-critics.html | Letters to the Editor | Ed Allen | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/quad-sound-new-beat-in-recording.html | Quad Sound New Beat in Recording | By Leonard Sloane | RE0000805188 | 1999-06-28 | B00000686805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/race-bias-feared-in-funds-sharing-commission-on-civil-rights-urges.html | RACE BIAS FEARED IN FUNDS SHARING | By Eileen Shanahan Special to The New York Times | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/rail-fares-rise-on-jersey-lines-increases-ranging-to-20-awarded-on.html | RAIL FARES RISE ON JERSEY LINES | By Ronald Sullivan Special to The New York Times | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/rally-on-amex-fails-to-persist-index-at-days-end-is-down-to-2429.html | RALLY ON AMEX FAILS TO PERSIST | By Alexander R Hammer | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/redskins-allen-still-busy-gets-petitbon-barrington.html | Redskins Allen Still Busy Gets Petitbon Barrington | By William N Wallace Special to The New York Times | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/roundup-rettenmund-hit-is-key-to-orioles-victory.html | Roundup Rettenmund Hit Is Key to Orioles Victory | By Sam Goldaper | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/school-board-plan-tabled-in-newark.html | School Board Plan Tabled in Newark | By Fox Butterfield Special to The New York Times | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/seemingly-contradictory-documents-on-loans-by-city-disclosed-by.html | Seemingly Contradictory Documents On Loans by City Disclosed by Postel | By Maurice Carroll | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/senate-acts-to-curb-wealthy-candidates-senate-votes-curb-on.html | Senate Acts to Curb Wealthy Candidates | By Warren Weaver Jr Special to The New York Times | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/senate-panel-limits-plans-to-expand-abm-system.html | Senate Panel Limits Plans to Expand A B M System | By John W Finney Special to The New York Times | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/senate-unit-told-of-fish-tainting-chemical-is-the-same-found-in.html | SENATE UNIT TOLD OF FISH TAINTING | By William M Blair Special to The New York Times | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/sensors-of-spacecraft-detect-a-gas-as-apollo-rounds-moons-far-side.html | Sensors of Spacecraft Detect a Gas As Apollo Rounds Moons Far Side | By Walter Sullivan Special to The New York Times | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/she-tailors-scottish-recipes-to-tempt-american-palates.html | She Tailors Scottish Recipes to Tempt American Palates | By Raymond A Sokolov Special to The New York Times | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/siscos-talks-in-israel-nearing-an-end.html | Siscos Talks in Israel Nearing an End | By Richard Eder Special to The New York Times | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/some-tears-for-the-rich.html | OBSERVER | By Russell Baker | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/soybean-futures-decline-in-price-traders-think-yield-reports-will.html | SOYBEAN FUTURES DECLINE IN PRICE | By Thomas W Ennis | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archives/stans-and-the-environment.html | Letters to the Editor | Robert M Smalley | RE0000805188 | 1999-06-28 | B00000686805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archiv es/stocks-skid-again-as-rally-fizzles-continuing-economic-blues-push.html | STOCKS SKID AGAIN AS RALLY FIZZLES | By Vartanig G Vartan | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archiv es/suit-is-filed-against-state-aides-on-migrant housing.html | Suit Is Filed Against State Aides on Migrant Housing | By William E Farrell Special to The New York Times | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archiv es/the-big-boys-against-prink-hill.html | The Big Boys Against Prink Hill | By Brooks Atkinson | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archiv es/the-dance-anastasia-macmillans-production-ends-his-first-season.html | The Dance Anastasia | By Clive Barnes Special to The New York Times | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archiv es/the-day-the-numbers-disappeared.html | Sports of The Times | By Robert Lipsyte | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archiv es/the-ravaged-people-of-east-pakistan.html | The Ravaged People of East Pakistan | By Alvin Toffler | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archiv es/ties-of-us-jews-to-israel-debated.html | TIES OF US JEWS TO ISRAEL DEBATED | By John W Finney Special to The New York Times | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archiv es/tiger-in-glass-cage-over-scarsdale-bar-in-dispute.html | Tiger in Glass Cage Over Scarsdale Bar in Dispute | By Linda Greenhouse Special to The New York Times | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archiv es/u-s-seeks-to-visit-cuba-for-volleyball.html | US Seeks to Visit Cuba for Volleyball | By Neil Amdur Special to The New York Times | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archiv es/underutilized-housing.html | Letters to the Editor | Stanley Rosenthal | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archiv es/us-is-seeking-support-in-un-to-seat-both-peking-and-taipei.html | US Is Seeking Support in UN To Seat Both Peking and Taipei | By Sam Pope Brewer Special to The New York Times | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archiv es/when-an-exclusive-boys-school-runs-inclusive-workshop.html | When an Exclusive Boys School Runs Inclusive Workshop | By Lisa Hammel | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/5/1971 | https://www.nytimes.com/1971/08/05/archiv es/wood-field-and-stream-phd-is-talking-turkey-he-helps-vermont.html | Wood Field and Stream PhD Is Talking Turkey | By Michael Strauss Special to The New York Times | RE0000805188 | 1999-06-28 | B00000686805 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archiv es/-black-holes-in-the-sky-sought-by-apollo-crew.html | Black Holes in the Sky Sought By Apollo Crew | By Walter Sullivan Special to The New York Times | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archiv es/-faust-counter-faust-offers-operatic-fun.html | Faust Counter Faust Offers Operatic Fun | By Donal Henahan | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archiv es/2-unions-lose-bid-on-pollution-suit-li-action-seeks-damages-on-city.html | 2 UNIONS LOSE BID ON POLLUTION SUIT | By Roy R Silver Special to The New York Times | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archiv es/a-bit-of-coney-island-for-russia-carnival-equipment-of-us-imported.html | A Bit of Coney Island for Russia | By Brendan Jones | RE0000805185 | 1999-06-28 | B00000686802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/a-single-market-for-stock-trades-urged-by-martin-former-head-of.html | A SINGLE MARKET FOR STOCK TRADES URGED BY MARTIN | By Terry Robards | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/a-vote-against-the-common-market.html | A Vote Against The Common Market | By Richard Crossman | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/amex-prices-rise-in-slow-trading-exchange-index-climbs-004-on.html | AMEX PRICES RISE IN SLOW TRADING | By Alexander R Hammer | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/an-ethical-vacuum.html | Letters to the Editor | James D Wiles | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/an-imaginative-menu-and-an-impressive-view.html | An Imaginative Menu and an Impressive View | By Jean Hewitt | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/astronaut-takes-a-walk-in-space-to-pick-up-films-wordens-excursion.html | Astronaut Works in Space as His Daughters Watch | By John Noble Wilford Special to The New York Times | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/at-sunapee-all-their-worlds-a-stage.html | At Sunapee All Their Worlds a Stage | By Howard Thompson Special to The New York Times | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/author-of-report-born-into-banking.html | Author of Report Born Into Banking | By John J Abele | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/bank-denies-harm-to-its-thrift-unit-first-surety-had-charged.html | BANK DENIES HARM TO ITS THRIFT UNIT | By Robert A Wright Special to The New York Times | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/beban-cut-by-broncos-decides-to-quit-football.html | Beban Cut by broncos Decides to Quit Football | Gary Beban | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/bid-to-fly-pows-remains-mystery-us-denies-it-sought-plane-to-pick.html | BID TO FLY POWS REMAINS MYSTERY | By Benjamin Welles Special to The New York Times | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/boy-bellwether.html | Sports of The Times | By Arthur Daley | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/bridge-roth-in-new-mayfair-home-still-welcomes-everybody.html | Bridge Roth in New Mayfair Home Still Welcomes Everybody | By Alan Truscott | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/candidacy-of-ky-barred-by-court-judges-say-he-did-not-comply-with.html | CANDIDACY OF KY BARRED BY COURT | By Iver Peterson Special to The New York Times | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/crackdown-on-prostitutes.html | Letters to the Editor | Harold Steinberg | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/dow-up-by-453-volume-is-small-index-closes-at-84945-in-what.html | DOW UP BY 453 VOLUME IS SMALL | By Vartanig G Varian | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/early-indication-in-saigons-vote-campaign-a-decline-in-washingtons.html | News Analysis | By Alvin Shuster Special to The New York Times | RE0000805185 | 1999-06-28 | B00000686802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/exclusive-community-perches-off-miami.html | The Talk of Stiltsville | By Jon Nordheimer Special to The New York Times | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/fcc-issues-plan-for-catv-market-letter-to-congress-urges-a-delay-in.html | FCC ISSUES PLAN FOR CATY MARKET | By Christopher Lydon Special to The New York Times | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/first-laborrelations-act-in-britain-becomes-a-law.html | First LaborRelations Act In Britain Becomes a Law | By John M Lee Special to The New York Times | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/for-thicker-hair-what-about-mud.html | Shop Talk | By Virginia Lee Warren | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/for-tom-egan-dedication-means-breaking-rock.html | For Tom Egan Dedication Means Breaking Rock | By Michael T Kaufman | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/ford-official-expects-71-mark-for-industrywide-auto-sales.html | Ford Official Expects 71 Mark For IndustryWide Auto Sales | By Albert L Kraus | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/fulbrightkissinger-relations-becoming-diplomatic.html | FulbrightKissinger Relations Becoming Diplomatic | By John W Finney Special to The New York Times | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/giant-incinerator-plan-dropped-city-cites-costs-and-pollution-city.html | Giant Incinerator Plan Dropped City Cites Costs and Pollution | By David Bird | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/gm-to-raise-price-of-1972-cars-176-gm-raising-price-of-72-cars-176.html | GM to Raise Price Of 1972 Cars 176 | By Jerry M Flint Special to The New York Times | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/health-agency-to-combat-graft.html | Health Agency to Combat Graft | BY Grace Lichtenstein | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/health-cost-rise-of-50-predicted-federal-study-puts-total-at-a.html | HEALTH COST RISE OF 50 PREDICTED | By Richard D Lyons Special to The New York Times | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/hispanicamerican-nixon-aide.html | Notes on People | Albin Krebs | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/house-in-reversal-opens-way-to-expanded-eastwest-trade.html | House in Reversal Opens Way To Expanded EastWest Trade | By Marjorie Hunter Special to The New York Times | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/in-russia-its-the-in-thing-to-debate-fads.html | In Russia Its the In Thing to Debate Fads | By Bernard Gwertzman Special to The New York Times | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/insko-primed-for-another-shot-at-albatross-in-pace-tonight.html | Insko Primed for Another Shot At Albatross in Pace Tonight | By Louis Effrat Special to The New York Times | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/it-may-be-a-losing-battle-but-wctu-is-out-there-fighting.html | It May Be a Losing Battle but WCTU Is Out There Fighting | By Judy Klemesrud Special to The New York Times | RE0000805185 | 1999-06-28 | B00000686802 |

| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/japan-will-raise-prices-on-tv-exports-to-us-japan-will-raise-tv.html | Japan Will Raise Prices On TV Exports to US | By Gene Smith | RE0000805185 | 1999-06-28 | B00000686802 |
|---|---|---|---|---|---|---|
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/johnson-frederickson-out-of-giant-exhibition.html | Johnson Frederickson Out of Giant Exhibition | By Leonard Koppett Special to The New York Times | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/key-retail-chains-found-sizable-gains-in-sales-volume-during-july.html | Key Retail Chains Found Sizable Gains in Sales Volume During July | By Herbert Koshetz | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | John J Feeny | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/letters-from-china-iv.html | PEKING | By James Reston | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/lucky-traveler-72-wins-test-at-spa-with-5460-tibb-next.html | Lucky Traveler 72 | By Joe Nichols Special to The New York Times | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/lunar-data-trove-to-be-tapped.html | Lunar Data Trove to Be Tapped | By Dr Harrison H Schmitt Special to The New York Times | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/market-place-ecological-near-another-ordeal.html | Market Place Ecological Near Another Ordeal | By Robert Metz | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/media-records-decision-due.html | Advertising | By Leonard Sloane | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/mets-lose-21-in-17th-6-braves-double-plays-hit-by-evans-beat-mets.html | Mets Lose 21 in 17th | By Joseph Durso Special to The New York Times | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/nader-parts-the-waters.html | Books of The Times | By Herbert Mitgang | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/nrbq-group-shows-versatility-in-a-rock-session-at-folk-city.html | NRBQ Group Shows Versatility In a Rock Session at Folk City | Mike Jahn | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/offer-is-success-in-utility-bonds-dayton-power-sells-30year-issue.html | OFFER IS SUCCESS IN UTILITY BONDS | By John H Allan | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/panther-witness-describes-shots-ties-them-to-police-copter-in-new.html | PANTHER WITNESS DESCRIBES SHOTS | By Roy Reed Special to The New York Times | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/penn-station-site-chosen-for-new-otb-computer.html | Penn Station Site Chosen For New OTB Computer | By Steve Cady | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/pornography-sentences-stir-protests-in-london.html | Pornography Sentences Stir Protests in London | By Anthony Lewis Special to The New York Times | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/power-plant-development.html | Letters to the Editor | Rogers C B Morton | RE0000805185 | 1999-06-28 | B00000686802 |

| | | | | | |
|---|---|---|---|---|---|
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/prosecutor-to-be-investigated-in-illinois-black-panther-case.html | Prosecutor to Be Investigated In Illinois Black Panther Case | By John Kifner Special to The New York Times | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/rebuilt-housing-an-east-side-hulk-records-indicate-city-lent-400000.html | REBUILT HOUSING AN EAST SIDE HULK | By Maurice Carroll | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/redskins-chief-relies-on-old-warriors.html | Redskins Chief Relies on Old Warriors | By Williiam N Wallace Special to The New York Times | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/reserve-finds-no-letup-in-money-supply-growth-no-letup-is-found-in.html | Reserve Finds No Letup In Money Supply Growth | By Robert D Hershey Jr | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/roundup-pizarro-of-cubs-halts-padres-on-1-hit-30.html | Roundup Pizarro of Cubs Halts Padres on I Hit 30 | By Sam Goldaper | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/sadat-said-to-warn-soviet-hell-resist-reds-in-middle-east-sadat.html | Sadat Said to Warn Soviet Hell Resist Reds in Middle East | By John L Hess Special to The New York Times | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/scenario-for-a-nightmare.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/senate-votes-campaign-spending-curb.html | Senate Votes Campaign Spending Curb | By Warren Weaver Jr Special to The New York Times | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/shorter-wins-marathon-for-tough-double.html | Shorter Wins Marathon for Tough Double | By Neil Anidur Special to The New York Times | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/sisco-and-israelis-end-talks-some-hope-on-canal-is-voiced.html | Sisco and Israelis End Talks Some Hope on Canal Is Voiced | By Richard Eder Special to The New York Times | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/stage-well-servedup-servant-of-two-masters.html | Stage Well ServedUp Servant of Two Masters | By Mel Gussow Special to The New York Times | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/street-theater-troupes-find-the-plays-their-thing-street-theater.html | Street Theater Trotipes Find the Plays Ther Thing | By James M Markham | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/strike-at-evening-news-backed-by-labor-leaders-in-newark.html | Strike at Evening News Backed By Labor Leaders in Newark | By Ronald Sullivan Special to The New York Times | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/strikes-a-way-of-life-in-copper-industry-copper-workers-used-to.html | Strikes A Way of Life in Copper Industry | By Jack Goodman Special to The New York Times | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/sugar-futures-extend-advance-threat-of-strike-is-factor-wheat.html | SUGAR FUTURES EXTEND ADVANCE | By Thomas W Ennis | RE0000805185 | 1999-06-28 | B00000686802 |

| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/survey-of-big-concerns-finds-1971-prospects-top-1970-results-a-late.html | Survey of Big Concerns Finds 1971 Prospects Top 1970 Results | By Clare M Reckert | RE0000805185 | 1999-06-28 | B00000686802 |
|---|---|---|---|---|---|---|
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/the-dance-electronic-music-for-a-royal-ballet-work.html | The Dance | By Clive Barnes Special to The New York Times | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/the-offensive-against-the-environmental-agency.html | News Analysis | By E W Kenworthy Special to The New York Times | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/the-story-behind-the-bombing.html | The Story Behind The Bombing | By Us Grant Sharp | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/touches-of-sidewalk-splendor-planned-for-midtown-promenades-are.html | Touches of Sidewalk Splendor Planned for Midtown | By Murray Schumach | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/turkey-opens-peking-relations-and-breaks-ties-with-taiwan.html | Turkey Opens Peking Relations And Breaks Ties With Taiwan | By John W Finney Special to The New York Times | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/tv-for-the-early-viewer-on-the-run-a-look-at-the-format-of-the.html | TV For the Early Viewer on the Run | By John J OConnor | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/u-thants-successor.html | Letters to the Editor | John Paul Paine | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/us-asks-for-laws-to-protect-officials.html | U S Asks for Laws to Protect Officials | By Robert M Smith Special to The New York Times | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/us-stand-irritates-peking-but-nixon-is-still-welcome-chinese.html | US Stand Irritates Peking But Nixon Is Still Welcome | By James Reston Special to The New York Times | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/van-arsdale-joins-the-pickets-protesting-imports-of-clothing.html | Van Arsdale Joins the Pickets Protesting Imports of Clothing | By Damon Stetson | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/wallace-asserts-hell-run-in-72-barring-meaningful-change-in-major.html | WALLACE ASSERTS HELL RUN IN 72 | By James T Wooten Special to The New York Times | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/weekend-fishing-and-boating.html | Weekend Fishing and Boating | Parton Keese | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/wholesale-index-of-prices-in-july-climbed-sharply-rise-of-07.html | WHOLESALE INDEX OF PRICES IN JULY CLIMBED SHARPLY | By Edwin L Dale Jr Special to The New York Times | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/whose-controls.html | Letters to the Editor | Paul M Hohenberg | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/6/1971 | https://www.nytimes.com/1971/08/06/archives/yanks-top-orioles-50-5run-7th-backs-a-3hitter-by-stottlemyre.html | Yanks Top Orioles 50 | By Murray Chas | RE0000805185 | 1999-06-28 | B00000686802 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archives/2-detectives-bring-1million-suits-against-city.html | 2 Detectives Bring 1Million Suits Against City | By David Burnham | RE0000805184 | 1999-06-28 | B00000686801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archives/747-jet-in-mishap-called-too-heavy-kennedy-finds-a-shocking-error.html | 747 JET IN MISHAP CALLED TOO HEAVY | By Richard Witkin | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archives/a-british-sailor-circles-world-against-winds-and-currents-a-british.html | A British Sailor Circles World Against Winds and Currents | By Bernard Weinraub Special to The New York Times | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archives/a-concert-sampler-of-mozart-operas.html | A CONCERT SAMPLER OF MOZART OPERAS | Allen Hughes | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archives/airlines-talks-about-20-apart-montreal-negotiators-differ-on-new.html | AIRLINES TALKS ABOUT 20 APART | By Robert Lindsey Special to The New York Times | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archives/albatross-220-sweeps-to-12th-straight-victory.html | Albatross 220 Sweeps To 12th Straight Victory | By Louis Efprat Special to The New York Times | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archives/all-thats-missing-is-the-silver-spoon.html | Shop Talk | By Enid Nemy | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archives/amid-distrust-in-east-pakistan-a-need-for-coexistence.html | Amid Distrust in Past Pakistan a Need for Coexistence | By Malcolm W Browne Special to The New York Times | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archives/antiques-steeple-clocks-collectors-find-them-far-from-america.html | Antiques Steeple Clocks | By Marvin D Schwartz | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archives/apollo-on-target-for-splashdown-in-pacific-today-for-first-time-in.html | APOLLO ON TARGET FOR SPLASHDOWN IN PACIFIC TODAY | By John Noble Wilford Special to The New York Times | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archives/bridge-automatic-perseverance-can-cause-complications.html | Bridge Automatic Perseverance Can Cause Complications | By Alan Truscott | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archives/china-said-to-want-accord-on-key-issues-before-ties-china-said-to.html | China Said to Want Accord On Key Issues Before Ties | By Tad Szulc | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archives/city-audubon-group-watches-pollution-not-birds-audubon-watch-put-on.html | City Audubon Group Watches Pollution Not Birds | By Douglas W Cray | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archives/coast-guard-acts-as-primary-defense-on-yacht-smuggling.html | Coast Guard Acts As Primary Defense On Yacht Smuggling | By Arnold H Lubasch | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archives/coop-at-4-east-72d-st-wins-discrimination-case.html | Coop at 4 East 72d St W ins Discrimination Case | By Murray Illson | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archives/crime-cut-by-study-of-patterns-crime-is-cut-by-study-of-its.html | Crime Cut by Study of Patterns | By Ralph Blumenthal | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archives/currency-furor-subsides-abroad-speculative-outburst-over-the-franc.html | CURRENCY FUROR SUBSIDES ABROAD | By John M Lee Special to The New York Times | RE0000805184 | 1999-06-28 | B00000686801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archiv es/dance-a-modernist-trend-in-london.html | Dance A Modernist Trend in London | By Clive Barnes Special to The New York Times | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archiv es/democrats-to-meet-72-hopefuls-here.html | Democrats to Meet 72 Hopefuls Here | By Martin Tolchin | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archiv es/did-the-ape-descend-from-man-new-evidence-may-reverse-some-strongly.html | Did the Ape Descend from Man | By Bjorn Kurten | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archiv es/eagle-killings-echo-past-strife-wyomings-leading-stockman-is-focus.html | Eagle Killings Echo Past Strife | By Anthony Ripley Special to The New York Times | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archiv es/eagles-scrimmage-hard-to-overcome-many-weaknesses.html | Eagles Scrimmage Hard to Overcome Many Weaknesses | By William N Wallace Special to The New York Times | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archiv es/fcc-denies-union-air-time-for-ads-action-is-first-since-court.html | FCC DENIES UNION AIR TIME FOR ADS | By Fred P Graham Special to The New York Times | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archiv es/fireman-rescues-2-in-separate-fires.html | Fireman Rescues 2 in Separate Fires | By Edward Hudson | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archiv es/fulbright-and-laird-at-odds-on-military-aid-data.html | Fulbright and Laird at Odds on Military Aid Data | By John W Finney Special to The New York Times | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archiv es/getting-splattered-and-other-flicks.html | Sports of The Times | By Robert Lipsyte | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archiv es/gromyko-to-visit-india-tomorrow-move-viewed-by-new-delhi-as-a.html | GROMYKO TO VISIT INDIA TOMORROW | By Sydney H Schanberg Special to The New York Times | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archiv es/gross-sworn-as-aide-to-rogers.html | Notes on People | James F Clarity | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archiv es/hand-exerciser-devised-wide-variety-of-ideas-covered-by-patents.html | Patents of the Week | By Stacy V Jones Special to The New York Times | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archiv es/laotian-military-reshuffle-reported.html | Laotian Military Reshuffle Reported | By Henry Kamm Special to The New York Times | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archiv es/losses-trimmed-by-crop-futures-private-report-on-harvests-spurs.html | LOSSES TRIMMED BY CROP FUTURES | By Thomas W Ennis | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archiv es/market-place-after-the-storm-some-sunshine.html | Market Place After the Storm Some Sunshine | By Robert Metz | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archiv es/martins-goal-is-integrity-for-market-martin-says-goal-is-to-insure.html | Martins Goal Is Integrity for Market | By John J Abele | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archiv es/meat-violation-brings-4th-fine-forged-us-stamps-on-veal-cost.html | MEAT VIOLATION BRINGS 4TH FINE | By Grace Lichtenstein | RE0000805184 | 1999-06-28 | B00000686801 |

| | | | | | |
|---|---|---|---|---|---|
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archives/medical-schools-in-city-gaining-minority-students-more-minority.html | Medical Schools in City Gaining Minority Students | By John Sibley | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archives/mets-top-braves-on-seavers-4hitter-91.html | Mets Top Braves on Seavers 4Hitter 91 | By Joseph Durso Special to The New York Times | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archives/miss-fracci-takes-lead-in-paquita.html | MISS FRACCI TAKES LEAD IN PAQUITA | Don McDonagh | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archives/music-in-the-parks-philharmonic-concert-is-led-by-kertesz.html | Music In the Parks | Donal Henahan | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archives/never-bow-topweighted-at-126-pounds-favored-today-in-60500-whitney.html | Never Bow TopWeighted at 126 Pounds Favored Today in 60500 Whitney | By Joe Nichols Special to The New York Times | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archives/new-power-of-welfare-clients.html | News Analysis | By Thomas A Johnson | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archives/next-offers-suspense-at-forum.html | The Screen | Howard Thompson | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archives/nixon-sets-limit-on-job-promotion-orders-curbs-on-labor-cost-for.html | NIXON SETS LIMIT ON JOB PROMOTION | By James M Naughton Special to The New York Times | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archives/panthers-freed-in-new-orleans-12-are-not-guilty-of-attempt-to.html | PANTHERS FREED IN NEW ORLEANS | By Roy Reed Special to The New York Times | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archives/pollution-panel-foresees-gains-says-economy-can-absorb-costs-and.html | POLLUTION PANEL FORESEES GAINS | By E W Kenworthy Special to The New York Times | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archives/prices-mark-time-on-stock-market-slowest-trading-pace-of-71.html | PRICES MARK TIME ON STOCK MARKET | By Vartanig G Vartan | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archives/psycholinguistics-a-new-science-rises-from-babble.html | Psycholinguistics A New Science Rises From Babble | By Israel Shenker Special to The New York Times | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archives/pursuit-of-pleasure-at-the-pool-a-lifeguards-view-of-the-relaxed.html | Pursuit of Pleasure at the Pool | By Steve Brill | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archives/roundup-cashs-homer-thwarts-red-sox-gain.html | Roundup Cashs Homer Thwarts Red Sox Gain | By Sam Goldaper | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archives/ruskin-will-list-the-landlords-city-suspects-of-loan-frauds-ruskin.html | Ruskin Will List the Landlords City Suspects of Loan Frauds | By David K Shipler | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archives/ryan-committee-aims-to-head-off-the-50cent-fare.html | Ryan Committee Aims to Head Off The 50Cent Fare | By Thomas P Ronan | RE0000805184 | 1999-06-28 | B00000686801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archives/senate-approves-16billion-bill-to-aid-education-house-gets-measure.html | SENATE APPROVES 16BILLION BILL TO AID EDUCATION | By Marjorie Hunter Special to The New York Times | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archives/senate-approves-gateway-project-plan-for-a-recreation-area-here.html | SENATE APPROVES GATEWAY PROJECT | By Richard L Madden Special to The New York Times | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archives/she-doesnt-bother-to-wear-her-own-jewelry.html | She Doesnt Bother to Wear Her Own Jewelry | By Bernadine Morris Special to The New York Times | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archives/six-new-issues-traded-in-week-seasoned-offerings-tumble-to-biggest.html | SIX NEW ISSUES TRADED IN WEEK | By Robert D Hershey Jr | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archives/snell-tests-heel-in-tampa-tonight-jet-fullback-will-play-5-or-6.html | SNELL TESTS HEEL IN TAMPA TONIGHT | By Dave Anderson Special to The New York Times | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archives/state-accuses-new-york-hilton-of-padding-bills-with-fake-tax.html | State Accuses New York Hilton Of Padding Bills With Fake Tax | By C Gerald Fraser | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archives/suhartos-party-clear-victor-his-reappointment-in-73-seen.html | Suhartos Party Clear Victor His Reappointment in 73 Seen | By James P Sterba Special to The New York Times | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archives/taipei-a-city-with-no-past-and-no-future.html | The Talk of Taipei | By Ian Stewart Special to The New York Times | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archives/the-goodguy-americans.html | The GoodGuy Americans | By Helen Epstein | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archives/the-yellow-brick-road.html | AT HOME ABROAD | By Anthony Lewis | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archives/thieu-reported-confident-of-55-of-vote.html | Thieu Reported Confident of 55 of Vote | By Craig R Whitney Special to The New York Times | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archives/travelers-net-up-in-half-quarter-gain-indicated-travelers-net.html | Travelers Net Up in Half | By Robert J Cole | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archives/unemployment-rate-is-up-but-below-the-peak-of-may-jobless-rate-for.html | Unemployment Rate Is Up But Below the Peak of May | By Edwin L Dale Jr Special to The New York Times | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archives/us-five-is-eliminated-at-cali-on-point-spread.html | US Five Is Eliminated At Cali on Point Spread | By Neil Amdur Special to The New York Times | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archives/village-residents-score-city-on-parking-meters.html | Village Residents Score City on Parking Meters | By Alfonso A Narvaez | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archives/visions-were-to-be-acted-on.html | Books of The Times | By Thomas Lass | RE0000805184 | 1999-06-28 | B00000686801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archiv es/whats-an-old-shack-doing-in-the-shadow-of-east-hampton.html | Whats an Old Shack Doing in the Shadow of East Hampton | By Rita Reif Special to The New York Times | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archiv es/wide-range-of-products-tagged-with-price-rises-price-moves-set-on.html | Wide Range of Products Tagged With Price Rises | By Gene Smith | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/7/1971 | https://www.nytimes.com/1971/08/07/archiv es/yanks-rout-orioles-123-for-5th-in-row-dobsons-streak-halted-at-12.html | Yanks Rout Orioles 123 for 5th in Row | By Murray Crass | RE0000805184 | 1999-06-28 | B00000686801 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archiv es/-can-we-make-it-easier-to-visit-our-offspring-out-west.html | Letters | Claire Friedman MRS | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archiv es/-for-me-the-most-wildly-romantic-figure-a wildly-romantic-figure.html | For Me the Most Wildly Romantic Figure | By Ellen Holly | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archiv es/-nofault-auto-insurance-a-key-issue-but-few-states-have-implemented.html | NoFault Auto Insurance a Key Issue But Few States Have Implemented Plans | By Linda Charlton | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archiv es/-second-spring-with-sprightly-colchicums.html | Gardens | By Molly Price | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archiv es/2-mosquito-species-on-coast-immune-to-pesticides.html | 2 Mosquito Species on Coast Immune to Pesticides | By Sandra Blakeslee Special to The New York Times | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archiv es/201-shot-jersey-victor-west-coast-scout-wins-201-shot-takes-100000.html | 201 Shot Jersey Victor | By Steve Cady Special to The New York Times | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archiv es/a-classic.html | Movie Mailbag | Hatterer Lawrence J MD | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archiv es/a-hospital-aide-quits-in-protest-terms-state-fund-cutbacks-grossly.html | A HOSPITAL AIDE QUITS IN PROTEST | By Linda Greenhouse Special to The New York Times | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archiv es/a-journey-to-sahalin-by-james-mcconkey-248-pp-new-york-coward.html | A Journey To Sahalin By James McConkey 248 pp New York Coward McCann Geoghegan 695 | By John Deck | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archiv es/a-leading-aide-of-mao-under-attack-in-peking.html | A Leading Aide of Mao Under Attack in Peking | By Frank Ceding | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archiv es/a-melon-for-ecstasy-by-john-fortune-and-john-wells-188-pp-new-york.html | A Melon For Ecstasy By John Fortune and John Wells 188 pp New York G P Putnams Sons 595 | By Harry Crews | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archiv es/a-neglected-counterattack.html | Chess | By Al Horowitz | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archiv es/a-parks-employe-jogs-at-work-making-tasks-go-more-quickly.html | A Parks Employe Jogs at Work Making Tasks Go More Quickly | By Thomas P Ronan | RE0000805183 | 1999-06-28 | B00000686800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/a-place-for-earthlings-to-wander-among-some-rocks.html | Gardens | By Patricia Hubbell | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/a-sharp-turn-on-the-road-to-peking-china-vote.html | United Nations | 8212 Anthony Austin | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/a-son-in-flight-from-papa-bach-in-flight-from-papa-bach.html | Recordings | BY Donal Henahan | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/a-tyger-roars-but-no-one-is-listening-theater-in-london-a-tyger.html | Theater by London | By Charles Marowitz | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/a-view-from-peking.html | PEKING | By James Reston | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/absorbed.html | Movie Mailbag | Alan Robbins | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/addie-pray-by-joe-david-brown-313-pp-new-york-simon-schuster-695.html | Readers Report | By Martin Levin | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/airborne-slaughter-of-the-eagles-bounties.html | Environment | 8212 Wade Greene | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/airlines-comment.html | Letters | J R Harris | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/ali-and-nino.html | Letters | Bertha Pauli | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/allterrain-vehicle-seating-4-is-unlocking-isolated-areas.html | AllTerrain Vehicle Seating 4 Is Unlocking Isolated Areas | By Seth S King Special to The New York Times | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/an-agency-tries-out-the-4day-work-week.html | MADISON AVE | By K R Oelschlager | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/an-opium-shipping-center-in-laos-untouched-by-war.html | An Opium Shipping Center in Laos Untouched by War | By Henry Kamm Special to The New York Times | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/an-uptodate-and-sexy-verona-an-uptodate-and-sexy-verona.html | An UptoDate And Sexy Verona | By Peter Schjeldahl | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/ana-convention-opens-tuesday.html | Coins | By Thomas V Haney | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/ancestors-by-william-maxwell-311-pp-new-york-alfred-a-knopf-695.html | Vision of another | By Jonathan Yardley | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/another-airline-helps-to-make-the-going-great-for-pet-dogs.html | News of Dogs | By Walter R Fletcher | RE0000805183 | 1999-06-28 | B00000686800 |

| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/are-the-arts-doomed-on-campus.html | Music | By Charles Wuorinen | RE0000805183 | 1999-06-28 | B00000686800 |
|---|---|---|---|---|---|---|
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/arf-arf-its-jack-nicholson-arf-arf-its-jack.html | Arf Arf Its Jack Nicholson | By A H Weiler | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/armstrong-his-tragedy-is-one-we-all-share-louis-armstrong.html | Music | By Craig McGregor | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/around-thegarden.html | AROUND THE | By Joan Lee Faust | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/astronauts-splash-down-close-to-pacific-target-to-end-12day-moon.html | ASTRONAUTS SPLASH DOWN CLOSE TO PACIFIC TARGET TO END 12DAY MOON TRIP | By John Noble Wilford Special to The New York Times | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/badillos-backing-goes-to-midonick-family-court-judge-is-called-best.html | BADILLOS BACKING GOES TO MIDONICK | By Thomas P Ronan | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/bangla-desh-tread-with-caution.html | Stamps | By David Lidman | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/being-and-doing-by-marcus-g-raskin-449-pp-new-york-random-house-10.html | The citizens are exploited and made to like | By Theodore J Lowi | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/big-powers-act-to-prevent-indianpakistani-fighting-restraint-urged.html | Big Powers Act to Prevent IndianPakistani Fighting | By Tad Szulc Special to The New York Times | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/black-judges-set-goals-at-parley-they-form-their-own-unit-at.html | BLACK JUDGES SET GOALS AT PARLEY | By Earl Caldwell Special to The New York Times | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/black-visions-introducing-black-visions-black-visions.html | Music | By Raymond Ericson | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/blomberg-a-gourmet-seeks-a-more-diversified-diet-of-pitchers.html | Blomberg a Gourmet Seeks a More Diversified Diet of Pitchers | Murray Chass | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/books-capitalism-today.html | Books | Jan M Rosen | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/boxer-getting-her-unkindest-cuts-in-brooklyn.html | Boxer Getting Her Unkindest Cuts in Brooklyn | By Michael Knight | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/brezhnev-reported-planning-a-visit-to-yugoslavia-next-month.html | Brezhnev Reported Planning a Visit to Yugoslavia Next Month | By Alfred Friendly Jr Special to The New York Times | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/bridge-how-an-expert-went-and-lost-it-in-the-common-room.html | Bridge | By Alan Truscott | RE0000805183 | 1999-06-28 | B00000686800 |

| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/british-doctors-curb-pep-pills-many-voluntarily-stop-their.html | BRITISH DOCTORS CURB PEP PILLS | By Lawrence K Altman | RE0000805183 | 1999-06-28 | B00000686800 |
|---|---|---|---|---|---|---|
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/businessmans-view.html | Letters | Jack M Chvat | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/cab-meter-thefts-plague-industry-1000-stolen-in-two-years-gypsy.html | CAB METER THEFTS PLAGUE INDUSTRY | By Frank J Prial | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/cabana-proposal-in-nassau-scored-dipaola-calls-plan-by-caso-waste.html | CABANA PROPOSAL IN NASSAU SCORED | By Roy R Silver Special to The New York Times | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/cali-time-bombs-didnt-go-off-but-some-people-keep-trying.html | Cali Time Bombs Didnt Co Off But Some People Keep Trying | By Reece Smith Special to The New York Times | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/charming-stuttgart.html | Letters | Joachim K Nebel | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/china-seen-warm-to-nixon-for-1972-view-attributed-to-soviet-by.html | CHINA SEEN WARM TO NIXON FOR 1972 | By Harry Schwartz | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/clare-boothe-luce.html | Letters | Stephen C Shadegg | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/clark-clifford-sounds-the-alarm-clifford-sounds-the-alarm-clifford.html | Clark Clifford Sounds the Alarm | By Patrick Anderson | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/come-back-to-the-farm-by-jesse-stuart-246-246-pp-new-york-mcgraw-hill.html | Come Back to the Farm By Jesse Stuart 246 pp New York McGraw Hill Book Co 695 | By James R Frakes | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/controversy-grows-over-teton-river-dam-project.html | Controversy Grows Over Teton River Dam Project | By William M Blair Special to The New York Times | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/cool-cat-by-frank-bonham-151-pp-new-york-e-p-dutton-co-395.html | For Young Readers Three Novels | By Feenie Ziner | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/credit-collections-on-rise-agency-finds-it-must-add-personnel.html | WORLD OF SEVENTH AVE | By Herbert Hoshetz | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/dance.html | Dance | By Clive Barnes | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/decontrolled-apartments-show-sharp-rise-in-rents-rents-rise-sharply.html | Decontrolled Apartments Show Sharp Rise in Rents | By William E Farrell | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/decorating-a-room-is-like-composing-a-painting.html | Decorating a Room Is Like Composing a Painting | By Rita Reif | RE0000805183 | 1999-06-28 | B00000686800 |

| | | | | | |
|---|---|---|---|---|---|
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/despoilers-all.html | Letters | Zvi Ostrinsky | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/devalued-dollar-is-asked-in-study-congress-unit-sees-benefits-in.html | DEVALUED DOLLAR IS ASKED IN STUDY | By Edwin L Dale Jr Special to The New York Times | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/dividends.html | LETTERS | Anna Hershey | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/dressage-judges-clinic-at-spa-being-directed-by-col-handler.html | Dressage Judges Clinic at Spa Being Directed by Col Handler | By Ed Corrigan Special to The New York Times | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/east-frisia-jokes-a-fad-in-germany-areas-people-seem-to-enjoy.html | EAST FRISIA JOKES A FAD IN GERMANY | By David Binder Special to The New York Times | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/education-chief-urges-more-career-training-education-cheif-urges.html | Education Chief Urges More Career Training | By Gene I Maeroff | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/electric-circus-turns-off-lights-for-the-last-time.html | Electric Circus Turns Off Lights for the Last Time | By Martin Gansberg | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/electric-planes-can-save-work.html | Home Improvement | By Bernard Gladstone | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/end-segregation.html | Letters | Phyllis J Meyer MRS | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/entremont-makes-local-debut-as-conductor-in-mozart-fete.html | Entremont Makes Local Debut As Conductor in Mozart Fete | By Allen Hughes | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/equal-opportunities-for-deaf-are-asked-at-parley.html | Equal Opportunities for Deaf Are Asked at Parley | By Henry Giniger Special to The New York Times | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/eyeacokea.html | Letters | Robert N Strauss | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/family-physician-needed.html | Mailbox | Louis Bush MD | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/for-credit-controls.html | Letters to the Editor | James S Earley | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/for-more-japaneseamerican-trade-liberal-opinion-developing-in-tokyo.html | POINT OF VIEW | By Norishige Hasegawa | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/for-the-tops-in-cops-and-robbers-tune-in-to-scotland-yard-scotland.html | For the Tops in Cops And Robbers Tune In to Scotland Yard | By Jane Boutwell | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/founder-of-morris-plan-celebrates-90th-birthday.html | Founder of Morris Plan Celebrates 90th Birthday | By James F Clarity Special to The New York Times | RE0000805183 | 1999-06-28 | B00000686800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/fresh-air-fund-studying-vacation-program-effects.html | Fresh Air Fund Studying Vacation Program Effects | By Lacey Fosburgh | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/fresh-oysters-free-stout-plus-carousing-about-thats-an-irish.html | Fresh Oysters Free Stout Plus Carousing AboutThats n Irish Festival for You | By Barbara Sapinsley | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/gallic-wedding-treat.html | Gallic wedding treat | By Raymond A Sokolov | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/good-buys.html | Letters | Herman Herst Jr | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/group-would-aid-bengali-scholars-funds-sought-for-support-of-those.html | GROUP WOULD AID BENGALI SCHOLARS | By Henry Raymont | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/gulf-coast-of-florida-alerted-for-new-outbreak-of-red-tide.html | Gulf Coast of Florida Alerted For New Outbreak of Red Tide | By Jon Nordheimer Special to The New York Times | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/hartford-review-of-new-tax-is-set-but-foes-of-the-income-levy-urge.html | HARTFORD REVIEW OF NEW TAX IS SET | By Joseph B Treaster Special to The New York Times | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/hicksville-facing-a-test-on-shape-of-its-future.html | Hicksville Facing a Test On Shape of Its Future | By Ann McCallum Special to The New York Times | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/highanddry-marina-will-open-at-freeport-today.html | HighandDry Marina Will Open at Freeport Today | By Parton Keese Special to The New York Times | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/home-life-to-be-provided-for-disturbed-l-i-youths.html | Home Life to Be Provided for Disturbed L I Youths | By Roy R Silver Special to The New York Times | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/how-would-more-jobs-affect-profits.html | BUSINESS LETTER | John J Abele | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/iceland-as-seen-by-lenin.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/ideas-for-breaking-the-lockstep-colleges.html | Education | 8212 Fred M Hechinger | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/if-broadway-ever-turned-to-double-features-.html | If Broadway Ever Turned To Double Features | By Arnold M Auerbach | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/in-affluent-suburbia-a-problem-parents-only-whisper-about.html | In Affluent Suburbia a Problem Parents Only Whisper About | By Irene Backalenick Special to The New York Times | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/in-the-autumn-of-the-age-of-anxiety-on-audenstrasse.html | On Audenstrasse | By Alan Levy | RE0000805183 | 1999-06-28 | B00000686800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/it-doesnt-pay-to-take-on-the-death-squads-brazil.html | The World | 8212 Joseph Novitski | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/its-no-longer-a-dirty-word.html | Photography | By Gene Thornton | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/jesus-people-and-the-churches.html | Jesus People and the Churches | By Fulton J Sheen | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/johnson-frederickson-to-miss-giant-opener-tomorrow-night.html | Johnson Frederickson to Miss Giant Opener Tomorrow Night | By Leonard Roppett | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/journey-to-heartbreak-the-crucible-years-of-bernard-shaw-19141918.html | If he shouted loud enough the war might stop | By Colin Wilson | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/judge-nominee-backs-precedent-charles-l-brieant-jr-to-join-us.html | JUDGE NOMINEE BACKS PRECEDENT | By Lawrence Van Gelder | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/jungle-lovers-by-paul-theroux-307-pp-boston-houghton-mifflin-co-595.html | Jungle Lovers By Paul Theroux 307 pp Boston Houghton Mifflin Co 595 | By Mordecai Rickler | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/ken-dryden-you-dont-have-a-nader-in-any-sport.html | Ken Dryden You Dont Have a Nader in Any Sport | By Christopher Lydon Special to The New York Times | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/killian-forecasts-new-boom-in-science.html | Killian Forecasts New Boornin Sciencel | By Robert Reinhold Special to The New York Times | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/kurkjian-and-figueroa-dances-introduced-by-the-boston-ballet.html | Kurkjian and Figueroa Dances Introduced by the Boston Ballet | By Don McDonagh Special to The New York Times | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/l-i-polo-players-resort-to-wheels-l-i-polo-players-chase-ball-on.html | LI Polo Players Resort to Wheels | By David A Andelman Special to The New York Times | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/leone-seeking-a-bus-terminal-leone-seeks-brooklyn-bus-terminal.html | Leone Seeking a Bus Terminal | By Robert E Tomasson | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/letter-to-the-editor-1-no-title.html | Letters | Caroline Gilman | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | Henry Schechtman | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/lockheed-vote-was-the-center-of-battle-of-lobbyists.html | Lockheed Vote Was the Center of Battle of Lobbyists | By David E Rosenbaum Special to The New York Times | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/love-story-cont.html | Letters | Virginia L Bunn | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/low-estate.html | Art Mailbag | Edith K Deshazo | RE0000805183 | 1999-06-28 | B00000686800 |

| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/markets-buffeted-by-crosscurrents-react-uncertainly-the-week-in.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000805183 | 1999-06-28 | B00000686800 |
|---|---|---|---|---|---|---|
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/martin-remedy-shake-up-big-board-martin-report.html | Martin Remedy Shakeup Big Board | By Terry Robards | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/mea-culpa-on-the-molas-cuerpo-de-paz.html | Art | By John Canaday | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/memphis-bonds.html | LETTERS | Aubrey OConnor | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/merriwell-at-home.html | OBSERVER | By Russell Baker | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/mets-crush-braves-206-with-a-21hit-onslaught-mets-rip-braves-with.html | Mets Crush Braves 206 With a 21Hit Onslaught | By Joseph Durso Special to The New York Times | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/michael-osullivan-19341971.html | Michael OSullivan 19341971 | S J Ernest Ferlita | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/milwaukee-war-city-vs-county-mayor-and-executive-battle-on.html | MILWAUKEE WAR CITY VS COUNTY | By David A Andelman Special to The New York Times | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/miss-georette-lvhi-ff-ieldlazood-married-to-ames-r-laidlaw-r.html | Miss Georgette Whitfield Wood Married to James R Laidlaw Jr | By Thomas P Ronan | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/mobile-us-units-help-consumers-housing-projects-visited-in-search.html | MOBILE US UNITS HELP CONSUMERS | By Grace Lichtenstein | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/monopoly-labor.html | Letters to the Editor | Walling Minster | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/montauk-manor-is-undergoing-conversion-into-condominiums.html | Montauk Manor Is Undergoing Conversion Into Condominiums | By Thomas P Ronan | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/my-son-the-president-influence-of-families-in-business-lingers-my.html | My Son the President | By Marylin Bender | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/namath-hurts-knee-lost-at-least-till-november-operation-today-star.html | NAMATH HURTS KNEE LOST AT LEAST TILL NOVEMBER | By Dave Anderson Special to The New York Times | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/national-parks-drop-in-tourism-from-maine-to-california-71-visitors.html | NATIONAL PARKS DROP IN TOURISM | By Robert Lindsey Special to The New York Times | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/needed-in-foreign-aid-planning.html | Letters to the Editor | C Fred Bergsten | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/new-clues-from-the-men-on-the-moon-apollo-15.html | Space | 8212 Walter Sullivan | RE0000805183 | 1999-06-28 | B00000686800 |

| 8/8/1971 | https://www.nytimes.com/1971/08/08/archiv es/news-of-the-camera-world.html | Photography | 8212Bernard Gladstone | RE0000805183 | 1999-06-28 | B00000686800 |
|---|---|---|---|---|---|---|
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archiv es/nixon-changes-the-signals-on-busing-integration.html | The Nation | 8212 James M Naughton | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archiv es/not-americans.html | Letters | Mary Ann Ross MRS | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archiv es/oh-the-sequins-the-furs-the-plumes-of-rome.html | Oh the sequins the furs the plumes of Rome | By Bernadine Morris | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archiv es/operation-breakthrough.html | US BUSINESS ROUNDUP | Douglas W Cray | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archiv es/our-care-of-the-aged.html | Letters to the Editor | Forrest E Dawkins | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archiv es/pacific-islanders-hope-to-join-us-cult-that-wanted-johnson-as-ruler.html | PACIFIC ISLANDERS HOPE TO JOIN US | By Robert Trumbull Special to The New York Times | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archiv es/palmer-to-buy-the-course-where-he-learned-to-play.html | Palmer to Buy the Course Where He Learned to Play | By Lincoln A Werden Special to The New York Times | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archiv es/panel-gives-ways-to-save-30c-fare-lindsay-team-asks-albany-to-act.html | PANEL GIVES WAYS TO SAVE 30C FARE | By Maurice Carroll | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archiv es/peis-washington-project-a-horror.html | Art Mailbag | Theodore Conrad | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archiv es/pensions.html | BUSINESS LETTER | Michael C Jensen | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archiv es/pettigrew-questions-the-value-of-those-long-days-in-camp.html | About Pro Football | By William N Wallace Special to The New York Times | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archiv es/pettys-pit-crew-sparked-by-inman.html | About Motor Sports | By John S Radosta | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archiv es/philatelic-service-changes.html | Stamps | David Lidman | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archiv es/police-bribe-ring-charges-studied-by-jury-in-seattle-officials-and.html | Police Bribe Ring Charges Studied by Jury in Seattle | By Wallace Turner Special to The New York Times | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archiv es/polyarchy-participation-and-opposition-by-robert-a-dahl-257-pp-new.html | For optimist and pessimist | By Michael Harrington | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archiv es/pop-jim-morrison-at-the-end-joni-at-a-crossroads.html | Pop Jim Morrison at the end Joni at a Crossroads | By Don Heckman | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archiv es/praying-with-the-president-in-the-white-house-praying-with-the.html | Praying With the President In the White House | By Edward B Fiske | RE0000805183 | 1999-06-28 | B00000686800 |

| | | | | | |
|---|---|---|---|---|---|
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/president-names-lawyer-to-sec-picks-commissions-counsel-vacations.html | PRESIDENT NAMES LAWYER TO SEC | By Robert M Smith Special to The New York Times | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/protanto-first-at-saratoga-peace-corps-a-head-back-protanto-1480.html | Protanto First at Saratoga | By Joe Nichols Special to The New York Times | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/quantitative-thinking-curriculum-introducing-systems-approach.html | Quantitative Thinking | By Stanley Klein | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/quick-pride-takes-107686-dexter-quick-pride-halflength-victor-in.html | Quick Pride Takes 107686 Dexter | By Louis Effrat Special to The New York Times | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/radio-free-europe.html | Letters to the Editor | Edward Raczynski | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/rail-negotiator-was-barred-from-talks.html | Rail Negotiator Was Barred From Talks | By Robert D McFadden | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/reds-trade-bloc-seeks-to-expand-its-global-role-comecon-publishes.html | REDS TRADE BLOC SEEKS TO EXPAND ITS GLOBAL ROLE | By Bernard Gwertzman Special to The New York Times | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/reggie-and-nilma-by-louise-tanner-184-pp-new-york-farrar-straus.html | For Young Readers Three Novels | By Marilyn Sachs | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/report-finds-most-us-priests-oppose-pauls-1967-birth-edict.html | Report Finds Most US Priests Oppose Pauls 1967 Birth Edict | By Edward B Fiske | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/resisting-that-eighth-deadly-sin.html | Television | By John J OConnor | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/rights-aides-find-southern-blacks-failing-to-use-voting-power.html | Rights Aides Find Southern Blacks Failing to Use Voting Power | By James T Wooten Special to The New York Times | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/ripping-off-the-new-life-style-ripping-off.html | Ripping Off The New Life Style | By Michael Drosnin | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/room-at-the-top.html | Room at the top | By Lisa Hammel | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/rough-regulator-for-insurance-harrisburg-official-is-stern-critic.html | Rough Regulator for Insurance | By Robert J Cole | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/russians-coach-cubans-at-panamerican-games-cuban-sports-teams-are.html | Russians Coach Cubans At PanAmerican Games | By Neil Amdur Special to The New York Times | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/sadat-criticizes-communism-again-says-egypt-needs-unity-not-class.html | SADAT CRITICIZES COMMUNISM AGAIN | By John L Hess Special to The New York Times | RE0000805183 | 1999-06-28 | B00000686800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/sally-little-19-of-south-africa-impressive-in-pro-golf-debut.html | Sally Little 19 of South Africa Impressive in Pro Golf Debut | By Maureen Orcutt | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/seeking-solutions.html | Letters | Pearl Rind | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/shirley-lets-tax-diapers-about-shirley.html | Movies | By Judy Klemesrud | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/sikhs-here-trying-to-mix-old-and-new-sikhs-here-ask-to-be-accepted.html | Sikhs Here Trying to Mix Old and New | By Steven R Wiisman | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/ski-areas-in-vermont-are-expanding-into-allsports-centers.html | Ski Areas in Vermont Are Expanding Into AllSports Centers | By Michael Strauss Special to The New York Times | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/softdrink-war-between-cocacola-and-gold-spot-bubbles-in-an.html | SoftDrink War Between CocaCola and Gold Spot Bubbles in an AntiAmerican Atmosphere in India | By Sydney H Schanberg Special to The New York Times | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/some-facts-on-eastern-college-sports.html | Mailbox | Irving T Marsh | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/sports-of-the-times-oil-on-troubled-waters.html | Sports of The Times | By Arthur Daley | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/sprackling-of-brown.html | Mailbox | David Scott | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/steady-inflation-would-it-be-so-bad.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/steam-lines.html | Letters | Alan Krahe Nogenauer | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/steelstock-outlook-group-could-rebound-next-year.html | SteelStock Outlook | By Robert Walker | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/still-a-mans-world-for-the-woman-artist.html | Art | By Thomas P Ronan | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/still-jumping-with-my-boy-sid.html | Television | By Leslie Gourse | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/stolen-car-report.html | Letters | David O Friedrichs | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/strip-mining-ads-weighed-by-ftc-bethlehem-steel-inquiry-on-over.html | STRIP MINING ADS WEIGHED BY FTC | By Ben A Franklin Special to The New York Times | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/student-travelers.html | Letters | Ethel Lefkowitz | RE0000805183 | 1999-06-28 | B00000686800 |

| | | | | | |
|---|---|---|---|---|---|
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/succeeding-mr-charlie-don-holt-brings-change-to-cannon.html | MAN IN BUSINESS | By Harold S Taylor | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/syracuse-seeks-a-truce-between-white-and-black-youths.html | Syracuse Seeks a Truce Between White and Black Youths | By Thomas P Ronan | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/t-v-station-on-l-i-seeks-aid.html | T V Station on L I Seeks Aid | By Stewart Kampel Special to The New York Times | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/takeover-fuqua-style.html | TakeOver Fuqua Style | By William Jordan | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/tea-sympathy-and-help.html | Tea Sympathyand Help | By John M Willig | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/texas-school-official-confused-by-conflicting-u-s-stands-on-busing.html | Texas School Official Confused by Conflicting U S Stands on Busing | By Martin Waldron Special to The New York Times | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/that-was-then-this-is-now-by-s-e-hinton-159-pp-new-york-the-viking.html | For Young Readers Three Novels | By Michael Cart | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/the-airlines.html | LETTERS | G F Steedman Hinckley | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/the-chemical-feast-the-food-and-drug-administration-by-james-s.html | Who regulates the regulator The regulated | By Leonard Ross | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/the-dean-they-say-is-a-terrorist-south-africa.html | The World | 8212 Peter Hawthorne | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/the-harrisburg-story.html | IN THE NATION | By Tom Wicker | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/the-last-word-hard-times-in-academe.html | The Last Word Hard Times in Academe | By Raymond Walters Jr | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/the-making-of-a-chancellor-cuny.html | Education | 8212 M A Farber | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/the-misfortunate-margravine-early-memoirs-of-wilhelmina-margravine.html | Wilhelmina told it the way it wasand it was wild | By J H Plumb | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/the-politics-of-disorder-by-theodore-j-lowi-193-pp-new-york-basic.html | While the cities burn the machines click on | By Carey McWilliams | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/the-shortlived-campaign-of-mr-ky-south-vietnam.html | The World | 8212 Iver Petersen | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/the-travelers-world-cleaning-up-the-cluttered-desk.html | the travelers world | by Paul J C Friedlander | RE0000805183 | 1999-06-28 | B00000686800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/the-wide-gap-between-dream-and-reality-comecon.html | The World | 8212 Harry Schwartz | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/the-yen-at-the-door-japanese-markets-await-decontrol-the-yen-at-the.html | The Yen at the Door | By Takashi Oka | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/they-told-you-hollywood-was-dead-ha-universal-would-have-to-stay-in.html | They Told You Hollywood Was Dead Ha | By William Murray | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/they-use-the-thumb-to-roam-the-land-young-people-by-the-thousands.html | They Use the Thumb to Roam the Land | By John Kifner Special to The New York Times | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/tompkins-urges-zoning-change.html | Letters to the Editor | Rexford E Tompkins | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/tour-of-the-city-bemuses-visitors-they-discover-new-york-on-art.html | TOUR OF THE CITY BEMUSES VISITORS | By Laurie Johnston | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/trading-with-a-bigger-eec.html | Trading With a Bigger EEC | By Brendan Jones | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/u-s-girl-14-sets-panam-swim-mark-kim-peyton-wins-oregon-girl-is.html | US GIRL 14 SETS PANAM SWIM MARK | By Neil Amdur Special to The New York Times | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/u-s-seeks-to-strengthen-its-sudanese-ties.html | US Seeks to Strengthen Its Sudanese Ties | By Benjamin Welles Special to The New York Times | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/us-warns-state-on-welfare-law-new-system-picking-up-checks-cited-by.html | US WARNS STATE ON WELFARE LAW | By Peter Kihss | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/warning-prolonged-exposure-to-the-sun-can-be-harmful-to-your-health.html | Warning Prolonged Exposure to the Sun Can Be Harmful to Your Health | By Lee Edson | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/what-matters.html | Movie Mailbag | Susan Heimann | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/when-is-a-cop-not-a-cop-when-is-a-cop-not-a-cop.html | Television | By Tom MacKin | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/where-women-get-to-be-boss.html | WORLD OF SEVENTH AVE | By Joan Cook | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/why-didnt-they-pick-up-their-checks-welfare.html | The Nation | 8212 Blanche Bernstein | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/wild-about-walkabout.html | Movie Mailbag | Miriam Beth Solon | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/will-words-yield-to-bullets-india.html | The World | 8212 Sydney H Schanberg | RE0000805183 | 1999-06-28 | B00000686800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/with-brooklyn-singers-all-is-harmony.html | With Brooklyn Singers All Is Harmony | By John S Vmelson | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/wood-field-and-stream-the-cliff-fishermen-of-portugal.html | Wood Field and Stream | By James Tuite Special to The New York Times | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/yanks-beaten-orioles-score-31-get-only-two-hits-off-kekich-johnson.html | YANKS BEATEN | By Murray Crass | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/8/1971 | https://www.nytimes.com/1971/08/08/archives/youths-in-brooklyn-help-find-leaks-in-abandoned-houses.html | Youths in Brooklyn Help Find Leaks in Abandoned Houses | By Rudy Johnson | RE0000805183 | 1999-06-28 | B00000686800 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/3-democrats-in-new-hampshire-stress-economics.html | 3 Democrats in New Hampshire Stress Economics | By Bill Kovach Special to The New York Times | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/5-ocean-hill-principals-reported-ousted-5-principals-reported.html | 5 Ocean Hill Principals Reported Ousted | By John Darnton | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/5-pacific-states-seek-own-course-leaders-of-island-nations-map.html | 5 PACIFIC STATES SEEK OWN COURSE | By Robert Trumbull Special to The New York Times | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/a-monumental-undertaking.html | A Monumental Undertaking | By Molly Ivins | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/americans-now-favor-a-national-health-plan-americans-are-now-found.html | Americans Now Favor A National Health Plan | By Richard D Lyons Special to The New York Times | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/argentina-puts-guerrilla-strength-at-6000.html | Argentina Puts Guerrilla Strength at 6000 | By Juan de Onis Special to The New York Times | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/astronauts-fly-to-texas-bearing-moon-rock-cargo-3-arrive-in-houston.html | ASTRONAUTS FLY TO TEXAS BEARING MOON ROCK CARGO | By William K Stevens Special to The New York Times | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/atheism-debated-in-soviet-journal-believers-are-given-chance-to-air.html | ATHEISM DEBATED IN SOVIET JOURNAL | BY Bernard Gwertzman Special to The New York Times | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/ballet-halprin-troupe-dancers-workshop-of-san-francisco-spins.html | Ballet Halprin Troupe | By Don McDonagh Special to The New York Times | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/bar-study-notes-little-court-disorder-despite-burger-views-on.html | Bar Study Notes Little Court Disorder Despite Burger Views on Unruliness | By Robert Reinhold Special to The New York Times | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/braves-stop-mets-50-niekro-4hitter-avenges-206-trouncing.html | Braves Stop Mets 50 | By Joseph Durso Special to The New York Times | RE0000805186 | 1999-06-28 | B00000686803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/bridge-play-of-stuart-and-altman-key-to-victory-in-spingold.html | Bridge | By Alan Truscott | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/britain-zigzags-in-economic-role-pledge-to-cut-intervention-takes.html | BRITAIN ZIGZAGS IN ECONOMIC ROLE | By John M Lee Special to The New York Times | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/california-community-snaps-back-but-still-bears-scars-6-months.html | California Community Snaps Back but Still Bears Scars 6 Months After Quake | By Robert A Wright Special to The New York Times | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/canada-evicting-campers-from-park-site.html | Canada Evicting Campers From Park Site | By Edward Cowan Special to The New York Times | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/cancer-bill-assessed-by-scientists.html | Letters to the Editor | ROBT G MARTIN ROBT S ADELSTEIN JULIUS AXELROD ARTHUR KORNBERG MARSHALL NIRENBERG SEVERO OCHOA AUDREY STONE EDWARD L TATUM | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/chess-rogoff-and-de-fotis-share-laurels-in-junior-tourney.html | Chess | By Al Horowitz | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/city-of-london-eyes-common-market-role-london-eyes-common-market.html | City of London Eyes Common Market Role | By Clyde H Farnsworth Special to The New York Times | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/common-sense-on-vietnam.html | Letters to the Editor | Richard H Moore | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/concert-debut-by-wilder-winds-sextets-playing-is-between-jazz-and.html | CONCERT DEBUT BY WILDER WINDS | By Allen Hughes | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/darkness-after-noon.html | AT HOME ABROAD | By Anthony Lewis | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/drive-to-enroll-young-voters-lags-in-westchester.html | Drive to Enroll Young Voters Lags in Westchester | By Linda Greenhouse Special to The New York Times | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/eastern-air-lines-to-seek-a-fare-increase-company-head-says-last-6.html | Eastern Air Lines to Seek a Fare Increase | By Robert E Bedingfield | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/environmental-rehabilitation.html | Letters to the Editor | F J Rarig | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/figures-clarified.html | Letters to the Editor | Wilson Seney | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/fischer-munches-a-bagel-and-finds-11-chess-rivals-a-piece-of-cake.html | Fischer Munches a Bagel and Finds 11 Chess Rivals a Piece of Cake | By Paul L Montgomery | RE0000805186 | 1999-06-28 | B00000686803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/flight-director-for-apollo-15-gerald-duane-griffin.html | Flight Director for Apollo 15 | By Boyce Rensberger Special to The New York Times | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/french-police-and-armed-forces-discontented-law-enforcement-unions.html | French Police and Armed Forces Discontented | By Henry Giniger Special to The New York Times | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/he-babysits-for-houseplants-that-is.html | He BabySits for Houseplants That Is | By Angela Taylor | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/house-panel-finds-corruption-in-marine-procurement-office.html | House Panel Finds Corruption In Marine Procurement Office | By Christopher Lydon Special to The New York Times | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/in-sets-saratoga-fiesta-transforms-spa-to-spain-in-the-name-of.html | In Sets Saratoga Fiesta Transforms Spa to Spainin the Name of Culture | By Alfred E Clark Special to The New York Times | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/inflation-vexes-purchase-group-intense-concern-is-noted-following.html | INFLATION VEXES PURCHASE GROUP | By Thomas W Ennis | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/israel-is-said-to-seek-a-stillundeployed-us-missile.html | Israel Is Said to Seek a StillUndeployed US Missile | By William Beecher Special to The New York Times | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/jackson-got-a-mixed-reception-in-north-carolina.html | Jackson Got a Mixed Reception in North Carolina | By Paul Delaney Special to The New York Times | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/kevin-in-whites.html | Sports of The Times | By Robert Lipsyte | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/language-similarity.html | Letters to the Editor | F H Lin | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/laotian-declares-he-has-cut-corruption-in-army.html | Laotian Declares He Has Cut Corruption in Army | By Henry Kamm Special to The New York Times | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/leavens-is-retiring-as-director-of-citizens-budget-commission.html | Leavens Is Retiring as Director Of Citizens Budget Commission | By Martin Gansberg | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/lockheed-s-future-experts-generally-take-a-gloomy-view-of-the.html | Economic Analysis | By Richard Witkin | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/london-national-theater-under-fire.html | Arts Abroad | By Anthony Lewis Special to The New York Times | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/mixed-prospects-confront-creditmarket-operations-corporates-outlook.html | Mixed Prospects Confront CreditMarket Operations | By John H Allan | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/mrs-binh-our-plan-for-peace.html | Mrs Binh Our Plan for Peace | By Nguyen Thi Binh | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/narcotics-court-unneeded.html | Letters to the Editor | Harry I Subin | RE0000805186 | 1999-06-28 | B00000686803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/new-fashions-mother-is-not-ready-for-yet.html | New Fashions Mother Is Not Ready forYet | By Bernadine Morris | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/night-mayors-disappear-on-summer-weekends-leaving-a-moneysaving.html | City Hail Notes | By Maurice Carroll | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/pennsylvania-town-blossoms-in-fair-week.html | The Talk of Clearfield Pa | By Earl Caldwell Special to The New York Times | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/personal-finance-hope-for-consumers-family-finance-consumer-laws.html | Personal Finance Hope for Consumers | By Robert J Cole | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/playwrights-assay-4-weeks-at-oneill-conference.html | Playwrights Assay 4 Weeks at ONeill Conference | By George Gent Special to The New York Times | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/poor-crowd-not-defeat-jolts-colts.html | Poor Crowd Not Defeat Jolts Colts | By William N Wallace Special to The New York Times | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/rains-ease-yearlong-texas-drought.html | Rains Ease YearLong Texas Drought | By Martin Waldron Special to The New York Times | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/roundup-dodgers-defeat-cards.html | Roundup Dodgers Defeat Cards | By Sam Goldaper | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/scene-dawn-at-hospital-again.html | Scene Dawn at Hospital Again | By Dave Anderson | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/service-not-snobbery-made-this-wine-merchant-successful.html | Service Not Snobbery Made This Wine Merchant Successful | By Frank J Prial Special to The New York Times | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/shih-tzu-deemed-hunterdon-best-ring-a-ding-ding-is-finally-awarded.html | SHIN TZU DEEMED HUNTERDON BEST | By Walter R Fletcher Special to The New York Times | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/stakes-for-british-labor.html | Stakes for British Labor | By Graham Hovey | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/state-aflcio-is-opening-its-14th-convention-here-today.html | State AFLCIO Is Opening Its 14th Convention Here Today | By Damon Stetson | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/the-new-jesuits.html | The New Jesuits | By George Riemer | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/trade-center-lights.html | Letters to the Editor | R M Monti | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/us-sees-issue-of-taipei-in-un-as-a-cliffhanger-some-foreign.html | US Sees Issue of Taipei In UN as a CliffHanger | By Tad Szulc Special to The New York Times | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/vatican-finds-big-increase-in-priests-who-quit-vatican-finds-sharp.html | Vatican Finds Big Increase in Priests Who Quit | By Marvine Howe Special to The New York Times | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/vercors-on-resisting-crime.html | Books of The Times | By Roger Jellinek | RE0000805186 | 1999-06-28 | B00000686803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/vikings-spoil-plunketts-debut.html | Vikings Spoil Plunketts Debut | By Gerald Eskenazi | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/welfare-study-for-1969-reports-60000-ineligible-black-family.html | WELFARE STUDY FOR 1969 REPORTS 60000 INELIGIBLE | By Peter Kihss | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/why-blair-likes-blair-neb.html | Advertising | By Leonard Sloane | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/world-of-the-city-prostitute-is-a-tough-and-lonely-place-the-world.html | World of the City Prostitute Is a Tough and Lonely Place | By Lesley Oelsner | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/9/1971 | https://www.nytimes.com/1971/08/09/archives/yanks-win-21-in-ninth-beat-orioles-on-alous-hit-and-take-series.html | Yanks Win 21 in Ninth | By Murray Crass | RE0000805186 | 1999-06-28 | B00000686803 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/3-moon-stations-sending-back-data.html | 3 Moon Stations Sending Back Data | By Boyce Rensberger Special to The New York Times | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/a-loophole-found-in-spending-curb-escalator-clause-in-senate.html | A LOOPHOLE FOUND IN SPENDING CURB | By Warren Weaver Jr Special to The New York Times | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/bernstein-and-handel-works-begin-a-month-of-rehearsals.html | Bernstein and Handel Works Begin a Month of Rehearsals | By Donal Henahan | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/bridge-lead-of-a-singleton-for-ruff-has-merit-only-up-to-a-point.html | Bridge Lead of a Singleton for Ruff Has Merit Only Up to a Point | By Alan Truscott | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/choices-in-fighting-inflation.html | Letters to the Editor | Allen H Meltzer | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/chou-looks-to-broad-talks-with-nixon-interview-stresses-longterm.html | Chou Looks to Broad Talks With Nixon | By James Reston Special to The New York Times | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/chu-chu-wins-split-decision-by-a-hair.html | Chu Chu Wins Split DecisionBy a Hair | By Gerald Eskenazi | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/classical-music-dwindling-on-citys-radio-stations.html | Classical Music Dwindling on Citys Radio Stations | By George Gent | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/end-of-neutrality-seen-end-of-moscows-neutrality-is-seen.html | End of Neutrality Seen | By Bernard Gwertzman Special to The New York Times | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/executives-call-economic-lag-key-factor-in-occupancy-slump-hotel.html | Hotel Business Here Stays in Doldrums | By Alexander R Hammer | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/fourweek-phone-strike-here-creates-delays-in-installations.html | PourWeek Phone Strike Here Creates Delays in Installations | By Martin Gansberg | RE0000805195 | 1999-06-28 | B00000688220 |

| | | | | | |
|---|---|---|---|---|---|
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/freeholds-opener-is-marked-by-jazz-and-kennedy-coins.html | Freeholds Opener Is Marked by Jazz And Kennedy Coins | By Louis Effrat Special to The New York Times | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/furniss-outswims-heckl-for-panam-gold-medal-furniss-defeats-swim.html | Furniss Outswims Heckl For PanAm Gold Medal | By Neil Amdur Special to The New York Times | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/great-britain-and-the-eec.html | Letters to the Editor | Geoffrey Reade Duquesne | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/hartford-hears-taxpayer-views-speakers-give-lawmakers-opinions-on.html | HARTFORD HEARS TAXPAYER VIEWS | By Joseph B Treaster Special to The New York Times | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/he-denies-club-contention-he-has-retired.html | He Denies Club Contention He Has Retired | By Steve Cady Special to The New York Times | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/instant-disaster.html | Sports of The Times | By Arthur Daley | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/judge-steps-down-in-soledad-trial-challenge-by-black-inmates-delays.html | JUDGE STEPS DOWN IN SOLEDAD TRIAL | By Earl Caldwell Special to The New York Times | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/kennedy-and-the-ama.html | Letters to the Editor | Morris H Saffron MD | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/kings-point-launches-its-social-season.html | Kings Point Launches Its Social Season | By Judy Klemesrud Special to The New York Times | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/l-b-j-and-the-commitment-myth.html | L B J and the Commitment Myth | By Ernest Gruening | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/labor-delegates-weigh-sun-tans-and-problems.html | Labor Delegates Weigh Sun Tans and Problems | By Michael T Kaufman | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/li-school-to-teach-21st-century-medicine.html | LI School to Teach 21st Century Medicine | By David A Andelman Special to The New York Times | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/looking-back-paige-says-hes-proud.html | Looking Back Paige Says Hes Proud | By Leonard Koppett Special to The New York Times | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/market-place-little-guy-talks-in-coast-survey.html | Market Place Little Guy Talks in Coast Survey | By Robert Metz Special to The New York Times | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/mars-near-earth-tomorrow-night-its-approach-will-be-second-closest.html | MARS NEAR EARTH TOMORROW NIGHT | By Walter Sullivan | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/meant-to-deter-pakistan-india-and-soviet-sign-a-20year-friendship.html | Meant to Deter Pakistan | By Sydney H Schanberg Special to The New York Times | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/modern-museum-gets-strike-threats.html | Modern Museum Gets Strike Threats | By Lawrence Van Gelder | RE0000805195 | 1999-06-28 | B00000688220 |

| | | | | | |
|---|---|---|---|---|---|
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/muskie-places-campaign-ahead-of-senate-duties.html | Campaign Notes | By James M Naughton Special to The New York Times | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/mysterious-hill-folk-vanishing-mysterious-mountain-folk-are.html | Mysterious Hill Folk Vanishing | By Jon Nordheimer Special to The New York Times | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/national-bank-blocks-use-of-francs-gained-from-us-funds-swiss-bank.html | National Bank Blocks Use of Francs Gained Front US Funds | By Victor Lusinchi Special to The New York Times | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/new-loan-sought-by-control-data-225million-credit-accord-with-chase.html | NEW LOAN SOUGHT BY CONTROL DATA | By H Erich Heinemann Special to The New York Times | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/nixon-frees-fund-for-mortgage-aid-releases-2billion-in-move-to-hold.html | NIXON FREES FUND FOR MORTGAGE AID | By Edwin L Dale Jr Special to The New York Times | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/nixon-offers-presidential-box-to-mrs-onassis-for-sept-8.html | Nixon Offers Presidential Box To Mrs Onassis for Sept 8 | By Howard Taubman | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/nixons-contribution.html | Letters to the Editor | Arthur Downs | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/ocean-hill-faces-school-boycotts-2-parent-leaders-protest-ouster-of.html | OCEAN HILL FACES SCHOOL BOYCOTTS | By Gene I Maeroff | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/office-thefts-fall-security-is-credited-stealing-in-offices-here.html | Office Thefts Fall Security Is Credited | By Ralph Blumenthal | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/on-the-road-at-73-with-her-home-in-tow.html | On the Road at 73With Her Horne in Tow | By Steven V Roberts Special to The New York Times | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/output-of-steel-plunges-in-week-level-is-the-lowest-since-strike-a.html | OUTPUT OF STEEL PLUNGES IN WEEK | By Robert Walker | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/pants-girls-in-the-office.html | Advertising | By Leonard Sloane | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/perjury-trial-witness-tells-of-payoffs.html | Perjury Trial Witness Tells of Payoffs | By Arnold H Lubasch | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/power-unit-files-bid-price-moves-set-in-varied-fields.html | Power Unit Files Bid | By Gene Smith | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/prices-of-bonds-drift-downward-as-heavy-financing-slate-looms.html | Prices of Bonds Drift Downward As Heavy Financing Slate Looms | By John H Allan | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/prizing-open-the-system.html | IN THE NATION | By Tom Wicker | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/regressive-approach.html | Letters to the Editor | Richard I Feinbloom Md | RE0000805195 | 1999-06-28 | B00000688220 |

| | | | | | |
|---|---|---|---|---|---|
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/rockefeller-rejects-escapees-plea-for-freedom.html | Rockefeller Rejects Escapees Plea for Freedom | By Juan M Vasquez | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/rogers-gives-1million-to-thant-for-relief-work-in-east-pakistan.html | Rogers Gives 1Million to Thant For Relief Work in East Pakistan | By Sam Pope Brewer Special to The New York Times | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/rose-and-javits-say-a-lindsay-switch-is-imminent.html | Rose and Javits Say a Lindsay Switch Is Imminent | By Martin Tolchin | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/saint-laurent-revising-way-hell-show-and-sell-couture.html | Saint Laurent Revising Way Hell Show and Sell Couture | By Enid Nemy | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/saratoga-special-won-by-tarboosh-loquacious-don-runs-2d-and-rest.html | SARATOGA SPECIAL WON BY TARBOOSH | By Joe Nichols Special to The New York Times | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/six-months-also-off-corporations-report-figures-on-their-sales-and.html | Six Months Also Off | By Clare M Reckert | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/state-union-leader-assails-legislators.html | State Union Leader Assails Legislators | By Damon Stetson | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/stock-prices-sag-in-slow-trading-decline-of-796-in-dow-to-84265.html | STOCK PRICES SAC IN SLOW TRADING | By William D Smith | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/surge-subsides-in-cotton-prices-futures-rose-by-daily-limit-on-us.html | SURGE SUBSIDES IN COTTON PRICES | By Thomas W Ennis | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/the-limited-pool-of-human-talent-differences-between-brothers-can.html | The Limited Pool of Human Talent | By C D Darlington | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/the-poet-in-his-own-voice.html | Books of The Times | By Thomas Lash | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/tocks-island-project.html | Letters to the Editor | Frank W Dressler | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/transit-cooling-here-is-still-in-future-no-relief-in-sight-for.html | Transit Cooling Here Is Still in Future | By Michael Stern | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/ulster-invokes-internment-law-12-die-in-rioting-300-suspects-are.html | WASTER INVOKES INTERNMENT LAW 12 DIE IN RIOTING | By Anthony Lewis Special to The New York Times | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/union-chief-scores-boycott-of-heublein.html | Union Chief Scores Boycott of Heublein | By Robert A Wright Special to The New York Times | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/vatican-denounces-italian-senate-bill-legalizing-abortion.html | Vatican Denounces Italian Senate Bill Legalizing Abortion | By Marvine Howe Special to The New York Times | RE0000805195 | 1999-06-28 | B00000688220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/wage-costs-at-issue-railroads-weigh-rate-increases.html | Wage Costs at Issue | By Robert E Bedingfield | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/wide-range-of-reaction.html | Wide Range of Reaction | By Bernard Weinraub Special to The New York Times | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/wood-field-and-stream-seasoned-angler-gives-scholar-lesson-then.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/woodall-certain-he-can-fill-role-believes-experience-in-70-will.html | WOODALL CERTAIN RE CAN FILL ROLE | By Dave Anderson Special to The New York Times | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/years-residency-to-get-state-welfare-ruled-unconstitutional-by-us.html | Years Residency to Get State Welfare Ruled Unconstitutional by US Court | By Peter Kihss | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/yet-another-mission.html | OBSERVER | By Russell Baker | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/10/1971 | https://www.nytimes.com/1971/08/10/archives/young-cyclists-greeted-by-a-nonpedaler.html | Notes on People | Albin Krebs | RE0000805195 | 1999-06-28 | B00000688220 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/-leave-it-to-agnes-is-cry-at-state-labor-meeting.html | Leave It to Agnes Is Cry At State Labor Meeting | By Lesley Oelsner | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/1966-heat-wave-linked-to-fatal-strokes.html | 1966 Heat Wave Linked to Fatal Strokes | By Walter Sullivan | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/3-shifted-in-indian-bureau-one-a-critic-of-us-policy.html | 3 Shifted in Indian Bureau One a Critic of US Policy | By William M Blair Special to The New York Times | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/7-choreographers-combine-for-series-of-cubiculo-dances.html | 7 Choreographers Combine for Series Of Cubiculo Dances | Don McDonagh | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/9-peep-shows-are-raided-in-times-square-area-police-continue.html | 9 Peep Shows Are Raided in Times Square Area | By Murray Schumach | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/aboutface-12-and-3.html | Letters to the Editor | Earl L Packer | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/allegheny-ludlum-plans-price-rises-on-stainless-stainless-steel.html | Allegheny Ludlum Plans Price Rises on Stainless | By Robert Walker | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/angels-2-homers-in-threerun-8th-defeat-yanks-76-california-beats.html | ANGELS 2 HOMERS IN IIIREERIIN 8TH IIEFEAI YANKS 16 | By Joseph Durso | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/art-show-makes-a-visit-and-a-hit-with-patients.html | Art Show Makes a Visit And a Hit With Patients | By George Gent | RE0000805197 | 1999-06-28 | B00000688222 |

| | | | | | |
|---|---|---|---|---|---|
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/asians-doubt-that-us-can-halt-heroin-flow-southeast-asians-doubt.html | Asians Doubt That US Can Halt Heroin Flow | By Henry Kamm Special to The New York Times | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/astronauts-photos-depict-the-sweep-and-the-detail-of-the-lunar.html | Astronauts Photos Depict the Sweep and the Detail of the Lunar Surface | By William K Stevens Special to The New York Times | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/big-4-berlin-talks-continuing-today-envoys-in-a-9hour-session.html | BIG 4 BERLIN TALKS CONTINUING TODAY | By David Binder Special to The New York Times | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/big-board-lower-in-light-trading-dow-moves-below-the-840-support.html | BIG BOARD LOWER IN LIGHT TRADING | By William D Smith | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/big-fund-settles-lawsuits-on-fees-massachusetts-financial-to-join.html | BIG FUND SETTLES LAWSUITS ON FEES | By Robert D Hershey Jr | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/birimisas-georgie-porgie.html | Theater | Mel Gussow | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/bridge-a-temptation-is-resisted-and-thus-contract-is-made.html | Bridge A Temptation is Resisted And Thus Contract Is Made | BY Alan Truscott | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/bridge-to-china.html | Bridge to China | By Alf M Landon | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/british-push-magazine-here.html | Advertising | By Leonard Sloane | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/brooklyn-prisoner-found-dead-after-a-scuffle-with-2-guards.html | Brooklyn Prisoner Found Dead After a Scuffle With 2 Guards | By Joseph P Fried | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/bus-bill-six-beneficial-inches.html | Letters to the Editor | John A Blatnik | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/cambodian-aide-in-us-says-nation-will-not-join-a-political-bloc.html | Cambodian Aide in U S Says Nation Will Not Join a Political Bloc | By Benjamin Welles Special to The New York Times | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/chous-views-encourage-us-aides.html | Chous Views Encourage US Aides | By Tad Szulc Special to The New York Times | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/city-g-o-p-group-bids-lindsay-stay-whitney-david-rockefeller-among.html | CITY G O P GROUP BIDS LINDSAY STAY | By Martin Tolchin | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/conservative-disenchantment.html | Conservative Disenchantment | By Allan C Brownfeld | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/dock-strike-on-west-coast-jams-port-of-vancouver.html | Dock Strike on West Coast Jams Port of Vancouver | By Wallace Turner Special to The New York Times | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/dreams-in-the-cruel-sea.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/fare-plans-for-mass-transit.html | Letters to the Editor | Marvin Markus | RE0000805197 | 1999-06-28 | B00000688222 |

| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/galanos-treats-40s-discreetly.html | Galanos Treats 40s Discreetly | By Angela Taylor | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/jackson-sees-peril-of-party-takeover-by-democratic-left-jackson.html | Jackson Sees Peril Of Party TakeOver By Democratic Left | By Damon Stetson | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/judge-sets-oct-12-for-3d-newton-trial-in-slaying-on-coast.html | Judge Sets Oct 12 For 3d Newton Trial In Slaying on Coast | By Earl Caldwell Special to The New York Times | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/justice-and-politics-in-chicago-daley-behind-scenes-in-panther-case.html | News Analysis | By John Kifner Special to The New York Times | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/kennedy-persona-non-grata.html | Notes on People | Albin Krebs | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/killebrew-clouts-500th-and-501st-but-twins-bow.html | Killebrew Clouts 500th And 501st but Twins Bow | By Sam Goldaper | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/labor-bids-nixon-restudy-peking-policy.html | Labor Bids Nixon Restudy Peking Policy | By Robert A Wright Special to The New York Times | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Frank Tansey | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | Harry M Levin | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/lindsays-request-for-transportation-funds-slows-action-by-the-house.html | Lindsays Pequest for Transportation Funds Slows Action by the House on Gateway Recreation Area | By Richard L Madden Special to The New York Times | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/losey-revels-in-happy-gobetween.html | Losey Revels in Happy GoBetween | By Mel Gussow | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/market-place.html | Market Place | By Robert Metz Special to The New York Times | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/mcgraws-strong-relief-saves-met-victory-64.html | McGraws Strong Relief Saves Met Victory 64 | By Murray Chass Special to The New York Times | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/mester-conducts-mozart-concert-theodore-weis-and-alicia-de-larrocha.html | MESTER CONDUCTS MOZART CONCERT | By Donal Henahan | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/miles-wins-1500-freestyle-at-cali.html | Miles Wins 1500 FreeStyle at Cali | By Neil Amdur Special to The New York Times | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/moscow-hopeful-nixon-wont-drop-soviet-problems-pravda-fears-his.html | MOSCOW HOPEFUL NIXON WONT DROP SOVIET PROBLEMS | By Bernard Gwertzman Special to The New York Times | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/namath-gets-blocking-guard-for-hospital-privacy.html | Namath Gets Blocking Guard for Hospital Privacy | By Dave Anderson | RE0000805197 | 1999-06-28 | B00000688222 |

| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/norton-simon-net-up-t-15-in-quarter-fiscalyear-profit-in-14-rise.html | NORTON SIMON NET UP 15 INQUARTER | By Clare M Reckert | RE0000805197 | 1999-06-28 | B00000688222 |
|---|---|---|---|---|---|---|
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/pekings-shopping-list.html | PEKING | By James Reston | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/pentagon-to-buy-48-f14s-for-navy-grumman-planes-will-carry-proved.html | PENTAGON TO BUY 48 F14S FOR NAVY | By William Beecher Special to The New York Times | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/peoples-needs-shape-a-growing-harlem-hospital-peoples-needs-shape.html | Peoples Needs Shape a Growing Harlem Hospital | By Charlayne Hunter | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/platinum-prices-show-a-decline-maine-potatoes-make-a-gain-in.html | PLATINUM PRICES SHOW A DECLINE | By Thomas W Ennis | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/princess-pout-wins-primonetta-easily.html | Princess Pout Wins Primonetta Easily | By Joe Nichols Special to The New York Times | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/puerto-rican-traveling-theater-shows-vigor-and-purpose.html | Theater | By Howard Thompson | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/rates-are-steady-for-taxexempts-world-bank-to-offer-8-18-issue.html | RATES ARE STEADY FOR TAXEXEMPTS | By John H Allan | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/relief-roll-dips-in-quarter-for-the-first-time-in-years-city-relief.html | Relief Roll Dips in Quarter For the First Time in Years | By Peter Kihss | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/rioting-continues-in-ulsters-cities-death-toll-now-17-british.html | RIOTING CONTINUES IN ULSTERS CITIES DEATH TOLL NOW 17 | By Bernard Weinraub Special to The New York Times | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/sato-aide-seeks-rapport-with-us-new-trade-chief-hopes-to-end.html | SATO AIDE SEEKS RAPPORT WITH US | By Takashi Oka Special to The New York Times | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/savage-sidelined-since-march-to-return-in-yunicks-camaro.html | About Motor Sports | By John S Radosta | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/screen-deep-end-fantasies-in-a-public-bath-skolimowski-director-of.html | Screen Deep End Fantasies in a Public Bath | By Roger Greenspun | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/senior-finance-officer-appointed-by-lockheed.html | Senior Finance Officer Appointed by Lockheed | By Robert E Bedingfield | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/state-consumer-unit-gets-caretaker.html | State Consumer Unit Gets Caretaker | By Grace Lichtenstein | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/stocks-decline-in-amex-trading-index-finishes-down-004-turnover.html | STOCKS DECLINE IN AMEX TRADING | By Alexander R Hammer | RE0000805197 | 1999-06-28 | B00000688222 |

| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/syracuse-sprit-by-racial-views-syracuse-viewed-differently-by-white.html | Syracuse Split by Racial Views | By Thomas A Johnson Special to The New York Times | RE0000805197 | 1999-06-28 | B00000688222 |
|---|---|---|---|---|---|---|
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/taiwan-commitment.html | Letters to the Editor | Charles M Martin | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/tarkenton-scrambles-the-situation.html | Sports of The Times | By Arthur Daley | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/tarkenton-seeks-giant-loan-as-tax-help-3-players-enjoy-such.html | Sports of The Times | By Steve Cady | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/tax-move-near-in-hartford-assembly.html | Tax Move Near in Hartford Assembly | By Joseph B Treaster Special to The New York Times | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/terror-in-ulster-security-measures-that-may-worsen-the-problem.html | News Analysis | By Anthony Lewis Special to The New York Times | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/thant-cautions-on-mujib-trial-say-east-pakistanis-fate-will-have.html | THANT CAUTIONS ON MUJIB TRIAL | By Sam Pope Brewer Special to The New York Times | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/the-critics-of-credit-their-influence-is-evident-in-legislation-and.html | Economic Analysis | By H Erich Heinemann | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/the-future-of-the-american-family-despite-all-dr-brothers-sees-hope.html | The Future of the American Family Despite All Dr Brothers Sees Hope | By Robert Meg Thomas Jr | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/thieu-foes-seek-a-oneman-race-they-hope-to-embarrass-him-before.html | THIEU FOES SEEK A ONEIAN RACE | By Raig R Whitney Special to The New York Times | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/tinplate-yevtushenko.html | Letters to the Editor | Aleksis Rannit | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/tv-cbss-twicetold-tale-and-henry-viii-torturing-of-musician-edited.html | TV CBSs TwiceTold Tale and Henry VIII | By John J OConnor | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/us-panel-scored-by-puerto-ricans-mexicanamerican-opposed-as.html | US PANEL SCORED BY PUERTO RICANS | By Paul Delaney Special to The New York Times | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/warranties-widened-by-american-motors-american-motors-widens.html | Warranties Widened By American Motors | By Jerry M Flint Special to The New York Times | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/westinghouse-and-tenneco-in-nuclear-plan-nuclear-unit-set-by.html | Westinghouse and Tenneco in Nuclear Plan | By Gene Smith | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/whelan-and-2-get-15-years-in-prison-four-others-receive-lesser.html | WHELAN AND 2 GET 15 YEARS IN PRISON | By Ronald Sullivan Special to The New York Times | RE0000805197 | 1999-06-28 | B00000688222 |

| | | | | | |
|---|---|---|---|---|---|
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/white-house-gym-held-a-roman-romper-room.html | White House Gym Held a Roman Romper Room | By James M Naughton Special to The New York Times | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/11/1971 | https://www.nytimes.com/1971/08/11/archives/yanks-ride-rails-through-heart-of-met-country.html | Yanks Ride Rails Through Heart of Met Country | By Gerald Eskenazi | RE0000805197 | 1999-06-28 | B00000688222 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/2-airlines-divide-pacific-island-routes.html | 2 Airlines Divide Pacific Island Routes | By Christopher Lydon Special to The New York Times | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/21million-first-ave-complex-to-house-archdiocesan-offices.html | 21Million First Ave Complex To House Archdiocesan Offices | By Edward B Fiske | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/a-democratic-legislature-is-one-of-lindsays-goals-a-democratic.html | A Democratic Legislature Is One of Lindsays Goals | By Richard Reeves | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/activity-strong-in-taxexempts-more-than-300million-of-new-local.html | ACTIVITY STRONG IN TAXEXEMPTS | By John H Allan | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/advance-0n-amex-best-in-5-months-higher-prices-at-opening-hold-most.html | ADVANCE ON AMEX BEST IN 5 MONTHS | By Alexander R Hammer | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/aflcio-parley-takes-strong-stand-on-import.html | AFLCIO Parley Takes Strong Stand on Import | By Damon Stetson | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/an-arrangement-in-queens.html | An Arrangement in Queens | Jules Kroll Holliswood N Y Aug 3 1971 | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/apollo-data-indicate-two-forces-combined-to-shape-the-moon.html | Apollo Data Indicate Two Forces Combined to Shape the Moon | By William K Stevens Special to The New York Times | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/bethlehem-steel-defers-increase-in-some-prices-delays-two-months.html | BETHLEHEM STEEL DEFERS INCREASE IN SOME PRICES | By Robert Walker | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/black-power-group-in-vietnam-fights-heroin-addiction-the-enemy.html | Black Power Group in Vietnam Fights Heroin Addiction the Enemy Within | By Gloria Emerson Special to The New York Times | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/brandnew-democrat-john-vliet-lindsay.html | BrandNew Democrat John Vliet Lindsay | By Maurice Carroll | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/bridge-mrs-rappaport-shatters-precedent-by-taking-trophy.html | Bridg Mrs Rappaport Shatters Precedent by Taking Trophy | By Alan Truscott | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/chess-swiss-team-gains-victory-over-bavarian-contestants.html | Chess | By Al Horowitz | RE0000805198 | 1999-06-28 | B00000688223 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/china-discussed-by-tokyos-envoy-ushiba-urges-us-to-act-in.html | CHINA DISCUSSED BY TOKYOS ENVOY | By Richard Halloran Special to The New York Times | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/city-to-retain-blue-shield-for-employes-some-benefits-cut.html | City to Retain Blue Shield for Employes | By Martin Gansberg | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/coasts-bay-area-is-lure-for-filmmakers.html | Coasts Bay Area Is Lure for Filmmakers | By Gerald Nachman Special to The New York Times | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/cold-duck-drinkers-sought.html | Cold Duck Drinkers Sought | By Leonard Sloane | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/committee-says-congress-adds-42billion-to-nixons-budget.html | Committee Says Congress Adds 42Billion to Nixons Budget | By Edwin L Dale Jr Special to The New York Times | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/ddt-makes-matters-worse.html | DDT Makes Matters Worse | By Charles F Wurster | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/distinction-better-part-of-valor-as-he-sets-records-for-breed.html | Distinction Better Part of Valor As He Sets Records for Breed | By Walter R Fletcher | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/excadet-getting-army-discharge-conscientious-objector-told-to.html | EXCADET GETTING ARMY DISCHARGE | By Joseph P Fried | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/exexecutive-of-ibm-is-sentenced-in-a-drug-case.html | ExExecutive of IBM Is Sentenced in a Drug Case | By Linda Greenhouse Special to The New York Times | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/fbi-says-policy-operator-paid-police.html | FBI Says Policy Operator Paid Police | By Morris Kaplan | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/fireproof-fabrics-called-new-pattern-fabrics-stress-fireproofing.html | Fireproof Fabrics Called New Pattern | By Herbert Koshetz | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/fran-and-joe-calculated-and-romantic.html | Fran and Joe Calculated and Romantic | By Robert Lipsyte | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/futures-trading-has-cautious-day-corn-crop-report-is-cited-as.html | FUTURES TRADING HAS CAUTIOUS DAY | By Thomas W Ennis | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/gasper-puzzled-by-slump-in-golf-opens-bid-today-to-break-streak-on.html | CASPER PUZZLED BY SLUMP IN GOLF | By Lincoln A Werden Special to The New York Times | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/giants-back-in-camp-and-woes-mount-shiner-injured-punter-quits.html | Giants Back in Camp and Woes Mount | By Gerald Eskenazi Special to The New York Times | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/hair-grooming-goes-unisex.html | Hair Grooming Goes Unisex | By Angela Taylor | RE0000805198 | 1999-06-28 | B00000688223 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/hartford-is-split-on-new-tax-plan-house-rejects-senates-bill-to.html | HARTFORD IS SPLIT ON NEW TAX PLAN | By Joseph B Treaster Special to The New York Times | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/herring-ad-irks-miss-hepburn.html | Herring Ad Irks Miss Hepburn | Albin Krebs | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/indians-assure-us-on-treaty-with-soviet.html | Indians Assure US on Treaty With Soviet | By Tad Szulc Special to The New York Times | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/indictment-cites-2-jersey-figures-state-senator-and-former.html | INDICTNIENT CITES 2 JERSEY FIGURES | By Ronald Sullivan Special to The New York Times | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/itkin-testifies-2-light-concerns-got-millions-by-fixing-city-bids.html | Itkin Testifies 2 Light Concerns Got Millions by Fixing City Bids | By Arnold H Lubasch | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/jets-designate-hollomon-emergency-quarterback.html | Jets Designate Hollomon Emergency Quarterback | By Dave Anderson Special to The New York Times | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/klondike-gold-still-way-of-life-gold-in-klondike-is-life-for-some.html | Klondike Gold Still Way of Life | By Edward Cowan Special to The New York Times | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/lindsay-switches-to-democrats-urges-new-national-leadership-as-for.html | LINDSAY SWITCHES TO DEMOCRATS URGES NEW NATIONAL LEADERSHIP AS FOR PRESIDENCY I DONT KNOW | By Martin Tolchin | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/lufthansas-veto-threatens-an-airline-price-war.html | Lufthansas Veto Threatens an Airline Price War | By Robert Lindsey Special to The New York Times | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/marine-who-was-held-by-hanoi-found-not-guilty-of-all-charges-l-i.html | Marine Who Was Held by Hanoi Found Not Guilty of All Charges | By Walter Rugaber Special to The New York Times | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/market-place-money-manager-is-riskoriented.html | Market Place Money Manager Is RiskOriented | By Robert Metz Special to The New York Times | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/mcgeorge-bundy-sets-record-straight-for-press.html | McGeorge Bundy Sets Record Straight for Press | By Henry Raymont | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/mcgovern-calls-nixon-policies-on-economy-a-total-disaster.html | McGovern Calls Nixon Policies On Economy a Total Disaster | By Thomas P Ronan | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/meateating-230pound-doctor-is-now-175pound-vegetarian.html | MeatEating 230Pound Doctor Is Now 175Pound Vegetarian | By Raymond A Sokolov Special to The New York Times | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/mexico-curbs-sulphur-output-in-attempt-to-stabilize-prices.html | Mexico Curbs Sulphur Output In Attempt to Stabilize Prices | By Gene Smith | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/music-a-park-overture.html | Music A Park Overture | By Allen Hughes | RE0000805198 | 1999-06-28 | B00000688223 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/muskie-urges-tax-cut-and-aid-to-states-and-cities.html | Muskie Urges Tax Cut and Aid to States and Cities | By Warren Weaver Jr Special to The New York Times | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/negroes-accuse-postal-service-union-finds-sophisticated-elimination.html | NEGROES ACCUSE POSTAL SERVICE | By Rudy Johnson Special to The New York Times | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/never-out-of-the-spotlight.html | Never Out of the Spotlight | By Thomas Lash | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/new-archeology-in-the-holy-land.html | New Archeology in the Holy Land | By Peter Grose Special to The New York Times | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/oil-condors-and-the-bureaucrats-2-california-fights-indicate-why.html | Oil Condors and the Bureaucrats | By Gladwin Hill Special to The New York Times | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/operating-net-up-at-city-investing-but-dip-in-realtysale-gains.html | OPERATING NET UP AT CITY INVESTING | By Clare M Reckert | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/over-the-rainbow.html | Over the Rainbow | By Tom Wicker | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/packard-offers-a-plan-based-on-soviet-practice-to-produce-more.html | Packard Offers a Plan Based on Soviet Practice to Produce Mare Experimental Weapons Systems | By William Beecher Special to The New York Times | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/padres-top-mets-on-grotes-error-in-12th-innings-10-stahl-scores.html | PADRES TOP METS ON GROTES ERROR IN 12TH INNING 10 | By Murray Crass Special to The New York Times | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/paradox-in-wyoming.html | Paradox in Wyoming | Katherine C Rehm New York Aug 3 1971 | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/photos-show-the-dna-molecules-twisted-structure.html | Photos Show the DNA Molecules Twisted Structure | By David A Andelman Special to The New York Times | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/plans-for-itt-proceed-plan-proceeding-on-itt-decrees.html | Plans for ITT Proceed | By Robert J Cole | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/postal-pact-what-victory.html | Postal Pact What Victory | THOMAS J GERMANO Executive Vice President New York Letter Carriers Branch 36 New York Aug 4 1971 | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/powerful-vikings-get-2-guards-in-a-move-to-increase-depth.html | Powerful Vikings Get 2 Guards In a Move to Increase Depth | By William N Wallace Special to The New York Times | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/reactions-mixed-democrats-minimize-mayors-prospects-as-nixon.html | REACTIONS MIXED | By James M Naughton Special to The New York Times | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/red-reality-940-wins-baruch-handicap-at-spa.html | Red Reality 940 Wins Baruch Handicap at Spa | By Joe Nichols Special to The New York Times | RE0000805198 | 1999-06-28 | B00000688223 |

| | | | | | |
|---|---|---|---|---|---|
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/rioting-in-ulster-flares-for-3d-day-toll-rises-to-23-at-least-3.html | RIOTING IN ULSTER FLARES FOR 3D DAY TOLL RISES T0 23 | By Bernard Weinraub Special to The New York Times | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/roundup-hit-by-hebner-beats-cubs-in-9th-32.html | Roundup Hit by Hebner Beats Cubs in 9th 32 | By Sam Goldaper | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/selfdetermination-for-the-bengalis.html | Letters to the Editor | Arnold Fraleigh Falls Church Va Aug 5 1971 | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/soviet-and-india-cite-crisis.html | Soviet and India Cite Crisis | By Sydney H Schanberg Special to The New York Times | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/soviet-weekly-reprints-attack-on-rumanias-stance-on-peking.html | Soviet Weekly Reprints Attack On Rumanias Stance on Peking | By Bernard Gwertzman Special to The New York Times | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/state-fights-snug-harbor-bid-to-move-state-fights-snug-harbor-plan.html | State Fights Snug Harbor Bid to Move | By Richard Phalon | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/state-says-district-attorneys-should-check-on-relief-frauds.html | State Says District Attorneys Should Check on Relief Frauds | By Peter Kihss | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/stocks-shoot-up-as-volume-gains-bargain-hunting-is-noted-special.html | STOCKS SHOOT UP AS VOLUME GAINS | By William D Smith | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/strikes-adding-to-allende-woes.html | Strikes Adding to Allende Woes | By Juan de Onis Special to The New York Times | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/suit-says-dam-would-flood-sacred-sites.html | Suit Says Dam Would Flood Sacred Sites | By William M Blair Special to The New York Times | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/taipei-can-coexist-with-peking-the-island-need-not-be-a-rival-of.html | Taipei Can Coexist With Peking | By John K Fairbank | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/the-soo-a-mecca-for-tourists-fights-to-stem-decay.html | The Soo a Mecca for Tourists Fights to Stem Decay | By Donald Janson Special to The New York Times | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/three-32story-luxury-towers-to-rise-on-queens-golf-course.html | Three 32Story Luxury Towers To Rise on Queens Golf Course | By Alfonso A Narvaez | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/to-save-the-health-council.html | To Save the Health Council | Leona Baumgartner MD Professor Harvard Medical School Boston July 27 1971 | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/tv-accentuating-the-positive-on-detroits-blacks.html | TV Accentuating the Positive on Detroits Blacks | By John J OConnor | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/un-seeks-funds-to-ship-aid-to-pakistan.html | U N Seeks Funds to Ship Aid to Pakistan | By Sam Pope Brewer Special to The New York Times | RE0000805198 | 1999-06-28 | B00000688223 |

| | | | | | |
|---|---|---|---|---|---|
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/uncle-sweatshop.html | Uncle Sweatshop | By Russell Baker | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/uncurbed-population-growth.html | Uncurbed Population Growth | Patricia Lang Westfield N J July 30 1971 | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/us-asks-widening-of-monetary-band.html | US ASKS WIDENING OF MONETARY BAND | By H Erich Heinemann | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/us-export-bank-refuses-chile-loan-to-buy-3-airliners-chile-is.html | U S Export Bank Refuses Chile Loan To Buy 3 Airliners | By Benjamin Welles Special to The New York Times | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/us-sues-gatorade-maker-for-its-profits-saying-grant-financed.html | US Sues Gatorade Maker for Its Profits Saying Grant Financed Developer | By David E Rosenbaum Special to The New York Times | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/us-team-is-cleared-for-havana-trip.html | US Team Is Cleared for Havana Trip | By Neil Amdur Special to The New York Times | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/why-liberation-must-be-everybodys.html | Why Liberation Must Be Everybodys | By Pat Williams | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/wood-field-and-stream-government-book-on-sport-fishing-tells-of.html | Wood Field and Stream | By Nelson Bryant | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/12/1971 | https://www.nytimes.com/1971/08/12/archives/yugoslavs-stress-arms-preparedness-as-brezhnev-visit-nears.html | Yugoslavs Stress Arms Preparedness as Brezhnev Visit Nears | By Alfred Friendly Jr Special to The New York Times | RE0000805198 | 1999-06-28 | B00000688223 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archives/2-pirate-radios-seized-in-yonkers-youths-plan-test-case-of-right-to.html | 2 PIRATE RADIOS SEIZED IN YONKERS | By Linda Greenhouse | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archives/600million-allocated-for-public-jobs.html | 600Million Allocated for Public Jobs | By Felix Belair Jr Special to The New York Times | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archives/a-bretonstyle-inn-in-the-countryside.html | A BretonStyle Inn in the Countryside | By Jean Hewitt | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archives/a-liberal-episcopalian.html | A Liberal Episcopalian | By Burton Lindheim | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archives/agaunar-of-italy-arrives-for-trot.html | AGAUNAR OF ITALY ARRIVES FOR TROT | By Louis Effrat Special to The New York Times | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archives/alka-seltzer-tv-spots-set.html | Alka Seltzer TV Spots Set | By Leonard Sloane | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archives/army-investigates-alleged-atrocity-by-general.html | Army Investigates Alleged Atrocity by General | By Richard Halloran Special to The New York Times | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archives/arresting-patrolman-testifies-director-refused-to-cooperate.html | Arresting Patrolman Testifies Director Refused to Cooperate | By Juan M Vasquez | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archives/at-.html | AT | By Gene Smith | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archives/atlantic-fare-cut-believed-assured-199-round-trip-expected-airline.html | ATLANTIC FARE CUT BELIEVED ASSURED | By Robert Lindsey | RE0000805204 | 1999-06-28 | B00000689756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archives/australian-premier-ousts-corton-as-head-of-defense.html | Australian Premier Ousts Gorton as Head of Defense | By Robert Trumbull Special to The New York Times | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archives/bahrain-barring-federation-to-go-it-alone.html | Bahrain Barring Federation to Go It Alone | By Dana Adams Schmidt Special to The New York Times | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archives/bill-would-erase-admission-quotas-house-unit-weighs-opening.html | BILL WOULD ERASE ADMISSION QUOTAS | By David E Rosenbaum Special to The New York Times | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archives/both-connecticut-houses-approve-65-sales-tax.html | Both Connecticut Houses Approve 65 Sales Tax | By Joseph B Treaster Special to The New York Times | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archives/bridge-capsule-recommendations-usually-of-dubious-value.html | BridgeCapsule Recommendations Usually of Dubious Value | By Alan Truscoit | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archives/bull-rally-stirs-stockprice-jump-busiest-session-in-more-than-a.html | BULL RALLY STIRS STOCKPRICE JUMP | By William D Smith | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archives/burns-meets-with-mayor-to-discuss-commitments.html | Burns Meets With Mayor To Discuss Commitments | By Martin Tolchin | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archives/bush-insists-us-will-press-two-china-policy-in-the-un.html | Bush Insists US Will Press Two China Policy in the UN | By Sam Pope Brewer Special to The New York Times | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archives/case-of-missing-engineer-stirs-political-controversy-in-brazil.html | Case of Missing Engineer Stirs Political Controversy in Brazil | By Joseph Novitski Special to The New York Times | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archives/chinas-nightmare.html | Chinas Nightmare | By James Reston | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archives/city-accuses-14-of-mortgage-loan-frauds.html | City Accuses 14 of Mortgage Loan Frauds | By Nicholas Gage | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archives/cod-and-the-west.html | Cod and the West | By C L Sulzberger | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archives/commitment-to-sadat-by-nixon-is-reported-in-cairo.html | Commitment to Sadat by Nixon Is Reported in Cairo | By John L Hess Special to The New York Times | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archives/federal-and-riegel-agree-on-a-merger-companies-announce-merger.html | Merger News | By Alexander R Hammer | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archives/finding-the-golden-easter-egg.html | Finding the Golden Easter Egg | By Col David R Scott | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archives/gop-liberals-dispute-lindsay-on-partys-direction.html | GOP Liberals Dispute Lindsay on Partys Direction | By James M Naughton Special to The New York Times | RE0000805204 | 1999-06-28 | B00000689756 |

| 8/13/1971 | https://www.nytimes.com/1971/08/13/archiv es/how-much-living-room.html | Letters to the Editor | John B Jennings New York Aug 5 1971 | RE0000805204 | 1999-06-28 | B00000689756 |
|---|---|---|---|---|---|---|
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archiv es/if-you-hanker-to-dine-a-la-chou-enlai.html | If You Hanker to Dine a la Chou Enlai | By Enid Nemy | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archiv es/imagemaking-on-welfare.html | ImageMaking on Welfare | Dennis R Yeager E RICHARD LARSON MAYER G FREED New York Aug 4 1971 | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archiv es/is-there-a-case-for-irish-unification.html | Is There a Case for Irish Unification | Patrick McVeigh Brooklyn July 31 1971 | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archiv es/j-v-kenny-named-in-extortion-case-democratic-county-leader-in.html | JVKENNY NAMED IN EXTORTION CASE | By Ronald Sullivan Special to The New York Times | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archiv es/just-for-the-record.html | Just for the Record | By Arthur Daley | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archiv es/labor-united-on-issues-state-convention-delegates-emphasize.html | Labor United on Issues | By Damon Stetson | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archiv es/large-cars-find-favor-at-chrysler.html | Large Cars Find Favor At Chrysler | By Agis Salpukas Special to The New York Times | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archiv es/letter-to-the-editor-1-no-title.html | Letters to the Editor | Walter G ONeil Cambridge Mass Aug 9 1971 | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archiv es/lindsay-the-democrat-makes-a-tour-of-east harlem.html | Lindsay the Democrat Makes a Tour of East Harlem | By Michael T Kaufman | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archiv es/lindsays-chance-in-national-race-is-reported-slim-democratic-chiefs.html | LINDSAYS CHANCE IN NATIONAL RACE IS REPORTED SLIM Democratic Chiefs Put Him Far Behind Others Who Bid for Presidency PARTY RESPONSE MIXED Some Democrats Welcome Mayor but Others Are Cool and Even Critical | By David K Shipler | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archiv es/lindsays-switch-draws-regrets-governor-and-other-gop-leaders-issue.html | LINDSAYS SWITCH DRAWS REGRETS | By Steven R Weisman | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archiv es/many-deaths-laid-to-products-in-home.html | Many Deaths Laid to Products in Home | By John Darnton | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archiv es/marcus-testifies-at-lipkins-trial-tells-of-agreement-to-take-5.html | MARCUS TESTIFIES AT LIMNS TRIAL | By Arnold H Lubasch | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archiv es/market-place-then-and-now-enterprise-fund.html | Market Place Then and Now Enterprise Fund | By Robert Metz Special to The New York Times | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archiv es/memory-of-schnabel-to-kindle-a-concert.html | Memory of Schnabel To Kindle a Concert | By Donal Henahan | RE0000805204 | 1999-06-28 | B00000689756 |

| | | | | | |
|---|---|---|---|---|---|
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archives/most-riders-on-lir-think-the-service-has-improved-lir-riders.html | Most Riders on LI R Think the Service Has Improved | ByFrank J Prial | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archives/negroes-pursue-postal-job-issue-but-agency-denies-charge-blacks-are.html | NEGROES PURSUE POSTAL JOB ISSUE | By Rudy Johnson Special to The New York Times | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archives/once-sheets-were-for-beds-and-halloween.html | Once Sheets Were for Beds and Halloween | By Rita Reif | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archives/padres-shut-out-mets-again-6hitter-by-arlin-pins-a-30-loss-on-wild.html | Padres Shut Out Mets Again | By Murray Class Special to The New York Times | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archives/paris-peace-talks-now-in-doldrums-thuy-absent-from-meeting-one-of.html | PARIS PEACE TALKS NOW IN DOLDRUMS | By Henry Giniger Special to The New York Times | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archives/pasadena-museum-cutbacks-and-hopes.html | Pasadena Museum Cutbacks and Hopes | By Paul Gardner Special to The New York Times | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archives/payoff-charges-left-to-fbi-here-police-say-their-aid-is-not-sought.html | PAYOFF CHARGES LEFT TO FBI HERE | By Alfred E Clark | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archives/prices-of-bonds-advance-government-notes-rise-credit-markets-bond.html | Prices of Bonds Advance Government Notes Rise | By John H Allan | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archives/procter-gambles-net-up-12-as-sales-in-year-top-3billion.html | Procter | By Clare M Reckert | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archives/quick-doctor-the-needle.html | Quick Doctor the Needle | By Edgar F Berman | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archives/regulators-and-jobs.html | Letters to the Editor | George F Ackerman Highland Lakes N J July 27 1971 | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archives/religious-group-tied-to-shootings-police-in-bedfordstuyvesant.html | RELIGIOUS GROUP TIED TO SHOOTINGS | By Thomas A Johnson | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archives/reserve-regaining-grip-on-expansion-of-credit-reserve-curbing.html | Reserve Regaining Grip On Expansion of Credit | By Robert D Hershey Jr | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archives/roundup-lolich-wins-19th-as-tigers-take-over-2d.html | Roundup Lolich Wins 19th as Tigers Take Over 2d | BySam Goldaper | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archives/schlee-with-66-leads-by-stroke-weiskopf-holds-2d-place-with-de-witt.html | SCHLEE WITH 66 LEADS BY STROKE | By Lincoln A Werden Special to The New York Times | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archives/scott-urges-restoring-canceled-apollo-flights.html | Scott Urges Restoring Canceled Apollo Flights | By William K Stevens Special to The New York Times | RE0000805204 | 1999-06-28 | B00000689756 |

| 8/13/1971 | https://www.nytimes.com/1971/08/13/archives/socialist-workers-nominate-candidates.html | Socialist Workers Nominate Candidates | Albin Krebs | RE0000805204 | 1999-06-28 | B00000689756 |
|---|---|---|---|---|---|---|
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archives/soviet-move-to-avert-war-is-seen-in-pact-with-india-soviet-move-to.html | Soviet Move to Avert War Is Seen in Pact With India | By Tad Szulc Special to The New York Times | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archives/speculative-attacks-grow-on-us-currency-abroad.html | Speculative Attacks Grow On US Currency Abroad | By H Erich Heinemann | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archives/steel-rift-caused-pricerise-delay-bethlehem-refused-to-join-in.html | STEEL RIFT CAUSED PRICERISE DELAY | By Robert Walker | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archives/tarkenton-takes-original-offer-and-rejoins-giant-camp-today.html | Tarkenton Takes Original Offer And Rejoins Giant Camp Today | By Gerald Eskenazi Special to The New York Times | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archives/thousands-of-vietnamese-told-to-display-portrait-of-thieu.html | Thousands of Vietnamese Told To Display Portrait of Thieu | By Gloria Emerson Special to The New York Times | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archives/trading-is-active-in-corn-futures-wheat-and-oats-advance-short.html | TRADING IS ACTIVE IN CORN FUTURES | By Thomas W Ennis | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archives/treating-symptoms.html | Treating Symptoms | C A Boxley New York July 30 1971 | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archives/ulster-rioting-ebbs-as-toll-reaches-24.html | Ulster Rioting Ebbs as Toll Reaches 24 | By Bernard Weinraub Special to The New York Times | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archives/us-helping-artists-record-natural-beauties.html | U S Helping Artists Record Natural Beauties | By Murray Schumach Special to The New York Times | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archives/us-rights-panel-criticizes-nixon-on-school-busing.html | US RIGHTS PANEL CRITICIZES NIXON ON SCHOOL BUSING | By Paul Delaney Special to The New York Times | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archives/vikings-grant-has-his-opinion-of-exhibitions-to-make-money.html | Vikings Grant Has His Opinion Of Exhibitions To Make Money | By William N Wallace Special to The New York Times | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archives/weary-fearful-refugees-from-ulster-crowd-into-ireland.html | Weary Fearful Refugees From Ulster Crowd Into Ireland | By Anthony Lewis Special to The New York Times | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archives/weekend-fishing-and-boating.html | Weekend Fishing and Boating | Michael Strauss | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/13/1971 | https://www.nytimes.com/1971/08/13/archives/worthless-tickets-bring-refunds-in-otb-snafu.html | Worthless Tickets Bring Refunds in OTB Snafu | By Steve Cady | RE0000805204 | 1999-06-28 | B00000689756 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/a-role-in-bank-fraud-in-texas-is-laid-to-lieutenant-governor.html | A Role in Bank Fraud in Texas Is Laid to Lieutenant Governor | By Martin Waldron Special to The New York Times | RE0000805196 | 1999-06-28 | B00000688221 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/a-student-describes-the-slave-system.html | A Student Describes The Slave System | By Jim Essenson | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/agnews-offensive-pose.html | Letters to the Editor | Joseph A Shea Rockville Centre L I July 28 1971 | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/alexanders-agrees-to-curtail-sale-of-imported-mens-suits.html | Alexanders Agrees to Curtail Sale of Imported Mens Suits | By Damon Stetson | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/aluminum-output-cut-set-japanese-moves-on-steel-vex-us.html | Aluminum Output Cut Set | By Robert Walker | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/amex-stocks-off-as-volume-drops-index-down-o02-declines-exceed.html | AMEX STOCKS OFF AS VOLUME DROPS | By Alexander R Hammer | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/antiques-on-wedgwood-show-includes-pieces-from-3-centuries-and.html | Antiques On Wedgwood | By Marvin D Schwartz | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/arrests-barred-in-suffolk-at-birthcontrol-lectures.html | Arrests Barred in Suffolk At BirthControl Lectures | By Morris Kaplan | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/belfast-says-dublin-seeks-overthrow-of-government.html | Belfast Says Dublin Seeks Overthrow of Government | By Bernard Weinraub Special to The New York Times | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/brazen-brother-wins-at-saratoga-favored-marshuas-dancer-is-2d.html | BRAZEN BROTHER WINS AT SARATOGA | By Joe Nichols Special to The New York Times | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/bridge-consideration-for-partner-key-in-terms-of-technique.html | Bridge Consideration for Partner   Key in Terms of Technique | By Alan Tbuscott | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/bruised-kidney-will-prevent-jets-maynard-from-facing-raiders.html | Bruised Kidney Will Prevent Jets Maynard From Facing Raiders Tonight | By Dave Anderson | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/chaotic-trading-weakens-dollar.html | CHAOTIC TRADING WEAKENS DOLLAR | PROP BY Us Rumored | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/chrysler-plans-growth-abroad-chrysler-is-planning-expansion-of-its.html | Chrysler Plans Growth Abroad | By Agis Salpukas Special to The New York Times | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/conflict-in-ecology-fight-us-effort-to-enlist-support-of-public.html | News Analysis | By David Bird | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/director-acquitted-on-charge-of-ignoring-patrolmans-order.html | Director Acquitted on Charge Of Ignoring Patrolmans Order | By Juan M Vasquez | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/entremont-in-recital-of-mozart.html | Entremont In Recital Of Mozart | By Donal Henahan | RE0000805196 | 1999-06-28 | B00000688221 |

| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/environmental-chief-silent-on-2-u-s-plans.html | Environmental Chief Silent on 2 US Plans | By E W Kenworthy Special to The New York Times | RE0000805196 | 1999-06-28 | B00000688221 |
|---|---|---|---|---|---|---|
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/exgov-rhodes-drops-libel-suit.html | ExGov Rhodes Drops Libel Suit | James F Clarity | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/filion-captures-5-harness-races-drivers-string-falls-one-shy-of.html | FIlION CAPTURES 5 HARNESS RACES | By Louis Efrat Special to The New York Times | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/food-is-seized-by-fda-as-recall-lags.html | Food Is Seized by FDA as Recall Lags | By Rudy Johnson Special to The New York Times | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/george-johnson-and-schlee-lead-at-136.html | George Johnson and Schlee Lead at 136 | By Lincoln A Werden Special to The New York Times | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/greek-officials-rebuttal.html | Greek Officials Rebuttal | Thrassyvoulos Kamarineas Director Press and Information Service Greek Consulate General New York July 23 1971 | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/hungary-reports-chou-plan-to-tour-balkans-in-fall-says-chinas-aim.html | HUNGARY REPORTS CHOU PLAN TO TOUR BALKANS IN FALL | By Alfred Friendly Jr Special to The New York Times | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/illogical-fallacy.html | Letters to the Editor | John P Ford Scarsdale N Y Aug 9 1971 | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/in-italy-the-noisy-clackers-have-gone-from-from-nuisance-to-recognized.html | In Italy the Noisy Clackers Have Gone From Nuisance to Recognized Sport | By Marvine Howe Special to The New York Times | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/in-mountains-a-friendly-place-irwin-in-moon-mountains-seemed-a.html | In Mountains A Friendly Place | By James B Irwin | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/in-orbit-eerie-unreality-about-it-worden-in-orbit-of-moon-eerie.html | In Orbit Eerie Unreality About It | By Alfred M Worden | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/justice-agency-called-indecisive-on-civil-rights.html | Justice Agency Called Indecisive on Civil Rights | By Robert M Smith Special to The New York Times | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/latin-lands-said-to-ease-stand-on-cuba.html | Latin Lands Said to Ease Stand on Cuba | By Benjamin Welles Special to The New York Times | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/lindsay-looks-to-coalition-for-new-national-policies-says-he-has-no.html | Lindsay Looks to Coalition For New National Policies | By Martin Tolchin | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/lindsay-smiles-his-way-through-city.html | Lindsay Smiles His Way Through City | By Alfonso A Narvaez | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/market-place-ecological-gives-a-bearhugging.html | Market Place Ecological Gives A BearHugging | By Robert Metz Special to The New York Times | RE0000805196 | 1999-06-28 | B00000688221 |

| | | | | | |
|---|---|---|---|---|---|
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/mattucci-and-miritello-reinstated-at-westbury.html | Mattucci and Miritelle Reinstated at Westbury | Special To the New York Times | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/mayors-aides-assay-his-chances-very-encouraging-reaction-to-his.html | Mayors Aides Assay His Chances | By Edward C Burks | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/mcgovern-urges-spending-rise-of-10billion-to-reduce-jobless.html | McGovern Urges Spending Rise Of 10Billion to Reduce Jobless | By Warren Weaver Jr Special to The New York Times | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/meskill-critical-of-tax-package-but-declines-to-say-whether-he-will.html | MESKILL CRITICAL OF TAX PACKAGE | By Joseph B Treaster Special to The New York Three | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/most-grains-rise-on-chicago-board.html | MOST GRAINS RISE ON CHICAGO BOARD | By Thomas W Ennis | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/nancy-topf-dances-with-gibson-music.html | NANCY TOPF DANCES WITH GIBSON MUSIC | Don McDonagh | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/new-curbs-set-by-swiss-to-stem-influx-of-dollars-swiss-put-curbs-on.html | New Curbs Set by Swiss To Stem Influx of Dollars | By Victor Lusinchi Special to The New York Times | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/new-process-puts-color-in-blackandwhite-film-varied-ideas-covered.html | New Process Puts Color In BlackandWhite Film | By Stacy V Jones Special to The New York Times | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/no-truck-with-politics.html | Letters to the Editor | Courts Oulahan Washington D C Aug 8 1971 | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/officials-differ-on-best-way-to-halt-lead-poisoning.html | Officials Differ on Best Way to Halt Lead Poisoning | By Nancy Hicks | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/opera-yerma-by-villalobos-bows.html | Opera Yerma by VillaLobos Bows | By Robert Sherman Special to The New York Times | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/pact-said-to-bury-indias-nonalignment.html | Pact Said to Bury Indias Nonalignment | By Sydney H Schanberg Special to The New York Times | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/pakistan-expects-bengali-attacks-army-prepares-for-violence-on.html | PAKISTAN EXPECTS BENGALI ATTACKS | By Malcolm W Browne Special to The New York Times | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/police-investigating-charges-of-payoffs-made-to-16th-division.html | Police Investigating Charges of Payoffs Made to 16th Division | By David Burnham | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/preliminary-prospectus-gets-bit-of-color.html | Preliminary Prospectus Gets Bit of Color | By Robert D Hershey Jr | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/presidents-curb-on-school-busing-stirs-confusion-federal-and-local.html | PRESIDENTS CURB ON SCHOOL BUSING STIRS CONFUSION | By Paul Delaney Special to The New York Times | RE0000805196 | 1999-06-28 | B00000688221 |

| 8/14/1971 | https://www.nytimes.com/1971/08/14/archiv es/protest-on-brooklyn-heights-welfare-hotels-rising.html | Protest on Brooklyn Heights Welfare Hotels Rising | By Murray Schumach | RE0000805196 | 1999-06-28 | B00000688221 |
|---|---|---|---|---|---|---|
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archiv es/reformist-montagnard-candidate-for-assembly-says-vietnamese-must.html | Reformist Montagnard Candidate for Assembly Says Vietnamese Must Pay | By Gloria Emerson Special to The New York Times | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archiv es/roundup-cards-hasten-pirate-plunge.html | Roundup Cards Hasten Pirate Plunge | By Sam Goldaper | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archiv es/rustin-and-black-english.html | Rustin and Black English | J L Dillard Visiting Lecturer in Linguistics Yeshiva University New York Aug 1 1971 | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archiv es/satchel-enshrined-and-diminished.html | Sports of The Times | By Robert Lipsyte | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archiv es/schweitzers-accuser-is-given-10-years.html | Schweitzers Accuser Is liven 10 Years | By John Darnton | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archiv es/selfexamination-must-begin-with-the-faculty.html | SelfExamination Must Begin With the Faculty | By Malcolm L Diamond | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archiv es/setback-drops-new-yorkers-to-500-mark-perrys-4hitter-downs-mets-73.html | Setback Drops New Yorkers to 500 Mark | By Murray Crass Special to The New York Times | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archiv es/shall-we-gather-at-the-river.html | Shall We Gather at the River | By Richard R Lingeman | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archiv es/smithville-a-place-to-shop-dine-and-glimpse-an-earlier-era.html | SmithvilleA Place to Shop Dine and Glimpse an Earlier Era | By Joan Cook Special to The New York Times | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archiv es/soviet-endorses-treaty-with-india.html | Soviet Endorses Treaty With India | By Bernard Gwertzman Special to The New York Times | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archiv es/state-takes-title-to-land-for-jetport-state-acquires-8657-acres-for.html | State Takes Title to Land for Jetport | By Robert Lindsey | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archiv es/stocks-retreat-as-volume-falls-margin-of-price-changes-is-narrow.html | STOCKS RETREAT AS VOLUME FAILS | By William D Smith | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archiv es/suspected-pimp-slain-by-police.html | SUSPECTED PIMP SLAIN BY POLICE | By Edward Hudson | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archiv es/swazilands-newest-export-hot-pants-and-maxis.html | Swazilands Newest Export Hot Pants and Maxis | By Kathleen Teltsch Special to The New York Times | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archiv es/syria-and-jordan-accuse-each-other-of-renewing-shelling-along-their.html | Syria and Jordan Accuse Each Other of Renewing Shelling Along Their Tense Border | By Hedrick Smith Special to The New York Times | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archiv es/tarkenton-back-at-giants-practice-is-prepared-to-pay-fine-for.html | Tarkenton Back at Giants Practice Is Prepared to Pay Fine for Absence | By Leonard Koppett Special to The New York Times | RE0000805196 | 1999-06-28 | B00000688221 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/teachers-must-create-conditions-for-growth.html | Teachers Must Create Conditions for Growth | By Harvey A Thomson | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/thant-again-asks-aid-to-pakistanis-says-cash-is-needed-to-buy-food.html | THANT AGAIN ASKS AID TO PAKISTANIS | By Sam Pope Brewer Special to The New York Times | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/the-british-troubles.html | The British Troubles | By Anthony Lewis | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/the-instructors-role-is-to-guide-students.html | The Instructors Role Is to Guide Students | By Patricia Reinfeld | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/the-school-busing-controversy.html | The School Busing Controversy | By John Herbers Special to The New York Times | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/this-little-engine-should.html | This Little Engine Should | By Lettie Gay Carson | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/to-improve-medical-care.html | To Improve Medical Care | George M Saypol MD President New York County Medical Society New York Aug 5 1971 | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/tranquillity-and-terror-in-a-brooklyn-park-tranquillity-and-terror.html | Tranquillity and Terror in a Brooklyn Park | By Thomas A Johnson | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/union-drops-suit-against-dentists-public-employes-unit-plans.html | UNION DROPS SUIT AGAINST DENTISTS | By C Gerald Fraser | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/union-pacific-would-sell-stock-in-illinois-central-to-get-merger.html | Union Pacific Would Sell Stock In Illinois Central to Get Merger | By Robert E Bedingfield | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/urbansuburban-competition.html | UrbanSuburban Competition | Ralph G Caso Nassau County Executive Mineola L I July 28 1971 | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/us-calls-on-egypt-and-israel-to-avoid-jeopardizing-truce.html | US Calls on Egypt and Israel To Avoid Jeopardizing Truce | By Terence Smith Special to The New York Times | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/us-freight-co-increases-earnings.html | US Freight Co Increases Earnings | By Clare M Reckert | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/us-retaliating-for-foreign-seizures.html | US Retaliating for Foreign Seizures | By Tad Szulc Special to The New York Times | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/us-volleyballers-arrive-in-cuba-for-olympic-trials-u-s-team-reaches.html | US Volleyballers Arrive In Cuba for Olympic Trials | By Neil Amdur Special to The New York Times | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/veterans-rebuff-armys-plea-to-back-pentagon-veterans-group-rebuffs.html | Veterans Rebuff Armys Plea to Back Pentagon | By Jerry M Flint Special to The New York Times | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/victory-is-5th-in-row-dobson-wins-12th.html | Victory Is 5th in RowDobson Wins 12th | By Joseph Durso | RE0000805196 | 1999-06-28 | B00000688221 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/wall-is-a-decade-old-and-berliners-tend-to-ignore-it.html | The Talk of Berlin | By David Binder Special to The New York Theo | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/what-about-yourself-mr-ottinger.html | What About Yourself Mr Ottinger | By William Bondeson | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/14/1971 | https://www.nytimes.com/1971/08/14/archives/witness-says-he-received-check-that-itkin-described-as-payoff.html | Witness Says He Received Check That ltkin Described as Payoff | By Arnold H Lubasch | RE0000805196 | 1999-06-28 | B00000688221 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/-invisible-horse-stirs-a-new-otb-hassle.html | Invisible Horse Stirs a New OTB Hassle | By Steve Cady | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/32-jets-worry-about-making-it.html | 32 Jets Worry About Making It | By Dave Anderson | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/58-to-start-play-tuesday-in-barbara-kirkland-golf.html | 58 to Start Play Tuesday In Barbara Kirkland Golf | By Maureen Orcutt | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/6-presidential-hopefuls-stress-economic-issue-at-texas-convention-6.html | 6 Presidential Hopefuls Stress Economic Issue at Texas Convention | By Warren Weaver Jr Special to The New York Times | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/90-boys-in-a-test-at-fordham-prep-summer-program-aims-to-save-a.html | 90 BOYS IN A TEST AT FORDHAM PREP | By M S Handler | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/a-day-in-the-life-of-an-activist-mom-activist-mom.html | A Day in the Life of in ACTivist Mom | By Evelyn Kaye Sarson | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/a-dispute-over-17-staff-dismissals-embroils-columbias-puerto-rican.html | A Dispute Over 17 Staff Dismissals Embroils Columbias Puerto Rican Program | By Will Lissner | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/a-madman-grins-a-madman-grins-on-record.html | Pop | By Nancy Erlich | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/a-mite-infection-found-increasing-scabies-epidemics-reported-in.html | A MITE INFECTION FOUND INCREASING | BY Lawrence K Altman Special to The New York Times | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/a-passion-play-for-our-time-a-passion-play-for-our-time.html | A Passion Play For Our Time | By Edward Bond | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/a-sane-us-policy-for-greece.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/a-special-kind-of-zoo-in-the-catskills-zoo-in-the-catskills.html | A Special Kind Of Zoo in The Catskills | By Lee Foster | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/a-win-on-tiebreaking-points.html | Chess | By Al Horowitz | RE0000805208 | 1999-06-28 | B00000690885 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/allende-assails-u-s-jet-sale-ban-says-chileans-will-reject-pressure.html | ALLENDE ASSAILS U S JET SALE BAN | By Juan de Onis Special to The New York Times | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/anastasias-luck-is-still-lousy.html | Dance | By Clive Barnes | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/appreciating-rare-books-but-profit-is-seldom-collectors-motive.html | Appreciating Rare Books | By Dan Carlinsky | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/around-the-garden.html | AROUND THE  Gar en | By Joan Lcs Patent | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/at-youth-camps-in-yugoslavia-drabness-is-a-thing-of-the-past.html | At Youth Camps in Yugoslavia Drabness Is a Thing of the Past | By Alfred Friendly Jr Special to The New York Times | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/australia-allows-few-visitors-to-a-small-paradise-in-pacific.html | Australia Allows Few Visitors To a Small Paradise in Pacific | By Robert Trumbull Special to The New York Times | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/avon-products-buys-438-acres-in-orange-county-to-build-a-new.html | Avon Products Buys 438 Acres in Orange County to Build a New 1000 Employe Plant | By Thomas P Ronan | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/bases-in-us-face-gi-drug-problem-views-of-officials-vary-on.html | BASES IN US FACE GI DRUG PROBLEM | By Nancy Hicks | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/bicycle-business-is-booming-big-adult-market-is-bringing-euphoria.html | THE WEEK IN FINANCE | By Marylyn Bender | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/big-board-gadfly-3billion-trust-suit-filed-by-investor-gadfly.html | Big Board Gadfly | By Robert J Cole | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/boy-18-hangs-himself-in-rikers-cell.html | Boy 18 Hangs Himself in Rikers Cell | By Irving Spiegel | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/bridge-when-the-alarm-goes-off-and-nobody-hears.html | Bridge When the alarm goes offand nobody hears | By Alan Truscott | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/britain-considers-credit-reform-victorian-laws-still-inhibit.html | Britain Considers Credit Reform | By Ian Morrison | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/british-shifting-more-army-units-to-irish-border-patrols-will-be.html | BRITISH SHIFTING MORE ARMY UNITS TO IRISH BORDER | By Bernard Weinraub Special to The New York Times | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/builder-is-supported-in-plan-to-erect-highrise-apartments-in-glen.html | Builder Is Supported in Plan to Erect HighRise Apartments in Glen Oaks | By Alfonso A Narvaez | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/busing-for-desegregation-to-affect-350000-pupils-in-the-south.html | Busing for Desegregation to Affect 350000 Pupils in the South | By James T Wooten Special to The New York Times | RE0000805208 | 1999-06-28 | B00000690885 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/canada-planning-a-park-in-yukon-700-square-miles-in-st-elias-range.html | CANADA PLANNING A PARK IN YUKON | By Edward Cowan Special to The New York Times | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/city-u-program-a-model-for-us-labor-department-will-aid-other.html | CITY U PROGRAM A MODEL FOR US | By Gene Currivan | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/coney-island-lobby-works-for-beaches.html | Coney Island Lobby Works for Beaches | By Will Lissner | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/corn-crop-big-if-biggest-corn-crop-ever-is-seen.html | THE WEEK IN FINANCE | By Harold S Taylor | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/cosmos-to-play-bangu-in-soccer-here-friday.html | Cosmos to Play Bangu In Soccer Here Friday | By Alex Yamtis | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/dart-hanover-wins-us-trotting-title-dart-hanover-takes-us-trotting.html | Dart Hanover Wins US Trotting Title | By Louis Effrat Special to The New York Times | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/delivering-the-vote.html | IN THE NATION | By Tom Wicker | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/despite-lack-of-summer-jobs-youths-havent-made-trouble.html | Despite Lack of Summer Jobs Youths Havent Made Trouble | By Jerry M Flint Special to The New York Times | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/discontent-on-trade-outlook-for-us-assessed-by-official.html | Discontent on Trade | By Brendan Jones | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/doing-its-own-thing-art-shirt-builds-sales-on-persistence.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/evening-in-paris.html | Evening in Paris | By Bernadine Morris | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/family-portraits-of-3-astronauts-family-portraits-of-three.html | Family Portraits of 3 Astronauts | By McCandlish Phillips Special to The New York Times | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/father-foxs-pennyrhymes-by-clyde-watson-illustrated-by-wendy-watson.html | Father Foxs Pennyrhymes | By George A Woods | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/fight-on-prostitution-pressed-in-section-of-jamaica.html | Fight on Prostitution Pressed in Section of Jamaica | By Juan M Vasquez | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/fighting-battery-maker-noznesky-of-general-challenges-ftc.html | MAN IN BUSINESS | By Gene Smith | RE0000805208 | 1999-06-28 | B00000690885 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/fischer-favored-to-beat-champion-expert-puts-odds-at-6040-if-two.html | FISCHER FAVORED TO BEAT CHAMPION | By Harry Schwartz | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/florida-acts-to-put-diploma-mills-out-of-business.html | Florida Acts to Put Diploma Mills Out of Business | By Jon Nordheimer Special to The New York Times | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/giants-win-65-on-a-fly-in-10th-hahn-drops-rosario-drive-with-bases.html | GIANTS WIN 65 ON A FLY IN 10TH | By Murray Crass Special to The New York Times | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/graham-cards-207-to-lead-by-shot-gets-4underpar-68-despite-penalty.html | GRAHAM CARDS 207 TO LEAD BY MOT | By Lincoln A Werden Special to The New York Times | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/guests-find-havana-city-of-faded-charm-havana-71-is-1959-cadillacs.html | Guests Find Havana City of Faded Charm | By Neil Amdur Special to The New York Times | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/habitat-mans-universe-and-ecology-by-d-s-halacy-jr-illustrated-186.html | Ecology | By Randolph Hogan | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/happier-days-seen-for-paper-industry.html | BUSINESS LETTER | By John J Abele | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/herbicides-should-we-use-them-or-not-herbicides-use-or-not.html | Herbicides Should We Use Them Or Not | By Barbara H Emerson | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/historical-sites-in-brooklyn-hidden-by-neglect-of-time-historical.html | Historical Sites in Brooklyn Hidden by Neglect of Time | By Laurie Johnston | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/hit-by-bando-in-9th-helps-as-hunter-top-kline-10-bandos-hit-beats.html | Hit by Bando in 9th Helps As Hunter Top Kline 10 | By Joseph Durso | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/how-it-looks-from-cezanne-to-pop.html | Art | By James R Mellow | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/introducing-doris-and-the-count.html | Photography | By A D Coleman | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/italy-weighing-stiff-penalties-for-art-fraud.html | Italy Weighing Stiff Penalties for Art Fraud | By Marvine Howe Special to The New York Times | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/its-how-you-go-about-it.html | Its How You Go About It | By D F Beckham Jr | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/javas-12piece-gamelan-orchestra-yielding-to-onepiece-tape.html | Javas 12Piece Garnelan Orchestra Yielding to OnePiece Tape | By James P Sterba Special to The New York Times | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/keeping-the-african-experience-african-keeping-the-african.html | Keeping The African Experiene A ricani | By Wade Greene | RE0000805208 | 1999-06-28 | B00000690885 |

| | | | | | |
|---|---|---|---|---|---|
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/king-curtis-the-bandleader-is-stabbed-to-death-dies-of-wounds.html | King Curtis the Bandleader Is Stabbed to Death | By Murray Schumach | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/knapp-urges-new-police-anticorruption-unit-divorced-from-regular.html | Knapp Urges New Police Anticorruption Unit Divorced From Regular Force | By David Burnham | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/lets-prevent-drug-abuse.html | Stamps | By David Lidman | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/letters-of-louis-d-brandeis-vol-1-18701907-urban-reformer-edited-by.html | Citizen was the word for Brandeis also pragmatic | By Eric F Goldman | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/li-folk-concert-is-a-big-success-3000-attended-last-event-so-new.html | LI FOLK CONCERT IS A BIG SUCCESS | By John S Wilson Special to The New York Times | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/lifelines-by-james-mossman-256-pp-boston-atlanticlittle-brown-695.html | Readers Report | By Martin Levin | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/lindsay-bids-us-quadruple-its-aid-for-jobless-here-seeks-629million.html | LINDSAY BIDS US QUADRUPLE ITS AID FOR JOBLESS HERE | By Martin Tolchin | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/living-theater-jailed-in-brazil-the-living-theater-jailed-in-brazil.html | Living Theater Jailed in Brazil | BY Elenore Lester | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/long-beach-plans-to-sue-county-on-welfare-dumping-long-beach-plans.html | Long Beach Plans to Sue County on Welfare Dumping | By James M Markham Special to The New York Times | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/make-me-smile-jumper-winner-triumphs-at-jersey-show-with-miss-smith.html | Horse Show News | By Ed Corrigan | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/monetary-strife-no-one-wants-it-but-.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/more-bounce-more-color.html | More bounce more color | By Mary Ann Crenshaw | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/most-employes-ratify-bell-pact-but-23-of-25-state-locals-vote-to.html | MOST EMPLOYES RATIFY BELL PACT | By Martin Gansberg | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/movie-mythographer-movie-mythographer.html | Movie Mythographer | By Leo Braudy | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/mrs-st-george-heads-westchester-show-judges.html | News of Dogs | By Walter R Fletcher | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/myself-among-others-by-ruth-gordon-389-pp-new-york-atheneum-10.html | The worlds oldest professional gamine | By Julius Novick | RE0000805208 | 1999-06-28 | B00000690885 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/negroes-to-offer-own-health-plan-doctors-group-opposes-all-bills.html | NEGROES TO OFFER OWN HEALTH PLAN | By C Gerald Fraser Special to The New York Times | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/new-attack-on-certificates-bank-plan-may-end-need-for-possession.html | New Attack on Certificates | By Robert D Hershey Jr | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/new-complex-highlights-the-2-worlds-of-newark-new-office-complex.html | New Complex Highlights The 2 Worlds of Newark | By Fox Butterfield Special to The New York Times | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/new-red-book-issued.html | Coins | By Thomas V Haney | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/nothing-to-do-but-sit-and-bask-like-a-primordial-samuel-beckett.html | Nothing to Do But Sit and Bask Like A Primordial Samuel Beckett Character | By Roy Bongartz | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/now-ill-tell-you-how-to-be-a-movie-star-ill-tell-you-how-to-be-a.html | Movies | By Chris Chase | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/of-snivels-and-sneers-and-the-whos.html | OBSERVER | By Russell Baker | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/ovids-metamorphosis-englished-mythologized-and-represented-in.html | Ovids Metamorphosis | By John Hollander | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/pakistan-holiday-is-grim-in-dacca-city-is-largely-deserted-as-its.html | PAKISTAN HOLIDAY IS GRIM IN DACCA | By Malcolm W Browne Special to The New York Times | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/parents-contest-li-zone-change-forest-hills-group-scores-new-school.html | PARENTS CONTEST L I ZONE CHANGE | By Gene Currivan | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/patriots-to-open-stadium-tonight-giants-are-preseason-foe-in.html | PATRIOTS TO OPEN STADIUM TONIGHT | By William N Wallace | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/pitchman-for-free-and-freewheeling-theater-pitchman-for-free-heater.html | Pitchman for Free And Freewheeling Theater | By Roy Bongartz | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/players-shun-basketball-exhibitions.html | Players Shun Basketball Exhibitions | By Sam Goldaper | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/power-is-assured-the-ill-by-con-ed-utility-will-fix-breakdowns.html | POWER IS ASSURED THE ILL BY CON ED | By Will Lissner | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/prince-igor-in-full-they-love-him-at-the-bolshoi-all-of-prince-igor.html | Recordings | By Raymond Ericson | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/prosoviet-plot-in-sana-reported-7-yemeni-army-officers-said-to-be.html | PROSOVIET PLOT IN SANA REPORTED | By Tad Szulc Special to The New York Times | RE0000805208 | 1999-06-28 | B00000690885 |

| | | | | | |
|---|---|---|---|---|---|
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/psc-cites-60-increase-in-use-of-power-in-10-years.html | PSC Cites 60 Increase in Use of Power in 10 Years | By Peter Kihss | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/queens-councilman-to-succeed-leviss-queens-councilman-to-succeed.html | Queens Councilman To Succeed Leviss | By Maurice Carroll | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/racing-school-is-hard-satisfying-work.html | About Motor Sports | By John S Radosta | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/reagan-stock-low-as-72-contender-nixons-tactics-in-california.html | REAGAN STOCK LOW AS 72 CONTENDER | By Wallace Turner Special to The New York Times | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/return-is-2740-alma-north-runs-2d-to-canadian-filly-forward-gal-3d.html | RETURN IS 2740 | By Joe Nichols Special to The New York Times | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/rushing-froggy-but-joyous.html | Pop | By John S Wilson | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/russia-fights-pollution.html | Russia Fights Pollution | By Igor Petryanov | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/saigons-oftenridiculed-deputies-off-and-running.html | Saigons OftenRidiculed Deputies Off and Running | By Craig R Whitney Special to The New York Times | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/senate-panel-to-study-effects-of-mortgage-policies-on-blacks.html | Senate Panel to Study Effects Of Mortgage Policies on Blacks | By John Herbers Special to The New York Times | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/shiner-giants-backup-for-tarkenton-leaves-shiner-reserve-quits-the.html | Shiner Giants Backup For Tarkenton Leaves | By Leonard Koppett | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/sick-of-kgb-spying-solzhenitsyn-says-sick-of-spying-by-the-kgb.html | Sick of KGB Spying Solzhenitsyn Says | By Bernard Gwertzman Special to The New York Times | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/smoke-of-progress.html | DAIREN | By James Reston | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/sports-of-the-times-return-of-the-prodigal.html | Sports of The Times | By Arthur Daley | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/steel-price-moves-and-dollar-hopes-spur-market-gains-the-week-in.html | THE WEEK IN FINANCE | By Albert L Kraus | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/store-gas-stations-vex-hempstead.html | Store Gas Stations Vex Hempstead | By Martin Gansberg Special to The New York Times | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/team-of-35-is-cruising-on-old-navy-tug-in-a-study-of-long-islands.html | Team of 35 Is Cruising on Old Navy Tug in a Study of Long Islands Waters | By David A Andelman Special to The New York Times | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/teenage-fan-magazines-mature.html | MADISON AVE | By Leonard Sloane | RE0000805208 | 1999-06-28 | B00000690885 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/temporary-housing-subsidies-us-policy-should-aim-at-longer-stay-in.html | POINT OF VIEW | By Dr R Bruce Ricks | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/terms-of-hussein-on-pact-reported-king-said-to-ask-end-of-outside.html | TERMS OF HUSSEIN ON PACT REPORTED | By Hedrick Smith Special to The New York Times | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/that-brownstone-feeling.html | That brownstone feeling | By Norma Skurka | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/the-12year-reich-a-social-history-of-nazi-germany-19331945-by.html | The 12Year Reich | By Terence Prittie | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/the-big-tent-structural-beall.html | Architecture | By Ada Louise Huxtable | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/the-day-of-the-jackal-by-frederick-forsyth-380-pp-new-york-the.html | Target Le Grand Charles | By Stanley Ellin | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/the-devils-finds-an-advocate-the-devils-finds-an-advocate.html | The Devils Finds An Advocate | By Stephen Farber | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/the-diceman-by-luke-rhinehart-305-pp-new-york-william-morrow-co-695.html | Risking everythingwell not everythingon a throw of the dice | By Jack Richardson | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/the-education-of-freshman-senator-buckley-the-education-of-senator.html | The Education of Freshman | By L Clayton Dubois | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/the-family-is-out-of-fashion-the-family-out-of-fashion.html | The Family | By Ann Richardson Roiphe | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/the-gentleman-from-leipzig-looks-different-in-wichita.html | Art | By John Canaday | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/the-gift-horse-report-on-a-life-by-hildegard-knef-384-pp-new-york.html | A person not a persona | By Julius Novick | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/the-last-and-the-first-by-i-comptonburnett-147-pp-new-york-alfred-a.html | The last in a series of novels as alike as a row of bayonets | By Guy Davenport | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/the-last-word-an-overlooked-novel.html | The Last Word An Overlooked Novel | By Walter Clemons | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/the-making-of-homeric-verse-the-collected-papers-of-milman-parry.html | The Making Of Homeric Verse | By Erich Segal | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/the-making-of-the-godfather-sort-of-a-home-movie-the-making-of-the.html | The Making of The Godfather Sort of a Home Movie | By Nicholas Pileggi | RE0000805208 | 1999-06-28 | B00000690885 |

| | | | | | |
|---|---|---|---|---|---|
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/the-poems-of-catullus-translated-by-james-michie-239-pp-new-york.html | The Poems of Catullus | By Steele Commager | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/there-are-pirates-sailing-out-of-yonkers.html | Television | By John J OConnor | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/theyre-having-third-thoughts-about-alexis-weissenberg-on.html | Mucic | By Bosemaiue Tauris | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/thomas-conducts-at-mozart-fete-four-soloists-join-chamber-group-for.html | THOMAS CONDUCTS AT MOZART FETE | By Allen Hughes | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/truck-and-bus-inspection-is-increased-by-us-here.html | Truck and Bus Inspection Is Increased by US Here | By Edward Hudson | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/twas-crowded-airlanes-tillinghast-sees-merger-of-equals-as-route-to.html | THE WEEK IN FINANCE | By Robert E Bedingfield | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/ucla-awaits-eligibility-ruling.html | UCLA Awaits Eligibility Ruling | By Bill Becker Special to The New York Times | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/us-attorney-for-eastern-disrict-calls-drugs-no-1-problem.html | US Attorney for Eastern Disrict Calls Drugs No 1 Problem | By Morris Kaplan | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/us-cautiously-seeking-better-haitian-relations.html | US Cautiously Seeking Better Haitian Relations | By Benjamin Welles Special to The New York Times | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/us-to-bring-home-public-safety-aides-for-narcotics-talks.html | US to Bring Home Public Safety Aides For Narcotics Talks | By Felix Belair Jr Special to The New York Times | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/vee-epidemic-causes-woes-for-the-us-equestrian-team.html | Horse Show News | By Ed Corrigan | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/vermonters-balk-allyear-school-opponents-wage-successful-campaign.html | VERMONTERS BALK ALLYEAR SCHOOL | By Gene I Maeroff | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/watchdogs-called-key-to-transplants.html | Watchdogs Called Key to Transplants | By Walter Sullivan | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/weary-of-city-life-they-headed-for-the-hills-and-the-sea.html | Weary of City Life They Headed for the Hills and the Sea | By Lisa Hammel | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/what-they-will-and-will-not-do.html | Hoine Improvement | By Bernard Gladstone | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/where-has-the-hunt-for-novelty-brought-us.html | Music | By Ronal Henahan | RE0000805208 | 1999-06-28 | B00000690885 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/whom-the-dewey-thruway-would-destroy-it-first-drives-mad-wnseeeeeee.html | Whom the Dewey Thruway Would Destroy It First Drives MadWNSEEEEEEEE | By Burton Bernstein | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/wood-field-and-stream-the-top-rod.html | Wood Field and Stream The Top Rod | By Nelson Bryant Special to The New York Times | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/15/1971 | https://www.nytimes.com/1971/08/15/archives/work-load-splits-college-in-nassau-faculty-members-threaten-job.html | WORK LOAD SPLITS COLLEGE IN NASSAU | By Ann McCallum Special to The New York Times | RE0000805208 | 1999-06-28 | B00000690885 |
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/a-battle-for-canned-cocktails.html | Advertising | By Leonard Eloane | RE0000805199 | 1999-06-28 | B00000688224 |
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/a-fairy-tale-starts-at-736-mph.html | Sports of The Times | By Robert Lipsyte | RE0000805199 | 1999-06-28 | B00000688224 |
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/as-beat-yanks-64-for-blues-22d-pitcher-sparks-a-4run-rally-before.html | As Beat Yanks 64 for Blues 22d | By Joseph Durso | RE0000805199 | 1999-06-28 | B00000688224 |
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/autos-called-major-test-lower-car-prices-likely-autos-called-key-to.html | Autos Called Major Test Lower Car Prices Likely | By Jerry M Flint Special to The New York Times | RE0000805199 | 1999-06-28 | B00000688224 |
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/basel-fortes-unmasking-of-luther.html | Arts Abroad | By Francois Bondy Special to The New York Times | RE0000805199 | 1999-06-28 | B00000688224 |
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/big-push-in-exports-narrows-yugoslav-trade-gap.html | Big Push in Exports Narrows Yugoslav Trade Gap | By Alfred Friendly Jr Special to The New York Times | RE0000805199 | 1999-06-28 | B00000688224 |
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/boys-football-is-a-serious-game-on-coast-training-and-style-of-play.html | Boys Football Is a Serious Game on Coast | By Robert A Wright Special to The New York Times | RE0000805199 | 1999-06-28 | B00000688224 |
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/bridge-dallas-aces-are-favored-to-be-us-team-in-olympiad.html | Bridge Dallas Aces Are Favored To Be US Team in Olympiad | By Alan Truscott | RE0000805199 | 1999-06-28 | B00000688224 |
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/castro-hails-upsets-over-us-athletes-castro-hails-cuban-stars-for.html | Castro Hails Upsets Over US Athletes | By Neil Amdur Special to The New York Times | RE0000805199 | 1999-06-28 | B00000688224 |
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/changes-in-us-agency-stir-anger-among-indians.html | Changes in US Agency Stir Anger Among Indians | By William M Blair Special to The New York Times | RE0000805199 | 1999-06-28 | B00000688224 |
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/chess-byrne-and-browne-share-laurels-in-speed-tourney.html | Chess Byrne and Browne Share Laurels in Speed Tourney | BY Al Horowitz | RE0000805199 | 1999-06-28 | B00000688224 |
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/child-abuse-does-it-stem-from-nations-ills-and-its-culture.html | The abused child is the responsibility of the community and society at large because if he survives he will strike out society and become the criminal or the battering parent tomorrow | By Enid Nemy | RE0000805199 | 1999-06-28 | B00000688224 |
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/city-hall-is-as-busy-as-in-1969-lindsays-change-of-party-enlivens-a.html | City Hall Notes | By Maurice Carroll | RE0000805199 | 1999-06-28 | B00000688224 |

| | | | | | |
|---|---|---|---|---|---|
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/clothes-with-a-flair-and-then-some.html | Shop Talk | By Mary Ann Crenshaw | RE0000805199 | 1999-06-28 | B00000688224 |
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/companies-found-adding-security-measures-ascribed-to-fears-of.html | COMPANIES FOUND ADDING SECURITY | By Thomas W Ennis | RE0000805199 | 1999-06-28 | B00000688224 |
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/deadline-comes-and-cairo-waits-no-word-from-us-on-the-results-of.html | Deadline Comes and Cairo Waits | By John L Hess Special to The New York Times | RE0000805199 | 1999-06-28 | B00000688224 |
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/democratic-chiefs-assess-lindsays-role-in-party.html | Democratic Chiefs Assess Lindsays Role in Party | By Martin Gansberg | RE0000805199 | 1999-06-28 | B00000688224 |
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/eisenhower-and-diem.html | Eisenhower and Diem | By William Bragg Ewald Jr | RE0000805199 | 1999-06-28 | B00000688224 |
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/fairfield-county-catholics-get-a-greater-voice-bishop-issues-wide.html | Fairfield County Catholics Get a Greater Voice | By Eleanor Blau Special to The New York Times | RE0000805199 | 1999-06-28 | B00000688224 |
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/financial-leaders-back-nixons-steps.html | Financial Leaders Back Nixons Steps | By Robert D Hershey Jr | RE0000805199 | 1999-06-28 | B00000688224 |
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/floating-squatter-finds-a-home-in-museum.html | Floating Squatter Finds a Horne in Museum | By Michael T Kaufman | RE0000805199 | 1999-06-28 | B00000688224 |
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/giants-sweep-mets-series-61-marichal-spins-5hitter-mays-clouts.html | Giants Sweep Mets Series 61 | By Murray Mass Special to The New York Thee | RE0000805199 | 1999-06-28 | B00000688224 |
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/guggenheim-will-auction-47-works-by-kandinsky.html | Guggenheim Will Auction 47 Works by Kandinsky | By John Canaday | RE0000805199 | 1999-06-28 | B00000688224 |
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/hate-pursues-british-troops-in-ulster-british-soldier-the-man-in.html | Hate Pursues British Troops in Ulster | By Bernard Weinraub Special to The New York Times | RE0000805199 | 1999-06-28 | B00000688224 |
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/in-vietnam-a-menu-may-be-french-but.html | In Vietnam a Menu May Be French but | By CRAIG R WHITNEY Special to The New York Times | RE0000805199 | 1999-06-28 | B00000688224 |
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/jets-specialty-teams-are-nod-squads.html | jets Specialty Teams Are Nod Squads | By Dave Anderson | RE0000805199 | 1999-06-28 | B00000688224 |
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/lazar-and-owners-of-nonmedallion-cabs-meet.html | Lazar and Owners of Nonmedallion Cabs Meet | By Paul L Montgomery | RE0000805199 | 1999-06-28 | B00000688224 |
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/liontamer-a-chow-chow-named-lakewoods-best.html | Liontamer a Chow Chow Named Lakewoods Best | By Walter R Fletcher Special to The New York Times | RE0000805199 | 1999-06-28 | B00000688224 |
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/luce-says-indian-pt-delay-costs-power-users-millions.html | Luce Says Indian Pl Delay Costs U sers Millions | By Peter Krass | RE0000805199 | 1999-06-28 | B00000688224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/mayor-asks-help-of-state-and-ronan-on-30cent-fare-mayor-asks-state.html | Mayor Asks Help of State And Ronan on 30Cent Fare | By Irving Spiegel | RE0000805199 | 1999-06-28 | B00000688224 |
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/morton-staubach-spur-dallas.html | Morton Staubach Spur Dallas | By Sam Goldaper | RE0000805199 | 1999-06-28 | B00000688224 |
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/new-black-caucus-in-the-south-aloof-from-presidential-race.html | New Black Caucus in the South Aloof From Presidential Race | By James T Wooten Special to The New York Times | RE0000805199 | 1999-06-28 | B00000688224 |
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/new-rules-set-rigid-standards-in-childrens-sleepwear-safety.html | New Rules Set Rigid Standards In Childrens Sleepwear Safety | By Herbert Kosbetz | RE0000805199 | 1999-06-28 | B00000688224 |
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/new-tenant-code-stirring-dispute-many-localities-ignoring-federal.html | NEW TENANT CODE STIRRING DISPUTE | By John Herbers Special to The New York Times | RE0000805199 | 1999-06-28 | B00000688224 |
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/nixon-orders-90day-wageprice-freeze-asks-tax-cuts-new-jobs-in-broad.html | NIXON ORDERS 90DAY WAGEPRICE FREEZE ASKS TAX CUTS NEW JOBS IN BROAD PLAN | By James M Naughton Special to The New York Times | RE0000805199 | 1999-06-28 | B00000688224 |
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/oldtime-hobo-yielding-road-to-questing-youth.html | OldTime Hobo Yielding Read to Questing Youth | By B Drummond Ayres Jr Special to The New York Times | RE0000805199 | 1999-06-28 | B00000688224 |
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/optimism-found-in-credit-market-investment-bankers-view-the.html | OPTIMISM FOUND IN CREDIT MARKET | By John H Allan | RE0000805199 | 1999-06-28 | B00000688224 |
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/packers-not-so-devine-need-speed-and-passer.html | Packers Not So Devine Need Speed and Passer | By William N Wallace Special to The New York Times | RE0000805199 | 1999-06-28 | B00000688224 |
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/pakistan-silent-on-mujibs-trial-bengali-leaders-case-was-to-have.html | PAKISTAN SILENT ON MUJIBS TRIAL | By Malcolm W Browne Special to The New York Times | RE0000805199 | 1999-06-28 | B00000688224 |
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/patriots-defeat-giants-20-to-14-in-new-stadium-thompson-returns.html | PATRIOTS DEFEAT GIANTS 20 T0 14 IN NEW STADIUM | By Leonard Koppet Special to The New York Times | RE0000805199 | 1999-06-28 | B00000688224 |
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/personal-finance-a-revised-state-law-makes-financing-difficult-for.html | Personal Finance | By Robert J Cole | RE0000805199 | 1999-06-28 | B00000688224 |
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/public-and-parochial-schools-explore-ways-of-helping-each-other.html | Public and Parochial Schools Explore Ways of Helping Each Other Improve Their Education | By Donald Janson Special to The New York Times | RE0000805199 | 1999-06-28 | B00000688224 |
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/reaction-mixed-mansfield-pleased-by-wageprice-action-mcgovern.html | REACTION MIXED | By Christopher Lydon Special to The New York Times | RE0000805199 | 1999-06-28 | B00000688224 |
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/ruskin-plans-further-disclosures-of-fraud-in-rehabilitation-of.html | Ruskin Plans Further Disclosures Of Fraud in Rehabilitation of Slums | By James M Markham | RE0000805199 | 1999-06-28 | B00000688224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/severs-link-between-dollar-and-gold-a-world-effect-unilateral-us.html | SEVERS LINK BETWEEN DOLLAR AND GOLD | By Edwin L Dale Jr Special to The New York Times | RE0000805199 | 1999-06-28 | B00000688224 |
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/she-knew-what-she-wanted.html | Books of The Times | By Thomas Lask | RE0000805199 | 1999-06-28 | B00000688224 |
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/stateaided-erie-wins-riders-praise-for-punctuality.html | StateAided Erie Wins Riders raise or Puncuality | By Edward C Burks Special to The New York Times | RE0000805199 | 1999-06-28 | B00000688224 |
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/states-act-to-curb-welfare-expansion-states-moving-to-reverse-wide.html | States Act to Curb Welfare Expansion | By Bill Kovach Special to The New York Times | RE0000805199 | 1999-06-28 | B00000688224 |
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/stockton-wins-by-shot-at-sutton-on-66-for-275.html | Stockton Wins by Shot at Sutton on 66 for 275 | By Lincoln A Werden Special to The New York Times | RE0000805199 | 1999-06-28 | B00000688224 |
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/study-finds-rise-in-bomb-threats-9-out-of-10-big-companies-reported.html | STUDY FINDS RISE IN BOMB THREATS | By William M Freeman | RE0000805199 | 1999-06-28 | B00000688224 |
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/suburbs-abandoning-dependence-on-city-suburbs-now-bigger-than-city.html | Suburbs Abandoning Dependence on City | By Jack Rosenthal | RE0000805199 | 1999-06-28 | B00000688224 |
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/survey-supports-advisers-to-amex-governing-board.html | Survey Supports Advisers To Amex Governing Board | By Brendan Jones | RE0000805199 | 1999-06-28 | B00000688224 |
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/the-arabs-world-after-nasser-sadat-now-stands-in-predecessors-giant.html | News Analysis | By Redrick Smith Special to The New York Times | RE0000805199 | 1999-06-28 | B00000688224 |
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/the-new-american-imagination.html | Books of The Times | By Nona Balakian | RE0000805199 | 1999-06-28 | B00000688224 |
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/theater-black-festival-campbell-play-begins-stand-at-st-marks.html | Theater Black Festival | By Mel Gussow | RE0000805199 | 1999-06-28 | B00000688224 |
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/this-is-john-doe-unknown-soldier.html | This Is John Doe Unknown Soldier | BY Benjamin Kluger | RE0000805199 | 1999-06-28 | B00000688224 |
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/time-for-hands-on.html | Time for Hands On | By A H Raskin | RE0000805199 | 1999-06-28 | B00000688224 |
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/tourists-london.html | AT HOME ABROAD | By Anthony Lewis | RE0000805199 | 1999-06-28 | B00000688224 |
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/truman-imposed-last-wageprice-controls-in-1951.html | Truman Imposed Last WagePrice Controls in 1951 | By Robert E Tomasson | RE0000805199 | 1999-06-28 | B00000688224 |
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/upper-volta-is-seeking-a-rarity-in-africa-freely-elected-rule.html | Upper Volta Is Seeking a Rarity in AfricaFreely Elected Rule | By William Borders Special to The New York Times | RE0000805199 | 1999-06-28 | B00000688224 |
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/wnet-seeks-the-right-formula-greater-emphasis-is-given-to-serving.html | WNET Seeks the Right Forrmula | By John J OConnor | RE0000805199 | 1999-06-28 | B00000688224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/16/1971 | https://www.nytimes.com/1971/08/16/archives/yankee-400-taken-by-bobby-allison-beats-petty-by-car-length-after.html | Beats Petty by Car Length After Torrid Duel for Purse of 15695 | By Bobby Allison | RE0000805199 | 1999-06-28 | B00000688224 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/2-steel-makers-conclude-merger-national-takes-over-granite-city.html | Merger News | By Alexander R Hammer | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/22-of-the-prostitutes-arrested-in-city-are-found-to-have-records-of.html | 22 of the Prostitutes Arrested in City Are Found to Have Records of Violence | By Frank J Prial | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/9-trotters-listed-in-international-ginster-and-stylish-major-are.html | 9 TROTTERS LISTED IN INTERNATIONAL | By Louis Effrat Special to The New York Times | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/a-sudanese-court-hears-of-a-mercenary-s-life.html | A Sudanese Court Hears of a Mercenarys Life | By John L Hess Special to The New York Times | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/a-textile-company-assesses-the-impact.html | A Textile Company Assesses the Impact | By David K Shipler | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/action-on-dollar-seen-in-london-as-end-of-myth-on-fixed-rates-of.html | Action on Dollar Seen in London As End of Myth on Fixed Rates of Exchange | By Anthony Lewis Special to The New York Times | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/airport-restaurant-closed-as-peril-in-labor-dispute.html | Airport Restaurant Closed As Peril in Labor Dispute | By Robert E Tomasson | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/anyone-for-a-50-bag-for-pingpong-paddles.html | Anyone for a 50 Bag for PingPong Paddles | By Enid Nemy | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/article-1-no-title-movie-boxoffice-star-the-1-ticket.html | Movie BoxOffice Star The 1 Ticket | By Howard Thompson | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/big-four-resume-berlin-talks-passports-said-to-be-an-issue.html | Big Four Resume Berlin Talks Passports Said to Be an Issue | By David Binder Special to The New York Times | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/blight-worries-iowa-corn-growers.html | Blight Worries Iowa Corn Growers | By James J Nagle Special to The New York Times | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/bond-prices-up-sharply-some-cd-yields-decline-prices-of-bonds-show.html | Bond Prices Up Sharply Some CD Yields Decline | By John H Allan | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/bridge-american-association-play-under-way-in-philadelphia.html | Bridge American Association Play Under Way in Philadelphia | By Alan Truscott | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/carrier-increases-sales-and-profits-for-fiscal-quarter-companies.html | Carrier Increases Sales and Profits For Fiscal Quarter | By Clare M Reckert | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/china-seems-to-soothe-allies-on-us.html | China Seems to Soothe Allies on US | By Tillman Durdin Special to The New York Times | RE0000805209 | 1999-06-28 | B00000690886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/city-u-offers-400-transfer-option-will-aid-those-enrolling-at-pace.html | CITY U OFFERS 400 TRANSFER OPTION | By Ms Handler | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/concert-is-real-tribute-to-schnabel.html | Concert Is Real Tribute to Schnabel | By Donal Henahan | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/congress-is-getting-plan-to-ease-shortage-of-health-personnel.html | Congress Is Getting Plan to Ease Shortage of Health Personnel | By Nancy Hicks | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/congress-likely-to-vote-nixon-tax-cuts-wide-relief-due-but.html | CONGRESS LIKELY TO VOTE NIXON TAX CUTS | By Marjorie Hunter Special to The New York Times | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/connally-denies-dollar-was-devalued.html | Connally Denies Dollar Was Devalued | By Edwin L Dale Jr Special to The New York Times | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/court-deal-laid-to-queens-chiefs-troy-and-hein-accused-in-suit-of.html | COURT DEAL LAID TO QUEENS CHIEFS | By Morris Kaplan | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/customers-waiting-for-toyotas-flood-office-with-price-queries.html | Customers Waiting for Toyotas Flood Office With Price Queries | By Isadore Barmash | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/defendant-in-loanshark-trial-fails-to-appear.html | Defendant in LoanShark Trial Fails to Appear | By Irving Spiegel | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/director-of-controls-george-arthur-lincoln.html | Man in the News | By E W Kenworthy Special to The New York Times | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/ellsberg-denies-guilt-will-fight.html | Ellsberg Denies Guilt Will Fight | By Steven V Roberts Special to The New York Times | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/fcc-overruled-over-tv-auto-ads-court-orders-pollution-data-to-be.html | FGC OVERRULED OVER TV AUTO ADS | By Robert M Smith Special to The New York Times | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/foe-seizes-post-near-dmz-inflicting-heavy-losses.html | Foe Seizes Post Near DMZ Inflicting Heavy Losses | By Iver Peterson Special to The New York Times | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/german-tax-treaty-hits-mailbox-units-tax-treaty-hits-german.html | German Tax Treaty Hits Mailbox Units | By Hans J Stueck Special to The New York Times | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/gm-rescinds-increases-in-prices-of-its-72-cars-general-motors-rolls.html | GM Rescinds Increases In Prices of Its 72 Cars | By Jerry M Flint Special to The New York Times | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/gonzales-to-run-celebrity-tennis-sept-14.html | Gonzales to Run Celebrity Tennis Sept 14 | By Gerald Eskenazi | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/harm-to-workers-feared-labor-chief-sees-antiworker-bias.html | Harm to Workers Feared | By Damon Stetson | RE0000805209 | 1999-06-28 | B00000690886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/high-cuban-aide-arrives-in-chile-official-visit-of-roa-may-presage.html | HIGH CUBAN AIDE ARRIVES IN CHILE | By Juan de Onis Special to The New York Times | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/high-dome-warms-us-team-in-cuba.html | High Dome Warms US Team in Cuba | By Neil Amdur Special to The New York Times | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/import-tax-is-giftshow-topic-import-surtax-is-a-key-topic-as-gift.html | Import Tax Is GiftShow Topic | By Thomas W Ennis | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/in-upper-volta-no-one-fears-the-tribal-sun-king-anymore.html | In Upper Volta No One Fears the Tribal Sun King Anymore | By William Borders Special to The New York Times | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/johnson-coffey-among-7-injured-giants.html | Johnson Coffey Among 7 Injured Giants | By Leonard Koppett | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/judge-calls-wallaces-busing-stand-meaningless.html | Judge Calls Wallaces Busing Stand Meaningless | By James T Wooten Special to The New York Times | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/judge-hears-richmond-plea-for-citycounty-school-merger-to-spur.html | Judge Hears Richmond Plea for CityCounty School Merger to Spur Integration | By Ben A Franklin Special to The New York Times | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/kennedy-in-india-terms-pakistani-drive-genocide.html | Kennedy in India Terms Pakistani Drive Genocide | By Sydney H Schanberg Special to The New York Times | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/land-is-prize-in-battle-for-control-of-suburbs-land-is-the-prize-in.html | Land Is Prize in Battle For Control of Suburbs | By Richard Reeves | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/leading-democrats-call-nixons-new-economic-policy-inadequate-and.html | Leading Democrats Call Nixons New Economic Policy Inadequate and 111Timed | By Warren Weaver Jr Special to The New York Times | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/letting-welfare-mothers-work-is-said-to-increase-city-costs.html | Letting Welfare Mothers Work Is Said to Increase City Costs | By Peter Kihss | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/little-strategic-loss-seen-in-a-pullout-from-taiwan.html | Little Strategic Loss Seen In a Pullout From Taiwan | By William Beecher Special to The New York Times | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/maos-red-shadow-china-in-the-eyes-of-the-fbi-director.html | Maos Red Shadow | By J Edgar Hoover | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/market-booms-in-nixon-rally-dow-surges-3293-records-set-by-both.html | Market Booms in Nixon Rally | By Vartanig G Vartan | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/market-place-managing-funds-for-little-guys.html | Market Place | By Robert Metz Special to The New York Times | RE0000805209 | 1999-06-28 | B00000690886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/mayor-suspends-citys-pay-talks-includes-expired-contracts-but-union.html | MAYOR SUSPENDS CITYS PAY TALKS | By Martin Tolchin | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/mets-beat-dodgers-behind-seaver-60.html | Mets Beat Dodgers Behind Seaver 60 | By Murray Crass Special to The New York Times | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/most-world-currency-dealing-is-halted-europe-is-jolted-stocks.html | MOST WORLD CURRENCY DEALING IS HALTED | By Clyde H Farnsworth Special to The New York Times | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/murderous-intent.html | OBSERVER | By Russell Baker | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/namath-thinks-jets-will-kill-giants-on-sunday.html | Namath Thinks Jets Will Kill Giants on Sunday | By Dave Anderson | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/new-york-the-least-expensive-city.html | New YorkThe Least Expensive City | By Cyrus Adler | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/nixons-economic-shift-why-and-how-he-did-it.html | Nixons Economic Shift Why and How He Did It | By James M Naughton Special to The New York Times | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/observers-say-nixon-aim-is-12-to-15-devaluation-observers-say-nixon.html | Observers Say Nixon Aim Is 12 to 15 Devaluation | By H Erich Heinemann | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/offices-being-set-up-in-10-cities-to-assure-compliance-with.html | Offices Being Set up in 10 Cities to Assure Compliance With WagePrice Freeze | By Felix Belair Jr Special to The New York Times | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/officials-ponder-freeze-on-rents-more-questions-are-raised-than-are.html | OFFICIALS PONDER FREEZE ON RENTS | By Richard L Madden Special to The New York Votes | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/pay-freeze-uneven-because-of-deadline-wageprice-freeze-is-uneven.html | Pay Freeze Uneven Because of Deadline | By Christopher Lydon Special to The New York Times | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/presidents-triple-ploy-any-one-or-all-three-of-nixon-plans-called.html | News Analysis | By Eileen Shanahan | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/prosecution-says-that-medina-chose-not-to-intervene-at-mylai.html | Prosecution Says That Medina Chose Not to Intervene at Mylai | By Homer Bigart Special to The New York Times | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/psychological-lift-seen-psychological-impetus-is-predicted.html | Psychological Lift Seen | By Robert D Hershey Jr | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/riklis-offers-10million-in-financial-aid-for-ios-riklis-offering.html | Riklis Offers 10Million In Financial Aid for IOS | By Robert J Cole | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/roundup-pirates-victors-behind-stargell-davalillo.html | Roundup Pirates Victors Behind Stargell Davalillo | By Thomas Rogers | RE0000805209 | 1999-06-28 | B00000690886 |

| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/rudometkin-recalls-his-knick-days.html | Rudometkin Recalls His Knick Days | By Sam Goldaper Special to The New York Times | RE0000805209 | 1999-06-28 | B00000690886 |
|---|---|---|---|---|---|---|
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/sidney-lipkins-denies-itkins-charges.html | Sidney Lip kins Denies Itkins Charges | By Arnold H Lubasch | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/stage-london-nostalgia-showboat-its-script-hardly-touched-is.html | Stage London Nostalgia | By Clive Barnes Special to The New York Times | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/state-suspends-caldwell-jim-frenchs-exowner-colt-doubtful-for.html | State Suspends Caldwell Jim Frenchs ExOwner | By Joe Nichols Special to The New York Times | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/stewardesses-facing-layoffs-as-travel-lags-stewardesses-are-facing.html | Stewardesses Facing Layoffs as Travel Lags | By Laurie Johnston | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/stock-market-up-3293-in-record-trading-bonds-also-soar-rise-for-dow.html | STOCK MARKET UP 3293 IN RECORD TRADING | By John J Abele | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/sudden-10-surcharge-is-assailed-by-importers.html | Sudden 10 Surcharge Is Assailed by Importers | By Brendan Jones | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/supermarket-shoppers-sigh-in-relief-as-price-rises-take-3month.html | Supermarket Shoppers sigh in Relief As Price Rises Take 3Month Holiday | By Lacey Fosburgh | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/the-great-eggplant-grows-into-a-popular-academic-success.html | The Great Eggplant Grows Into a Popular Academic Success | By Israel Shenker | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/the-power-to-act.html | IN THE NATION | By Tom Wicker | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/the-role-of-media-planning.html | Advertising | By Leonard Sloane | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/their-home-is-wherever-they-park-it.html | Their Home Is Wherever They Park It | By Judith M Kinnard | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/tourists-confused-at-money-exchanges.html | Tourists Confused at Money Exchanges | By Bernard Weinraub Special to The New York Times | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/variety-marks-growth-of-coast-jazz-festival.html | Variety Marks Growth Of Coast Jazz Festival | By John S Wilson Special to The New York Times | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/wartime-aides-hail-pay-freeze-but-express-uncertainty-on-effect-of.html | WARTIME AIDES HAIL PAY FREEZE | By John D Morris Special to The New York Times | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/watching-the-late-late-show.html | Sports of The Times | By Arthur Daley | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/wood-field-and-stream-what-does-an-outdoor-writer-do-on-his.html | Wood Field and Stream | By Nelson Bryant | RE0000805209 | 1999-06-28 | B00000690886 |

| | | | | | |
|---|---|---|---|---|---|
| 8/17/1971 | https://www.nytimes.com/1971/08/17/archives/yukon-asbestos-mine-lifting-output-sharply-yukon-asbestos.html | Yukon Asbestos Mine Lifting Output Sharply | By Edward Cowan Special to The New York Times | RE0000805209 | 1999-06-28 | B00000690886 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/14-are-arrested-in-gambling-raid-6-sought-in-brooklyn-ring-said-to.html | 14 ARE ARRESTED IN GAMBLING RAID | By Morris Kaplan | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/1970-loss-shown-by-data-industry-revenues-climbed-number-of.html | 1970 LOSS SHOWN BY DATA INDUSTRY | By William D Smith | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/2-banks-for-freezing-human-sperm-planned-in-midtown-with-services.html | 2 Banks for Freezing Human Sperm Planned in Midtown With Services Available to Public | By Boyce Rensberger | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/a-sage-lovingly-remembered.html | Books of The Times | By Thomas Lask | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/a-show-of-italys-forgotten-art.html | A Show of Italys Forgotten Art | By David L Shirey Special to The New York Times | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/an-increase-of-81-in-1972-un-budget-requested-by-thant.html | An Increase of 81  In 1972 UN Budget Requested by Thant | By Sam Pope Brewer Special to The New York Times | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/at-havana-games-uscuban-amity.html | At Havana Games USCuban Amity | By Neil Amdur Special to The New York Times | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/at-last-devaluation.html | At Last Devaluation | By Paul A Samuelson | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/auto-issues-lead-2d-day-of-rally-as-dow-industrials-climb-1095-auto.html | Auto Issues Lead 2d Day of Rally As Dow Industrials Climb 1095 | By John J Abele | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/autos-lead-parade-in-new-stock-rise-automotive-issues-take-4.html | Autos Lead Parade In New Stock Rise | By Vartanig G Vartan | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/boyer-succeeding-patton-as-republic-steels-chief.html | Boyer Succeeding Patton As Republic Steels Chief | By Brendan Jones | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/bridge-weak-twobid-strategy-discussed-in-new-book.html | Bridge Weak TwoBid Strategy Discussed in New Book | By Alan Truscott | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/broadway-maintenance-official-says-checks-paid-itkins-bills.html | Broadway Maintenance Official Says Checks Paid Itkins Bills | By Arnold H Lubasch | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/businessmen-in-europe-feel-anxiety-over-dollar.html | Businessmen in Europe Feel Anxiety Over Dollar | By John M Lee Special to The New York Times | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/chrysler-units-get-top-credit-rating-prime-credit-rating-is.html | Chrysler Units Get Top Credit Rating | By H Erich Heinemann | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/core-aide-held-at-hospital-protest.html | CORE Aide Held at Hospital Protest | By Charlayne Hunter | RE0000805201 | 1999-06-28 | B00000689752 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/corporation-leaders-hasten-to-study-nixons-economic-program.html | Corporation Leaders Hasten to Study Nixon s Economic Program | By Michael C Jensen | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/crate-linked-to-1733-ship-defies-attempt-to-open-it.html | Crate Linked to 1733 Ship Defies Attempt to Open It | By Martin Waldron Special to The New York Times | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/dodgers-osteen-downs-mets-40-on-threehitter-ryans-slump-continues.html | DODGERS OSTEEN DOWNS METS 40 ON THREEHITTER | By Murray Chass Special to The New York Times | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/east-germanys-party-leader-reported-pressing-policy-of-fencing-off.html | East Germanys Party Leader Reported Pressing Policy of Fencing Off West Germany | By David Binder Special to The New York Times | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/fire-drills-asked-for-apartments-city-adviser-would-extend-office.html | FIRE DRILLS ASKED FOR APARTMENTS | By Lacey Fosburgh | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/ford-bows-to-federal-freeze-dropping-planned-price-rises.html | Ford Bows to Federal Freeze Dropping Planned Price Rises | By Jerry M Flint Special to The New York Times | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/ford-confirms-grey-secret.html | Advertising | By Leonard Sloane | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/full-service-range-to-be-provided.html | Full Service Range to Be Provided | By Thomas W Ennis | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/golf-comes-first-for-bullets-marin-in-the-offseason.html | Golf Comes First For Bullets Marin In the OffSeason | By Sam Goldaper Special to The New York Times | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/government-asks-end-of-strikes-during-freeze-on-pay-and-prices.html | GOVERNMENT ASKS END OF STRIKES DURING FREEZE ON PAY AND PRICES | By Richard D Lyons Special to The New York Times | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/guidelines-on-wageprice-controls-are-drafted-amid-confusion-freeze.html | Guidelines on WagePrice Controls Are Drafted Amid Confusion | By Richard Halloran Special to The New York Times | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/in-with-the-ins-and-outs.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/increased-imports-of-us-candies-souring-japanese-japanese-take-a.html | Increased Imports Of US Candies Souring Japanese | By Junnosuke Ofusa Special to The New York Times | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/isolationist-burma-seems-to-be-opening-door-a-crack.html | Isolationist Burma Seems to Be Opening Door a Crack | By Malcolm W Browne Special to The New York Times | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/its-not-every-house-a-motherinlaw-cant-stand.html | Paris Simons reaches for ladder from attic eyrie of his bedroom | By Rita Reif Special to The New York Times | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/k-of-c-little-changed-in-years.html | K of C Little Changed in Years | By Michael T Kaufman | RE0000805201 | 1999-06-28 | B00000689752 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/latest-giants-walkout-recently-arrived-tackle-walkout-fever-hits.html | Latest Giants Walkout Recently Arrived Tackle | By Dave Anderson Special to The New York Times | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/leader-restored-in-indian-bureau-morton-amends-order-that-diluted.html | LEADER RESTORED SIN INDIAN BUREAU | By William M Blair Special to The New York Times | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/lean-days-beset-catholic-publishers.html | Lean Days Beset Catholic Publishers | By Eleanor Blau | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/leone-and-merola-call-on-city-to-seek-state-transit-subsidy.html | Leone and Merola Call on City To Seek State Transit Subsidy | By Edward C Burks | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/letters-from-china-v.html | PEKING | By James Reston | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/market-place-cash-dividend-is-it-obsolete.html | Market Place Cash Dividend Is It obsolete | By Robert Metz Special to The New York Times | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/mayor-troubled-by-effect-of-the-wage-freeze-on-citys-uniformed.html | Mayor Troubled by Effect of the Wage Freeze on Citys Uniformed Services | By Martin Tolchin | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/morton-polishes-his-image-in-west-travels-with-politicians-in.html | MORTON POLISHES HIS IMAGE IN WEST | By Anthony Ripley Special to The New York Times | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/murphy-says-police-innovations-make-city-safer.html | Murphy Says Police Innovations Make City Safer | By Alfonso A Narvaez | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/new-super-drawing-rights-are-considered-for-international-monetary.html | New Super Drawing Rights Are Considered For International Monetary Reform | By Clyde H Farnsworth Special to The New York Times | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/nine-witnesses-unable-to-place-medina-at-site-of-mylai-slayings.html | Nine Witnesses Unable to Place Medina at Site of Mylai Slayings | By Homer Bigart Special to The New York Times | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/nixon-vows-to-help-parochial-schools-cardinal-calls-government-aid.html | Nixon Vows to Help Parochial Schools Cardinal Calls Government Aid a Right | By Edward R Fiske | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/nixons-new-deal-presidents-policies-as-did-fdrs-make-strong-bid-to.html | Economic Analysis | By Leonard Silk | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/nixons-order-bothers-tourists-only-slightly.html | Nixons Order Bothers Tourists Only Slightly | By Lesley Oelsner | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/office-of-preparedness-open-but-not-too-prepared.html | Office of Preparedness Open but Not Too Prepared | By Grace Lichtenstein | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/on-the-old-lower-east-side.html | On the Old Lower East Side | By Harry Roskolenko | RE0000805201 | 1999-06-28 | B00000689752 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/otb-future-rosy-samuels-insists-daily-handle-of-1million-by-october.html | OTB FUTURE ROSY SAMUELS INSISTS | By Steve Cady | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/outlook-for-port-here-hazy-as-ila-pact-talks-begin-outlook-for-port.html | outlook for part Hazy  As ILP pact Talks Begin | By Richard Prawn | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/peking-is-seeking-to-erode-soviet-and-us-influence.html | Peking Is Seeking to Erode Soviet and US Influence | By Tad Szulc Special to The New York Times | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/peterson-wins-7th-in-row-in-5hit-opener.html | Yankees Beat Royals Here 20 and 85 | By Joseph Durso | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/police-expanding-the-team-system-2-more-precincts-join-in.html | POLICE EXPANDING THE TEAM SYSTEM | By Linda Charlton | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/president-calls-for-sacrifices-critics-answered-plea-to-moral-power.html | CRITICS ANSWERED | By Peter Kihss | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/president-seeks-congress-backing-spends-2-12-hours-outlining-merits.html | PRESIDENT SEEKS CONGRESS BACKING | By Robert B Semple Jr Special to The New York Times | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/presidents-monetary-envoy-paul-adolph-volcker.html | Men in the News | By E W Kenworthy Special to The New York Times | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/prices-on-amex-continue-to-gain-index-adds-016-at-2529-as-turnover.html | PRICES ON AMEX CONTINUE TO GAIN | By Alexander R Hammer | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/retailing-center-renews-area-area-is-renewed-by-retail-center.html | Retailing Center Renews Area | By Isadore Barmash | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/rise-in-jobs-poses-problem-in-suburbs-rise-in-jobs-poses-problem-in.html | Rise in Jobs Poses Problem in Suburbs | By Linda Greenhouse | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/roundup-surging-reds-making-cardinals-blue.html | Roundup Surging Reds Making Cardinals Blue | By Thomas Rogers | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/summer-air-scores-by-half-a-length-at-saratoga-for-his-3d-straight.html | Summer Air Scores by Half A Length at Saratoga for his 3d Straight Victory | By Joe Nichols Special to The New York Times | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/teledyne-inc-down-in-sales-and-net-companies-report-their-sales-and.html | Teledyne Inc Down In Sales and Net | By Clare M Reckert | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/the-mets-had-otis-and-let-him-get-away.html | Sports of The Times | By Arthur Daley | RE0000805201 | 1999-06-28 | B00000689752 |

| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/the-military-and-morality.html | The Military and Morality | By Ernest van Den Haag | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/tidalium-pelo-hurt-again-but-rates-41-in-rich-trot.html | Tidalium Pelo Hurt Again But Rates 41 in Rich Trot | By Louis Effrat Special to The New York Times | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/tv-analyses-of-nixon-order-took-a-while-to-gel-at-first-the.html | TV Analyses of Nixon Order Took a While to Gel | By John J OConnor | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/ulster-internment-move-stirs-doubt-and-dissent.html | Ulster Internment Move Stirs Doubt and Dissent | By Bernard Weinraub Special to The New York Times | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/unable-to-find-new-site-the-chauveron-closes.html | Unable to Find New Site the Chauveron Closes | By Frank J Prial | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/undervalued-yen-called-main-target-of-surcharge-undervalued-yen.html | Undervalued Yen Called Main Target of Surcharge | By Edwin L Dale Jr Special to The New York Times | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/wallace-to-seek-ruling-on-busing-says-us-must-take-him-to-court-on.html | WALLACE TO SEEK RULING ON BUSING | By James T Wooten Special to The New York Times | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/worried-europeans-study-freefloating-currencies-europeans-weigh.html | Worried Europeans Study FreeFloating Currencies | By Anthony Lewis Special to The New York Times | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/18/1971 | https://www.nytimes.com/1971/08/18/archives/yields-on-bonds-decline-sharply-advance-in-prices-reflects-new.html | YIELDS ON BONDS DECLINE SHARPLY | By John H Allan | RE0000805201 | 1999-06-28 | B00000689752 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/2-youths-are-seized-in-slaying-of-brooklyn-man.html | 2 Youths Are Seized in Slaying of Brooklyn Man | By Joseph O Haff | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/3-arab-heads-of-state-confer-on-jordan.html | 3 Arab Heads of State Confer on Jordan | By John L Hess Special to The New York Times | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/3-whites-and-3-blacks-seeking-democratic-nomination-for-mayor-of.html | 3 Whites and 3 Blacks Seeking Democratic Nomination for Mayor of Baltimore | By Thomas A Johnson Special to The New York Times | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/a-prolindsay-gop-leader-says-250-in-club-will-switch.html | A ProLindsay GOP Leader Says 250 in Club Will Switch | By Thomas P Ronan | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/a-rest-stop-where-you-feed-the-deer.html | A Rest Stop Where You Feed the Deer | By Steven V Roberts Special to The New York Times | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/amex-shares-off-as-volume-drops.html | AMEX SHARES OFF AS VOLUME DROPS | By Alexander R Hammer | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/an-english-show-judge-has-big-following-here.html | An English Show Judge Has Big Following Here | By Walter R Fletcher | RE0000805202 | 1999-06-28 | B00000689753 |

| | | | | | |
|---|---|---|---|---|---|
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/arab-mayors-of-23-west-bank-towns-hold-a-meeting.html | Arab Mayors of 23 West Bank Towns Hold a Meeting | By Richard Eder Special to The New York Times | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/arms-aid-cutoff-looms-in-dispute-over-us-secrecy-controller-general.html | ARMS AID CUTOFF LOOMS IN DISPUTE OVER US SECRECY | By Marjorie Hunter Special to The New York Times | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/australia-and-new-zealand-to-quit-vietnam-this-year-mcmahon.html | Australia and New Zealand To Quit Vietnam This Year | By Robert Trumbull Special to The New York Times | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/ballet-jewels-retains-rich-luster.html | Ballet Jewels Retains Rich Luster | By Anna Kisselgoff | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/bid-is-pressed-for-floating-price-on-industrial-gold.html | Bid Is Pressed for Floating Price on Industrial Gold | By Michael C Jensen | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/black-pro-golfer-agrees-to-compete-in-s-african-event.html | Black Pro Golfer Agrees to Compete In S African Event | By Lincoln A Werden Special to The New York Times | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/black-separatists-raided-in-jackson-miss-3-lawmen-wounded.html | Black Separatists Raided in Jackson Miss | By Paul Delaney Special to The New York Times | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/bond-rates-sag-for-new-issues.html | BOND RATES SAG FOR NEW ISSUES | By John H Allan | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/both-sides-sum-up-at-lipkins-trial-us-judge-plans-to-give-case-to.html | BOTH SIDES SUM UP AT LIPKINS TRIAL | By Arnold H Lubasch | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/bridge-psychic-bids-may-present-some-problems-of-ethics.html | Bridge Psychic Bids May Present Some Problems of Ethics | By Alan Truscott | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/chemical-concerns-back-nixon-economic-package-chemical-group-hails.html | Chemical Concerns Back Nixon Economic Package | By Gerd Wilcke | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/chess-petrosiankorchnoi-match-in-moscow-from-dullsville.html | Chess PetrosianKorchnoi Match In Moscow From Dullsville | By Al Horowitz | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/city-u-tuition-aid-awaits-approval-announcement-of-a-subsidy-plan.html | CITY U TUITION AID AWAITS APPROVAL | By M S Handler | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/clarification-sought-freeze-indicated-for-commodities.html | Clarification Sought | By Thomas W Ennis | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/cohasset-tribe-captures-sanford.html | Cohasset Tribe Captures Sanford | By Joe Nichols Special to The New York Times | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/communists-may-escape-surcharge.html | Communists May Escape Surcharge | By James Feron Special to The New York Times | RE0000805202 | 1999-06-28 | B00000689753 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/connally-is-reported-to-say-other-nations-must-help-with-monetary.html | Connally Is Reported to Say Other Nations Must Help With Monetary Reforms | By Edwin L Dale Jr Special to The New York Times | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/dock-walkout-to-continue-as-bridges-rebuffs-nixon.html | Dock Walkout to Continue As Bridges Rebuffs Nixon | By Robert A Wright Special to The New York Times | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/east-pakistan-a-final-solution-in-bengal.html | East Pakistan A Final Solution in Bengal | By Alice Thorner | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/east-pakistan-the-goondas-of-saidpur.html | East Pakistan The Goondas of Saidpur | By Prabhu Dayal Agarwala | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/east-pakistan-we-can-help-but-without-arms.html | East Pakistan We Can Help  But Without Arms | By John Kenneth Galbraith | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/east-side-story-business-boom-or-bust.html | East Side Story Business Boomor Bust | By Deirdre Carmody | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/eggs-contaminated-by-chemical-may-have-been-sold-in-capital.html | Eggs Contaminated by Chemical May Have Been Sold in Capital | By Rudy Johnson Special to The New York Times | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/enforcer-of-the-freeze-arnold-robert-weber.html | Enforcer of the Freeze Arnold Robert Weber | By John Herbers Special to The New York Times | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/europe-split-in-monetary-crisis-common-market-to-seek-parisbonn.html | EUROPE SPLIT IN MONETARY CRISIS | By Clyde H Farnsworth Special to The New York Times | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/f-c-c-sets-hearing-on-stamford-radio-censorship.html | FCC Sets Hearing on Stamford Radio Censorship | By Sack Gould Special to The New York Times | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/garelik-disputes-murphy-view-that-citys-streets-are-safer.html | Garelik Disputes Murphy View That Citys Streets Are Safer | By Alfonso A Narvaez | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/general-reinsurance-is-moving-its-headquarters-to-connecticut.html | General Reinsurance Is Moving Its Headquarters to Connecticut | By Carter B Horsley | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/giants-burned-again-harper-hurts-ankle.html | Giants Burned Again Harper Hurts Ankle | By Gerald Eskenazi Special to The New York Times | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/grabowski-a-part-of-1million-duo-waived-by-packers.html | Grabowski a Part Of 1Million Duo Waived by Packers | By William N Wallace | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/harbor-development-plan-is-outlined-by-new-haven.html | Harbor Development Plan Is Outlined by New Haven | By Joseph B Treaster Special to The New York Times | RE0000805202 | 1999-06-28 | B00000689753 |

| | | | | | |
|---|---|---|---|---|---|
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/heat-fells-50-as-e-train-stalls-under-east-river-50-on-e-subway.html | Heat Fells 50 as E Train Stalls Under East River | By Michael Knight | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/huge-incinerator-planned-in-jersey-unit-would-burn-the-refuse-now.html | HUGE INCINERATOR PLANNED IN JERSEY | By Ronald Sullivan Special to The New York Times | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/increase-in-value-of-yen-expected-some-japanese-leaders-say-higher.html | INCREASE IN VALUE OF YEN EXPECTED | By Takashi Oka Special to The New York Times | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/irish-planes-to-be-barred-here-unless-us-jets-can-use-dublin-irish.html | Irish Planes to Be Barred Here Unless US Jets Can Use Dublin | By Christopher Lydon Special to The New York Times | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/kennedy-center-food-it-could-be-worse.html | Kennedy Center Food It Could Be Worse | By Raymond A Sokolov Special to The New York Times | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/lindsay-greeted-mildly-by-blacks-ends-questioning-abruptly-after.html | LINDSAY GREETED MILDLY BY BLACKS | By Edward C Burks | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/longshoremens-talks-end-in-impasse.html | Longshoremens Talks End in impasse | By Richard Phalon | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/macys-broadens-budgetstore-focus-6-furniture-clearance-centers-to.html | Macys Broadens BudgetStore Focus | By Isadore Barmash | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/magazines-make-some-plans.html | Advertising | By Leonard Sloane | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/market-place-mathers-tells-fund-approach.html | Market Place Mathers Tells Fund Approach | By Robert Metz Special to The New York Times | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/market-plummets-as-trading-eases.html | Market Plummets As Trading Eases | By Vartanig G Vartan | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/medina-is-placed-at-slaying-scene-but-witness-doubts-whether.html | MEDINA IS PLACED AT SLAYING SCENE | By Homer Bigart Special to The New York Times | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/mets-top-dodgers-in-10th-inning-32-on-singleton-hit.html | METS TOP DODGERS IN 10TH INNING 32 ON SINGLETON HIT | By Murray Crass Special to The New York Times | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/most-housing-rent-rises-blocked-by-nixon-order.html | Most Housing Rent Rises Blocked by Nixon Order | By Ralph Blumenthal | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/mr-freeze-pulls-a-punch.html | OBSERVER | By Russell Baker | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/music-berkshire-choir.html | Music Berkshire Choir | By Allen Hughes | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/naturalists-ask-ban-on-coyote-poisons.html | Naturalists Ask Ban on Coyote Poisons | By John C Devlin | RE0000805202 | 1999-06-28 | B00000689753 |

| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/new-highways-shaping-future-of-citys-suburbs-new-superhighways.html | New Highways Shaping Future of Citys Suburbs | By David K Shipler | RE0000805202 | 1999-06-28 | B00000689753 |
|---|---|---|---|---|---|---|
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/new-life-for-young-in-old-mining-town.html | New Life for Young In Old Mining Town | By John Kifner Special to The New York Times | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/nixon-and-rockefeller-breakfast-here.html | Nixon and Rockefeller Breakfast Here | By William E Farrell | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/nixon-in-illinois-says-his-policies-seek-to-realign-worlds.html | Nixon in Illinois Says His Policies Seek to Realign Worlds Currencies | By James M Naughton Special to The New York Times | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/pakistan-says-mujibs-trial-began-a-week-ago.html | Pakistan Says Mujibs Trial Began a Week Ago | By Malcolm W Browne Special to The New York Times | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/personal-finance-new-law-bars-unscrupulous-ruse-to-deprive-a-debtor.html | Personal Finance | By Robert J Cole | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/public-employes-pay-is-frozen-states-and-cities-subject-to-edict.html | PUBLIC EMPLOYES | By Richard Halloran Special to The New York Times | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/rejecting-option-three.html | IN THE NATION | By Tom Wicker | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/rivals-outshone-by-fresh-yankee.html | RIVALS OUTSHONE BY FRESH YANKEE | By Louis Effrat Special to The New York Times | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/role-of-big-speculators-in-crisis-is-discounted.html | Role of Big Speculators In Crisis Is Discounted | By John M Lee Special to The New York Times | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/roundup-gullett-victor-as-reds-defeat-cards-50.html | Roundup Gullett Victor As Reds Defeat Cards 50 | By Thomas Rogers | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/screen.html | Screen | By Roger Greenspun | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/scribner-seeking-study-on-bus-bids-asks-an-inquiry-on-40-rise-in.html | SCRIBNER SEEKING STUDY ON BUS BIDS | By John Darnton | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/shakspere-new-findings.html | Shakspere New Findings | By Henry Raymont | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/shrine-to-sandburg-awaits-us-funds-shrine-to-sandburg-is-delayed-by.html | Shrine to Sandburg Awaits US Funds | By Jon Nordheimer Special to The New York Times | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/storekeepers-here-not-certain-how-to-show-records-of-prices.html | Storekeepers Here Not Certain How to Show Records of Prices | By Laurie Johnston | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/storm-king-plant-given-clearance-by-state-agency-con-edison-plans.html | STORM KING PLANT GIVEN CLEARANCE BY STATE AGENCY | By David Bird | RE0000805202 | 1999-06-28 | B00000689753 |

| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/stottlemyres-4hitter-beats-royals-31.html | Stottlemyres 4Hitter Beats Royals 31 | By Leonard Koppett | RE0000805202 | 1999-06-28 | B00000689753 |
|---|---|---|---|---|---|---|
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/the-submariner.html | Sports of The Times | By Robert Lipsyte | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/the-theater-fairytale-cymbeline-given-at-delacorte.html | The Theater | By Mel Gussow | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/tourists-find-dollar-is-not-so-mighty.html | Tourists Find Dollar Is Not So Mighty | By Bernard Weinraub Special to The New York Times | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/treated-in-us-vietnamese-returns-home.html | Treated in US Vietnamese Returns Home | By Gloria Emerson Special to The New York Times | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/uaw-maps-battle-against-any-extension-of-wage-freeze-plans-suit-to.html | UAW Maps Battle Against Any Extension of Wage Freeze | By Agis Salpukas Special to The New York Times | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/unions-reject-nostrike-appeal-uaw-chief-irate-labor-leader-warns.html | UNIONS REJECT NOSTRIKE APPEAL | By Damon Stetson | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/us-memo-outlines-two-china-policy-in-un-assembly.html | US Memo Outlines Two China Policy In UN Assembly | By Sam Pope Brewer Special to The New York Times | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/wallace-bars-2-more-integration-plans.html | Wallace Bars 2 More Integration Plans | By James T Wooten Special to The New York Times | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/welfare-reform-program-is-likely-to-be-delayed-until-after-election.html | Welfare Reform Program Is Likely to Be Delayed Until After Election in 1972 | By Warren Weaver Jr Special to The New York Times | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/wood-field-and-stream-banner-fall-for-ducks.html | Wood Field and Stream Banner Fall for Ducks | By Nelson Bryant | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/19/1971 | https://www.nytimes.com/1971/08/19/archives/yenan-maos-old-base-now-a-quiet-town.html | Yenan Maos Old Base Now a Quiet Town | By Norman Webster 169 1971 The Globe and Mall Toronto | RE0000805202 | 1999-06-28 | B00000689753 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/2-witnesses-balk-on-schweitzer-they-cite-fifth-amendment-before.html | 2 WITNESSES BALK ON SCHWEITZER | By Juan M Vasquez | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/3-retail-chains-report-gains-advances-substantial-profits-advance.html | 3 Retail Chains Report Gains | By Clare M Reckert | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/4-guards-in-brooklyn-jail-accused-in-inmates-death-4-guards-accused.html | 4 Guards in Brooklyn Jail Accused in inmates Death | By Morris Kaplan | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/5-down-payment-on-home-allowed-us-step-on-conventional-mortgages.html | 5 DOWN PAYMENT ON HOME ALLOWED | By Douglas W Cray | RE0000805203 | 1999-06-28 | B00000689755 |

| | | | | | |
|---|---|---|---|---|---|
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/a-bitter-little-war-raging-just-below-the-dmz.html | A Bitter Little War Raging Just Below the DMZ | By Craig R Whitney Special to The New York Times | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/a-country-restaurant-where-the-chefs-in-a-business-suit.html | A Country Restaurant Where the Chefs in a Business Suit | By Jean Hewitt | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/a-major-blackout-averted-this-time.html | A Major Blackout Averted This Time | By Boyce Rensberger | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/abortion-change-stalled-over-us-bills-offered-by-both-sides-but.html | ABORTION CHANGE STALLED OVER US | By Nancy Hicks | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/aflcio-is-firm-executive-board-says-it-has-no-faith-in-nixons.html | AFLCIO IS FIRM | By Christopher Lydon Special to The New York Times | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/board-rejects-lindsay-bid-for-exempt-contracts.html | Board Rejects Lindsay Bid for Exempt Contracts | By Edward C Burks | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/bridge-late-alexander-weiss-won-fame-as-theorist-and-player.html | Bridge Late Alexander Weiss Won Fame as Theorist and Player | By Alan Truscott | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/cab-lets-3-lines-cut-flights-on-4-key-routes-by-joint-action.html | CAB Lets 3 Lines Cut Flights On 4 Key Routes by Joint Action | By Robert Lindsey | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/catv-pitfalls-and-horizons.html | CATV  Pitfalls and Horizons | By Edward W Barett | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/china-and-the-dollar.html | SHANGHAI | By James Reston | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/china-justifying-nixon-visit-for-chinese.html | China Justifying Nixon Visit for Chinese | By Tillman Durdin Special to The New York Times | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/confusion-over-curbs-likened-to-that-of-1951.html | Confusion Over Curbs Likened to That of 1951 | By Michael T Kaufman | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/cooper-in-accord-on-smith-miller-laboratories-in-30million-bid-for.html | COOPER IN ACCORD ON SMITH MILLER | By Alexander R Hammer | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/curb-on-rents-in-city-appears-misunderstood-and-is-sometimes.html | Curb on Rents in City Appears Misunderstood and Is Sometimes Circumvented | By Ralph Blumenthal | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/exchange-wants-industry-to-meet-on-martin-study-exchange-wants.html | Exchange Wants Industry To Meet on Martin Study | By John J Abele | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/few-foreigners-here-worry-about-currency.html | Pew Foreigners Here Worry About Currency | By Leslie Oelsner | RE0000805203 | 1999-06-28 | B00000689755 |

| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/fines-threatened-in-nba.html | Fines Threatened in NBA | By Sam Goldaper | RE0000805203 | 1999-06-28 | B00000689755 |
|---|---|---|---|---|---|---|
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/first-puerto-rican-is-designated-head-of-city-high-school.html | First Puerto Rican Is Designated Head Of City High School | By M S Handler | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/food-companies-pay-179-penalties-state-reports-on-violations-of.html | FOOD COMPANIES PAY 179 PENALTIES | By Grace Lichtenstein | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/gaza-a-monument-to-wretchedness-caused-in-mideast-gaza-a-monument.html | Gaza a Monument to Wretchedness Caused in Mideast | By Richard Eder Special to The New York Times | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/gloria-swanson-is-returning-to-broadway.html | Gloria Swanson Is Returning to Broadway | By James M Markham | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/governor-holds-meeting-on-city-he-indicates-revolutionary-change.html | GOVERNOR HOLDS MEETING ON CITY | By Thomas P Ronan | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/hogan-and-murphy-accused-of-violating-the-law.html | Hogan and Murphy Accused of Violating the Law | By C Gerald Fraser | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/holt-to-publish-pearsons-diary-late-columnists-manuscript-will.html | HOLT TO PUBLISH PEARSONS DIARY | By Henry Raymont | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/hospital-protest-goes-into-3d-day-6-of-15-in-group-are-seized-in.html | HOSPITAL PROTEST GOES INTO 3D DAY | By Charlayne Hunter | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/hugger-mugger-on-the-ice.html | Books of The Times | By Thomas Lask | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/ind-aide-suspended-in-tunnel-incident-ind-aide-suspended-in-tube-in.html | IND Aide Suspended In Tunnel Incident | By Frank J Prial | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/international-menu-offers-coffee-and-alibis.html | International Menu Offers Coffee and Alibis | By Louis Effrat Special to The New York Times | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/japan-trade-faces-sharp-curtailment.html | Japan Trade Faces Sharp Curtailment | By Brendan Jones | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/jets-hope-kicks-will-fell-giants-howfield-aiming-to-thwart-runbacks.html | JETS HOPE KICKS WILL FELL GIANTS | By Al Harvin Special to The New York Times | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/lipkins-acquitted-of-perjury-charges.html | Lipkins Acquitted of Perjury Charges | By Arnold H Lubasch | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/market-place-realty-trusts.html | Market Place Realty Trusts | By Robert Mitz | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/mets-optimism-at-pennant-pitch-hodges-convinced-team-still-has.html | METSOPTIMISM AT PENNANT PITCH Hodges Convinced Team Still Has Chance for East Title | By Murray Chass Special to The New York Times | RE0000805203 | 1999-06-28 | B00000689755 |

| | | | | | |
|---|---|---|---|---|---|
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/mike-hill-gains-stroke-lead-with-65-in-philadelphia-golf.html | Mike Hill Gains Stroke Lead With 65 in Philadelphia Golf | By Lincoln A Werden Special to The New York Times | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/minh-quits-vietnam-race-saying-thieu-rigs-election-minh-quits.html | Minh Quits Vietnam Race Saying Thieu Rigs Election | By Alvin Shuster Special to The New York Times | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/monetary-moves-meet-resistance.html | MONETARY MOVES MEET RESISTANCE | By H Erich Heinemann | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/nations-teachers-assail-wage-freeze-and-study-action-to-challenge.html | Nations Teachers Assail Wage Freeze and Study Action to Challenge it in Court | By Gene I Maeroff | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/needed-a-new-committee-of-100.html | Needed A New Committee of 100 | By Edward N Costikyan | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/net-redemptions-up-again-at-funds-net-redemptions-up-for-3d-month.html | Net Redemptions Up Again at Funds | By Robert D Hershey Jr | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/new-aec-chief-pledges-discussions-on-hazards.html | New AEC Chief Pledges Discussions on Hazards | By Richard D Lyons Special to The New York Times | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/nixon-aides-map-inflation-fight-connally-and-hodgson-tell-of-a.html | NIXON AIDES MAP INFLATION FIGHT | By Richard Halloran Special to The New York Times | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/nixon-may-be-asked-to-intervene-in-medina-trial.html | Nixon May Be Asked to Intervene in Medina Trial | By Homer Bigart Special to The New York Times | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/nixon-urges-veterans-to-lead-fight-for-peace-and-prosperity.html | Nixon Urges Veterans to Lead Fight for Peace and Prosperity | By James M Naughton Special to The New York Times | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/nixons-moves-cheer-consumers-survey-finds-most-endorse-program-as.html | Nixons Moves Cheer Consumers | By Isadore Barmash | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/on-and-off-broadway-slim-bookings.html | On and Off Broadway Slim Bookings | By Mel Gussow | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/otb-chief-warns-computer-firm-over-new-failure-samuels-threatens.html | OTB CHIEF WARNS COMPUTER FIRM OVER NEW FAILURE | By Steve Cady | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/rapid-10year-growth-changes-putnam-countys-nature-rapid-10year.html | Rapid 10Year Growth Changes Putnam Countys Nature | By William E Farrell Special to The New York Times | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/routes-to-yale-bowl-uncluttered.html | Routes to Yale Bowl Uncluttered | By William N Wallace | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/shouting-mothers-lead-protest-against-subway-construction-in.html | Shouting Mothers Lead Protest Against Subway Construction in Central Park | By John C Devlin | RE0000805203 | 1999-06-28 | B00000689755 |

| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/soviet-offers-version-of-cuban-crisis.html | Soviet Offers Version of Cuban Crisis | By Bernard Gwertzman Special to The New York Times | RE0000805203 | 1999-06-28 | B00000689755 |
|---|---|---|---|---|---|---|
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/st-anthony-messenger-has-new-calling.html | Advertising | By Leonard Sloane | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/steel-importers-complain-on-tax-seek-exemption-for-cargo-at-sea-as.html | STEEL IMPORTERS COMPLAIN ON TAX | By Michael C Jensen | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/stocks-retreat-as-volume-drops.html | STOCKS RETREAT AS VOLUME DROPS | By Vartanig G Vartan | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/street-theater-livens-lincoln-center.html | Street Theater Livens Lincoln Center | By Howard Thompson | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/talks-last-over-14-hours-markets-will-reopen-in-europe-on-monday.html | Talks Last Over 14 Hours | By Clyde H Farnsworth Special to The New York Times | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/taxexempt-rates-show-record-decline-for-week.html | TaxExempt Rates Show Record Decline for Week | By John H Allan | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/texas-defies-the-wage-freeze-white-house-rebukes-governor-freeze.html | Texas Defies the Wage Freeze White House Rebukes Governor | By Damon Stetson | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/the-nixon-nominee.html | Sports of The Times | By Arthur Daley | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/the-president-as-a-scofflaw.html | The President as a Scofflaw | By Jonathan Yardley | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/the-sitars-lost-out-to-talk.html | The Sitars Lost Out to Talk | By Jon Nordheimer Special to The New York Times | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/thelma-ryans-rise-from-white-frame-home-to-white-house.html | Thelma Ryans Rise From White Frame Home to White House | By Judith M Kinnard Special to The New York Times | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/toil-or-trouble.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/tokyo-foreign-exchange-market-recovers-degree-of-stability-after-4.html | Tokyo Foreign Exchange Market Recovers Degree of Stability After 4 Hectic Days | By Takashi Oka Special to The New York Times | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/toyota-still-expects-us-sales-to-rise.html | Toyota Still Expects US Sales to Rise | By Robert Reinhold Special to The New York Times | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/trading-in-silver-and-copper-is-resumed-on-exchange-here.html | Trading in Silver and Copper Is Resumed on Exchange Here | By Thomas W Ennis | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/tv-abc-to-focus-on-gi-casualtydrug-abuse.html | TV ABC to Focus on GI CasualtyDrug Abuse | By John J OConnor | RE0000805203 | 1999-06-28 | B00000689755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/uaw-to-review-freetrade-stand-job-cut-linked-to-imports-and.html | UAW TO REVIEW FREETRADE STAND | By Agis Salpukas Special to The New York Times | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/us-jury-indicts-four-union-aides-charges-teamsters-officers-with.html | US JURY INDICTS FOUR UNION AIDES | By Ronald Sullivan Special to The New York Times | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/us-seeks-convertibility-us-seeks-fast-return-of-dollars.html | US Seeks Convertibility | By Edwin L Dale Jr Special to The New York Times | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/us-volleyball-triumph-is-too-close-for-comfort-volleyball-team-is.html | US Volleyball Triumph Is Too Close for Comfort | By Neil Amdur Special to The New York Times | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/utilities-that-import-oil-to-appeal-rate-freeze.html | Utilities That Import Oil To Appeal Rate Freeze | By Will Lissner | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/variety-stressed-by-city-ballet-works-by-balanchine-offer-something.html | VARIETY STRESSED BY CITY BALLET | By Anna Kisselgoff | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/wageprice-watchdog-louis-patrick-gray-3d.html | WagePrice Watchdog Louis Patrick Gray 3d | By Fred P Graham Special to The New York Times | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/winigo-wins-hurdle-race-by-8-lengths.html | Winigo Wins Hurdle Race by 8 Lengths | By Joe Nichols Special to The New York Times | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/20/1971 | https://www.nytimes.com/1971/08/20/archives/young-duvalier-survives-his-first-political-crisis.html | Young Duvalier Survives His First Political Crisis | ByAlan RIding Special to The New York Times | RE0000805203 | 1999-06-28 | B00000689755 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/06-for-city-area-costs-in-city-area-rose-06-in-july.html | 06 for City Area | By Grace Lichtenstein | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/11-seized-in-raids-on-2-midtown-massage-parlors.html | 11 Seized in Raids on 2 Midtown Massage Parlors | By Robert D McFadden | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/a-day-care-center-that-may-be-copied-around-the-country.html | A Day Care Center That May Be Copied Around the Country | By Gene I Maeroff Special to The New York Times | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/a-probing-role-for-the-courts.html | A Probing Role for the Courts | By David L Bazelon | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/a-tennis-pro.html | Sports of The Times | By Robert Lipsyte | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/a-writer-and-her-vision.html | Books of The Times | By Nona Balakian | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/american-airlines-receives-11million-in-65-insured-loss.html | American Airlines Receives 11 Million In 65 Insured Loss | By Robert J Cole | RE0000805200 | 1999-06-28 | B00000689751 |

| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/angels-triumph-over-yankees-60-on-a-fivehitter.html | ANGELS TRIUMPH OVER YANKEES 60 ON A FIVEHITTER | By Leonard Koppett Special to The New York Times | RE0000805200 | 1999-06-28 | B00000689751 |
|---|---|---|---|---|---|---|
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/antiques-the-fun-of-benefit-sales-donated-objects-may-yield-a-nice.html | Antiques The Fun of Benefit Sales | By Marvin D Schwartz | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/antithieu-action-by-us-doubted-no-move-seen-to-express-disapproval.html | ANTITHIEU ACTION BY US DOUBTED | By Terence Smith Special to The New York Times | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/art-the-english-and-the-florentines.html | Art The English and the Florentines | By David L Shirey Special to The New York Times | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/attorneys-general-and-lawyers-map-drive-on-vietnam-war.html | Attorneys General and Lawyers Map Drive on Vietnam War | By Robert Reinhold Special to The New York Times | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/bangu-trounces-cosmos-in-soccer-brazilians-win-61-before-2741-at.html | BANGU TROUNCES COSMOS IN SOCCER | By Alex Yannis | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/bank-of-japan-again-shores-up-yen.html | Bank of Japan Again Shores Up Yen | By Takashi Oka Special to The New York Times | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/bethlehem-sets-recall-at-mills-resumption-of-steel-making-due-at-2.html | BETHLEHEM SETS RECALL AT MILLS | By Michael C Jensen | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/black-catholics-weigh-a-break-with-church-at-detroit-meeting.html | Black Catholics Weigh a Break With Church at Detroit Meeting | By George Vecsey Special to The New York Times | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/black-nuns-seek-community-rule-in-schools.html | Black Nuns Seek Community Rule in Schools | By Eleanor Blau Special to The New York Times | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/bold-reason-is-travers-pick-oldest-stakes-worth-113700-winner-to-get.html | Bold Reason Is Travers Pick Oldest Stakes Worth 113700Winner to Get 68220 Charts of Races at Saratoga 01971 by Trianzle Publications Inc The Morning Telegraph Friday August 20 17th day Weather cloudy track fast | By Joe Nichols Special to The New York Times | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/bridge-little-known-psychic-signal-has-interesting-possibilities.html | Bridge Little Known Psychic Signal Has Interesting Possibilities | BY Alan Truscott | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/businessequipment-industry-is-neutral-on-imports-imports-no-issue.html | BusinessEquipment Industry Is Neutral on Imports | By William D Smith | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/calley-juror-says-verdict-offered-few-options.html | Calley Juror Says Verdict Offered Few Options | By James T Wooten Special to The New York Times | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/calley-sentence-is-cut-to-20-years-from-life-term-decision-by-3d.html | GALLEY SENTENCE IS CUT TO 20 YEARS FROM LIFE TERM | By Homer Bigart Special to The New York Times | RE0000805200 | 1999-06-28 | B00000689751 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/camden-calls-state-police-as-riots-flare-a-2d-night.html | Camden Calls State Police As Riots Flare a 2d Night | By Alfonso A Narvaez Special to The New York Times | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/city-will-strongly-oppose-giant-incinerator-in-jersey-meadows.html | City Will Strongly Oppose Giant Incinerator in Jersey Meadows | By David Bird | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/coating-method-improves-textile-and-plastic-uses-wide-variety-of.html | Coating Method Improves Textile and Plastic Uses | By Stacy V Jones Special to The New York Times | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/controversy-within-cabinet.html | Controversy Within Cabinet | By Richard Eder Special to The New York Times | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/dave-hill-takes-lead-by-stroke.html | DAVE HILL TAKES LEAD BY STROKE | By Lincoln A Werden Special to The New York Times | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/dun-bradstreet-sued-for-citing-pardoned-crime.html | Dun | By C Gerald Fraser | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/dupont-glore-finds-accounts-differ.html | DuPont Glare Finds Accounts Differ | By John J Abele | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/fbi-mans-promotion-raises-question-of-hoover-successor.html | FBI Mans Promotion Raises Question of Hoover Successor | By Robert M Smith Special to The New York Times | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/giants-roar-through-noisy-drill-war-whoops-and-cheering-mark-a.html | Giants Roar Through Noisy Drill | By Gerald Eskenazi Special to The New York Times | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/good-wines-at-low-cost-if-you-know-how-to-shop.html | Good Wines At Low Cost If You Know How to Shop | By Frank J Prial | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/hoffa-rebuffed-in-bid-for-parole-board-gives-no-reason-for-denying.html | HOFFA REBUFFED IN BID FOR PAROLE | By Fred P Graham Special to The New York Times | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/home-sales-seem-little-affected-mortgage-points-are-ruled-exempt.html | HOME SALES SEEM LITTLE AFFECTED | By Will Lissner | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/imf-is-opposing-us-gold-stand-seeks-rise-in-official-price-to.html | IMF IS OPPOSING US GOLD STAND | By Edwin L Dale Jr Special to The New York Times | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/importers-chafe-at-rise-in-customs-duties-importers-challenge.html | Importers Chafe at Rise in Customs Duties | By Brendan Jones | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/intelsat-agreement-signed-by-delegates-of-54-lands.html | Intelsat Agreement Signed By Delegates of 54 Lands | By Christopher Lydon Special to The New York Times | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/international-looks-wide-open.html | International Looks Wide Open | By Louis Effrat Special to The New York Times | RE0000805200 | 1999-06-28 | B00000689751 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/jets-name-3-leaders-maynard-grantham-and-hill-share-captaincy.html | Jets Name 3 Leaders | By Dave Anderson Special to The New York Times | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/jewelry-thats-for-the-young-in-spirit.html | Jewelry Thats for the Young in Spirit | By Enid Nemy | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/ky-allowed-to-enter-race-in-saigon-court-reversal-action-opens-the.html | Ky Allowed to Enter Race In Saigon Court Reversal | By Alvin Shuster Special to The New York Times | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/leaders-sign-constitution-of-loose-arab-federation.html | Leaders Sign Constitution of Loose Arab Federation | By John L Hess Special to The New York Times | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/lindsay-aides-busy-in-new-hampshire.html | Lindsay Aides Busy in New Hampshire | By Martin Tolchin | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/lumber-importers-bitter-on-10-tax-lumber-importers-assail-tax-as-us.html | Lumber Importers Bitter on 10 Tax | By Gerd Wilcke | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/market-place-cpas-slow-with-answers.html | Market Place CPAs sloew With Answers | By Robert Metz | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/mitchell-blocks-districting-plan-louisiana-proposal-found-to-dilute.html | MITCHELL BLOCKS DISTRICTING PLAN | By Robert B Semple Jr Special to The New York Times | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/modern-museum-struck-by-staff-professionals-union-pickets-after.html | MODERN MUSEUM STRUCK BY STAFF | By Barbara Campbell | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/moscow-says-china-fabricated-soviet-invasion-fear.html | Moscow Says China Fabricated Soviet Invasion Fear | By Bernard Gwertzman Special to The New York Times | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/music-mozart-for-five-fou-tsong-pianist-and-quartet-play-in-three.html | Music Mozart for Five | By Donal Henahan | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/newissue-market-shows-an-increase-in-active-trading.html | NewIssue Market Shows an Increase In Active Trading | By Robert D Hershey Jr | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/nixon-and-the-unions-president-pins-hopes-on-rankandfile-as-the.html | Nixon and the Unions | By Damon Stetson | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/north-and-south-hold-first-talks-since-korean-war-red-cross-aides.html | NORTH AND SOUTH HOLD FIRST TALKS SINCE KOREAN WAR | By Samuel Kim Special to The New York Times | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/padres-halt-met-rally-in-9th-and-deal-koosman-32-loss.html | Padres Halt Met Rally in 9th And Deal Koosman 32 Loss | By Joseph Durso | RE0000805200 | 1999-06-28 | B00000689751 |

| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/pakistan-designates-a-lawyer-as-defender-of-bengali-leader.html | Pakistan Designates a Lawyer As Defender of Bengali Leader | By Malcolm W Browne Special to The New York Times | RE0000805200 | 1999-06-28 | B00000689751 |
|---|---|---|---|---|---|---|
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/president-to-meet-hirohito-in-alaska-nixon-will-meet-japanese-ruler.html | President to Meet Hirohito in Alaska | By James M Naughton Special to The New York Times | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/prices-are-mixed-in-amex-trading.html | PRICES ARE MIXED IN AMEX TRADING | By Alexander R Hammer | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/roundup-jenkins-posts-20th-victory.html | Roundup Jenkins Posts 20th Victory | By Thomas Rogers | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/sale-delay-urged-for-postal-bonds-rep-udall-cites-questions-on.html | SALE DELAY URGED FOR POSTAL BONDS | By John H Allan | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/samuels-livid-as-otb-suffers-new-breakdown.html | Samuels Livid as OTB Suffers New Breakdown | By Steve Cady | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/schools-hospital-head-resigns.html | Schools Hospital Head Resigns | By David A Andelman Special to The New York Times | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/sears-rolls-back-some-rises-in-christmas-catalogue-prices.html | Sears Rolls Back Some Rises In Christmas Catalogue Prices | By Isadore Barmash | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/seven-new-environment-aides-will-include-nonprofessionals.html | Seven New Environment Aides Will Include Nonprofessionals | By E W Kenworthy Special to The New York Times | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/smuggling-suspect-held-here-wanted-by-scotland-yard.html | Smuggling Suspect Held Here Wanted By Scotland Yard | By Irving Spiegel | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/steps-to-float-currencies-taken-in-western-europe-europeans-plan.html | Steps to Float Currencies Taken in Western Europe | By John M Lee Special to The New York Times | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/stocks-advance-in-slow-trading.html | STOCKS ADVANCE IN SLOW TRADING | ByVartanig G Vartan | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/teamsters-have-mixed-feelings-truck-drivers-call-freeze-arbitrary.html | TEAMSTERS HAVE MIXED FEELINGS | By Agis Salpukas Special to The New York Times | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/the-ecology-of-the-slums.html | The Ecology of the Slums | By Lawrence F OBrien | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/the-mayor-visits-criminal-courts-praises-administrator-on-53-cut-in.html | THE MAYOR VISITS CRIMINAL COURTS | By Edward C Burks | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/the-righteous-dollar.html | AT HOME ABROAD | By Anthony Lewis | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archives/us-plans-to-ask-court-to-enforce-texas-pay-freeze-cost-council-seek.html | US PLANS TO ASK COURT TO ENFORCE TEXAS PAY FREEZE | By Richard Halloran Special to The New York Times | RE0000805200 | 1999-06-28 | B00000689751 |

| 8/21/1971 | https://www.nytimes.com/1971/08/21/archiv es/whats-so-bad-about-inflation.html | Whats So Bad About Inflation | By Wayne Phillips | RE0000805200 | 1999-06-28 | B00000689751 |
|---|---|---|---|---|---|---|
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archiv es/wilson-asks-commons-debate-on-ulster.html | Wilson Asks Commons Debate on Ulster | By Anthony Lewis Special to The New York Times | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/21/1971 | https://www.nytimes.com/1971/08/21/archiv es/with-the-pope-the-main-attraction-his-resort-is-busy-but-not.html | With the Pope the Main Attraction His Resort Is Busy but Not Thriving | By Marvine Howe Special to The New York Times | RE0000805200 | 1999-06-28 | B00000689751 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archiv es/-im-a-mess-but-im-having-fun-elton-john.html | Recordings | By Nik Cohn Special to The New York Times | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archiv es/-poor-little-rich-girl-whos-now-83-adds-new-cause-to-list-womens.html | Poor Little Rich Girl Whos Now 83 Adds New Cause to List Womens Lib | By Enid Nemy | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archiv es/-soledad-brother-and-5-are-killed-in-prison-battle-george-jackson.html | SOLEDAD BROTHER AND 5 ARE KILLED IN PRISON BATTLE | By Wallace Turner Special to The New York Times | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archiv es/1-killed-2-shot-in-camden-riots-mayor-declares-emergency-after-2d.html | 1 KILLED 2 SHOT IN CAMDEN RIOTS | By Alfonso A Narvaez Special to The New York Times | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archiv es/45-acres-of-art-a-lighthouse-a-steamboat-and-a-bevy-of-dolls.html | 45 Acres of Art A Lighthouse A Steamboat and A Bevy of Dolls | By Mary Lou Kelley | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archiv es/77-housing-loans-held-in-default-beame-says-arrears-total-14million.html | 77 HOUSING LOANS HEED IN DEFAULT | By Edward C Burks | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archiv es/a-better-idea-at-ford.html | A Better Idea at Ford | By William D Smith | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archiv es/a-future-for-gatt-the-us-is-called-a-sinner-among-sinners-gatts.html | A Future for GATT The US Is Called A Sinner Among Sinners | By Victor Lusinchi | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archiv es/a-reasonable-chance.html | IN THE NATION | By Tom Wicker | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archiv es/a-road-down-in-the-sea-by-lorenz-graham-illustrated-by-gregorio.html | For Young Readers A Road Down in the Sea By Lorenz Graham Illustrated by Gregorio Prestopino Unpaged New York Thomas Y Crowell Company 395 Ages 5 to 8 | By M B Goffstein | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archiv es/a-show-with-only-bugs-no-no-gnat-gnat.html | A Show With Only Bugs No No Gnat Gnat | By Frank Giordano | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archiv es/a-view-from-shanghai.html | SHANGHAI | By James Reston | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archiv es/again-its-town-hall-tonight-maybe-every-night-its-town-hall-tonight.html | Again Its Town Hall TonightMaybe Every Night | By Allen Hughes | RE0000805206 | 1999-06-28 | B00000690882 |

| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/ah-theres-good-news-tonight-folks-good-news-tonight.html | Television | By Harry F Waters | RE0000805206 | 1999-06-28 | B00000690882 |
|---|---|---|---|---|---|---|
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/although-names-are-ominous-bloodhounds-are-friendly-dogs.html | Although Names Are Ominous Bloodhounds Are Friendly Doss | By Walter R Fletcher | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/an-opera-theater-for-our-time-opera-theater-for-our-time.html | Music | By Michael Steinberg | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/ana-inducts-new-officers.html | Coins | By Thomas V Haney | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/angel-run-in-13th-tops-yankees-21-mcmullens-basesfilled-hit-with.html | ANGEL RUN IN 13TH TOPS YANKEES 21 | By Leonard Koppett Special to The New York Times | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/around-the-garden.html | AROUND THE | By Joan Lee Faust | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/blacks-to-decide-mississippi-race-moderate-runoff-campaign-reflects.html | BLACKS TO DECIDE MISSISSIPPI RACE | By Paul Delaney Special to The New York Times | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/bold-reason-takes-travers-30011-at-the-spa-record-turnout-sees-480.html | BOLD REASON TAKES TRAVERS | By Joe Nichols Special to The New York Times | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/bolivian-rebels-take-over-the-palace-bolivian-rebels-occupy-palace.html | Bolivian Rebels Take Over the Palace | By Juan de Onis Special to The New York Times | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/bridge-when-your-heads-on-the-block-use-it.html | Bridge When your heads on the block use it | By Alan Truscott | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/british-will-hold-inquiry-on-ulster-catholic-charge-that-troops.html | BRITISH WILL HOLD INQUIRY ON ULSTER | By Bernard Weinraub Special to The New York Times | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/brooklyn-fights-to-save-houses-51-families-are-threatened-by-plans.html | BROOKLYN FIGHTS TO SAVE HOUSES | By Will Lissner | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/but-love-story-was-42-years-ago-love-story.html | But Love Story Was 42 Years Ago | By Henry Pelham Burn | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/chess.html | Chess | By Al Horowitz | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/china-and-russia-the-great-game-by-o-edmund-clubb-illustrated-578.html | Is China using the barbarians Russia to control the barbarians America China And Russia The Great Game By O Edmund Clubb Illustrated 578 pp New York Columbia University Press 1295 | By Mark Mancall | RE0000805206 | 1999-06-28 | B00000690882 |

| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/cindy-ferro-to-defend-laurels-in-junior-golf-opening-friday.html | Cindy Ferro to Defend Laurels In Junior Golf Opening Friday | By Maureen Orcutt | RE0000805206 | 1999-06-28 | B00000690882 |
|---|---|---|---|---|---|---|
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/city-finds-illegal-lead-content-in-13-brands-of-interior-paints.html | City Finds Illegal Lead Content In 13 Brands of Interior Paints | By Paul L Montgomery | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/coal-rush-is-on-as-strip-mining-spreads-into-west.html | Coal Rush Is On as Strip Mining Spreads Into West | By Ben A Franklin Special to The New York Times | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/coast-air-commuter-service-booming-efficiency-and-volume-help-keep.html | Coast Air Commuter Service Booming | By Robert Lindsey Special to The New York Times | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/cosmos-metros-play-here-today-meet-in-soccer-loop-game-at-yankee.html | COSMOS METROS PLAY HERE TODAY | By Alex Yannis | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/cost-controls-backed.html | Cost Controls Backed | By Gene Smith | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/cubans-proud-of-thriving-cigar-industry.html | Cubans Proud of Thriving Cigar Industry | By Neil Amdur Special to The New York Times | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/democrats-score-nixons-program-as-probusiness-freeze-and-action-on.html | DEMOCRATS SCORE NIXONS PROGRAM AS PROBUSINESS | By Warren Weaver Jr Special to The New York Times | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/disciple-of-sailmaking-king-success-in-his-own-realm.html | Disciple of Sailmaking King Success in His Own Realm | By Harry V Forgeron | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/do-you-sincerely-want-to-be-rich-the-full-story-of-bernard-cornfeld.html | The Fund of Funds he named it and the money poured in Do You Sincerely Want to Be Rich The Full Story of Bernard Cornfield and IOS By Charles Raw Bruce Page and Godfrey Hodgson 400 pp New York The Viking Press 895 | By Otto Friedrich | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/dont-give-my-regards-to-broadway-dont-give-my-regards-to-broadway.html | Dont Give My Regards To Broadway | By Gerald Hiken | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/dual-enrollment-pressed-by-jews-group-bids-nixon-study-plan-for.html | DUAL ENROLLMENT PRESSED BY JEWS | By Irving Spiegel | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/educator-called-radical-by-paper-new-hampshire-university-president.html | EDUCATOR CALLED RADICAL BY PAPER | By Bill Kovach Special to The New York Times | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/feminist-protest-march-due-thursday.html | Feminist Protest March Due Thursday | By Grace Lichtenstein | RE0000805206 | 1999-06-28 | B00000690882 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/focus-is-put-on-transportation-by-new-queens-chamber-chief.html | Focus Is Put on Transportation By New Queens Chamber Chief | By Leonard Sloane | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/foreign-diplomats-think-2-china-plan-will-force-early-showdown-in.html | Foreign Diplomats Think 2 China Plan Will Force Early Showdown in UN | By Tad Szulc Special to The New York Times | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/france-and-gold.html | France and Gold | By Henry Giniger | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/french-gang-making-a-science-of-forging-parimutuel-tickets.html | French Gang Making a Science Of Forging PariMutuel Tickets | By James Brown Special to The New York Times | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/freshpicked-corn-one-of-lis-joys-freshpicked-corn-one-of-lis-joys.html | FreshPicked Corn One of Lls Joys | By Stewart Kampel Special to The New York Times | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/from-all-about-eve-to-all-about-anne.html | From All About Eve To All About Anne | By Judy Klemesrud | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/gaited-divisions-in-national-assigned-four-new-stakes.html | Gaited Divisions in National Assigned Four New Stakes | By Ed Corrigan | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/gardens.html | Gardens | By Ruth Tirrell | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/giants-and-jets-to-use-regulars-70000-expected-today-at-yale-bowl.html | GIANTS AND JETS TO USE REGULARS | By Dave Anderson Special to The New York Times | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/hospital-to-give-insurance-data-new-unit-on-li-to-answer-public.html | HOSPITAL TO GIVE INSURANCE DATA | By Dudley Dalton Special to The New York Times | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/how-a-190foot-mushroom-grew-in-orebro-sweden-i-never-expected-it-to.html | How a 190Foot Mushroom Grew in Orebro Sweden | By Roy Bongartz | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/how-not-to-sell-to-children-on-tv-the-quiet-commercial-speaks.html | MADISON AVE | By G Charlton Perrin | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/huntingtons-incinerator-topic-of-state-hearings.html | Huntingtons Incinerator Topic of State Hearings | By Barbara Marhoefer Special to The New York Times | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/if-you-dont-like-aardvarks-its-just-too-bad.html | Television | By John J OConnor | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/in-100-years-therell-be-30-billion-of-us.html | FOREIGN AFFAIRS | By John H Fremlin | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/in-the-fields-of-normandy-horses-are-human-beings.html | In the Fields of Normandy Horses Are Human Beings | By Michael Katz Special to The New York Times | RE0000805206 | 1999-06-28 | B00000690882 |

| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/in-the-twenties-the-diaries-of-harry-kessler-with-an-introduction.html | The right man to keep a diary | By Peter Gay | RE0000805206 | 1999-06-28 | B00000690882 |
|---|---|---|---|---|---|---|
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/informers-on-underworld-get-new-life-from-us.html | Informers on Underworld Get New Life From US | By Morris Kaplan | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/innis-back-from-africa-asks-aid-for-black-interests-there.html | Innis Back From Africa Asks Aid for Black Interests There | By Thomas A Johnson | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/israel-devalues-by-20-and-plans-price-controls-moves-to-avert.html | Israel Devalues by 20 And Plans Price Controls | By Richard Eder Special to The New York Times | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/jobs-prices-dollar-of-the-three-the-dollar-decided-the-week-in.html | THE WEEK IN FINANCE | By Albert L Kraus | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/jousting-tournaments-in-virginia-the-age-of-chivalry-lives-on.html | Jousting Tournaments in Virginia The Age of Chivalry Lives On | By Blake Green Special to The New York Times | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/joy-in-cincinnati-milacron-workers-and-their-managers-cheer-plan.html | Joy in Cincinnati | By Robert Walker | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/keeping-up-with-housing-mergers-help-us-financial-remain-near-top.html | Keeping Up With Housing | By Robert A Wright | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/killing-of-9-police-here-nears-record.html | Killing of 9 Police Here Nears Record | By David Burnham | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/ky-again-delays-decision-on-whether-to-campaign-ky-delays-decision.html | Ky Again Delays Decision On Whether to Campaign | By Alvin Shuster Special to The New York Times | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/letter-from-paris-letter-from-paris.html | Letter From Paris | By Herbert R Lottman | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/life-wonderful-life-by-edita-morris-181-pp-new-york-george.html | Readers Report | By Martin Levin | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/listen-is-that-noise-or-music.html | Recordings | By Donal Henahan | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/machines-not-men-in-space-machines-not-men-in-space.html | After the final Apollo flight says an astrophysicist we should deploy | By Thomas Gold | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/madame-an-intimate-biography-of-helena-rubinstein-by-patrick.html | Be strong be clever said the dragoness | By Ren Glasser | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/made-of-aluminum.html | Home Improvement | By Bern Ard Gladstone | RE0000805206 | 1999-06-28 | B00000690882 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/mcgill-not-planning-to-stay-at-columbia-after-june-1976-job-just.html | McGill Not Planning to Stay at Columbia After June 1976Job Just Eats You Up | By M A Farber | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/meany-calls-a-meeting-of-lawyers-for-unions.html | Meany Calls a Meeting Of Lawyers for Unions | By Marjorie Hunter Special to The New York Times | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/mets-beat-padres-21-on-homer-by-jones-in-ninth.html | METS BEAT PADRES 21 ON HOMER BY JONES IN NINTH | By Joseph Durso | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/minneapolis-reserve-becomes-base-for-maclaury.html | MAN IN BUSINESS | By H Erich Heinemann | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/monetary-uncertainty-the-world-observes-passing-of-an-era-in.html | Monetary Uncertainty | By Clyde H Farnsworth | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/more-work-than-play-for-reed-at-his-summer-camp.html | More Work Than Play for Reed at His Summer Camp | By Sam Goldaper Special to The New York Times | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/moving-of-trial-may-help-alioto-political-rivals-are-forced-to.html | MINING OF TRIAL MAY HELP ALIOTO | By Wallace Turner Special to The New York Times | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/mysteries-by-knut-hamsun-newly-translated-from-the-norwegian-by.html | We read everything he wrote and panted for more | By Henry Miller | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/nader-unit-finds-coast-land-abuse-report-says-economic-and.html | NADER UNIT FINDS COAST LAND ABUSE | By William M Blair Special to The New York Times | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/notes-from-the-russian-underground-notes-from-the-russian.html | Notes From the Russian Underground | By Bernard Gwertzivian Special to The New York Times | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/odds-on-daily-otb-audit-by-state-are-shortened.html | Odds on Daily OTB Audit By State Are Shortened | By Steve Cady | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/offduty-police-join-in-search-for-a-killer.html | Offduty Police Join in Search for a Killer | By Emanuel Perlmiater | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/oh-give-me-a-home-where-the-tennis-buffs-roam-and-the-shrinks-and.html | Oh Give Me a Home Where the Tennis Buffs Roam And the Shrinks and Sinologists Play | By E J Kahn Jr | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/oildistribution-pipeline-stirs-controversy-oildistribution-pipeline.html | OilDistribution Pipeline Stirs Controversy | By David A Andelman Special to The New York Times | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/on-taxes-skepticism-skepticism-on-taxes.html | On Taxes Skepticism | By Lee Silberman | RE0000805206 | 1999-06-28 | B00000690882 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/only-a-ripple-from-surcharge.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/peace-coalition-of-clerics-weighing-new-goals.html | Peace Coalition of Clerics Weighing New Goals | By George Vecsey Special to The New York Times | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/peace-corps-first-in-100000-race-hobson-handicap-to-peace-corps.html | Peace Corps First in 100000 Race | By Gerald Eskenazi Special to The New York Times | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/peking-explains-warmer-us-ties-cites-1940-article-by-mao-on-united.html | PEKING EXPLAINS WARNIER US TIES | By Tillman Durdin Special to The New York Times | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/permanent-shift-in-yen-doubted.html | Permanent Shift in Yen Doubted | By Robert A Wright Special to The New York Times | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/photography.html | Photography | By Gene Thornton | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/posting-delayed-on-octane-rating-ftc-at-industrys-behest-is.html | POSTING DELAYED ON OCTANE RATING | By John D Morris Special to The New York Times | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/preservation-of-historic-sites.html | Stamps | By David Lidman | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/presidents-move-lauded-in-japan-his-plan-to-see-hirohito-in-alaska.html | PRESIDENTS MOVE LAUDED IN JAPAN | By Takashi Oka Special to The New York Times | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/presidents-program-how-much-economic-stimulus.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/propriety-of-space-shuttle-contract-is-questioned.html | Propriety of Space Shuttle Contract Is Questioned | By Richard D Lyons Special to The New York Times | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/prostitute-neighbors-vexing-tenants-especially-those-in-luxury.html | Prostitute Neighbors Vexing Tenants Especially Those in Luxury Units | By Lesley Oelsner | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/queens-to-retain-its-traffic-unit-city-is-convinced-the-special.html | QUEENS TO RETAIN ITS TRAFFIC UNIT | By Edward Hudson | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/rangers-stars-operate-hockey-school-for-boys.html | Rangers Stars Operate Hockey School for Boys | By Gerald Eskenazi Special to The New York Times | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/retailers-bewildered-import-surtax-posing-special-problems.html | Retailers Bewildered | By Isadore Barmash | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/revolution-through-peace-by-dom-helder-camara-translated-from-the.html | Urgent subjects passionate author | By Walter Arnold | RE0000805206 | 1999-06-28 | B00000690882 |

| | | | | | |
|---|---|---|---|---|---|
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/richter-conducts-a-vivid-requiem-soloists-and-chamber-group-excel-a.html | RICHTER CONDUCTS A VIVID REQUIEM | By Allen Hughes | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/science-at-work-for-you.html | Science at Work For You | By Joan Lee Faust Hamden Cann | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/seattle-ferry-commuting-hailed.html | Seattle Ferry Commuting Hailed | By Douglas E Kneeland Special to The New York Times | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/shadow-in-the-white-house.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/slides-by-david-plante-186-pp-boston-gambit-595.html | Hawthornehaunted vignettes | By Jonathan Strong | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/sorry-wrong-number.html | Architecture | By Ada Louise Huxtable | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/specialists-shortsale-positions-battered-in-nixon-rally.html | BUSINESS LETTER | By John J Abele | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/sports-of-the-times-roman-holiday.html | Sports of The Times | By Arthur Daley Roman Holiday | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/steal-away-stories-of-the-runaway-slaves-edited-by-abraham-chapman.html | For Young Readers | By Stanley Feldstein | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/study-finds-westchester-zoning-laws-in-jeopardy.html | Study Finds Westchester Zoning Laws in Jeopardy | By Linda Greenhouse Special to The New York Times | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/suburban-women-at-work-the-pay-is-better-and-so-are-the-jobs.html | Suburban Women at Work | By Marylin Bender | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/suddenly-one-misses-walt-disney.html | Movies | By Peter Schjeldahl | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/summering-down.html | OBSERVER | By Russell Baker | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/supreme-court-recalls-french-colonial-period.html | Supreme Court Recalls French Colonial Period | By Iver Peterson Special to The New York Times | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/the-emergence-of-the-catholic-tradition-100600-vol-i-of-the.html | What is believed taught and confessed Dom Helder Camara and a 12thcentury representation of the doctrine of the Trinity as affirmed in Constantinople in 381 AD The Emergence of the Catholic Tradition 100600 Vol I of The Christian Tradition A History of the Development of Doctrine By Jaroslav Pelikan 394 pp Chicago The University of Chicago Press 15 | By John MacQuarrie | RE0000805206 | 1999-06-28 | B00000690882 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/the-fellowship-of-christian-athletes-a-love-cult-that-continues-to.html | The Fellowship of Christian Athletes A Love Cult That Continues to Grow | By George Vecsey Special to The New York Times | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/the-many-guises-of-the-hamburger.html | The many guises of the hamburger | BY Jean Hewitt | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/the-ra-expeditions-by-thor-heyerdahl-translated-by-patricia.html | The Ra Expeditions | By Geoffrey BibBY | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/the-second-most-important-man-in-egypt-and-possibly-the-worlds-most.html | The Second Most Important Man in Egyptarid possibly the worlds most powerful journalist | By Edward B F Sheehan | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/the-slave-who-bought-his-freedom-equianos-story-adapted-by-karen.html | For Young Readers | By Milton Meltzer | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/the-soledad-story-opened-in-death.html | The Soledad Story Opened in Death | By Steven R Weisman | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/the-sweetest-music-this-side-of-heaven-still-casts-magic-after-four.html | The Sweetest Music This Side of Heaven Still Casts Magic After Four Decades on LI | By John S Wilson Special to The New York Times | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/the-tale-of-asa-bean-by-jack-matthews-176-pp-new-york-harcourt.html | Husky galoot with a golden tongue | By Mason Smith | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/thomas-wilfred-and-his-persistent-clavilux.html | Art | By John Canaday | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/uncontrollable-growth-poverty-unemployment-and-pollution-make.html | Uncontrollable Growth Poverty Unemployment and Pollution Make Mexicos Capital a City in Crisis | By Alan Riding Special to The New York Times | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/une-de-mai-triumphs.html | UNE DE MAI TRIUMPHS | By Louis Effrat Special to The New York Times | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/us-faces-cuba-tonight-in-a-volleyball-showdown-americans-reach.html | US Faces Cuba Tonight In a Volleyball Showdown | By Neil Amdur Special to The New York Times | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/us-technology-is-threatened-curbing-r-d-cripples-progress.html | POINT OF VIEW | By Charles A Anderson | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/us-weighs-policy-on-expropriation-split-is-reported-over-issue-of.html | US WEIGHS POLICY ON EXPROPRIATION | By Benjamin Welles Special to The New York Times | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/weiskopf-at-204-leads-by-3-in-philadelphia-golf.html | Weiskopf at 204 Leads By 3 in Philadelphia Golf | By Lincoln A Werden Special to The New York Times | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/what-artists-models-cause-traffic-jams.html | Art | By Peter Schjeldahl | RE0000805206 | 1999-06-28 | B00000690882 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/what-led-pushkin-to-his-passion-for-ballet.html | Dance | By Anna Kisselgoff | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/what-the-black-woman-thinks-about-womens-lib-the-black-woman-and.html | What the Black Woman Thinks About Womens Lib | By Toni Morrison | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/when-the-big-blue-crabs-are-running-everything-stops-in-maryland.html | When the Big Blue Crabs Are Running Everything Stops In Maryland | By Bill Thomas | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/when-will-they-stage-opera-for-its-music-opera-for-its-music.html | When Will They Stage Opera for Its Music | By Harris Green | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/why-i-paint-the-way-i-do-why-i-paint-the-way-i-do.html | Art | By Philip Pearlstein | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/why-starr-unitas-quit-waiver-list-unclaimed.html | Why Starr Unitas Quit Waiver List Unclaimed | By William N Wallace | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/wood-field-and-stream-montauk-casting-party.html | Wood Field and Stream Montauk Casting Party | By Nelson Bryant Special to The New York Times | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/22/1971 | https://www.nytimes.com/1971/08/22/archives/you-too-can-hobnob-with-the-nobility-for-6360-an-american-widow.html | You Too Can Hobnob With The Nobility For 6360 | By Donald Goddard | RE0000805206 | 1999-06-28 | B00000690882 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/-and-with-lotions-of-love.html | Books of The Times | By Richard R Lingeman | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/25-draft-office-raiders-held-in-jersey-and-buffalo-members-of.html | 25 Draft Office Raiders Held in Jersey and Buffalo | By Paul L Montgomery | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/6hitter-hurled-by-messereith.html | 6HITTER HURLED BY MESSEREITH | By Leonard Koppett Special to The New York Times | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/accord-on-berlin-expected-today-envoys-of-4-powers-are-due-to.html | ACCORD ON BERLIN EXPECTED TODAY | By David Binder Special to The New York Times | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/african-ruler-full-of-surprises-but-fearful-people-of-bangui-prefer.html | African Ruler Full of Surprises | By William Borders Special to The New York Times | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/an-antiquated-balance-of-power.html | An Antiquated Balance of Power | By Leonard Silk | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/analysts-hail-nixons-move-economists-appear-mostly-bullish-on.html | Analysts Hail Nixons Move | By H Erich Heinemann | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/archeologists-find-a-roman-imperial-city-under-a-yugoslav-market.html | Archeologists Find a Roman Imperial City Under a Yugoslav Market Town | By Alfred Friendly Jr Special to The New York Times | RE0000805205 | 1999-06-28 | B00000690881 |

| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/assessing-wageprice-freeze.html | Advertising | By Leonard Sloane | RE0000805205 | 1999-06-28 | B00000690881 |
|---|---|---|---|---|---|---|
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/bitterness-abroad-other-countries-regard-americas-dollar-actions.html | Bitterness Abroad | By Edwin L DaleJr Special to The New York Times | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/black-catholics-seek-archbishop-caucus-picks-10-candidates-for.html | BLACK CATHOLICS SEEK ARCHBISHOP | By George Vecsey Special to The New York Times | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/bolder-program-urged-for-japan-americans-at-hawaii-appeal-for-less.html | BOLDER PROGRAM URGED FOR JAPAN | By Robert A Wright Special to The New York Times | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/boozer-rushes-110-yards-scores-two-before-70874.html | Boozer Rushes 110 Yards Scores Two Before 70874 | By Dave Anderson Special to The New York Times | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/bridge-sharif-plays-cliffhanger-but-escapes-disaster-in-end.html | Bridge Sharif Plays CliffHanger But Eacapes Disaster in End | BY Alan Truscott | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/campaigning-is-a-family-affair-for-a-saigon-deputy.html | Campaigning Is a Family Affair for a Saigon Deputy | By Gloria Emerson Special to The New York Times | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/campbell-recalls-a-soup-after-botulin-is-detected-campbell-orders.html | Campbell Recalls a Soup Alter Botulin Is Detected | By Peter Kihss | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/chess-forintos-wins-tournament-in-memory-of-countryman.html | Chess Forintos Wins Tournament In Memory of Countryman | By Al Horowitz | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/chief-welfare-inspector-is-named-by-rockefeller-governor-names-a.html | Chief Welfare Inspector Is Named by Rockefeller | By Robert D McFadden | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/cosmos-win-20-to-gain-playoffs-siega-scores-both-goals-in-triumph.html | COSMOS WIN 20 TO GAIN PLAYOFFS | By Alex Yannis | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/credit-markets-weighing-course-longterm-meaning-sought-in.html | CREDIT MARKETS WEIGHING COURSE | By John H Allan | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/cuban-team-wins-from-us-in-final-volleyball-victory-gets-spot-in.html | MAN TEAM WINS FROM US IN FINAL | By Neil Amdur Special to The New York Times | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/curfew-is-continued-in-quiet-but-riottorn-camden.html | Curfew Is Continued in Quiet but RiotTorn Camden | By James M Markham Special to The New York Times | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/currencies-face-clouded-outlook-in-trading-today-markets-will.html | CURRENCIES FACE CLOUDED OUT LOOK IN TRADING TODAY | By join M Lee Special to The New York Times | RE0000805205 | 1999-06-28 | B00000690881 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/democrats-critical-of-lindsays-tour-style.html | Democrats Critical of Lindsays Tour Style | BY Martin Tolchin | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/ecology-reports-criticize-mines-agency-cites-refuse-fires-and.html | ECOLOGY REPORTS CRITICIZE MINES | By Ben A Franklin Special to The New York Times | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/environment-bills-stalled-by-legislative-lobbyists.html | Environment Bills Stalled By Legislative Lobbyists | By David Bird | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/finding-exotic-wares-from-faraway-places.html | Finding Exotic Wares From Faraway Places | By Lisa Hammel | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/food-production-gains-in-far-east-un-report-finds-it-ahead-of.html | FOOD PRODUCTION GAINS IN PAR EAST | By Paul Hofmann Special to The New York Times | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/foreign-investments-and-tourism-rise-haitian-economy-beginning-to.html | Foreign Investments and Tourism Rise | By Alan Riding Special to The New York Times | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/french-prmier-defends-policy-rejects-socialist-charges-over-rising.html | FRENCH PREMIER DEFENDS POLICY | By Henry Giniger Special to The New York Times | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/futures-trading-is-clarified-futures-trading-lifts-obstacles.html | Futures Trading Is Clarified | By Thomas W Ennis | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/gentry-wins-10th-aided-by-mgraw-reliever-gets-last-out-after.html | GENTRY WINS 1OTH AIDED BY MGRAW | By Al Harm | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/giants-catch-it-after-game-too.html | Giants Catch It After Game Too | By Murray Crass Special to The New York Times | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/hadassah-head-scores-critics-of-israels-domestic-policies.html | Hadassah Head Scores Critics Of Israels Domestic Policies | By Irving Spiegel Special to The New York Times | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/he-believes-that-four-walls-create-more-than-a-room.html | He Believes That Four Walls Create More Than a Room | By Norma Skurka | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/inside-the-cultural-revolution-i.html | Inside the Cultural Revolution I | By Jack Chen | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/israel-honoring-lipchitz-with-2-sculpture-shows.html | Israel Honoring Lipchitz With 2 Sculpture Shows | By Richard Eder Special to The New York Times | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/its-too-hot-to-think-about-hockey.html | Sports of The Times | By Robert Lipsyte | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/jackson-called-blacks-symbol-of-anger-with-judicial-system.html | Jackson Called Blacks | By Earl Caldwell | RE0000805205 | 1999-06-28 | B00000690881 |

| | | | | | |
|---|---|---|---|---|---|
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/japanese-admit-their-easing-is-going-at-too-slow-a-pace.html | Japanese Admit Their Easing Is Going at Too Slow a Pace | By Takashi Oka Special to The New York Times | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/ky-leaves-race-despite-us-plea-suggests-he-and-thieu-both-resign.html | KY LEAVES RACE DESPITE US PLEA | By Craig R Whitney Special to The New York Times | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/lions-beat-colts-in-last-18-seconds-2320-before-91745-at-u-of.html | Lions Beat Colts in Last 18 Seconds 2320 Before 91745 at U of Michigan | By William N Wallace Special to The New York Times | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/mediators-effort-aids-in-calming-camden.html | Mediators Effort Aids in Calming Camden | By Robert E Tomasson Special to The New York Times | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/militant-youths-are-old-in-fight-on-war.html | Militant Youths Are Old in Fight on War | By Linda Charlton | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/most-in-urban-study-favor-end-of-church-and-school-tax-relief.html | Most in Urban Study Favor End Of Church and School Tax Relief | By John Herbers Special to The New York Times | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/murphy-cautions-toplevel-aides-a-shakeup-is-due-says-response-to.html | MURPHY CAUTIONS TOPLEVEL AIDES A SHAKEUP IS DUE | By Will Lissner | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/paris-memories-of-a-vichy-childhood.html | Paris Memories of avichy childhood | By Pierre Schneider Special to The New York Times | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/peking-says-nixons-new-policy-places-burden-on-the-workers.html | Peking Says Nixons New Policy Places Burden on the Workers | By Tillman Durdin Special to The New York Times | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/personal-finance-new-attitudes-of-society-help-women-to-widen.html | Personal Finance | By Elizabeth M Fowler | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/rebels-in-bolivia-crush-resistance-and-install-chief-colonel.html | REBELS IN BOLIVIA CRUSH RESISTANCE AND INSTALL CHIEF | By Juan de Onis Special to The New York Times | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/revised-imports-bring-suprises-cheaper-goods-feel-effect-of.html | REVISED IMPORTS BRING SURPRISES | By Brendan Jones | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/rich-market-is-seen-for-us-products-rich-trade-seen-in-east-europe.html | Rich Market Is Seen for US Products | By Herbert Koshetz | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/roundup-cards-win-2-leaders-bow.html | Roundup Cards Win 2 Leaders Bow | By Thomas Rogers | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/shaw-lifts-bills-to-victory-in-heisman-trophy-game.html | Shaw Lifts Bills to Victory In Heisman Trophy Game | By Sam Goldaper | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/slain-storekeepers-mourners-grim.html | Slain Storekeepers Mourners Grim | By Ralph Blumenthal | RE0000805205 | 1999-06-28 | B00000690881 |

| | | | | | |
|---|---|---|---|---|---|
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/stewart-triumphs-in-ohio-canam-race.html | Stewart Triumphs in Ohio CanAm Race | By John S Radosta Special to The New York Times | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/surtax-seen-as-a-threat-to-airlines-and-port-here.html | Surtax Seen as a Threat To Airlines and Port Here | By Emanuel Perlmutter | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/texas-governor-may-go-to-high-court-on-pay-freeze.html | Texas Governor May Go to High Court on Pay Freeze | By Christopher Lydon Special to The New York Times | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/the-voters-vs-house-leaders-poll-finds-10-chiefs-and-constituents.html | The Voters Vs House Leaders | By Warren Weaver Jr Special to The New York Times | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/there-must-be-a-public-trial.html | There Must Be a Public Trial | By Joseph Kelner | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/to-say-that-girdles-are-doomed-may-be-stretching-the-point.html | To Say That Girdles Are Doomed May Be Stretching the Point | By Angela Taylor | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/two-quebec-villages-in-the-path-of-new-jetport-await-their-doom.html | Two Quebec Villages in the Path Of New jetport Await Their Doom | By Robert Lindsey Special to The New York Times | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/underground-atest-is-still-set-for-aleutians-but-is-not-final.html | Underground ATest Is Still Set For Aleutians but Is Not Final | By Richard D Lyons Special to The New York Times | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/unity-of-christ-and-satan-a-tenet-of-religious-cult.html | Unity of Christ and Satan A Tenet of Religious Cult | By Eleanor Blau Special to The New York Times | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/upturn-seen-in-connecticut-economy-but-even-most-optimistic-are.html | Upturn Seen in Connecticut Economy But Even Most Optimistic Are Wary | By Joseph B Treaster Special to The New York Times | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/us-auto-men-see-unfairness-in-tokyos-exportimport-policy.html | US Auto Men See Unfairness In Tokyos ExportImport Policy | By Jerry M Flint Special to The New York Times | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/23/1971 | https://www.nytimes.com/1971/08/23/archives/warden-tells-of-gun-bingham-nephew-sought-in-california.html | Warden Tells of Gun | By Wallace Turner Special to The New York Times | RE0000805205 | 1999-06-28 | B00000690881 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/-deceit-laid-to-colonel-at-trial-in-coverup-of-mylai-killings.html | Deceit Laid to Colonel at Trial In CoverUp of Mylai Killings | By Douglas Robinson Special to The New York Times | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/-unprecedented-challenge-staging-a-bernstein-mass.html | Unprecedented Challenge Staging a Bernstein Mass | By Allen Hughes | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/6-coal-miners-sue-us-on-disability-examination.html | 6 Coal Miners Sue US on Disability Examination | By Ben A Franklin Special to The New York Times | RE0000805207 | 1999-06-28 | B00000690884 |

| | | | | | |
|---|---|---|---|---|---|
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/abrams-endorses-bid-by-mcgovern-for-72-nomination-abrams-backs.html | Abrams Endorses Bid by McGovern For 72 Nomination | By Francis X Clines | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/accord-on-berlin-drafted-by-big-four-ambassadors-easing-of-tensions.html | ACCORD ON BERLIN DRAFTED BY BIG FOUR AMBASSADORS EASING OF TENSIONS IS SEEN | By David Binder Special to The New York Times | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/adirondack-state-park-residents-await-development-agency-with-mixed.html | Adirondack State Park Residents Await Development Agency With Mixed Feelings | By William E Farrell Special to The New York Times | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/arab-in-israels-cabinet-urges-coexistence-in-hadassah-talk.html | A rab in Israels Cabinet Urges Coexistence in Hadassah Talk | By Irving Spiegel Special to The New York Times | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/becks-in-brazil-work-despite-trial.html | Becks in Brazil Work Despite Trial | By Joseph Novitski Special to The New York Times | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/big-board-fines-2-examott-men-50000-apiece-big-board-fines-2.html | Big Board Fines 2 ExAmott Men 50000 Apiece | By Terry Robards | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/bolivia-strafing-kills-8-students-soldiers-and-a-plane-rout-leftist.html | BOLIVIA STRAFING KILLS 8 STUDENTS | By Juan de Onis Special to The New York Times | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/bond-prices-cut-by-profit-taking-securities-of-baltimore-gas-with.html | BOND PRICES CUT BY PROFIT TAKING | By Robert D Hershey Jr | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/bridge-mrs-sides-a-double-winner-in-american-association-play.html | Bridge | By Alan Truscott | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/buffalos-draft-raiders-explain-that-motivation.html | Buffalos Draft Raiders Explain Their Motivation | By Linda Charlton | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/campaign-ups-and-downs-stir-cynicism-on-streets-of-saigon.html | Campaign Ups and Downs Stir Cynicism on Streets of Saigon | By Gloria Emerson Special to The New York Vales | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/campbell-was-quietly-recalling-contaminated-soup-before-it-learned.html | Campbell Was Quietly Recalling Contaminated Soup Before It Learned of Botulin | By Richard D Lyons Special to The New York Times | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/carl-ally-finds-the-going-great.html | Advertising | By Leonard Sloane | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/castro-no-1-fan-is-proud-of-cuba-in-volleyball-test-castro-cubas-no.html | Castro No 1 Fan Is Proud of Cuba In Volleyball Test | By Neil Amdur Special to The New York Times | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/chinese-mission-visits-rumanians-military-group-will-attend-party.html | CHINESE MISSION VISITS RUMANIANS | By Tillman Durdin Special to The New York Times | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/city-police-test-copter-for-patrol-duty.html | City Police Test Copter for Patrol Duty | By Michael T Kaufman | RE0000805207 | 1999-06-28 | B00000690884 |

| 8/24/1971 | https://www.nytimes.com/1971/08/24/archiv es/city-to-try-new-litter-baskets.html | City to Try New Litter Baskets | By David Bird | RE0000805207 | 1999-06-28 | B00000690884 |
|---|---|---|---|---|---|---|
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archiv es/connecticut-tax-on-income-ended-meskill-signs-but-assails-bill-for.html | CONNECTICUT TAX ON INCOME ENDED | By Joseph B Treaster Special to The New York Times | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archiv es/correction.html | OBSERVER | By Russell Baker | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archiv es/death-of-a-brother.html | IN THE NATION | By Tom Wicker | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archiv es/dollar-is-strong-as-money-trading-resumes-abroad-levels-of.html | DOLLAR IS STRONG AS MONEY TRADING RESUMES ABROAD | By John M Lee Special to The New York Times | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archiv es/east-bloc-hopeful.html | East Bloc Hopeful | By James Feron Special to The New York Times | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archiv es/firebombing-of-puerto-rican-offices-stirs-new-fear-in-riottorn.html | FireBombing of Puerto Rican Offices Stirs New Fear in RiotTorn Camden | By James M Markham Special to The New York Times | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archiv es/giants-triumph-over-mets-54-johnsons-relief-quells-rally-by-new.html | Giants Triumph Over Mets 54 | By Joseph Durso | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archiv es/giants-woe-passive-resistance.html | Giants Woe Passive Resistance | By Murray Crass | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archiv es/guns-and-yeats.html | Guns and Yeats | By Anthony Cronin | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archiv es/honesty-instead-of-coyness-in-backtoschool-clothes.html | Honesty Instead of Coyness in BacktoSchool Clothes | By Angela Taylor | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archiv es/imports-of-apparel-seen-as-continuing-despite-surcharge-clothing.html | Imports of Apparel Seen as Continuing Despite Surcharge | By Herbert Koshetz | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archiv es/indonesia-devalues-rupiah-10-and-slashes-taxes-on-exports.html | Indonesia Devalues Rupiah 10 And Slashes Taxes on Exports | By James P Sterba Special to The New York Times | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archiv es/inside-the-cultural-revolution-ii.html | Inside the Cultural Revolution II | By Jack Chen | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archiv es/insurers-allowed-some-rate-rises-under-new-ruling-insurers-allowed.html | Insurers Allowed Some Rate Rises Under New Ruling | By Richard Halloran Special to The New York Times | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archiv es/japanese-decide-not-to-float-yen-relieved-by-the-stability-in-west.html | JAPANESE DECIDE NOT TO FLOAT YEN | By Takashi Oka Special to The New York Times | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archiv es/john-steinbeck-to-john-lennon.html | Books of The Times | By Thomas Lask | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archiv es/judge-backs-suit-on-campaign-aid-political-parties-lose-plea-on.html | JUDGE BACKS SUIT ON CAMPAIGN AID | By Warren Weaver JrSpecial to The New York Times | RE0000805207 | 1999-06-28 | B00000690884 |

| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/kilted-champion-arrives-for-bout.html | Kilted Champion Arrives for Bout | By Gerald Eskenazi | RE0000805207 | 1999-06-28 | B00000690884 |
|---|---|---|---|---|---|---|
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/knesset-in-sour-mood-on-devaluation.html | Knesset in Sour Mood on Devaluation | By Richard Eder Special to The New York Times | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/kys-withdrawal-regretted-by-us-hopes-for-fair-election-now-are-seen.html | KYS WITHDRAWAL REGRETTED BY US | By Terence Smith Special to The New York Times | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/license-ruling-divides-the-fcc-challenger-rejected-4-to-2-despite.html | LICENSE RULING DIVIDES THE FCC | By Christopher Lydon Special to The New York Tithes | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/life-and-death-3-hours-of-a-policemans-tour-policemans-day-life-and.html | Life and Death 3 Hours Of a Policemans Tour | By Robert D McFadden | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/lindsay-unit-set-for-new-hampshire.html | Lindsay Unit Set for New Hampshire | By Martin Tolchin Special to The New York Times | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/manhattan-life-sues-prudential-charging-an-antitrust-violation.html | Manhattan Life Sues Prudential Charging an Antitrust Violation | By Robert J Cole | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/market-place-dollar-averaging-in-fund-buying.html | Market Place Dollar Averaging In Fund Buying | By Robert Metz | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/murphy-to-check-on-aides-finances-tells-172-top-commanders-to-fill.html | MURPHY TO CHECK ON AIDES | By David Burnham | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/nixon-is-said-to-have-told-chiang-in-april-of-shift-in-china-policy.html | Nixon Is Said to Have Told Chiang In April of Shift in China Policy | By Tad Szulc Special to The New York Times | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/nixon-plan-may-prove-a-bonanza-for-metals-positive-provisions-could.html | Nixon Plan May Prove a Bonanza for Metals | By Robert Walker | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/pacific-coast-reaction-to-economic-program-is-mixed-area-has-been.html | Pacific Coast Reaction to Economic Program Is Mixed | By Douglas E Kneeland Special to The New York Times | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/physicals-go-on-despite-draft-lapse.html | Physicals Go On Despite Draft Lapse | By Rudy Johnson Special to The New York Times | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/policeman-and-friends-accused-of-securities-thefts-of-237218.html | Policeman and Friends Accused Of Securities Thefts of 237218 | By Lacey Fosburgh | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/pro-exhibitions-plugging-holes-in-college-budgets.html | Pro Exhibitions Plugging Holes in College Budgets | By William N Wallace | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/publishers-seek-guides-on-freeze-confusion-on-new-product-status.html | PUBLISHERS SEEK GUIDES ON FREEZE | By Henry Raymont | RE0000805207 | 1999-06-28 | B00000690884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/purchase-of-2-ward-stores-weighed.html | Purchase of 2 Ward Stores Weighed | By Isadore Barmash | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/quaker-oats-net-shows-a-decline-but-sales-increase-136-in-12-months.html | QUAKER OATS NET SHOWS A DECLINE | By William D Smith | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/residents-fight-site-for-school-battista-leads-opposition-to.html | RESIDENTS FIGHT SITE FOR SCHOOL | By Edward Ranzal | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/rewards-for-professional-competence.html | Sports of The Times | By Arthur Daley | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/riggins-wise-no-1-pick-runner-convinces-jets.html | Riggins Wise No1 Pick Runner Convinces Jets | By Dave Anderson | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/roundup-pizarro-defeats-reds-just-like-in-1960.html | Roundup Pizarro Defeats Reds Just Like in 1960 | By Thomas Rogers | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/rumania-wins-32-from-brazil-gains-in-davis-cup-play.html | Rumania Wins 32 From Brazil Gains In Davis Cup Play | SPECIAL TO THE NEW YORK TIMES | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/sears-earnings-rise-to-records-sales-for-quarter-and-half-also-hit.html | SEARS EARNINGS RISE TO RECORDS | By Clare M Reckert | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/security-parley-held-soviet-aim-easing-on-berlin-linked-to-interest.html | SECURITY PARLEY HELD SOVIET AIM | By Bernard Gwertzman Special to The New York Times | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/shuvee-wins-at-spa-and-raises-earnings-to-801818-a-record-for-mares.html | Shuvee Wins at Spa and Raises Earnings to 801818 a Record for Mares | By Joe Nichols Special to The New York Times | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/silver-prices-off-in-heavy-trading-drop-also-in-coins-reflects.html | SILVER PRICES OFF IN HEAVY TRADING | By Thomas W Ennis | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/stocks-move-up-as-volume-rises-gaining-steadily-during-the-session.html | STOCKS MOVE UP AS VOLUME RISES | By Vartanig G Vartan | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/talks-in-progress-with-champale-companies-hold-merger-discussions.html | Talks in Progress With Champale | By Alexander R Hammer | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/teachers-first-real-vacation-ends-in-tragedy.html | Teachers First Real Vacation Ends in Tragedy | By Martin Arnold | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/the-concorde-will-visit-latin-lands-next-month.html | The Concorde Will Visit Latin Lands Next Montn | By Henry Giniger Special to The New York Times | RE0000805207 | 1999-06-28 | B00000690884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/theater-gorkis-enemies-set-before-revolution-in-london-royal.html | Theater Gorkis Enemies Set Before Revolution in London | By Clive Barnes Special to The New York Times | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/thieu-says-election-is-on-despite-kys-withdrawal-thieu-proceeding.html | Thieu Says Election is On Despite Kys Withdrawal | By Iver Peterson Special to The New York Times | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/tokyo-governor-here-on-visit-asks-global-parley-tokyo-governor.html | Tokyo Governor Here on Visit Asks Global Parley | By Edward C Burks | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/ulster-catholics-and-dublin-start-unification-drive-lynch-meets-16.html | ULSTER CATHOLICS AND DUBLIN START UNIFICATION DRIVE | By Bernard Weinraub Special to The New York Times | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/un-women-are-too-diplomatic-to-complain-about-sex-bias.html | U NWomen Are Too Diplomatic to Complain About Sex Bias | By Kathleen Teltscr Special to The New York Times | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/us-officials-aligning-desegregation-steps-with-nixon-antibusing.html | US Officials Aligning Desegregation Steps With Nixon Antibusing Policy | By John Herrers Special to The New York Times | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/us-rejects-rise-in-price-of-gold-move-urged-by-schweitzer-as-step.html | US REJECTS RISE IN PRICE OF GOLD | By Edwin L Dale Jr Special to The New York Times | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/warburdened-economy-hampers-egypts-scientific-research.html | WarBurdened Economy Hampers Egypts Scientific Research | By Daniel S Greenberg Special to The New York Times | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/warden-reports-jackson-concealed-gun-in-his-hair.html | Warden Reports Jackson Concealed Gunin His Hair | By Wallace Turner Special to The New York Times | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/womens-liberation-groups-charge-mayor-with-6-years-of-prejudice.html | Womens Liberation Groups Charge Mayor With 6 Years of Prejudice During His Tenure at City Hall | By Lesley Oelsner | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/wood-field-and-stream-nonresidents-find-it-cheaper-to-hunt-small.html | Wood Field and Stream | By Nelson Bryant | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/24/1971 | https://www.nytimes.com/1971/08/24/archives/yankees-lose-82-to-as-but-finish-scoring-drought-new-yorkers-tally.html | YANKEES LOSE 82 TO AS BUT FINISH SCORING DROUGHT | By Leonard Koppett Special to The New York Times | RE0000805207 | 1999-06-28 | B00000690884 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/11-makers-of-airconditioners-told-to-prove-assertions-in-ads.html | 11 Makers of AirConditioners Told to Prove Assertions in Ads | By John D Morris Special to The New York Times | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/2-black-troupes-dance-in-festival-rodgers-and-brooks-groups-stress.html | 2 BLACK TROUPES DANCE IN FESTIVAL | Don McDonagh | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/2-more-major-fires-in-harlem-make-a-total-of-3-in-12-hours.html | 2 More Major Fires in Harlem Make a Total of 3 in 12 Hours | By Edward Hudson | RE0000805210 | 1999-06-28 | B00000690887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/200000-matchplay-golf-starts-today.html | 200000 MatchPlay Golf Starts Today | By Lincoln A Werden Special to The New York Times | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/against-double-parking.html | Letters to the Editor | David S Kessler New York Aug 5 1971 | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/amex-weighs-west-coast-branch-trading-arm-backed-after-a-yearlong.html | Amex Weighs West Coast Branch | By Terry Robards | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/animals-slaughtered-in-harrison-childrens-zoo-police-say-they.html | Animals Slaughtered in Harrison Childrens Zoo | By Eleanor Blau Special to The New York Times | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/as-subdued-l0-by-stottlemyre-ace-holds-oakland-hitless-for-6.html | AS SUBDUED 10 BY STOTTLEMYRE | By Leonard Koppett Special to The New York Times | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/bagel-on-tshirt-snoopy-on-pillow.html | Shop Talk | By Angela Taylor | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/beware-the-common-market.html | Beware the Common Market | By Ezra J Mishan | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/botulism-scare-is-taken-calmly-texas-discovery-has-little-effect-on.html | BOTULISM SCARE IS TAKEN CALMLY | By Grace Lichtenstein | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/brandt-praises-fourpower-agreement-on-berlin-but-warns-of.html | Brandt Praises FourPower Agreement on Berlin but Warns of Difficulties in Germans Negotiations | By Lawrence Fellows Special to The New York Times | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/bridge-rivals-of-spingold-finals-will-meet-here-next-month.html | Bridge Rivals of Spingold Finals Will Meet Here Next Month | By Alan Truscott | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/bridget-riley-retrospective-an-op-artists-repertory.html | Bridget Riley RetrospectiveAn Op Artists Repertory | By David L Shirey Special to The New York Times | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/canada-dry-elects-new-chief-officer-canada-dry-picks-a-new.html | Canada Dry Elects New Chief Officer | By James J Nagle | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/canada-to-scrap-oncedisputed-missile.html | Canada to Scrap OnceDisputed Missile | By Jay Walz Special to The New York Times | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/central-parks-trees.html | Letters to the Editor | M M Graff Brooklyn Aug 17 1971 | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/chinas-first-order-of-priorities.html | Chinas First Order of Priorities | By James Reston | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/choices-on-language.html | Letters to the Editor | Alan H Green Amityville L I Aug 14 1971 | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/city-salutes-the-apollo-15-astronauts-with-a-parade-and-gold-medals.html | City Salutes the Apollo 15 Astronauts With a Parade and Gold Medals | By Michael T Kaufman | RE0000805210 | 1999-06-28 | B00000690887 |

| | | | | | |
|---|---|---|---|---|---|
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/common-market-decries-import-surtax-as-unfair-common-market-calls.html | Common Market Decries import Surtax as Unfair | By Victor Lusinchi Special to The New York Times | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/dell-cancels-book-by-ellsberg-but-simon-schuster-steps-in.html | Dell Cancels Book by Ellsberg But Simon Schuster Steps In | By Henry Raymont | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/dollar-down-in-calm-trading-against-european-currencies-dollar.html | Dollar Down in Calm Trading Against European Currencies | By John M Lee Special to The New York Times | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/donohue-proves-that-success-often-keeps-a-man-tied-down.html | About Motor Sports | By John S Radosta | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/dow-rises-by-1175-to-end-at-90413-psychological-barrier-of-900-is.html | DOW RISES BY 1175 TO END AT 90413 | By Vartanig G Vartan | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/dr-wallace-eckert-dies-at-69-tracked-moon-with-computer.html | Dr Wallace Eckert Dies at 69 Tracked Moon With Computer | By William M Freeman | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/draft-raid-seen-result-of-a-tip-but-camden-man-is-silent-on.html | DRAFT RAID SEEN RESULT OF A TIP | By Linda Charlton Special to The New York Times | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/duty-viewed-as-ending-imports-of-manmade-fibers-fiber-importer.html | Duty Viewed as Ending Imports of Manmade Fibers | By Herbert Koshetz | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/education-reform-is-urged-on-israel-to-aid-race-amity.html | Education Reform Is Urged on Israel To Aid Race Amity | By Irving Spiegel Special to The New York Times | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/events-in-saigon-stir-us-concern-but-mccloskey-says-there-is-no.html | EVENTS IN SAIGON STIR US CONCERN But McCloskey Says There Is No Indication of Coup | By Tad Szulc Special to The New York Times | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/fear-not-home-canners-but-follow-the-directions-carefully.html | Fear Not Home Canners but Follow the Directions Carefully | By Jean Hewitt | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/federal-food-inspection-botulin-episode-renews-cry-for-inquiry-on.html | News Analysis | By Richard D Lyons Special to The New York Times | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/federal-government-is-sued-over-miller-field-staten-islanders.html | Federal Government Is Sued Over Miller Field | By Edward C Burks | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/fire-ravages-a-memorable-landmark.html | Sports of The Times | By Arthur Daley | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/forest-service-seeks-to-take-title-to-a-town.html | The Talk of Liberty | By Wallace Turner | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/galbraith-corrects-galbraiths-errors.html | Galbraith Corrects Galbraiths Errors | By Israel Shenker Special to The New York Times | RE0000805210 | 1999-06-28 | B00000690887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archiv es/harlem-doctor-to-defy-protest-plans-a-return-to-hospital-despite.html | HARLEM DOCTOR TO DEFY PROTEST | By Charlayne Hunter | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archiv es/henderson-courtmartial-views-mylai-photos.html | Henderson CourtMartial Views Mylai Photos | By Douglas Robinson Special to The New York Times | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archiv es/high-peking-aide-to-go-to-tokyo-to-attend-funeral-of-statesman.html | High Peking Aide to Go to Tokyo To Attend Funeral of Statesman | By Tillman Durdin Special to The New York Times | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archiv es/israel-calls-us-lexicon-unfortunate.html | Israel Calls US Lexicon Unfortunate | By Richard Eder Special to The New York Times | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archiv es/julian-clarence-levi-dies-at-96-oldest-alumnus-of-columbia-u.html | Julian Clarence Levi Dies at 96 Oldest Alumnus of Columbia U | By Laurie Johnston | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archiv es/kahane-plans-armed-patrols-to-cut-crime-in-east-flatbush.html | Kahane Plans Armed Patrols To Cut Crime in East Flatbush | By Emanuel Perlmutter | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archiv es/kresge-profit-rises-34-results-set-records-corporations-issue.html | Kresge Profit Rises 34 | By Clare M Reckert | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archiv es/landlords-lawyer-seeks-to-shift-cases-from-bronx-civil-court.html | Landlords Lawyer Seeks to Shift Cases From Bronx Civil Court | By Lesley Oelsner | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archiv es/laver-joins-five-others-in-passing-up-us-open-laver-pulls-out-of.html | Laver Joins Five Others In Passing Up US Open | By Gerald Eskenazi | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archiv es/manhattan-is-expanding-out-as-well-as-up-manhattan-growing-outward.html | Manhattan Is Expanding Out as Well as Up | By David K Shipler | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archiv es/market-place-reactions-vary-on-sternco-tie.html | Market Place  Reactions Vary On Sternco Tie | By Robert Metz | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archiv es/mcgovern-to-use-the-economy-not-the-war-as-his-main-issue.html | McGovern to Use the Economy Not the War as His Main Issue | By Christopher Lydon Special to The New York Times | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archiv es/meskill-disputed-on-cuts-legality-connecticut-groups-say-he-exceeds.html | MESKILL DISPUTED ON CUTS LEGALITY | By Joseph B Treaster Special to The New York Times | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archiv es/midaugust-sales-of-gm-declined-chrysler-also-posted-drop-in-car.html | MIDAUGUST SALES OF GM DECLINED | By William D Smith | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archiv es/more-wageprice-puzzlement.html | Advertising | By Leonard Sloane | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archiv es/mr-nixons-paper-standard.html | Mr Nixons Paper Standard | By John Brooks | RE0000805210 | 1999-06-28 | B00000690887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/murphy-to-transfer-30-from-harlem-murphy-will-transfer-30-from.html | Murphy to Transfer 30 From Harlem | By Michael Knight | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/music-marriner-bows-british-conductor-makes-debut-here-with-a.html | Music Marriner Bows | Donal Henahan | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/nixon-cuts-gordian-knot-but-us-initiative-is-needed-to-retie.html | Economic Analysis | By H Erich Heinemann | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/one-jet-spends-day-off-in-easy-chair.html | One Jet Spends Day Off in Easy Chair | By Al Harvin Special to The New York Times | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/paying-for-free-subways.html | Letters to the Editor | Joan Davidson New York Aug 11 1971 | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/perkinelmer-deal-with-fusite-is-set-companies-take-merger-actions.html | Merger News | By Alexander R Hammer | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/power-purchase-urged-by-mayor-he-bids-city-aides-negotiate-with-the.html | POWER PURCHASE URGED BY MAYOR | By Peter Kihss | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/prices-of-bonds-register-a-gain-climb-is-spurred-in-part-by-bank.html | PRICES OF BONDS REGISTER A GAIN | By Robert D Hershey Jr | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/protege-of-daley-indicted-with-13-in-panther-case-hanrahan-states-a.html | Protege of Daley Indicted With 13 in Panther Case | By Seth S King Special to The New York Times | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/public-tv-unit-aims-to-centralize-news-activities-takes-over.html | Public TV Unit Aims to Centralize News Activities | By John J OConnor | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/rattenni-is-freed-2-convicted-in-loanshark-case.html | Rattenni Is Freed 2 Convicted in LoanShark Case | By Arnold H Lubasch | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/role-of-new-lawyers.html | Letters to the Editor | F Raymond Marks Jr Senior Research Attorney American Bar Foundation Chicago Aug 3 1971 | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/ron-johnson-faces-surgery.html | Ron Johnson Faces Surgery | By Murry Chass Special to The New York Times | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/roquepine-trot-loses-a-starter-ailing-tidalium-pelo-to-be-shipped.html | ROQUEPINE TROT LOSES A STARTER | By Louis Effrat Special to The New York Times | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/roundup-braves-rally-with-15-runs-off-pirates.html | Roundup Braves Rally With 15 Runs Off Pirates | By Thomas Rogers | RE0000805210 | 1999-06-28 | B00000690887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/rudo-bird-760-6length-victor-pincay-again-wins-feature-to-lead.html | RUDO BIRD 760 6LENGTH VICTOR | By Joe Nichols Special to The New York Times | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/senate-republican-floor-manager-denies-that-campaign-spending-bill.html | Senate Republican Floor Manager Denies That Campaign Spending Bill Has CostofLiving Loophole | By Warren Weaver Jr Special to The New York Times | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/shakespeares-infinite-varietyinspires-womens-lib-troupe.html | Shakespeares Infinite Variety Inspires Womens Lib Troupe | By McCandlish Phillips | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/soviet-team-in-jakarta-for-aid-survey.html | Soviet Team in Jakarta for Aid Survey | By James P Sterba Special to The New York Times | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/soybean-futures-show-an-advance-late-rally-erases-a-loss-corn.html | SOYBEAN FUTURES SHOW AN ADVANCE | By Thomas W Ennis | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/stage-vain-victory-campy-transvestite-musical-spectacle-show.html | Stage Vain Victory Campy Transvestite Musical Spectacle | By Mel Gussow | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/stans-foresees-strict-controls-after-the-freeze-commerce-secretary.html | STANS FORESEES STRICT CONTROLS AFTER THE FREEZE | By Richard Halloran Special to The New York Times | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/suddenly-on-tour-a-call-to-conduct.html | Suddenly on Tour A Call to Conduct | By Donal Henahan | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/suffolk-legislators-vote-a-shoreline-zoning-plan-shoreline-plan.html | Suffolk Legislators Vote A Shoreline Zoning Plan | By David A Andelman Special to The New York Times | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/supermarket-employe-slain-in-a-holdup.html | Supermarket Employe Slain in a Holdup | By John Darnton | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/tax-office-starts-taking-questions-about-freeze.html | Tax Office Starts Taking Questions About Freeze | By Barbara Campbell | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/taxi-chief-tells-of-plan-for-allnew-urban-vehicle-lazar-says-a-city.html | Taxi Chief Tells of Plan for AllNew Urban Vehicle | By Frank J Prial Special to The New York Times | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/testing-suggests-chrome-from-soviet-is-rhodesian-steel-makers.html | Testing Suggests Chrome From Soviet Is Rhodesian | By Robert Walker | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/the-path-to-war.html | FOREIGN AFFAIRS | By Barry Goldwater | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/the-screen-thermidor-documentary-updated-since-1964-ban.html | The ScreenThermidor | By Roger Greenspun | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/to-aid-the-people-of-the-ryukyus.html | Letters to the Editor | Shannon McCune Gananoque Ont Aug 11 1971 | RE0000805210 | 1999-06-28 | B00000690887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/tokyo-says-yen-can-be-revalued-only-as-part-of-a-global-currency.html | A Parley With US Alone Is Ruled Out by Ministers | By Takashi Oka Special to The New York Times | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/troops-in-vietnam-are-put-on-alert-by-us-command-order-is-called.html | TROOPS IN VIETNAM ARE PUT ON ALERT | By Alvin Shuster Special to The New York Times | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/ulster-rules-out-any-unity-moves-faulkner-in-blunt-warning-to.html | ULSTER RULES OUT ANY UNITY MOVES | By Bernard Weinraub Special to The New York Times | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/us-acts-to-curb-mortgage-rates-frees-800million-for-use-as-loans.html | US ACTS TO CURB MORTGAGE RATES | By Edwin L Dale Jr Special to The New York Times | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/us-brezhnev-doctrine.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/voloshen-influence-peddler-dies-at-73.html | Voloshen Influence Peddler Dies at 73 | By Lawrence Van Gelder | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/waller-wins-runoff-in-mississippi-upset-waller-upsets-mississippis.html | Waller Wins Runoff In Mississippi Upset | By Roy Reed Special to The New York Times | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/will-of-valachi-is-filed-upstate-document-submitted-by-a-friend-not.html | WILL OF VALACHI IS FILED UPSTATE | By Nicholas Gage | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/witness-places-medina-in-mylai-exradioman-says-captain-was-in-area.html | WITNESS PLACES MEDINA IN MYLAI ExRadioman Says Captain Was in Area of Killings | By Homer Bigart Special to The New York Times | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/25/1971 | https://www.nytimes.com/1971/08/25/archives/youth-gives-up-in-slaying-of-policeman-in-queens.html | Youth Gives Up in Slaying Of Policeman in Queens | By Martin Arnold | RE0000805210 | 1999-06-28 | B00000690887 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/10day-sales-down-for-auto-industry-10day-sales-down-for-auto.html | 10Day Sales Down For Auto Industry | By William D Smith | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/125billion-sale-of-us-notes-set-tuesday-auction-planned-coupon-rate.html | 125BILLION SALE OF US NOTES SET | By Robert D Hershey Jr | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/12month-sales-up-companies-issue-reports-on-sales-and-earnings.html | 12Month Sales Up | By Gerd Wilcke | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/3-sons-of-policemen-arrested-in-killing-13-animals-at-zoo.html | 3 Sons of Policemen Arrested In Killing of 13 Animals at Zoo | By Linda Greenhouse Special to The New York Times | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/7-south-bronx-firemen-injured-in-barrage-of-bottles.html | 7 South Bronx Firemen Injured in Barrage of Bottles | By Joseph P Fried | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/a-new-egalitarian-life-style.html | A New Egalitarian Life Style | By Gloria Steinem | RE0000805211 | 1999-06-28 | B00000692301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/a-restaurant-with-a-short-pedigree-but-a-real-thoroughbred.html | A Restaurant With a Short Pedigree but a Real Thoroughbred | By Raymond A Sokolov Special to The New York Times | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/accord-on-berlin-approved-in-bonn-meeting-set-for-today-with-east.html | ACCORD ON BERLIN APPROVED IN BONN | By Lawrence Fellows Special to The New York Times | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/amid-pomp-and-nostalgia-indonesia-awaits-juliana.html | Amid Pomp and Nostalgia Indonesia Awaits Juliana | By James P Sterba Special to The New York Times | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/armstrong-doffs-space-suit.html | Notes on People | Albin Krebs | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/army-withdraws-witness-at-medinas-courtmartial.html | Army Withdraws Witness At Medinas CourtMartial | By Homer Bigart Special to The New York Times | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/auden-and-casals-writing-hymn-to-peace-for-un-auden-and-casals.html | Auden and Casals Writing Hymn to Peace for UN | By Henry Raymont | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/badillo-innovates-in-his-diverse-district-badillo-tries-an.html | Badillo Innovates in His Diverse District | By Richard L Madden | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/bar-urges-judge-to-quit-panther-case.html | Bar Urges Judge to Quit Panther Case | By John Kifner Special to The New York Times | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/betty-friedan-says-a-woman-should-run-against-celler.html | Betty Friedan Says a Woman Should Run Against Celler | By Enid Nemy | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/black-and-white-backed-waller-upset-in-mississippi-runoff-traced-to.html | BLACK AND WHITE BACKED WALLER | By Roy Reed Special to The New York Times | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/bridge-book-of-play-all-in-rhyme-recalls-best-of-earlier-time.html | BridgeBook of Play All in Rhyme Recalls Best of Earlier Time | By Alan Truscott | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/camden-antiwar-activists-say-trusted-member-was-informer.html | Camden Antiwar Activists Say Trusted Member Was Informer | By Linda Charlton Special to The New York Times | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/chess-popovych-takes-laurels-in-national-congress-play.html | ChessPopovych Takes Laurels In National Congress Play | By Al Horowitz | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/chinese-reds-complete-rebuilding-of-party-at-provincial-level.html | Chinese Reds Complete Rebuilding of Party at Provincial Level | By Tillman Durdin Special to The New York Times | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/city-agencies-bid-for-13000-employables-on-welfare.html | City Agencies Bid for 13000 Employables on Welfare | By Peter Kihss | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/citys-investigation-unit-a-center-of-controversy-citys-department.html | Citys Investigation Unit A Center of Controversy | By Nicholas Gage | RE0000805211 | 1999-06-28 | B00000692301 |

| | | | | | |
|---|---|---|---|---|---|
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/computers-back-at-work-so-otbs-handle-rises.html | Computers Back at Work So OTBs Handle Rises | By Steve Cady | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/concern-rebuked-on-blind-in-name-judge-tells-cosmetic-maker-to-drop.html | CONCERN REBUKED ON BLIND IN NAME | By C Gerald Fraser | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/court-is-challenged-in-cairo-coup-trial.html | Court Is Challenged in Cairo Coup Trial | By Raymond H Anderson Special to The New York Times | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/courtmartial-jury-hears-tapes-made-at-mylai-just-killed-2-dinks.html | CourtMartial Jury Hears Tapes Made at Mylai | By Douglas Robinson Special to The New York Times | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/dollar-in-further-decline-currency-trading-rises-in-orderly-markets.html | Dollar in Further Decline | By John M Lee Special to The New York Times | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/economist-urges-currency-reform-pooling-of-assets-of-world-central.html | ECONOMIST URGES CURRENCY REFORM | By H Erich Heinemann | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/educational-opportunity-for-women.html | Letters to the Editor | William W Heath Professor of English Amherst College Amherst Mass Aug 16 1971 | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/effort-on-mass-transit.html | Letters to the Editor | J I LANE New York Aug 11 1971 | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/egypt-voices-new-doubts-on-reopening-suez-canal.html | Egypt Voices New Doubts On Reopening Suez Canal | By William Beecher Special to The New York Times | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/employable-welfare-recipients-put-to-work-cleaning-up-parks.html | Employable Welfare Recipients Put to Work Cleaning Up Parks | By Murray Schumach | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/exjersey-leader-indicted-in-fraud-jones-former-gop-chief-in-bergen.html | EXJERSEY LEADER INDICTED IN FRAUD | By Ronald Sullivan Special to The New York Times | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/freeze-on-rents-termed-threat-to-housing-here.html | Freeze on Rents Termed Threat to Housing Here | By Barbara Campbell | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/gallinas-3-goals-tie-cosmos-here-olympics-gain-a-33-draw-despite.html | GALLINAS 3 GOALS TIE COSMOS HERE | By Alex Yannis | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/gatt-sets-surtax-study-nixons-program-to-be-examined-by-panel.html | GATT Sets Surtax Study | By Victor Lusinchi Special to The New York Times | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/gelsey-kirkland-proves-dance-skill.html | GELSEY KIRKLAND PROVES DANCE SKILL | Anna Kisselgoff | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/high-british-police-urge-tougher-jails-tougher-prisons-urged-in.html | High British Police Urge Tougher Jails | By Bernard Weinraub Special to The New York Times | RE0000805211 | 1999-06-28 | B00000692301 |

| 8/26/1971 | https://www.nytimes.com/1971/08/26/archiv es/in-museums-flow-of-events-theater.html | In Museums Flow of Events Theater | By John Canaday | RE0000805211 | 1999-06-28 | B00000692301 |
|---|---|---|---|---|---|---|
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archiv es/japanese-viewed-as-refusing-to-crumble-under-pressure-from.html | Japanese Viewed as Refusing to Crumble Under Pressure From Washington | By Takasm Oka Special to The New York Times | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archiv es/knapp-panel-said-to-have-proof-of-graft-in-harlem-knapp-unit-said.html | Knapp Panel Said to Have Proof of Graft in Harlem | By David Burnham | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archiv es/la-mama-opens-tour-to-wide-acclaim-at-dubrovnik-festival.html | La Mama Opens Tour to Wide Acclaim at Dubrovnik Festival | By Alfred Friendly Jr Special to The New York Times | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archiv es/lets-play-government.html | OBSERVER | By Russell Baker | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archiv es/letter-on-vietnam-policy.html | Letters to the Editor | William P Bundy Cambridge Mass Aug 16 1971 | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archiv es/letter-to-the-editor-1-no-title.html | Letters to the Editor | Ben Calderone Levittown L I Aug 20 1971 | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archiv es/lindsay-appeals-for-gun-control-bids-mitchell-lend-support-to-new.html | LINDSAY APPEALS FOR GUN CONTROL | By Ralph Blumenthal | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archiv es/market-place-schenley-deal-raises-questions.html | Market PlaceSchenley Deal Raises Questions | By Robert Metz | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archiv es/markets-rise-cut-by-profit-taking-momentum-is-slowed-but-dow-index.html | MARKETS RISE CUT BY PROFIT TAKING | By Vartanig G Vartan | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archiv es/mets-victors-51-koosman-beats-giants-mays-fans-3-times-mets-koosman.html | Mets Victors 51 | By Joseph Durso | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archiv es/milestones-along-the-road.html | Books of The Times | By Thomas Lask | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archiv es/mitchell-aide-got-unsecured-loan-from-developer.html | Mitchell Aide Got Unsecured Loan From Developer | By Martin Waldron Special to The New York Times | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archiv es/moscow-and-peking-both-plan-official-visits-to-paris-in-fall.html | Moscow and Peking Both Plan Official Visits to Paris in Fall | By Henry Giniger Special to The New York Times | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archiv es/most-hospital-directors-accept-freeze.html | Most Hospital Directors Accept Freeze | By Richard D Lyons Special to The New York Times | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archiv es/mostly-mozart-takes-a-detour-with-mostly-schubert-concert.html | Mostly Mozart Takes a Detour With Mostly Schubert Concert | By Allen Hughes | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archiv es/nicklaus-player-lose-in-openers-of-200000-golf-floyd-captures-match.html | NICKLAUS PLAYER LOSE IN OPENERS OF 200000 GOLF | By Lincoln A Werden Special to The New York Times | RE0000805211 | 1999-06-28 | B00000692301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/not-simply-lib-but-a-better-husband.html | Not Simply Lib but a Better Husband | By Paul Hemphill | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/numbered-account-triumphs-by-2-12-lengths-in-spinaway-at-spa.html | Numbered Account Triumphs by 2 Lengths in Spinaway at Spa | By Joe Nichols Special to The New York Times | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/personal-finance-repossessions-act-personal-finance.html | Personal Finance Repossessions Act | By Robert J Cole | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/power-to-the-majority-women.html | Power to the MajorityWomen | By Bella S Abzug | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/prices-increased-on-volkswagens-toyota-datsun-follow-suit-in.html | PRICES INCREASED ON VOLKSWAGENS | By William D Smith | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/prognosis-on-johnson-hell-be-walking-today.html | Prognosis on Johnson Hell Be Walking Today | By Gordon S White Jr Special to The New York Times | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/queens-grocer-65-chases-2-robbers-kills-one-of-them-owner-of-queens.html | Queens Grocer 65 Chases 2 Robbers Kills One of Them | By Michael T Kaufman | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/rail-loss-widens.html | Rail Loss Widens | By Alexander R Hammer | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/retail-chain-gains-reports-issued-by-retail-chains.html | Retail Chain Gains | By Clare M Reckert | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/reviving-the-old-line.html | IN THE NATION | By Tom Wicker | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/roundup-bunt-proves-sluggers-mettle.html | Roundup Bunt Proves Sluggers Mettle | By Thomas Rogers | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/safety-in-the-tunnels.html | Letters to the Editor | William H Moore President Penn Central Transportation Company Philadelphia Aug 18 1971 | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/seaplanes-tried-as-a-stol-substitute.html | Seaplanes Tried as a STOL Substitute | By Edward C Burks | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/sec-will-explore-need-of-single-stock-exchange-hearings-set-oct-12.html | SEC Will Explore Need Of Single Stock Exchange | By Eileen Shanahan Special to The New York Times | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/significance-of-the-freeze.html | Letters to the Editor | Daniel Sallitt William Mates Hugh Finn Wilkes8208Barre Pa Aug 20 1971 | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/soviet-says-china-bars-border-pact-asserts-peking-is-adopting.html | SOVIET SAYS CHINA BARS BORDER PACT | By Bernard Gwertzman Special to The New York Times | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/state-seeks-to-stop-sewage-dumping-by-circle-line.html | State Seeks to Stop Sewage Dumping by Circle Line | By Richard Phalon | RE0000805211 | 1999-06-28 | B00000692301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/steel-importers-appeal-on-surtax-ask-us-for-an-exemption-from-the.html | STEEL IMPORTERS APPEAL ON SURTAX | By Edwin L Dale Jr Special to The New York Times | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/striking-union-calls-dismissals-illegal-at-modern-museum.html | Striking Union Calls Dismissals Illegal At Modern Museum | By Sanka Knox | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/student-group-rejects-blacks-demand-for-payments.html | Student Group Rejects Blacks Demand for Payments | By Anthony Ripley Special to The New York Times | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/ted-lewis-showman-dies-at-80-tophatted-jazzman-made-isevrybody.html | Ted Lewis Showman Dies at 80 | By William M Freeman | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/tenacious-prosecutor-barnabas-francis-sears.html | Man in the News | By Seth S King Special to The New York Times | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/terrified-east-flatbush-little-stirred-by-slaying.html | Terrified East Flatbush Little Stirred by Slaying | By Lesley Oelsner | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/the-racquet-is-cheaper-than-the-gun.html | Sports of The Times | By Robert Lipsyte | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/thieu-to-go-ahead-with-oneman-election.html | Thieu to Go Ahead With OneMan Election | By Alvin Shuster Special to The New York Times | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/thompson-quits-jets-for-god-my-life-is-not-pro-football.html | Thompson Quits Jets for God | By Al Harvin Special to The New York Times | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/tuttle-an-exhibitor-finds-judging-role-is-less-demanding.html | News of Dogs | By Walter R Fletcher | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/two-faces-of-south-africa.html | Letters to the Editor | Harvey Cox Victor S Thomas Professor of Divinity Harvard University Cambridge Mass Aug 3 1971 | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/uaw-in-a-shift-pledges-to-adapt-to-wage-control-but-woodcock-after.html | UAw IN A SHIFT PLEDGES TO ADAPT TO WAGE CONTROL | By Philip Shabecoff Special to The New York Times | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/us-choirs-czech-tour-ends-with-a-hallelujah.html | US Choirs Czech Tour Ends With a Hallelujah | By James Feron Special to The New York Times | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/vesco-testimony-ends.html | Vesco Testimony Ends | SPECIAL TO THE NEW YORK TIMES | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/white-house-confident.html | White House Confident | By James M Naughton Special to The New York Times | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/womens-lib-to-give-awards.html | Advertising | By Leonard Sloane | RE0000805211 | 1999-06-28 | B00000692301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/wood-field-and-stream-fishing-a-serious-business-to-british-notes-a.html | Wood Field and Stream | By Nelson Bryant | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/yankees-win-kline-halts-as-on-9hitter-42-murcer-stars.html | Yankees Win | By Leonard Koppett Special to The New York Times | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/26/1971 | https://www.nytimes.com/1971/08/26/archives/zeissikon-plans-to-shut-voigtlander-unit-in-1972-zeiss-will-close.html | ZeissIkon Plans to Shut Voigtlander Unit in 1972 | By Hans J Stueck Special to The New York Times | RE0000805211 | 1999-06-28 | B00000692301 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/4-witnesses-called-before-grand-jury-in-camden-about-draftoffice.html | 4 Witnesses Called Before Grand Jury in Camden About DraftOffice Raid | By Linda Charlton Special to The New York Times | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/5-gis-are-killed-in-enemy-attack-7-wounded-during-assault-on.html | 5 GJIS ARE KILLED IN ENEMY ATTACK | By Craig R Whitney Special to The New York Times | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/6-canoeists-start-a-120mile-voyage-along-the-citys-waterways-6.html | 6 Canoeists Start a 120Mile Voyage Along the Citys Waterways | By Michael T Kaufman Special to The New York Times | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/6000-march-on-fifth-avenue-to-protest-sex-bias.html | 6000 March on Fifth Avenue to Protest Sex Bias | By Grace Lichtenstein | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/74th-st-tenants-settle-dispute-suit-is-dropped-in-battle-over-vice.html | 74TH ST TENANTS SETTLE DISPUTE | By Edward Hudson | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/adverse-actions-on-payouts-taken-anaconda-todd-shipyards-and.html | ADVERSE ACTIONS ON PAYOUTS TAKEN | By Clare M Reckert | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/analysts-link-democrats-to-an-increase-in-elitism.html | Analysts Link Democrats To an Increase in Elitism | By John Herders Special to The New York Times | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/bank-of-japan-again-buying-dollars.html | Bank of Japan Again Buying Dollars | By Takashi Oka Special to The New York Times | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/bicentennial-planning.html | Letters to the Editor | Robert Hollister Cambridge Mass Aug 10 1971 | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/brattleboro-a-town-thats-a-haven-for-refugees-from-city-life.html | Brattleboro a Town Thats a Haven for Refugees From City Life | By Joan Cook Special to The New York Times | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/bridge-crossing.html | Sports of The Times | By Arthur Daley | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/bridge-jacoby-transfer-bid-wins-favor-among-young-stars.html | Bride Jacoby Transfer Bid Wins Favor Among Young Stars | By Alan Truscott | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/broadways-730-curtain-longer-run.html | Broadways 730 Curtain Longer Run | By McCandlish Phillips | RE0000805216 | 1999-06-28 | B00000692309 |

| | | | | | |
|---|---|---|---|---|---|
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/burmese-trading-rubies-for-toothpaste-and-radios.html | Burmese Trading Rubies for Toothpaste and Radios | By Malcolm W Browne Special to The New York Times | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/cahill-foresees-giants-move-attracting-capital-to-speed-meadowlands.html | Cahill Foresees Giants Move Attracting Capital to Speed Meadowlands Project | By Fox Butterfield | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/check-of-schweitzers-health-sought.html | Check of Schweitzers Health Sought | By Lesley Oelsner | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/chinas-political-army.html | SHANGHAI | By James Reston | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/city-reports-welfare-frauds-by-20000-15million-fraud-in-welfare-is.html | City Reports Welfare Frauds by 20000 | By Edward Ranzal | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/city-will-start-regulating-and-licensing-gypsy-cabs.html | City Will Start Regulating And Licensing Gypsy Cabs | By Ralph Blumenthal | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/computer-misuse-in-poor-lands-is-seen.html | Computer Misuse in Poor Lands Is Seen | By Alfred Friendly Jr Special to The New York Times | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/crime-in-london-shows-increase-permissive-society-partly-to-blame.html | CRIME IN LONDON SHOWS INCREASE | By Bernard Weinraub Special to The New York Times | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/dodgers-title-bid-put-to-seaver-test-tonight.html | Dodgers Title Bid Put To Seaver Test Tonight | By Sam Goldaper | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/dominick-signs-contract-with-perot-data-company-dominick-in-pact-on.html | Dominick Signs Contract With Perot Data Company | By Terry Robards | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/ecumenical-movement-in-ireland-finds-history-a-stubborn-foe.html | Ecumenical Movement in Ireland Finds History a Stubborn Foe | By Edward B Fiske | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/elections-in-south-vietnam.html | Letters to the Editor | Harold Willens Chairman Businessmens Educational Fund Washington Aug 23 1971 | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/flying-tiger-plans-acquisition-of-national-equipment-rental.html | Merger News | By Alexander R Hammer | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/football-giants-to-leave-city-for-jersey-after-1974-season-a.html | Football Giants to Leave City For Jersey After 1974 Season | By Ronald Sullivan | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/giants-houston-eager-to-win-job-as-defensive-back-shift-from-wide.html | GIANTS HOUSTON EAGER TO WIN JOB ASDEFENSIVEBACK | By Al Rarvin Special to The New York Times | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/group-of-israelis-arrives-in-soviet-noncommunists-visit-first-of.html | GROUP OF ISRAELIS ARRIVES IN SOVIET | By Hedrick Smith Special to The New York Times | RE0000805216 | 1999-06-28 | B00000692309 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/hanrahan-plans-to-stay-in-office-vows-to-fight-indictment-in.html | HANRAHAN PLANS TO STAY IN OFFICE | By Seth S King Special to The New York Times | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/honeywell-mapping-major-realignment-honeywell-maps-company-changes.html | Honeywell Mapping Major Realignment | By William D Smith | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/houston-schools-open-on-schedule-mexicanamericans-sign-up-despite.html | HOUSTON SCHOOLS OPEN ON SCHEDULE | By Martin Waldron Special to The New York Times | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/indonesians-in-joy-and-tears-welcome-juliana-as-a-friend.html | Indonesians in Joy and Tears Welcome Juliana as a Friend | By James P Sterba Special to The New York Times | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/irs-hot-lines-kept-busy-here-41-complaints-of-violations-of-freeze.html | IRS HOT LINES KEPT BUSY HERE | By Edward C Burks | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/keating-responds-bluntly-to-indian-criticism-of-us.html | Keating Responds Bluntly To Indian Criticism of US | By Sydney H Schanberg Special to The New York Times | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/kennedy-says-he-wont-back-anyone-before-72-convention-kennedy-to.html | Kennedy Says He Wont Back Anyone Before 72 Convention | By Warren Weaver Jr Special to The New York Times | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/ky-said-to-expect-thieu-election-offer.html | Ky Said to Expect Thieu Election Offer | By Iver Peterson Special to The New York Times | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/l-i-creek-is-declared-sewer-now.html | L I Creek Is Declared Sewer Now | By David A Andelman Special to The New York Times | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/labors-arrogance-and-the-freeze.html | Labors Arrogance and the Freeze | By Arthur Krock | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Ernest Amill New York Aug 19 1971 | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | Ray Harvey Great Neck L I Aug 19 1971 | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | Leonard Boyer Santa Monica Calif Aug 21 1971 | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/lindsay-assails-giants-economic-blow-decried-lindsay-criticizes.html | Lindsay Assails Giants Economic Blow Decried | By Richard Reeves | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/loan-rates-cut-by-chemical-bank-cost-down-by-half-a-point-for.html | LOAN RATES CUT BY CHEMICAL BANK | By H Erich Heinemann | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/many-garment-makers-leaving-city.html | Many Garment Makers Leaving City | By Frank J Prial | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/market-place-freeze-assayed-by-neooptimist.html | MarketPlaceFreeze Assayed By NeoOptimist | By Robert Metz | RE0000805216 | 1999-06-28 | B00000692309 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/mayor-swears-in-citys-first-woman-police-captain-the-first-woman.html | Mayor Swears In Citys First Woman Police Captain | By Will Lissner | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/medina-counsel-seeks-to-bar-2-depositions-on-mylai.html | Medina Counsel Seeks to Bar 2 Depositions on Mylai | By Homer Bigart Special to The New York Times | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/municipal-bonds-increase-yields-ohios-100million-offering-of.html | MUNICIPAL BONDS INCREASE YIELDS | By Robert D Hershey Jr | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/murphy-urged-to-focus-drive-on-street-crime-not-corruption.html | Murphy Urged to Focus Drive On Street Crime Not Corruption | By David Burnham | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/my-brother-george-jackson-refused-to-cede-his-spirit-to-prison-he.html | My Brother George | By Roger Wilkins | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/nathans-studies-price-freeze-expects-little-effect-unless-farm.html | Nathans Studies Price Freeze | By James J Nagle | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/neighborhoods-laurelton-in-queens-once-was-ideal.html | Neighborhoods Laurelton in Queens Once Was Ideal | By Murray Schumach | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/neon-atmosphere-tested-by-drivers-experiment-finds-men-can-work-at.html | NEON ATMOSPHERE TESTED BY DIVERS | By John Noble Wilford Special to The New York Times | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/nevada-gaming-panel-requests-hughes-fingerprints-on-letter.html | Nevada Gaming Panel Requests Hughes Fingerprints on Letter | By Wallace Turner Special to The New York Times | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/nixon-gardens.html | Letters to the Editor | Ethel Haydon Pacific Palisades Calif Aug 17 1971 | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/old-glitter-returns-as-32d-venice-film-fete-bows.html | Old Glitter Returns as 32d Venice Film Fete Bows | By Thomas Quinn Curtiss Special to The New York Times | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/otb-is-reassured-on-its-computers-hoover-california-company-head.html | OTB IS REASSURED ON ITS COMPUTERS | By Steve Cady | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/palmer-downs-mike-hill-by-3-strokes.html | Palmer Downs Mike Hill by 3 Strokes | By Lincoln A Werden Special to The New York Tithes | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/performance-of-the-dollar-is-mixed-in-trading-on-european-exchange.html | Performance of the Dollar Is Mixed in Trading on European Exchange Markets | By John M Lee Special to The New York Times | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/philharmonic-plans-workshop-its-first-to-train-minorities.html | Philharmonic Plans Workshop Its First to Train Minorities | By Donal Henahan | RE0000805216 | 1999-06-28 | B00000692309 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/plaza-plans-original-elegance-in-world-of-tomorrow.html | Plaza Plans Original Elegance in World of Tomorrow | By Russell Edwards | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/policy-allowing-some-teachers-to-get-rises-in-pay-is-clarified.html | Policy Allowing Some Teachers To Get Rises in Pay Is Clarified | By Richard Halloran Special to The New York Times | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/public-aid-to-nonpublic-schools.html | Letters to the Editor | Bernard Goldenberg RABBI Director School Organization and Professional Services National Society for Hebrew Day Schools New York Aug 20 1971 | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/rise-in-topexecutive-pay-slowed-sharply-last-year-decline-in.html | Rise in TopExecutive Pay Slowed Sharply Last Year | By Michael C Jensen | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/search-for-guns.html | Letters to the Editor | B Koenigsberg Brooklyn Aug 21 1971 | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/shadow-brook-wins-feature-at-saratoga-by-12-lengths-top-bid-places.html | TOP BID PLACES 2D IN GRANDNATIONAL | By Joe Nichols Special to The New York Times | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/soft-sells-delivered-cheaply.html | Advertising | By Leonard Sloane | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/some-roots-of-the-violent-action-by-puerto-rican-youths.html | Some Roots of the Violent Action by Puerto Rican Youths | By Alfonso A Narvaez | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/soybean-futures-traded-actively-prospects-of-big-crop-in-71.html | SOYBEAN FUTURES TRADED ACTIVELY | By Thomas W Ennis | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/spectators-battle-police-at-soledad-case-hearing.html | Spectators Battle Police At Soledad Case Hearing | By Douglas E Kneeland Special to The New York Tmies | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/stage-in-london-season-knights-have-their-day.html | Stage In London Season Knights Have Their Day | By Clive Barnes Special to The New York Times | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/stage-play-for-families-croesus-and-witch-goes-to-20th-street.html | Stage Play for Families | By Mel Gussow | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/state-crime-unit-seizes-50-in-raids-over-10-counties-hundreds-of.html | STATE CRIME UNIT SEIZES 50 IN RAIDS OVER 10 COUNTIES | By Francis X Clines | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/stock-prices-ease-as-trading-wilts-analysts-ascribe-pullback-to.html | STOCK PRICES EASE AS TRADING WILTS | By Vartanig G Vartan | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archives/taiwan-book-pirates-seem-outflanked.html | Taiwan Book Pirates Seem Outflanked | By Henry Raymont | RE0000805216 | 1999-06-28 | B00000692309 |

| 8/27/1971 | https://www.nytimes.com/1971/08/27/archiv es/the-army-relents.html | Notes on People | Albin Krebs | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archiv es/the-miscalculations-in-saigon-moves-by-thieu-and-us-seem-to-be.html | News Analysis | By Alvin Shuster Special to The New York Times | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archiv es/thousands-attend-little-rock-rally-for-wilbur-mills-presidential.html | Thousands Attend Little Rock Rally for Wilbur Mills Presidential Noncandidate | By Roy Reed Special to The New York Times | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archiv es/trio-shares-lead-in-concord-golf-mayer-wiechers-and-jewell-shoot.html | TRIO SHARES LEAD IN CONCORD GOLF | By Deane McGowen Special to The New York Times | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archiv es/u-s-exports-lag-behind-imports-4th-month-in-row-july-trade-deficit.html | USEXPORTS LAG BEHIND IMPORTS 4TH MONTH IN ROW | By Edwin L Dale Jr Special to The New York Times | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archiv es/unions-lawyers-oppose-court-assault-on-freeze-unions-lawyers-bar.html | Unions Lawyers Oppose Court Assault on Freeze | By Philip Shabecoff Special to The New York Times | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archiv es/us-agents-drug-charges-anger-the-french-police.html | US Agents Drug Charges Anger the French Police | By John L Hess Special to The New York Times | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archiv es/us-trend-in-stadiums-is-away-from-the-cities.html | US Trend in Stadiums Is Away From the Cities | By William N Wallace | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archiv es/wallace-asserts-he-holds-us-courts-in-contempt.html | Wallace Asserts He Holds US Courts in Contempt | By James T Wooten Special to The New York Times | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archiv es/where-seafood-is-superb-but-costly.html | Where Seafood Is Superb But Costly | By Raymond A Sokolov | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archiv es/why-the-generals-acted.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archiv es/wide-hunt-begun-in-police-killing-slain-detective-worked-in.html | WIDE HUNT BEGUN IN POLICE KILLING | By Martin Arnold | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archiv es/will-wilson-rebuts-texas-bank-case-allegations.html | Will Wilson Rebuts Texas Bank Case Allegations | By Fred P Graham Special to The New York Times | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archiv es/woman-candidate-in-south-vietnam-seeks-votes-in-a-rice-paddy.html | Woman Candidate in South Vietnam Seeks Votes in a Rice Paddy | By Gloria Emerson Special to The New York Times | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archiv es/women-observe-their-franchise-note-51st-anniversary-with-push-for.html | WOMEN OBSERVE THEIR FRANCHISE | By Laurie Jhonston | RE0000805216 | 1999-06-28 | B00000692309 |
| 8/27/1971 | https://www.nytimes.com/1971/08/27/archiv es/yankees-in-kansas-city-scout-the-red-sox-there.html | Yankees in Kansas City Scout the Red Sox There | Leonard Koppett Special to The New York Times | RE0000805216 | 1999-06-28 | B00000692309 |

| | | | | | |
|---|---|---|---|---|---|
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/-step-welcomed-treasury-sees-more-realistic-aligning-of-exchange.html | STEP WELCOMED | By Richard Halloran Special to The New York Tines | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/2-millionaires-match-bankrolls-in-trot-here.html | 2 Millionaires Match Bankrolls in Trot Here | By Louis Effrat Special to The New York Times | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/28-indicted-in-camden-raid-two-more-priests-are-accused.html | 28 Indicted in Camden Raid Two More Priests Are Accused | By Linda Charlton | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/a-final-solution-for-the-whales.html | A Final Solution for the Whales | By Tom Garrett | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/a-judge-in-samoa-loses-bid-to-stay-interior-agency-is-firm-on.html | A JUDGE IN SAMOA LOSES BID TO STAY | By William M Blair Special to The New York Times | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/aides-cautious-as-nixon-approves-accords-on-berlin.html | Aides Cautious as Nixon Approves Accords on Berlin | By James N Naughton Special to The New York Times | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/amends-in-vietnam.html | Letters to the Editor | Harold W Thatcher Forty Fort Pa Aug 4 1971 | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/an-heiress-who-likes-doing-eight-jobs-at-once.html | An Heiress Who Likes Doing Eight Jobs at Once | By Enid Nemy | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/anaconda-to-sell-mexico-51-of-its-cananea-mine-anacondatosell-a-mie.html | Anaconda to Sell Mexico 51 of its Cananea Mine | By Michael C Jensen | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/antiques-art-deco-show.html | Antiques Art Deco Show | By Marvin D Schwartz | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/armed-band-said-to-terrorize-leftists-in-dominican-republic.html | Armed Band Said to Terrorize Leftists in Dominican Republic | By Alan Riding Special to The New York Times | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/beame-halts-cleared-loan-vouchers.html | Beame Halts Cleared Loan Vouchers | By Edward Ranzal | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/behavior-aid-devised-system-is-designed-to-diagnose-and-correct.html | Patents of the Week | By Stacy V Jones Special to The New York Times | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/bolivias-peasants-passive-onlookers-in-middleclass-conflict.html | Bolivias Peasants Passive Onlookers in MiddleClass Conflict | By Juan de Onis Special to The New York Times | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/bridge-the-obvious-opening-lead-is-not-always-the-best-one.html | BrdidgeThe Obvious Opening Lead Is Not Always the Best One | By Alan Truscott | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/business-chiefs-voice-hope-over-decision-by-the-japanese-to-allow.html | Business Chiefs Voice Hope over Decision by the japanese to Allow the Yen to Float | By Brendan Jones | RE0000805212 | 1999-06-28 | B00000692302 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/canoeists-battered-by-wind-and-wave-push-on.html | Canoeists Battered by Wind and Wave Push On | By Michael T Kaufman | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/cities-employes-earn-top-wages-found-better-off-than-us-or-private.html | CITIES EMPLOYES EARN TOP WAGES | By Peter Kihss | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/city-stores-co-reports-deficit-but-quarter-and-six-months-show.html | CITY STORES CO REPORTS DEFICIT | By Clare M Reckert | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/colombo-leaves-the-hospital-two-months-after-the-shooting.html | Colombo Leaves the Hospital Two Months Alter the Shooting | By Steve R Weisman | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/conventions-and-voter-participation.html | Letters to the Editor | Judge J Randall Creel Mill Neck LI Aug 10 1971 | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/davis-eager-for-action-to-get-in-against-chiefs.html | Davis Eager for Action To Get In Against Chiefs | By Al Harvin Special to The New York Times | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/egyptian-sees-threat-to-arabs-in-cooling-soviet-commitment.html | Egyptian Sees Threat to Arabs In Cooling Soviet Commitment | By Raymond H Anderson Special to The New York Times | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/elly-ameling-in-lieder-audience-captivated-by-sopranos-schubert.html | Elly Ameling in Lieder | By Donal Henahan | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/europe-welcomes-move-dollar-trading-is-mixed-dollar-trading-mixed.html | HOW DOLLAR HAS DECLINED | By John M Lee Special to The New York Times | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/exwest-point-linebacker-credited-with-getting-new-york-giants-to.html | ExWest Point Linebacker Credited With Getting New York Giants to jersey | By Trenton Aug 278212 Special to The New York Times | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/failure-of-charter-flights-strands-many-in-europe-charter-riders.html | Failure of Charter Fights Strands Many in Europe | By Robert Lindsey | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/fao-schwarz-revising-selling-methods-head-of-toy-chain-is-enlarging.html | FAO Schwarz Revising Selling Methods | By Isadore Barmash | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/fbis-chief-organizedcrime-fighter-quits.html | F B Is Chief OrganizedCrime Fighter Quits | By Robert M Smith Special to The New York Times | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/friend-or-foe.html | Letters to the Editor | Alex Garland Jackson Heights N Y Aug 23 1971 | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/giants-take-mark-of-03-to-jersey-club-hobbled-by-injuries-goes-to.html | GIANTS TAKE MARK OF 03 TO JERSEY | By Murray Chass | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/hackensacked.html | Sports of The Times | By Robert Lipsyte | RE0000805212 | 1999-06-28 | B00000692302 |

| | | | | | |
|---|---|---|---|---|---|
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archiv es/how-to-kill-a-mountain.html | How to Kill a Mountain | By Robert McConnell Hatch | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archiv es/increased-earnings-for-att-backed-rise-in-att-earnings-backed-by.html | Increased Earnings Far AT T  Backed | By Christopher Lydon Special to The New York Times | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archiv es/interim-mayor-krieger.html | Letters to the Editor | Irving Sweet Jersey City Aug 12 1971 | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archiv es/kuwait-finds-money-isnt-everything-idle-college-graduates-pose.html | Kuwait Finds Money Isnt Everything Idle College Graduates Pose Problem | By Dana Adams Schmidt Special to The New York Times | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archiv es/letter-to-the-editor-1-no-title.html | Letters to the Editor | Donald G Herzberg New Brunswick N J Aug 16 1971 | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archiv es/limit-is-stressed-action-follows-heavy-dollar-selling-on-tokyo.html | LIMIT IS STRESSED | By Takashi Oka Special to The New York Times | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archiv es/lindsay-threatens-to-evict-the-giants.html | Lindsay Threatens to Evict the Giants | By Martin Tolchin | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archiv es/liquidation-within-a-year-is-voted-at-barton-brands.html | Liquidation Within a Year Is Voted at Barton Brands | By James J Nagle | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archiv es/liverpool-poor-discover-arts-center-brightens-life-poor-in.html | Liverpool Poor Discover Arts Center Brightens Life | By Bernard Weinraub Special to The New York Times | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archiv es/loan-rates-cut-by-2-more-banks-chemical-move-followed-by-franklin.html | LOAN RATES CUT BY 2 MORE BANKS | By H Erich Heinemann | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archiv es/margaret-bourkewhite-photojournalist-is-dead-margaret-bourkewhite.html | Margaret BourkeWhite PhotoJournalist Is Dead | By Alden Whitman | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archiv es/market-place-the-better-part-of-valor-urged.html | Market Place The Better Part Of Valor urged | By Robert Metz | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archiv es/mass-ousters-of-black-students-a-growing-integration-problem-mass.html | Mass Ousters of Black Students A Growing Integration Problem | By Paul Delaney Special to The New York Times | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archiv es/mayor-sees-rise-in-trainees-jobs-says-uniformed-services-may-be.html | MAYOR SEES RISE IN TRAINEES JOBS | By Alfonso A Nativaez | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archiv es/mayor-welcomes-concern-back-to-city.html | Mayor Welcomes Concern Backto City | By Francis X Clines | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archiv es/medina-said-to-have-felt-he-lost-control-of-troops.html | Medina Said to Have Felt He Lost Control of Troops | By Homer Bigart Special to The New York Times | RE0000805212 | 1999-06-28 | B00000692302 |

| | | | | | |
|---|---|---|---|---|---|
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/mink-that-may-fill-spotted-fur-gap-at-a-price.html | Shop Talk | By Angela Taylor | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/mta-adds-a-stop-72d-st-to-its-2d-avenue-subway-plan.html | MTA Adds a Stop 72d St To Its 2d Avenue Subway Plan | By Frank J Prial | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/murphy-promotes-an-inspector-for-fighting-police-corruption.html | Murphy Promotes an Inspector For Fighting Police Corruption | By David Burnham | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/new-issues-prices-rise-in-busy-week-newilssueprijiis-upnbjsywerk.html | New Issues Prices Rise in Busy Week | By Robert D Hershey Jr | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/newarks-new-minority-the-italians-demands-equity-newarks-new.html | Newarks New Minority the Italians Demands Equity | By Fox Butterfield Special to The New York Times | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/no-breathe-easier.html | No Breathe Easier | By Eugene Guccione | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/old-postcards-from-ferrara.html | Books of The Times | By Herbert Mitgang | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/olympia-works-weighs-layoffs-german-concern-cites-new-surcharge-on.html | OLYMPIA WORKS WEIGHS LAYOFFS | By Hans J Stueck Special to The New York Times | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/onceglamorous-havana-has-tightened-its-belt-and-is-now-rationing.html | The Talk of Havana | By Neil Amdur Special to The New York Times | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/otb-scolds-computer-company.html | OTB Scolds Computer Company | By Steve Cady | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/palmer-knudson-post-matchplay-triumphs-weiskopf-still-crampton-also.html | Palmer Knudson Post Match Play Triumphs | By Lincoln A Werden Special to The New York Times | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/panther-is-linked-to-jail-break-gun-san-quentin-officials-trace.html | PANTHER IS LINKED TO JAIL BREAK GUN | By Wallace Turner Special to The New York Times | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/pompidou-seeks-european-effort-against-narcotics.html | Pompidou Seeks European Effort Against Narcotics | By John L Hess Special to The New York Times | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/presidents-power-play.html | Presidents Power Play | By Robert Kleiman | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/report-disputed-by-mylai-figures-testimony-is-contradictory-at.html | REPORT DISPUTED BY MAYLAI FIGURES | By Douglas Robinson Special to The New York Times | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/riva-ridge-52-pick-in-hopeful.html | Riva Ridge 52 Pick in Hopeful | By Joe Nichols Special to The New York Times | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/rockefeller-appoints-a-cousin.html | Notes on People | Albin Krebs | RE0000805212 | 1999-06-28 | B00000692302 |

| | | | | | |
|---|---|---|---|---|---|
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/romney-urges-curbs-romney-urges-a-review-board-to-curb-companies.html | Romney Urges Curbs | By John Berbers Special to The New York Times | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/roundup-pappas-notches-no-16-to-tie-career-high.html | Roundup Pappas Notches No 16 to Tie Career High | By Thomas Rogers | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/rumania-worried-by-soviet-moves-bucharest-reported-taking.html | RUMANIA WORRIED BY SOVIET MOVES | By Tad Szulc Special to The New York Times | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/soviet-objective-european-security-parley.html | News Analysis | By Bernard Gwertzman Special to The New York Times | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/soybean-futures-rally-in-trading-wheat-and-oats-also-gain-corn.html | SOYBEAN FUTURES RALLY IN TRADING | By Thomas W Ennis | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/splittorff-holds-yankees-to-3-hits-royals-win-by-40-rookie.html | SPLITTORFF HOLDS YANKEES TO 3 HITS ROYALS WIN BY 4 0 | By Dave Anderson Special to The New York Times | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/stage-hand-of-pinter-two-hits-in-london-show-his-touch.html | Stage Hand of Pinter | By Clive Barnes Special to The New York Times | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/state-asks-court-to-close-hotel-for-polluting-river.html | State Asks Court to Close Hotel for Polluting River | By David Bird | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/stocks-post-gain-as-trading-slows-dow-rises-205-to-90815-closing.html | STOCKS POST GAIN AS TRADING SLOWS | By Vartanig G Vartan | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/stranded-train-passengers-hitch-rides-in-queens.html | Stranded Train Passengers Hitch Rides in Queens | By Murray Schumach | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/student-voters-aided-in-michigan-state-court-bars-methods-that.html | STUDENT VOTERS AIDED IN MICHIGAN | By Agis Salpukas Special to The New York Times | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/suspect-held-in-nugent-slaying-is-said-to-be-seller-of-the-gun.html | Suspect Held in Nugent Slaying  Is Said to Be Seller of the Gun | By Martin Arnold | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/trade-curbs-hit-computer-sales-us-manufacturers-tell-of-losses-to.html | TRADE CURBS HIT COMPUTER SALES | By Alfred Friendly Jr Special to The New York Times | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/travel-snarled-by-41inch-rain-more-due-today-tropical-storm-doria.html | TRAVEL SNARLED BY 41INCH RAIN MORE DUE TODAY | By Lawrence Van Gelder | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/trunk-shows-hit-the-road-and-spread-the-fashion-news.html | Trunk Shows Hit the Road and Spread the Fashion News | By Joan Cook Special to The New York Times | RE0000805212 | 1999-06-28 | B00000692302 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/uganda-reports-new-fighting-along-border-with-tanzania.html | Uganda Reports New Fighting Along Border With Tanzania | By Charles Mohr Special to The New York Times | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/un-mission-to-pakistan.html | Letters to the Editor | Alice Thorner Paris Aug 16 1971 | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/28/1971 | https://www.nytimes.com/1971/08/28/archives/yankees-and-mets-oppose-sharing-of-shea-stadium.html | Yankees and Mets Oppose Sharing of Shea Stadium | By Joseph Durso | RE0000805212 | 1999-06-28 | B00000692302 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/1billion-sales-is-his-aim.html | MAN IN BUSINESS | By Gerd Wilcke | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/4000-fans-brave-doria-to-hear-1oth-philadelphia-folk-festival.html | 4000 Fans Brave Doria to Hear 10th Philadelphia Folk Festival | By John S Wilson Special to The New York Times | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/a-little-lesson-in-contempt-busing.html | The Nation | 8212John Herbers | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/a-look-back-at-a-former-champion.html | Chess | By Al Horowitz | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/a-new-european-man-runs-france-a-new-european-man-runs-fzce.html | A New European Man Runs France | By Keith Botsford | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/a-new-recruit-for-the-movement-the-spy-catholic-left.html | Religion | 8212John Deedy | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/a-scholars-tour-of-paris-for-90c.html | A Scholars Tour of ParisFor 90c | By Robert W Stock | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/a-way-of-knowing-by-nolan-porterfield-312-pp-new-york-harpers.html | Readers Report | By Martin Levin | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/aaa-ends-cooperation-with-naders-investigation-leaders-of-auto-club.html | AAA Ends Cooperation With Naders Investigation | By John D Morris Special to The New York Times | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/abbie-hoffman.html | Letters | Paul B Horton Plainwell Mich | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/acceptances.html | LETTERS | B Haggot Becichart Professor Emeritus of Banking Columbia University | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/ana-looks-ahead-to-show-in-72.html | Coins | By Thomas V Haney | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/apparel-industry-discounts-surtax.html | Apparel Industry Discounts Surtax | By Isadore Barmash | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/army-aides-gain-in-chinese-shifts-party-provincial-committees.html | ARMY AIDES GAIN IN CHINESE SHIFTS | By Tillman Durbin Special to The New York Times | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/army-softens-rigors-of-recruits-training-army-softens-rigors-of.html | Army Softens Rigors Of Recruits Training | By B Drummond Ayres Jr Special to The New York Times | RE0000805215 | 1999-06-28 | B00000692306 |

| Date | URL | Title | Author | Reg | Date2 | Book |
|---|---|---|---|---|---|---|
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/around-the-garden.html | AROUND THE Garden | By Joan Lee Faust | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/arrogant.html | ARROGANT | Daniel Goldberg Jackson Heights NY | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/at-last-a-real-crack-in-the-wall-berlin.html | The World | 8212David Binder | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/at-last-hes-shaken-the-seven-year-itch-at-last-hes-shaken-the-seven.html | At Last Hes Shaken The Seven Year Itch | By Ira Peck | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/barefoot-baedekers-guide-to-enclaves-on-fire-island-a-barefoot.html | Barefoot Baedekers Guide To Enclaves on Fire Island | By Ralph Blumenthal Special to The New York Times | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/bennett-cerf-dies-publisher-writer-bennett-cerf-publisher-and.html | Bennett Cerf Dies Publisher Writer | By Alden Whitman | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/black-panther-leader-eulogizes-jackson-as-hero.html | Black Panther Leader Eulogizes Jackson as Hero | By Earl Caldwell Special to The New York Times | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/books-business-security.html | Books Business Security | 8212Isadore Barmash | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/bridge-flash-lampreys-coup.html | Bridge Flash Lampreys coup | By Alan Truscott | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/camping-boom-in-europe.html | Camping Boom in Europe | By Daniel M Madden | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/campus-view-is-positive-despite-fiscal-squeeze-colleges-will-cut.html | Campus View Is Positive Despite Fiscal Squeeze | By Neil Amdur | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/can-a-jewish-museum-live-by-art-alone.html | Art | By Daniel M Friedenberg | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/canams-other-drivers-are-diverse.html | About Motor Sports | Special to The New York Times John S Radosta | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/candidates-luck-expected-to-be-a-major-factor-in-south-vietnamese.html | Candidates Luck Expected to Be a Major Factor in South Vietnamese Parliamentary Elections Today | By Gloria Emerson Special to The New York Times | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/canoeists-navigate-hell-gate-successfully-and-finish-third-day-at.html | Canoeists Navigate Hell Gate Successfully and Finish Third Day at South Street | By Michael T Kaufman | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/car-insurance-up.html | MAN IN BUSINESS | By Robert J Cole | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/chance-killings-or-deeper-problem-violent-city.html | The Nation | 8212Fred J Cook | RE0000805215 | 1999-06-28 | B00000692306 |

| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/city-proposes-a-steeper-glide-path-for-jet-liners.html | City Proposes a Steeper Glide Path for Jet Liners | By Edward C Burks | RE0000805215 | 1999-06-28 | B00000692306 |
|---|---|---|---|---|---|---|
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/citys-cutback-threatens-closing-of-two-libraries.html | Citys Cutback Threatens Closing of Two Libraries | By Laurie Johnston | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/coast-auto-track-is-regeared-for-its-second-500mile-race.html | Coast Auto Track Is Regeared For Its Second 500Mile Race | By Bill Becker Special to The New York Times | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/colombias-left-greets-allende-chiles-president-in-bogota-for-a.html | COLOMBIAS LEFT GREETS ALLENDE | By Joseph Novitski Special to The New York Times | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/comfort.html | COMFORT | Philip Friedheim Associate Professor of Music State University of NewYork Binghampton N Y | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/comments-on-new-economic-plan.html | Letters to the Editor | Benjamin T Hopms Associate Professor of Law University of Iowa Iowa City Aug 20 1971 | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/company-feels-queens-is-ideal-site-for-business.html | Company Feels Queens Is Ideal Site for Business | By Leonard Sloane | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/concerns-respect-dividend-freeze.html | Concerns Respect Dividend Freeze | By Vartanig G Vartan | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/connally-feels-economy-will-keep-some-controls-in-interview-he.html | Connally Feels Economy Will Keep Some Controls | By Robert B Semple Jr Special to The New York Times | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/contemplations-upon-fallen-marble-or-my-two-weeks-in-greece.html | Contemplations Upon Fallen Marble Or My Two Weeks in Greece | By William H Honan | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/controller-levitt-reports-relief-frauds-on-the-rise-here-and-would.html | Controller Levitt Reports Relief Frauds on the Rise Here and Would Modify DeclarationofNeed System | By Peter Kihss | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/correction-setup-of-state-assailed-legislative-panel-warns-of.html | CORRECTION SETUP OF STATE ASSAILED | By Lesley Oelsner | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/cosmos-chiefs-in-finale-tonight-game-at-stadium-ends-regular-soccer.html | COSMOS CHIEFS IN FINALE TONIGHT | By Alex Yannis | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/council-to-allow-car-prices-to-top-august-discounts-permits-rises.html | COUNCIL TO ALLOW CAR PRICES TO TOP AUGUST DISCOUNTS | By John Herders Special to The New York Times | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/court-to-decide-convention-issue-ruling-could-affect-choice-of.html | COURT TO DECIDE CONVENTION ISSUE | By Warren Weaver Jr Special to The New York Times | RE0000805215 | 1999-06-28 | B00000692306 |

| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000805215 | 1999-06-28 | B00000692306 |
|---|---|---|---|---|---|---|
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/crowds-revenues-and-pay-lend-nfl-rosy-glow-pro-football-plans-to.html | Crowds Revenues and Pay Lend NFL Rosy Glow | By William N Wallace | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/crystals-a-little-known-industry-in-ferment-technology-spurring.html | Crystals A Little Known Industry in Ferment | By Anthony Broy | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/cymbeline-most-often-the-gags-dont-pay-off-cymbeline-most-often-the.html | Cymbeline Most Often the Gags Dont Pay Off | By Walter Kerr | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/do-you-know-what-that-is-peace.html | Movies | By John Simon | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/doctor-foresees-an-iq-caste-system.html | Doctor Foresees an IQ Caste System | By William K Stevens Special to The New York Times | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/doctors-at-nyu-to-help-ethiopia-plan-a-program-of-medical-training.html | DOCTORS AT NYU TO HELP ETHIOPIA | By John Noble Wilford | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/dont-forget-to-pack-your-birthday-suit-nudism-it-shows-a-person.html | Dont Forget to Pack Your Birthday Suit | By Judy Klemesrud | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/eagles-down-giants-2614-loss-streak-at-4-44569-see-bouggess-run-for.html | EAGLES DOWN GIANTS 2614 | By Leonard Koppett Special to The New York Times | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/editorial-cartoon-1-no-title.html | A girl for Miss Devlin | SPECIAL TO THE NEW YORK TIMES | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/elderly-chinese-addicts-here-get-aid.html | Elderly Chinese Addicts Here Get Aid | By Frank Ching | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/elvira-and-her-24-sisters-elvira-and-others.html | Recordings | By Allen Hughes | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/europe-in-doubt-on-dollars-path-uncertainty-on-nixons-goal.html | EUROPE IN DOUBT ON DOLLARS PATH | By John M Lee Special to The New York Times | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/europe-in-doubt-on-dollars-path.html | EUROPE IN DOUBT ON DOLLARS PATH | By John M Lee Special to The New York Times | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/expected-sale-of-beachfront-in-eastern-suffolk-stirs-fears.html | Expected Sale of Beachfront in Eastern Suffolk Stirs Fears | By David A Andelman Special to The New York Times | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/farmers-expect-bumper-harvest-record-corn-and-soybean-yields-are.html | FARMERS EXPECT BUMPER HARVEST | By Seth S King Special to The New York Times | RE0000805215 | 1999-06-28 | B00000692306 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/favor-to-hughes-is-seen-in-nevada-billionaire-termed-unaware-of.html | FAVOR TO HUGHES IS SEEN IN NEVADA | By Wallace Turner Special to The New York Times | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/first-woman-president-heads-national-student-association.html | First Woman President Heads National Student Association | By Anthony Ripley Special to The New York Times | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/for-france-a-new-price-index.html | For France a New Price Index | By Clyde H Farnsworth | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/for-japan-a-temporary-setback-yen-float-may-mean-no-big-loss-in.html | For Japan a Temporary Setback | By James C Abegglen | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/forest-hills-club-is-preparing-for-us-tennis-open.html | Forest Hills Club Is Preparing for US Tennis Open | By Charles Friedman | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/frameup.html | Letters | Harold Weisberg Frederick Md | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/go-forever.html | GONE FOREVER | Charles Anthony Barker N J Metuchen | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/going-nowhere-by-alvin-greenberg-143-pp-new-york-simon-schuster-495.html | One thing you can say about Greenberg he doesnt play it safe | By Harry Crews | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/goodby-saratoga-and-hello-belmont.html | Goodby Saratoga And Hello Belmont | By Charlotte Curtis | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/greeces-premier-bars-eased-rule-says-people-are-not-ready-for.html | GREECES PREMIER BARS EASED RULE | By Alfred Friendly Jr Special to The New York Times | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/hallucinations-by-reinaldo-arenas-translated-by-gordon-brotherston.html | Reinaldo Arenas was obviously taken with the pcaro | By Helen R Lane | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/handbags-a-strong-season-walborg-importer-foresees-sacrifice.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/heisman-trophy-could-be-ivycovered-for-first-time-since-1951.html | Heisman Trophy Could Be IvyCovered for First Time Since 1951 | By Gordon S White Jr | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/hong-kong-and-china.html | HONG KONG | By James Reston | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/hot-springs-the-true-adventures-of-the-first-new-york-jewish.html | Eventually you almost learn to love the guy | By Wallace Markfield | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/hulme-wins-pole-for-canam-today.html | Hulme Wins Pole for CanAm Today | By John S Radosta Special to The New York Times | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/i-have-a-blind-spot-about-color-photographs.html | Photography | By A D Coleman | RE0000805215 | 1999-06-28 | B00000692306 |

| | | | | | |
|---|---|---|---|---|---|
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/in-red-and-black-marxian-explorations-in-southern-and-afroamerican.html | Totalitarianism is bad nihilism is worse | By John Ralph Willis | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/in-the-village-by-anthony-bailey-226-pp-new-york-alfred-a-knopf-595.html | This is the way the world should be | By Granville Hicks | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/indians-say-trust-in-nixon-is-shaken.html | Indians Say Trust in Nixon is Shaken | By William M Blair Special to The New York Times | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/inflation.html | LETTERS | David N Mahler North Bergen N J | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/is-it-possible-for-a-woman-to-manhandle-the-kings-english.html | Is It Possible for a Woman to Manhandle the Kings English | By Israel Shenker | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/is-it-too-late-for-an-artists-lib.html | Music | By Ned Rorem | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/is-theater-dead-not-on-your-life-theater-dead-no-sir.html | Is Theater Dead Not On Your Life | By Robert Berkvist | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/issues-in-public-welfare.html | Letters to the Editor | Werner W Boehm Dean Graduate School of Social Work Rutgers University New Brunswick N J Aug 20 1971 | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/it-floats-and-the-ripples-are-felt-around-the-world-the-yen.html | Economy | 8212Takashi Oka | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/italy-set-to-begin-presidency-race-politicians-maneuvering-for.html | ITALY SET TO BEGIN PRESIDENCY RACE | By Paul Hofmann Special to The New York Times | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/japan-as-yen-floats-embarks-on-voyage-to-unknown-lands.html | Japan as Yen Floats Embarks On Voyage to Unknown Lands | By Takashi Oka Special to The New York Times | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/king-arthur-in-fact-and-legend-by-geoffrey-ashe-illustrated-158-pp.html | For Young Readers The historical Arthur what there is of him | By D Keith Mano | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/ky-attends-the-public-funeral-of-an-immolated-exsoldier-then-has-a.html | Ky Attends the Public Funeral of an Immolated ExSoldier Then Has a Private Talk With an Army Chief | By Craig R Whitney Special to The New York Times | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/l-i-team-building-safety-car-for-u-s.html | L I Team Building Safety Car for U S | By Frank J Prial Special to The New York Times | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/labor-is-wary-but-holding-its-fire-for-now-the-freeze.html | Economy | 8212A H Raskin | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/lawyers-draw-attention-to-californias-prisons.html | Lawyers Draw Attention To Californias Prisons | By Steven V Roberts Special to The New York Times | RE0000805215 | 1999-06-28 | B00000692306 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/layoffs.html | LETTERS | John OM Bockris Philadelphia | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/letter-to-the-editor-1-no-title.html | Letters | Otis M Walter Pittsburgh | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/letter-to-the-editor-2-no-title.html | Letters | Max Berg Bethayres Pa | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/letter-to-the-editor-3-no-title.html | Drama Mailbag | Douglas Finn New York City | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | Robert Stanton San Francisco Aug 20 1971 | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/letter-to-the-editor-5-no-title.html | Letters to the Editor | Maxwell D Katz West Caldwell N J Aug 20 1971 | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/letter-to-the-editor-6-no-title.html | Letters to the Editor | J R Osborn Forest Hills N Y Aug 23 1971 | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/letter-to-the-editor-7-no-title.html | Letters to the Editor | John A Harrison Coral Gables Fla Aug 16 1971 | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/letter-to-the-editor-8-no-title.html | Letter | Robert Claiborne Truro Mass | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/li-woman-mayor-digging-into-task-mother-of-2-seeks-to-ease-port.html | LI WOMAN MAYOR DIGGING INTO TASK | By Barbara Marhoefer Special to The New York Times | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/lower-your-profile-sam.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/m-b-a-by-mail.html | MB A by Mail | By Ben Schneider | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/mailbox-passers-threw-spirals-in-06.html | Mailbox Passers Threw Spirals in 06 | William E Sprackling 341 Comstock Avenue Los Angeles Calif | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/make-mine-falafel.html | Make mine falafel | By Jean Hewitt | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/market-research-specialists-moving-to-the-fore-market-research.html | Market Research | By Marylin Bender | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/martin-report-turns-back-the-clock-it-conflicts-with-view-by-s-e-c.html | POINT OF VIEW | By Donald E Farrar | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/mayor-barring-a-73-race-says-8-years-is-enough-mayor-rules-out-a.html | Mayor Barring a73 Race Says 8 Years Is Enough | By Richard Reeves | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/mayor-in-jersey-is-lindsay-backer-semirural-area-offering-mayor.html | MAYOR IN JERSEY IS LINDSAY BACKER | By Ronald Sullivan Special to The New York Times | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/met-junior-girls-golf-plagued-by-rain-reset-for-thursday.html | Met Junior Girls Golf Plagued By Rain Reset for Thursday | By Maureen Orcutt | RE0000805215 | 1999-06-28 | B00000692306 |

| | | | | | |
|---|---|---|---|---|---|
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archiv es/mets-defeat-dodgers-here-92-21-seaver-wins-15th-ace-coasts-in.html | METS DEFEAT DODGERS HERE 92 21 | By Joseph Durso | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archiv es/mielziner-argues-against-the-butchering-of-the-beaumont.html | Drama Mailbag | Jo Mielziner New York City | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archiv es/monserrats-schoolboard-aide-is-also-his-business-associate.html | Monserrats SchoolBoard Aide Is Also His Business Associate | By M A Farber | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archiv es/music-at-columbia-will-endure-even-without-wuorinen.html | Music | By Paul Henry Lang | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archiv es/new-feeder-airlines-serve-small-towns.html | New Feeder Airlines Serve Small Towns | By David A Andelman Special to The New York Times | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archiv es/new-harlem-club-woos-young-voter.html | New Harlem Club Woos Young Voter | By Charlayne Hunter | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archiv es/new-school-zoning-for-forest-hills-affirmed-by-court.html | New School Zoning For Forest Hills Affirmed by Court | By Gene Currivan | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archiv es/news-of-the-camera-world.html | Photography | Bernard Gladstone | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archiv es/now-you-taste-it-now-you-dont-disease.html | Medicine | 8212Lee Edson | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archiv es/obes-old-soul-food-moves-to-a-new-site.html | Obes Old Soul Food Moves to a New Site | By Thomas A Johnson | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archiv es/on-freeze-its-words-mccracken-must-eat.html | BUSINESS LETTER | By John J Abele | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archiv es/on-tenure.html | ON TENURE | Dr Israel Kugler President United Federation of College Teachers Local 1460 AFT AFL8208CIO New York City | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archiv es/ottawa-aide-seeks-consumer-reform.html | Ottawa Aide Seeks Consumer Reform | By Jay Walz Special to The New York Times | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archiv es/parasitic.html | PARASITIC | John Brodbin Kennedy Composer New York City | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archiv es/pay-raises-a-good-break-for-most-teachers.html | Education | 8212Fred M Hechinger | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archiv es/penthouse-for-two-with-corn.html | Gardens | By John Gruen | RE0000805215 | 1999-06-28 | B00000692306 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/percy-deploring-rift-with-india-says-us-aid-to-pakistan-has-been.html | Percy Deploring Rift With India Says US Aid to Pakistan Has Been Exaggerated | By Sydney H Schanberg Special to The New York Times | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/plants-for-the-dorm.html | Gardens | By Shavaun Towers | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/police-seek-clue-to-stamford-murders.html | Police Seek Clue to Stamford Murders | By Linda Greenhouse Special to The New York Times | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/polls-indicate-a-majority-of-labor-union-members-support-nixon.html | Polls Indicate a Majority of Labor Union Members Support Nixon Economic Moves | By Damon Stetson | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/pops-in-boston-and-ma-loves-it.html | Pops in Boston And Ma Loves It | By John J OConnor | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/postal-service-is-out-for-business.html | Stamps | By David Lidman | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/preposterous-quotes.html | Letters | Joseph Papp Producer New York Shakespeare Festival New York | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/president-of-british-kennel-club-is-honored-on-85th-birthday.html | News of Dogs | By Walter Fletcher | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/pricefreeze-fog-lifting-in-nassau-initial-confusion-over-edict-is.html | PRICEFREEZE FOG LIFTING IN NASSAU | By Anne McCallum Special to The New York Times | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/princetons-program-music-at-columbia-will-endure.html | Music | Lewis Lockwood Chairman Department of Music Princeton University Princeton N J | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/purported-text-of-accord-is-published-in-west-berlin.html | Purported Text of Accord Is Published in West Berlin | By Lawrence Fellows Special to The New York Times | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/queens-lakes-delight-children-and-irk-adults.html | Queens Lakes Delight Children and Irk Adults | By Murray Schumach | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/quixotic-music-at-columbia-will-endure.html | QUIXOTIC | Alvin Etler Composer HENRY DIKE SLEEPER Professor of Music Smith College Florence Mass | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/randy-a-reluctant-hero.html | Recordings | By Don Heckman | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/record-rainfall-waterlogs-city-suburbs-take-storms-brunt-and-suffer.html | RECORD RAINFALL WATERLOGS CITY | By Paul L Montgomery | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/red-power-the-american-indians-fight-for-freedom-by-alvin-m-josephy.html | I believe we will survive That is our dream | By Dee Brown | RE0000805215 | 1999-06-28 | B00000692306 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/rest-your-case-first-in-hopeful-governor-max-2d-a-length-back-as.html | REST YOUR CASE FIRST IN HOPEFUL | By Joe Nichols Special to The New York Times | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/salesmen.html | LETTERS | Mrs Florence Eckstine New York | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/school-bus-pacts-come-under-fire-2-councilmen-call-for-study-charge.html | SCHOOL BUS PACTS COME UNDER FIRE | By Alfonso Anarvaez | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/shakespeares-world-a-stage-for-study.html | Shakespeares World A Stage for Study | By Robert Reinhold Special to The New York Times | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/so-whats-wrong-with-a-clothesline.html | Art | By John Canaday | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/soft-spots-across-the-nation-regional-data-show-problems-remain.html | US BUSINESS ROUNDUP | Douglas W Cray | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/some-domestic-air-fares-are-cut-to-lure-travelers-inclusive-tour.html | Some Domestic Air Fares Are Cut to Lure Travelers | By Robert Lindsey | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/some-panther-ghosts-haunt-daleys-men-chicago-police.html | The Nation | 8212Seth S King | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/something-is-clearly-wrong-at-a-model-prison-san-quentin.html | The Nation | 8212Kenneth Lamott | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/sometimes-coaches-move-better-than-their-offenses.html | Sometimes Coaches Move Better Than Their Offenses | By Frank Litsky | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/souths-schools-to-open-with-more-integration-and-less-tension.html | Souths Schools to Open With More Integration and Less Tension | By James T Wooten Special to The New York Times | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/soviet-rebukes-arabs-leaders-criticizes-us-contacts-and.html | SOVIET REBUKES ARABs LEADERS | By Bernard Gwertzman Special to The New York Times | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/spending.html | LETTERS | William J Corcoran Jr Princeton N J | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/sports-doctors-get-rx-for-preventing-injuries.html | Sports Doctors Get Rx For Preventing Injuries | By Lawrence K Altman Special to The New York Times | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/sports-of-the-times-willie-henry-and-the-babe.html | Sports of The Times | By Arthur Daley | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/taking-this-photograph-got-me-locked-up-taking-a-picture-of-a-gypsy.html | Taking This Photograph Got Me Locked Up | By Alan Linn | RE0000805215 | 1999-06-28 | B00000692306 |

| | | | | | |
|---|---|---|---|---|---|
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/tennis-anyone.html | MADISON AVE | By Leonard Sloane | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/the-beat-generation-by-bruce-cook-248-pp-new-york-charles-scribners.html | Back in 1958 a certain group of writers | By Thomas Parkinson | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/the-berkeley-city-council-will-never-be-the-same-radical-city.html | When radicals are elected to the hated system | By Sol Stern | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/the-catch-in-the-hatch-isnt-what-it-used-to-be-the-catch-in-the.html | The Catch in the Hatch Isnt What It Used to Be | By E T Kahn Jr | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/the-company-at-checkerboard-square-ralston-reaches-far-from-its-st.html | The Company at Checkerboard Square | By Gerald Meyer | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/the-icy-chic-of-status-modern.html | The icy chic of Status Modern | By Norma Skurka | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/the-idea-is-talk-dont-kill-ireland.html | The World | 8212Bernard Weinraub | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/the-immigrant-experience-the-anguish-of-becoming-american-edited-by.html | Old dreams and failures new hopes and adventures | By Gay Talese | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/the-last-word-the-wellmade-novel.html | The Last Word The WellMade Novel | By William Dubois | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/the-need-now-keeping-currency-values-in-line-by-albert-l-kraus-the.html | THE WEEK IN FINANCE | By Albert L Kraus | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/the-pakistani-refugee-problem.html | Letters | Angier Biddle Duke International Rescue Committee New York | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/the-pentagon-blocks-arms-pact.html | The Pentagon Blocks Arms Pact | By JAMES J WADSWORTH and JO POMERANCE | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/the-poll-cats-and-how-they-grew.html | OBSERVER | By Russell Baker | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/the-seaweed-bikini-or-my-day-at-a-california-nudist-beach-the.html | The Seaweed Bikini or My Day at a California Nudist Beach | By Kristi Witker | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/the-shame-of-the-game-or-baseball-bares-all-baseballs-shame.html | Television | By Bill Majeski | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/the-sounds-of-home-by-ilka-chase-264-pp-new-york-doubleday-co-595.html | The Sounds Of Home | By Ilka Chase 264 pp New York Doubleday amp Co 595 | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/the-united-states-and-china-against-japan.html | Letters to the Editor | Alan M Schwartz Hempstead L I Aug 10 1971 | RE0000805215 | 1999-06-28 | B00000692306 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/thieu-is-running-neck-and-neck-with-himself-vietnam.html | The World | 8212Alvin Shuster | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/thieu-says-nation-will-vote-oct-3-according-to-plan-us-officials.html | THIEU SAYS NATION WILL VOTE OCT 3 ACCORDING TO PLAN | By Alvin Shuster Special to The New York Times | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/threeman-race.html | IN THE NATION | By Tom Wicker | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/tips-on-working-with-wood-moldings.html | Home Improvement | By Bernard Gladstone | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/to-public-wageprice-freeze-is-paramount.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/trainers-penalized-for-letting-drugged-horses-enter-ring.html | Horse Show News | By Ed Corrigan | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/u-s-hopes-the-elections-today-will-ease-thieuky-problems.html | USHopes the Elections Today Will Ease ThieuKy Problems | By Tad Szulc Special to The New York Times | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/une-de-mai-defeats-fresh-yankee-again-in-taking-roquepine-trot-by-a.html | Une de Mai Defeats Fresh Yankee Again in Taking Roquepine Trot by a Neck | By Louis Effrat Special to The New York Times | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/upstate-records-and-recollections-of-northern-new-york-by-edmund.html | A personal journal a regional history the biography of a house | By Hilton Kramer | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/venice-fete-cancels-public-showing-of-the-devils.html | Venice Fete Cancels Public Showing of The Devils | By Thomas Quinn Curtiss Special to The New York Times | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/wagner-campaigns-in-harlem-for-district-leaders-election.html | Wagner Campaigns in Harlem For District Leaders Election | By Emanuel Perlmutter | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/we-were-just-lousy-says-angry-tarkenton-after-giant-loss-to-eagles.html | We Were Just Lousy Says Angry Tarkenton After Giants Loss to Eagles | By Murray Chass Special to The New York Times | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/weaver-rodgers-gain-palmer-is-ousted-loses-to-crampton-by-3-shots.html | WEAVER RODGERS GAIN | By Lincoln A Werden Special to The New York Times | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/what-are-they-up-to.html | Dance | By Deborah Jowitt | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/whats-it-like-being-the-wife-of-a-bigot.html | Television | By Judy Stone Los ANGELES | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/which-way-will-the-red-neck-jump-mississippi.html | The Nation | 8212Roy Reed | RE0000805215 | 1999-06-28 | B00000692306 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/white-academies-thrive-in-south-but-fewer-pupils-flee-the.html | WHITE ACADEMIES THRIVE IN SOUTH | By Roy Reed Special to The New York Times | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/why-be-good-canada-questions-worth-of-revaluing-its-dollar-canada.html | Why Be Good | By Jay Walz | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/why-does-the-hero-always-drink-cocacola.html | Movies | By Dan Carlinsky and Edwin Goodgold | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/wider-us-trade-with-poland-seen-us-approval-clears-sale-of.html | WIDER US TRADE WITH POLAND SEEN | By James Feron Special to The New York Times | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/willy-remembers-by-irvin-faust-249-pp-new-york-arbor-house-695.html | Faust let his oldyoung Willy sing yawp and growl | By R V Cassill | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/wilson-some-questions-for-mister-enforcer.html | Law | 8212Fred P Graham | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/wingate-declares-decontrol-of-rent-is-hurting-the-poor.html | Wingate Declares Decontrol of Rent Is Hurting the Poor | By Edward Hudson | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/wood-field-and-stream-when-is-a-littleneck-not-a-littleneck-when-it.html | Wood Field and Stream When Is a Littleneck Not a Littleneck When It Grows Up to Be a Quahog | By Nelson Bryant | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/29/1971 | https://www.nytimes.com/1971/08/29/archives/yankees-bow-royals-beat-yanks-43-blomberg-hits-2-homers-yankees.html | YANKEES BOW | By Dave Anderson Special to The New York Times | RE0000805215 | 1999-06-28 | B00000692306 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archives/2000-elderly-found-lacking-care-or-housing-yearly.html | 2000 Elderly Found Lacking Care or Housing Yearly | By Barbara Campbell | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archives/6-canoeists-ending-their-city-odyssey.html | 6 Canoeists Ending Their City Odyssey | By Michael T Kaufman | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archives/albany-beset-by-vacation-doldrums.html | Albany Beset by Vacation Doldrums | By William E Farrell | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archives/area-cleans-up-in-dorias-wake-thousands-are-still-without.html | AREA CLEANS UP IN DORIAS WAKE | By Linda Charlton | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archives/at-the-end-certain-doom.html | Books of The Times | By Thomas Lask | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archives/australians-hail-mother-country-group-seeks-to-preserve-links-with.html | AUSTRALIANS HAIL MOTHER COUNTRY | By Robert Trumbull Special to The New York Times | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archives/bernie-parrish-they-call-it-a-game.html | Sports of The Times | By Robert Lipsyte | RE0000805213 | 1999-06-28 | B00000692303 |

| | | | | | |
|---|---|---|---|---|---|
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archiv es/bonnefous-bows-with-strength-in-city-ballets-at-a-gathering.html | Bonnefous Bows With Strength In City Ballets At a Gathering | By Anna Kisselgoff | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archiv es/bridge-circumstances-often-lead-to-choice-of-inferior-play.html | Bridge Circumstances Often Lead To Choice of Inferior Play | By Alan Truscott | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archiv es/carpet-cleaner-expands-in-a-shrinking-field-streamlined-service-is.html | Small | By Herbert Koshetz | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archiv es/central-park-a-summer-fiesta-as-puerto-ricans-look-to-home.html | Central Park a Summer Fiesta As Puerto Ricans Look to Home | By Ralph Blumenthal | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archiv es/chess-upset-possible-in-goteborg-as-young-swedish-star-leads.html | Chess | By Al Horowitz | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archiv es/chief-of-patrolmen-quits-murphy-hails-his-record-chief-of-city.html | Chief of Patrolmen Quits Murphy Hails His Record | By Emanuel Perlmutter | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archiv es/coal-under-campus-puts-expansion-plan-in-doubt.html | Coal Under Campus Puts Expansion Plan in Doubt | By Ben A Franklin Special to The New York Times | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archiv es/credit-markets-see-more-gains-underwriters-and-traders-expect.html | CREDIT MARKETS SEE MORE GAINS | By Robert D Bersrey Jr | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archiv es/drive-fails-to-halt-drug-sale-in-vietnam-heroin-price-unchanged.html | Drive Fails to Halt Drug Sale in Vietnam | By Henry Kamm Special to The New York Times | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archiv es/egypt-puts-down-iron-plant-strike-an-angered-sadat-reveals-sitin-at.html | EGYPT PUTS DOWN IRON PLANT STRIKE | By Raymond H Anderson Special to The New York Times | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archiv es/ewbank-chiefs-game-just-another-tube-test.html | Ewbank Chiefs Game Just Another Tube Test | By Dave Anderson Special to The New York Times | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archiv es/federal-agencies-divided-over-dam-teton-river-project-in-idaho-at.html | FEDERAL AGENCIES DIVIDED OVER DAM | By William M Blair Special to The New York Times | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archiv es/first-section-of-63d-st-tunnel-lowered-to-bottom-of-east-river.html | First Section of 63d St Tunnel Lowered to Bottom of East River | By Frank J Prial | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archiv es/fiscal-chief-warns-japan-of-new-era-of-hardship-fiscal-chief-warns.html | Fiscal Chief Warns Japan Of New Era of Hardship | By Takashi Oka Special to The New York Times | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archiv es/for-detergents-a-new-round.html | For Detergents a New Round | By Virginia Lee Warren | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archiv es/for-new-transit-revenue.html | Letters to the Editor | Ephraim Leeman | RE0000805213 | 1999-06-28 | B00000692303 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archives/hawaii-feels-slight-impact-in-coast-dockers-strike.html | Hawaii Feels Slight Impact In Coast Dockers Strike | By Robert A Wright Special to The New York Times | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archives/hoppers-last-movie-at-venice-avoids-sonofeasyrider-tag.html | Hoppers  Last Movie at Venice Avoids SonofEasyRider Tag | By Thomas Quinn Curtiss Special to The New York Times | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archives/how-the-second-world-war-began-i-moscow-was-ready-to-halt-hitler.html | How the Second World War Began I | By Ivan Maisky | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archives/hunting-italian-style-many-guns-little-game-gunfire-resounds-on.html | Hunting Italian Style Many Guns Little Game | By Paul Hofmann Special to The New York Times | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archives/hypocrisy-of-labor.html | Letters to the Editor | James R Boland | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archives/in-east-hampton-a-serious-antiwar-gathering.html | In East Hampton a Serious Antiwar Gathering | By Enid Nemy Special to The New York Times | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archives/inflation-all-bad.html | Letters to the Editor | Crosby Field | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archives/integration-comes-to-citadel-of-southern-strategy-desegregation.html | Integration Comes to Citadel of Southern Strategy | By Jon Nordheimer Special to The New York Times | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archives/italian-rights-leader-28-named-to-post-at-board-of-education.html | Italian Rights Leader 28 Named to Post at Board of Education | By M A Farber | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archives/johnson-war-on-poverty.html | Letters to the Editor | E Ernest Goldstein | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archives/july-orders-off-in-machine-tools-but-outlook-is-brightened-for.html | JULY ORDERS OFF IN MACHINE TOOLS | By Robert Walker | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archives/justices-stock-poses-a-quandary-ownership-causing-high-court-judges.html | Justices Stock Poses a Quandary | By Fred P Graham Special to The New York Times | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archives/kent-state-justice.html | Letters to the Editor | Peter Davies | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archives/lamonica-sees-action-as-raiders-win.html | Lamonica Sees Action as Raiders Win | By Gerald Eskenazi | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archives/laura-dean-dances-program-of-2-solos.html | LAURA DEAN DANCES PROGRAM OF 2 SOLOS | Don McDonagh | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Charles Raddock | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | W Paul Acton | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | Gerson Goodman | RE0000805213 | 1999-06-28 | B00000692303 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archives/lindsay-moves-to-rekindle-his-wavering-housingstart-program.html | City Hall Notes | By Martin Tolchin | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archives/lindsays-burden.html | Lindsays Burden | By John A Hamilton | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archives/little-league-teams-title-triumph-raises-morale-in-taiwan.html | Little League Teams Title Triumph Raises Morale in Taiwan | By Donald Shapiro Special to The New York Times | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archives/meskill-has-stormy-nine-months-governor-irks-many-with-tax-policy.html | Meskill Has Stormy Nine Months | By Joseph B Treaster Special to The New York Times | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archives/mets-score-43-and-sweep-dodgers-agees-twoout-pinch-hit-lifts-streak.html | Mets Score 43 and Sweep Dodgers | By Joseph Durso | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archives/milestone-nears-for-indonesia-oil-pumping-of-offshore-crude-set-to.html | MILESTONE NEARS FOR INDONESIA OIL | By James P Sterba Special to The New York Times | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archives/nassers-ire-at-us-described-heykal-says-attack-in-64-was-based-on.html | Nassers Ire at US Described | By Henry Raymont | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archives/new-delhi-pillage-in-the-eyes-of-gods.html | Arts Abroad | By Sydney H Schanberg Special to The New York Times | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archives/nov-shmoz-ka-pop-and-all-that.html | Books of The Times | By Richard R Lingeman | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archives/obituary-1-no-title.html | Obituary 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archives/pants-maker-finds-no-slack-in-demand-pants-manufacturer-reports-no.html | Pants Maker Finds No Slack in Demand | By Isadore Barmash | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archives/patriots-plunkett-excels-despite-setback-by-rams-plunkett-excels-in.html | Patriots Plunkett Excels Despite Setback by Rams | By William N Wallace Special to The New York Times | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archives/personal-finance-consumers-gains-family-finance-consumer-laws.html | Personal Finance Consumers Gains | By Robert J Cole | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archives/r-h-sikes-jewell-share-golf-lead-arkansan-sets-record-of-67-in.html | R H SIKES JEWELL SHARE GOLF LEAD | By Deane McGowen Special to The New York Times | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archives/reaction-of-industry-is-mixed-in-new-ruling-on-patent-policy.html | Reaction of Industry Is Mixed In New Ruling on Patent Policy | By Stacy V Jones Special to The New York Times | RE0000805213 | 1999-06-28 | B00000692303 |

| | | | | | |
|---|---|---|---|---|---|
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archives/revson-starts-last-but-wins-elkhart-lake-canam.html | Revson Starts Last but Wins Elkhart Lake CanAm | By John S Radosta Special to The New York Tines | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archives/roundup-aaron-batters-another-mark.html | Roundup Aaron Batters Another Mark | By Sam Goldaper | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archives/rudel-logs-a-hectic-day-in-kennedy-center-roles.html | Rudel Logs a Hectic Day In Kennedy Center Roles | By Howard Taubman | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archives/soviet-as-an-example-to-youth-sentences-a-young-scientist-to-8.html | Soviet as an Example to Youth Sentences a Young Scientist to 8 Years and Tells Story of His Downfall | By Bernard Gwertzman Special to The New York Times | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archives/study-to-see-if-city-life-alters-the-climate-here-study-will-see-if.html | Study to See If City Life Alters the Climate Here | By Michael Stern | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archives/tarzan-monkeys-roam-florida.html | Tarzan Monkeys Roam Florida | By Martin Waldron Special to The New York Times | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archives/the-city-how-bad-is-it.html | Letters to the Editor | Leopold Lippman | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archives/the-president-gets-away-from-it-all-goes-fishing-as-return-to.html | The President Gets Away From It All Goes Fishing as Return to Capital Nears | By James M Naughton Special to The New York Times | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archives/their-goal-is-to-get-children-to-shake-themselves-loose.html | Their Goal Is to Get Children to Shake Themselves Loose | By Lisa Hammel | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archives/thieus-opponents-appear-to-make-gains-in-election-early-returns.html | THIEUS OPPONENTS APPEAR TO MAKE GAINS IN ELECTION | By Alvin Shuster Special to The New York Times | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archives/tougher-law-futile.html | Letters to the Editor | Charles W Anderson | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archives/toy-makers-shift-tv-shows.html | Advertising | By Leonard Sloane | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archives/tristate-joblessness-highest-in-years-tristate-unemployment-reaches.html | Tristate Joblessness Highest in Years | By Damon Stetson | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archives/tv-view-of-prison-through-eyes-of-black-men-justice-rerun-tonight.html | TV View of Prison Through Eyes of Black Men | By John J OConnor | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archives/u-s-pressed-on-tactics-in-u-n.html | US Pressed on Tactics in UN | By Tad Szulc Special to The New York Times | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archives/vietnam-village-bullets-ballots-and-a-nearimmolation.html | Vietnam VillageBullets Ballots and a NearImmolation | By Ier Peterson Special to The New York Times | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archives/vietnams-soldiers-vote-too-somewhat-uneasily-and-in-the-dark.html | Associated Press | By Gloria Emerson Special to The New York Times | RE0000805213 | 1999-06-28 | B00000692303 |

| 8/30/1971 | https://www.nytimes.com/1971/08/30/archiv es/visiting-dan-berrigan.html | Visiting Dan Berrigan | By Olof Lagercrantz | RE0000805213 | 1999-06-28 | B00000692303 |
|---|---|---|---|---|---|---|
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archiv es/we-use-our-muscle.html | We Use Our Muscle | By Pierre A Rinfret | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archiv es/weaver-71-beats-rodgers-in-final-by-6shot-margin-atlantan-gains.html | WEAVER 11 BEATS RODGERS IN FINAL BY 6SHOT MARGIN | By Lincoln A Werden Special to The New York Times | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archiv es/webster-lab-tests-over-will-switch-to-regulars.html | Webster Lab Tests Over Will Switch to Regulars | By Leonard Koppett | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archiv es/welfare-agency-drops-7-hotels-brooklyn-heights-recipients-will-move.html | WELFARE AGENCY DROPS HOTELS | By Peter Kihss | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/30/1971 | https://www.nytimes.com/1971/08/30/archiv es/world-debates-status-of-gold-nixons-move-taken-at-first-as-a-step.html | WORLD DEBATES STATUS OF GOLD | By John M Lee Special to The New York Times | RE0000805213 | 1999-06-28 | B00000692303 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archiv es/100-invade-and-plunder-school-in-ocean-hill-then-fight-police.html | 100 Invade and Plunder School In Ocean Hill Then Fight Police | By Michael Knight | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archiv es/1000-policemen-at-rites-for-sergeant-found-shot.html | 1000 Policemen at Rites For Sergeant Found Shot | By Ralph Blumenthal | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archiv es/1vathan-f-leopold-of-1924-murder-case-is-dead.html | Nathan F Leopold of 1924 Murder Case Is Dead | By Lesley Oelsner | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archiv es/3dmarket-broker-sharply-criticizes-the-martin-report-weeden-scores.html | 3dMarket Broker Sharply Criticizes The Martin Report | By Terry Robards | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archiv es/4-union-officials-are-convicted-of-collusion-with-employers.html | 4 Union Officials Are Convicted Of Collusion With Employers | By Arnold H Lubasch | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archiv es/a-camden-suspect-linked-to-2d-raid-us-tells-court-a-leader-spoke-of.html | A CAMDEN SUSPECT LINKED TO 2D RAID | By Linda Charlton | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archiv es/a-timid-question.html | OBSERVER | By Russell Baker | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archiv es/air-force-racism-charged-in-study-training-commands-team-criticizes.html | AIR FORCE RACISM CHARGED IN STUDY | By Richard Halloran Special to The New York Times | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archiv es/alabama-cuts-33000-from-welfare-rolls.html | Alabama Cuts 33000 From Welfare Rolls | By Bill Kovach Special to The New York Times | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archiv es/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000805214 | 1999-06-28 | B00000692305 |

| | | | | | |
|---|---|---|---|---|---|
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archiv es/august-sales-up-at-6-big-stores-average-rise-put-at-7-as-school.html | AUGUST SALES UP AT 6 BIG STORES | By Isadore Sarmash | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archiv es/benguet-consolidated-profit-up-296.html | Benguet Consolidated Profit Up 296 | By Clare M Reckert | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archiv es/black-israelites-challenging-israels-policies.html | Black Israelites Challenging Israels Policies | By Richard Eder Special to The New York Times | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archiv es/breaks-on-li-studied.html | Breaks on LI Studied | By David A Andelman Special to The New York Times | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archiv es/bridge-silence-may-prove-golden-for-analytical-opponents.html | Bridge Silence May Prove Golden For Analytical Opponents | By Alan Truscott | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archiv es/buildingcontract-value-rose-24-for-july.html | BuildingContract Value Rose 24 for July | By Thomas W Ennis | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archiv es/bus-outings-for-blacks-test-connecticuts-beach-rules-black.html | Bus Outings for Blacks Test Connecticuts Beach Rules | By Joseph B Treaster Special to The New York Times | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archiv es/business-press-shows-gains.html | Advertising | By Philip H Dougherty | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archiv es/cahill-declares-jersey-a-disaster-area-qualifying-state-for-us-aid.html | Cahill Declares Jersey a Disaster Area Qualifying State for US Aid in Flood | By Ronald Sullivan Special to The New York Times | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archiv es/canada-is-eager-for-nixons-visit-hopes-for-a-us-exemption-of.html | CANADA IS EAGER FOR NIXONS VISIT | By Jay Walz Special to The New York Times | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archiv es/canoeists-finish-tour-of-city-waters.html | Canoeists Finish Tour of City Waters | By Michael T Kaufman | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archiv es/cards-down-mets-0n-run-in-7th-32-carlton-outduels-koosman-as-brock.html | CARDS DOWN METS ON RUN IN 7TH 32 | By Joseph Durso Special to The New York Times | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archiv es/chief-of-patrolmen-donald-francis-cawley.html | Chief of Patrolmen Donald Francis Cawley | By Lawrence Van Gelder | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archiv es/chiefs-defeat-jets-2116-in-seesaw-struggle-snell-is-hurt-by-hard.html | Chiefs Defeat Jets 2116 in Seesaw Struggle | By Dave Anderson Special to The New York Times | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archiv es/city-buys-a-28foot-boat-to-help-scoop-debris-from-the-harbor.html | City Buys a 28Foot Boat to Help Scoop Debris From the Harbor | By David Bird | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archiv es/city-master-plan-attacked-by-group-as-inadequate-critique-assails.html | City Master Plan A tacked By Group as inadequate | By Martin Tolchin | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archiv es/coast-court-questions-the-school-tax.html | Coast Court Questions the School Tax | By Wallace Turner Special to The New York Times | RE0000805214 | 1999-06-28 | B00000692305 |

| 8/31/1971 | https://www.nytimes.com/1971/08/31/archives/coexistence-in-the-far-east.html | Letters to the Editor | Karl L Rankin | RE0000805214 | 1999-06-28 | B00000692305 |
|---|---|---|---|---|---|---|
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archives/confederation-aimed-at-foe-sadat-says.html | Confederation Aimed at Foe Sadat Says | By Raymond H Anderson Special to The New York Times | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archives/desegregation-in-north-northern-cities-await-new-term-desegregation.html | Desegregation in North | By John Hewers Special to The New York Times | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archives/dominicans-are-worried-over-oneman-government.html | Dominicans Are Worried Over OneMan Government | By Alan Riding Special to The New York Times | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archives/dow-off-by-672-in-slow-trading-average-falls-to-90143-as-glamour.html | DOW OFF BY 6I12 IN SLOW TRADING | By Vartanig G Vartan | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archives/exyouth-official-charges-pay-bias-puerto-rican-is-demanding-6000-in.html | EXYOUTH OFFICIAL CHARGES PAY BIAS | By Peter Kihss | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archives/farah-mfg-agrees-to-aquire-montex-companies-take-merger-actions.html | Farah Mfg Agrees To Aquire Montez | By Alexander R Hammer | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archives/folk-fete-ends-with-many-delights.html | Folk Fete Ends With Many Delights | By John S Wilson Special to The New York Times | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archives/france-is-under-pressure-to-let-the-franc-float.html | France Is Under Pressure to Let the Franc Float | By John M Lee Special to The New York Times | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archives/giving-it-a-jolt.html | IN THE NATION | By Tom Wicker | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archives/group-protests-plan-on-health-offices.html | Group Protests Plan on Health Offices | By Babeara Campbell | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archives/gun-control-laws.html | Letters to the Editor | E F W Wildermuth | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archives/gypsy-moths-causing-record-damage-gypsy-moths-causing-record-area.html | Gypsy Moths Causing Record Damage | By Walter Sullivan | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archives/hambletonian-adds-a-lost-starter-for-tomorrows-race-anchor-boy-put.html | Hambletonian Adds a Lost Starter for Tomorrows Race | By Louis Effrat Special to The New York Times | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archives/henderson-jury-hears-8-exgis-participants-at-mylai-tell-of-brief.html | HENDERSON JURY HEARS 8 EXGIS | By Douglas Robinson Special to The New York Times | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archives/housing-complex-slated-for-seward-park-in-73.html | Housing Complex Slated For Seward Park in 73 | By Laurie Johnston | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archives/how-the-second-world-war-began-ii.html | How the Second World War Began II | By Ivan Maisky | RE0000805214 | 1999-06-28 | B00000692305 |

| 8/31/1971 | https://www.nytimes.com/1971/08/31/archiv es/ibm-starts-earlyretirement-plan.html | IBM Starts EarlyRetirement Plan | By William D Smith | RE0000805214 | 1999-06-28 | B00000692305 |
|---|---|---|---|---|---|---|
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archiv es/illicit-charter-flights-cab-charges-present-group-travel-concept.html | News Analysis | By Robert Lindsey | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archiv es/industrialized-nations-are-reported-to-fear-nixon-business-tax.html | Industrialized Nations Are Reported to Fear Nixon Business Tax Credit More Than Import Surcharge | By Tad Szulc Special to The New York Times | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archiv es/its-in-a-ghost-town-miles-from-nowhere-but-what-a-meal.html | Its in a Ghost Town Miles From Nowhere but What a Meal | By Ed Christopherson Special to The New York Times | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archiv es/james-is-revised-in-a-movie-at-venice.html | James Is Revised in a Movie at Venice | By Thomas Quinn Curtiss Special to The New York Times | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archiv es/john-lotz-cards-289-to-win-concord-golf-by-2-shots-r-h-sikes-shares.html | John Lotz Cards 289 to Win Concord Golf by 2 Shots | By Deane McGowen Special to The New York Times | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archiv es/kahane-bids-1500-take-up-weapons-seeks-to-organize-patrols-in-east.html | KAHANE BIDS 1500 TAKE UP WEAPONS | By Emanuel Perlmutter | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archiv es/kennedy-center-beset-by-popularity.html | Kennedy Center Beset by Popularity | By Christopher Lydon Special to The New York Times | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archiv es/labors-case-for-a-profits-freeze.html | Labors Case for a Profits Freeze | By George Meany | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archiv es/lazar-insists-city-run-airport-taxi-dispatching.html | Lazar Insists City Run Airport Taxi Dispatching | By Frank J Prial | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archiv es/lower-rates-seen-in-credit-market-corporate-bond-issue-with-7-34.html | LOWER RATES SEEN IN CREDIT MARKET | By Robert D Hershey Jr | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archiv es/market-place-western-union-a-turnaround.html | Market Place Western Union A Turnaround | By Robert Metz | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archiv es/mcracken-says-freeze-will-add-500000-jobs-in-72-nixon-aide-tells.html | MCRACKEN SAYS FREEZE WILL ADD 500000 JOBS IN 72 | By Philip Shabecoff Special to The New York Times | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archiv es/medieval-tombs-in-original-glory.html | Medieval Tombs in Original Glory | By David L Shirey Special to The New York Times | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archiv es/moscow-announces-kosygin-will-visit-algeria-in-october.html | Moscow Announces Kosygin Will Visit Algeria in October | By Bernard Gwertzman Special to The New York Times | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archiv es/most-pupils-returning-integration-gains-as-schools-throughout-the.html | Most Pupils Returning | By James T Wooten Special to The New York Times | RE0000805214 | 1999-06-28 | B00000692305 |

| | | | | | |
|---|---|---|---|---|---|
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archives/murphy-bypasses-72-men-in-picking-new-patrol-chief-appoints-donald.html | MURPHY BYPASSES 72 MEN IN PICKING NEW PATROL CHIEF | By David Burnham | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archives/need-for-university-college-outlined.html | Letters to the Editor | David E Apter | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archives/norway-seeking-favor-from-eec-goal-is-to-calm-opposition-to-joining.html | NORWAY SEEKING FAVOR FROM EEC | By Thomas J Hamilton Special to The New York Times | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archives/oneman-race.html | Letters to the Editor | Imogene Cashmorz | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archives/opposition-makes-impressive-gains-in-vietnam-voting-but-thieu.html | OPPOSITION MAKES IMPRESSIVE GAINS IN VIETNAM VOTING | By Alvin Shuster Special to The New York Times | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archives/opposition-sweep-shows-danangs-antithieu-mood.html | Opposition Sweep Shows Danangs AntiThieu Mood | By Craig R Whitney Special to The New York Times | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archives/otb-debuts-today-on-times-square-an-office-in-garmont-center-will.html | OTB DEBUTS TODAY ON TIMES SQUARE | By Steve Cady | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archives/outlook-is-bleak-for-class-of-71-jobs-and-funds-for-graduate-study.html | OUTLOOK IS BLEAK FOR CLASS OF 71 | By Gene I Maeroff | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archives/patrol-chief-typifies-murphys-new-top-aides.html | Patrol Chief Typifies Murphys New Top Aides | By Robert D McFadden | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archives/policemans-killing-called-retaliation-for-jacksons.html | Policemans Killing Called Retaliation for Jacksons | By Douglas E Kneeland Special to The New York Times | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archives/pollution-curbs-ordered-by-state-2-companies-told-to-change-waste.html | POLLUTION CURBS ORDERED BY STATE | By Walter H Waggoner | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archives/pontiac-offering-energyabsorbing-bumper-for-72.html | Pontiac Offering EnergyAbsorbing Bumper for 72 | By Jerry M Flint Special to The New York Times | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archives/president-broke-a-berlin-impasse-70-talk-with-gromyko-said-to-have.html | PRESIDENT BROKE A BERLIN IMPASSE | By Lawrence Fellows Special to The New York Times | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archives/president-to-visit-canada-would-like-to-go-to-japan-trudeaus.html | President to Visit Canada Would Like to Go to Japan | By James M Naughton Special to The New York Times | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archives/prime-time-for-late-show-look.html | Prime Time for Late Show Look | By Angela Taylor | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archives/redwood-national-park.html | Letters to the Editor | William Houseman | RE0000805214 | 1999-06-28 | B00000692305 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archives/rinfret-predicts-even-bigger-tax-cuts-rinfret-predicts-bigger-tax.html | Rinfret Predicts Even Bigger Tax Cuts | By H Erich Heinemann | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archives/roundup-downings-16th-confirms-dodger-trade.html | Roundup Downings 16th Confirms Dodger Trade | By Sam Goldaper | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archives/shut-eye-totes-135-pounds-to-victory.html | Shut Eye Totes 135 Pounds to Victory | By Joe Nichols | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archives/sultan-of-oman-offers-peace-to-rebels-but-prepares-drive.html | Sultan of Oman Offers Peace To Rebels but Prepares Drive | By Dana Adams Schmidt Special to The New York Times | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archives/telethon-to-help-fight-on-anemia-3-networks-to-assist-drive-on.html | TELETHON TO HELP FIGHT ON ANEMIA | By Nancy Hicks | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archives/texan-will-abide-by-fraud-verdict-declines-to-defend-himself-in.html | TEXAN WILL ABIDE BY FRAUD VERDICT | By Martin Waldron Special to The New York Times | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archives/the-president-as-dictator-the-inevitable-results-are-illegal-wars.html | The President As Dictator | By Cyrus Eaton | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archives/the-stage-britains-8yearold-national-theater-retention-of-actors.html | The Stage Britains 8YearOld National Theater | By Clive Barnes Special to The New York Times | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archives/two-state-agencies-are-investigating-coned-billing-practices.html | Two State Agencies Are Investigating Con Ed Billing Practices | By Grace Lichtenstein | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archives/where-surgeons-reconstruct-bodies-and-lives-in-vietnam.html | Where Surgeons Reconstruct Bodiesand Livesin Vietnam | By Gloria Emerson Special to The New York Times | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archives/wimbledon-finalists.html | Sports of The Times | By Arthur Daley | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archives/wood-field-and-stream-storytelling-session-judging-a-book-not-by.html | Wood Field and Stream StoryTelling Session | By Nelson Eryant Special to The New York Times | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archives/workmen-seize-2-plants-in-chile-telephone-company-mostly-us-owned.html | WORKMEN SEIZE 2 PLANTS IN CHILE | By Juan de Onis Special to The New York Times | RE0000805214 | 1999-06-28 | B00000692305 |
| 8/31/1971 | https://www.nytimes.com/1971/08/31/archives/youth-19-gets-25year-term-in-13-robbery-and-rape-cases.html | Youth 19 Gets 25Year Term In 13 Robbery and Rape Cases | By Lacey Fosburgh | RE0000805214 | 1999-06-28 | B00000692305 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/-72-chevrolets-little-changed-but-record-sales-are-expected.html | MONTE CARLO for 1972 Chevrolets personal luxury ear | By Agis Salpukas Special to The New York Times | RE0000804473 | 1999-06-17 | B00000692308 |

| | | | | | |
|---|---|---|---|---|---|
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/-superstar-and-on-the-town-start-out-with-a-past.html | Superstar and On the Town Start OutWith a Past | By Mel Gussow | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/1537-on-state-welfare-placed-in-jobs.html | 1537 on State Welfare Placed in Jobs | By Peter Kihss | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/30-members-of-east-side-club-robbed-by-band-of-masked-men.html | 30 Members of East Side Club Robbed by Band of Masked Men | By Michael Knight | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/50story-building-to-rise-by-st-patricks-cathedral.html | 50Story Building to Rise By St Patricks Cathedral | By Edward Ranzal | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/577-under-21-in-city-have-registered-to-vote-577-under-21-register.html | 577 Under 21 in City Have Registered to Vote | By Laurie Johnston | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/a-backwash-of-bitterness-follows-police-shakeup.html | A Backwash of Bitterness Follows Police ShakeUp | By Lesley Oelsner | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/ackley-calls-for-compact-on-payprice-stabilization-ackley-proposes.html | Ackley Calls for Compact On PayPrice Stabilization | By Philip Shabecoff Special to The New York Times | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/advertising-4-at-y-r-go-to-lois-holland.html | Advertising 4 at YR Go to Lois Holland | By Philip H Dougherty | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/amex-prices-off-in-slow-trading-aerospace-and-retail-issues.html | AMEX PRICES OFF IN SLOW TRADING | By Alexander R Hammer | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/apprentice-has-a-day-to-forget.html | Apprentice Has a Day to Forget | By Gerald Eskenazi | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/bingham-charged-in-prison-deaths-lawyer-29-is-accused-of-smuggling.html | BINGHAM CHARGED IN PRISON DEATHS | By Wallace Turner Special to The New York Times | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/burger-cautions-lower-tribunals-on-busing-orders-says-rulings-by.html | BURGER CAUTIONS LOWER TRIBUNALS ON BUSING ORDERS | By Fred P Graham Special to The New York Times | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/cabinet-units-split-on-plan-to-merge-2-major-airlines-cabinet-units.html | Cabinet Units Split On Plan to Merge 2 Major Airlines | By Christopher Lydon Special to The New York Times | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/campbell-also-recalling-batch-of-vegetarian-vegetable-soup.html | Campbell Also Recalling Batch Of Vegetarian Vegetable Soup | By Boyce Rensberger | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/canceling-a-trip-that-isnt-necessary.html | Sports of The Times | By Arthur Daley | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/cards-win-by-21-on-simmonss-hit-single-off-mcgraw-ends-game-after.html | CARDS WIN BY 21 ON SIMMONSS HIT | By Joseph Durso Special to The New York Times | RE0000804473 | 1999-06-17 | B00000692308 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/catholics-struggling-to-prevent-new-closings-in-school-system.html | Catholics Struggling to Prevent New Closings in School System | By George Vecsey Special to The New York Times | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/cerf-rites-draw-friends-of-2-worlds.html | Cerf Rites Draw Friends of 2 Worlds | By Henry Raymont | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/civilian-to-rule-east-pakistanis-new-governor-will-succeed-the.html | CIVILIAN TO RULE EAST PAKISTANIS | By Malcolm W Browne Special to The New York Times | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/closing-of-us-base-signals-hardship-for-philippine-city.html | Closing of US Base Signals Hardship for Philippine City | By Henry Kamm Special to The New York Times | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/codd-discussing-kahane-warns-on-carrying-rifles.html | Codd Discussing Kahane Warns on Carrying Rifles | By Emanuel Perlmutter | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/commissioner-is-calm-in-hectic-days-commissioner-is-calm-in-days-of.html | Commissioner Is Calm in Hectic Days | By Martin Arnold | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/creek-premier-is-planning-to-develop-new-leaders.html | Greek Premier ls Planning To Develop New Leaders | By Alfred Friendly Jr Special to The New York Times | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/cuba-is-halting-refugee-airlift-to-miami.html | Cuba Is Halting Refugee Airlift to Miami | By Tad Szulc Special to The New York Times | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/dollar-stronger-against-sterling-britains-exchange-controls-come.html | Britains Exchange Controls Come Into Effect and the Pound Tumbles | By John M Lee Special to The New York Times | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/down-the-middle-howard-frederick-miller.html | Man in the News | By Lawrence Van Gelder | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/egypt-said-to-get-more-russianpiloted-squadrons.html | Egypt Said to Get More RussianPiloted Squadrons | By William Beecher Special to The New York Times | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/fmc-is-discussing-coalgas-venture-consortium-for-developing.html | FM IS DISCUSSING COALGAS VENTURE | By William D Smith | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/football-injuries-are-linked-to-synthetic-turf-football-player.html | Football Injuries Are Linked to Synthetic Turf | By Lawrence K Altman Special to The New York Times | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/governor-picks-6-for-new-agency-adirondack-park-unit-will-be-headed.html | GOVERNOR PICKS 6 FOR NEW AGENCY | By William E Farrell | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/hoot-speed-pick-in-hambletonian-garnsey-to-drive-best-bet-but-as.html | HOOT SPEED PICK IN HAMBLETONIAN | By Louis Effrat Special to The New York Times | RE0000804473 | 1999-06-17 | B00000692308 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/how-museum-moved-trees.html | Letters to the editor | THOMAS HOVING Director Metropolitan Museum of Art New York Aug 26 1971 | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/how-world-war-two-began-iii.html | How World War Two Began III | By Ivan Maisky | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/interim-mayor-of-jersey-city-is-receptive-to-a-draft-to-run.html | Interim Mayor of Jersey City Is Receptive to a Draft to Run | By Ronald Sullivan Special to The New York Times | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/israeli-envoy-criticizes-the-us-for-delaying-decision-on-jets.html | Israeli Envoy Criticizes the US for Delaying Decision on Jets | By Richard Eder Special to The New York Times | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/japans-quiet-nightmare.html | TOKYO | By James Reston | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/johnsons-dance-ambit-ends-fete-he-and-sara-shelton-join-at-trinity.html | JOHNSONS DANCE AMBIT ENDS FETE | By Anna Kisselgoff | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/ky-out-of-race-busy-in-politics-aides-say-he-plans-party-for-30.html | KY OUT OF RACE BUSY IN POLITICS | By Craig R Whitney Special to The New York Times | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/leg-of-north-sea-oil-race-over-prospectors-to-return-25-of-claims.html | Leg of North Sea Oil Race Over | By Thomas J Hamilton Special to The New York Times | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/log-of-mylai-attack-shows-early-reports-of-84-vietcong-slain-trial.html | Log of Mylai Attack Shows Early Reports of 84 Vietcong Slain Trial Told | By Douglas Robinson Special to The New York Times | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/london-stage-fun-of-sartres-kean-actors-life-depicted-in-a-comedy.html | London Stage Fun of Sartres Kean | By Clive Barnes Special to The New York Times | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/lynch-in-statement-on-border-incident-accuses-britain-on-incursions.html | Lynch in Statement on Border Incident Accuses Britain on Incursions | BY Bernard Weinraub Special to The New York Times | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/market-place-stock-trader-cites-conflicts.html | Market Place Stock Trader Cites Conflicts | By Robert Metz | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/murphy-relieves-6-police-captains-for-laxity-on-job-men-under-their.html | MURPHY RELIEVES 6 POLICE CAPTAINS FOR LAXITY O JOB | By David Burnham | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/newcombe-opening-us-tennis-today-kodes-his-foe-in-tournament-at.html | Newcombe Opening US Tennis Today | By Neil Amdur | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/nfl-franchise-sought-for-city-wall-street-group-led-by-stein.html | NFL FRANCHISE SOUGHT FOR CITY | By William N Wallace | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/night-protection-for-schools-asked-after-ocean-hill-attack.html | Night Protection for Schools Asked After Ocean Hill Attack | By Michael T Kaufman | RE0000804473 | 1999-06-17 | B00000692308 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/otb-opens-short-cut-to-belmont-with-new-times-square-shop.html | OTB Opens Short Cut to Belmont With New Times Square Shop | By Steve Cady | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/outbreak-of-fires-brings-destruction-in-italian-forests.html | Outbreak of Fires Brings Destruction In Italian Forests | By Paul Hofmann Special to The New York Times | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/paramount-cuts-off-filming-in-city.html | Paramount Cuts Off Filming in City | By Howard Thompson | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/penske-leaves-mark-on-the-pole.html | About Motor Sports | By John S Radosta | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/police-deride-and-fear-investigators.html | Police Deride and Fear Investigators | By Robert E Tomasson | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/policewoman-saved-by-misfire-promoted-to-detective-by-murphy.html | Policewoman Saved by Misfire Promoted to Detective by Murphy | By Linda Charlton | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/pontiac-to-integrate-despite-bus-bombings.html | Pontiac to Integrate Despite Bus Bombings | By Jerry M Flint Special to The New York Times | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/poor-medical-care-is-blamed-in-jail-deaths.html | Poor Medical Care Is Blamed in jail Deaths | By Ralph Blumenthal | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/president-denies-arms-aid-plans-to-senate-panel-invokes-executive.html | PRESIDENT DENIES ARMSAID PLANS TO SENATE PANEL | By Marjorie Hunter Special to The New York Times | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/profit-is-increased-by-seaboard-coast.html | Profit Is Increased By Seaboard Coast | By Clare M Reckert | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/proxmire-to-enter-primaries-in-72-in-quest-for-nomination.html | Proxmire to Enter Primaries In 72 in Quest for Nomination | By Warren Weaver Jr Special to The New York Times | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/richardson-says-he-agrees-with-nixon-on-busing.html | Richardson Says He Agrees With Nixon on Busing | By Robert B Semple Jr Special to The New York Times | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/roundup-yastrzemski-quiets-orioles-hooters.html | Roundup Yastrzemski Quiets Orioles Hooters | By Sam Goldapeb | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/san-franciscos-chinese-resist-school-busing.html | San Franciscos Chinese Resist School Busing | By Douglas E Kneeland Special to The New York Times | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/sec-studies-use-of-brokers-funds-100-reserve-on-customer-balances.html | SEC STUDIES USE OF BROKERS FUNDS | By Eileen Shanahan Special to The New York Times | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/secs-activist-role-extent-of-agencys-growing-interest-in-reform.html | Economic Analysis | By Terry Robards | RE0000804473 | 1999-06-17 | B00000692308 |

| | | | | | |
|---|---|---|---|---|---|
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/state-to-study-welfare-in-city-berlinger-tells-sugarman-of-inquiry.html | STATE TO STUDY WELFARE IN CITY | By Martin Tolchin | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/steel-men-go-to-capital-to-study-japanese-plan-steel-leaders-to.html | Steel Men Go to Capital To Study Japanese Plan | By Robert Walker | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/stocks-retreat-for-second-day-turnover-declines-sharply-to-1043.html | STOCKS RETREAT FOR SECOND DAY | By Vartanig G Vartan | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/teachers-and-friends-recall-bingham-a-strong-social-conscience-but.html | Teachers and Friends Recall Bingham A Strong Social Conscience but Politically Naive | By Steven V Roberts Special to The New York Times | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/the-makers-and-their-works.html | Books of The Times | By Thomas Lask | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/tories-rout-albertas-regime-of-36-years.html | Tories Rout Albertas Regime of 36 Years | By Jay Walz Special to The New York Times | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/two-revolutions-in-one.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/us-astronauts-expected-to-use-salyut.html | US Astronauts Expected to Use Salyut | By Richard D Lyons Special to The New York Times | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/us-trade-moves-held-hurtful-to-italy-us-import-surcharge-is-seen-as.html | US Trade Moves Held Hurtful to Italy | By Herbert Koshetz | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/western-rollercoaster-a-hit-in-soviet-western-rollercoaster-a-hit.html | Western RollerCoaster a Hit in Soviet | By Heidrick Smith Special to The New York Times | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/wheat-futures-decline-in-price-fall-partly-reflects-french-report.html | WHEAT FUTURES DECLINE IN PRICE | By Thomas W Ennis | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/why-europe-is-shocked.html | Why Europe Is Shocked | By Ralf Dahrendorf | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/wide-impact-seen-in-schools-ruling-marland-says-tax-decision-could.html | WIDE IMPACT SEEN IN SCHOOLS RULING | By Richard Halloran Special to The New York Times | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/woodall-of-jets-suffers-fracture-of-his-left-wrist-xrays-show.html | WOODALL OF JETS SUFFERS FRACTURE OF HIS LEFT MIST | By Dave Anderson Special to The New York Times | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/yacovelli-said-to-succeed-colombo-in-mafia-family-yacovelli-called.html | Yacovelli Said to Succeed Colombo in Mafia Family | By Nicholas Gage | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archives/yanks-and-mets-beaten-by-single-runs-in-ninth.html | Yanks and Mets Beaten By Single Runs in Ninth | By Thomas Rogers | RE0000804473 | 1999-06-17 | B00000692308 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archiv es/yen-floats-higher-against-the-dollar.html | Yen Floats Higher Against the Dollar | By Junnosuke Ofusa Special to The New York Times | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archiv es/yields-post-drop-in-credit-market- response-is-enthusiastic-to-flood.html | YIELDS POST DROP IN CREDIT MARKET | By Robert D Hershey Jr | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/1/1971 | https://www.nytimes.com/1971/09/01/archiv es/youths-returning-from-europe-flooding- kennedy.html | Youths Returning From Europe Flooding Kennedy | By Robert Lindsey | RE0000804473 | 1999-06-17 | B00000692308 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archiv es/2-issues-are-resolved-in-museum- strike.html | 2 Issues Are Resolved in Museum Strike | By Sanka Knox | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archiv es/3-arab-nations-vote-on-a-union.html | 3 Arab Nations Vote on a Union | By Raymond H Anderson Special to The New York Times | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archiv es/49-million-soviet-children-go-back-to- school-with-bouquets-and.html | 49 Million Soviet Children Go Back to School With Bouquets and Books | By Hedrick Smith Special to The New York Times | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archiv es/a-hong-kong-native-she-taught-french- cooking.html | A Hong Kong Native She Taught French Cooking | By Raymond A Sokolov | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archiv es/a-second-bureau-of-mines-official-ousted- coal-safety-record-cited.html | A Second Bureau of Mines Official Ousted | By Ben A Franklin Special to The New York Times | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archiv es/abbie-hoffman-accused-before-court-of- peers.html | Abbie Hoffman Accused Before Court of Peers | By Michabl T Kaufman | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archiv es/allende-wins-backing-in-colombia- visit.html | Allende Wins Backing in Colombia Visit | By Joseph Novitski Special to The New York Times | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archiv es/anthony-colombo-bars-queries-on-guns- found-in-brothers-car.html | Anthony Colombo Bars Queries On Guns Found in Brothers Car | By Morris Kaplan | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archiv es/baffled-by-that-maze-called-kennedy- airport-not-if-the-golden-girls.html | Baffled by That Maze Called Kennedy Airport Not if the Golden Girls Can Help It | By Judy Klemesrud | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archiv es/bridge-limits-in-bids-important-to-avoid- poor-contracts.html | Bridge Avoid Poor Contracts Limits in Bids Important | BY Alan Truscott | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archiv es/but-some-find-a-taste-of-peace.html | But Some Find a Taste of Peace | By Lacey Fosburgh Special to The New York Times | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archiv es/chess-fischers-defeat-at-the-hands-of- spassky-an-offmoment.html | Chess | By Al Horowitz | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archiv es/child-given-to-adoption-agency-pending- appeal.html | Child Given to Adoption Agency Pending Appeal | By Lawrence Van Gelder | RE0000804474 | 1999-06-17 | B00000692310 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/city-rent-and-housing-reform-is-urged.html | City Rent and Housing Reform Is Urged | By Edith Evans Asbury | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/city-to-revive-madison-avenue-mall-with-changes.html | City to Revive Madison Avenue Mall With Changes | By David A Andelman | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/citys-hospitals-sued-on-backpay-us-seeks-overtime-money-for-6000.html | CITYS HOSPITALS SUED ON BACK PAY | By John Sibley | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/citys-notes-bring-spirited-bidding-taxexempts-move-ahead-as-most.html | Merger News | By Robert D Hershey Jr | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/columnist-fights-ftc-subpoena-for-his-notes.html | Columnist Fights FTC Subpoena for His Notes | BY John D Morris Special to The New York Times | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/company-brings-suit-to-fight-5acre-zoning-in-jersey-area.html | Company Brings Suit to Fight 5Acre Zoning in Jersey Area | By Carter B Horsley | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/cooke-and-mugavero-bid-priests-submit-nominations-for-bishop.html | Cooke and Mugavero Bid Priests Submit Nominations for Bishop | By Edward B Fiske | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/creditcard-protection-bill-gains-support-credit-card-bill-is.html | CreditCard Protection Bill Gains Support | By Robert J Cole Special to The New York Times | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/desire-of-baganda-tribe-largest-in-uganda-for-restoration-of.html | Desire of Baganda Tribe Largest in Uganda for Restoration of Monarchy Embarrasses President | By Charles Mohr Special to The New York Times | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/double-delta-takes-maskette-handicap-at-belmont-by-halflength-mare.html | Double Delta Takes Maskette Handicap at Belmont by HalfLength | By Joe Nichols | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/duck-worth-1000000.html | Film | Howard Thompson | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/early-returns-in-an-exciting-contest.html | Sports of The Times | By Robert Lipsyte | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/education-funds-in-state-scored-assemblyman-seeks-system-with-equal.html | EDUCATION FUNDS IN STATE SCORED | By Gene I Maeroff | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/fashion-stressed-in-israels-apparel-fashion-and-quality-stressed-by.html | Fashion Stressed In Israels Apparel | By Herbert Koshetz | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/favorite-bows-in-4-sets-at-start-of-us-tennis-newcombe-bows-in.html | Favorite Bows in 4 Sets At Start of US Tennis | By Neil Amdur | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/fighter-for-irish-unity-john-mary-lynch.html | Man in the News | By Bernard Weinraub Special to The New York Times | RE0000804474 | 1999-06-17 | B00000692310 |

| | | | | | |
|---|---|---|---|---|---|
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/films-in-english-mark-venice-fete-angela-davis-documentary-is-among.html | FILMS IN ENGLISH MARK VENICE FETE | By Thomas Quinn Curtiss Special to The New York Times | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/fretful-town-waits-for-hughes-dream-of-a-bonanza-in-silver-is.html | The Talk of Tonopah | By Earl Caldwell Special to The New York Times | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/gas-shortage-is-pinching-con-edison.html | Gas Shortage Is Pinching Con Edison | By Peter Kihss | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/general-combats-racial-irritants-chief-of-air-training-unit-using-a.html | GENERAL COMBATS RACIAL IRRITANTS | By Richard Halloran Special to The New York Times | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/greece-seizes-2-americans-as-plotters-greece-seizes-lady-fleming.html | Greece Seizes 2 Americans as Plotters | By Alfred Friendly Jr Special to The New York Times | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/heroic-mongrel-dog-of-the-year.html | News of Dogs | By Walter R Fletcher | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/hunts-point-youths-draw-gang-battle-lines-youths-in-hunts-point-are.html | Hunts Point Youths Draw Gang Battle Lines | By James M Markham | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/imports-at-sea-on-aug-15-ruled-free-of-surtax-value-of-products.html | IMPORTS Al SEA ON AUGA5 RULED FREE OF SURTAX Value of Products Affected by Ruling Is Estimated at More Than 15Billion | By Edwin L Dale Sr Special to The New York Times | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/jets-weather-a-hot-and-cold-mcclain.html | Jets Weather a Hot and Cold McClain | By Gerald Eskenazi Special to The New York Times | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/kennedy-hall-gets-acoustics-workout.html | Kennedy Hall Gets Acoustics Workout | By Harold C Schonberg Special to The New York Times | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/kotouc-describes-2-mylai-messages-trial-told-of-radio-exchange-not.html | KOTOUC DESCRIBES 2 MYLAI MESSAGES | By Douglas Robinson | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/latin-americans-to-weigh-us-trade-moves-effects-latins-to-weigh-us.html | Latin Americans to Weigh US Trade Moves Effects | By Juan de Onis Special to The New York Times | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/leader-of-ira-militants-detained-on-arrival-here-militant-ira.html | Leader of IRA Militants Detained on Arrival Here | By John Darnton | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | IAN N SIMPSON Evanston Ill Aug 11 1971 | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | Catherine Hughes | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/loncle-ho.html | LOncle Ho | By Truong Dinh Hung | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/market-place-appraisal-quest-brings-sorrows.html | Market Place | By Robert Metz | RE0000804474 | 1999-06-17 | B00000692310 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/mens-coats-the-trend-away-from-the-dandy.html | Shop Talk | By Bernadine Morris | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/miniatures.html | OBSERVER | By Russell Baker | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/mitchell-opposes-campus-vote-law-asserts-action-by-congress-would.html | MITCHELL OPPOSES CAMPUS VOTE LAW | By Richard Reeves Special to The New York Times | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/mr-eatons-rhetoric.html | Mr Eatons Rhetoric | By William E Brock | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/murphy-demotes-two-and-accepts-two-retirements-commissioner-presses.html | MURPHY DEMOTES TWO AND ACCEPTS TWO RETIREMENTS | By David Burnham | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/newark-gains-in-bid-for-black-policemen-16-blacks-are-among-26-new.html | Newark Gains in Bid For Black Policemen | By Fox Butterfield Special to The New York Times | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/nfls-young-quarterbacks-having-their-ups-and-downs.html | NFLs Young Quarterbacks Having Their Ups and Downs | By William N Wallace | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/no-other-answer.html | IN THE NATION | By Tom Wicker | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/northrup-seeks-building-concern-aircraft-maker-holds-talks-with.html | Merger News | By Alexander R Hammer | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/old-cans-help-to-roof-atom-smasher.html | Old Cans Help to Roof Atom Smasher | By Walter Sullivan | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/pornography-shops-clean-up-windows-to-comply-with-law.html | Pornography Shops Clean Up Windows to Comply With Law | By Emanuel Perlmutter | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/pressure-rises-in-newark-news-strike.html | Pressure Rises in Newark News Strike | By Damon Stetson Special to The New York Times | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/property-tax-issue-ruling-on-coast-schools-is-lauded-but-early.html | News Analysis | By William K Stevens | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/quarterly-profits-at-heinz-set-mark-companies-issue-earnings.html | Quarterly Profits At Heinz Set Mark | By Clare M Reckert | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/question-on-jail-stumps-officials-3-cant-tell-who-provides.html | QUESTION ON JAIL STUMPS OFFICIALS | By Ralph Blumenthal | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/rich-trot-taken-by-speedy-crown-in-straight-heats-savoir-is-2d-in.html | RICH TROT TAKEN BY SPEEDY CROWN IN STRAIGHT HEATS | By Louis Effrat Special to The New York Times | RE0000804474 | 1999-06-17 | B00000692310 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/rickles-urges-action-to-protect-tunnel-workers-from-fumes.html | Rickkles Urges Action to Protect Tunnel Workers From Fumes | By Michael Knight | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/ruble-devalued-by-token-amount-soviet-move-affects-some-western.html | RUBLE DEVALUED BY TOKEN AMOUNT | By John M Lee Special to The New York Times | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/ruckelshaus-scores-label-of-secrecy-on-atest-note.html | Ruckelshaus Scores Label Of Secrecy on ATest Note | By E W Kenworthy Special to The New York Times | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/saigon-officially-removes-kys-name-from-ballot-saigon-drops-ky-from.html | Saigon Officially Removes Kys Name From Ballot | By Alvin Shuster Special to The New York Times | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/satellite-on-job-after-1000-days-observatory-is-said-to-have-found.html | SATELLITE ON JOB AFTER 1000 DAYS | By John Noble Wilford | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/sato-says-us-remains-pivot-of-japanese-policy-sato-says-that-us.html | Sato Says US Remains Pivot of Japanese Policy | By James Reston Special to The New York Times | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/scribner-proposes-requirements-for-acting-school-supervisors.html | Scribner Proposes Requirements For Acting School Supervisors | By Leonard Buder | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/seaver-wins-16th-with-4hitter-71-mets-ace-beats-gibson-3d-time-this.html | SEAVER WINS 16TH WITH 4HITTER 71 | By Joseph Durso Special to The New York Times | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/seoul-considers-71-war-pullout-south-korea-is-reported-reviewing.html | SEOUK CONSIDERS 71 WAR PULLOUT | By Tad Szulc Special to The New York Times | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/showdown-on-atlantic-fares-put-off.html | Showdown on Atlantic Fares Put Off | By Robert Lindsey | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/soybean-futures-register-gain-on-yugoslavian-import-report.html | Soybean Futures Register Gain On Yugoslavian Import Report | By Thomas W Ennis | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/spread-of-marijuana-creates-new-specialist-the-drug-lawyer.html | Spread of Marijuana Creates New Specialist The Drug Lawyer | By Anthony Ripley Special to The New York Times | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/state-bank-board-blocks-3-proposals-for-mergers-backs-chase.html | State Bank Board Blocks 3 Proposals for Mergers | By H Erich Heinemann | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/steinway-gets-tuned-for-1981.html | Advertising | By Philip H Dougherty | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/stocks-rise-a-bit-in-slow-trading-mobilehome-issues-up-dow-posts-to.html | STOCKS RISE A BIT IN SLOW TRADING | By Vartanig G Vartan | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/third-movie-may-be-shifted-from-production-here.html | Third Movie May Be Shifted From Production Here | By Mel Gussow | RE0000804474 | 1999-06-17 | B00000692310 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/travel-curbs-annoy-many-in-east-bloc-curb-on-holidays-in-west-annoy.html | Travel Curbs Annoy Many in East Bloc | By James Feron Special to The New York Times | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/twas-judgment-on-hughes-upheld-court-affirms-145million-award-in.html | TWAS JUDGMENT ON HUGHES UPHELD | By Arnold H Lubasch | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/western-union-reaches-accord-but-pact-with-strikers-here-is-subject.html | WESTERN UNION REACHES ACCORD | By Linda Charlton | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/wood-field-and-stream-anglers-for-marlin-off-cape-hatteras-gain.html | Wdod Field and Stream | By Nelson Bryant Special to The New York Times | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/2/1971 | https://www.nytimes.com/1971/09/02/archives/yankees-lose-to-senators-20-senators-subdue-yanks-10th-time.html | Yankees Lose to Senators 20 | By Thomas Rogers | RE0000804474 | 1999-06-17 | B00000692310 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archives/2-arrested-by-police-in-bronx-as-wouldbe-gambling-bribers-2-seized.html | 2 Arrested by Police in Bronx As WouldBe Gambling Bribers | By Eric Pace | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archives/52billion-plan-drafted-by-navy-program-to-modernize-fleet-would.html | 52BILLION PLAN DRAFTED BY NAVY | By Richard Halloran Special to The New York Times | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archives/a-crisis-nobody-needs.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archives/a-new-breed-of-lobbyist-they-argue-for-the-publics-cause.html | A New reed of Lobbyist They Argue for the Publics Cause | By Judy Haekison Special to The New York Times | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archives/a-tough-way-to-earn-a-living.html | Books of The Times | By Thomas Lask | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archives/art-collector-indicted-in-theft-jack-r-dick-is-accused-of-840000.html | ART COLLECTOR INDICTED IN THEFT | By Lacey Fosburgh | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archives/ban-on-smut-in-their-mail-requested-by-500000.html | Ban on Smut in Their Mail Requested by 500000 | By Rudy Johnson Special to The New York Times | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archives/bridge-play-in-the-knickerbocker-to-get-under-way-today.html | Bridge Play in the Knickerbocker To Get Under Way Today | By Alan Truscott | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archives/britains-bank-rate-cut-to-stem-a-dollar-inflow-decline-in-central.html | Britalns Bank Rate Cut To Ster a Dollar in low | By John W Lee Special to The New York Times | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archives/buddhist-monks-quietly-lead-campaign-against-thieu.html | Buddhist Monks Quietly Lead Campaign Against Thieu | By Gloria Emerson Special to The New York Times | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archives/city-approves-pay-for-consultants-estimate-board-moves-on-6-pacts-4.html | CITY APPROVES PAY FOR CONSULTANTS | By Edward Ranzal | RE0000804492 | 1999-06-17 | B00000697880 |

| | | | | | |
|---|---|---|---|---|---|
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archives/city-block-on-85th-an-uneasy-safety-city-block-on-85th-st-an-uneasy.html | City Block On 85th An Uneasy Safety | By John Corry | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archives/city-maps-legal-moves-to-halt-welfare-fraud.html | City Maps Legal Moves To Halt Welfare Fraud | By Michael Stern | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archives/clamor-continues-for-seats-at-kennedy-center.html | Clamor Continues for Seats at Kennedy Center Opening | By Charlotte Curtis | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archives/connors-defeats-olmedo-in-five-sets-victory-posted-by-miss-evert-in.html | Connors Defeats Olmedo in Five Sets | By Neil Amdur | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archives/deming-to-head-banking-venture-extreasury-official-planning-midwest.html | Deming to Head Banking Venture | By H Erich Heinemann | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archives/dividends-up-but-concerns-see-no-violation-of-spirit-of-freeze.html | Dividends Up but Concerns See No Violation of Spirit of Freeze | By Robert J Cole | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archives/effervescent-staff-chief-jewel-lubin-bellush.html | Effervescent Staff Chief | By Lawrence Van Gelder | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archives/exacta-pays-186840-at-belmont-as-adams-rides-vivare-to-a-127.html | Exacta Pays 186840 at Belmont as Adams Rides Vivare to a 127 Triumph | By Joe Nichols | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archives/farasopoulos-making-it-with-jets.html | Farasopoulos Making It With Jets | By Sam Goldaper Special to The New York Times | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archives/fast-pitches-and-fast-repartee.html | Sports of The Times | By Arthur Daley | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archives/fbi-investigates-state-dept-leaks-agents-question-personnel-use-of.html | FBI INVESTIGATES STATE DEPT LEAKS | By Fred P Graham Special to The New York Times | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archives/friends-fear-for-diabetic-lady-fleming-held-as-athens-plotter.html | Friends Fear for Diabetic Lady Fleming Held as Athens Plotter | By Alfred Friendly Jr Special to The New York Times | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archives/from-hymns-to-commercials.html | Advertising | By Philip H Dougherty | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archives/garment-gains-are-foreseen-for-fall-garment-advance-is-seen-for.html | Garment Gains Are Foreseen for Fall | By Herbert Koshetz | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archives/geiger-to-head-american-legion.html | Notes on People | Albin Krebs | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archives/gentrys-6hitter-beats-phils-31-met-fans-11-and-wins-11th-gentrys.html | Gentrys 6Hitter Beats Phils 31 | By Joseph Durso Special to The New York Times | RE0000804492 | 1999-06-17 | B00000697880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archiv es/importers-hail-eased-surcharge-move-termed-a-great-help-but-only.html | IMPORTERS HAIL EASED SURCHARGE | By Brendan Jones | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archiv es/in-behaviorists-ideal-state-control-replaces-liberty.html | In Behaviorists Ideal State Control Replaces Liberty | By William K Stevens Special to The New York Times | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archiv es/itt-bank-funds-blocked-by-chile-act-is-seen-as-step-toward.html | ITT BANK FUNDS BLOCKED BY CHILE | By Juan de Onis Special to The New York Times | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archiv es/judge-bought-job-grand-jury-says-justice-on-li-is-accused-of-paying.html | JUDGE BOUGHT JOB GRAND JURY SAYS | By Morris Kaplan | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archiv es/lane-bryant-profit-up-companies-report-companies-issue-reports-on.html | Lane Bryant Profit Up | By Clare M Reckert | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archiv es/lbjs-clashing-advisers.html | LBJs Clashing Advisers | By John B Henry 2d | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archiv es/leviss-now-backs-plan-for-stadium-shift-assures-approval-of-mayors.html | LEVISS NOW BACKS PLAN FOR STADIUM | By Martin Tolchin | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archiv es/market-place-2-handholders-at-the-price-of-1.html | Market Place 2 HandHolders At the Price of 1 | By Robert Metz | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archiv es/market-remains-in-the-doldrums-prices-inch-ahead-in-slow-trading-in.html | MARKET REMAINS IN THE DOLDRUMS | By Vartanig G Vartan | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archiv es/mexican-cuisine-goes-from-delicate-to-fiery.html | Mexican Cuisine Goes From Delicate to Fiery | By Raymond A Sokolov | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archiv es/minor-misfortunes-plague-the-giants.html | Minor Misfortunes Plague the Giants | By Leonard Koppett Special to The New York Times | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archiv es/neighbors-seize-burglary-suspect-respond-quickly-to-screams-of.html | NEIGHBORS SEIZE BURGLARY SUSPECT | By David A Andelman Special to The New York Times | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archiv es/next-for-zeffirelli-film-on-jesus.html | Next for Zeffirelli Film on Jesus | By Thomas Quinn Curtiss Special to The New York Times | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archiv es/no-time-for-bullying.html | No Time for Bullying | By George W Ball | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archiv es/pakistan-tries-and-jails-a-dutch-tourist-as-a-spy.html | Pakistan Tries and Jails a Dutch Tourist as a Spy | By Malcolm W Browne Special to The New York Times | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archiv es/part-of-south-bronx-designated-a-federal-redevelopment-area.html | Part of South Bronx Designated A Federal Redevelopment Area | By Alfonso A Narvaez | RE0000804492 | 1999-06-17 | B00000697880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archives/pba-head-says-murphy-is-destroying-police-force-pba-head-scores.html | PBA Head Says Murphy Is Destroying Police Force | By David Burnham | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archives/picasso-tribute-to-mark-art-season-a-rich-variety-of-shows-in.html | Picasso Tribute to Mark Art Season | By John Canaday | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archives/powell-bars-race-for-reelection-as-a-district-leader-in-harlem.html | Powell Bars Race for Reelection As a District Leader in Harlem | By Thomas A Johnson | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archives/president-vs-congress-nixons-refusal-to-furnish-data-deepens.html | President vs Congress | By Marjorie Hunter Special to The New York Times | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archives/price-complaints-checked-by-phone-irs-office-in-city-relies-on.html | PRICE COMPLAINTS CLLECKED BY PHONE | By Grace Lichtenstein | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archives/prices-are-mixed-on-bond-market-taxexempt-sector-stages-strong.html | PRICES ARE MIXED ON BOND MARKET | By Robert D Hershey Jr | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archives/prices-on-amex-rise-as-volume-grows.html | Prices on Amex Rise as Volume Grows | By Alexander R Hammer | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archives/roundup-astro-blooper-played-into-a-grand-slam.html | Roundup Astro Blooper Played Into a Grand Slam | By Deane McGowen | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archives/saigon-generals-split-on-election-us-report-terms-military-less.html | SAIGON GENERALS SPLIT ON ELECTION | By Tad Szulc Special to The New York Times | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archives/sales-gain-for-retailers-chains-volume-rises-sales-of-retail-chains.html | Sales Gain for Retailers | By Isadore Barmash | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archives/sec-reported-studying-itt-insiders-s-e-c-reported-making-a-study.html | SEC Reported Studying ITT Insiders | By Michael C Jensen | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archives/signing-of-pact-on-berlin-put-off-complexities-of-translation-into.html | SIGNING OF PACT ON BERLIN PUT OFF | By David Binder Special to The New York Times | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archives/soviet-publicizes-assurances-by-rogers-on-better-relations.html | Soviet Publicizes Assurances By Rogers on Better Relations | By Bernard Gwertzman Special to The New York Times | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archives/soybean-futures-higher-at-finish-possibility-of-drought-brings.html | SOYBEAN FUTURES HIGHER AT FINISH | By Thomas W Ennis | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archives/sudden-diplomacy.html | TOKYO | By James Reston | RE0000804492 | 1999-06-17 | B00000697880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archives/theater-edinburgh-fete-marks-25th-anniversary.html | Theater | By Clive Barnes Special to The New York Times | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archives/thieu-terms-vote-test-of-confidence.html | Thieu Terms Vote Test of Confidence | By Alvin Shuster Special to The New York Times | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archives/to-upgrade-and-stimulate-research-on-cancer.html | Letters to the Editor | Irvine H Page Md | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archives/tour-finds-little-evidence-of-philippine-rebels.html | Tour Finds Little Evidence of Philippine Rebels | By Henry Kamm Special to The New York Times | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archives/trevino-hale-hearty-for-wethersfield-golf.html | Trevino Hale Hearty For Wethers field Golf | By Lincoln A Werden Special to The New York Times | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archives/tv-the-time-griffin-dropped-a-heavy-question-and-f-c-c-chiefs-reply.html | TV The Time Griffin Dropped a Heavy Question | By John OConnor | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archives/twa-laying-off-260-at-kansas-city-twa-announces-layoffs-for-260.html | TWA Laying Off 260 at Kansas City | By Robert Lindsey | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archives/two-desperate-hours-how-george-jackson-died-two-desperate-hours-how.html | Two Desperate Hours How George Jackson Died | By Wallace Turner Special to The New York Times | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archives/typical-smoker-factory-man-35-age-called-more-pertinent-than-job-or.html | TYPICAL SMOKER FACTORY MAN 35 | By William M Blair Special to The New York Times | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archives/ugandans-charge-tanzanian-planes-bombed-a-village.html | Ugandans Charge Tanzanian Planes Bombed a Village | By Charles Mohr Special to The New York Times | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archives/us-court-orders-catena-freed-in-voiding-jersey-immunity-law-federal.html | US Court Orders Catena Freed In Voiding Jersey Immunity Law | By Ronald Sullivan Special to The New York Times | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archives/us-plans-court-house-annex-to-replace-detention-facility.html | US Plans Court House Annex To Replace Detention Facility | By Arnold H Lubasch | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archives/westchester-gets-a-new-sewer-law-developer-must-install-lines-at.html | WESTCHESTER GETS A NEW SEWER LAW | By Linda Greenhouse Special to The New York Times | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archives/wholesale-index-of-august-prices-climbed-sharply-overall-07-rise.html | WHOLESALE INDEX OF AUGUST PRICES CLIMBED SHARPLY | By Edwin L Dale Jr Special to The New York Times | RE0000804492 | 1999-06-17 | B00000697880 |
| 9/3/1971 | https://www.nytimes.com/1971/09/03/archives/yanks-deal-senators-111-lacing-after-2-innings-11-to-0-yankees.html | Yanks Deal Senators 111 Lacing | By Thomas Rogers | RE0000804492 | 1999-06-17 | B00000697880 |

| | | | | | |
|---|---|---|---|---|---|
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/105-police-arrive-for-a-quiet-eviction.html | 105 Police Arrive for a Quiet Eviction | By Edward C Burks | RE0000804472 | 1999-06-17 | B00000692304 |
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/2-congressmen-here-find-little-issues-big-to-voters-little-issues.html | 2 Congressmen Here Find Little Issues Big to Voters | By Richard L Madden Special to The New York Times | RE0000804472 | 1999-06-17 | B00000692304 |
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/40000-in-chicago-hear-president-say-program-will-benefit-farmers.html | 40000 in Chicago Hear President Say Program Will Benefit Farmers | By Robert B Semple Jr Special to The New York Times | RE0000804472 | 1999-06-17 | B00000692304 |
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/a-unit-of-litton-is-merger-target-american-shipbuilding-set-for.html | Merger News | By Alexander R Hammer | RE0000804472 | 1999-06-17 | B00000692304 |
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/aec-will-review-reactor-permits-con-ed-plant-is-among-96-affected.html | AEC WILL REVIEW REACTOR PERMITS | By Richard D Lyons Special to The New York Times | RE0000804472 | 1999-06-17 | B00000692304 |
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/african-congress-begins-study-of-political-options-for-blacks.html | African Congress Begins Study Of Political Options for Blacks | By Thomas A Johnson Special to The New York Times | RE0000804472 | 1999-06-17 | B00000692304 |
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/alma-north-rated-pick-in-belmont-race-today.html | Alma North Rated Pick In Belmont Race Today | By Joe Nichols | RE0000804472 | 1999-06-17 | B00000692304 |
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/and-now-the-port-of-new-york-giants.html | And Now the Port of New York Giants | By Theodore W Kheel | RE0000804472 | 1999-06-17 | B00000692304 |
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/antiques-glass-goblets-pieces-in-diamondthumbprint-pattern-of-19th.html | DIAMONDTHUMBPRINT pattern is popular and unusual | By Marvin D Schwartz | RE0000804472 | 1999-06-17 | B00000692304 |
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/arab-federation-is-endorsed-by-soviet-in-lukewarm-terms.html | Arab Federation is Endorsed By Soviet in Lukewarm Terms | By Hedrick Smith Special to The New York Times | RE0000804472 | 1999-06-17 | B00000692304 |
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/baby-and-sentry-slain-in-ulster-both-are-hit-by-sniper-fire-belfast.html | BABY AND SENTRY SLAIN IN ULSTER | By Bernard Weinraub Special to The New York Times | RE0000804472 | 1999-06-17 | B00000692304 |
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/big-four-sign-agreement-on-status-of-west-berlin-big-4-sign.html | Big Four Sign Agreement On Status of West Berlin | By David Binder Special to The New York Times | RE0000804472 | 1999-06-17 | B00000692304 |
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/bridge-a-postmortem-by-experts-to-cover-interesting-hands.html | Bridge A PostMortem by Experts To Cover Interesting Hands | By Alan Trucott | RE0000804472 | 1999-06-17 | B00000692304 |
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/brooklyn-school-given-facelifting.html | Brooklyn School Given FaceLifting | By Gene I MacRoff | RE0000804472 | 1999-06-17 | B00000692304 |
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/buckley-charges-mayor-made-city-a-wasteland-senator-buckley-says.html | Buckley Charges Mayor Made City a Wasteland | By Warren Weaver Jr Special to The New York Times | RE0000804472 | 1999-06-17 | B00000692304 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/car-sales-up-20-for-august-period-fords-331-gain-leads-advances-for.html | Car Sales Up 20 For August Period | By William D Smith | RE0000804472 | 1999-06-17 | B00000692304 |
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/cowboys-passes-top-colts-2714-as-16217-watch-staubach-throws-to.html | CONBOYS PASSES TOP COLTS 2714 AS 16217 WATCH | By William N Wallace Special to The New York Times | RE0000804472 | 1999-06-17 | B00000692304 |
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/cutter-returns-here-after-10-months-vietnam-duty.html | Cutter Returns Here After 10 Months Vietnam Duty | By Edward Hudson | RE0000804472 | 1999-06-17 | B00000692304 |
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/defense-league-assailed-by-soviet-jew.html | Defense League Assailed by Soviet Jew | By Irving Spiegel Special to The New York Times | RE0000804472 | 1999-06-17 | B00000692304 |
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/diagnosing-of-arteries-heart-specialist-is-inventor-of-a-device-to.html | Patents of the Week | By Stacy V Jones Special to The New York Times | RE0000804472 | 1999-06-17 | B00000692304 |
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/dow-index-up-1212-as-turnover-jumps-future-nixon-action-seems-key.html | Doug Index Up 1212 As Turnover Jumps | By Vartanig G Vartan | RE0000804472 | 1999-06-17 | B00000692304 |
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/ecology-errors-cited-by-morton-says-environmental-woes-of-60s-need.html | ECOLOGY ERRORS CITED BY MORTON | By Anthony Ripley  Special to The New York Times | RE0000804472 | 1999-06-17 | B00000692304 |
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/eec-mills-link-quota-and-surtax-renewal-of-voluntary-curbs-on-steel.html | EEC MILLS LINK QUOTA AND SURTAX | By Hans J Stueck Special to The New York Times | RE0000804472 | 1999-06-17 | B00000692304 |
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/fairchild-and-northrop-duel-for-jet-work-fairchild-duels-with.html | Fairchild and Northrop Duel for Jet Work | By David A Andelman Special to The New York Times | RE0000804472 | 1999-06-17 | B00000692304 |
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/federal-study-says-tv-can-make-youths-more-violent.html | Federal Study Says TV Can Make Youths More Violent | By Boyce Rensberger Special to The New York Times | RE0000804472 | 1999-06-17 | B00000692304 |
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/goldstrand-posts-63-to-lead-by-2-strokes-in-greater-hartford-open.html | Goldstrand Posts 63 to Lead by 2 Strokes in Greater Hartford Open Golf | By Lincoln A Werden Special to The New York Times | RE0000804472 | 1999-06-17 | B00000692304 |
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/grendel-is-a-beauty-of-a-beast.html | Books of The Times | By Richard Locke | RE0000804472 | 1999-06-17 | B00000692304 |
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/gypsycab-group-will-help-lazar-draft-regulations.html | GypsyCab Group Will Help Lazar Draft Regulations | By Frank J Prial | RE0000804472 | 1999-06-17 | B00000692304 |
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/in-brownsville-looting-is-condition-of-life-robbery-at-schools.html | In Brownsville Looting Is Condition of Life | By Barbara Campbell | RE0000804472 | 1999-06-17 | B00000692304 |
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/italy-asks-new-standard-for-currency-exchange.html | Italy Asks New Standard For Currency Exchange | By Paul Hofmann Special to The New York Times | RE0000804472 | 1999-06-17 | B00000692304 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/japanese-defer-a-decision-on-the-issue-of-china-seat.html | Japanese Defer a Decision On the Issue of China Seat | By Takashi Oka Special to The New York Times | RE0000804472 | 1999-06-17 | B00000692304 |
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/jets-giants-in-twin-bill-tonight.html | Jets Giants in Twin Bill Tonight | By Leonard Koppett Special to The New York Times | RE0000804472 | 1999-06-17 | B00000692304 |
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/jobless-rate-up-to-61-in-august-from-58-in-july-number-of-idle-was.html | JOBLESS RATE UP TO 61 IH AUGUST FROM 58 IN JULY | By Edwin L Dale Jr Special to The New York Times | RE0000804472 | 1999-06-17 | B00000692304 |
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/kilkenny-limits-yanks-to-six-hits-as-tigers-win-31-cash-wallops.html | KILKENNY LIMITS YANKS TO SIX HITS AS TIGERS WIN 31 | By Thomas Rogers | RE0000804472 | 1999-06-17 | B00000692304 |
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/kodes-gains-in-open-tennis-barthes-beaten-in-five-sets-at-forest.html | Kodes Gains in Open Tennis | By Neil Amdur | RE0000804472 | 1999-06-17 | B00000692304 |
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/kresge-donating-detroit-building-concern-leaving-city-gives.html | KRESGE DONATING DETROIT BUILDING | By Agis Salpukas Special to The New York Times | RE0000804472 | 1999-06-17 | B00000692304 |
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/market-place-new-audit-woes-may-be-in-store.html | Market Place | By Robert Metz | RE0000804472 | 1999-06-17 | B00000692304 |
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/militant-ira-leader-joe-cahill.html | Man in the News | Joe Cahill Special to The New York Times | RE0000804472 | 1999-06-17 | B00000692304 |
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/more-doctors-defecting-from-ama.html | More Doctors Defecting From AMA | By Everett R Holles Special to The New York Times | RE0000804472 | 1999-06-17 | B00000692304 |
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/moscow-renews-attack-on-peking-pravda-says-goal-of-china-is-to.html | MOSCOW RENEWS ATTACK ON PEKING | By Bernard Gwertzman Special to The New York Times | RE0000804472 | 1999-06-17 | B00000692304 |
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/most-common-verb-in-schools-study-finds-is-is.html | Most Common Verb in Schools Study Finds Is Is | By Andrew H Malcolm | RE0000804472 | 1999-06-17 | B00000692304 |
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/mr-nixon-and-berlin.html | Mr Nixon and Berlin | By Robert Kleiman | RE0000804472 | 1999-06-17 | B00000692304 |
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/northwest-orient-and-national-agree-on-airline-merger-northwest.html | Northwest Orient And National Agree On Airline Merger | By Clare M Reckert | RE0000804472 | 1999-06-17 | B00000692304 |
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/openingat-the-city-opera.html | Openingat the City Opera | By Harold C Schonberg | RE0000804472 | 1999-06-17 | B00000692304 |
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/police-launch-is-named-after-slain-detective.html | Police Launch Is Named After Slain Detective | By Guy Passant | RE0000804472 | 1999-06-17 | B00000692304 |
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/police-sergeants-told-to-be-tough-murphy-urges-new-officers-to.html | POLICE SERGEANTS TOLD TO BE TOUGH | By David Burnham | RE0000804472 | 1999-06-17 | B00000692304 |
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/polyester-breakthrough-reported-by-stevens-co-stevens-reports.html | Polyester Breakthrough Reported by Stevens Co | By Herbert Koshetz | RE0000804472 | 1999-06-17 | B00000692304 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/preliminary-us-talks-with-its-trade-partners-on-problems-are.html | Preliminary US Talks With Its Trade Partners on Problems Are Inconclusive | By John M Lee Special to The New York Times | RE0000804472 | 1999-06-17 | B00000692304 |
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/radical-chic-at-the-cape.html | Radical Chic at the Cape | By Anne Bernays | RE0000804472 | 1999-06-17 | B00000692304 |
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/risk-conceded-in-offshore-rigs.html | Risk Conceded in Offshore Rigs | By William M Blair Special to The New York Times | RE0000804472 | 1999-06-17 | B00000692304 |
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/rogers-applauds-accord-on-berlin-hopes-for-other-efforts-on.html | ROGERS APPLAUDS ACCORD ON BERLIN | By Richard Halloran Special to The New York Times | RE0000804472 | 1999-06-17 | B00000692304 |
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/rogers-backs-fbi-role-in-inquiry-of-news-leaks-sees-nothing-wrong.html | Rogers Backs FBI Role In Inquiry of News Leaks | By Fred P Graham Special to The New York Times | RE0000804472 | 1999-06-17 | B00000692304 |
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/rogers-says-us-accepts-thieu-decision-on-election-rogers-accepts.html | Rogers Says US Accepts Thieu Decision on Election | By Tad Szulc Special to The New York Times | RE0000804472 | 1999-06-17 | B00000692304 |
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/roundup-killebrew-puts-pinch-on-as-with-slam.html | Roundup Killebrew Puts inch on As With Slain | By Deane McGowen | RE0000804472 | 1999-06-17 | B00000692304 |
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/run-on-the-memory-bank-shuts-some-otb-doors.html | Run on the Memory Bank Shuts Some OTB Doors | By Steve Cady | RE0000804472 | 1999-06-17 | B00000692304 |
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/staff-ends-strike-at-modern-museum.html | Staff Ends Strike at Modern Museum | By Sanka Knox | RE0000804472 | 1999-06-17 | B00000692304 |
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/strange-animals-and-exotic-art-a-family-with-a-penchant-for.html | Strange Animals and Exotic ArtA Family With a Penchant for Collecting | By Lisa Haiveviel Special to The New York Times | RE0000804472 | 1999-06-17 | B00000692304 |
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/the-cricket-stalks-the-monsters-i.html | Sports of The Times | By Robert Lipsyte | RE0000804472 | 1999-06-17 | B00000692304 |
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/the-penn-central-offers-to-sell-jersey-land-facing-manhattan.html | The Penn Central Offers to Sell Jersey Land Facing Manhattan | By Lawrence Van Gelder | RE0000804472 | 1999-06-17 | B00000692304 |
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/the-presidents-economic-betrayal.html | The Presidents Economic Betrayal | By Murray N Rothbard | RE0000804472 | 1999-06-17 | B00000692304 |
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/theater-two-contrasts-british-and-rumanian-troupes-offer-differing.html | Theater Two Contrasts | By Clive Barnes Special to The New York Times | RE0000804472 | 1999-06-17 | B00000692304 |
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/us-says-most-teachers-wont-get-pay-increases.html | US Says Most Teachers Wont Get Pay Increases | By Philip Shabecoff Special to The New York Times | RE0000804472 | 1999-06-17 | B00000692304 |
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/why-does-the-volga-catch-fire.html | Why Does the Volga Catch Fire | By Marshall I Goldman | RE0000804472 | 1999-06-17 | B00000692304 |
| 9/4/1971 | https://www.nytimes.com/1971/09/04/archives/windsors-selling-the-old-mill.html | Notes on People | Albin Krebs | RE0000804472 | 1999-06-17 | B00000692304 |

| | | | | | |
|---|---|---|---|---|---|
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/-too-late-now-to-buck-integration-in-south-new-year.html | Schools | 8212James T Wooten | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/-who-asked-the-judge-is-mick-jagger.html | The London Scene | By Charles Marowitz LONDON | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/13-weeks-of-vacation.html | 13 Weeks of Vacation | By Agis Salpukas | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/a-general-amnesty-to-east-pakistanis-extended-by-yahya.html | A General Amnesty To East Pakistanis Extended by Yahya | By Malcolm W Browne Special to The New York Times | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/a-hardship-is-not-having-a-7foot-center.html | A Hardship Is Not Having a 7Foot Center | By Sam Goldaper | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/a-multiplicity-of-plaids.html | A multiplicity of plaids | By Mary Ann Ceenshaw | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/a-pain-in-the-economy-from-mr-nixon-canada.html | The Nation | Edward Cowan | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/a-report-from-the-majority-of-the-world-a-report-from-the-majority.html | A Report From the Majority Of the World | By JAMES P BTEBBA BEGADJAH Indonesia | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/accounting-is-too-political-government-and-clients-exerting.html | POINT OF VIEW | By THORNTON L OGLOVE AND ROBERT A OLSTEIN | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/all-ranger-hands-expected-to-be-on-deck-for-camp-opening-next.html | All Ranger Lands Expected to Be on Deck for Camp Opening Next Saturday | By Gerald Eskenazi | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/allende-ends-3nation-tour-faces-mounting-woes-at-home.html | Allende Ends 3Nation Tour Faces Mounting Woes at Home | By Juan de Onis Special to The New York Times | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/an-artist-who-was-wild-about-art.html | Art | By Peter Schjeldahl | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/anagrams-by-david-r-slavitt-335-pp-new-york-doubleday-co-695.html | Davids just wild about diction | By Michael Mewshaw | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/andorra-is-where-you-load-up-on-lowpriced-goodies-andorra-is-where.html | Andorra Is Where You Load Up On LowPriced Goodies | By Nino Lo Bello | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/army-is-shaken-by-crisis-in-morale-and-discipline-army-is-shaken-by.html | Army Is Shaken by Crisis In Morale and Discipline | By B Drummond Ayres Jr Special to The New York Times | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/article-2-no-title-colonel-herbert-tried-to-go-by-the-book-in.html | Article 2  No Title | By James T Wooten | RE0000804471 | 1999-06-17 | B00000692300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/august-strindberg-by-martin-lamm-translated-and-edited-by-harry-g.html | The work plots the course of the still uncompleted revolution | By John Northam | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/auxiliary-policemen-aid-in-brooklyn-and-queens.html | Auxiliary Policemen Aid In Brooklyn and Queens | By Alfonso A Narvaez | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/backtoschool-business-a-mixed-picture-economic-program-appears-as.html | BacktoSchool Business a Mixed Picture | By Isadore Barmash | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/bang-crash-its-a-sport-in-freeport-thousands-cheer-l-i-crasharoo.html | Bang Crash Its a Sport in Freeport | By Gerald Eskenazi Special to The New York Times | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/black-migration-to-south-is-urged-alabamian-says-plan-would-widen.html | BLACK MIGRATION TO SOUTH IS URGED | By Thomas A Johnson Special to The New York Times | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/board-of-education-to-intensify-program-to-curtail-drug-abuse.html | Board of Education to Intensify Program to Curtail Drug Abuse | By Gene Currivan | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/breaking-up-the-beaumont-a-moral-and-artistic-outrage-breaking-up.html | Breaking Up the Beaumont A Moral and Artistic Outrage | By Martin Gottfried | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/bridge-getting-down-to-the-nines.html | Bridge Getting down to the nines | By Alan Truscoti | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/british-computer-chief-calm-in-crisis-market-shrinking-imports.html | British Computer Chief Calm in Crisis | By Maurice Corina | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/browns-register-30to7-triumph-giants-drop-5th-exhibition-game-in.html | BROWNS REGISTER 30TO7 TRIUMPH | By Leonard Koppett Special to The New York Times | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/busy-youre-worth-seeing.html | MADISON AVE | By Hank Seiden | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/cannon-and-hobbs-head-field-in-lm-grand-prix-tomorrow.html | About Motor Sports | John S Radosta | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/catholic-dioceses-get-fiscal-advice-bishops-tell-how-to-tally-and.html | CATHOLIC DIOCESES GET FISCAL ADVICE | By Edward B Fiske | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/ch-kenovo-constellation-english-cocker-spaniel-is-best-in-newton.html | Ch Kenovo Constellation English Cocker Spaniel Is Best in Newton Show | By Walter R Fletcher Special to The New York Times | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/chinatown-mixed-on-the-nixon-trip-some-there-see-a-betrayal-many.html | CHINATOWN MIXED ON THE NIXON TRIP | By Laurie Johnston | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/chris-evert-upsets-miss-eisel-in-us-open-tennis-a-3set-struggle.html | CHRIS EVERT UPSETS MISS EISEL IN US OPEN TENNIS | By Neil Amdur | RE0000804471 | 1999-06-17 | B00000692300 |

| | | | | | |
|---|---|---|---|---|---|
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/city-opera-performs-louise-with-carol-neblett-in-the-lead.html | City Opera Performs Louise With Carol Neblett in the Lead | By Allen Hughes | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/con-ed-to-miss-deadline-for-davids-island-plant.html | Con Ed to Miss Deadline For Davids Island Plant | By Linda Greenhouse Special to The New York Times | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/congress-could-balk-at-nixons-tax-plans.html | WASHINGTON REPORT | By Eileen Shanahan | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/consummate-skeptic.html | Consummate Skeptic | By William M Blair Special to The New York Times | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/cosmos-chiefs-to-play-tonight-new-york-aims-to-tie-series-in-soccer.html | COSMOS CHIEFS TO PLAY TONIGHT | By Alex Yannis | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/costs-spur-doityourself-moving.html | Costs Spur DoItYourself Moving | By Robert Lindsey | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/crackdown-in-soccer-british-players-mind-their-manners-as-referees.html | Crackdown in Soccer | By Brian Glanville Special to The New York Times | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/devaluation-by-agreement-not-fiat.html | Devaluation by Agreement Not Fiat | By Eugene V Rostow | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/do-men-really-hate-women-do-men-really-hate-women.html | Do Men Really Hate Women | By Rosalyn Drexler | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/donohue-skirts-talk-of-plan-in-california-500-today.html | Donohue Skirts Talk of Plan in California 500 Today | By John S Radosta Special to The New York Times | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/east-germans-and-bonn-conservatives-voice-misgivings-on-berlin.html | East Germans and Bonn Conservatives Voice Misgivings on Berlin Agreement | By David Binder Special to The New York Times | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/editorial-cartoon-2-no-title.html | The Nation | SPECIAL TO THE NEW YORK TIMES | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/editorial-cartoon-3-no-title.html | The Nation | SPECIAL TO THE NEW YORK TIMES | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/editorial-cartoon-4-no-title.html | The World | SPECIAL TO THE NEW YORK TIMES | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/education-school-districts-why-they-are-inherently-unequal.html | Education | Gene I Maeroff | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/egypt-asks-death-penalty-for-sabry-and-8-others.html | Egypt Asks Death Penalty For Sabry and 8 Others | By Raymond N Anderson Special to The New York Times | RE0000804471 | 1999-06-17 | B00000692300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/einstein-the-life-and-times-by-ronald-w-clark-718-pp-new-york-and.html | Einstein The Life and Times By Ronald W Clark 718 pp New York and Cleveland The World Publishing Company 15 | By Gerald Holton | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/ewing-leads-golf-by-2-shots-on-132-cards-67-in-hartford-open-seven.html | EWING LEADS GOLF BY 2 SHOTS ON 132 | By Lincoln A Werden Special to The New York Times | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/farm-system-is-established-by-nassau-county-dance-company-to.html | Farm System Is Established by Nassau County Dance Company to Replace Departures From Ranks | By Ann McCallum Special to The New York Times | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/for-the-very-rich-summers-last-fling-on-the-french-riviera.html | For the Very Rich Summers Last Fling on the French Riviera | By Henry Giniger Special to The New York Times | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/forward-gal-720-sets-gazelle-mark-forward-gal-52-first-at-belmont.html | Forward Gal 720 Sets Gazelle Mark | By Joe Nichols | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/golds-bulls-call-drop-in-shares-temporary.html | BUSINESS LETTER | By John J Abele | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/good-luck-story.html | Letters | Good Luck Story | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/good-show.html | Letters | Gerald Shirley | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/great-star-of-a-great-era.html | Photography | By Gene Thornton | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/guess-whos-going-to-china.html | Art Notes | By Leah Gordon | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/hanrahan-to-face-2d-chicago-judge-prosecutors-case-moves-to.html | HANRAHAN TO FACE 2D CHICAGO JUDGE | By Seth S King  Special to The New York Times | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/happy-accident.html | Letters | Happy Accident | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/heart-treatment-at-home-praised-britons-say-some-victims-need-not.html | HEART TREATMENT AT HOME PRAISED | By Lawrence K Altman Special to The New York Times | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/hispaniola-offers-quickie-divorces-dominican-republic-vying-with.html | HISPANIOLA OFFERS QUICKIE DIVORCES | By Alan Riding Special to The New York Times | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/hope-is-voiced-for-suffolk-shore-growth.html | Hope Is Voiced for Suffolk Shore Growth | By David A Andelman Special to The New York Times | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/how-not-to-see-russia.html | LONDON | By James Reston | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/i-t-t-under-fire-growth-produces-criticism-of-power-tactics-itt.html | ITT Under Fire | By Michael C Jensen | RE0000804471 | 1999-06-17 | B00000692300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/immunity-case-disturbs-many-prosecutors-anxiously-await-decision-on.html | IMMUNITY CASE DISTURBS MANY | By Arnold H Lubasch | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/industry-attacks-pollution.html | US BUSINESS ROUNDUP | Thomas W Ennis | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/infestations-of-lice-increasing-communal-living-a-key-factor.html | Infestations of Lice Increasing Communal Living a Key Factor | By Jane E Brody | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/instant-almost-vacation-house.html | Instant almost vacation house | By Norma Skurka | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/integration-foes-booming-wallace-parley-is-held-in-memphis-by.html | INTEGRATION FOES BOOMING WALLACE | By Martin Waldron Special to The New York Times | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/it-gives-an-earlier-warning.html | Home Improvement | By Bernard Gladstone | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/it-will-take-olympian-effort-to-find-a-bed-in-munich.html | It Will Take Olympian Effort to Find a Bed in Munich | By Steve Cady | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/italians-find-ancient-tribal-writings.html | Italians Find Ancient Tribal Writings | By Marvine Rowe Special to The New York Times | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/italy-saddened-by-titian-theft-loss-is-cited-as-evidence-of.html | ITALY SADDENED BY TITIAN THEFT | By David L Shirey Special to The New York Times | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/jets-and-giants-lose-steelers-victors-bradshaw-passes-for-4.html | JETS AND GIANTS LOSE | By Dave Anderson Special to The New York Times | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/kenneth-clark-asks-new-drugs-to-curb-hostility-of-leaders-kenneth.html | Kenneth Clark Asks New Drugs to Curb Hostility of Leaders | By Boyce Rensberger Special to The New York Times | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/knapp-unit-focuses-on-city-hall-6month-lag-cited-on-bronx-reports.html | Knapp Unit Focuses on City Hall | By David Burnham | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/law-communes-seeking-social-change-law-communes-in-cities-seek.html | Law Communes Seeking Social Change | By Robert Reinhold Special to The New York Times | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/lemongello-sings-at-rainbow-grill.html | LEMONGELLO SINGS AT RAINBOW GRILL | John S Wilson | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/leschly-returns-to-first-love-tennis.html | It Was a Good Week for Watching Tennis at Forest Hills Even if You Didnt Have a Seat | By Parton Keese | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/li-diary-of-2-days-in-the-dark-diary-of-what-it-is-like-to-live-for.html | LI Diary of 2 Days in the Dark | By James A Hudson Special to The New York Times | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/look-ma-another-bag-of-hot-air.html | Television | By John J OConnor | RE0000804471 | 1999-06-17 | B00000692300 |

| | | | | | |
|---|---|---|---|---|---|
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/many-turn-to-houseboats-for-the-life-of-a-comfortable-huck-finn.html | Many Turn to Houseboats for the Life of a Comfortable Huck Finn | By Roy Reed Special to The New York Times | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/meany-supports-equitable-curbs-at-end-of-freeze-but-scores-tax.html | MEANY SUPPORTS EQUITABLE CURBS Al END OF FREEZE | By Damon Stetson | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/medieval-day-is-marked-by-children-at-cloisters.html | Medieval Day Is Marked By Children at Cloisters | By Murray Schumach | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/memoirs-tie-bormann-to-soviet-general-gehlen-says-hitlers-top-aide.html | Memoirs Tie Bormann to Soviet | By Henry Raymont | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/mets-take-pair-mets-sweep-65-and-30-as-winning-streak-hits-5-mets.html | METS TAKE PAIR | By Joseph Durso Special to The New York Times | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/most-people-would-bet-on-fischer.html | Chess | BY Al Horowitz | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/most-suburban-schools-face-common-problem-as-they-open-this-week-a.html | Most Suburban Schools Face Common Problem as They Open This Week  A Lack of Funds | By Gene I Maeroff | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/murphys-crackdown.html | IN THE NATION | By Tom Wicker | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/muskie-sets-out-today-on-trip-to-solidify-political-support.html | Muskie Sets Out Today on Trip To Solidify Political Support | By James M Naughton Special to The New York Times | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/new-book-with-all-coins-in-color.html | Coins | By Thomas V Handy | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/new-criminal-process-law-in-effect.html | New Criminal Process Law in Effect | By Lacey Fosburgh | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/news-of-the-camera-world-news-of-the-camera-world.html | Photography | Bernard Gladstone | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/nixon-program.html | LETTERS | John J Casson Brooklyn | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/no-revolution-for-dance.html | Dance | By Baird Searles | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/now-if-he-can-just-make-it-through-23-primaries-muskie.html | The Nation | James M Naughton | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/on-the-sixth-day-he-rested-murphy.html | The Nation | Lesley Oelsner | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/one-and-a-half-cheers-for-progress-1-12-cheers-for-progress.html | One And a Ralf Cheers For Progress | By James A Michener | RE0000804471 | 1999-06-17 | B00000692300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/one-stony-brook-site-to-stage-twoshow-long-island-circuit.html | Horse Show News | By Ed Corrigan | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/out-where-the-bravos-and-the-boos-begin.html | Music | By Stephen E Rubin | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/panthermania-the-clash-of-black-against-black-in-one-american-city.html | They would walk into the mouth of a cannon without flinching | By Jan Carew | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/parachutes-tested-for-mars-landing.html | Parachutes bested For Mars Landing | By John Noble Wilford | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/peking-stressing-physical-fitness-new-exercises-ending-a-long.html | EKING STRESSING PHYSICAL FITNESS | By Tillman Durdin Special to The New York Times | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/penn-state-rated-easts-top-eleven-with-syracuse-and-boston-college.html | Penn State Rated Easts Top Eleven With Syracuse and Boston College Next | By Gordon S White Jr | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/pioneer-in-computers-navy-officer-likes-to-rock-boat.html | WOMAN IN BUSINESS | By William D Smith | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/police-in-greece-bar-transfer-of-lady-fleming-to-a-hospital.html | Police in Greece Bar Transfer Of Lady Fleming to a Hospital | By Alfred Friendly Jr Special to The New York Times | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/polish-party-congress-to-be-held-year-early.html | Polish Party Congress To Be Held Year Early | By James Feron Special to The New York Times | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/pope-pius-said-to-have-role-in-1956-peron-burial-body-of.html | Pope Pius Said to Have Role in 1956 Peron Burial | By Paul Hofmann Special to The New York Times | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/pravda-hails-berlin-pact-as-landmark.html | Pravda Hails Berlin Pact as Landmark | By Bernard Gwertzman Special to The New York Times | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/presidents-package-adds-imponderables-to-economic-view-the-week-in.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/private-school-tuitions-set-records.html | Private School Tuitions Set Records | By M A Farber | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/profits-off-the-beaten-track-specialty-of-elyse-is-quick-delivery.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/protestant-move-feared-in-ulster-violence-brings-call-for-a.html | PROTESTANT MOVE FEARED IN ULSTER | By Bernard Weinraub Special to The New York Times | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/religion-investments-putting-the-money-where-the-heart-is.html | Religion | Edward B Fiske | RE0000804471 | 1999-06-17 | B00000692300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/revenue-sharing-canada-tradition-but-after-104-years-there-is-still.html | REVENUE SHARING CANADA TRADITION | By My Walz Special to The New York Times | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/rouault-the-crumbling-of-a-myth.html | Art | By David L Shirey PARIS | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/rough-ride-in-rapid-transit-rohr-finds-shift-from-aerospace-isnt.html | Rough Ride in Rapid Transit | By Robert Lindsey | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/schoolhousing-complex-cleared-for-west-harlem-complex-approved-for.html | SchoolHousing Complex Cleared for West Harlem | By Leonard Buder | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/science-hurricanes-trying-to-tame-the-big-wind.html | Science | Earl Ubell | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/semidemihemisecret.html | OBSERVER | By Russell Baker | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/sixcent-eisenhower-counterfeits.html | Stamps | By David Lidman | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/sixkiller-to-stir-big-wind-in-pacific.html | Sixkiller to Stir Big Wind in Pacific | By Bill Becker Special to The New York Times | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/soma-divine-mushroom-of-immortality-by-r-gordon-wasson-illustrated.html | Not hashish hops datura ephedra sacrostemma or rhubarb | By Daniel H H Ingalls | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/some-old-friends-are-dropping-by-the-wayside-changed-view.html | Schools | 8212Fred M Hechinger | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/someones-on-the-party-line-soviet-union.html | The World | Harry Schwartz | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/soviet-increasing-attack-says-china-has-military-psychosis.html | Soviet Increasing Attack Says China Has Military Psychosis | By Hedrick Smith Special to The New York Times | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/soviet-said-to-fly-new-bomber-supersonic-craft-believed-to-mark.html | SOVIET SAID TO FLY BIG NEW BOMBER | By Tad Szulc Special to The New York Times | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/sports-of-the-times-the-unthinkable-thought.html | Sports of The gluing | By Arthur Daley | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/start-house-plants-from-seed.html | Gardens | By Elaine C Cherry | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/state-revamping-welfare-system-operations-and-development-to-be.html | STATE REVAMPING WELFARE SYSTEM | By Peter Kihss | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/state-starts-crackdown-on-blockbusters-in-city-state-closing-in-on.html | State Starts Crackdown On Blockbusters in City | By Will Lissner | RE0000804471 | 1999-06-17 | B00000692300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/sudden-death-is-not-remarkable-death-is-unremarkable.html | Sudden Death Is Not Remarkable | By Walter Kerr | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/super-wave-260-takes-national-pacing-derby-by-2-12-lengths-at.html | Super Wave 260 Takes National Pacing Derby by 2 Lengths at Westbury | By Louis Effrat Special to The New York Times | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/superexpressive-beethoven-from-peter-serkin.html | Recordings | By Donal Henahan | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/the-becks-return-after-65-days-in-brazil-jail-assert-they-and-their.html | The Becks Return After 65 Days in Brazil Jail | By Emanuel Perlmutter | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/the-extraordinary-adventures-of-chee-chee-mcnerney-by-evelyn-c.html | For Young Readers | By Nora L Magid | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/the-franc-split-level-stand-termed-giscards-maginot-line-the-franc.html | The Franc Split Level | By John L Hess | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/the-galbraithkuhthurow-plan.html | Letters | John Kenneth Galbraith Cambridge Mass | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/the-girl-youd-most-like-to-spend-the-summer-of-42-with.html | Movies | By Judy Klemesrud | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/the-good-word-it-all-depends-on-your-genre-the-good-word.html | The Good Word It All Depends on Your Genre | By Wilfrid Sherd | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/the-greatest-trip-in-the-whole-world-today-was-my-day-i-was-finally.html | The Greatest Trip in the Whole World | By Gerard Michael Corrigan | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/the-last-word-news-from-unwithit-press.html | The Last Word News From Unwithit Press | By Richard Lingeman | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/the-long-and-short-of-it-five-thousand-years-of-fun-and-fury-over.html | For Young Readers In search of hair and treasure | By Clive Barnes | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/the-onion-eaters-by-j-p-donleavy-306-pp-a-seymour-lawrence-book-new.html | Sebastian doesnt travel into middle age | By Geoffrey Wolff | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/the-secret-army-the-ira-19161970-by-j-bowyer-bell-illustrated-404.html | It is those that can suffer most who will conquer | By Pete Hamill | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/the-stadium-question-deterioration-of-bronx-is-major-item-as-city.html | The Stadium Question | Leonard Koppett | RE0000804471 | 1999-06-17 | B00000692300 |

| | | | | | |
|---|---|---|---|---|---|
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/the-sun-only-needs-a-minute-to-burn-you.html | Letters | Robert Auerbach MD | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/the-travelers-guide-to-hashhouse-greek-the-travelers-guide-to.html | The Travelers Guide To HashHouse Greek | By Dan Carlinsky | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/the-witty-sculpture-of-william-king.html | Art | By John Canaday | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/the-world-of-edward-hopper-the-drama-of-light-the-artificiality-of.html | The World Of Edward is HopperThe drama of light the artificiality of nature the remorseless human comedy | By James B Mellow | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/the-world-vietnam-our-voter-profile-analysis-says-thieu-will-win.html | The World | Alvin Shuster | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/truck-makers-happy-nixon-plan-buying-shift-termed-sales-aids-truck.html | Truck Makers Happy | By Hugh McCann | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/two-partridges-in-a-money-tree.html | Television | By Aljean Harmetz | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/u-s-blacks-visiting-africa-find-that-the-feeling-of-kinship-is-not.html | US Blacks Visiting Africa Find That the Feeling of Kinship Is Not Always Shared | By William Borders Special to The New York Times | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/us-kills-its-own-cleanup-plan-for-the-passaic-river-in-jersey-white.html | US Kills Its Own Cleanup Plan For the Passaic River in Jersey | By David Bird | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/west-said-to-ask-devalued-dollar-but-us-aide-in-paris-is-firm-on.html | WEST SAID TO ASK DEVALUED DOLLAR | By John M Lee Special to The New York Times | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/what-do-we-do-when-the-90-days-are-up-the-freeze.html | The Nation | 8212Edwin L Dale Jr | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/why-castro-put-up-the-no-exit-sign-cuba.html | The World | George Volsky | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/why-the-men-who-drive-the-yellows-are-seeing-red-gypsy-cabs.html | New York | Robert Lindsey | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/will-nep-work.html | Will N E P Work | By William V Shannon | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/wood-field-and-stream-battling-for-hardfighting-amberjacks-offers-a.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/yaf-suspends-support-of-nixon-failures-in-foreign-policy-cited-by.html | YAF SUSPENDS SUPPORT OF NIXON | By Warren Weaver Jr Special to The New York Times | RE0000804471 | 1999-06-17 | B00000692300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/yanks-bow-cash-belts-pair-as-tigers-win-91-lifts-leagueleading.html | YANKS BOW | By Thomas Rogers | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/yearling-sales-bring-out-professeurs.html | Yearling Sales Bring Out Professeurs | By James Brown Special to The New York Times | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/5/1971 | https://www.nytimes.com/1971/09/05/archives/young-hoodlums-scorning-tradition-of-hard-work-plague-san.html | Young Hoodlums Scorning Tradition of Hard Work Plague San Franciscos Chinatown | By Douglas E Kneeland Special to The New York Times | RE0000804471 | 1999-06-17 | B00000692300 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/2-sheiks-act-to-spur-persian-gulf-federation-prepare-to-send.html | 2 Sheiks Act to Spur Persian Gulf Federation | By Dana Adams Schmidt Special to The New York Times | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/a-bitter-new-delhi-not-likely-to-be-easily-soothed.html | News Analysis | By Sydney H Schanberg Special to The New York Times | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/a-pat-on-the-back-may-stop-ulcers-psychologist-tells-of-tests-in.html | A PAT ON THE BACK MAY STOP ULCERS | By Boyce Rensberger Special to The New York Times | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/albanians-vs-greeks.html | Letters to the Editor | Basil J Photos Md | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/an-ottawa-embassy-serves-its-guests-green-tea-and-new-china.html | An Ottawa Embassy Serves Its Guests Green Tea and New China | By Jay Walz Special to The New York Times | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/art-museum-surprise-morgan-library-shows-manuscripts-dating-from.html | Art Museum Surprise | By John Canaday | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/article-1-no-title-kahane-appears-at-zionist-parley-calls-upon.html | KAHANE APPEARS AT ZIONIST PARLEY | By Irving Spiegel Special to The New York Times | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/battle-faced-with-being-jettisoned-jets-may-also-cut-white.html | Battle Faced With Being Jettisoned | By Dave Anderson | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/black-group-maps-political-action-african-congress-considers.html | BLACK GROUP MAPS POLITICAL ACTION | By Thomas A Johnson Special to The New York Times | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/brandt-sends-his-thanks-to-big-4-on-berlin-accord.html | Brandt Sends His Thanks To Big 4 on Berlin Accord | By David Binder Special to The New York Times | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/bridge-becker-brothers-display-form-of-illustrious-father.html | Bridge Becker Brothers Display Form of Illustrious Father | By Alan Truscott | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/canada-ponders-economic-goals-as-unemployment-persists-some.html | CANADA PONDERS ECONOMIC GOALS | By Edward Cowan Special to The New York Times | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/changes-pledged-for-state-prisons-commissioner-plans-leaves-new.html | CHANGES PLEDGED FOR STATE PRISONS | By Robert E Tomasson | RE0000804477 | 1999-06-17 | B00000693140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/chess-international-tournaments-consist-of-several-events.html | Chess International Tournaments Consist of Several Events | By Al Horowitz | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/chiefs-win-20-and-oust-cosmos-atlanta-kickers-gain-final-of-soccer.html | Atlanta Kickers Gain Final of Soccer Playoffs | Chiefs Win 282080 AND OUST COSMOSSpecial to The New York Times | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/city-plans-rules-for-store-sales-would-insist-on-accuracy-in-ads.html | CITY PLANS RULES FOR STORE SALES | By Grace Lichtenstein | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/cloudy-data.html | Letters to the Editor | Bruce Wallace | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/colombia-leader-urges-latin-unity-pastrana-says-in-interview-that.html | COLOMBIA LEADER URGES LATIN UNITY | By Joseph Novitski Special to The New York Times | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/columbia-to-stress-preventive-dentistry-columbia-aims-at-preventive.html | Columbia to Stress Preventive Dentistry | By Michael Stern | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/congress-facing-tax-bills-on-its-return-wednesday-congress-facing.html | Congress Facing Tax Bills On Its Return Wednesday | By Marjorie Hunter Special to The New York Times | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/contempt-for-the-courts.html | Letters to the Editor | Robert E Ritter | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/dave-hill-is-tied-for-lead-with-201-he-and-jc-snead-ahead-by-shot.html | DAVE HILL IS TIED FOR LEAD WITH 201 | By Lincoln A Werden Special to The New York Times | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/despite-freeze-index-could-rise-exempted-prices-and-import-tax-are.html | DESPITE FREEZE INDEX COULD RISE | By Edwin L Dale Jr Special to The New York Times | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/dock-strike-worries-wheat-men-on-coast.html | Dock Strike Worries Wheat Men on Coast | By Douglas E Kneeland Special to The New York Times | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/economy-helped-in-santo-domingo-dominican-republic-adjusts-to.html | ECONOMY HELPED IN SANTO DOMINGO | By Alan Riding Special to The New York Times | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/el-al-security-tightened.html | El Al Security Tightened | By Peter Grose Special to The New York Times | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/experts-say-russia-plans-manned-landing-on-moon-space-experts-think.html | Experts Say Russia Plans Manned Landing on Moon | By Richard D Lyons Special to The New York Times | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/falcons-top-plunkett-patriots-4535.html | Falcons Top Plunkett Patriots 4535 | By Sam Goldaper | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/fear-seen-bringing-washington-and-yahya-closer.html | News Analysis | By Malcolm W Browne Special to The New York Times | RE0000804477 | 1999-06-17 | B00000693140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/finland-hoping-to-prod-us-into-accepting-security-parley.html | Finland Hoping to Prod US Into Accepting Security Parley | By Thomas J Hamilton Special to The New York Times | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/floating-rates-accepted-warily-countries-appear-reluctant-to.html | FLOATING RATES ACCEPTED WARILY | By John M Lee Special to The New York Times | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/freezes-effect-on-city-budget-is-debated.html | City Hall Notes | By Martin Tolciiin | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/frozen-labor.html | Frozen Labor | By A H Raskin | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/giants-will-follow-a-norisk-policy-goal-is-to-keep-regulars-healthy.html | Giants Will Follow a NoRisk Policy | By Leonard Koppett Special to The New York Times | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/grasping-the-age-not-the-man.html | Books of The Times | By Anatole Broyard | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/greek-dissidents-report-many-political-prisoners-are-young.html | Greek Dissidents Report Many Political Prisoners Are Young | By Alfred Friendly Jr Special to The New York Times | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/halt-to-aerial-spraying-asked-after-death-of-boy.html | Halt to Aerial Spraying Asked After Death of Boy | By Ronald Sullivan | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/how-an-heir-escaped-jail-by-air-how-an-heir-escaped-from-jail-by.html | Have an Heir Escaped Jailby Air | By Anthony Ripley Special to The New York Times | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/italy-dollar-debate-stirs-antius-issue-italians-debate-criticism-of.html | Italy Dollar Debate Stirs AntiUS Issue | By Paul Hofmann Special to The New York Times | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/japans-cabinet-officials-leave-for-talks-in-the-us.html | Japans Cabinet Officials Leave for Talks in the US | By Takasm Oka Special to The New York Times | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/kennedy-center-primps-for-washington-opening-kennedy-arts-center.html | Kennedy Center Primps For Washington Opening | By Christopher Lydon Special to The New York Times | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/ky-admits-threat-but-assails-press-says-he-spoke-at-informal-talk.html | KY ADMITS THREAT BUT ASSAILS PRESS | By Craig R Whitney Special to The New York Times | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/learning-coop-to-aid-city-schools-planned.html | Learning CoOp to Aid City Schools Planned | By Leonard Buder | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/leonard-driving-a-coltford-captures-rich-california-500-race-by-a.html | Leonard Drivin a ColtFord Captures Rich California 500 Race by a Lap | By John S Radosta Special to The New York Times | RE0000804477 | 1999-06-17 | B00000693140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/london-for-want-of-a-tourist-a-theater-slump.html | Arts Abroad | By Bernard Weinraub Special to The New York Times | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/mcloskey-tours-new-hamshire-congressman-finds-war-is-receding-as-an.html | MGLOSKEY TOURS NEW HAMPSHIRE | By Bill Kovach Special to The New York Times | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/mobile-welcomes-a-busing-plan-wallace-stronghold-defying-governor.html | Mobile Welcomes a Busing Plan | By Homer Bigart Special to The New York Times | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/northern-light-wins-yacht-race-stamford-ycs-vineyard-event-taken.html | NORTHERN LIGHT WINS YACHT RACE | By Parton Keese | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/officials-answers-to-freeze-queries-yes-no-and-maybe-officials.html | Officials Answers To Freeze Queries Yes No and Maybe | By Philip Shabecoff Special to The New York Times | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/osborne-upsets-richey-in-us-tennis-as-gonzales-and-nastase-are.html | Osborne Upsets Richey in US Tennis As Gonzales and Nastase Are Beaten | By Neil Amdur | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/ousted-city-aide-will-be-rehired-former-relocations-chief-to-get.html | OUSTED CITY AIDE WILL BE REHIRED | By Robert E Tomasson | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/overcrowding-of-tombs-worse-than-at-1970-riot-tombs-crowding-worse.html | Overcrowding of Tombs Worse Than at 1970 Riot | By Ralph Blumenthal | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/personal-finance-numerous-currency-plans-can-make-trips-abroad.html | Personal Finance | By Robert J Cole | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/phillies-win-73-to-end-mets-run-of-victories-at-5-ryan-hits-a.html | PHILLIES WIN 73 TO END METS RUN OF VICTORIES AT 5 | By Joseph Durso Special to The New York Times | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/poland-welcomes-accord.html | Poland Welcomes Accord | By James Feron Special to The New York Times | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/police-unit-head-asserts-murphy-wrecks-morale-leader-of-sergeants.html | POLICE UNIT HEAD ASSERTS MURPHY WRECKS MORALE | By Emanuel Perlmutter | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/psc-report-asks-curbs-on-gas-use-urges-us-to-conserve-a-shrinking.html | PSC REPORT ASKS CURES ON GAS USE | By Peter Kihss | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/puerto-ricos-bestread-story-politics.html | Puerto Ricos BestRead Story Politics | By Ronald Walker | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/roundup-stennett-is-a-hit-with-pirates.html | Roundup Stennett Is a Hit With Pirates | By Deane Megowen | RE0000804477 | 1999-06-17 | B00000693140 |

| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/saigon-refuses-to-free-war-foe-court-rejects-petition-for-woman.html | SAIGON REFUSES TO FREE WAR FOE | By Gloria Emerson Special to The New York Times | RE0000804477 | 1999-06-17 | B00000693140 |
|---|---|---|---|---|---|---|
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/science-fiction-fans-gather-to-play-and-prognosticate-writers.html | Science Fiction Fans Gather to Play and Prognosticate | By Robert Reinhold Special to The New York Times | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/service-station-thrives-with-mechanical-work-but-gasoline-remains.html | Small Business | By Robert Metz | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/sharon-springs-hopes-to-escape-fate-as-saratoga-backwater.html | Sharon Springs Hopes to Escape Fate as Saratoga Backwater | By William E Farrell Special to The New York Times | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/the-beach-laughter-is-the-native-tongue.html | The BeachLaughter Is the Native Tongue | By Harvey Aronson | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/the-cricket-stalks-the-monsters-ii.html | Sports of The Times | By Robert Lipsyte | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/tocks-island-squatters-resist-bulldozer-sweep.html | Tocks Island Squatters Resist Bulldozer Sweep | By James M Markham Special to The New York Times | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/unions-are-monopolies.html | Unions Are Monopolies | By John F Wharton | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/us-job-aid-to-cities-mayors-angered-by-1billion-program-as-money-is.html | News Analysis | By John Berbers Special to The New York Times | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/would-he-like-a-special-homemade-tie.html | Shop Talk | By Virginia Lee Warren | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/yanks-stop-rally-defeat-tigers-65-six-pinchhitters-used-by-detroit.html | YANKS STOP RALLY DEFEAT TIGERS 65 | By Thomas Rogers | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/young-conservatives-back-agnew-over-nixon-in-72.html | Young Conservatives Back Agnew Over Nixon in 72 | By Warren Weaver Jr Special to The New York Times | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/6/1971 | https://www.nytimes.com/1971/09/06/archives/zesty-welk-show-attracts-18000-vaudeville-echoes-through-fastpaced.html | ZESTY WELK SHOW ATTRACTS 18000 | By John S Wilson | RE0000804477 | 1999-06-17 | B00000693140 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/17-of-purchasers-least-in-8-years-expect-price-rises-few-buyers-see.html | 17 of Purchasers Least in 8 Years Expect Price Rises | By James J Nagle | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/35-puerto-ricans-freed-ending-hoboken-strife.html | 35 Puerto Ricans Freed Ending Hoboken Strife | By Edward C Burks Special to The New York Times | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/a-foe-of-marcos-accuses-military-links-manila-rally-bombing-to-army.html | A FOE OF MARCOS ACCUSES MILITARY | By Henry Kamm Special to The New York Times | RE0000804475 | 1999-06-17 | B00000693138 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/anyone-for-cooking-lessons-in-the-long-cold-winter-ahead.html | Anyone for Cooking Lessons in the Long Cold Winter Ahead | By Raymond A Sokolov | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/archer-beats-graham-and-jc-snead-on-first-hole-of-hartford-golf.html | Archer Beats Graham abd JC Snead on First Hole of Hartford Golf Playoff | By Lincoln A Werden Special to The New York Times | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/architecture-a-look-at-the-kennedy-center-architecture-a-kennedy.html | Architecture A Look At the Kennedy Center | By Ada Louise Huxtable Special to The New York Times | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/at-last-the-performances-begin.html | At Last the Performances Begin | By Nan Robertson Special to The New York Times | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/brandt-vows-unbreakable-berlin-link.html | Brandt Vows Unbreakable Berlin Link | By Lawrence Fellows Special to The New York Times | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/bridge-solodars-prove-exception-to-rule-for-tournaments.html | BridgeSolodars Prove Exception  To Rule for Tournaments | BY Alan Truscott | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/bryan-message-recalled.html | Letters to the Editor | Sidney Koretz | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/bulldozing-halts-at-tocks-dam-site-army-lets-squatters-stay-pending.html | BULLDOZING HALTS AT TOCKS DAM SITE | By James M Markham Special to The New York Times | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/canada-breaks-with-us-on-atom-tests-seeks-ban-without-requiring.html | Canada Breaks With US on Atom Tests Seeks Ban Without Requiring Inspection | By Thomas J Hamilton Special to The New York Times | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/carolina-resort-seeks-allyear-status.html | Carolina Resort Seeks AllYear Status | By Jon Nordheimer Special to The New York Times | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/catholic-youths-in-italy-go-left-proposals-sent-to-vatican-would.html | CATHOLIC YOUTHS IN ITALY GO LEFT | By Paul Hofmann Special to The New York Times | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/city-service-corps.html | Letters to the Editor | Sidney Orenstein | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/clark-disputed-on-peace-drugs-psychologists-reject-idea-of-pill-to.html | CLARK DISPUTED ON PEACE DRUGS | By Boyce Rensberger Special to The New York Times | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/college-to-be-erected-on-historic-river-site-upstate.html | College to Be Erected on Historic River Site Upstate | By Glenn Fowler | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/consumer-drive-spurs-reform-in-food-labeling.html | Consumer Drive Spurs Reform in Food Labeling | By John D Morris Special to The New York Times | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/councilman-protests-rejection-by-police-of-gift-of-2-scooters.html | Councilman Protests Rejection By Police of Gift of 2 Scooters | By Martin Tolchin | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/couple-is-glad-nixon-read-their-letter-to-nation.html | Couple Is Glad Nixon Read Their Letter to Nation | By Robert E Tomasson | RE0000804475 | 1999-06-17 | B00000693138 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/crime-said-to-rise-in-vietnams-army-us-aides-say-idle-troops-turn.html | CRIME SAID TO RISE IN VIETNAMS ARMY | By Iver Peterson Special to The New York Times | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/dock-strike-hurting-hawaiian-business-hawaii-is-hurt-by-dock-strike.html | Dock Strike Hurting Hawaiian Business | By Robert A Wright Special to The New York Times | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/downtown-renewal-gives-stamford-lift.html | Downtown Renewal Gives Stamford Lift | By James F Clarity Special to The New York Times | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/drug-issue-hits-home-in-marseilles-the-narcotics-problem-hits-home.html | Drug Issue Hits Home in Marseilles | By Henry Giniger Special to The New York Times | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/dutch-elm-disease-spreads-westward.html | Dutch Elm Disease Spreads Westward | By Seth S King Special to The New York Times | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/exchange-markets-calm-dollar-is-unchanged-exchange-markets-are-calm.html | Exchange Markets Cahn | By John M Lee | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/exodus-marks-fading-summer-resorts-end-season-most-businessmen-rate.html | Exodus Marks Fading Summer | By David A Andelman Special to The New York Times | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/farewell-party-belmont-victor-winner-returns-3660-after-neck.html | Farewell Party Belmont Victor | By Joe Nichols | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/food-production-gaining-in-india-dream-of-selfsufficiency-believed.html | FOOD PRODUCTION GAINING IN INDIA | By Sydney H Schanberg Special to The New York Times | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/further-advance-seen-for-bonds-analysts-feel-three-weeks-of-sharp.html | FURTHER ADVANCE SEEN FOR BONDS | By Robert O Hershey Jr | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/group-backs-black-teacher-training-centers-african-peoples-unit.html | Group Backs Black Teacher Training Centers | By C Gerald Fraser Special to The New York Times | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/growth-of-money-called-too-fast-first-national-sees-threat-to-nixon.html | GROWTH OF MONEY CALLED TOO FAST | By H Erich Heinemann | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/industries-are-showing-gains-under-wageprice-freeze-some-confusion.html | Industries Are Showing Gains Under WagePrice Freeze | By Michael C Jensen | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/israel-in-soviet-eyes-i.html | Israel in Soviet Eyes I | By Victor Louis | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/jewish-students-in-5day-seminar-they-grapple-with-issues-of.html | JEWISH STUDENTS IN 5DAY SEMINAR | By Israel Shenker Special to The New York Times | RE0000804475 | 1999-06-17 | B00000693138 |

| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/john-ford-honored-as-venice-film-fete-closes-award-for-the-director.html | John Ford Honored as Venice Film Fete Closes | By Thomas Quinn Curtiss Special to The New York Times | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/labor-day-crowds-jam-parks-traffic-and-rain-clog-highways.html | Labor Day Crowds Jam Parks Traffic and Rain Clog Highways | By Lawrence Van Gelder | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/last-of-sidewheelers-in-farewell-on-hudson.html | Last of Sidewheelers In Farewell on Hudson | By Frank J Prial Special to The New York Times | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/lead-in-air-found-peril-to-children-but-panel-says-few-adults-face.html | LEAD IN AIR FOUND PERIL TO CHILDREN | By Richard D Lyons Special to The New York Times | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/liberal-party-asks-rockefeller-to-help-save-30cent-fare-liberal.html | Liberal Party Asks Rockefeller to Help Save 30Cent Fare | By Emanuel Perlmutter | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/local-tv-spending-tabulated.html | Advertising | By Philip H Dougherty | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/lynch-and-heath-confer-on-action-to-calm-ulster-prime-ministers.html | LYNCH AND HEATH CONFER ON ACTION TO CALM ULSTER | By Bernard Weinraub Special to The New York Times | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/malta-said-to-accept-libyan-aid-after-refusing-a-russian-offer.html | Malta Said to Accept Libyan Aid After Refusing a Russian Offer | By Tad Szulc Special to The New York Times | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/miss-evert-tops-miss-durr-and-reaches-quarterfinals-victor-in-3.html | Miss Evert Tops Miss Durr And Reaches Quarterfinals | By Parton Reese | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/miss-new-york-on-the-road-to-success-or-exploitation-miss-new-york.html | Miss New a the Road to Success or Exploitation | By Grace Lichtenstein | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/muskie-opening-tour-urges-tax-relief-muskie-on-tour-urges-tax.html | Muskie Opening Tour Urges Tax Relief | By James M Naughton Special to The New York Times | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/new-timber-methods-may-aid-profits-and-forests-new-techniques-used.html | New Timber Methods May Aid Profits and Forests | By Gerd Wilcke | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/newark-is-every-citys-future.html | Letters to the Editor | Alec Grishkevich | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/nixon-exhorts-nation-to-attain-new-prosperity-asserts-goal-without.html | NIXON EXHORTS NATION TO ATTAIN NEW PROSPERITY | By Robert B Semple Jr Special to The New York Times | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/parochial-schools-in-area-are-beset-by-higher-costs-and-enrollment.html | Parochial Schools in Area Are Beset By Higher Costs and Enrollment Lag | By Andrew H Malcolm | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/peking-says-taiwan-defector-a-financial-aide-has-arrived.html | Peking Says Taiwan Defector A Financial Aide Has Arrived | By Tillman Durdin Special to The New York Times | RE0000804475 | 1999-06-17 | B00000693138 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/pirates-topple-cubs-41-and-105-dropping-chicago-12-games-out-of.html | Pirates Topple Cubs 41 and 105 Dropping Chicago 12 Games Out of First | By Leonard Koppett Special to The New York Times | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/president-on-the-high-road.html | Letters to the Editor | Robert R McMillan | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/prison-reform-starts-with-respect.html | Prison Reform Starts With Respect | By William J Vanden Heuvel | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/psychiatry-journal-accused-of-ban-on-ad-for-sexexpose-book.html | Psychiatry Journal Accused of Ban on Ad for SexExpose Book | By Henry Raymont | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/puerto-rican-migration-dwindles-in-a-recession-puerto-rican.html | Puerto Rican Migration Dwindles in a Recession | By Peter Kihss | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/revenuesharing-delay.html | Letters to the Editor | Irving Leveson | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/roundup-lolich-joins-blue-at-23.html | Roundup Lolich joins Blue at 23 | By Deane McGowen | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/school-chiefs-in-south-perplexed-on-busing.html | School Chiefs in South Perplexed on Busing | James T Wooten Special to The New York Times | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/seavers-2hitter-downs-expos-70-mets-ace-fans-12-and-bats-in-2-runs.html | SEA VERS 2HITTER DOWNS EXPOS 70 | By Joseph Durso Special to The New York Times | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/senate-panel-holds-vast-subversives-file-amassed-by-exchief-of-army.html | Senate Panel Holds Vast Subversives File Amassed by ExChief of Army Intelligence | By Richard Halloran Special to The New York Times | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/shifting-census-appears-to-aid-democrats-in-1972.html | Shifting Census Appears to Aid Democrats in 1972 | By Warren Weaver Jr Special to The New York Times | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/signs-of-the-jewish-past-fading-in-east-europe.html | Signs of the Jewish Past Fading in East Europe | By James Feron Special to The New York Times | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/some-doubts-on-china.html | Letters to the Editor | L A D Dellin | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/songs-for-the-unsung.html | OBSERVER | By Russell Baker | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/survey-shows-18-jersey-fish-and-wildlife-species-imperiled-mostly.html | Survey Shows 18 Jersey Fish and Wildlife Species Imperiled Mostly by Man | By Joseph P Fried | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/the-democrats-dilemma.html | IN THE NATION | By Tom Wicker | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/the-tanbark-jungle.html | Sports of The Times | By Steve Cady | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/theater-fiery-young-hamlet-emerges-in-london-ian-mackellan-tours.html | Theater Fiery Young Hamlet Emerges in London | By Clive Barnes Special to The New York Times | RE0000804475 | 1999-06-17 | B00000693138 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/to-australians-or-bostonians-disneylands-the-heart-of-america.html | The Talk of Disneyland | By Steven V Roberts Special to The New York Times | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/tv-kuralts-on-the-road-good-cbs-special.html | TV Kuralts On the Road Good CBS Special | BY John J OConnor | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/wood-field-and-stream-on-the-pier-along-the-coast-of-north-carolina.html | Wood Field and Stream On the Pier | By Nelson Bryant | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/yankees-conquer-red-sox-53-30-swoboda-excels-saves-opener-with.html | YANKEES CONQUER RED SOX 53 30 SINOBODA EXCELS | By Thomas Rogers | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/7/1971 | https://www.nytimes.com/1971/09/07/archives/year-of-floating-is-seen-sdrs-mentioned-european-authorities-expect.html | Year of Floating Is Seen | By Clyde H Farnsworth Special to The New York Times | RE0000804475 | 1999-06-17 | B00000693138 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/2-corporations-rescind-increases-in-dividends-rollback-responses-to.html | 2 Corporations Rescind Increases in Dividends | By Robert J Cole | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/2-marine-lieutenants-quit-as-objectors.html | 2 Marine Lieutenants Quit as Objectors | By Emanuel Perlmutter | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/4-lindsay-aides-backing-midonick-say-they-did-not-discuss-surrogacy.html | 4 LINDSAY AIDES BACKING MIDONICK | By Thomas P Ronan | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/6-corporations-pressed-on-dividend-increases-six-corporations-are.html | 6 Corporations Pressed on Dividend Increases | By Philip Shabecoff Special to The New York Times | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/7-chefs-cook-dinner-of-century-were-there-6-too-many.html | 7 Chefs Cook Dinner of CenturyWere There 6 Too Many | By John L Hess Special to The New York Times | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/a-drive-against-illegal-parkers-opens-in-bronx-with-45-tickets.html | A Drive Against Illegal Parkers Opens in Bronx With 45 Tickets | By Edward C Burks | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/a-retrospective-on-the-comics-opens-pow.html | A Retrospective on the Comics Opens Pow | By Lesley Oelsner | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/a-weekend-of-sunshine-and-fun.html | Letters to the Editor | Francesca Chimenti | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/an-unwanted-dam.html | Letters to the Editor | Eugene W Bonds | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/b-b-d-o-and-goodrich-part.html | Advertising | By Philip H Dougherty | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/believe-it-or-not-that-garden-was-once-called-mud-flats.html | Believe It or Not That Garden Was Once Called Mud Flats | By Angela Taylor | RE0000804476 | 1999-06-17 | B00000693139 |

| | | | | | |
|---|---|---|---|---|---|
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/blacks-in-georgia-let-white-minority-share-power-strategy-of.html | Blacks in Georgia Let White Minority Share Power | By Thomas A Johnson Special to The New York Times | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/brandt-to-confer-with-leaders-in-soviet.html | Brandt to Confer With Leaders in Soviet | By David Binder Special to The New York Times | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/bridge-michael-becker-outstanding-in-knickerbocker-play-here.html | Bridge Michael Becker Outstanding In Knickerbocker Play Here | By Alan Truscott | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/british-support-of-dollar-shown-payments-data-reflect-an-easing-of.html | BRITISH SUPPORT OF DOLLAR SHOWN | By John M Lee Special to The New York Times | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/canada-cautions-on-atomic-spread-asks-ban-on-underground-tests-to.html | CANADA CAUTIONS ON ATOMIC SPREAD | By Thomas J Hamilton Special to The New York Times | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/canada-plans-aid-to-her-exporters-80million-fund-is-set-to-counter.html | CANADA PLANS AID TO HER EXPORTERS | By Edward Cowan Special to The New York Times | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/checkmated-democrats-nixon-stole-his-opponents-thunder-and-now-they.html | Checkmated Democrats | By Leonard Silk | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/competition-lag-in-navy-bids-cited-gao-says-3-shipbuilders-handle.html | COMPETITION LAG IN NAVY BIDS CITED | By Dana Adams Schmidt Special to The New York Times | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/cornucopia-of-events-in-first-season.html | Cornucopia of Events in First Season | By Howard Taubman Special to The New York Times | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/diamond-rebuts-rickless-charge-says-state-is-working-on-2.html | DIAMOND REBUTS RICKLESS CHARGE | By Lawrence Van Gelder | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/disabled-stage-saigon-protest.html | Disabled Stage Saigon Protest | By Craig R Whitney Special to The New York Times | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/dollar-posts-some-gains-technical-pressure-cited.html | Dollar Posts Some Gains Technical Pressure Cited | By Clyde H Farnsworth Special to The New York Times | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/exfoes-and-supporters-of-aid-to-arts-hear-mass.html | ExFoes and Supporters Of Aid to Arts Hear Mass | By Nan Robertson Special to The New York Times | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/foreign-executives-back-expanded-business-role.html | Foreign Executives Back Expanded Business Role | By Herbert Koshetz | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/freeze-wages-prices-and-profits.html | Letters to the Editor | Roger A Freeman | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/gi-at-mylai-recalls-colonels-query.html | GI at Mylai Recalls Colonels Query | By Douglas Robinson Special to The New York Times | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/goodby-to-the-novel-of-manners.html | Books of The Times | By Anatole Broyard | RE0000804476 | 1999-06-17 | B00000693139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/in-suburbia-too-the-cooking-school-phenomenon-grows.html | In Suburbia Too the Cooking School Phenomenon Grows | By Raymond A Sokolov | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/israel-in-soviet-eyes-ii.html | Israel in Soviet Eyes II | By Victor Louis | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/israeli-group-says-emigration-is-not-goal-of-most-soviet-jews.html | Israeli Group Says Emigration Is Not Goal of Most Soviet Jews | By Hedrick Smith Special to The New York Times | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/jordans-reorganized-army-puts-stress-on-armor.html | Jordans Reorganized Army Puts Stress on Armor | By William Beecher Special to The New York Times | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/kosygin-to-visit-canada-widening-diplomatic-drive-october-trip-is.html | KOSYGIN TO VISIT CANADA WIDENING DIPLOMATIC HIVE | By Bernard Gwertzman Special to The New York Times | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Sumner M Rosen | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | D Jones | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | Mary Ann Smith | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/lie-test-said-to-back-officer-who-told-of-reporting-atrocities.html | Lie Test Said to Back Officer Who Told of Reporting Atrocities | By James T Wooten Special to The New York Times | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/lynch-and-heath-end-ulster-talks-in-disagreement-twoday-meeting.html | LYNCH AND HEATH END ULSTER TALKS IN DISAGREEMENT | By Bernard Weinraub Special to The New York Times | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/many-east-midtown-plaza-buyers-cancel-out-as-charges-rise-h-d-a.html | Many East Midtown Plaza Buyers Cancel Out as Charges Rise HDA Says | By Edith Evans Asbury | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/many-pupils-losing-subsidy-on-carfare-125million-saved-school-board.html | Many Pupils Losing Subsidy on Carfare 125Million Saved | By Gene I Maeroff | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/market-extends-its-winning-ways-volume-exceeds-17-million-a-gain-in.html | MARKET EXTENDS ITS WINNING WAYS | By Vartanig G Vartan | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/mets-bow-9-to-3-as-staub-excels-expos-star-drives-in-four-runs-on.html | METS BOW 9 TO 3 AS STAUB EXCELS | By Joseph Durso Special to The New York Times | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/mitchell-and-hoover-focus-differs-on-crime-data.html | Mitchell and Hoover Focus Differs on Crime data | By Fred P Graham Special to The New York Times | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/momentum-sought-for-recovery-program-nixon-to-address-congress.html | Momentum Sought for Recovery Program | By Robert B Semple Jr Special to The New York Times | RE0000804476 | 1999-06-17 | B00000693139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/mony-deal-is-backed-companies-take-merger-actions.html | MONY Deal Is Backed | By Alexander R Hammer | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/mr-whiskers.html | LONDON | By James Reston | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/mrs-gunter-is-upset-ashe-triumphs-texan-bows-to-miss-dupont-kodes.html | Mrs Gunter Is Upset | By Parton Keese | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/murphy-is-very-impressed-by-financial-statements-from-police.html | Murphy Is Very Impressed by Financial Statements From Police Officers | By Eric Pace | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/muskie-deplores-nixon-busing-view-opposes-effort-to-ban-use-of.html | MUSKIE DEPLORES NIXON BUSING VIEW | By James M Naughton Special to The New York Times | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/new-garbage-plan-for-westchester-is-sent-to-board.html | New Garbage Plan For Westchester Is Sent to Board | By Linda Greenhouse Special to The New York Times | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/new-luxury-cars-to-join-amtrak-fleet-in-the-east.html | New Luxury Cars to Join Amtrak Fleet in the East | By Christopher Lydon Special to The New York Times | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/nonpickups-of-welfare-checks-are-continuing-at-a-high-level.html | NonPickups of Welfare Checks Are Continuing at a High Level | By Peter Kihss | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/opening-of-marcus-garvey-school-in-newark-reflects-growing.html | Opening of Marcus Garvey School in Newark Reflects Growing Blackness of City | By Fox Butterfield Special to The New York Times | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/parley-to-save-30c-fare-moves-to-work-out-plan-parley-to-save-30c.html | Parley to Save 30c Fare Moves to Work Out Plan | By Maurice Carroll | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/pincay-rides-4740-belmont-winner.html | Pincay Rides 4740 Belmont Winner | By Steve Cady | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/prosecutors-aides-in-passaic-called-in-a-union-inquiry-passaic.html | Prosecutors Aides In Passaic Called In a Union Inquiry | By Ronald Sullivan Special to The New York Times | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/racing-season-is-getting-to-be-endless-summer.html | Racing Season Is Getting To Be Endless Summer | By John S Radosta | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/rarely-heard-herodiade-given-at-concert-in-park.html | Rarely Heard Herodiade Given at Concert in Park | By Raymond Ericson | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/realty-syndication-plan-by-bankamerica-barred-us-barring-plan-of.html | Realty Syndication Plan By Bank America Barred | By H Erich Heinemann | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/red-sox-6-in-8th-rout-yanks-93-siebert-wins-16th-and-ties-his.html | RED SOX 6 IN 8TH ROUT YANKS 93 | By Thomas Rogers | RE0000804476 | 1999-06-17 | B00000693139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/registration-of-new-young-voters-is-light.html | Registration of New Young Voters Is Light | By Martin Arnold | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/rift-breaks-out-on-stock-quotes-bunkerramo-stops-some-counter.html | RIFT BREAKS OUT ON STOCK QUOTES | By Terry Robards | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/roundup-mcnally-homer-guns-down-indians-3-to-l.html | Roundup McNally Homer Guns Down Indians 3 to 1 | By Deane McGowen | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/sameday-payoffs-begun-at-four-offtrack-shops.html | SameDay Payoffs Begun at Four Offtrack Shops | BY Sam Goldaper | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/slain-detective-honored-by-city-his-young-son-takes-helm-of-boat.html | SLAIN DETECTIVE HONORED BY CITY | By C Gerald Fraser | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/soggy-section-in-queens-says-the-city-is-all-wet.html | Soggy Section in Queens Says the City Is All Wet | By Murray Schumach | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/soothsayers-goodby.html | Soothsayers Goodby | By William V Shannon | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/soybean-futures-advance-in-price-traders-believe-more-rain-is.html | SOYBEAN FUTURES ADVANCE IN PRICE | By Thomas W Ennis | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/study-finds-ad-every-3-minutes-on-childrens-tv.html | Study Finds Ad Every 3 Minutes on Childrens TV | By John J OConnor | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/suffolk-will-get-440-housing-units-lowcost-project-receives.html | SUFFOLK WILL GET 440 HOUSING UNITS | By David A Andelman Special to The New York Times | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/supporting-american-cultural-institutions.html | Letters to the Editor | Lewis L Lloyd | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/the-gordie-howe-dynasty-ends.html | Sports of The Times | By Gerald Eskenazi | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/the-jesus-bag.html | The Jesus Bag | By Mary E Mebane Liza | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/theater-acting-dominates-a-fine-london-season-roster-of-stars-shows.html | Theater Acting Dominates a Fine London Season | By Clive Barnes Special to The New York Times | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/tidal-flooding-harasses-the-east-coast-of-japan.html | Tidal Flooding Harasses The East Coast of Japan | By James P Sterba Special to The New York Times | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archives/tocks-island-home-to-squatters-a-vietnam-veteran-farms-and-many.html | Tocks Island Home to Squatters | By James M Markham Special to The New York Times | RE0000804476 | 1999-06-17 | B00000693139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archiv es/us-aides-weigh-kosygins-motive-speculate soviet-chief-may-seek.html | US AIDES WEIGH KOSYGINS MOTIVE | By Tad Szulc Special to The New York Times | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/8/1971 | https://www.nytimes.com/1971/09/08/archiv es/vatican-ii-is-reaching-grass-roots-catholic- changes-of-vatican-ii.html | Vatican II Is Reaching Grass Roots | By Edward B Fiske Special to The New York Times | RE0000804476 | 1999-06-17 | B00000693139 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archiv es/171000-in-gold-and-silver-is-hijacked- from-rea-in-jersey.html | 171000 in Gold and Silver Is Hijacked From REA in Jersey | By John Darnton | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archiv es/6-magazines-set-joint-drive.html | Advertising | By Philip H Dougherty | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archiv es/7-members-of-jewish-defense-league- accused-in-a-plot-to-bomb-soviet.html | 7 Members of Jewish Defense League Accused in a Plot to Bomb Soviet Offices | By Morris Kaplan | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archiv es/advance-halted-on-bond-market-portfolio- chiefs-reluctant-to-accept.html | ADVANCE HALTED ON BOND MARKET | By John H Allan | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archiv es/amex-shares-up-as-trading-slows-advance- is-the-fifth-in-row.html | AMEX SHARES UP AS TRADING SLOWS | By Alexander R Hammer | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archiv es/an-authentic-bit-of-japan-rises-to-house- society-on-east-47th-st.html | An Authentic Bit of Japan Rises to House Society on East 47th St | By Carter B Horsley | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archiv es/animated-ailey-troupe-infuses-piece-with- a-ritualistic-power.html | Animated Ailey Troupe Infuses Piece With a Ritualistic Power | By Clive Barnes Special to The New York Times | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archiv es/article-3-no-title-smaller-businesses-are- expected-to-suffer-the.html | Smaller Businesses Are Expected to Suffer the Most | By Junnosuke Ofusa Special to The New York Times | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archiv es/bernsteins-new-work-reflects-his- background-on-broadway.html | Bernsteins New Work Reflects His Background on Broadway | By Harold C Schonberg Special to The New York Times | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archiv es/bloomingdales-branching-out- bloomingdales-is-branching-out.html | Bloomingdales Branching Out | By Isadore Barmash Special to The New York Times | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archiv es/bridge-mrs-solodar-a-bright-star-in-recent- tournament-play.html | Bridge Mrs Solodar a Bright Star In Recent Tournament Play | By Alan Truscott | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archiv es/cabbies-accused-of-fleecing-abortioncase- women.html | Cabbies Accused of Fleecing AbortionCase Women | By Frank J Prial | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archiv es/cahill-ira-chief-deported-from-us-to-irish- republic-cahill-is.html | Cahill IRA Chief Deported From US To Irish Republic | By Francis X Clines | RE0000804479 | 1999-06-17 | B00000693142 |

| | | | | | |
|---|---|---|---|---|---|
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/calley-to-appear-at-medinas-trial-defense-calls-for-lieutenant-at.html | CALLEY TO APPEAR AT MEDINAS TRIAL | ByHomer Bigart Special to The New York Times | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/center-will-need-funds-to-realize-broad-goals.html | News Analysis | By Howard Taubman Special to The New York Times | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/central-park-rapist-slays-man-and-shoots-holdup-accomplice.html | Central Park Rapist Slays Man And Shoots Holdup Accomplice | By Eric Pace | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/chess-andersson-victory-signals-arrival-of-new-young-stars.html | Chess Andersson Victory Signals Arrival of New Young Stars | BY Al Horowitz | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/connally-willing-to-accept-shifts-in-tax-proposals-but-urges-house.html | CONNALLY WILLING TO ACCEPT SHIFTS IN TAX PROPOSALS | By Eileen Shanahan Special to The New York Times | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/court-hears-story-of-a-soldiers-life-with-drugs.html | Court Hears Story of a Soldiers Life With Drugs | By Murray Schumach | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/exacta-returns-168740-in-sixth-race-at-belmont.html | Exacta Returns 168740 In Sixth Race at Belmont | By Joe Nichols | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/expos-rout-mets-102-as-staub-drives-in-4-runs.html | Expos Rout Mets 102 as Staub Drives In 4 Runs | By Joseph Durso Special to The New York Times | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/fallout-shelters-domesticated-as-fear-of-war-fades.html | Fallout Shelters Domesticated as Fear of War Fades | By David A Andelman Special to The New York Times | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/filipinos-flee-province-where-terrorism-has-taken-70-lives.html | Filipinos Flee Province Where Terrorism Has Taken 70 Lives | By Henry Kamm Special to The New York Times | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/fire-aide-scores-safety-program-training-under-new-law-called.html | FIRE AIDE SCORES SAFETY PROGRAM | By Edward Ranzal | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/giants-obtain-randy-johnson-from-falcons.html | Giants Obtain Randy Johnson From Falcons | By Gerald Esrenazi Special to The New York Times | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/glittering-audience-attends-kennedy-centers-opening-glittering.html | Glittering Audience Attends Kennedy Centers Opening | By Nan Robertson Special to The New York Times | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/hey-there-goes-meminger-of-the-knicks.html | Hey There Goes Merninger of the Knicks | By Sam Goldaper Special to The New York Times | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/housing-official-is-named-to-new-state-welfare-post.html | Housing Official Is Named to New State Welfare Post | By Peter Kihss | RE0000804479 | 1999-06-17 | B00000693142 |

| | | | | | |
|---|---|---|---|---|---|
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/in-a-flurry-of-diplomacy-nations-head-for-a-new-world-order.html | News Analysis | By James Reston Special to The New York Times | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/israel-hoping-to-assure-cairo-on-suez.html | Israel Hoping to Assure Cairo on Suez | By Peter Grose Special to The New York Times | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/japans-delegation-leader-takeo-fukuda.html | Man in the News | By Takashi Oka Special to The New York Times | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/jeffords-familys-dogs-join-horses-as-winners.html | News of Dogs | By Walter R Fletcher | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/jersey-plan-may-limit-containers-hearing-ordered-in-new-jersey-on.html | Jersey Plan May Limit Containers | By Ronald Sullivan Special to The New York Times | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/jets-white-is-claimed-by-rams.html | Jets White Is Claimed by Rams | By Murray Crass Special to The New York Times | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/key-word-in-sportswear-blazers.html | Key Word in Sportswear  Blazers | By Bernadine Morris | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/king-olav-is-4th-in-world-sailing-shumway-finishes-first-in-opener.html | KING OLAV IS 4TH IN WORLD SAILING | By Steve Cady Special to The New York Times | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/kluger-resigns-as-chief-editor-of-atheneum-assails-publisher.html | Kluger Resigns as Chief Editor Of Atheneum Assails Publisher | By Henry Raymont | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/levittown-strike-disrupts-schools-board-obtains-injunction-ordering.html | LEVITTOWN STRIKE DISRUPTS SCHOOLS | By Roy R Silver Special to The New York Times | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/lindsay-takes-part-in-democrats-drive-lindsay-joins-democratic.html | Lindsay Takes Part In Democrats Drive | By Martin Tolchin | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/lynch-agreeable-to-3sided-talks-irish-leader-asserts-hed-attend.html | LYNCH AGREEABLE TO 3SIDED TALKS | By Bernard Weinraub Special to The New York Times | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/market-place-bought-at-550-now-bid-at-2c.html | Market Place Bought at 550 Now Bid at 2c | By Robert Metz | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/miller-has-a-new-play-for-broadway.html | Miller Has a New Play for Broadway | By Louis Calta | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/miss-evert-reaches-semifinals-takes-3d-uphill-battle-in-row-at-us.html | Miss Evert Reaches Semifinals | By Neil Amdur | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/miss-myerson-and-panel-on-nofault-insurance-clash.html | Miss Myerson and Panel on NoFault Insurance Clash | By Robert J Cole | RE0000804479 | 1999-06-17 | B00000693142 |

| | | | | | |
|---|---|---|---|---|---|
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/model-tests-battery-park-city-landfill-plan.html | Model Tests Battery Park City Landfill Plan | By Laurie Johnston Special to The New York Times | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/muskie-rules-out-a-black-running-mate.html | Muskie Rules Out a Black Running Mate | By James M Naughton Special to The New York Times | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/nader-criticizes-nixons-tax-plan-speaking-here-he-terms-it-a.html | NADER CRITICIZES NIXONS TAX PLAN | By Grace Lichtenstein | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/national-city-alters-credit-card-links-national-city-alters-credit.html | National City Alters Credit Card Links | By H Erich Heinemann | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/navy-plans-dome-at-south-pole-to-shield-buildings-from-snow.html | Navy Plans Dome at South Pole To Shield Buildings From Snow | By Dana Adams Schmidt Special to The New York Times | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/new-products-are-announced-by-5-technology-companies.html | New Products Are Announced By 5 Technology Companies | By William D Smith | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/nixon-gets-plea-on-welfare-shift-50-groups-urge-drive-for-passage.html | NIXON GETS PLEA ON WELFARE SHIFT | Warren Weaver Jr Special to The New York Times | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/nixon-may-cancel-aleutians-atest-aides-say-he-weighs-halt-or-delay.html | NIXON MAY CANCEL ALEUTIANS ATEST | By E W Kenworthy Special to The New York Times | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/no-140-believed-safe-in-draft-for-the-year-new-law-or-not-no-140.html | No 140 Believed Safe in Draft For the Year New Law or Not | By David E Rosenbaum Special to The New York Times | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/people-of-mobile-shun-wallace-plea-to-oppose-busing-actively.html | People of Mobile Shun Wallace Plea to Oppose Busing Actively | By Martin Waldron Special to The New York Times | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/personal-finance-deductible-costs-personal-finance-deductible-costs.html | Personal Finance Deductible Costs | By Elizabeth M Fowler | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/peter-lawford-to-marry-a-rowan.html | Notes on People | Albin Krebs | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/pittsburgh-given-federal-grant-for-automated-transit-project.html | Pittsburgh Given Federal Grant For Automated Transit Project | By Robert Lindsey Special to The New York Times | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/plan-for-central-market-gets-casey-endorsement-casey-supports.html | Plan for Central Market Gets Casey Endorsement | By Terry Robards | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/police-act-to-calm-washington-heights.html | Police Act to Calm Washington Heights | By Emanuel Perlmutter | RE0000804479 | 1999-06-17 | B00000693142 |

| | | | | | |
|---|---|---|---|---|---|
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/pope-paul-vi-prays-for-success-of-synod.html | Pope Paul VI Prays for Success of Synod | By Paul Hofmann Special to The New York Times | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/problems-besetting-community-planning-board-7-on-west-side.html | Problems Besetting Community Planning Board 7 on West Side | By Lesley Oelsner | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/regional-housing-bill-gains-in-house.html | Regional Housing Bill Gains in House | By John Herbers Special to The New York Times | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/roundup-tigers-win-53-continue-stalking-orioles.html | Roundup Tigers Win 53 Continue Stalking Orioles | By Deane McGowen | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/saigon-announces-a-drive-against-enemy-near-laos.html | Saigon Announces a Drive Against Enemy Near Laos | By Iver Peterson Special to The New York Times | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/sales-of-litton-industries-achieve-record-as-earnings-decline.html | Sales of Litton Industries Achieve Record as Earnings Decline | By Clare M Reckert | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/seal-harvesting-termed-humane-veterinarian-panel-reports-on.html | SEAL HARVESTING TERMED HUMANE | By William M Blair Special to The New York Times | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/seasons-end.html | Sports of The Times | By Robert Lipsyte | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/senate-unit-says-costlier-weapons-may-cut-defense-simpler-more.html | SENATE UNIT SAYS COSTLIER WEAPONS MAY CUT DEFENSE | By John W Finney Special to The New York Times | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/shes-come-a-long-way-from-goulash.html | Shes Come a Long Way From Goulash | By Raymond A Sokolov | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/soviet-bids-un-call-arms-talks-urges-a-world-parley-and-one-of.html | SOVIET BIDS UN CALL ARMS TALKS | By Henry Tanner Special to The New York Times | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/soviet-steps-up-antichina-campaign.html | Soviet Steps Up AntiChina Campaign | By Bernard Gwertzman Special to The New York Times | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/soybean-futures-degline-sharply-report-of-bumper-crop-is-a-factor.html | SOYBEAN FUTURES DECLINE SHARPLY | By Thomas W Ennis | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/squatters-holding-apartments-in-a-building-in-williamsburg.html | Squatters Holding Apartments In a Building in Williamsburg | By Edward Hudson | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/state-university-to-open-a-labor-college-in-city.html | State University to Open a Labor College in City | By Damon Stetson | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/stocks-edge-up-as-trading-dips-1423-million-shares-change-hands-off.html | SIOCKS EDLE UP AS TRADING DIPS | By Vartanig G Vartan | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/superfecta-replaces-westbury-triple.html | Superfecta Replaces Westbury Triple | By Louis Effrat Special to The New York Times | RE0000804479 | 1999-06-17 | B00000693142 |

| | | | | | |
|---|---|---|---|---|---|
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/surface-and-core.html | IN THE NATION | By Tom Wicker | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/textron-agrees-to-buy-kendall-value-of-proposed-merger-is.html | Merger News | By Leonard Sloane | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/the-supporting-cast.html | OBSERVER | By Russell Baker | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/those-were-the-days.html | Those Were the Days | By Robert Skidelsky | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/three-arrested-as-suspects-in-murder-of-bohack-manager.html | Three Arrested as Suspects In Murder of Bohack Manager | By Joseph O Haff | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/tokyo-spurs-drive-for-an-improved-image-abroad-japan-seeks-new.html | Tokyo Spurs Drive for an Improved Image Abroad | By James P Sterba Special to The New York Times | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/transportation-agency-backs-easing-of-regulation.html | Transportation Agency Backs Easing of Regulation | By Christopher Lydon Special to The New York Times | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/trial-is-told-a-helicopter-pilot-protested-to-superior-on-mylai.html | Trial Is Told a Helicopter Pilot Protested to Superior on Mylai | By Douglas Robinson Special to The New York Times | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/us-and-russians-will-open-parley-on-sea-incidents-flights-over.html | US AND RUSSIANS WILL OPEN PARLEY ON SEA INCIDENTS | By Tad Szulc Special to The New York Times | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/us-to-press-japan-on-yen-at-meeting-starting-today-u-s-will-press.html | US to Press Japan on Yen At Meeting Starting Today | By Edwin L Dale Jr Special to The New York Times | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/utilities-plan-two-power-plants-with-total-cost-of-800million.html | Utilities Plan Two Power Plants With Total Cost of 800Million | By Gene Smith | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/vignettes-of-the-opening-rich-and-unrich-mingle.html | Vignettes of the Opening Rich and Unrich Mingle | By McCandlisr Phillips Special to The New York Times | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/violence-flares-in-hoboken-again-law-and-order-paraders-clash-with.html | VIOLENCE FLARES IN HOBOKEN AGAIN | By Edward C Burks Special to The New York Times | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/what-went-wrong-at-san-quentin.html | What Went Wrong at San Quentin | By Tom Gaddis | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/wood-field-and-stream-duck-hunting-season-is-split-in-upstate-new.html | Wood Field and Stream | By Nelson Bryant | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/xerox-to-grant-workers-leave-for-social-service-xerox-sets-leave-on.html | Xerox to Grant Workers Leave for Social Service | By Michael C Jensen | RE0000804479 | 1999-06-17 | B00000693142 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/yanks-win-in-11-on-long-out-21-yank-run-in-11th-sinks-red-sox-21.html | Yanks Win in 11 on Long Out 21 | By Thomas Rogers | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/yonkers-studies-a-noreturn-ban-bill-would-require-refund-on-bottles.html | YONKERS STUDIES A NORETURN BAN | By Linda Greenhouse Special to The New York Times | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/9/1971 | https://www.nytimes.com/1971/09/09/archives/yorkville-attacks-plan-for-housing-on-ruppert-site.html | Yorkville Attacks Plan for Housing on Ruppert Site | By Edith Evans Asbury | RE0000804479 | 1999-06-17 | B00000693142 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/1537-on-state-welfare-placed-in-jobs.html | 1537 on State Welfare Placed in Jobs | By Peter Kihss | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/30-members-of-east-side-club-robbed-by-band-of-masked-men.html | 30 Members of East Side Club Robbed by Band of Masked Men | By Michael Knight | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/50story-building-to-rise-by-st-patricks-cathedral.html | 50Story Building to Rise By St Patricks Cathedral | By Edward Ranzal | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/577-under-21-in-city-have-registered-to-vote-577-under-21-register.html | 577 Under 21 in City Have Registered to Vote | By Laurie Johnston | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/72-chevrolets-little-changed-but-record-sales-are-expected.html | 72 Chevrolets Little Changed But Record Sales Are Expected | By Agis Salpukas Special to The New York Times | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/a-backwash-of-bitterness-follows-police-shakeup.html | A Backwash of Bitterness Follows Police ShakeUp | By Lesley Oelsner | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/ackley-calls-for-compact-on-payprice-stabilization-ackley-proposes.html | Ackley Calls for Compact On PayPrice Stabilization | By Philip Shabecoff Special to The New York Times | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/advertising-4-at-y-r-go-to-lois-holland.html | Advertising 4 at YR Go to Lois Holland | By Philip H Dougherty | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/amex-prices-off-in-slow-trading-aerospace-and-retail-issues.html | AMEX PRICES OFF IN SLOW TRADING | By Alexander R Hammer | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/apprentice-has-a-day-to-forget.html | Apprentice Has a Day to Forget | By Gerald Eskenazi | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/bingham-charged-in-prison-deaths-lawyer-29-is-accused-of-smuggling.html | BINGHAM CHARGED IN PRISON DEATHS | By Wallace Turner Special to The New York Times | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/bridge-an-oversuspicious-declarer-can-be-own-worst-enemy.html | Bridge | By Alan Truscott | RE0000804480 | 1999-06-17 | B00000693143 |

| | | | | | |
|---|---|---|---|---|---|
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/burger-cautions-lower-tribunals-on-busing-orders-says-rulings-by.html | BURGER CAUTIONS LOWER TRIBUNALS ON BUSING ORDERS | By Fred P Graham Special to The New York Times | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/cabinet-units-split-on-plan-to-merge-2-major-airlines-cabinet-units.html | Cabinet Units Split On Plan to Merge 2 Major Airlines | By Christopher Lydon Special to The New York Times | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/campbell-also-recalling-batch-of-vegetarian-vegetable-soup.html | Campbell Also Recalling Batch Of Vegetarian Vegetable Soup | By Boyce Rensberger | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/canceling-a-trip-that-isnt-necessary.html | Sports of The Times | By Arthur Daley | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/cards-win-by-21-on-simmonss-hit-single-off-mcgraw-ends-game-after.html | CARDS WIN BY 21 ON SIMMONSS HIT | By Joseph Durso Special to The New York Times | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/catholics-struggling-to-prevent-new-closings-in-school-system.html | Catholics Struggling to Prevent New Closings in School System | By George Vecsey Special to The New York Times | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/cerf-rites-draw-friends-of-2-worlds.html | Cerf Rites Draw Friends of 2 Worlds | By Henry Raymont | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/civilian-to-rule-east-pakistanis-new-governor-will-succeed-the.html | CIVILIAN TO RULE EAST PAKISTANIS | By Malcolm W Browne Special to The New York Times | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/closing-of-us-base-signals-hardship-for-philippine-city.html | Closing of US Base Signals Hardship for Philippine City | By Henry Kamm Special to The New York Times | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/codd-discussing-kahane-warns-on-carrying-rifles.html | Codd Discussing Kahane Warns on Carrying Rifles | By Emanuel Perlmutter | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/commissioner-is-calm-in-hectic-days-commissioner-is-calm-in-days-of.html | Commissioner Is Calm in Hectic Days | By Martin Arnold | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/cuba-is-halting-refugee-airlift-to-miami.html | Cuba Is Halting Refugee Airlift to Miami | By Tad Szulc Special to The New York Times | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/dollar-stronger-against-sterling-britains-exchange-controls-come.html | DOLLAR STRONGER AGAINST STERLING | By John M Lee Special to The New York Times | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/down-the-middle-howard-frederick-miller.html | Man in the News | By Lawrence Van Gelder | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/egypt-said-to-get-more-russianpiloted-squadrons.html | Egypt Said to Get More Russian Piloted Squadrons | By William Beecher Special to The New York Times | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/fmc-is-discussing-coalgas-venture-consortium-for-developing.html | FMC IS DISCUSSING COALGAS VENTURE | By William D Smith | RE0000804480 | 1999-06-17 | B00000693143 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/football-injuries-are-linked-to-synthetic-turf-football-player.html | Football Injuries Are Linked to Synthetic Turf | By Lawrence K Altman Special to The New York Times | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/governor-picks-6-for-new-agency-adirondack-park-unit-will-be-headed.html | GOVERNOR PICKS 6 FOR NEW AGENCY | By William E Farrell | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/greek-premier-is-planning-to-develop-new-leaders.html | Greek Premier ls Planning To Develop New Leaders | By Alfred Friendly Jr Special to The New York Times | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/hoot-speed-pick-in-hambletonian-garnsey-to-drive-best-bet-but-as.html | HOOT SPEED PICK IN HAMBLEIONIAN | By Louis Effrat Special to The New York Times | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/how-world-war-two-began-iii.html | How World War Two Began III | By Ivan Maisky | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/interim-mayor-of-jersey-city-is-receptive-to-a-draft-to-run.html | Interim Mayor of Jersey City Is Receptive to a Draft to Run | By Ronald Sullivan Special to The New York Times | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/israeli-envoy-criticizes-the-us-for-delaying-decision-on-jets.html | Israeli Envoy Criticizes the US for Delaying Decision on Jets | By Richard Eder Special to The New York Times | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/japans-quiet-nightmare.html | TOKYO | By James Reston | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/johnsons-dance-ambit-ends-fete-he-and-sara-shelton-join-at-trinity.html | JOHNSONS DANCE AMBIT ENDS FETE | By Anna Kisselgoff | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/ky-out-of-rage-busy-in-politics-aides-say-he-plans-party-for-30.html | KY OUT OF RACE BUSY IN POLITICS | By Craig R Whitney Special to The New York Times | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/leg-of-north-sea-oil-race-over-prospectors-to-return-25-of-claims.html | Leg Of North Sea Oil Race Over | By Thomas J Hamilton Special to The New York Times | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/log-of-mylai-attack-shows-early-reports-of-84-vietcong-slain-trial.html | Log of Mylai Attack Shows Early Reports of 84 Vietcong Slain Trial Told | By Douglas Robinson Special to The New York Times | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/london-stage-fun-of-sartres-kean-actors-life-depicted-in-a-comedy.html | London Stage Fun of Sartres Kean | By Clive Barnes Special to The New York Times | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/lynch-in-statement-on-border-incident-accuses-britain-on-incursions.html | Lynch in Statement on Border Incident Accuses Britain on Incursions | BY Bernard Weinraub Special to The New York Times | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/market-place-stock-trader-cites-conflicts.html | Market Place de Stock Trader Cites Conflicts | By Robert Metz | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/murphy-relieves-6-police-captains-for-laxity-on-job-men-under-their.html | MURPHY RELIEVES 6 POLICE CAPTAINS FOR LAXITY ON JOB | By David Burnham | RE0000804480 | 1999-06-17 | B00000693143 |

| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/newcombe-opening-u-s-tennis-today-kodes-his-foe-in-tournament-at.html | Newcombe Opening US Tennis Today | By Neil Amdur | RE0000804480 | 1999-06-17 | B00000693143 |
|---|---|---|---|---|---|---|
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/nfl-franchise-sought-for-city-wall-street-group-led-by-stein.html | NFL FRANCHISE SOUGHT FOR CITY | By William N Wallace | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/night-protection-for-schools-asked-after-ocean-hill-attack.html | Night Protection for Schools Asked After Ocean Hill Attack | By Michael T Kaufman | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/otb-opens-short-cut-to-belmont-with-new-times-square-shop.html | OTB Opens Short Cut to Belmont With New Times Square Shop | By Steve Cady | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/outbreak-of-fires-brings-destruction-in-italian-forests.html | Outbreak of Fires Brings Destruction In Italian Forests | By Paul Hofmann Special to The New York Times | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/paramount-cuts-off-filming-in-city.html | Paramount Cuts Off Filming in City | By Howard Thompson | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/penske-leaves-mark-on-the-pole.html | About Motor Sports | By John S Radosta | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/police-deride-and-fear-investigators.html | Police Deride and Fear Investigators | By Robert E Tomasson | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/policewoman-saved-by-misfire-promoted-to-detective-by-murphy.html | Policewoman Saved by Misfire Promoted to Detective by Murphy | By Linda Charlton | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/pontiac-to-integrate-despite-bus-bombings.html | Pontiac to Integrate Despite Bus Bombings | By Jerry M Flint Special to The New York Times | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/poor-medical-care-is-blamed-in-jail-deaths.html | Poor Medical Care Is Blamed in Jail Deaths | By Ralph Blumenthal | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/president-denies-armsaid-plans-to-senate-panel-invokes-executive.html | PRESIDENT DENIES ARMSAID PLANS TO SENATE PANEL | By Marjorie Hunter Special to The New York Times | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/profit-is-increased-by-seaboard-coast-sales-and-earnings-statistics.html | Profit Is Increased By Seaboard Coast | By Clare M Reckert | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/proxmire-to-enter-primaries-in-72-in-quest-for-nomination.html | Proxmire to Enter Primaries In 72 in Quest for Nomination | By Warren Weaver Jr Special to The New York Times | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/richardson-says-he-agrees-with-nixon-on-busing.html | Richardson Says He Agrees With Nixon on Busing | By Robert B Semple Jr Special to The New York Times | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/roundup-yastrzemski-quiets-orioles-hooters.html | Roundup Yastrzemski Quiets Orioles Hooters | By Sam Goldaper | RE0000804480 | 1999-06-17 | B00000693143 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/san-franciscos-chinese-resist-school-busing.html | San Franciscos Chinese Resist School Busing | By Douglas E Kneeland Special to The New York Times | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/sec-studies-use-of-brokers-funds-100-reserve-on-customer-balances.html | SEC STUDIES USE OF BROKERS FUNDS | By Eileen Shanahan Special to The New York Times | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/secs-activist-role-extent-of-agencys-growing-interest-in-reform.html | Economic Analysis | By Terry Robards | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/state-to-study-welfare-in-city-berlinger-tells-sugarman-of-inquiry.html | STATE TO STUDY WELFARE IN CITY | By Martin Tolchin | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/steel-men-go-to-capital-to-study-japanese-plan-steel-leaders-to.html | Steel Men Go to Capital To Study Japanese Plan | By Robert Walker | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/stocks-retreat-for-second-day-turnover-declines-sharply-to-1043.html | STOCKS RETREAT FOR SECOND DAY | By Vartanig G Vartan | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/superstar-and-on-the-town-start-out-with-a-past.html | Superstar and On the Town Start OutWith a Past | By Mel Gussow | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/teachers-and-friends-recall-bingham-a-strong-social-conscience-but.html | Teachers and Friends Recall Bingham A Strong Social Conscience but Politically Naive | By Steven V Roberts Special to the New York Thrall | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/the-makers-and-their-works.html | Books of The Times | By Thomas Lask | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/tories-rout-albertas-regime-of-36-years.html | Tories Rout Albertas Regime of 36 Years | By Jay Walz Special to The New York Times | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/two-revolutions-in-one.html | FOREIGN AFFAIRS | By C L Sulzberger | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/us-astronauts-expected-to-use-salyut.html | US Astronauth Expected to Use Salyut | By Richard D Lyons Special to The New York Times | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/us-trade-moves-held-hurtful-to-italy-us-import-surcharge-is-seen-as.html | US Trade Moves Held Hurtful to Italy | By Herbert Koshetz | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/western-rollercoaster-a-hit-in-soviet-western-rollercoaster-a-hit.html | Western RollerCoaster a Hit in Soviet | By Hedrick Smith Special to The New York Times | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/wheat-futures-decline-in-price-fall-partly-reflects-french-report.html | WHEAT FUTURES DECLINE IN PRICE | By Thomas W Ennis | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/why-europe-is-shocked.html | Why Europe Is Shocked | By Ralf Dahrendorf | RE0000804480 | 1999-06-17 | B00000693143 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/wide-impact-seen-in-schools-ruling-marland-says-tax-decision-could.html | WIDE IMPACT SEEN IN SCHOOLS RULING | By Richard Halloran Special to The New York Times | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/woodall-of-jets-suffers-fracture-of-his-left-wrist-xrays-show.html | WOODALL OF JETS SUFFERS FRACTURE OF HIS LEFT WRIST | By Dave Anderson Special to The New York Times | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/yacovelli-said-to-succeed-colombo-in-mafia-family-yacovelli-called.html | Yacovelli Said to Succeed Colombo in Mafia Family | By Nicholas Gage | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/yanks-and-mets-beaten-by-single-runs-in-ninth-senators-score-65.html | Yanks and Mets Beaten By Single Runs in Ninth | By Thomas Rogers | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/yen-floats-higher-against-the-dollar.html | Yen Floats Higher Against the Dollar | By Junnosuke Ofusa Special to The New York Times | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/yields-post-drop-in-credit-market-response-is-enthusiastic-to-flood.html | YIELDS POST DROP IN CREDIT MARKET | By Robert D Hershey Jr | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/10/1971 | https://www.nytimes.com/1971/09/10/archives/youths-returning-from-europe-flooding-kennedy.html | Youths Returning From Europe Flooding Kennedy | By Robert Lindsey | RE0000804480 | 1999-06-17 | B00000693143 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/a-hill-town-in-south-italy-with-an-uncertain-future.html | The Talk of Tricarico | By Marvine Howe Special to The New York Times | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/a-preview-of-1972-nixons-address-to-congress-offers-glimpse-of.html | News Analysis | By Robert B Semple Jr Special to The New York Times | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/airlines-still-at-impasse-on-transatlantic-fares.html | Airlines Still at Impasse On TransAtlantic Fares | By Clyde H Farnsworth Special to The New York Times | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/an-unguarded-moment-in-the-white-house.html | Notes on People | Albin Krebs | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/antiques-oak-furniture-gains-collectors-favor.html | Antiques | By Marvin D Schwartz | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/apollo-shock-absorber-invention-utilized-in-space-flights-could-be.html | Patents of the Week | By Stacy V Jones Special to The New York Times | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/art-whitney-shows-items-from-hopper-bequest-archive-of-his-career.html | Art Whitney Shows Items From Hopper Bequest | By Hilton Kramer | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/article-2-no-title.html | Box Scores of Major League Games | SPECIAL TO THE NEW YORK TIMES | RE0000804478 | 1999-06-17 | B00000693141 |

| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/article-3-no-title.html | Belmont Entries | SPECIAL TO THE NEW YORK TIMES | RE0000804478 | 1999-06-17 | B00000693141 |
|---|---|---|---|---|---|---|
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/attica-has-no-fear-but-anger-aplenty.html | Attica Has No Fear but Anger Aplenty | By Francis X Clines Special to The New York Times | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/attica-rioters-holding-out-ask-foreign-asylum-attica-rioters.html | Attica Rioters Holding Out Ask Foreign Asylum | By Fred Ferretti Special to The New York Times | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/auto-dealers-bitterly-complain-over-embezzling-consumers.html | Auto Dealers Bitterly Complain Over Embezzling Consumers | By Grace Lichtenstein | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/b-f-goodrich-names-chief-executive.html | B F Goodrich Names Chief Executive | By James J Nagle | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/big-boards-unfixed-rates-found-costly-in-quarter-unfixing-of-rates.html | Big Boards Unfixed Rates Found Costly in Quarter | By Terry Robards | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/black-nationalists-now-focusing-on-politics.html | News Analysis | By Thomas A Johnson Special to The New York Times | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/blacks-in-boston-and-baltimore-in-mayoral-primaries-tuesday.html | Blacks in Boston and Baltimore In Mayoral Primaries Tuesday | By R W Apple Jr Special to The New York Times | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/brandt-to-meet-brezhnev-next-week-at-crimean-spa.html | Brandt to Meet Brezhnev Next Week at Crimean Spa | By David Binder Special to The New York Times | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/bridge-ruffing-of-partners-trick-is-not-necessarily-a-crime.html | Bridge Ruffing of Partners Trick Is Not Necessarily a Crime | By Alan Tbuscoit | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/british-envoy-freed-by-guerrillas-leaves-uruguay.html | British Envoy Freed by Guerrillas Leaves Uruguay | By Joseph Novitski Special to The New York Times | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/budget-doubling-sought-by-fda-funds-for-increase-in-food-inspectors.html | BUDGET DOUBLING SOUGHT BY FDA | By Richard D Lyons Special to The New York Times | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/cbs-names-itt-executive-to-succeed-stanton-as-president-cbs-picks.html | CBS Names ITT Executive To Succeed Stanton as President | By Linda Charlton | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/city-appoints-organizedcrime-fighter.html | City Appoints OrganizedCrime Fighter | By Lacey Fosburgh | RE0000804478 | 1999-06-17 | B00000693141 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/city-surprising-to-4-russian-architects.html | City Surprising to 4 Russian Architects | By Israel Shenker | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/college-football-on-tap-today.html | College Football On Tap Today | By Gordon S White Jr | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/dance-variety-in-park-groups-offer-classic-modern-and-ethnic.html | Dance Variety in Park | By Clive Barnes | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/dresses-suits-and-coatsjust-like-old-times.html | Shop Talk | By Bernadine Morris | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/egyptians-to-vote-on-charter-today-sweeping-support-likely-on.html | EGYPTIANS TO VOTE ON CHARTER TODAY | By Raymond H Anderson Special to The New York Times | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/embattled-commissioner-russell-george-oswald.html | Men in the News | By Lawrence Van Gelder | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/exclerk-is-indicted-in-post-office-theft.html | ExClerk Is Indicted in Post Office Theft | By Morris Kaplan | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/firemens-group-to-offer-course-training-of-safety-directors.html | FIREMENS GROUP TO OFFER COURSE | By Edward Ranzal | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/first-unit-in-educational-park-system-to-open-monday-citys-first.html | First Unit in Educational Park System to Open Monday | By Leonard Buder | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/gravel-accuses-administration-of-trying-to-silence-war-foes.html | Gravel Accuses Administration Of Trying to Silence War Foes | By Bill Kovach Special to The New York Times | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/h-l-mencken-come-back.html | H L Mencken Come Back | By Carl Bode | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/hawks-draft-sign-payne-royals-pick-williams-payne-drafted-signed-by.html | Hawks Draft Sign Payne | By Sam Goldaper | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/hitachi-of-japan-arrives-for-visit.html | Hitachi of Japan Arrives for Visit | By Lesley Oelsner | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/how-an-artists-eye-turned-carriage-house-into-a-home.html | How an Artists Eye Turned Carriage House Into a Home | By Enid Nemy Special to The New York Times | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/iacocca-urges-backing-for-nixon-plans-ford-president-praises-tax.html | Iacocca Urges Backing for Nixon Plans | By William D Smith | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/insurgent-teamsters-sue-hoffa-charge-deal-on-union-pension.html | Insurgent Teamsters Sue Hoffa Charge Deal on Union Pension | By Rudy Johnson Special to The New York Times | RE0000804478 | 1999-06-17 | B00000693141 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/jackson-warns-on-aid-to-saigon-senator-says-he-may-shift-stand.html | JACKSON WARNS ON AID TO SAIGON | By John W Finney Special to The New York Times | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/jets-turn-back-patriots-by-389-in-memphis-game-riggins-new-york.html | JETS TURN BACK PATRIOTS BY 389 IN MEMPHIS GAME | By Dave Anderson Special to The New York Times | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/judge-refuses-to-dismiss-case-against-medina-in-mylai-deaths.html | Judge Refuses to Dismiss Case Against Medina in Mylai Deaths | By Homer Bigart Special to The New York Times | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/labor-chiefs-tell-nixon-theyd-back-a-controls-board-support-a.html | LABOR CHIEFS TELL NIXON THEYD BACK A CONTROLS BOARD | By Philip Shabecoff Special to The New York Times | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/late-rally-fails-to-bolster-amex-prices-slip-although-some-early.html | LATE RALLY FAILS TO BOLSTER ALIEX | By Alexander R Hammer | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/lawyer-is-accused-of-offering-bribe-lawyer-accused-of-a-bribe-offer.html | Lawyer Is Accused Of Offering Bribe | By Juan M Vasquez | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/lockheed-aid-seen-a-bad-precedent-executives-in-poll-fear-us-would.html | LOCKHEED AID SEEN A BAD PRECEDENT | By Herbert Koshetz | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/market-place-on-trying-to-get-the-last-points.html | Market Place On Trying to Get The Last Points | By Robert Metz | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/mets-defeat-phils-4-to-3-koosman-strikes-out-11-mets-triumph-43-as.html | Mets Defeat Phils 4 to 3 Koosman Strikes Out 11 | By Murray Chass | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/missbourkewhite-receives-tributes-at-memorial-here.html | Miss BourkeWhite Receives Tributes At Memorial Here | By Sanka Knox | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/mrs-king-defeats-chris-evert-63-62-miss-casals-also-reaches-us.html | Mrs Kin Defeats Chris Evert 63 62 | By Neil Amdur | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/naked-tennis.html | Sports of The Times | By Robert Lipsyte | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/nato-says-warsaw-pact-studies-troopcut-issues.html | NATO Says Warsaw Pact Studies TroopCut Issues | By Drew Middleton Special to The New York Times | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/new-faces-for-tonights-philharmonic.html | New Faces for Tonights Philharmonic | By Allen Hughes | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/oil-pipeline-runs-along-railroad-track.html | Oil Pipeline Runs Along Railroad Track | By Glenn Fowler | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/prescription-for-a-healthy-press.html | Prescription for a Healthy Press | By Tom Driberg | RE0000804478 | 1999-06-17 | B00000693141 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/prices-are-down-in-stock-trading-volume-retreats-sharply-as-nixon.html | PRICES ARE DOWN IN STOCK TRADING | By Vartanig G Vartan | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/puerto-rican-panel-told-migrants-are-exploited.html | Puerto Rican Panel Told Migrants Are Exploited | By Ronald Sullivan Special to The New York Times | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/purex-raises-profits-for-year-sales-set-a-record-for-period.html | Purex Raises Profits for Year Sales Set a Record for Period | By Clare M Reckert | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/rogers-terms-tokyo-aid-vital-to-taiwan-in-un-rogers-declares-tokyos.html | Rogers Terms Tokyo Aid Vital to Taiwan in UN | By Tad Szulc Special to The New York Times | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/ronan-suggests-possibility-of-a-35cent-transit-fare-ronan-suggests.html | Ronan Suggests Possibility Of a 35Cent Transit Fare | By Maurice Carroll | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/roundup-orioles-power-conquers-senators-7-to-1.html | Roundup Orioles Power Conquers Senators 7 to 1 | By Deane McGowen | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/saigon-tells-how-to-vote-against-thieu-invalidate-the-ballot.html | Saigon Tells How to Vote Against ThietzInvalidate the Ballot | By Alvin Shuster Special to The New York Times | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/shuvee-baeza-up-is-beldame-choice-mares-regular-rider-still-on.html | SHUVEE RAM UP IS BELDAME CHOICE | By Joe Nichols | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/smuggled-raphael-is-sent-back-to-italy-from-boston.html | Smuggled Raphael Is Sent Back to Italy From Boston | By Grace Glueck | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/soviet-delays-on-5year-plan-rift-over-policy-may-be-cause.html | Soviet Delays on 5Year Plan Rift Over Policy May Be Cause | By Bernard Gwertzman Special to The New York Times | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/soviet-straddles-cambodian-issue-it-hails-sihanouk-but-still.html | SOVIET STRADDLES CAMBODIAN ISSUE | By Hedrick Smith Special to The New York Times | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/soybean-prices-register-a-drop-us-report-of-big-harvest-anticipated.html | SOYBEAN PRICES REGISTER A DROP | By Thomas W Ennis | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/support-sought-at-un.html | Support Sought at UN | By Sam Pope Brewer Special to The New York Times | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/thant-says-farewell-to-the-un-staff.html | Thant Says Farewell to the UN Staff | By Henry Tanner Special to The New York Times | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/the-impact-of-crowding-on-human-behavior.html | The Impact of Crowding on Human Behavior | By Paul R Ehrlich and JONATHAN L FREEDMAN | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/the-kennedy-opera-house-acoustics-sound-said-to-equal-any-in-the.html | The Kennedy Opera House Acoustics | By Harold C Schonberg Special to The New York Times | RE0000804478 | 1999-06-17 | B00000693141 |

| | | | | | |
|---|---|---|---|---|---|
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/trading-active-for-new-issues-three-of-four-stocks-meet.html | TRADING ACTIVE FOR NEW ISSUES | By Robert D Hershey Jr | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/trend-seen-in-robberykillings-of-elderly-on-lower-east-side-pattern.html | Trend Seen in RobberyKillings Of Elderly on Lower East Side | By Eric Pace | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/unhooking-addicts.html | Unhooking Addicts | By Jerry Finkelstein | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/us-banks-praise-moves-by-britain-end-of-fixed-sterling-rates-on.html | US BANKS PRAISE MOVES BY BRITAIN | By John M Lee Special to The New York Times | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/us-concerns-stir-canadians-anger-attempt-to-extend-nixons-wage.html | US CONCERNS STIR CANADIANS ANGER | By Edward Cowan Special to The New York Times | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/vietnam-childrens-crusade.html | Books of The Times | By Thomas Lask | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/volkswagen-says-that-its-director-has-not-resigned-volkswagen-says.html | Volkswagen Says That Its Director Has Not Resigned | By Hans J Stueck Special to The New York Times | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/washington-not-satisfied-on-quota-concession-us-and-japanese-end.html | Washington Not Satisfied on Quota Concession | By Richard Halloran Special to The New York Times | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/11/1971 | https://www.nytimes.com/1971/09/11/archives/wider-plot-laid-to-pontiac-klan-affidavit-says-4-planned-mortar.html | WIDER PLOT LAID TO PONTIAC KLAN | By Agis Salpukas Special to The New York Times | RE0000804478 | 1999-06-17 | B00000693141 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/-and-we-never-planted-a-thing.html | And We Never Planted A Thing | By Otis K Burger | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/-if-you-go-to-socialize-or-get-high-.html | If You Go to Socialize or Get High | By John S Wilson | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/-look-lets-have-justice-around-here.html | Look Lets Have justice Around Here | By Patricia Bosworth | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/-nixon-rally-fades-as-wall-st-awaits-deeds-not-rhetoric-the-week-ih.html | Nixon Rally Fades As Wall St Awaits Deeds Not Rhetoric | By Thomas E Mullaney | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/-tortilla-priest-aids-strikers-on-coast.html | Tortilla Priest Aids Strikers on Coast | By Everett R Holles Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/1858-oneroom-suffolk-school-now-a-museum.html | 1858 OneRoom Suffolk School Nov a Museum | By Barbara Marhoeffer Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/4-southeast-asian-nations-are-reported-exempt-from-nixons-order-to.html | 4 Southeast Asian Nations Are Reported Exempt From Nixons Order to Cut Foreign Aid by 10 | By Tad Szulc Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/a-business-school-recession-enrollment-is-off-as-tuition-climbs.html | A Business School Recession | By Pranay Gupte | RE0000804481 | 1999-06-17 | B00000695039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/a-doozy-of-a-dowser-convention-in-danville.html | A Doozy of A Dowser Convention In Danville | By Roy Bongartz | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/a-dutiful-daughter-by-thomas-keneally-147-pp-new-york-the-viking.html | High Gothic in the Outback | By Angela Carter | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/a-gala-opening-in-pittsburgh-too.html | A Gala Opening in Pittsburgh Too | By George Vecsey Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/a-greek-tour.html | A GREEK TOUR | Elsie Haag Mrs Glen Rock N J | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/a-major-in-vietnam-gives-all-hes-got-to-the-war-on-heroin.html | A Major in Vietnam Gives All Hes Got to the War on Heroin | By Gloria Emerson Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/a-mighty-big-hair-of-the-dog.html | Art | By John Canaday | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/a-moveable-feast-of-kings-savoring-brooklyns-moveable-feast.html | A Moveable Feast of Kings | By Raymond A Sokolov | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/a-movie-puzzles-you-ask-questions-a-movie-puzzles-you-ask-questions.html | A Movie Puzzles You Ask Questions | By Andrew Sarris | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/a-precaution.html | A PRECAUTION | Theodore L Humes Silver Spring Md | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/a-report-revisited.html | BUSINESS LETTER | John J Abele | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/a-sort-of-life-by-graham-greene-220-pp-new-york-simon-schuster-695.html | A Sort Of Life | By Walter Clemons | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/a-strategy-of-long-dangerous-political-warfare-tupamaros.html | The World | 8212 Joseph Novitski | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/alabama-upsets-usc-1710-3-late-drives-by-trojans-halted.html | Alabama Upsets USC 1710 3 Late Drives by Trojans Halted | By Bill Becker Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/amnesty-demand-is-called-snag-in-attica-prison-talks-demand-for.html | Amnesty Demand Is Called Snag in Attica Prison Talks | By Fred Ferretti Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/an-old-seadogs-tips-on-the-art-of-the-cruise.html | An Old Seadogs Tips On the Art Of the Cruise | By Joseph Wechsberg | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/an-open-letter-to-the-imf-and-group-of-10.html | An Open Letter to the IMF and Group of 10 | By Robert V Roosa | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/an-overseer-of-paper-mead-chief-watches-portfolio-production.html | MAN IN BUSINESS | By John J Abele | RE0000804481 | 1999-06-17 | B00000695039 |

| | | | | | |
|---|---|---|---|---|---|
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/antisemitism-without-jews.html | AntiSemitism Without Jews | Paul Lendvai Vienna | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/arch-of-asphalt-plant-to-survive.html | Arch of Asphalt Plant to Survive | By Glenn Fowler | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/around-the-garden.html | AROUND THE Garden | By Joan Lee Faust | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/as-i-listened-to-archie-say-hebe-as-i-listened-to-archie-as-i.html | As I Listened to Archie Say Hebe | By Laura Z Hobson | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/australia-drops-protested-tour-south-african-team-barred-but.html | AUSTRALIA DROPS PROTESTED TOUR | By Robert Trumbull Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/auto-union-to-open-major-campaign-in-congress-for-tripartite-board.html | Auto Union to Open Major Campaign in Congress for Tripartite Board to Review Wages and Profits | By Agis Salpukas Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/back-to-fiery-run.html | WASHINGTON | By James Reston | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/bare-problems-try-tuckin-plants.html | Bare Problems Try Tuckin Plants | By George Taloumis | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/basement-russian-roulette-bargain-sections-of-stores-making.html | Basement Russian Roulette | By Isadore Barmash | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/believe-it-or-not-there-are-too-many-beds-hospitals.html | Hospitals | 8212Harry Schwartz | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/bells-that-dont-ring.html | Bells That Dont Ring | By Molly Price | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/benjamin-grabbed-his-glicken-and-ran-an-autobiography-by-fred.html | All the habitats were queerily still and locked | By Peter Rand | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/blue-bulbs-for-spring.html | Blue Bulbs for Spring | By Irene Mitchell | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/bold-economic-policy-phase-two.html | Letters to the Editor | Abba P Lerner Professor of Economics Queens College Flushing N Y Sept 8 1971 | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/boulez-returns-parsifal-to-its-pristine-state.html | Boulez Returns Parsifal to Its Pristine State | By Raymond Ericson | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/bridge-the-big-spender.html | Bridge | By Alan Truscott | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/britain-is-baffled-there-is-no-compromise-ireland.html | The World | 8212Bernard Weinraub | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/british-soldiers-on-the-irish-border-fight-an-impossible-battle.html | British Soldiers on the Irish Border Fight an Impossible Battle Against an Unseen Foe | By Bernard Weinraub Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |

| | | | | | |
|---|---|---|---|---|---|
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/brooklyn-crusader-fights-for-italian-achievements.html | Brooklyn Crusader Fights for Italian Achievements | By George Merlis | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/brooklyn-teenagers-turn-old-firehouse-into-modern-center.html | Brooklyn TeenAlters Turn Old Firehouse Into Modern Center | By Pranay Gupte | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/brooklyns-alpha-school-is-devoted-to-rehabilitation-of-addicts.html | Brooklyns Alpha School Is Devoted to Rehabilitation of Addicts | By Robert E Tomasson | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/bus-terminal-extension-is-seen-easing-traffic.html | Bus Terminal Extension Is Seen Easing Traffic | By Frank J Prial | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/busy-busy-keeping-up-with-the-thoughts-of-mao-soviet-union.html | The World | 8212Harrison E Salisbury | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/can-a-pill-be-mightier-than-the-sword-mind-control.html | Mind Control Can a Pill Be Mightier Than the Sword | 8212Boyce Rensberger | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/chatting-via-computer.html | Chatting Via Computer | By Gene Smith | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/chess.html | Chess | By Al Horowitz | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/city-committee-urges-fireproof-furnishings-for-office-building.html | City Committee Urges Fireproof Furnishings for Off ice Building | By C Gerald Fraser | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/city-hospitals-chiefs-used-movie-fees-to-finance-bear-mountain.html | City Hospitals Chiefs Used Movie Fees to Finance Bear Mountain Retreat | By Maurice Carroll | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/class-of-67-where-are-they-some-have-made-it-but-some-havent.html | Class of 67 Where Are They | By Philip H Dougherty | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/clothed-in-a-nudist-camp-thats-why-the-lady-was-a-threat.html | Clothed in a Nudist Camp | Barry Silverstein Flushing N Y | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/clothes-are-fun.html | CLOTHES ARE FUN | John F Eichenberger Queens | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/con-edison-plans-stir-east-siders-sutton-place-residents-ask-city.html | CON EDISON PLANS STIR EAST SIDERS | By David Bird | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/consumption.html | Consumption | Jetson E Lincoln Montclair N J | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/coodys-68-leads-golf-series-by-3-strokes-coodys-68-leads-golf.html | Coodys 68 Leads Golf Series by 3 Strokes | By Lincoln A Werden Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |

| | | | | | |
|---|---|---|---|---|---|
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/cotton-city-has-price-of-dresses-in-mind.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/council-of-churches-backs-closer-tie-with-catholics-and-jews.html | Council of Churches Backs Closer Tie With Catholics and Jews | By George Dugan Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/countertradition-a-reader-in-the-literature-of-dissent-and.html | CounterTradition | By Robert Kiely | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/coutard-war-can-be-beautiful.html | Movies | By Leticia Kent | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/curfew-lifted-in-lubbock-tex-after-2-nights-of-race-violence.html | Curfew Lifted in Lubbock Tex After 2 Nights of Race Violence | By Martin Waldron Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/dance-nonelitists-art-in-central-park.html | Dance Nonelitists Art in Central Park | By Clive Barnes | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/decline-and-fall.html | Decline and Fall | James Hitchcock St Louis | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/detroit-mayor-asks-statewide-drive-to-ban-handguns-possibly-through.html | Detroit Mayor Asks Statewide Drive to Ban Handguns Possibly Through an Amendment to Constitution | By Jerry M Flint Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/do-those-reducing-pants-work-fat-chance-many-customers-say.html | Do Those Reducing Pants Work Fat Chance Many Customers Say | By Judy Klemesrud | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/double-delta-wins-beldame-with-shuvee-second-cathy-honey-is-3d.html | DOUBLE DELTA WINS BELDAME WITH SHUVEE SECOND | By Joe Nichols | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/dressedup-for-leisure.html | Dressedup for leisure | By Ron Alexander | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/duryeas-roots-of-power.html | Duryeas Roots of Power | By Richard Reeves Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/early-reservations.html | EARLY RESERVATIONS | Constance L Friedman Mrs Vancouver B C | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/education-sesame-street-those-muppets-stir-up-a-storm-in-britain.html | Education | 8212Fred M Hechinger | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/egypt-shifts-stress-to-internal-affairs.html | Egypt Shifts Stress to Internal Affairs | By Raymond R Anderson Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/europe-between-the-wars.html | Europe Between the Wars | By Hilton Kramer | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/europes-howard-johnson-gemuetlich-profitable-wienerwald-to-expand.html | Europes Howard Johnson | By Alexander R Hammer | RE0000804481 | 1999-06-17 | B00000695039 |

| | | | | | |
|---|---|---|---|---|---|
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/everything-you-always-wanted-to-know-about-hales.html | Everything You Always Wanted to Know About hales | By Lyn Freeman | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/executives-and-the-freeze-many-may-make-gains-during-the-period.html | Executives and the Freeze | By Michael C Jensen | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/explorations.html | Explorations | Richard Gladish Bryn Athyn Pa | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/failed.html | Art Mailbag | Hugh Beeson Jr New York City | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/fall-planting-the-bulb-world-has-its-eccentrics-too.html | Gardens | By Frederic Doerflinger | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/fascinating.html | FASCINATING | Eugene E Epstein E1 Segundo Calif | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/fda-appointee-to-face-hearing-senator-questions-refusal-to-name.html | FDA APPOINTEE TO FACE HEARING | By John D Morris Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/feeding-meat-to-the-lions-import-tax-does-little-to-assuage-labors.html | Feeding Meat To the Lions | By Philip Shabecoff | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/filial-piety-is-honored-in-taiwan.html | Stamps | By David Lidman | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/flow-of-refugees-to-hong-kong-from-mainland-china-is-rising.html | Flow of Refugees to Hong Kong From Mainland China Is Rising | By Ian Stewart Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/for-councilman-silverman-its-a-case-of-avocation-turning-into.html | For Councilman Silverman Its a Case of Avocation Turning Into Vocation | By Maurice Carroll | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/for-roche-of-gm-happiness-is-a-10-surcharge.html | For Roche of GM Happiness is a 10 Surcharge | By William Serrin Detroit | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/french-may-fill-in-bay-at-hendaye-for-apartments.html | French May Fill in Bay at Hendaye for Apartments | By John L Hess Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/games-people-play-on-big-e.html | Games People Play On Big E | By Philip H Dougherty | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/gardiner-fights-move-to-make-island-public.html | Gardiner Fights Move To Make Island Public | By Richard L Madden Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/gauguins-paradise-lost-by-wayne-andersen-with-the-assistance-of.html | Gauguins Paradise Lost | By Hilton Kramer | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/george-jacksons-soledad-book-hailed-by-negro-arts-academy.html | George Jacksons Soledad Book Hailed by Negro Arts Academy | By Thomas A Johnson | RE0000804481 | 1999-06-17 | B00000695039 |

| | | | | | |
|---|---|---|---|---|---|
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/giants-in-last-exhibition-here-steelers-are-opposition-giants-to.html | Giants in Last Exhibition Here | By Leonard Koppett | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/gilligans-island-german-shepherd-is-best-of-1872-dogs-at-somerset.html | Gilligans Island German Shepherd Is Best of 1872 Dogs at Somerset Hills | By Walter R Fletcher Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/ginsberg-play-gets-academy-booking.html | Ginsberg Play Gets Academy Booking | By Mel Gussow | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/graham-greene-at-66-graham-greene.html | Graham Greene At 66 | By Israel Shenker Antibes France | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/grambling-takes-benefit-contest-beats-morgan-state-3113-before.html | GRAMBLING TAKES BENEFIT CONTEST | By Gordon S White Jr | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/group-is-formed-to-help-pass-states-25billion-bond-issue.html | Group Is Formed to Help Pass States 25Billion Bond Issue | By William E Farrell | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/growing-up-in-birmingham-growing-up-in-birmingham.html | Growing Up in Birmingham | By Paul Hemphill | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/haitians-who-dont-play-game-produce-millions-of-baseballs.html | Haitians Who Dont Play Game Produce Millions of Baseballs | By Frank Litsky Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/halfway-between-dropping-out-and-dropping-in.html | Halfway Between Dropping Out and Dropping In | By Steven V Roberts | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/he-meets-the-enemy-and-theyre-his.html | He Meets the Enemy and Theyre His | By Harry V Forgeron Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/heller-attacks-economic-policy.html | HELLER ATTACKS ECONOMIC POLICY | By R W Apple Jr Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/hope-and-planning-by-jurgen-moltmann-228-pp-new-york-harper-row-650.html | Hope and Planning | By Edward B Fiske | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/housing-the-elderly.html | Housing the Elderly | Abraham Fox Brooklyn Aug 29 1971 | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/how-do-you-hear-a-dancer-dance-how-do-you-hear-a-dancer-dance.html | How Do You Hear a Dancer Dance | By Deborah Jowitt | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/how-mel-allen-started-a-lifelong-love-affair.html | How Mel Allen Started A Lifelong Love Affair | By J Anthony Lukas | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/how-to-make-sure-youre-the-peoples-choice-thieus-election.html | The World | 8212Alvin Shuster | RE0000804481 | 1999-06-17 | B00000695039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/i-have-met-him-god-exists-by-andre-frossard-translated-by-marjorie.html | I Have Met Him | By Constantine Fitzgibbon | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/ibis-thriving-in-jamaica-bay.html | Ibis Thriving in Jamaica Bay | By John C Devlin | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/imperialists-and-other-heroes-a-chronicle-of-the-american-empire-by.html | His villains include the Kennedys | By Gabriel Kolko | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/in-brooklyn-fraternities-of-faith.html | In Brooklyn Fraternities of Faith | By Eleanor Blau | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/infusion-of-us-aid-improving-mass-transit-slightly.html | Infusion of US Aid Improving Mass Transit Slightly | By Robert Lindsey Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/integration-efforts.html | INTEGRATION EFFORT | Irene Gardner New York | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/investor-clubs-on-li-glue-eyes-on-ticker.html | Investor Clubs on LI Glue Eyes on Ticker | By Robert E Kessler | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/is-this-test-really-necessary-cannikin.html | The Nation | 8212Richard D Lyons | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/issues-for-congress-dixie-football-organ-music-and-dixie.html | Issues for Congress Dixie Football Organ Music and Dixie | By Marjorie Hunter Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/jazz-buffs-are-in-favor-on-long-island-radio.html | Jazz Buffs Are in Favor On Long Island Radio | By John S Wilson Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/job-scramble-is-under-way-in-federal-public-service-program.html | Job Scramble Is Under Way in Federal Public Service Program | By John Herbers Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/khrushchev-is-dead-at-77.html | Khrushchev Is Dead at 77 | By Bernard Gwertzman Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/khrushchev-shift-in-soviet-path.html | Khrushchev Shift in Soviet Path | By Harrison E Salisbury | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/khrushchevs-human-dimensions-brought-him-to-power-and-to-his.html | Khrushchevs Human Dimensions Brought Him to Power and to His Downfall | By Alden Whitman | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/kinetic-art-theater-presents-program-of-gordon-dances.html | Kinetic Art Theater Presents Program Of Gordon Dances | Anna Kisselgoff | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/knick-rookie-camp-in-jersey-is-a-land-of-giant-rookies.html | Knick Rookie Camp in Jersey Is a Land of Giant Rookies | By Sam Goldaper Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/letter-to-the-editor-1-no-title.html | TO THE EDITOR | Eleanor J Lutzke Ann Arbor Mich | RE0000804481 | 1999-06-17 | B00000695039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | Mrs Joan Walden Coordinator Zero Population Growth Inc Eastern Connecticut Chapter Willimantic Conn | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | Rhoda Rome Riverdale N Y | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | Shirley Christian New York | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | Robert P Ingalls Coventry Conn | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | Philip E Hoffman President The American Jewish Committee New York | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | Shirley Tom Kievicz New York City | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/letter-to-the-editor-8-no-title.html | Letters to the Editor | Jerry M Schwartz Huntington N Y Aug 30 1971 | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/letter-to-the-editor-9-no-title.html | Letters to the Editor | Herbert Levy New York Aug 30 1971 | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/li-migrants-who-stay.html | LI Migrants Who Stay | By Thomas A Johnson Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/like-a-border-between-nations.html | Like a Border Between Nations | By McCandlish Phillips | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/looking-for-new-works.html | Looking for New Works | By Raymond Ericson | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/lost-in-a-london-fog.html | Dance | By Clive Barnes | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/male-chauvinist-spock-recants.html | Male Chauvinist Spock Recants | By Benjamin M Spock | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/many-californians-leaving-as-glamour-wanes-many-californians-are.html | Many Californians Leaving as Glamour Wanes | By Steven V Roberts Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/martin-report.html | Martin Report | Ernest Kahn Forest Hills Queens | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/me-tarzan-you-jane-lets-make-a-comeback.html | Me Tarzan You Jane Lets Make a Comeback | By Dan Carlinsky | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/medals-to-honor-national-parks.html | Medals To Honor National Parks | By Thomas V Haney | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/medical-schools-ask-aid-for-research.html | Medical Schools Ask Aid for Research | By Lawrence K Altman Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/men-from-harlem-and-bedstuy-guarded-by-farmers-attica.html | New York | 8212Fred Ferretti | RE0000804481 | 1999-06-17 | B00000695039 |

| | | | | | |
|---|---|---|---|---|---|
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/metropolitan-women-golfers-in-two-title-events-this-week.html | Metropolitan Women Golfers In Two Title Events This Week | By Maureen Orcutt | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/mind-over-body-mind-over-mind-such-is-the-twin-promise-of.html | Mind Over Body Mind Over Mind | By Gay Luce and Ebik Peper | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/minimum-wages-elude-u-s-farm-help-farm-laborers-wages-often-below.html | Minimum Wages Elude U S Farm Help | By Donald Janson Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/miss-meier-takes-the-lead-in-louise.html | MISS MEIER TAKES THE LEAD IN LOUISE | Raymond Ericson | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/motor-racing.html | MOTOR RACING | David Dodds Editor Long Island Sports Car Association News Queens | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/movie-mythographer.html | Movie Mythographer | Bernard Dick Teaneck NJ | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/murky-currency-situation.html | WASHINGTON REPORT | By Edwin L Dale JR | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/museum-memory-no-womens-lib-needed-in-art.html | Art Mailbag | Philip Bondy New York | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/music-heinz-hall-pittsburghs-acoustical-gem-7million-structure-is.html | Music Heinz Hall Pittsburghs Acoustical Gem | By Allen Hughes Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/mutual-funds-face-crisis-lazard-to-settle-lawsuit-questions-remain.html | Mutual Funds Face Crisis | By H Erich Heinemann | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/nassau-probation-agency-seeks-relief.html | Nassau Probation Agency Seeks Relief | By Roy R Silver Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/navy-surge-in-3d-period-defeats-virginia-10-to-6-navy-vanquishes.html | Navy Surge in 3d Period Defeats Virginia 10 to 6 | By Parton Reese Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/new-products-for-the-home.html | Home Improvement | By Bernard Gladstone | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/new-york-revisited.html | NEW YORK REVISITED | Irving L Jaffee Seal Beach Calif | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/new-york-welfare-profound-change-in-the-national-mood.html | New York | 8212John A Hamilton | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/news-of-the-camera-world.html | Photography | Bernard Gladstone | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/no-compassion.html | Movie Mailbag | William F Brazziel Mansfield Center Conn | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/no-mash-note-for-mccabe.html | Movie Mailbag | Charles Higham West Hollywood | RE0000804481 | 1999-06-17 | B00000695039 |

| | | | | | |
|---|---|---|---|---|---|
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/no-womens-lib-needed-in-art.html | Art Mailbag | Ada J Storer White Plains NY | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/northports-ancient-mariner.html | Northports Ancient Mariner | By Irvin Molotsky Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/nothing-like-a-shot-of-soul-to-pep-up-rock.html | Music | By Craig McGregor | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/offtrack-and-offstride-computers-break-gait-like-trotters-and-otb.html | Offtrack and Offstride | By Steve Cady | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/on-discovering-the-north-fork.html | On Discovering the North Fork | By Alden Whitman Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/once-gable-was-king-now-its-bob-dylan-the-new-king-dylan.html | Once Gable as KingNow Its Bob Dylan | By Don Heckman | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/open-admission-dropouts-double-usual-city-u-rate-open-admissions-a.html | Open Admission Dropouts Double Usual City U Rate | By M A Farber | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/open-admissions-gives-brooklyn-college-new-life.html | Open Admissions Gives Brooklyn College New Life | By Fred M Hechinger | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/ox-ridge-sets-dressage-show-for-first-time-in-club-history.html | Ox Ridge Sets Dressage Show For First Time in Club History | By Ed Corrigan | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/pakistani-awaits-leadership-post-strongest-politician-in-west-needs.html | PAKISTANI AWAITS LEADERSHIP POST | BY Malcolm W Browne Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/photography.html | Photography | By A D Coleman | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/pierre-s-du-pont-and-the-making-of-the-modern-corporation-by-alfred.html | For the du Pouts war was good growing weather | By James Ridgeway | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/point-of-view.html | POINT OF VIEW | Elizabeth M Fowler | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/political-apathy-seen-in-suffolk-as-only-100-attend-key-debate.html | Political Apathy Seen in Suffolk As Only 100 Attend Key Debate | By David A Andelman Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/postal-service-no-easy-road.html | Postal Service No Easy Road | By Les Ledbetter | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/protest.html | PROTEST | Penelope J Hunter New York City | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/pssst-i-have-a-bootlegged-norma-for-only-want-to-buy-a-bootleg.html | Psss I Have Bootlegged Norma for Only | By Harvey Phillips | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/queens-school-conflict-renewed.html | Queens School Conflict Renewed | By Leonard Buder | RE0000804481 | 1999-06-17 | B00000695039 |

| | | | | | |
|---|---|---|---|---|---|
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/r-d-lag.html | R D Lag | Howard H Fogel New York | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/rain-postpones-tennis-mens-semifinals-today-rain-postpones-us-open.html | Rain Postpones Tennis Mens Semifinals Today | By Neil Amdur | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/reaction-abroad-he-wants-an-awful-lot-for-very-little.html | The Nation | 8208Robert Kleiman | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/reagans-appeal-dips-in-his-state-results-of-california-survey.html | REAGANS APPEAL DIPS IN HIS STATE | By Wallace Turner Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/religion.html | Religion | 8212Edward B Fiske | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/report-says-gatt-members-are-entitled-to-take-counteractions.html | Report Says GATT Members Are Entitled to Take Counteractions Against the US Surcharge on Imports | By Thomas S Hamilton Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/resentment-rife-in-attica-homes-families-of-guards-assert-inmates.html | RESENTMENT RIFE IN ATTICA HOMES | By Francis X Clines Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/revealing-all.html | REVEALING ALL | Richard S Rosenthal New York | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/revson-wins-pole-position-for-210mile-canam-auto-race-today-hulme.html | Revson Wins Pole Position for 210Mile CanAm Auto Race Today | By John S Radosta Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/riggins-to-start-in-snells-place-jet-rookie-to-open-riggins-to.html | Riggins to Start in Snells Place | By Dave Anderson | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/rockville-centre-gets-data-bank-on-religion.html | Rockville Centre Gets Data Bank on Religion | By Leslie Tonner | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/rossetti-enlists-beame-sutton-rangel-and-biaggi-in-fight-to-keep.html | Rossetti Enlists Beame Sutton Rangel and Biaggi in Fight to Keep Leadership | By Frank Lynn | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/ruling-is-sought-on-indian-lands-new-mexico-seeks-to-tax-a-private.html | RULING IS SOUGHT ON INDIAN LANDS | By Anthony Ripley Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/school-of-arts-location-belies-educational-status-nyu-second-avenue.html | School of Arts Location Belies Educational Status | By McCandlish Phillips | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/schools-where-children-learn-by-joseph-featherstone-180-pp-new-york.html | Discovering wellknown radicals and undiscovering others | By Ronald Gross | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/sea-shells-charm-hitachi-on-city-tour.html | Sea Shells Charm Hitachi on City Tour | By Murray Schumach | RE0000804481 | 1999-06-17 | B00000695039 |

| | | | | | |
|---|---|---|---|---|---|
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archiv es/seaver-beats-phils-92-for-no-18-a-sixhit-effort-singleton-drives-in.html | SERVER EATS PHILS 92 FOR NO 18 | By Joseph Durso | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archiv es/secrets-of-the-great-pyramid-by-peter-tompkins-illustrated-416-pp.html | Secrets of The Great Pyramid | By Robert Silverberg | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archiv es/seminar-at-hofstra-calls-for-unity-in-drive-on-drugs.html | Seminar at Hofstra Calls for Unity in Drive on Drugs | By Edward C Burks Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archiv es/serbian-gypsies.html | SERBIAN GYPSIES | Walter Hilfreich Affiliated Travel Service Flushing N Y | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archiv es/sex-bias-in-colleges.html | Letters to the Editor | Dorothy Kenyon ACLU board member and former chairman of Equality Committee | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archiv es/shelter-island-returned-to-the-hareleggers.html | Shelter Island Returned to the Hareleggers | By Harold C Schonberg Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archiv es/sly-and-the-family-stone-plays-to-a-sellout-crowd-at-garden.html | Sly and the Family Stone Plays To a SellOut Crowd at Garden | By Don Heckman | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archiv es/smarts-with-truth.html | Movie Mailbag | Forrest J Willingham Pompano Beach Fla | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archiv es/some-ominous-problems-in-the-ranks-thieus-army.html | The World | 8212Iver Peterson | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archiv es/something-has-to-happen-in-a-building-that-big-kennedy-center-the.html | The Nation | 8212Frank Getlein | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archiv es/spains-doctors-protest-system-seek-reforms-in-medicine-and-health.html | SPAINS DOCTORS PROTEST SYSTEM Seek Reforms in Medicine and Health Administration | By Richard Eder Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archiv es/special-treatment.html | National Notes | 8212Richard Reeves | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archiv es/specialists-hail-child-care-bill-as-a-step-in-changing-program.html | Specialists Hail Child Care Bill As a Step in Changing Program | By Nancy Hicks | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archiv es/sports-of-the-times-the-ivy-breaks-the-ice.html | Sports of The Times | By Gerald Eskenazi | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archiv es/studies-of-states.html | US BUSINESS ROUNDUP | Douglas W Cray | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archiv es/suffolk-park-rising-on-garbage.html | Suffolk Park Rising on Garbage | By James Tuite Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archiv es/super-wave-wins-romulus-hanover-pace.html | Super Wave Wins Romulus Hanover Pace | By Louis Effrat Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/swaparamas-a-new-sunday-pastime-for-li-bargain-hunters.html | Swaparamas a New Sunday Pastime for LI Bargain Hunters | By Gerald Eskenazi Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/swedens-mushroom.html | SWEDENS MUSHROOM | Mrs Joan M Gerver Mount Vernon N Y | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/teachers-briefed-for-school-start-many-are-confused-in-face-of-the.html | TEACHERS BRIEFED FOR SCHOOL START | By Gene Currivan | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/the-battle-of-the-li-sound-bridge-battle-of-the-oyster-bay-bridge.html | The Battle of the LI Sound Bridge | By Francis X Clines Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/the-berlin-agreement-is-no-gift.html | The Berlin Agreement Is No Gift | By Dean Acheson | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/the-bitter-poetry-of-bedsty-children.html | The Bitter Poetry Of BedSty Children | By Lawrence Van Gelder | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/the-black-panthers-of-israel-israels-black-panthers.html | The Black Panthers Of Israel | By Amos Elon Tel Aviv | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/the-brutal-takeover-the-austrian-exchancellors-account-of-the.html | The Brutal Takeover | By Walter Laqueur | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/the-common-market-is-torn-by-dollar-crisis-currency-valuation.html | The Common Market Is Torn by dollar Crisis | By Clyde H Farnsworth | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/the-courtmartial-of-lt-calley-by-richard-hammer-drawings-by-howard.html | The CourtMartial Of Lt Calley | By William Styron | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/the-crisis-may-come-at-any-moment-balaguer.html | The World | Alan Riding | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/the-death-of-the-great-spirit.html | The Death Of the Great Spirit | Earl Shorris San Francisco | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/the-district-attorneys-size-up-crime-on-li.html | The District Attorneys Size Up Crime on LI | By David A Andelman | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/the-education-of-a-brooklyn-son-the-education-of-a-native-son.html | The Education of a Brooklyn Son | By Irwin Shaw | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/the-elite-is-cold-to-greek-regime-premier-has-few-friends-in-the.html | THE ELITE IS COLD TO GREEK REGIME Premier Has Few Friends in the Old Ruling Class | By Alfred Friendly Jr Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/the-galbraithkuhthurow-plan.html | THE GALBRAITHKUHTHUROW PLAN | Andrew M Greeley Director Center for the Study of American Pluralism Chicago | RE0000804481 | 1999-06-17 | B00000695039 |

| | | | | | |
|---|---|---|---|---|---|
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/the-grand-old-lady-of-eastern-parkway.html | The Grand Old Lady of Eastern Parkway | By John Canaday | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/the-kennedy-center-what-might-have-been.html | Music | By Harold C Schonberg | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/the-last-word-wild-men.html | The Last Word Wild Men | By Roger Jellinek | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/the-lost-art-of-politics.html | The Lost Art of Politics | By George E Reedy | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/the-nation.html | The Nation | 8212John W Finney | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/the-new-man-at-the-met-the-new-man-at-the-met.html | The New Man At the Met | By Jane P Boutwell | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/the-nuclear-family-revisited.html | THE NUCLEAR FAMILY REVISITED | Margaret Roiphe Nantucket Mass | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/the-politics-of-mexican-development-by-roger-d-hansen-267-pp.html | The Politics of Mexican Development By Roger D Hansen 267 pp Baltimore The Johns Hopkins Press 11 The Theory of Moral Incentives in Cuba Robert M Bernardo 159 pp University The University of Alabama Press 750 | By Ramon Eduardo Ruiz | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/the-rights-of-americans-what-they-are-what-they-should-be-edited-by.html | The Rights of Americans | By Robert S Rivkin | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/the-travelers-world-pax-americana-in-the-blue-ridge.html | the travelers world | by Paul J C Friedlander | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/the-trip-back-by-walter-sturdivant-189-pp-new-york-simon-schuster.html | Mayhem on the hitchhiker circuit necrophilia in Maine | By John Deck | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/the-uncertain-giant.html | The Uncertain Giant | By William V Shannon | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/the-world.html | The World | 8212Harry Schwartz | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/theres-a-shadow-on-the-trail-of-the-hardtocatch-mclaren.html | Theres a Shadow on the Trail Of the HardtoCatch McLaren | John S Radosta Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/thieu-promises-to-quit-if-he-fails-to-win-majority-on-tv-he-opens.html | THIEU PROMISES TO QUIT IF HE FAILS TO WIN MAJORITY | By Alvin Shuster Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/thieu-promotes-generals-to-counter-foes.html | Thieu Promotes Generals to Counter Foes | By Craig R Whitney Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |

| | | | | | |
|---|---|---|---|---|---|
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/this-is-a-tree.html | This is a Tree | Ira Caplan | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/thresholds-by-dorothea-straus-183-pp-boston-houghton-mifflin-co-595.html | Thresholds | By Frederick Buechner | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/tokyos-un-move-linked-to-nixon-presidents-policy-on-china-said-to.html | TOKYOS UN MOVE LINKED TO NIXON | By Takashi Oka Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/toye-of-cosmos-fined-by-league-for-criticizing-playoff-referee.html | Toye of Cosmos Fined by League For Criticizing Playoff Referee | By Alex Yannis | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/troy-is-issue-in-queens-democratic-race-for-council-seat-tuesday.html | Troy Is Issue in Queens Democratic Race for Council Seat Tuesday | By Alfonso A Narvaez | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/two-democrats-are-in-contest-for-manhattan-surrogacy-only.html | Two Democrats Are in Contest for Manhattan Surrogacy Only Countywide Race in Tuesdays Primary | By Thomas P Ronan | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/umw-head-faces-suit-on-election-boyles-case-due-tomorrow-on-u-s.html | UMW HEAD FACES SUIT ON ELECTION | By Ben A Franklin Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/une-de-mai-takes-homecoming-race.html | UNE DE MAI TAKES HOMECOMING RACE | By Michael Katz Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/unsentimental-no-mash-note-for-mccabe.html | Movie Mailbag | Tony Silver New York City | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/upspeaks-rise-and-fall.html | OBSERVER | By Russell Baker | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/uruguays-leader-warns-on-rebels-pacheco-tells-nation-hell-take-a.html | URUGUAYS LEADER WARNS ON REBELS Pacheco Tells Nation Hell Take a Tougher Stand | By Joseph Novitski Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/us-and-japan-the-trouble-was-not-just-a-matter-of-translation.html | US and Japan The Trouble Was Not Just a Matter of Translation | 8212Tad Szulc | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/us-refuses-aid-to-con-ed-project-rejects-bid-to-help-finance.html | US REFUSES AID TO CON ED PROJECT | By Peter Kihss | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/value-of-preseason-games-weighed.html | About Pro Football | By William N Wallace | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/vanguard-dealer-of-the-avantgarde.html | Vanguard Dealer of the AvantGarde | By James R Mellow | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/vice-avenged-by-lolah-burford-219-pp-new-york-the-macmillan-co-595.html | Vice Avenged | By Martin Levin | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/volunteers-aiding-seaport-museum.html | Volunteers Aiding Seaport Museum | By John C Devlin | RE0000804481 | 1999-06-17 | B00000695039 |

| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/wageprice-unit-told-to-prepare-a-2dstage-plan-nixon-seeks-a.html | WAGEPRICE UNIT TOLD TO PREPARE A 2DSTAGE PLAN | By Edwin L Dale Jr Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/wagner-montclair-state-and-post-rated-areas-best-smallcollege.html | Wagner Montclair State and Post Rated Areas Best SmallCollege Elevens | By Gordon S White Jr | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/wall-st-watches-and-hopes-as-bache-offers-shares-brokers-going.html | Wall St Watches and Hopes as Bache Offers Shares | By Terry Robards | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/west-side-highway-plan-causes-chagrin.html | West Side Highway Plan Causes Chagrin | Otis Kidwell Burger New York Aug 29 1971 | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/westchester-lists-120-breeds-among-its-2673-entries-today.html | Westchester Lists 120 Breeds Among Its 2673 Entries Today | Walter R Fletcher | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/what-hunch-bet-next-friday.html | What Hunch Bet Next Friday | Tom Stix Chilmark Mass | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/whatever-happened-to-kids-movies-for-kids.html | Whatever Happened to Kids Movies for Kids | By Benjamin Demott | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/whos-at-fault-films-or-the-beaumont-films-at-fault-or-the-beaumont.html | Whos at FaultFilms or the Beaumont | By Walter Kerr | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/wild-in-the-world-by-john-donovan-94-pp-new-york-harper-row-350.html | For Young Readers One of the most moving books ever written for children | By Barbara Wersba | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/wild-in-the-world2-by-john-donovan-94-pp-new-york-harper-row-350.html | Wild in The World | By June Jordan | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/will-it-pay-to-be-different-will-it-pay-off-to-be-just-a-little.html | Television | By John J OConnor | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/window-watchers-peel-eyes-for-crime.html | Window Watchers Peel Eyes For Crime | By James F Clarity | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/wood-field-and-stream-quebec-brook-trout-show-their-lack-of.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/yanks-triumph-15hit-onslaught-tops-indians-108-white-blomberg-and.html | YANKS TRIUMPH | By Murray Chass Special to The New York Times | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/york-gets-new-home-in-the-heart-of-jamaica.html | York Gets New Home In the Heart Of Jamaica | By Glenn Singer | RE0000804481 | 1999-06-17 | B00000695039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/12/1971 | https://www.nytimes.com/1971/09/12/archives/yugoslav-protest.html | YUGOSLAV PROTEST | Tamara Levi President Yugoslav8208American Anti8208Defamation League New York | RE0000804481 | 1999-06-17 | B00000695039 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/-who-the-hell-is-toledo-anyway.html | Sports of The Times | By Robert Lipsyte | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/2inch-rain-brings-flooding-here-and-in-suburbs.html | 2Inch Rain Brings Flooding Here and in Suburbs | By Irving Spiegel | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/3-steps-toward-china-asked-for-japan.html | 3 Steps Toward China Asked for Japan | By Takashi Oka Special to The New York Times | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/a-dozen-contests-enliven-primary-top-attraction-tomorrow-is-race.html | A DOZEN CONTESTS ENLIVEN PRIMARY | By Frank Lynn | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/accord-reported-to-prevent-war-by-atomic-error-ussoviet-plan-is.html | ACCORD REPORTED TO PREVENT WAR BY ATOMIC ERROR | By Tad Szulc Special to The New York Times | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/alabama-negroes-protest-after-woman-is-killed-by-whites-car.html | Alabama Negroes Protest After Woman Is Killed by Whites Car | By James T Wooten Special to The New York Times | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/arab-spies-said-to-join-mafia-in-kidnapping-attempt-in-rome.html | Arab Spies Said to Join Mafia In Kidnapping Attempt in Rome | By Paul Hofmann Special to The New York Times | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/attica-prisoners-win-28-demands-but-still-resist-hold-out-for-a.html | ATTICA PRISONERS WIN 28 DEMANDS BUT STILL RESIST | By Fred Ferretti Special to The New York Times | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/august-money-growth-slowest-for-7-months-money-expansion-small-in.html | August Money Growth Slowest for 7 Months | By H Erich Heinemann | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/bridge-us-world-championship-play-coming-to-new-york-next-week.html | Bridge US World Championship Play Coming to New York Next Week | By Alan Truscott | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/buchanan-21-to-defeat-laguna-in-battle-tonight.html | Buchanan 21 to Defeat Laguna in Battle Tonight | By Dave Anderson | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/calley-may-balk-at-medina-trial-lieutenants-attorney-will-advise.html | MLR MAY BALK AT MEDINA TRIAL | By Homer Bigart Special to The New York Times | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/capital-markets-scanning-future-bond-community-concerned-over.html | CAPITAL MARKETS SCANNING FUTURE | By John H Allan | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/chess-rumanian-champion-takes-17-games-in-exhibition-here.html | Chess | By Al Horowitz | RE0000804482 | 1999-06-17 | B00000695041 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/city-opera-stages-a-boheme-graced-with-joanna-bruno.html | City Opera Stages A Boheme Graced With Joanna Bruno | By Allen Hughes | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/city-relief-rolls-nearing-plateau-only-838-added-in-july-total.html | CITY RELIEF ROM NEARING PLATEAU | By Peter Kiuss | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/citys-schools-open-today-under-pinch-of-budget-cut-citys-schools.html | Citys Schools Open Today Under Pinch of Budget Cut | By Leonard Buder | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/cocker-spaniel-is-best-in-show-sagamore-toccoa-selected-in-downpour.html | COCKER SPANIEL IS BEST IN SHOW | By Walter R Fletcher Special to The New York Times | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/coody-cards-73-wins-golf-series-by-shot-with-141-earns-50000.html | COODY CARDS 73 WINS GOLF SERIES BY SHOT WITH 141 | By Lincoln A Werden Special to The New York Times | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/dance-ballet-theater-at-kennedy-hall-resident-troupe-takes-part-in.html | Dance Ballet Theater at Kennedy Hall | By Anna Kisselgoff Special to The New York Times | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/debate-over-guns-to-reopen-today-capital-hearings-center-on-curbs.html | DEBATE OVER GUNS TO REOPEN TODAY | By Ben A Franklin Special to The New York Times | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/dilemma-in-health-care-rising-cost-and-demand-the-health-care.html | Dilemma in Health Care Rising Cost and Demand | By Richard D Lyons Special to The New York Times | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/director-of-freeze-satisfied-thus-far.html | Director of Freeze Satisfied Thus Far | By Philip Shabecoff Special to The New York Times | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/doctors-median-income-40550-spurs-fee-debate.html | Doctors Median Income 40550 Spurs Fee Debate | By Nancy Ricks | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/ellington-hailed-by-moscow-buffs-he-opens-5week-jazz-tour-in.html | ELLINGTON HAILED BY MOSCOW BUFFS | By Hedrick Smith Special to The New York Times | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/giants-dodgers-win-open-series-tonight.html | Roundup | By Sam Goldaper | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/gowon-gains-stature-but-nigerias-troubles-mount.html | Gowon Gains Stature But Nigerias Troubles Mount | By William Borders Special to The New York Times | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/high-british-aide-arrives-in-cairo-douglashome-to-seek-end-of-the.html | HIGH BRITISH AIDE ARRIVES IN CAIRO | By Raymond H Anderson Special to The New York Times | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/hope-for-accord-on-dollar-is-dim-finance-ministers-of-west-assemble.html | HOPE FOR ACCORD ON DOLLAR IS DIM | By John M Lee Special to The New York Times | RE0000804482 | 1999-06-17 | B00000695041 |

| | | | | | |
|---|---|---|---|---|---|
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/horses-give-samuels-a-political-stance.html | City Hall Notes | By Martin Tolchin | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/house-unit-to-act-on-consumer-bill-independent-federal-agency.html | HOUSE UNIT TO ACT ON CONSUMER BILL | By John D Morris Special to The New York Times | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/hugger-mugger-on-the-ice.html | Books of The Times | By Thomas Task | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/jorgensens-hit-wins-for-mets-32-single-off-phillies-hoerner-in-9th.html | GETTING HIS FEET WET Mike Jorgensen of the New York Mets in center field chasing a double by Don Money Philadelphia in the fifth inning of the game yesterday at Shea Stadium The New Yorkers won the contest 3 to | By Al Harvin | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/juilliard-opens-a-36million-fund-drive.html | Juilliard Opens a 36Million Fund Drive | By Howard Taubman | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/khrushchevs-legacy.html | Khrushchevs Legacy | By Harry Schwartz | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/korvette-adding-to-its-management-korvette-adds-officers.html | Korvette Adding to Its Management | By Isadore Damask | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/lazar-says-all-cabs-will-be-licensed.html | Lazar Says All Cabs Will Be Licensed | By Frank J Prial | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/legal-gambling-proposed-by-murphy-to-curb-graft-murphy-proposes.html | Legal Gambling Proposed By Murphy to Curb Graft | By Nicholas Gage | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/lions-rout-eagles-by-4910-as-landry-connects-on-passes.html | Lions Rout Eagles By 4910 as Landry Connects on Passes | By William N Wallace Special to The New York Times | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/man-listens-for-life-on-worlds-afar-man-listens-for-life-on-worlds.html | Man Listens for Life on Worlds Afar | By Walter Sullivan Special to The New York Times | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/monetary-faults-conceded-by-imf-report-before-nixon-acted-backs.html | MONETARY FAULTS CONCEDED BY TIP | By Edwin L Dale Jr Special to The New York Times | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/nader-bids-volpe-keep-airbag-plan-urges-he-reject-a-delay-beyond.html | NADER BIDS VOLPE KEEP AIRBAG PLAN | By Christopher Lydon Special to The New York Times | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/new-study-presents-hirohito-as-militarist.html | New Study Presents Hirohito as Militarist | By Henry Raymont Special to The New York Times | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/nixon-reaffirms-stand-on-relief-tells-governors-he-has-not-given-up.html | NIXON REAFFIRMS STAND ON RELIEF | By R W Apple Jr Special to The New York Times | RE0000804482 | 1999-06-17 | B00000695041 |

| | | | | | |
|---|---|---|---|---|---|
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/now-perfume-thats-funky-and-groovy.html | Shop Talk | By Angela Taylor | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/officials-hope-to-expand-role-of-the-worlds-museums.html | Officials Hope to Expand Role of the Worlds Museums | By John L Hess Special to The New York Times | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/open-letter-to-john-b-connally.html | Open Letter To John B Connally | By Chester Bowles | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/palisades-park-closes-for-1971-and-hopes-for-lease-on-its-life.html | Palisades Park Closes for 1971 And Hopes for Lease on Its Life | By James M Markham Special to The New York Times | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/personal-finance-rates-on-insurance-personal-finance.html | Personal Finance Rates on Insurance | By Robert J Cole | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/puerto-ricans-check-jersey-farm-camps.html | Puerto Ricans Check Jersey Farm Camps | By Ronald Sullivan Special to The New York Times | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/rangel-discovers-his-campaign-against-drugs-is-bearing-results.html | Rangel Discovers His Campaign Against Drugs Is Bearing Results | By Richard L Madden Special to The New York Times | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/red-china-forms-economics-body-new-ministry-evidence-of-emphasis-on.html | RED CHINA FORMS ECONOMICS BODY | By Tillman Durdin Special to The New York Times | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/red-lands-cool-to-khrushchev-death.html | Red Lands Cool to Khrushchev Death | By Martin Gansberg | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/revson-and-hulme-finish-12-for-mclaren-team-in-canam-at-donnybrooke.html | Revlon and Hulme Finish 12 for McLaren Team in CanAm at Donnybrooke | By John S Radosta Special to The New York Times | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/schoolteacher-turned-warden-vincent-ralph-mancusi.html | Man in the News | By Linda Charlton | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/soviet-announces-khrushchev-death-in-cool-language-moscow-denies.html | Soviet Announces Khrushchev Death in Cool Language | By Bernard Gwertzman Special to The New York Times | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/sovietrumanian-friction-fades.html | SovietRumanian Friction Fades | By James Feron Special to The New York Times | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/stage-an-evening-of-gentle-virtues-leaves-of-grass-bows-at-the.html | Stage An Evening of Gentle Virtues | By Clive Barnes | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/steelers-win-203-handing-giants-their-6th-loss-in-row-but-new-yorks.html | Steelers Win 203 Handing Giants Their 6th Loss in Row | By Leonard Koppett | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/stockholm-for-sale-the-last-home-of-strindberg.html | Arts Abroad | By Lars Gustafsson Special to The New York Times | RE0000804482 | 1999-06-17 | B00000695041 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/strain-of-the-vietnam-war-weakens-army-elsewhere-army-weakened-by.html | Strain of the Vietnam War Weakens Army Elsewhere | By B Drummond Ayres Jr Special to The New York Times | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/tapping-miller-malt-liquor.html | Advertising | By Philip H Dougherty | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/television-young-urban-marrieds-target-of-new-shows.html | Television | By John I OConnor | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/thinking-more-unthinkable-thoughts-i.html | Thinking More Unthinkable Thoughts | By Herman Kahn | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/todays-doormen-are-guards-mixing-charm-and-alertness.html | Todays Doormen Are Guards Mixing Charm and Alertness | By Lesley Oelsner | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/trading-partners-of-us-hurt-by-import-surcharge-survey-finds-nixon.html | Trading Partners of U S Hurt by Import Surcharge | By Brendan Jones | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/ulster-quietly-planning-new-reforms.html | Ulster Quietly Planning New Reforms | By Bernard Weinraub Special to The New York Times | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/vietnamese-war-brides-happiness-mixed-with-pain.html | Vietnamese War Brides Happiness Mixed With Pain | By Judy Klemesrud | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/13/1971 | https://www.nytimes.com/1971/09/13/archives/yankees-beaten-by-home-runs-52-nettles-gets-2-foster-one-as-11.html | YANKEES BEATEN BY HOME MS 62 | By Murray Chass Special to The New York Times | RE0000804482 | 1999-06-17 | B00000695041 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/4-days-of-attica-talks-end-in-failure-four-days-of-negotiations-to.html | 4 Days of Attica Talks End in Failure | By Tom Wicker Special to The New York Times | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/6-finance-ministers-ask-america-to-devalue-common-market-agrees-on.html | 6 Finance Ministers Ask America to Devalue | By Clyde H Farnsworth Special to The New York Times | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/a-funny-art-show-thats-serious-too.html | A Funny Art Show Thats Serious Too | By David L Shirey Special to The New York Times | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/a-hostage-says-threats-left-him-scared-silly-civilian-hostage-at-at.html | Ahostage Says Threats Left Him Scared Silly | By Joseph Lelyveld Special to The New York Times | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/a-radio-ham-tunes-in-london-police-to-tape-of-12million-bank.html | A Radio Ham Tunes in London Police To Tape of 12Million Bank Robbery | By Bernard Weinraub Special to The New York Times | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/agnew-tells-governors-were-open-to-ideas-on-nixons-policy.html | Agnew Tells Governors Were Open to Ideas on Nixons Policy | By R W Apple Jr Special to The New York Times | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/arabs-reported-expecting-a-soviet-tie-with-israel.html | Arabs Reported Expecting A Soviet Tie With Israel | By Tad Szulc Special to The New York Times | RE0000804483 | 1999-06-17 | B00000695042 |

| | | | | | |
|---|---|---|---|---|---|
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/at-least-5-dead-in-metropolitan-area-as-violent-3day-rainstorm.html | At Least 5 Dead in Metropolitan Area As Violent 3Day Rainstorm Slackens | By David Bird | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/bahnsen-3hitter-vanquishes-red-sox-40-in-fogshrouded-contest-yank.html | Bahnsen 3Hitter Vanquishes Red Sox4  in FogShrouded Contestl | By Murray Crass | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/basic-payments-deficit-hits-9billion-rate-payments-deficit-at.html | Basic Payments Deficit Hits 9Billion Rate | By Philip Shabecoff Special to The New York Times | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/beyond-the-horizon.html | Sports of The Times | By Leonard Koppett | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/black-lung-talks-hear-miner-plea-scientists-told-many-are-denied.html | BLACK LUNG TALKS HEAR MINER PLEA | By Jane E Brody | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/bombcarrying-convict-killed-by-sharpshooter.html | BombCarrying Convict Killed by Sharpshooter | By Michael T Kaufman Special to The New York Times | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/boys-wear-show-threaded-with-optimism-optimism-is-shown-by-buyers.html | Boys Wear Show Threaded With Optimism | By Leonard Sloane | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/bridge-bergen-center-is-providing-new-twist-to-duplicate-play.html | Bridge | By Alan Truscott | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/bringing-up-babies-but-not-by-the-book.html | Bringing Up Babies But Not by the Book | By Angela Taylor | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/britains-trade-surplus-gained-sharply-in-august-surplus-widens-in.html | Britains Trade Surplus Gained Sharply in August | By John M Lee Special to The New York Times | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/buchanan-retains-title-by-outpointing-laguna.html | Buchanan Retains Title By Outpointing Laguna | By Dave Anderson | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/budget-cutback-in-the-citys-schools-felt-by-teachers-pupils-and.html | Budget Cutback in the Citys Schools Felt by Teachers Pupils and Parents | By Andrew H Malcolm | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/business-favors-us-panel-to-rule-payprice-policy-leaders-urge.html | BUSINESS FAVORS US PANEL TO RULE PAYPRICE POLICY | By Robert B Semple Jr Special to The New York Times | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/city-surtax-for-a-free-fare-is-urged.html | City Surtax for a Free Fare Is Urged | By Alfonso A Narvaez | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/college-for-the-arts-is-opened-amid-estates-in-westchester.html | College for the Arts Is Opened Amid Estates in Westchester | By Linda Greenhouse Special to The New York Times | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/consumers-in-queens-heard-by-bess-myerson.html | Consumers in Queens Heard by Bess Myerson | By Martin Gansberg | RE0000804483 | 1999-06-17 | B00000695042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/court-upsets-city-rent-decontrol-curb.html | Court Upsets City Rent Decontrol Curb | By Walter H Waggoner | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/deaths-decried-critics-disagree-state-officials-and-inmates-are.html | DEATHS DECRIED CRITICS DISAGREE | By Linda Charlton | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/despite-violence-within-prison-walls-town-of-attica-maintains-an.html | Despite Violence Within Prison Walls Town of Attica Maintains an Air of Serenity | By McCandlish Phillips Special to The New York Times | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/dodgers-win-54-cut-lead-of-giants-in-bean-ball-game-dodgers-win-cut.html | Dodgers Win 54 Cut Lead of Giants in Bean Ball Game | By Earl Caldwell Special to The New York Times | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/dr-leary-writes-of-escape-from-jail.html | Dr Leary Writes of Escape From Jail | By Henry Raymont | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/dunning-methods-scored-at-inquiry-witnesses-at-ftc-hearing-see.html | DUNNING METHODS SCORED AT INQUIRY | By Grace Lichtenstein | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/easco-and-arundel-plan-40million-deal-companies-take-merger-actions.html | Merger News | By Alexander R Hammer | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/egyptians-say-us-has-failed-to-keep-them-informed-on-suez.html | Egyptians Say US Has Failed To Keep Them Informed on Suez | By Raymond H Anderson Special to The New York Times | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/facility-at-attica-among-the-states-newer-prisons.html | Facility at Attica Among the States Newer Prisons | By Nicholas Gage | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/filmmaking-talks-atan-impasse-here.html | Filmmaking Talks At an Impasse Here | By Mel Gussow | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/front-page-1-no-title-son-lauds-khrushchev-at-rites.html | Son Lauds Khrushchev at Rites | By Bernard Gwertzman Special to The New York Times | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/fundshort-city-schools-open-with-two-protests.html | FundShort City Schools Open With Two Protests | By Leonard Buder | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/gottehrer-quits-post-at-city-hall.html | Gottehrer Quits Post At City Hall | By Martin Tolchin | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/hockey-league-formed-in-rivalry-with-nhl-new-league-rises-as-rival.html | Hockey League Formed In Rivalry With NHL | By Gerald Eskenazi | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/jewish-poor-seen-as-underserved-hra-says-cut-in-us-aid-hurts-all.html | JEWISH POOR SEEN AS UNDERSERVED | By Peter Kihss | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/knowles-will-head-rockefeller-fund-lost-out-on-us-job-dr-knowles.html | Knowles Will Head Rockefeller Fund Lost Out on US Job | By M A Farber | RE0000804483 | 1999-06-17 | B00000695042 |

| 9/14/1971 | https://www.nytimes.com/1971/09/14/archiv es/leningrad-goes-wild-over-the-duke.html | Leningrad Goes Wild Over the Duke | By Hedrick Smith Special to The New York Times | RE0000804483 | 1999-06-17 | B00000695042 |
|---|---|---|---|---|---|---|
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archiv es/lifeinsurance-rise-seen-underwriters-meet- rise-is-forecast-in-life.html | LifeInsurance Rise Seen | By James J Nagle | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archiv es/like-a-war-zone-air-and-ground-attack- follows-refusal-of-convicts.html | LIKE A WAR ZONE | By Fred Ferretti Special to The New York Times | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archiv es/man-bites-dog.html | OBSERVER | By Russell Baker | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archiv es/many-shun-buses-in-san-francisco-school- integration-program-begins.html | MANY SHUN BUSES IN SAN FRANCISCO | By Wallace Turner Special to The New York Times | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archiv es/market-place-one-viewpoint-of-auto- stocks.html | Market Place | By Robert Metz | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archiv es/meany-condemns-nixons-tax-plan-tells- panel-it-is-based-on-a.html | MEANY CONDEMNS NIXONS TAX PLAN | By Eileen Shanahan Special to The New York Times | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archiv es/medina-witness-admits-shooting-boy.html | Medina Witness Admits Shooting Boy | By Homer Bigart Special to The New York Times | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archiv es/mellon-bank-announces-top-management- changes-president-named-by.html | Mellon Bank Announces Top Management Changes | By H Erich Heinemann | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archiv es/mets-down-expos-in-5-innings-42-rain- halts-game-and-forces.html | METS DOWN EXPOS IN 5 INNINGS 42 | By Al Harvin | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archiv es/monti-rock-turns-in-mike-for-a-comb.html | Monti Rock Turns In Mike for a Comb | By Judy Klemesrud | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archiv es/more-unthinkable-thoughts-ii-in-some- ways-nixon-shock-may-benefit.html | More Unthinkable Thoughts II | By Herman Kahn | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archiv es/muskie-is-missed-by-jersey-party-jackson- humphrey-bayh-at.html | NUSKIE IS MISSED BY JERSEY TARTY | By Ronald Sullivan Special to The New York Times | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archiv es/nassau-is-closer-to-attaining-otb-new-law- could-let-system-be-set.html | NASSAU IS CLOSER TO ATTAINING OTB | By Steve Cady | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archiv es/new-queens-high-school-opens-despite- protests-from-parents.html | New Queens High School Opens Despite Protests From Parents | By Gene I Maeroff | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archiv es/night-in-the-yard.html | IN THE NATION | By Tom Wicker | RE0000804483 | 1999-06-17 | B00000695042 |

| | | | | | |
|---|---|---|---|---|---|
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/nixon-panel-asks-free-trade-moves-urges-negotiations-to-end-all.html | NIXON PANEL ASKS FREE TRADE MOVES | By Edwin L Dale Jr Special to The New York Times | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/oil-found-off-li-industry-says-after-summers-explorations.html | Oil Found Off LI Industry Says After Summers Explorations | By David A Andelman Special to The New York Times | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/panels-failure-evident-day-before-police-acted.html | Panels Failure Evident Day Before Police Acted | By Francis X Clines Special to The New York Times | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/passing-of-a-coast-farm-stirs-ecological-furor-passing-of-farm.html | Passing of a Coast Farm Stirs Ecological Furor | By E Kneeland Douglas Special to The New York Times | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/patou-shows-line-of-readytowear.html | Shop Talk | By Enid Nemy | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/pianist-stirs-ire-in-concert-series-head-of-german-program-says.html | PIANIST STIRS IRE IN CONCERT SERIES | By Lawrence E Fellows Special to The New York Times | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/pope-revises-the-rite-of-confirmation.html | Pope Revises the Rite of Confirmation | By Paul Hofmann Special to The New York Times | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/prison-assault-leader-henry-francis-williams.html | Man in the News | By Lawrence Van Gelder | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/prison-officers-here-ask-stiffer-penalties-for-inmates-who-riot.html | Prison Officers Here Ask Stiffer Penalties for Inmates Who Riot | By Edward C Burks | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/producers-cool-to-8-pm-curtain.html | Producers Cool to 8 PM Curtain | By Louis Calta | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/radioman-on-helicopter-with-col-henderson-says-he-saw-30-bodies-at.html | Radioman on Helicopter with Col Henderson Says He Saw 30 Bodies at Mylai | By Douglas Robinson Special to The New York Times | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/rainouts-cause-conflicts-for-newcombe-others.html | Rainouts Cause Conflicts For Newconlbe Others | By Neil Amdur | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/reform-in-victimless-crime-laws-urged-at-legislative-hearing.html | Reform in Victimless Crime Laws Urged at Legislative Hearing | By Eric Pace | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/roastn-boast-in-fast-debut.html | Advertising | By Philip H Dougherty | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/rockefeller-sees-a-plot-at-prison-revolutionary-tactics-led-to.html | ROCKEFELLER SEES A PLOT Al PRISON | By William E Farrell | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/saigon-may-add-division-to-army-force-believed-necessary-to-combat.html | SAIGON MAY ADD DIVISION TO ARMY | By Craig R Whitney Special to The New York Times | RE0000804483 | 1999-06-17 | B00000695042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/scientists-urge-more-birth-study-5-exadvisers-cite-need-to-curb.html | SCIENTISTS URGE MORE BIRTH STUDY | By Harold M Schnieck Jr Special to The New York Times | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/senate-coalition-fights-the-draft-bipartisan-drive-begun-to-return.html | SENATE COALITION FIGHTS THE DRAFT | By John W Finney Special to The New York Times | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/senators-hope-to-rescue-the-welfare-reform-bill-by-bypassing.html | Senators Hope to Rescue the Welfare Reform Bill by Bypassing Committee | By Warren Weaver Jr Special to The New York Times | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/sharp-rise-in-bond-rates-slices-into-recent-decline-utility-issue.html | Sharp Rise in Bond Rates Slices Into Recent Decline | By John H Allan | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/soybean-futures-off-65c-a-bushel-us-report-of-a-large-crop.html | SOYBEAN FUTURES OFF 65C A BUSHEL | By Thomas W Ennts | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/stock-prices-sag-as-volume-falls-dow-off-by-161-to-90939-turnover.html | STOCK PRICES SAG AS VOLUME FALLS | By Vartanig G Vartan | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/tinajero-takes-jerome-by-2-12-lengths-belmonte-rides-colt-to.html | Tinajero Takes Jerome by 2 Lengths | By Joe Nichols | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/trudeau-awaiting-us-step-bars-aid-to-exporters-now-canada-bars-aid.html | Trudeau Awaiting US Step Bars Aid To Exporters Now | By Edward Cowan Special to The New York Times | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/tv-opening-week-of-new-season-cannon-to-be-seen-on-cbs-tonight.html | TV Opening Week of New Season | By John J OConnor | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/u-s-bars-aid-cut-for-latin-america-but-move-fails-to-assuage-areas.html | U S BARS AID CUT FORLATIN AMERICA | By H J Maidenberg Special to The New York Times | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/un-parley-plans-a-global-environment-conference.html | UN Parley Plans a Global Environment Conference | By Gladwin Hill Special to The New York Times | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/us-court-to-study-bids-for-beck-units-at-friday-hearing-us-court-to.html | US Court to Study Bids for Beck Units At Friday Hearing | By Herbert Koshetz | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/us-seeks-to-curb-press-privilege-asks-high-court-to-require.html | US SEEKS TO CURB PRESS PRIVILEGE | By Fred P Graham Special to The New York Times | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/van-gogh-explains-his-works.html | Books of The Times | By Anatole Broyard | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/vw-chairman-resigns-in-controversy-chairman-of-vw-resigns-in-crisis.html | VW Chairman Resigns in Controversy | By Hans J Stueck Special to The New York Times | RE0000804483 | 1999-06-17 | B00000695042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/weis-voisin-co-sets-acquisition-to-buy-most-of-scheinman-hochstin.html | WEIS VOISIN  CO SETS ACQUISITION | By Terry Robards | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/14/1971 | https://www.nytimes.com/1971/09/14/archives/wood-field-and-stream-ouananiche-get-hit-with-a-mickey-finn-in.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000804483 | 1999-06-17 | B00000695042 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/-give-the-ching-a-ring.html | Give the Ching a Ring | By Ken Kesey | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/-unity-a-haunting-echo-from-attica-unity-a-haunting-echo-from.html | Unity A Haunting Echo From Attica | By Tom Wicker | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/-worst-day-of-my-life-john-frederic-edland.html | Man in the News | By Lawrence Van Gelder | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/a-new-reform-era.html | A New Reform Era | By William V Shannon | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/addicts-in-military-to-be-hospitalized-even-against-will.html | Addicts in Military To Be Hospitalized Even Against Will | By Dana Adams Schmidt Special to The New York Times | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/administration-offers-to-back-quicktrials-bill-but-it-asks-for.html | IAdministration Offers to Back QuickTrials Bill | By Fred P Graham Special to the New York Thnes | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/amex-falls-again-as-trading-rises-losers-outpace-winners-by-more.html | AMEX FALLS AGAIN AS TRADING RISES Losers Outpace Winners by More Than 2to1 Ratio | By Alexander R Hammer | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/antibusing-pickets-close-2-car-plants.html | Antibusing Pickets Close 2 Car Plants | By Jerry M Flint Special to The New York Times | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/attica-reaction-widens-prison-reform-proposed.html | Attica Reaction Widens Prison Reform Proposed | By John Darnton | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/autopsies-show-shots-killed-9-attica-hostages-not-knives-state.html | AUTOPSIES SHOW SHOTS KILLED 9 ATTICA HOSTAGES NOT KNIVES STATE OFFICIAL ADMITS MISTAKE | By Fred Ferretti Special to The New York Times | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/baltimore-council-head-wins-mayor-nomination.html | Baltimore Council Head Wins Mayor Nomination | By Thomas A Johnson Special to The New York Times | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/banks-art-works-offer-bright-and-happy-show.html | An Appraisal | By John Canaday | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/bee-gees-do-all-their-disk-hits-at-philharmonic.html | Bee Gees Do All Their Disk Hits at Philharmonic | By Don Heckman | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/black-girl-gets-martyrs-rites-2500-at-funeral-in-town-in-alabama.html | BLACK GIRL GETS MARTYRS RITES | By James T Wooten Special to The New York Times | RE0000804485 | 1999-06-17 | B00000695044 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/bridge-clue-to-making-trump-lead-can-be-found-in-the-bidding.html | BridgeCan Be Found in the Bidding Clue to Making Trump Lead | By Alan Truscott | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/burch-optimistic-on-childrens-tv-has-hope-for-new-shows-calls.html | BURCH OPTIMISTIC ON CHILDRENS TV | By George Gent | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/carlson-backs-move.html | Carlson Backs Move | By Rudy Johnson Special to The New York Times | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/columnists-data-sought-by-hearst-ftc-examiner-is-urged-to-enforce.html | COLUMNISTS DATA SOUGHT BY HEARST | By John D Morris Special to The New York Times | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/communes-in-canada-government-lends-hand-with-grants.html | Communes in Canada Government Lends Hand With Grants | By Rita Reif Special to The New York Times | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/cost-plea-lost-by-school-buses-us-bars-fee-rise-here-service.html | COST PLEA LOST BY SCHOOL BUSES | By Joseph P Fried | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/david-rockefeller-no-2-art-buyer.html | David Rockefeller No 2 Art Buyer | By Richard Reeves | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/dennison-asks-reorganization-of-suffolk-welfare-department.html | Dennison Asks Reorganization Of Suffolk Welfare Department | By David A Andelman Special to The New York Times | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/detention-camps-opposed-by-house-35649-vote-backs-repeal-of-a.html | DETENTION CAMPS OPPOSED BY HOUSE | By Marjorie Hunter Special to The New York Times | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/discouraged-about-peace-sadat-says.html | Discouraged About Peace Sadat Says | By Raymond H Anderson Special to The New York Times | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/dodgers-win-65-trail-by-a-game-motas-3run-pinch-double-in-9th-tops.html | DODGERS WIN 65 TRAIL BY A CAME | By Earl Caldwell Special to The New York Times | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/economic-ministers-are-facing-a-rough-monetary-confrontation-in-the.html | Economic Ministers Are Facing a Rough Monetary Confrontation in the Group of 10 Meeting in London | By Clyde H Farnsworth Special to the New York Tline | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/economic-poker-game-americans-playing-for-major-stakes-as-group-of.html | Economic Analysis | By Leonard Silk | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/economic-policy-splits-governors-democratic-motion-critical-of.html | ECONOMIC POLICY SPLITS GOVERNORS | By R W Apple Jr Special to The New York Times | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/farmers-ask-for-higher-supports-and-curb-on-raises.html | Farmers Ask for Higher Supports and Curb on Raises | By Robert B Semple Jr Special to The New York Times | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/feminists-halt-session-on-prostitution-demanding-to-be-heard.html | Feminists Halt Session on Prostitution Demanding to Be Heard | By Eric Pace | RE0000804485 | 1999-06-17 | B00000695044 |

| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/findings-shock-families-of-hostages-autopsy-results-shock-slain.html | Findings Shock Families of Hostages | By Joseph Lelyveld Special to The New York Times | RE0000804485 | 1999-06-17 | B00000695044 |
|---|---|---|---|---|---|---|
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/first-of-several-hundred-inmates-transferred-from-attica-to-ease.html | First of Several Hundred Inmates Transferred From Attica to Ease Overcrowding | By Francis X Clines Special to The New York Times | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/for-national-symphony-an-optimistic-key.html | For National Symphony an Optimistic Key | By Howard Taubman Special to The New York Times | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/france-dismisses-five-leaders-of-police-union-threat-to-occupy.html | France Dismisses Five Leaders of Police Union | By John L Hess Special to The New York Times | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/front-page-1-no-title-lindsay-assails-us-on-gun-laws-tells-senate.html | LINDSAY ASSAILS US ON GUN LAWS | By Richard L Madden Special to The New York Times | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/german-deadlock-over-berlin-persists.html | German Deadlock Over Berlin Persists | By David Binder Special to The New York Times | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/giants-drop-koy-shy-and-4-others-players-put-on-irrevocable-waivers.html | GIANTS DROP KOY SHY AND 4 OTHERS | By Al Harvin Special to The New York Times | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/herbert-x-blyden.html | Herbert X Blyden | By Barbara Campbell | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/holds-money-should-not-be-used-for-brokers-business-ventures-sec.html | Holds Money Should Not Be Used for Brokers Business Ventures | By Eileen Shanahan Special to The New York Times | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/hospital-in-washington-again-reduces-its-charges.html | Hospital in Washington Again Reduces Its Charges | By Richard D Lyons Special to The New York Times | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/inmates-in-baltimore-jail-stage-a-brief-rebellion.html | Inmates in Baltimore Jail Stage a Brief Rebellion | By Emanuel Perlmutter | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/israel-building-prototype-for-a-jet-fighterbomber.html | Israel Building Prototype For a Jet FighterBomber | By William Beecher Special to The New York Times | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/its-the-end-of-the-bus-ride-that-matters-we-must-transcend-our.html | Its the End of the Bus Ride That Matters | By Theodore M Hesburgh | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/japan-fears-harm-from-u-s-moves-economic-growth-drop-and-lag-in.html | JAPAN FEARS HARM FROM U S MOVES | By Gerd Wilcke | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/knowles-says-rockefeller-fund-will-stress-domestic-affairs.html | Knowles Says Rockefeller Fund Will Stress Domestic Affairs | By M A Farber | RE0000804485 | 1999-06-17 | B00000695044 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/labor-cautioned-on-phase-two-pay-hodgson-says-agreements-may-have.html | LABOR CAUTIONED ON PHASE TWO PAY | By Philip Shabecoff Special to The New York Times | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/lack-of-data-on-inmates-fates-scored-by-prisoners-families.html | Lack of Data on Inmates Fates Scored by Prisoners Families | By David K Shipler Special to The New York Times | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/lawyer-for-gypsy-cabbies-here-reports-2-threats-on-his-life.html | Lawyer for Gypsy Cabbies Here Reports 2 Threats on His Life | By Frank J Prial | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/lefkowitz-hints-he-may-seek-indictments-on-accounting-methods.html | Lefkowitz Hints He May Seek Indictments on Accounting Methods | By Terry Robards | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/lockheed-gets-first-usbacked-loan-for-50million-lockheed-draws.html | Lockheed Gets First USBacked Loan for 50Million | By Robert E Bedingfield | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/mansfield-renews-troopcut-effort.html | Mansfield Renews TroopCut Effort | By John W Finney Special to The New York Times | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/market-place-does-big-sales-campaign-pay.html | Market Place Does Big Sales Campaign Pay | By Robert Metz | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/mayor-runs-first-in-boston-voting-mrs-hicks-runs-second-they-will.html | MAYOR RUNS FIRST IN BOSTON VOTING | By Bill Kovach Special to The New York Times | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/mcgovern-rescued-after-saigon-riot-mcgovern-is-rescued-after-riot.html | McGovern Rescued After Saigon Riot | By Iver Peterson Special to The New York Times | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/medina-trial-told-that-calley-said-killings-surprised-captain.html | Medina Trial Told That Calley Said Killings Surprised Captain | By Homer Bigart Special to The New York Times | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/melville-attica-radical-dead-recently-wrote-of-jail-terror.html | Melville Attica Radical Dead Recently Wrote of Jail Terror | By Robert E Tomasson | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/midonick-wins-surrogate-post-reformer-defeats-backer-organization.html | MIDONICK WINS SURROGATE POST | By Thomas P Ronan | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/million-tenants-in-city-face-rise-in-rent-on-jan-1-controlled.html | MILLION TENANTS IN CITY FACE RISE IN RENT ON JAN 1 | By Edith Evans Asbury | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/monetary-repairmen-to-meet-today-group-of-tens-leaders-set-dual.html | Monetary Repairmen to Meet Today | By John M Lee Special to The New York Times | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/new-agency-looks-forward.html | Advertising | By Philip H Dougherty | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/new-rains-snarl-traffic-as-mayor-asks-disaster-aid-disaster-aid.html | New Rains Snarl Traffic as Mayor Asks Disaster Aid | By Alfred E Clark | RE0000804485 | 1999-06-17 | B00000695044 |

| | | | | | |
|---|---|---|---|---|---|
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/newark-news-to-sell-sunday-paper.html | Newark News to Sell Sunday Paper | By Henry Raymont | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/ohorgan-teams-with-kipness-and-kasha-to-stage-inner-city.html | OHorgan Teams With Kipness And Kasha to Stage Inner City | By Louis Calta | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/on-behalf-of-capital-punishment-a-killer-once-executed-wont-do-it-a.html | On Behalf of Capital Punishment | By Bernard Lande Cohen | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/one-for-the-road-isnt-enough-to-keep-up-usacs-interest.html | About Motor Sports | By John S Radosta | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/one-vote-for-durocher-in-the-primary.html | Sports of The Times | By Joseph Durso | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/ordinary-russians-pay-tribute-to-khrushchev-and-some-deplore-way.html | Ordinary Russians Pay Tribiite to Khrushchev and Some Deplore Way Officials Ignored His Death | By Theodore Shabad Special to The New York Times | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/pilot-tells-colonels-trial-of-mylai-dead.html | Pilot Tells Colonels Trial of Mylai Dead | By Douglas Robinson Special to The New York Times | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/police-assailed-over-2-incidents-squatter-and-hospital-site-issues.html | POLICE ASSAILED OVER 2 INCIDENTS | By Edward C Burks | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/prices-off-again-in-bond-market-indications-are-seen-late-in-the.html | PRICES OFF AGAIN IN BOND MARKET | By John H Allan | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/redskins-claim-karras-of-lions-star-cut-after-12-seasons-goes-for.html | REDSKINS CLAIM KARRAS OF LIONS | By William N Wallace | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/reed-lucas-are-keys-as-knicks-begin-drills.html | Reed Lucas Are Keys As Knicks Begin Drills | By Sam Goldaper Special to The New York Times | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/repeal-of-relief-check-pickup-and-job-referral-urged-here.html | Repeal of Relief Check Pickup And Job Referral Urged Here | By Peter Kihss | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/richard-clark.html | Following are sketches of two of the reported leaders of the Attica revolt | Richard Clark By Nicholas Gage | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/rockefeller-asks-panel-on-inmates-bids-judge-goldman-form-group-to.html | ROCKEFELLER ASKS PANEL ON INMATES | By William E Farrell | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/roosa-joins-opposition-to-a-goldbased-plan-to-devalue-dollar.html | Roosa Joins Opposition to a GoldBased Plan to Devalue Dollar | By Edwin L Dale Jr Special to The New York Times | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/rumania-reforms-her-schools-emphasis-is-placed-on-vocational-and.html | Rumania Reforms Her Schools | By James Feron Special to The New York Times | RE0000804485 | 1999-06-17 | B00000695044 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/seeburgs-parent-sets-refinancing-commonwealth-united-claim-of-pact.html | SEEBURGS PARENT SETS REFINANCING | By H Erich Heinemann | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/seek-more-relief-for-the-poor-without-adding-to-revenue-loss-mills.html | Seek More Relief for the Poor Without Adding to Revenue Loss | By Eileen Shanahan Special to The New York Times | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/smith-kodes-gain-tennis-final-us-star-beats-okker-czech-topples.html | Smith Kodes Gain Tennis Final | By Dave Anderson | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/soothsayer-wins-belmont-hurdles-mrs-scotts-gelding-jogs-home-17.html | SOOTHSAYER WINS BELMONT HURDLES | By Steve Cady | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/soybean-futures-close-with-gain-buying-near-the-close-wipes-out.html | SOYBEAN FUTURES CLOSE WITH GAIN Buying Near the Close Wipes Out Midsession Losses | By Thomas W Ennis | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/stennis-warns-of-a-crisis-if-draft-bill-isnt-passed.html | Stennis Warns of a Crisis if Draft Bill Isnt Passed | By David E Rosenbaum Special to The New York Times | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/stock-prices-slip-on-a-broad-front-erratic-market-turns-lower-on.html | STOCK PRICES SLIP ON A BROAD FRONT | By Vartanig G Vartan | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/study-of-adolescents-confirms-some-beliefs-on-marijuana-use.html | Study of Adolescents Confirms Some Beliefs on Marijuana Use | By Jane E Brody | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/support-sought-on-radio-council-house-unit-asked-to-back-radio-free.html | SUPPORT SOUGHT ON RP DIG COUNCIL | By Benjamin Welles Special to The New York Times | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/thant-expects-chinaissue-solution-at-this-session.html | Thant Expects ChinaIssue Solution at This Session | By Henry Tanner Special to The New York Times | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/three-parties-open-ontario-campaign-election-is-oct-21.html | Three Parties Open Ontario Campaign Election Is Oct 21 | By Edward Cowan Special to The New York Times | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/time-ran-out-for-oswald-as-he-planned-reforms.html | Time Ran Out for Oswald As He Planned Reforms | By Michael T Kaufman Special to The New York Times | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/tragedy-weighs-heavy-on-townsmen.html | Tragedy Weighs Heavy on Townsmen | By McCandlish Phillips Special to The New York Times | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/tv-attica-in-the-news-events-at-prison-trigger-special-shows-frost.html | TV Attica in the News | By John S OConnor | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/u-s-apparel-industry-seeking-pay-rise-for-more-productivity-us.html | US Apparel Industry Seeking Pay Rise for More Productivity | By Isadore Barmash Special to The New York Times | RE0000804485 | 1999-06-17 | B00000695044 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/us-ear-surgeon-arrives-in-china-new-yorker-to-demonstrate-his-cure.html | US EAR SURGEON ARRIVES IN CHINA | By Tillman Durdin Special to The New York Times | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/victories-in-primaries-go-to-rossetti-and-midonick-rossetti-wins.html | Victories in Primaries Go To Rossetti and Midonick | By Frank Lynn | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/15/1971 | https://www.nytimes.com/1971/09/15/archives/yankees-5-in-6th-beat-red-sox-63-stottlemyres-14th-victory-of.html | YANKEES 5 IN 6TH BEAT RED SOX 63 | By Murray Chass Special to The New York Times | RE0000804485 | 1999-06-17 | B00000695044 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/13billion-sought-to-spur-payments-to-us-connally-issues.html | 13BILLION GAIN SOUGHT TO SPUR PAYMENTS TO US | By John M Lee Special to The New York Times | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/3-british-groups-offer-blues-styles-here.html | 3 British Groups Offer Blues Styles Here | By Don Heckman | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/3-service-chiefs-press-for-draft-send-letters-to-all-senators.html | 3 SERVICE CHIEFS PRESS FOR DRAFT | By Dana Adams Scrmidt Special to The New York Times | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/8-trotters-clear-new-yorks-first-prerace-drug-test.html | 8 Trotters Clear New Yorks First Prerace Drug Test | By Steve Cady Special to The New York Times | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/98-markets-accused-of-violating-price-freeze.html | 98 Markets Accused of Violating Price Freeze | By Grace Lichtenstein | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/a-peacock-throne-on-fifth-avenue.html | A Peacock Throne On Fifth Avenue | By Judy Klemesrud | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/a-town-liberated-by-cambodians-counts-the-cost.html | A Town Liberated by Cambodians Counts the Cost | By Craig R Whitney Special to The New York Times | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/abernathy-jailed-in-alabama-town-193-other-negroes-seized-butler.html | ABERNATHY JAILED IN ALABAMA TOWN | By James T Wooten Special to The New York Times | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/abortion-an-issue-in-westchester-church-pamphlets-regarded-as-key.html | ABORTION AN ISSUE IN WESTCHESTER | By Linda Greenhouse Special to The New York Times | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/adverbs-are-deadly-weapons.html | Books of The Times | By Anatole Broyard | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/after-the-pill-pact.html | OBSERVER | By Russell Baker | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/appoints-chief-of-inquiry-congressional-committee-also-plans.html | APPOINTS CHIEF OF INQUIRY | By Fred Ferretti Special to The New York Times | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/atlantic-air-fare-cut-due-as-lufthansa-bars-accord-atlantic-air.html | Atlantic Air Fare Cut Due As Lufthansa Bars Accord | By Robert Lindsey | RE0000804487 | 1999-06-17 | B00000695046 |

| | | | | | |
|---|---|---|---|---|---|
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/baltimore-victor-has-quiet-appeal-winner-of-mayoral-primary-viewed.html | BALTIMORE VICTOR HAS QUIET APPEAL | By Thomas A Johnson Special to The New York Times | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/barely-even-wins-35200-astarita-chicago-filly-takes-5th-in-row-miss.html | BARELY EVEN WINS 35200 ASTARITA | By Joe Nichols | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/beaumont-dispute-poses-city-dilemma.html | eaumont Dispute Poses City Dilemn | By Murray Schumach | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/bill-collectors-may-be-licensed-lefkowitz-seeks-to-reduce.html | BILL COLLECTORS MAY BE LICENSED | By Deirdre Carmody | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/black-prisoners-embrace-new-view-of-themselves-as-political-victims.html | Black Prisoners Embrace New View Of Themselves as Political Victims | By C Gerald Fraser | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/bond-market-struggles-to-end-its-sinking-spell-credit-markets-some.html | Bond Market Struggles To End Its Sinking Spell | By John H Allan | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/bridge-double-knockout-tourney-to-start-here-next-month.html | Bridge Double Knockout Tourney To State Here Next Month | BY Alan Truscott | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/chess-alphonse-and-gaston-style-usually-low-in-excitement.html | ChessAlphonse and Gaston Style Usually Low in Excitement | By Al Horowiiz | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/chile-says-it-will-nationalize-itt-unit-in-days.html | Chile Says It Will Nationalize ITT Unit in Days | By Michael C Jensen | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/cocktails-and-customers-designers-night-out.html | Cocktails and Customers Designers Night Out | By Virginia Lee Warren | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/cubs-sweep-mets-as-hooton-rookie-spins-3hitter-32-hands-wins-opener.html | CUBS SWEEP METS AS HOOTON ROOK1E SPINS3HITTER32 | By Joseph Durso | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/damage-surveyed-as-floods-recede-a-man-and-his-house-part-company.html | DAMAGE SURVEYED AS FLOODS RECEDE | By Jon Nordheimer Special to The New York Times | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/death-overshadows-landlordtenant-dispute-mans-collapse-fails-to.html | Death Overshadows LandlordTenant Dispute | By Edith Evans Asbury | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/detergent-companies-hail-us-step-on-phosphates.html | Detergent Companies Hail US Step on Phosphates | By Gerd Wilcke | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/fast-trains-held-vital-in-the-70s-a-federal-study-discounts-big.html | FAST TRAINS HELD VITAL IN THE 70S | By Christopher Lydon Special to The New York Times | RE0000804487 | 1999-06-17 | B00000695046 |

| | | | | | |
|---|---|---|---|---|---|
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/federal-environmental-aide-predicts-tax-on-nonreturnable-bottles.html | Federal Environmental Aide Predicts Tax on Nonreturnable Bottles Within Two Years | By David Bird | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/federal-food-program-is-called-a-national-disgrace.html | Federal Food Program Is Called a National Disgrace | By Paul Delaney Special to The New York Times | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/federal-inquiry-charges-bon-vivant-soup-factory-had-wide-sanitary.html | Federal Inquiry Charges Bon Vivant Soup Factory Had Wide Sanitary Violations and Faulty Records | By Boyce Rensberger | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/for-those-fed-up-with-haute-cuisine-a-simpler-peasant-diet.html | For Those Fed Up With Haute Cuisine a Simpler Peasant Diet | By Raymond A Sokolov | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/freeze-no-spur-to-buying-plans-consumer-confidence-study-shows.html | FREEZE NO SPUR TO BUYING PLANS | By Herbert Koshetz | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/giants-to-start-hyland-at-guard-duhon-at-back.html | Giants to Start Hyland At Guard Duhon at Back | By Dave Anderson | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/governor-defends-order-to-quell-attica-uprising-no-alternative.html | NO ALTERNATIVE | By William E Farrell | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/guards-put-down-disorder-in-great-meadow-prison.html | Guards Put Down Disorder in Great Meadow Prison | By Emanuel Perlmutter | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/harlemite-urges-legal-policy-bets-lawson-tells-legislators-to-put.html | HARLEMITE URGES LEGAL POLICY BETS | By Eric Pace | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/helicopter-chief-says-he-told-henderson-of-killings-at-mylai.html | Helicopter Chief Says He Told Henderson of Killings at Mylai | By Douglas Robinson Special to The New York Times | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/historical-district-named-in-brooklyn.html | Historical District Named in Brooklyn | By Maurice Carroll | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/illinois-central-industries-offers-to-buy-interstate-brands-corp.html | Merger News | By Alexander R Hammer | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/in-east-europe-everyone-is-camping-now.html | In East Europe Everyone Is Camping Now | By James Feron Special to The New York Times | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/industrial-output-fell-sharply-in-august-production-drop-of-08-for.html | Industrial Output Fell Sharply in August | By Edwin L Dale Jr Special to The New York Times | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/industry-told-to-explain-itself.html | Advertising | By Philip H Dougherty | RE0000804487 | 1999-06-17 | B00000695046 |

| | | | | | |
|---|---|---|---|---|---|
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/italian-company-hit-by-takeover-bid-takeover-seeks-italian-concern.html | Italian Company Hit by TakeOver Bid | By Paul Hofmann Special to The New York Times | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/jobs-bill-divides-gop-leadership-house-conference-chairman-backs.html | JOBS BILL DIVIDES GOP LEADERSHIP | By Marjorie Hunter Special to The New York Times | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/lindsay-defines-foreign-role-of-us.html | Lindsay Defines Foreign Role of U S | By Martin Tolchin | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/market-place-bad-advice-has-its-own-reward.html | Market Place Bad Advice Has Its Own Reward | By Robert Metz | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/medina-defense-gains-two-points-key-witness-challenged-calley.html | MEDINA DEFENSE GAINS TWO POINTS | By Homer Bigart Special to The New York Times | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/militia-attacked-meeting.html | Militia Attacked Meeting | By Iver Peterson Special to The New York Times | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/monetary-key-us-global-role.html | News Analysis | By Clyde H Farnsworth Special to The New York Times | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/murcer-helps-yanks-top-orioles-42.html | Murcer Helps Yanks Top Orioles 4 2 | By Murray Chass Special to The New York Times | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/nasdaqs-volume-exceeds-amexs-some-recent-unlistedissue-trading-is.html | NASDAQS VOLUME EXCEEDS AMEXS | By Albert L Kraus | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/new-directions.html | New Directions | By Russell G Oswald | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/opera-ariodante-at-kennedy-center.html | OperaAriodante at Kennedy Center | By Raymond Ericson Special to The New York Times | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/owners-to-run-city-school-buses-through-tuesday.html | Owners to Run City School Buses Through Tuesday | By Leonard Buder | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/padres-top-dodgers-21-stahls-homer-decides-padres-defeat-dodgers-by.html | Padres Top Dodgers 21 | By Bill Becker Special to The New York Times | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/personal-finance-a-childs-social-security-number-can-mean-tax.html | Personal Finance | By Elizabeth M Fowler | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/primary-gives-mayor-role-in-tammany-choice.html | Primary Gives Mayor Role in Tammany Choice | By Frank Lynn | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/prison-leaders-in-8-states-support-assault-at-attica-prison.html | Prison Leaders in 8 States Support Assault at Attica | By Peter Kihss | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/protesters-staging-rallies-as-prison-dispute-widens.html | Protesters Staging Rallies As Prison Dispute Widens | By John Darnton | RE0000804487 | 1999-06-17 | B00000695046 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/rangers-showing-good-form-in-practice-at-camp-in-ontario.html | Rangers Showing Good Form In Practice at Camp in Ontario | By Thomas Rogers Special to The New York Times | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/return-to-detergents-with-phosphates-urged-by-government-in-shift.html | Return to Detergents With Phosphates Urged by Government in Shift of Policy | By Richard D Lyons Special to The New York Times | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/sales-begin-in-bonelessbeef-futures-trading-is-begun-in-boneless.html | Sales Begin in BonelessBeef Futures | By Thomas W Ennis | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/seaborg-favors-change-in-nuclear-safety-control.html | Seaborg Favors Change in Nuclear Safety Control | By Walter Sullivan Special to The New York Times | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/semblance-of-outward-normality-returns-to-attica-as-some-policemen.html | Semblance of Outward Normality Returns to Attica as Some Policemen Depart | By McCandlish Phillips Special to The New York Times | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/smith-beats-kodes-for-us-open-title-4set-triumphmrs-king-wins-by-64.html | Smith Beats Kodes for US Open Title | By Neil Amdur | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/stage-swanson-is-back.html | Stage Swanson Is Back | By Clive Barnes | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/stans-says-postfreeze-raises-will-be-based-on-productivity-stans.html | Stans Says PostFreeze Raises Will Be Based on Productivity | By Philip Shabecoff Special to The New York Times | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/stein-after-visit-to-li-farms-will-ask-laws-to-aid-migrants.html | Stein After Visit to LI Farms Will Ask Laws to Aid Migrants | By David A Andelman Special to The New York Times | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/stocks-rebound-for-slight-gain-turnaround-seen-as-mostly-technical.html | STOCKS REBOUND FOR SLIGHT GAIN | By Vartanig G Vartan | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/stop-demanded-at-96th-st-in-2d-ave-subway-hearing.html | Stop Demanded at 96th St In 2d Ave Subway Hearing | By Frank J Prial | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/talks-with-20-governors-bouy-muskie.html | Talks with 20 Governors Bouy Muskie | By R W Apple Jr Special to The New York Times | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/the-animals-at-attica.html | The Animals at Attica | By Tom Wicker | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/the-armys-been-very-good-to-me.html | Sports of The Times | By Robert Lipsyte | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/the-education-of-a-best-friend-or-how-to-make-a-dog-happy.html | News of Dogs | By Walter R Fletcher | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/thieu-says-hell-quit-if-us-slashes-aid.html | Thieu Says Hell Quit if US Slashes Aid | By Alvin Shuster Special to The New York Times | RE0000804487 | 1999-06-17 | B00000695046 |

| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/trading-widened-in-federal-funds-handful-of-banks-offering-issues.html | TRADING WIDENED IN FEDERAL FUNS | By H Erich Heinemann | RE0000804487 | 1999-06-17 | B00000695046 |
|---|---|---|---|---|---|---|
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/troopers-assert-they-chose-their-targets-carefully-during-storming.html | Troopers Assert They Chose Their Targets Carefully During Storming of Prison | By Francis X Clines Special to The New York Times | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/tv-hippie-case-a-preview-of-lawyers-adventure-arthur-hill-is-star.html | Arthur Hill Is Star of New ABC Series | By John J OConnor | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/us-keeps-trevino-out-of-ryder-cup-lineup.html | US Keeps Trevino Out Of Ryder Cup LineUp | By Lincoln A Werden Special to The New York Times | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/us-set-to-review-new-apparel-items-review-is-slated-on-apparel.html | US Set To Review New Apparel Items | By Isadore Barmasii Special to The New York Times | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/us-will-support-seat-for-peking-in-council-of-un-decision-is.html | US WILL SUPPORT SEAT FOR PEKING IN COUNCIL OP UN | By Tad Szulc Special to The New York Times | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/videotape-of-the-raid-was-made-by-troopers.html | Videotape of the Raid Was Made by Troopers | By Michael T Kaufman Special to The New York Times | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/vietnam-student-group-attacking-gis-and-trucks.html | Vietnam Student Group Attacking GIs and Trucks | By Gloria Emerson Special to The New York Times | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/watchmaker-and-jeweler-are-shot-to-death-in-midtown-office.html | Watchmaker and Jeweler Are Shot to Death in Midtown Office | By Edward Hudson | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/way-up-south-in-the-land-of-hope.html | OBSERVER | By Pat Waiters | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/what-the-audience-was-wearing-and-what-scaasi-was-showing.html | What the Audience Was Wearing and What Scaasi Was Showing | By Bernadine Morris | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/wood-field-and-stream-mickey-finn-the-lord-of-flies-proves-key-to.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/world-bank-says-refugee-cost-may-stunt-indian-development.html | World Bank Says Refugee Cost May Stunt Indian Development | By Sydney H Schanberg Special to The New York Times | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/16/1971 | https://www.nytimes.com/1971/09/16/archives/yahya-visits-teheran-for-talks-peace-moves-with-india-hinted.html | Yahya Visits Teheran for Talks Peace Moves With India Hinted | By Malcolm W Browne Special to The New York Times | RE0000804487 | 1999-06-17 | B00000695046 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/3-japanese-policemen-die-150-are-hurt-as-5000-battle-students-at.html | 3 Japanese Policemen Die 150 Are Hurt As 5000 Battle Students at Airport Site | By James P Sterba Special to The New York Times | RE0000804484 | 1999-06-17 | B00000695043 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/a-jet-and-a-giant-share-same-woes-hicks-worries-over-injury-mcrae-a.html | A JET AND A GIANT SHARE SAME WOES | By Al Harvin | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/and-now-maybe-son-of-kewpie-doll.html | And Now Maybe Son of Kewpie Doll | By Judy Klemesrud | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/antidraft-coalition-in-senate-is-broken-by-nixon-pressure-antidraft.html | Antidraft Coalition In Senate Is Broken By Nixon Pressure | BY David E Rosenbaum Special to The New York Times | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/att-revenues-and-profits-rise-giant-utility-reports-gains-pershare.html | ATT REVENUES AND PROFITS RISE | By Gene Smith | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/attica-residents-inclined-to-doubt-autopsy-findings.html | Attica Residents Inclined to Doubt Autopsy Findings | By Francis X Clines Special to The New York Times | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/bache-co-stock-offered-to-public-trading-in-40million-issue-is-at.html | BACIIE CO STOCK OFFERED TO PUBLIC | By John J Abele | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/bond-market-stirred-to-phase-2-rally-by-nixon-s-talk-credit-markets.html | Bond Market Stirred to Phase 2 Rally by Nixons Talk | By John H Allan | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/brandt-flies-to-crimean-resort-for-conference-with-brezhnev.html | Brandt Flies to Crimean Resort For Conference With Brezhnev | By Hedrick Smith Special to The New York Times | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/brazil-outlines-expansion-plan-president-sets-high-goals-in.html | BRAZIL OUTLINES EXPANSION PLAN | By Joseph Novitski Special to The New York Times | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/bridge-italians-win-four-events-in-european-competition.html | Bridge | By Alan Tbubcott | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/british-golfers-leading-by-point-for-ryder-cup-dickinson-aids.html | British Golfers Leading By Point For Ryder Cup | By Lincoln A Werden Special to The New York Times | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/buddhists-urge-election-boycott-militant-vietnamese-group-protests.html | BUDDHISTS URGE ELECTION BOYCOTT | By Iver Peterson Special to The New York Times | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/bush-asks-35-un-envoys-for-support.html | Bush Asks 35 UN Envoys for Support | By Henry Tanner Special to The New York Times | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/business-outlook-for-1972-offered-economists-give-predictions-to.html | BUSINESS OUTLOOK FOR 1972 OFFERED | By H Erich Heinemann | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/caustic-soda-detergents-may-be-banned-by-us-caustic-soda-detergents.html | Caustic Soda Detergents May Be Banned by US | By Richard D Lyons Special to The New York Times | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/city-block-on-west-85th-st-verdicts-on-the-deaths-in-attica-are.html | City Block On West 85th St Verdicts On the Deaths in Attica Are Already In | By John Corry | RE0000804484 | 1999-06-17 | B00000695043 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/city-dedicates-bronx-schoolhousing-complex.html | City Dedicates Bronx SchoolHousing Complex | By Alfonso A Narvaez | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/city-names-4-as-violators-of-health-code.html | City Names 4 as Violators of Health Code | By John Sibley | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/city-operas-albert-herring-in-bow.html | City Operas Albert Herring in Bow | By Harold C Schonberg | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/city-seeks-to-clear-air-on-cigarette-tax.html | Poster prepared by Finance Administration to be displayed where cigarettes are sold | By Linda Charlton | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/closing-of-look-causes-some-sadness.html | Advertising | By Philip H Dougherty | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/congress-told-us-policy-on-cuba-is-unchanged.html | Congress Told US Policy on Cuba Is Unchanged | By Benjamin Welles Special to The New York Times | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/courtordered-busing-arrives-in-nashville-courtordered-busing-stirs.html | CourtOrdered Busing Arrives in Nashville | By George Vecsey Special to The New York Times | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/dance-delacortes-first-of-two-rain-specials-faison-and-lubovitch.html | Dance Delacortes First of Two Rain Specials | By Clive Barnes | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/energy-difficulties-foreseen-by-industryexecutive-panel-energy.html | Energy Difficulties Foreseen By IndustryExecutive Panel | By William D Smith | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/estimate-board-approves-plan-for-queens-apartment-houses.html | Estimate Board Approves Plan For Queens Apartment Houses | By Maurice Carroll | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/europeans-fear-a-new-recession-officials-at-talks-in-london.html | EUROPEANS FEAR A NEW RECESSION | By Clyde H Farnsworth Special to The New York Times | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/for-look-staff-wry-but-sad-quips.html | For Look Staff Wry but Sad Quips | By Lesley Oelsner | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/fox-names-stulberg-of-cbs-as-president-film-aide-succeeds-stanfill.html | Fox Names Stulberg of CBS as President | By Robert E Bedingfield | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/ftc-pushes-fight-on-borderline-ads-borderline-ads-fought-by-ftc.html | FTC Pushes Fight on Borderline Ads | By Thomas W Ennis | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/gatt-group-urges-us-to-drop-surcharge-soon-report-by-55member.html | GATT Group Urges US To Drop Surcharge Soon | By Thomas J Hamilton Special to The New York Times | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/group-of-10-fails-to-find-accord-on-dollar-crisis-group-of-10.html | Group of 10 Fails to Find Accord on Dollar Crisis | By John M Lee Special to The New York Times | RE0000804484 | 1999-06-17 | B00000695043 |

| | | | | | |
|---|---|---|---|---|---|
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/hogan-looking-into-relocation-loans.html | Hogan Looking Into Relocation Loans | By Edith Evans Asbury | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/house-rejects-broad-bill-to-bar-job-discrimination-labor-and-rights.html | House Rejects Broad Bill To Bar Job Discrimination | By Marjorie Hunter Special to The New York Times | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/house-unit-rejects-6month-delay-in-us-raises.html | House Unit Rejects 6Month Delay in US Raises | By Rudy Johnson Special to The New York Times | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/hurricane-edith-felt-in-louisiana-and-mississippi.html | Hurricane Edith Felt in Louisiana and Mississippi | By James T Wooten Special to The New York Times | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/investigator-of-attica-uprising-is-largely-noncommittal-at-briefing.html | Investigator of Attica Uprising Is Largely Noncommittal at Briefing for Newsmen | By Fred Ferretti Special to The New York Times | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/japanese-to-aid-a-tour-of-today-nbc-says-150000-help-wont-affect.html | JAPANESE TO AID A TOUR OF TODAY NBC Says 150000 Help Wont Affect Integrity | By Jack Gould | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/jarry-closing-in-on-his-next-goal-rookie-confident-he-will-win-job.html | JARRY CLOSING IN ON HIS NEXT GOAL | By Thomas Rogers Special to The New York Times | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/jets-giants-underdogs-in-opening-tests-sunday.html | About Pro Football | By William N Wallace | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/johnstons-songs-have-vital-spark-oppression-among-topics-of-irish.html | JOHNSTONS SONGS HAVE VITAL SPARK | By John S Wilson | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/jordan-asks-un-action-on-jerusalem.html | Jordan Asks UN Action on Jerusalem | By Kathleen Teltsch Special to The New York Times | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/kretchmer-hits-phosphate-move-calls-us-reversal-an-error-state-aide.html | KRETCHMER HITS PHOSPHATE MOVE | By David Bird | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/listless-stocks-drift-downward-a-rally-attempt-near-close-fails-to.html | LISTLESS STOCKS DRIFT DOWNWARD | By Terry Robards | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/long-surcharge-implied-by-nixon-removal-is-linked-to-many-world.html | LONG SURCHARGE IMPLIED BY NIXON | By Edwin L Dale Jr Special to The New York Times | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/marcos-hints-his-wife-may-run-assails-a-foe-as-red.html | Marcos Hints His Wife May Run Assails a Foe as Red | By Henry Kamm Special to The New York Times | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/market-place-little-fellows-trading-burden.html | Market Place Little Fellows Trading Burden | By Robert Metz | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/memorial-for-guards-at-attica-also-remembers-dead-inmates.html | Memorial for Guards at Attica Also Remembers Dead Inmates | By David K Shipler Special to The New York Times | RE0000804484 | 1999-06-17 | B00000695043 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/more-for-relief-is-approved-here-rising-costs-are-described-to.html | MORE FOR RELIEF IS APPROVED HERE | By Edward Ranzal | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/new-cbs-chief-discusses-plans.html | New CBS Chief Discusses Plans | By George Gent | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/newcombe-taylor-win-title-but-was-it-legal.html | Newcombe Taylor Win Title but Was It Legal | By Neil Amdur | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/nixon-promises-effective-curbs-on-big-industries-says-postfreeze.html | NIXON PROMISES EFFECTIVE CURBS ON BIG INDUSTRIES | By James M Naughton Special to The New York Times | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/nixon-regrets-oneman-race-rejects-cutoff-in-aid-to-thieu.html | Nixon Regrets OneMan Race Rejects Cutoff in Aid to Thieu | By Terence Smith Special to The New York Times | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/nixon-repeats-support-for-governors-action.html | Nixon Repeats Support For Governors Action | By John Darnton | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/nixon-says-seating-peking-in-un-reflects-realities-nixon-says-stand.html | Nixon Says Seating Peking In UN Reflects Realities | By Tad Szulc Special to The New York Times | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/ocean-hill-stays-2-reassignments-keeps-principals-on-after.html | OCEAN HILL STAYS 2 REASSIGNMENTS | By Leonard Buder | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/officer-testifies-on-false-report-of-mylai.html | Officer Testifies on False Report of Mylai | By Douglas Robinson Special to The New York Times | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/on-the-verge-of-phase-two-whos-excited.html | News Analysis | By Max Frankel Special to The New York Times | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/orioles-3-homer-beat-yankees-62-brooks-robinsons-slam-in-8th.html | ORIOLES 3 HOMERS BEAT YANKEES 62 | By Murray Chass Special to The New York Times | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/pakistan-chief-believed-seeking-a-conference-with-mrs-gandhi.html | Pakistan Chief Believed Seeking A Conference With Mrs Gandhi | By Malcolm W Browne Special to The New York Times | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/paraje-4040-scores-at-belmont.html | Parje 4040 Scores at Belmont | By Joe Nichols | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/pizarros-homer-downs-mets-10-cubs-lefthander-connects-in-8th-to.html | ONEMAN TEAM Juan Pizarro Cubs pitcher hit a home run in 10 victory | By Joseph Durso | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/police-here-to-open-files-and-men-to-academic-researchers.html | Police Here to Open Files and Men to Academic Researchers | By Lacey Fosburgh | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/policy-change-to-allow-outright-buying-and-selling-of-issues.html | Policy Change to Allow Outright Buying and Selling of Issues | By Robert D Hershey | RE0000804484 | 1999-06-17 | B00000695043 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/prices-on-amex-finish-lower-postfreeze-uncertainty-cited.html | Prices on Amex Finish Lower PostFreeze Uncertainty Cited | By Alexander R Hammer | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/prison-chaplain-at-guards-funeral-asks-separate-facility-for.html | Prison Chaplain at Guards Funeral Asks Separate Facility for Revolutionaries | By McCandlish Phillips Special to The New York Times | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/reds-hand-giants-4th-defeat-in-row-on-grand-slam-81-fosters-hit.html | REDS HAND GIANTS 4th DEFEAT IN ROW ON GRAND SLAM 81 | By Earl Caldwell Special to The New York Times | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/rockefeller-lays-hostages-deaths-to-troopers-fire-but-fischer-at-at.html | ROCKEFELLER LAYS HOSTAGES DEATHS TO TROOPERS FIRE | By William E Farrell Special to The New York Times | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/sadat-accuses-us-of-deception-in-creating-impression-of-progress.html | Sadat Accuses US of Deception in Creating Impression of Progress Toward a Mideast Settlement | By Raymond H Anderson Special to The New York Times | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/soviet-dissident-cites-his-ordeal-biologists-journal-assails.html | SOVIET DISSIDENT CITES HIS ORDEAL | By Henry Raymont | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/spanish-church-assembly-asks-end-of-ties-to-state.html | Spanish Church Assembly Asks End of Ties to State | By Richard Eder Special to The New York Times | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/stanfords-players-are-relaxed-ready-for-army-contest.html | Stanfords Players Are Relaxed Ready For Army Contest | By Gordon S White Jr Special to The New York Times | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/strengths-of-vuillard-illuminated-in-toronto-show.html | Strengths of Vuillard Illuminated in Toronto Show | By Hilton Kramer Special to The New York Times | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/sugarman-urges-checkless-relief-recipients-would-get-cash-at.html | SUGARMAN URGES CHECKLESS RELIEF | By Deirdre Carmody | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/the-committee-game.html | The Committee Game | By William V Shannon | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/the-kirov-ballets-swan-lake-is-now-on-screen.html | The Kirov Ballets Swan Lake Is Now on Screen | By Anna Kisselgoff | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/the-new-world-in-17-movements.html | Sports of The Times | By Leonard Koppett | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/the-other-side-of-boredom.html | Books of The Times | By Christopher Lehiviann8208HAUPT | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/the-root-causes-of-attica.html | The Root Causes of Attica | By Spiro T Agnew | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/the-unnecessary-deaths.html | The Unnecessary Deaths | By Kenneth A Gibson | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/theater-the-proposition-improvisational-troupe-presents-new-edition.html | Theater The Proposition Improvisational Troupe Presents New Edition | By Mel Gussow | RE0000804484 | 1999-06-17 | B00000695043 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/their-waiters-may-be-inept-but-the-chef-certainly-isnt.html | Their Waiters May Be Ineptbut the Chef Certainly Isnt | By Raymond A Sokolov | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/thieu-sees-no-real-peace-till-after-major-73-battle.html | Thieu Sees No Real Peace Till After Major 73 Battle | By Alvin Shuster Special to The New York Times | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/toward-the-end-of-ideology.html | Books of The Times | By Thomas Lask | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/tv-and-the-premieres-roll-on-and-on-a-shallow-bearcats-bows-on-cbs.html | TV  And the Premieres Roll On and On | By John J OConnor | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/two-on-negotiating-team-find-fault-with-kunstler.html | Two on Negotiating Team Find Fault With Kunstler | By James F Clarity | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/unemployment-rises-in-canada-rate-up-to-65-in-august-prices-in-07.html | UNEMPLOYMENT RISES IN CANADA | By Edward Cowan Special to The New York Times | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/us-court-enjoins-9-in-texas-deals-sharp-is-called-guilty-of-civil.html | US COURT ENJOINS 9 IN TEXAS DEALS Sharp Is Called Guilty of Civil Law Violations | By Martin Waldron Special to The New York Times | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/violent-us-the-burgesses-would-turn-prisons-into-torture-chambers.html | Violent Us | By Prison Governor | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/wageprice-freeze-enforcement-chief-reports-a-few-complaint-cases.html | WagePrice Freeze Enforcement Chief Reports a Few Complaint Cases Are Nearing Legal Action | By Philip Shabecoff Special to The New York Times | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/wagner-panel-backs-free-tuition-at-city-u-and-more-state-aid.html | Wagner Panel Backs Free Tuition at City U and More State Aid | By M A Farber | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/welfare-coordinator-richard-perle-nathan.html | Man in the News | By Robert B Semple Jr Special to The New York Times | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/with-the-midi-out-of-the-way-shoppers-are-in-a-generous-mood.html | With the Midi Out of the Way Shoppers Are in a Generous Mood | By Angela Taylor | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/17/1971 | https://www.nytimes.com/1971/09/17/archives/witness-debate-farm-wage-floor-senate-panel-assays-rise-in-the-130.html | WITNESSES DEBATE FARM WAGE FLOOR | By Donald Janson Special to The New York Times | RE0000804484 | 1999-06-17 | B00000695043 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archives/2-in-san-francisco-linked-to-slaying-of-patrolmen-here-2-on-coast.html | 2 in San Francisco Linked to Slaying Of Patrolmen Here | By Nicholas Gage | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archives/a-medina-charge-reduced-by-judge-case-in-death-of-100-ruled.html | A MEDINA CHARGE REDUCED BY JUDGE | By Homer Bigart  Special to The New York Times | RE0000804486 | 1999-06-17 | B00000695045 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archives/a-philippine-island-with-little-of-anything.html | A Philippine Island With Little of Anything | By Henry Kamm  Special to The New York Times | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archives/antiques-signs-of-the-times-1800s.html | Antiques Signs of the Times 1800s | By Marvin D Schwartz | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archives/archeologists-in-belgrade-ask-nations-to-curb-antiquities-thefts.html | Archeologists in Belgrade Ask Nations to Curb Antiquities Thefts | By Alfred Friendly JR  Special to The New York Times | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archives/art-real-and-makebelieve.html | Books of The Times | By Thomas Lask | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archives/article-2-no-title.html | Article 2  No Title | By Neil Postman | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archives/assurances-given-by-fda-counsel.html | Assurances Given by FDA Counsel | By John D Morris  Special to The New York Times | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archives/attorneys-for-attica-prisoners-begin-interviewing-inmates-about.html | Attorneys for Attica Prisoners Begin Interviewing Inmates About Their Rebellion | By Francis X Clines  Special to The New York Times | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archives/beauty-in-an-ibeam-chromed-it-adds-beauty-to-home.html | Beauty in an IBeam Chromed It Adds Beauty to Home | By Rita Reif | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archives/bridge-a-review-of-declarers-bid-provides-a-clue-to-trumps.html | Bridge A Review of Declarers Bid Provides a Clue to Trumps | By Alan Truscott | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archives/businessmen-get-bribery-warning-murphy-tells-men-to-arrest-all-who.html | BUSINESSMEN GET BRIBERY WARNING | By David Burnham | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archives/cambodia-may-have-to-import-rice-to-avert-starvation.html | Cambodia May Have to Import Rice to Avert Starvation | By Craig R Whitney  Special to The New York Times | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archives/communism-role-debated-by-pen-russian-taiwanese-split-on-effect-on.html | COMMUNISM ROLE DEBATED BY PEN | By Desmond Rushe  Special to The New York Times | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archives/computer-making-is-halted-by-rca-no-buyer-is-found.html | COMPUTER MAKING IS HALTED BY RCA NO BUYER IS FOUND | By Gene Smith | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archives/congress-may-move-soon-to-extend-control-power-congress-may-act.html | Congress May Move Soon To Extend Control Power | By Philip Shabecoff  Special to The New York Times | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archives/dance-a-park-marathon-festival-program-at-delacorte-lasts-beyond.html | DanceA Park Marathon | By Clive Barnes | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archives/democratic-candidates-told-doorbells-can-lead-to-election.html | Democratic Candidates Told Doorbells Can Lead to Election | By Thomas P Ronan  Special to The New York Times | RE0000804486 | 1999-06-17 | B00000695045 |

| | | | | | |
|---|---|---|---|---|---|
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archives/detergents-series-of-health-controversies.html | Detergents Series of Health Controversies | By Boyce Rensberger | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archives/dow-index-up-511-as-volume-rises.html | DOW INDEX UP 511 AS VOLUME RISES | By Terry Robards | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archives/egyptians-down-israel-transport-cairo-concedes-craft-was-cargo.html | EGYPTIANS DOWN ISRAEL TRANSPORT | By Peter Grose  Special to The New York Times | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archives/engelbert-humperdinck-sings-to-vocal-audience.html | Engelbert Humperdinck Sings to Vocal Audience | By John S Wilson | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archives/europe-is-pressured-to-retaliate-against-nixon-taxcredit-proposal.html | Europe Is Pressured to Retaliate Against Nixon TaxCredit Proposal | By Clyde H Farnsworth  Special to The New York Times | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archives/fur-men-oppose-sealkilling-ban-industry-backs-house-bill-on.html | FUR MEN OPPOSE SEALKILLING BAN | By William M Blair  Special to The New York Times | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archives/giants-herrmann-restored-to-duty-receiver-activated-along-with.html | GIANTSHERRMANE RESTORED TO DUTY | By Leonard Koppett | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archives/group-of-10-agreement-on-need-for-realigning-currencies-is-cited.html | Group of 10 Agreement on Need for Realigning Currencies Is Cited | By John M Lee  Special to The New York Times | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archives/guards-come-from-afar-attica-mourns-as-rites-are-held-for-6.html | Guards Come From Afar | By David K Shipler  Special to The New York Times | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archives/house-committee-confers-with-rockefeller-on-attica.html | House Committee Confers With Rockefeller on Attica | By William E Farrell | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archives/in-leningrad-americans-and-russians-agree-on-a-building-for-new.html | In Leningrad Americans and Russians Agree on a Building for New Consulate | By Hedrick Smith  Special to The New York Times | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archives/inmates-kin-critical-for-families-of-inmates-word-is-late.html | Inmates | By Barbara Campbell | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archives/jacques-kaplan-going-abroad-to-try-out-the-hermits-life.html | Jacques Kaplan Going Abroad To Try Out the Hermits Life | By Charlotte Curtis | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archives/jakobson-confident-on-un-candidacy.html | Jakobson Confident on UN Candidacy | By Sam Pope Brewer  Special to The New York Times | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archives/justice-black-85-quits-high-court-citing-his-health-sends-note-to.html | JUSTICE BLACK 85 QUITS HIGH COURT CITING HIS HEALTH | By Robert B Semple Jr  Special to The New York Times | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archives/latin-america-is-denied-exemption-from-surtax-latins-are-denied.html | Latin America Is Denied Exemption From Surtax | By H J Maidenberg  Special to The New York Times | RE0000804486 | 1999-06-17 | B00000695045 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archiv es/laymen-will-train-for-priestly-roles.html | Laymen Will Train for Priestly Roles | By Edward B Fiske | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archiv es/lindsay-criticizes-governor-on-attica.html | Lindsay Criticizes Governor on Attica | By Frank Lynn  Special to The New York Times | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archiv es/market-place-fee-spending-a-la-neuwirth.html | Market Place Fee Spending Ala Neuwirth | By Robert Metz | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archiv es/mccracken-rules-out-controls-on-interest-rates-after-freeze.html | McCracken Rules Out Controls On Interest Rates After Freeze | By H Erich Heinemann | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archiv es/meskill-names-broker-to-head-states-environmental-agency-broker.html | Meskill Names Broker to Head States Environmental Agency | By Israel Shenker  Special to The New York Times | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archiv es/mills-says-he-still-favors-a-tripartite-board.html | Mills Says He Still Favors a Tripartite Board | By Isadore Barmash  Special to The New York Times | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archiv es/moon-genesis-rock-4-billion-years-old-genesis-rock-is-4-billion.html | Moon Genesis Rock 4 Billion Years Old | By John Noble Wilford | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archiv es/most-new-issues-rose-in-the-week.html | MOST NEW ISSUES ROSE IN THE WEEK | By Alexander R Hammer | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archiv es/new-cairosoviet-cooperation-apparently-begun.html | New CairoSoviet Cooperation Apparently Begun | By Raymond H Anderson  Special to The New York Times | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archiv es/peking-orders-sweeping-new-measures-in-its-fight-against-industrial.html | Peking Orders Sweeping New Measures in Its Fight Against Industrial Pollution | By Tillman Durdin  Special to The New York Times | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archiv es/pilot-cites-threat-to-halt-mylai-flights.html | Pilot Cites Threat to Halt Mylai Flights | By Douglas Robinson  Special to The New York Times | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archiv es/prague-liberal-says-in-interview-barely-10-back-new-regime.html | Prague Liberal Says in Interview Barely 10 Back New Regime | By Paul Hofmann  Special to The New York Times | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archiv es/protests-mount-prayers-offered-jersey-prisoners-allowed-time-for-a.html | PROTESTS MOUNT PRAYERS OFFERED | By John Darnton | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archiv es/roberts-to-run-for-reelection-bronx-district-attorney-was-urged-by.html | ROBERTS TO RUN FOR REELECTION | By Edward Ranzal | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archiv es/saigon-reports-heavy-losses-for-its-units-and-foe-in-battle.html | Saigon Reports Heavy Losses For Its Units and Foe in Battle | By Iver Peterson  Special to The New York Times | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archiv es/samuels-karras-smith-jabbar-blanda.html | Sports of The Times | By Robert Lipsyte | RE0000804486 | 1999-06-17 | B00000695045 |

| | | | | | |
|---|---|---|---|---|---|
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archives/schary-is-seeking-to-save-beaumont-heads-a-group-to-prevent.html | SCHARY IS SEEKING TO SAVE BEAUMONT | By Louis Calta | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archives/senate-rejects-a-delay-on-draft-by-47to36-vote-motion-to-send-bill.html | SENATE REJECTS A DELAY ON DRAFT BY 471036 VOTE | By David E Rosenbaum  Special to The New York Times | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archives/shanker-lays-some-of-blame-for-school-crime-to-chancellor.html | Shanker Lays Some of Blame For School Crime to Chancellor | By Gene Currivan | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archives/silver-futures-continue-to-rise.html | SILVER FUTURES CONTINUE TO RISE | By Thomas W Ennis | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archives/soviet-naval-force-sails-among-hawaiian-islands.html | Soviet Naval Force Sails Among Hawaiian Islands | By Dana Adams Schmidt  Special to The New York Times | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archives/soviet-reported-supplying-cairo-with-giant-copters.html | Soviet Reported Stipplying Cairo With Giant Copters | By William Beecher  Special to The New York Times | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archives/soviet-union-to-go-ahead-with-building-truck-plant-official-says-go.html | Soviet Union to Go Ahead With Building T ruck Plant | By Theodore Shabad  Special to The New York Times | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archives/steve-miller-show-at-beacon-is-stolen-by-2-opening-acts.html | Steve Miller Show At Beacon Is Stolen By 2 Opening Acts | By Don Heckman | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archives/sumitomo-chief-favors-yen-revaluation-of-10-japanese-backs-10.html | Sumitomo Chief Favors Yen Revaluation of 10 | By Gerd Wilcke | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archives/syracuse-holding-trump-cards.html | Syracuse Holding Trump Cards | By Gordon S White Jr | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archives/the-game-of-please-the-teacher.html | The Game of Please the Teacher | By Mary Lucinda Wight | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archives/the-oncepowerful-poverty-agency-has-lost-strength.html | The OncePowerful Poverty Agency Has Lost Strength | By John Herbers  Special to The New York Times | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archives/the-price-of-violence.html | AT HOME ABROAD | By Anthony Lewis | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archives/the-unfair-tests.html | The Unfair Tests | By Susan N Wilson and Elizabeth W Moulton | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archives/they-found-a-home-where-the-aged-dont-feel-as-if-theyve-been-put.html | They Found a Home Where the Aged Dont Feel as if Theyve Been Put Away | By Olive Evans | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archives/timing-device-utilized-to-indicate-fertility-periods-wide-variety.html | Timing Device Utilized to Indicate Fertility Periods | By Stacy V Jones  Special to The New York Times | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archives/toward-a-nixon-court-blacks-resignation-viewed-as-aiding-certain.html | Toward a Nixon Court | By Fred P Graham  Special to The New York Times | RE0000804486 | 1999-06-17 | B00000695045 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archives/travel-agencies-named-in-us-suit-cab-action-seeks-to-halt-illegal.html | TRAVEL AGENCIES NAMED IN US SUIT | By Robert Lindsey | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archives/tv-viewers-phone-station-on-attica-1000-call-channel-13-on-the.html | TV VIEWERS PHONE STATION ON ATTICA | By George Gent | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archives/ulsters-economy-hurt-by-terrorism.html | Ulsters Economy Hurt by Terrorism | By Barry White  Special to The New York Times | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archives/unfounded-rumors-still-cause-fear-and-uncertainty-in-attica.html | Unfounded Rumors Still Cause Fear and Uncertainty in Attica | By Murray Schumach  Special to The New York Times | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archives/us-golfers-lead-british-106-americans-win-all-4-matches-in-morning.html | US Golfers Lead British 106 | By Lincoln A Werden  Special to The New York Times | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archives/vast-gain-in-atom-power-plants-called-vital-at-77nation-talks.html | Vast Gain in Atom Power Plants Called Vital at 77Nation Talks | By Walter Sullivan  Special to The New York Times | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/18/1971 | https://www.nytimes.com/1971/09/18/archives/youths-kill-bronx-father-of-5-who-took-back-his-sons-bike-youths.html | Youths Kill Bronx Father of 5 Who Took Back His Sons Bike | By Lesley Oelsner | RE0000804486 | 1999-06-17 | B00000695045 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/-an-appalling-plague-has-been-loosed-on-our-films.html | Movies | By John Simon | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/-bigger-airports-not-in-my-backyard-bigger-airports-not-in-my.html | Bigger Airports Not in My Backyard | By Robert Lindsey | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/-im-doing-all-right-im-never-good-enough-but-im-not-standing-still-.html | Im Doing All Right Im Never Good Enough But Im Not Standing Still | By James Conaway | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/-my-children-dont-want-a-new-father-they-want-pizza.html | Art | ByPeter Schjeldahl | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/5-rogues-in-yank-clubhouse-picture.html | 5 Rogues in Yank Clubhouse Picture | By Murray Crass | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/a-georgian-love-story-by-ernest-raymond-295-pp-new-york-mccall.html | A Georgian Love Story | By Auberon Waugh | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/a-museum-built-on-5000-cans-of-beer.html | A Museum Built on 5000 Cans Of Beer | By Stewart Kampel Special to The New York Times | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/a-new-gallery-a-beautiful-show.html | Art | By John Canaday | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/a-new-outside-basement-entrance.html | Home Improvement | By Bernard Gladstone | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/a-place-to-play.html | A place to play | By Norma Skurka | RE0000804857 | 1999-06-17 | B00000703776 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archiv es/a-tourists-guide-to-the-kennedy-center-a-tourists-guide-to-kennedy.html | A Tourists Guide to the Kennedy Center | By Barbara Dubivsky | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archiv es/a-treasure-behind-the-seaside-dunes.html | A Treasure Behind the Seaside Dunes | By Peggy Hopkins | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archiv es/adoptive-parents-at-milan-conference-tell-of-fighting-national.html | Adoptive Parents at Milan Conference Tell of Fighting National Barriers and Ask World Standards | By Paul Hoffmann Special to The New York Times | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archiv es/airrights-issue-pressed-by-board-east-side-planners-see-a-threat.html | AIRRIGHTS ISSUE PRESSED BY BOARD | By Lawrence Van Gelder | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archiv es/alden-care-and-profits-a-leader-in-the-boom-of-nursing-home.html | Alden Care and Profits | By Hugh McCann | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archiv es/all-reserve-assets-need-not-glister.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archiv es/alleged-mafioso-found-murdered.html | ALLEGED MAFIOSO FOUND MURDERED | By John Darnton | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archiv es/an-expert-gives-pointers-on-the-art-of-floral-design.html | An Expert Gives Pointers On the Art Of Floral Design | By Joan Lee Faust | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archiv es/an-immensely-powerful-don-carlo.html | Recordings | By Herbert Weinstock | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archiv es/article-8-no-title-white-collar-girls.html | White collar girls | By Patricia Peterson | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archiv es/artists-of-the-soviet-utopia.html | Art | By Hilton Kramer | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archiv es/attica-demands-presented-to-correction-chief-in-july.html | Attica Demands Presented To Correction Chief in July | By Michael T Kaufman | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archiv es/attica-inmates-tell-of-running-gantlet-complain-to-committee-on-use.html | Attica Inmates Tell of Running Gantlet | By Eric Pace Special to The New York Times | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archiv es/atticas-causes-likened-to-war-both-sides-miscalculated-rep-pepper.html | ATTICAS CAUSES LIKENED TO WAR | By David K Shipler Special to The New York Times | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archiv es/australian-critics-fear-that-secret-us-bases-may-invite-a-nuclear-a.html | Australian Critics Fear That Secret US Bases May Invite a Nuclear Attack | By Robert Trumbull Special to The New York Times | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archiv es/autos-back-from-the-brink-detroit-avoided-disaster-but-only-barely.html | Autos Back From the Brink | By Jerry M Flint | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archiv es/backlog-is-huge-in-phone-strike-200000-orders-are-unfilled-as.html | BACKLOG IS HUGE IN PHONE STRIKE | By Laurie Johnston | RE0000804857 | 1999-06-17 | B00000703776 |

| | | | | | |
|---|---|---|---|---|---|
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/being-black-in-belorussia-is-like-being-from-mars-black-in.html | Being Black in Belorussia Is Like Being From Mars | By Jan Carew | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/best-servicemen-linked-to-draft-proponents-of-conscription-citing.html | BEST SERVICEMEN LINKED TO DRAFT | By Dana Adams Schmidt Special to The New York Times | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/blount-calls-for-world-parley.html | Stamps | By David Lidman | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/board-of-education-audit-of-community-school-boards-expenditures-in.html | Board of Education Audit of Community School Boards | By Leonard Ruder | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/brandt-supports-a-europe-parley-after-talks-brezhnev-calls-for.html | BRANDT SUPPORTS A EUROPE PARLEY | By Hedrick Smith Special to The New York Times | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/bridge-too-good-to-be-true.html | Bridge Too good to be true | By Alan Truscott | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/britain-defeated-golf-series-clinched-by-j-c-snead-victory-score-18.html | BRITAIN DEFEATED | Werden By Lincoln A Special to The New York Times | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/broadway-love-it-or-leave-it-bwaylove-or-leave-it.html | BroadwayLove It or Leave It | By Arnold M Auerbach | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/brooklyn-losing-man-with-baton.html | Brooklyn Losing Man With Baton | By Donal Henahan | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/business-in-rumania.html | Business in Rumania | By James Feron | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/cambodian-troops-regaining-ground-cambodian-troops-regaining-ground.html | Cambodian Troops Regaining Ground | By Craig R Whitney Special to The New York Times | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/can-electronic-music-be-romantic-electronic-music-romantic.html | Music Can Electronic Music Be Romantic composer and electronic music practitioner | By Larry Austin | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/canadian-newspapers-oppose-a-ban-on-cigarette-ads-ask-regulation.html | Canadian Newspapers Oppose a Ban on Cigarette Ads Ask Regulation Instead | By Edward Cowan Special to The New York Times | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/cars-called-youths-biggest-peril.html | Cars Called Youths Biggest Peril | By Frank J Prial | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/chess.html | Chess | By Al Horowitz | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/chicago-as-dressmaker-concerns-decline-but-smoler-holds-on.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/chicano-college-head-foresees-an-activist-role-in-new-mexico.html | Chicano College Head Foresees An Activist Role in New Mexico | By Anthony Ripley Special to The New York Times | RE0000804857 | 1999-06-17 | B00000703776 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/church-in-spain-faces-new-crisis-police-ignore-concordat-stirring.html | CHURCH IN SPAIN FACES NEW CRISIS | By Richard Eder Special to The New York Times | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/close-but-no-cigar-its-only-90-miles-to-havana-too-far-for-us-to.html | Close but No Cigar | By Neil Amdur | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/congress-moves-to-control-strip-mining.html | Congress Moves to Control Strip Mining | By Ben A Franklin Special to The New York Times | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/corporate-connoisseur-money-has-made-cummings-happy.html | MAN IN BUSINESS | By Enid Nemy | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/court-to-change-shape-of-bench-new-seating-arrangement-will-be-a.html | COURT TO CHANGE SHAPE OF BENCH | By Fred P Graham Special to The New York Times | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/craft-to-study-corona-of-sun-orbiting-lab-can-produce-eclipses.html | CRAFT TO STUDY CORONA OF SUN | By John Noble Wilford | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/dartmouth-about-to-lose-dominance-in-ivy-league.html | Dartmouth About to Lose Dominance in Ivy League | ByDeane McGowen | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/david-levines-coney-goya-and-the-greeks-amid-ancient-waves-a.html | David Levines Coney Goya and the Greeks Amid Ancient Waves | By Israel Shenker | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/defense-network-is-tested-by-nato-radarcomputer-facilities-to-guard.html | DEFENSE NETWORK IS TESTED BY NATO | By Drew Middleton | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/douglas-assails-us-policy-on-latins.html | Douglas Assails US Policy on Latins | By Henry Raymont | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/dug-in-and-ready-israelis-say.html | Dug In and Ready Israelis Say | By William Beecher Special to The New York Times | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/dumbness-of-the-smart.html | OBSERVER | By Russell Baker | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/egypt-accuses-israel.html | Egypt Accuses Israel | By Raymond H Anderson Special to The New York Times | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/faculty-unionism-splits-educators-college-officials-scan-trend-at.html | FACULTY UNIONISM SPLITS EDUCATORS | By M A Farber Special to The New York Times | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/fateful-triangle-the-united-states-japan-and-china-fateful-triangle.html | Fateful Triangle | By Edwin O Reischauer | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/federal-reversal-on-detergents-creates-confusion-across-u-s.html | Federal Reversal on Detergents Creates Confusion Across U S | By Robert E Tomasson | RE0000804857 | 1999-06-17 | B00000703776 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/for-a-black-vice-president-in-1972-black-vice-president-in-72.html | For A Black Vice President In 1972 | By Andrew H Greeley | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/for-very-young-readers-six-picture-books.html | For Very Young Readers Six Picture Books | By Selma G Eanes | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/forwarding-air-freight.html | Forwarding Air Freight | ByAlexander R Hammer Special to The New York Times | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/four-sad-us-horsemen-to-see-preolympic-threeday-trials.html | Four Sad US Horsemen to See PreOlympic ThreeDay Trials | By Ed Corrigan | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/german-classrooms-hold-some-surprises-for-us-teachers.html | German Classrooms Hold Some Surprises for US Teachers | By Lawrence Fellows Special to The New York Times | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/gilligans-island-named-best-dog-german-shepherd-is-chosen-at-lehigh.html | GILLIGANS ISLAND NAMED BEST DOG | By Walter R Fletcher Special to The New York Times | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/gov-nunn-scores-mine-safety-act-joins-foes-of-69-law-who-are.html | GOV NUNN SCORES MINE SAFETY ACT | By George Vecsey Special to The New York Times | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/green-bay-first-on-a-tough-card-giants-not-at-full-strength-but.html | GREEN BAY FIRST ON A TOUGH CARD | By Leonard Koppett Special to The New York Times | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/grendel-by-john-gardner-illustrated-174-pp-new-york-alfred-a-knopf.html | Beowulf from the monsters viewpoint | By D Keith Mano | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/growth-of-city-of-god-stirs-brooklyn-heights.html | Growth of City of God Stirs Brooklyn Heights | By Edward B Fiske | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/happy-day-is-here-again-happy-day-is-here.html | Television | ByDonald K Epstein and Dick Debartolo | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/hillcrest-high-school-stressing-innovation.html | Hillcrest High School Stressing Innovation | By Gene T Maeroff | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/how-to-make-the-u-n-work.html | How to Make the U N Work | By Robert Kleiman | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/if-james-taylor-and-peter-fonda-flop-if-taylor-and-fonda-flop-.html | If James Taylor And Peter Fonda Flop | By Vincent CanBY | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/in-electronics-imports-dominant-technology-called-a-key-to-us.html | In Electronics Imports Dominant | By Gene Smith | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/in-the-middle-distance-by-nicholas-delbanco-251-pp-new-york-william.html | Delbanco 29 on Delbanco 48 | By Alan Cheuse | RE0000804857 | 1999-06-17 | B00000703776 |

| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/in-the-name-of-the-law-is-the-name-of-the-game.html | Television | By John JoConnor | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/infectious-diseases-rise-as-use-of-vaccines-lags-infectious.html | Infectious Diseases Rise As Use of Vaccines Lags | By Harold M Schmeck Jr Special to The New York Times | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/into-the-prisons-next-into-the-prisons-next.html | Music | By Raymond Ericson | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/israel-and-egypt-fire-along-canal-after-13-months-cairo-says.html | ISRAEL AND EGYPT FIRE ALONG CANAL AFTER 13 MONTHS | By Peter Grose Special to The New York Times | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/israeli-scholar-preparing-new-edition-of-talmud.html | Israeli Scholar Preparing New Edition of Talmud | By Israel Shenker | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/jan-stenerud-is-no-football-player-but-he-wins-football-games-he.html | Jan Stenerud Is No Football Player But He Wins Foot all Games | By Bill Surface | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/jews-will-mark-new-year-tonight-rabbi-urges-a-dedication-to-world.html | JEWS WILL MARK NEW YEAR TONIGHT | By Irving Spiegel | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/job-testing-comes-under-fire-too-many-disqualify-minority.html | Job Testing Comes Under Fire | By Stanley Klein | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/judicial-parleys-name-candidates-democrats-and-gop-split-on-3-of-10.html | JUDICIAL PARLEYS NAME CANDIDATES | By Robert E Tomasson | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/laity-to-get-voice-in-parish-schools-community-boards-planned-in.html | LAITY TO GET VOICE IN PARISH SCHOOLS | By Gene Currivan | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/late-drive-paced-by-woodruff-earns-2020-deadlock-late-scoring-drive.html | Late Drive Paced by Woodruff Earns 2020 Deadlock | By Gordon S White Jr Special to The New York Times | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/law-volunteers-to-help-at-tombs-program-to-aid-prisoners-starts.html | LAW VOLUNTEERS TO HELP AT TOMBS | By Murray Schumach Special to The New York Times | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/letter-from-the-bay-area-bay-area-letter.html | Letter From the Bay Area | By Leonard Michaels | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/lew-anderson-has-a-field-day-with-his-groups-at-town-hall.html | Lew Anderson Has a Field Day With His Groups at Town Hall | By John S Wilson | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/lindsay-unfreezes-construction-funds-tied-to-union-bias-building.html | Lindsay Unfreezes Construction Funds Tied to Union Bias | By Maurice Carroll | RE0000804857 | 1999-06-17 | B00000703776 |

| | | | | | |
|---|---|---|---|---|---|
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/lindsay-visits-new-hampshire-aides-wedding-mixed-with-talk-of.html | LINDSAY VISITS NEW HAMPSHIRE | By Martin Tolchin Special to The New York Times | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/los-angeles-still-trails-by-two-games-after-4th-loss-in-row-atlanta.html | Los Angeles Still Trails by Two Games After 4th Loss in Row | By Bill Becker Special to The New York Times | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/lower-risk-lower-salaries-government-regulation-reduces-pay-of.html | POINT OF VIEW | By Graef S Crystal | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/margin-is-38-to-3-bunce-throws-for-269-yards-before-crowd-of-42148.html | MARGIN IS 38 TO 3 | By Al Harvin Special to The New York Times | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/marine-band-instruments-stolen-then-recovered.html | Marine Band Instruments Stolen Then Recovered | By Emanuel Perlmutter | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/mastropieri-proves-right-weapon-in-troys-battle-to-forge-leadership.html | Mastropieri Proves Right Weapon in Troys Battle to Forge Leadership | By Maurice Carroll | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/medgar-evers-college-opens.html | Medgar Evers College Opens | By Robert Meg Thomas Jr | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/memoirs-of-a-desert-fox-or-my-kingdom-for-a-coke-one-minute.html | Memoirs of ah exert Fox My Kingdom for a Coke | By Rene Lecler | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/mexicanizing-process-ends.html | Mexicanizing Process Ends | By Alan Riding | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/mills-unit-opens-office-in-capital-arkansas-man-heads-panel-urging.html | MILLS UNIT OPENS OFFICE IN CAPITAL | By Warren Weaver Jr Special to The New York Times | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/mitchum-a-character-in-search-of-a-jail-mitchum-in-search-of-a-jail.html | Mitchum a Character In Search of a Jail | By Roger Ebert MCKEESPORT PA | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/most-of-1976-bicentennial-fair-to-be-held-in-new-jersey.html | Most of 1976 Bicentennial Fair to Be Held in New Jersey | By Ronald Sullivan Special to The New York Times | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/multinationals-of-two-minds-multinationals.html | Multinationals of Two Minds | By Brendan Jones | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/nassau-seeks-to-lure-bus-riders.html | Nassau Seeks to Lure Bus Riders | By Roy R Silver Special to The New York Times | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/nba-players-spurn-offer-by-owners-as-senate-hearings-on-merger-near.html | NBA Players Spurn Offer by Owners as Senate Hearings on Merger Near | By Sam Goldaper | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/new-bowling-frame-is-striking-paula-sperbers.html | New Bowling Frame Is StrikingPaula Sperbers | By Gerald Eskenazi | RE0000804857 | 1999-06-17 | B00000703776 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/new-israeli-issue.html | Coins | By Thomas V Haney | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/nixon-plan-ricochet-nixon-plan-ricochet.html | Nixon Plan Ricochet | By Robert Trumbull | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/nixon-rally-bypasses-big-group.html | BUSINESS LETTER | By John J Abele | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/observers-lay-killings-to-official-intransigence.html | Observers Lay Killings to Official Intransigence | By James F Clarity | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/on-the-risk-of-playing-it-safe.html | Music | By Harold C Schonberg | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/optimism-voiced-on-miner-disease-conference-expects-black-lung-to.html | OPTIMISM VOICED ON MINER DISEASE | By Jane E Brody | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/ourselves-by-jonathan-strong-228-pp-boston-atlanticlittle-brown-595.html | Xavy the neurotic makes progress | By Annie Gottlieb | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/pays-840-in-un-run-the-gantlet-triumphs-in-un.html | Pays 840 in UN | By Joe Nichols Special to The New York Times | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/peking-seat-would-upset-power-patterns-in-the-un-peking-would-upset.html | Peking Seat Would Upset Power Patterns in the UN | By Henry Tanner Special to The New York Times | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/pirates-top-mets-for-title-tie-40-blass-pitches-twohitter-for-3d.html | RATES TOP METS FOR TITLE TIE 40 | By Joseph Durso Special to The New York Times | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/plimpton-getting-downstate-center-involved.html | Plimpton Getting Downstate Center Involved | By John Sibley | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/police-department-is-drafting-a-reorganization-plan-involving-new.html | Police Department Is Drafting a Reorganization Plan Involving New Roles for Detectives and Patrolmen | By Lacey Fosburgh | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/prisons-feel-a-mood-of-protest-mood-of-protest-often-highly.html | Prisons Feel a Mood of Protest | By Steven V Roberts | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/questions-on-dollar-and-freeze-create-anxiety-in-markets-the-week.html | THE WEEK IN FINANCE | By Thomas E Mullaney | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/radiation-of-food-gains-acceptance-israelis-and-russians-tell.html | RADIATION OF FOOD GAINS ACCEPTANCE | By Walter Sullivan Special to The New York Times | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/recession-for-ballet-too.html | Dance | By Clive Barnes | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/regulars-sweep-primaries-on-li.html | Regulars Sweep Primaries On LI | By David A Andelman Special to The New York Times | RE0000804857 | 1999-06-17 | B00000703776 |

| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/report-on-mens-wear.html | Report on Mens Wear | EDITORJohn Camposa Associate Ron Alexander | RE0000804857 | 1999-06-17 | B00000703776 |
|---|---|---|---|---|---|---|
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/reunion-in-a-gallery-three-generations-of-wyeths.html | Reunion in a Gallery Three Generations of Wyeths | By Neal Ashby | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/saigon-opposition-stages-4-protests-but-antithieu-legislators-and.html | SAIGON OPPOSITION STAGES 4 PROTESTS | By Iver Peterson Special to The New York Times | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/savoir-triumphs-in-colonial-trot-speedy-crown-favorite-beaten-by.html | SAVOIR TRIUMPHS IN COLONIAL TROT | By Louis Effrat Special to The New York Times | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/skyhitching-isnt-all-its-cracked-up-to-be-a-jaunt-a-fling-a-10day.html | Skyhitching Isnt All Its Cracked Up to Be | By Lynn Haney and Diane Henry | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/some-sour-notes-sound-at-the-kennedy-center.html | Architecture | By Ada Louise Huxtable | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/sophisticated-eel.html | Sophisticated eel | By Raymond A Sokolov | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/speed-reading-has-become-a-permanent-feature-of-education-in.html | Speed Reading Has Become a Permanent Feature of Education in America | By William K Stevens Special to The New York Times | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/sports-of-the-times-karras-block-tackle.html | Sports of The Times | By William N Wallace | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/suffolk-museum-offering-display-of-contemporary-art.html | Suffolk Museum Offering Display of Contemporary | By John Canaday | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/summer-of-the-red-wolf-by-morris-l-west-317-pp-new-york-william.html | Readers Report | By Martin Levin | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/survival-of-the-hippest-the-survival-of-the-hippest.html | Pop | By Don Heckman | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/the-amerasia-papers-some-problems-in-the-history-of-uschina.html | How America and Russia lost China a country neither ever had | By Harrison E Salisbury | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/the-blood-oranges-by-john-hawkes-271-pp-new-york-new-directions-695.html | The sixth and most accessible novel by feasibly our best writer | By Thomas McGuane | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/the-condor-passes-by-shirley-ann-grau-421-pp-new-york-alfred-a.html | The Old Man called the tune | By Annette Grant | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/the-hidden-life-of-emily-dickinson-by-john-evangelist-walsh.html | Emily Dickinson as a maternally deprived plagiarist | By Nancy Milford | RE0000804857 | 1999-06-17 | B00000703776 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archiv es/the-last-word-the-late-george-jackson.html | The Last Word The Late George Jackson | By Mel Watkins | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archiv es/the-liberated-woman-and-other-americans-by-midge-decter-256-pp-new.html | How tiresome to be forever resisting everything yes and yet | By Thomas R Edwards | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archiv es/the-new-season-starts-four-openings.html | Photography | By Gene Thornton | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archiv es/the-president-and-peking.html | The President and Peking | By Anthony Eden | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archiv es/the-rangers-at-kitchener-where-the-young-players-put-their-dreams.html | The Rangers at Kitchener Where the Young Players Put Their Dreams on ice | By Thomas Rogers Special to The New York Times | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archiv es/the-travelers-world-round-and-round-the-cab-goes.html | the travelers world | by Paul J C Friedlander | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archiv es/time-running-out-on-the-candy-stores.html | Time Running Out on the Candy Stores | By Murray Schumach | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archiv es/toll-booths-and-other-sorrows-toll-booths-and-some-other-sorrows-of.html | Toll Booths And Other Sorrows | By Alan King | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archiv es/trail-biking-in-nations-wilderness-area-stirs-dispute.html | Trail Biking in Nations Wilderness Area Stirs Dispute | By Robert Lindsey | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archiv es/turtles-struggle-ashore-to-lay-their-eggs-the-burden-of-filipino.html | Turtles Struggle Ashore to Lay Their Eggs the Burden of Filipino Islands Economies on Their Backs | By Henry Kamm Special to The New York Times | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archiv es/voter-drive-set-by-urban-league-new-director-to-concentrate-on.html | VOTER DRIVE SET BY URBAN LEAGUE | By Paul Delaney Special to The New York Times | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archiv es/wall-streets-super-bear-holt-advises-selling-short.html | Wall Streets Super Bear | By Terry Robards | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archiv es/war-and-war-by-frederick-barthelme-a-projections-book-190-pp-new.html | But the Ubu is missing | By Donald Newlovb | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archiv es/what-next-for-the-younger-generation-what-next-for-the-young.html | What Next for the Younger Generation | By Walter Kerr | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archiv es/what-was-the-hurry.html | IN THE NATION | By Tom Wicker | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archiv es/wheels-by-arthur-hailey-374-pp-new-york-doubleday-co-795-dont-buy-a.html | Wheels | By John Reed | RE0000804857 | 1999-06-17 | B00000703776 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/when-china-gets-into-the-un-china-in-the-un-.html | When China Gets Into the UN | By Francis T P Plimpton | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/who-wants-to-be-the-last-american-killed-in-vietnam.html | Who wants to be the last American killed in Vietnam | By Donald Kirk | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/why-muskie.html | Why Muskie | By William V Shannon | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/winchell-by-bob-thomas-288-pp-new-york-doubleday-co-795.html | In his heyday the Boswell of Hard Times Square | By Abel Green | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/windjammer-runs-6th.html | Windjammer Runs 6th | By Steve Cady | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/wood-field-and-stream-watshishou-lake-offers-quaniniche-as-prime.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/woody-strode-he-wasnt-the-star-but-he-stole-the-movie.html | Woody Strode He Wasnt the Star But He Stole the Movie | By Charlayne Hunter | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/19/1971 | https://www.nytimes.com/1971/09/19/archives/yesterdays-answer-to-compensation.html | MADISON AVE | By Shepard Kurnit | RE0000804857 | 1999-06-17 | B00000703776 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archives/2-doctors-verify-that-guns-killed-9-attica-hostages-pathologist.html | 2 DOCTORS VERIFY THAT GUNS KILLED 9 ATTICA HOSTAGES | By David K Shipler Special to The New York Times | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archives/200-pounds-of-heroin-seized-in-imported-car.html | 200 Pounds of Heroin Seized in Imported Car | By Linda Charlton | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archives/4-make-debuts-in-makropoulos-new-york-opera-is-strong-in-work-by.html | 4 MAKE DEBUTS IN MAKROPOULOS | By Allen Hughes | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archives/a-successful-writer-whos-working-at-being-honest.html | A Successful Writer Whos Working at Being Honest | By Enid Nemy | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archives/acquisition-set-by-ic-industries-stock-to-be-paid-for-midas-is.html | ACQUISITION SET BY IC INDUSTRIES | By Thomas W Ennis | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archives/army-drops-kill-kill-as-bayonet-drill-slogan-new-army-discards-kill.html | Army Drops Kill Kill As Bayonet Drill Slogan | By B Drummond Ayres Jr Special to The New York Times | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archives/bank-says-nixon-program-lacks-benefits-for-bonds-nixon-steps-seen.html | Bank Says Nixon Program Lacks Benefits for Bonds | By John H Allan | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archives/blomberg-gives-yanks-32-victory-in-ninth-and-a-happy-new-year.html | Blomberg Gives Yanks 32 Victory in Ninth and a Happy New Year | By Gerald Eskenazi | RE0000804488 | 1999-06-17 | B00000695047 |

| | | | | | |
|---|---|---|---|---|---|
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archives/brandt-appraises-brezenevs-view-as-new-realism-says-soviet-party.html | BRANDT APPRAISES BREZENEVS VIEW AS NEW REALISM | By David Binder Special to The New York Times | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archives/braves-lose-120-40.html | Braves Lose 120 40 | By Bill Becker Special to The New York Times | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archives/bridge-new-yorkjersey-regionals-open-at-swan-lake-sept-30.html | Bridge New YorkJersey Regionals Open at Swan Lake Sept 30 | By Alan Truscott | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archives/brush-salesman-marathon-victor-higgins-34-breaks-course-mark-in.html | Round and Round Central Park Marathon Runners Provide Show | By Al Harvin | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archives/captures-fail-to-curb-illegal-mexican-immigrants.html | Captures Fail to Curb Illegal Mexican Immigrants | By Martin Waldron Special to The New York Times | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archives/casey-facing-accusation-his-policies-are-harmful-senate-hearing-to.html | Casey Facing Accusation His Policies Are Harmful | By Eileen Shanahan Special to The New York Times | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archives/chess-small-strong-tournament-was-an-exciting-alsoran.html | Chess Small Strong Tournament Was an Exciting AlsoRan | By Al Horowiiz | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archives/colts-rout-jets-220-bulaich-is-star-losers-held-to-118-yards-colts.html | Colts Rout jets 220 | By Dave Anderson Special to The New York Times | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archives/court-rules-makeup-of-citys-board-of-elections-discriminates.html | Court Rules MakeUp of Citys Board of Elections Discriminates Against Queens Bronx Staten Island | By Arnold H Lubasch | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archives/cowboys-defeat-bills-4937-as-hill-scores-4-touchdowns-2-in-last.html | Cowboys Defeat Bills 4937 as Hill Scores 4 Touchdowns 2 in Last Period | By William N Wallace Special to The New York Times | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archives/currency-parley-elivens-trading-one-result-of-group-of-10s-meeting.html | CURRENCY PARLEY ENLIVENS TRADING | By John M Lee Special to The New York Times | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archives/democratic-aides-score-surcharge-urge-removal-if-exchange-rates-are.html | DEMOCRATIC AIDES SCORE SURCHARGE | By Edwin L Dale Jr Special to The New York Times | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archives/dr-commoner-says-the-city-could-end-its-summer-power-crises.html | Dr Commoner Says the City Could End Its Summer Power Crises | By Israel Shenker | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archives/dunne-supports-attack-on-attica-but-senator-says-governor-should.html | DUNNE SUPPORTS ATTACK ON ATTICA | By Ralph Blumenthal | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archives/ecological-hope-in-a-un-bog.html | Ecological Hope in UN Bog | By Gladwin Hill Special to The New York Times | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archives/economy-the-key-to-danish-voting-growing-costs-main-factor-in.html | ECONOMY THE KEY TO DANISH VOTING | By Bernard Weinraub Special to The New York Times | RE0000804488 | 1999-06-17 | B00000695047 |

| | | | | | |
|---|---|---|---|---|---|
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archives/for-saigons-diplomatic-set-the-war-is-near-and-yet-so-far.html | For Saigons Diplomatic Set the War Is Near and Yet So Far | By Gloria Emerson Special to The New York Times | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archives/giants-thwart-packers-rally-to-win-4240-files-intercepts-to-save.html | Giants Thwart Packers | By Leonard Koppett Special to The New York Times | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archives/growth-stressed-in-paris-budget-outlays-close-to-40billion-with.html | GROWTH STRESSED IN PARIS BUDGET | By Clyde H Farnsworth Special to The New York Times | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archives/heart-case-load-called-too-light-study-says-hospitals-arent-doing.html | HEART CASE LOAD CALLED TOO LIGHT | By Nancy Hicks | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archives/hot-sunday.html | Sports of The Times | By Robert Lipsyte | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archives/introducing-a-new-product.html | Advertising | By Philip H Dougherty | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archives/jackson-an-enigma-in-life-and-in-death-jackson-an-enigma-in-life-an.html | Jackson an Enigma In Life and in Death | By Earl Caldwell Special to The New York Times | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archives/jerusalem-raid-kills-arab-girl-5-us-tourists-are-injured-in-grenade.html | JERUSALEM RAID KILLS ARAB GIRL | By Peter Grose Special to The New York Times | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archives/lana-cantrell-sings-at-the-maisonette.html | Lana Cantrell Sings at the Maisonette | By John S Wilson | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archives/latins-and-the-us-are-divided-as-parley-in-panama-winds-up.html | Latins and the US Are Divided As Parley in Panama Winds Up | By H J Maidenberg Special to The New York Times | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archives/lindsays-visit-to-party-chiefs-indications-are-that-he-is-off-to-a.html | Lindsays Visit to Party Chiefs | By Frank Lynn | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archives/lost-harnett-still-life-discovered-on-coast.html | Lost Harnett Still Life Discovered on Coast | By Sanka Knox | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archives/many-south-korean-s-in-japan-select-north.html | Many South Koreans In Japan Select North | By Takashi Oka Special to The New York Times | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archives/mets-delay-pirate-titleclinching-pirate-clinghihg-delayed-by-mets.html | Mets Delay Pirate TitleClinching | By Joseph Durso Special to The New York Times | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archives/mideast-crisis-imperils-soviet-stance-mideast-position-of-soviet.html | Mideast Crisis Imperils Soviet Stance | By William Beecher Special to The New York Times | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archives/midwest-exchange-and-pacific-seeking-certificate-service.html | Midwest Exchange And Pacific Seeking Certificate Service | By John J Abele | RE0000804488 | 1999-06-17 | B00000695047 |

| 9/20/1971 | https://www.nytimes.com/1971/09/20/archiv es/military-gains-ground-in-us-embassy-in-cambodia.html | Military Gains Ground in US Embassy in Cambodia | By Craig R Whitney Special to The New York Times | RE0000804488 | 1999-06-17 | B00000695047 |
|---|---|---|---|---|---|---|
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archiv es/mr-justice-black.html | AT HOME ABROAD | By Anthony Lewis | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archiv es/murphys-drive-on-graft-is-deeply-affecting-police-apprehension-over.html | Murphys Drive on Graft Is Deeply Affecting Police | By Martin Arnold | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archiv es/negroes-eye-presidential-races-leaders-call-secret-parley-in.html | Negroes Eye Presidential Races | By Paul Delaney Special to The New York Times | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archiv es/panel-finds-legal-rights-of-some-inmates-violated.html | Panel Finds Legal Rights Of Some Inmates Violated | By Eric Pace Special to The New York Times | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archiv es/paris-neutral-age-neutral-museum.html | Paris Neutral Age Neutral Museum | By Pierre Schneider Special to The New York Times | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archiv es/personal-finance-investment-clubs.html | Personal Finance Investment Clubs | By Elizabeth M Fowler | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archiv es/plunkett-manning-lead-upsets-falcons-win-2017.html | Plunkett Manning Lead Upsets | By Thomas Rogers | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archiv es/preparing-princeton-for-fall-is-complex-task-preparing-princeton.html | Preparing Princeton for Fall Is Complex Task | By Gene Maeroff Special to The New York Times | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archiv es/rabbis-plead-for-adherence-to-values.html | Rabbis Plead for Adherence to Values | By Irving Spiegel | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archiv es/rise-in-dirt-particles-found-in-citys-air.html | Rise in Dirt Particles Found in Citys Air | By David Bird | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archiv es/rockefeller-revisited.html | Rockefeller Revisited | By John A Hamilton | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archiv es/show-honor-goes-to-cocker-spaniel-sagamore-toccoa-selected-best.html | SHOW HONOR GOES TO COCKER SPANIEL | By Walter R Fletcher Special to The New York Times | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archiv es/siberia-denounces-dig-and-run-mining-ventures.html | Siberia Denounces Dig and Run Mining Ventures | By Theodore Shabad Special to The New York Times | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archiv es/six-projects-started-to-develop-nonaddictive-heroin-substitute.html | Six Projects Started to Develop Nonaddictive Heroin Substitute | By John Sibley | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archiv es/smallpox-declining-worldwide-end-is-viewed-as-likely-by-1973.html | Smallpox Declining Worldwide End Is Viewed as Likely by 1973 | By Walter Sullivan Special to The New York Times | RE0000804488 | 1999-06-17 | B00000695047 |

| Date | URL | Title | Byline | Reg. | Date | Doc. |
|---|---|---|---|---|---|---|
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archives/stage-langham-revitalizes-the-guthrie-theater-his-shrew-wins-fans.html | Stage Langham Revitalizes the Guthrie Theater | By Clive Barnes Special to The New York Times | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archives/stewart-captures-canadian-grand-prix-curtailed-by-fog-race-run-in.html | Stewart Captures Canadian Grand Prix Curtailed by Fog | By John S Radosta Special to The New York Times | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archives/strengthened-un-is-urged-by-thant-for-his-successor-he-writes.html | STRENGTHENED UN IS URGED BY THANT FOR HIS SUCCESSOR | By Henry Tanner Special to The New York Times | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archives/tax-credit-seen-as-a-spur-to-profits-not-jobs-minor-impact-on.html | Tax Credit Seen as a Spur to Profits Not Jobs | By Michael C Jensen | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archives/the-view-from-the-tenement-i.html | Books of The Times | By Anatole Beoyard | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archives/toward-a-stable-peace-i.html | Toward a Stable Peace I | By W W Rostow | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archives/tv-review-4-situation-comedies-lined-up-on-cbs.html | TV Review | By John J OConnor | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archives/us-says-egypt-and-israel-indicate-they-intend-to-maintain-ceasefire.html | US Says Egypt and Israel Indicate They Intend to Maintain CeaseFire at Suez Despite the FlareUp | By Terence Smith Special to The New York Times | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archives/us-sees-neglect-of-jewish-poor-age-and-place-of-residence-blamed.html | US SEES NEGLECT OF JEWISH POOR | By Peter Kihss | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archives/us-to-step-up-food-and-supplies-to-east-pakistanis.html | US to Step Up Food and Supplies to East Pakistanis | By Benjamin Welles Special to The New York Times | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archives/us-women-grate-on-a-britons-ears.html | US Women Grate On a Britons Ears | By Judy Klemesrud | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archives/wallace-is-the-big-if-in-floridas-primary.html | Wallace Is the Big If In Floridas Primary | By R W Apple Jr Special to The New York Times | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archives/we-can-expect-more-atticas.html | We Can Expect More Atticas | By William J Goode | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archives/with-votes-on-yankee-stadium-plan-lined-up-mayor-is-ready-to-start.html | With Votes on Yankee Stadium Plan Lined Up Mayor Is Ready to Start Pushing Project | By Maurice Carroll | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/20/1971 | https://www.nytimes.com/1971/09/20/archives/young-voters-may-change-makeup-of-congress-in-72-new-young-voters.html | Young Voters May Change Makeup of Congress in 72 | By Warren Weaver Jr Special to The New York Times | RE0000804488 | 1999-06-17 | B00000695047 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/18-films-and-an-innovation-set-for-festival.html | 18 Films and an Innovation Set for Festival | By Louis Calta | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/2-funerals-in-bronx.html | 2 Funerals in Bronx | By Peter Kihss | RE0000804490 | 1999-06-17 | B00000695802 |

| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/275million-bail-set-in-heroin-case-5-held-here-in-smuggling-of.html | 275MILLION BAIL SET IN HEROIN CASE | By Arnold H Lubasch | RE0000804490 | 1999-06-17 | B00000695802 |
|---|---|---|---|---|---|---|
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/3-inmates-slain-by-slashing-at-attica-are-identified.html | 3 Inmates Slain by Slashing at Attica Are Identified | By David K Shipler Special to The New York Times | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/58-layers-found-in-lunar-sample-astronaut-in-brussels-talk-calls.html | 58 LAYERS FOUND IN LUNAR SAMPLE | By Walter Sullivan Special to The New York Times | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/a-bomb-explodes-at-congo-mission-man-arrested-after-blast-that.html | A BOMB EXPLODES AT CONGO MISSION | By Edward C Burks | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/a-house-interior-subcommittee-appears-to-be-cool-toward-a-complete.html | A House Interior Subcommittee Appears to Be Cool Toward a Complete Ban on the Strip Mining of Coal | By Ben A Franklin Special to The New York Times | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/agency-chief-on-tv-for-truth.html | Advertising | By Philip H Dougherty | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/aide-tells-how-hirohito-uses-his-powers.html | Aide Tells How Hirohito Uses His Powers | By Richard Halloran Special to The New York Times | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/american-financial-adds-to-its-holdings-in-ohio-newspaper.html | Merger News | By Gerd Wilcke | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/amex-stock-prices-are-marked-by-small-shifts-in-slow-trading.html | Amex Stock Prices Are Marked By Small Shifts in Slow Trading | By Elizabeth M Fowler | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/another-susan-b-anthony-now-speaks-her-mind.html | Another Susan B Anthony Now Speaks Her Mind | By Judy Klemesrud | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/art-in-the-capital-a-burst-of-exhibits.html | Art in the Capital A Burst of Exhibits | By John Canaday Special to The New York Times | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/australia-to-cosponsor-us-move-to-provide-dual-representation.html | Australia to CoSponsor US Move to Provide Dual Representation | By Henry Tanner Special to The New York Times | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/bankers-to-meet-with-connally-today.html | Bankers to Meet With Connally Today | By H Erich Heinemann | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/barber-and-auto-worker-pose-productivity-issue.html | Barber and Auto Worker Pose Productivity Issue | By Edwin L Dale Jr Special to The New York Times | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/bigger-role-sought-big-board-plans-spinoff-of-unit.html | Bigger Role Sought | By Terry Robards | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/birth-control-advocate-cleared-of-all-charges-by-suffolk-court.html | Birth Control Advocate Cleared Of All Charges by Suffolk Court | By David A Andelman Special to The New York Times | RE0000804490 | 1999-06-17 | B00000695802 |

| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/boyd-prices-drop-on-a-broad-front.html | BOYD PRICES DROP ON A BROAD FRONT | By Robert D Hershey Jr | RE0000804490 | 1999-06-17 | B00000695802 |
|---|---|---|---|---|---|---|
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/bridge-for-slam-made-by-k-antar.html | Bridge  For Slam Made by K antar | By Alan Truscott | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/bronx-lieutenant-fined-by-murphy-detective-commander-found-guilty.html | BRONXLIEUTENANT FINED BY MURPHY | By David Burnham | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/catholic-schools-teach-islam-to-moslems-on-philippine-isles.html | Catholic Schools Teach Islam To Moslems on Philippine Isles | ByHenry Kamm Special to The New York Times | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/china-claims-gain-for-the-economy-standard-of-living-growing.html | CHINA CLAIMS GAIN FOR THE ECONOMY | By Tillman Durdin Special to The New York Times | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/comes-the-revolution.html | OBSERVER | By Russell Baker | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/correction-aides-at-work-in-tombs-some-with-arrest-records-among.html | CORRECTION AIDES AT WORK IN TOMBS | By Juan M Vasquez | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/diamonds-still-a-girls-best-friend-and-a-good-hedge-gubelin-opening.html | Diamonds Still a Girls Best Friendand a Good Hedge | By Herbert Koshetz | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/diplomats-in-ottawa-say-it-insists-on-call-for-nationalists-ouster.html | Diplomats in Ottawa Say It Insists on Call for Nationalists Ouster | By Tad Szulc Special to The New York Times | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/dunne-gets-convict-side-of-police-attack-at-attica-dunne-gets.html | Dunne Gets Convict Side Of Police Attack at Attica | By Fred Ferretti Special to The New York Times | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/eastern-air-sees-no-1971-profit-an-outside-chance-of-breaking-even.html | Eastern Air Sees No 1971 Profit | By Robert E Bedingfield | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/egyptian-forces-are-reported-on-maximum-alert-for-defense.html | Egyptian Forces Are Reported on Maximum Alert for Defense | By Raymond H Anderson Special to The New York Times | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/end-comes-to-alhoda-arab-paper.html | End Comes To AlHoda Arab Paper | By Linda Charlton | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/end-near-for-no-5-forsyth-street-atlanta-called-place-at-which-new.html | The Talk of No 5 Forsyth Street | By James T Wooten Special to The New York Times | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/euratom-impasse-with-paris-ended-members-ready-to-discuss-terms-for.html | EURATOM IMPASSE WITH PARIS ENDED | By Thomas J Hamilton Special to The New York Times | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/foiled-burglary-at-cowles-estate-puts-westchester-police-on-alert.html | Foiled Burglary at Cowles Estate Puts Westchester Police on Alert for Gang | By Linda Greenhouse Special to The New York Times | RE0000804490 | 1999-06-17 | B00000695802 |

| | | | | | |
|---|---|---|---|---|---|
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archiv es/football-escapes-philadelphia-school-ax-football-escapes-the-ax-in.html | Football Escapes Philadelphia School Ax | By Andrew H Malcolm Special to The New York Times | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archiv es/front-page-1-no-title-informality-marks-crimea-parley.html | Inform ality Marks Crimea Parley | SPECIAL TO THE NEW YORK TIMES | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archiv es/garbage-crisis-in-tokyo-reflects-new-affluence.html | Garbage Crisis in Tokyo Reflects New Affluence | By James P Sterba Special to The New York Times | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archiv es/house-unit-backs-single-tax-credit-to-spur-business-says-nixon.html | HOUSE UNIT BACKS SINGLE TAX CREDIT TO SPUR BUSINESS | By Eileen Shanahan Special to The New York Times | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archiv es/in-this-i-believe.html | In This I Believe | By U Thant | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archiv es/kiner-to-be-mets-hitting-coach.html | Kiner to Be Mets Hitting Coach | By Joseph Durso Special to The New York Times | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archiv es/law-school-joins-with-paul-weiss-firms-lawyers-will-take-part-in.html | LAW SCHOOL JOINS WITH PAUL WEISS | By Israel Shenker | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archiv es/like-the-greeks-child-guides-at-museum-have-a-word-for-it.html | Like the Greeks Child Guides at Museum Have a Word for It | By Virginia Lee Warren | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archiv es/lions-lose-1643-to-vikings.html | LIONS LOSE 1643 TO VIKINGS | By William N Wallace Special to The New York Times | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archiv es/louis-j-schweitzer-dead-founder-of-nera-Institute.html | Louis J Schweitzer Dead Founder of Vera Institute | By Laurie Johnston | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archiv es/market-analysts-laud-rcas-move-see-its-ending-of-computer-operation.html | MARKET ANALYSTS LAUD RCAS MOVE | By Gene Smith | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archiv es/market-declines-in-slow-trading.html | MARKET DECLINES IN SLOW TRADING | By Vartanig G Vartan | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archiv es/market-place-oliphant-bullish-on-the-airlines.html | MarketPlaceOliphantBullish On the Airlines | By Robert Metz | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archiv es/mon-dieu-will-the-suburbs-down-the-flageolet.html | Mon Dieu Will the Suburbs Down the Flageolet | By John L Hess Special to The New York Times | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archiv es/munich-looks-good-for-the-olympics.html | Munich Looks Good for the Olympics | By Steve Cady | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archiv es/murphy-modifies-accountability-rule.html | Murphy Modifies Accountability Rule | By Lacey Fosburgh | RE0000804490 | 1999-06-17 | B00000695802 |

| | | | | | |
|---|---|---|---|---|---|
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/new-prison-designs-stress-human-elements-new-prison-designs.html | An Appraisal | By Ada Louise Huxtable | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/orchestra-caste-system-held-archaic.html | Orchestra Caste System Held Archaic | By Donal Henahan | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/orioles-5-in-9th-top-yankees-84-tworun-single-by-crich-sparks.html | ORIOLES | By Deane McGowen | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/pakistan-may-ask-us-and-soviet-to-take-hand-in-seeking-dialogue.html | Pakistan May Ask US and Soviet to Take Hand in Seeking Dialogue With Mrs Gandhi | By Malcolm W Browne Special to The New York Times | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/parallels.html | IN THE NATION | By Tom Wicker | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/park-group-scores-city-on-razing-of-pavilion.html | Park Group Scores City on Razing of Pavilion | By Joseph P Fried | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/pilot-tells-trial-of-mylai-report-says-colonel-interviewed-him-days.html | PILOT TELLS TRIAL OF MYLAI REPORT | By Douglas Robinson Special to The New York Times | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/postfreeze-controls-many-difficult-questions-unanswered-as.html | News Analysis | By Philip Shabecoff Special to The New York Times | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/proxmire-demands-gas-price-rollback-proxmire-bids-nixon-roll-back.html | Proxmire Demands Gas Price Rollback | By Walter Rugaber Special to The New York Times | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/rabbi-klein-asks-for-new-focuses-rosh-hashanah-throng-is-told-war.html | RABBI KLEIN ASKS FOR NEW FOCUSES | By Irving Spiegel | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/rights-groups-oppose-poff-for-court.html | Rights Groups Oppose Poff for Court | By Fred P Graham Special to The New York Times | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/senators-make-bid-today-for-shift-to-texas-short-hopes-to-recoup.html | Senators Make Bid Today for Shift to Texas | By Dave Anderson By Leonard Koppett | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/siberia-pipeline-crews-advance-western-europe-to-buy-gas-delays-are.html | Siberia Pipeline Crews Advance | By Theodore Shabad Special to The New York Times | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/slain-attica-leader-is-eulogized.html | Slain Attica Leader Is Eulogized | By Murray Schumach Special to The New York Times | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/sony-earnings-rose-98-in-quarter.html | Sony Earnings Rose 98 in Quarter | By John J Abele | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/soybeans-and-corn-are-weak-pork-bellies-in-second-decade.html | Soybeans and Corn Are Weak Pork Bellies in Second Decade | By Thomas W Ennis | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/specious-80-triumphs-at-belmont-by-3-lengths.html | Specious 80 Triumphs At Belmont by 3 Lengths | By Thomas Rogers | RE0000804490 | 1999-06-17 | B00000695802 |

| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/states-joblessness-57-in-august-off-from-61-57-jobless-rate-listed.html | States Joblessness 57 August Off From 61 | By Emanuel Perlmutter | RE0000804490 | 1999-06-17 | B00000695802 |
|---|---|---|---|---|---|---|
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/summers-urban-violence-stirs-fears-of-terrorism-summers-urban.html | Summers Urban Violence Stirs Fears of Terrorism | By John Herbers Special to The New York Times | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/texas-now-rates-no-1-in-the-fattening-of-cattle.html | Texas Now Rates No 1 In the Fattening of Cattle | By Martin Waldron Special to The New York Times | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/the-chief-beneficiary-ibm-main-factor-in-rcas-dropping-of-computers.html | Economic Analysis | By William D Smith | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/the-opera-don-carlo.html | The Opera Don Carlo | By Harold C Schonberg | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/thieu-explains-to-the-vietnamese-how-they-can-vote-against-him.html | Thieu Explains to the Vietnamese How They Can Vote Against Him | By Iver Peterson Special to The New York Times | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/toward-a-stable-peace-ii.html | Toward a Stable Peace II | By W W Rostow | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/us-reportedly-issues-ultimatum-to-4-asian-nations-on-textile.html | US Reportedly Issues Ultimatum to 4 Asian Nations on Textile Exports | By Clyde H Farnsworth Special to The New York Times | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/view-from-the-tenement-ii.html | Books of The Tittles | By Anatole Broyard | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/with-considerable-strain-on-credulity.html | Sports of The Times | By Arthur Daley | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/witnesses-in-police-slayings-to-try-to-identify-new-suspects.html | Witnesses in Police Slayings To Try to Identify New Suspects | By Ralph Blumenthal | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/21/1971 | https://www.nytimes.com/1971/09/21/archives/wood-field-and-stream-consumers-of-fish-need-guidelines-on-just-how.html | Wood Field and Stream | By Nelson Bryant | RE0000804490 | 1999-06-17 | B00000695802 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/1945-pleas-by-ho-revealed-by-us-censored-pentagon-papers-to-be.html | 1945 PLEAS BY HO REVEALED BY US | By Neil Sheehan Special to The New York Times | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/2-economists-urge-tax-on-profits-after-freeze.html | 2 Economists Urge Tax On Profits After Freeze | By Philip Shabecoff Special to The New York Times | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/2-food-concerns-post-profit-gains.html | 2 FOOD CONCERNS POST PROFIT GAINS | By William D Smith | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/3d-trial-begins-for-harlem-six-defenders-backers-demand-removal-of.html | 3D TRIAL BEGINS FOR HARLEM SIX | By Charlayne Hunter | RE0000804489 | 1999-06-17 | B00000695803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/airlines-debate-1972-fare-action-lufthansa-rejection-of-pact-puts.html | AIRLINES DEBATE 1972 FARE ACTION | By Robert Lindsey | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/bands-in-nostalgic-night.html | Bands in Nostalgic Night | By John S Wilson | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/bank-merger-accord-set-hanover-makes-bid-bank-merger-is-planned.html | Bank Merger Accord Set | By H Erich Heinemann | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/bridge-an-italian-renaissance-could-be-due-next-june.html | Bridge An Italian Renaissance Could Be Due Next June | By Alan Truscott | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/britain-cuts-role-of-her-currency-reduces-balances-needed-by.html | BRITAIN CUTS ROLE OF HER CURRENCY | By John M Lee Special to The New York Times | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/bullins-the-artist-and-the-activist-speaks.html | Bullins the Artist and the Activist Speaks | By Mel Gussow | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/bus-service-set-for-city-schools-city-hall-talks-to-weigh-effect-of.html | BUS SERVICE SET FOR CITY SCHOOLS | By Alfonso A Narvaez | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/catholic-church-in-north-vietnam-is-reported-deeply-split-over.html | Catholic Church in North Vietnam Is Reported Deeply Split Over Cooperation With Hanoi Regime | By Paul Hofmann Special to The New York Times | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/chinese-groups-in-confrontation-here-chinese-stage-rallies-here.html | ProPeking and ProTaiwan Factions March at UN and Almost Clash | By Frank Ching | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/city-youth-agency-urged-to-hire-latins.html | City Youth Agency Urged to Hire Latins | By Peter Kihss | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/consultant-named-by-lindsay-citys-deputy-budget-director.html | Consultant Named by Lindsay Citys Deputy Budget Director | By Martin Tolchin | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/consumer-panel-bids-nixon-place-ceiling-on-profits-consumer-panel.html | Consumer Panel Bids Nixon Place Ceiling on Profits | By Robert B Semple Jr Special to The New York Times | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/doctors-find-no-injuries-at-attica-since-the-rebellion-doctors-find.html | Doctors Find No Injuries at Attica Since the Rebellion | By Eric Pace Special to The New York Times | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/duplicity-laid-to-us.html | Duplicity Laid to US | By Steven V Roberts Special to The New York Times | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/east-germans-get-bleak-economic-data.html | East Germans Get Bleak Economic Data | By David Binder Special to The New York Times | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/farmer-subject-of-tv-spots.html | Advertising | By Philip H Dougherty | RE0000804489 | 1999-06-17 | B00000695803 |

| | | | | | |
|---|---|---|---|---|---|
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/fate-of-danish-cabinet-awaits-final-vote-tally.html | Fate of Danish Cabinet Awaits Final Vote Tally | By Bernard Weinraub Special to The New York Times | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/film-two-parallel-love-stories-with-one-object.html | Film Two Parallel Love Stories With One Object | By Vincent CanBY | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/frank-sullivan-79-finds-life-is-a-bowl-of-cliches.html | Frank Sullivan 79 Finds Life Is a Bowl of Cliches | By Alden Whitman Special to The New York Times | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/giants-lose-to-astros-but-keep-112game-lead-as-dodgers-bow.html | Giants Lose to Astros but Keep 1Game Lead as Dodgers Bow | By Joseph Durso Special to The New York Times | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/gm-said-to-view-antitrust-efforts-gm-said-to-view-antitrust-moves.html | G M Said to View Antitrust Efforts | By Jerry M Flint Special to The New York Times | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/health-care-plan-set-for-prisons-city-is-seeking-to-improve-inmates.html | HEALTH CARE PLAN SET FOR PRISONS | By John Sibley | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/heckscher-denies-he-neglected-ladies-pavilion-in-central-park.html | Heckscher Denies He Neglected Ladies Pavilion in Central Park | By Laurie Johnston | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/henderson-trial-hears-air-chief-he-says-colonel-did-not-ask-him-to.html | HENDERSON TRIAL HEARS AIR CHIEF | By Douglas Robinson Special to The New York Times | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/house-unit-votes-wider-tax-credit-for-business-aid-backs-limited.html | HOUSE UNIT VOTES WIDER TAX CREDIT FOR BUSINESS AID | By Eileen Shanahan Special to The New York Times | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/houstons-best-game-as-a-giant-earns-an-encore-for-the-receiver.html | Houstons Best Game as a Giant Earns an Encore for the Receiver | By Al Harvin Special to The New York Times | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/ibm-will-offer-a-quote-system-merrill-lynch-orders-new-stock.html | IBM WILL OFFER A QUOTE SYSTEM | By Terry Robards | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/ic-industries-plans-deal-seeks-financial-unit-companies-plan.html | IC Industries Plans Deal | By Alexander R Hammer | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/ice-show-fleming-elan-her-skill-adds-luster-to-garden-festivities.html | Ice Show Fleming Elan | By George Gent | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/internal-issues-cloud-israeli-new-year-mood.html | Internal Issues Cloud Israeli New Year Mood | By Peter Grose Special to The New York Times | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/jackson-shot-in-back-coroner-finds.html | Jackson Shot in Back Coroner Finds | By Earl Caldwell Special to The New York Times | RE0000804489 | 1999-06-17 | B00000695803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/jersey-lottery-bites-into-numbers-racket-forcing-it-to-cut-odds.html | Jersey Lottery Bites Into Numbers Racket Forcing It to Cut Odds | By James F Lynch | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/jets-subjected-to-horror-film-thomass-work-only-bright-spot-in-rout.html | JETS SUBJECTED TO HORROR FILM | By Michael Strauss | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/judge-enjoins-tennessee-canal-plan.html | Judge Enjoins Tennessee Canal Plan | By William M Blair Special to The New York Times | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/mao-death-rumor-denied-by-peking-canceling-of-oct-1-parade-stirs.html | MAO DEATH RUMOR DENIED BY PEKING | By Tad Szulc | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/martha-mitchells-dressbuying-spree.html | Martha Mitchells DressBuying Spree | By Bernadine Morris | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/medina-may-get-a-lesser-charge-jury-to-weigh-the-option-of.html | MEDINA MAY GET A LESSER CHARGE | By Homer Bigart Special to The New York Times | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/newest-member-of-five-hundred-club.html | Sports of The Times | By Arthur Daley | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/next-monetary-system-nixon-administration-and-foreigners-disagree.html | Next Monetary System | By Leonard Silk | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/off-the-record-landry-didnt-get-the-job-done.html | Off the Record Landry Didnt Get the Job Done | By William N Wallace Special to The New York Times | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/prices-dip-again-on-bond-market.html | PRICES DIP AGAIN ON BOND MARKET | By Robert D Hershey Jr | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/prices-set-mark-in-beef-futures.html | PRICES SET MARK IN BEEF FUTURES | By Thomas W Ennis | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/railbirds-blink-at-otb-tote-odds-but-few-belmont-fans-are-confused.html | RAILBIRDS BLINK AT OTB TOTE ODDS | By Steve Cady | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/rebuffed-nader-raiders-picket-auto-club-meeting.html | Rebuffed Nader Raiders Picket Auto Club Meeting | By Grace Lichtenstein | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/rep-reuss-asks-devalued-dollar-changes-position-in-urging-a-rise-in.html | REP REUSS ASKS DEVALUED DOLLAR | By Edwin L DaleJr Special to The New York Times | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/resigning-harvard-educator-fight-won-says-a-healer-is-needed.html | Resigning Harvard Educator Fight Won Says a Healer Is Needed | By William K Stevens Special to The New York Times | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/revson-to-drive-for-first-time-in-grand-prix-at-watkins-glen.html | Revson to Drive for First Time In Grand Prix at Watkins Glen | By John S Radosta | RE0000804489 | 1999-06-17 | B00000695803 |

| | | | | | |
|---|---|---|---|---|---|
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/reynolds-raises-aluminum-prices-the-cost-of-living-council-confirms.html | REYNOLDS RAISES ALUMINUM PRICES | By Gene Smith | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/rising-crime-stirs-fear-on-the-lower-east-side.html | Rising Crime Stirs Fear On the Lower East Side | By Lesley Oelsner | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/rockefeller-vows-subway-fare-aid-says-bond-issue-will-help-hold.html | ROCKEFELLER VOWS SUBWAY FARE AID | By Frank Prial | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/school-prayer-vote-is-forced-in-house-school-prayers-forced-to-a.html | School Prayer Vote Is Forced in House | By Marjorie Hunter Special to The New York Times | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/sen-ervin-attacks-basketball-merger-senator-attacks-plan-for-merger.html | Sen Ervin Attacks Basketball Merger | By Leonard Koppett Special to The New York Times | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/senate-approves-draft-bill-5530-president-to-sign-action-in.html | SENATE APPROVES DRAFT BILL 5530 PRESIDENT TO SIGN | By David E Rosenbaum Special to The New York Times | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/ship-owners-seek-eased-sales-curb-request-involves-7-vessels-under.html | SHIP OWNERS SEEK EASED SALES CURB | By Rudy Johnson Special to The New York Times | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/soviet-firm-in-opposing-2china-plan.html | Soviet Firm in Opposing 2China Plan | By Theodore Shabad Special to The New York Times | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/tension-in-catskill-prison.html | Tension in Catskill Prison | By Fred Ferretti Special to The New York Times | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/the-administrations-vision-of-the-world.html | The Administrations Vision of the World | By Joseph RhodesJR | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/the-dirty-30-and-attica.html | The Dirty 30 and Attica | By Jim Ingram | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/the-lopsided-house.html | The Lopsided House | By William V Shannon | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/tokyo-opposition-leader-wounded-in-knife-attack.html | Tokyo Opposition Leader Wounded in Knife Attack | By Richard Halloran Special to The New York Times | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/toward-a-stable-peace-iii-the-principal-question-is-whats-wrong.html | Toward a Stable Peace III | By W W Rostow | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/trial-of-alioto-in-a-slow-start-three-jurors-are-tentatively.html | TRIAL OF ALIOTO IN A SLOW START | By Wallace Turner Special to The New York Times | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/twin-film-house-to-open-on-east-side.html | Twin Film House to Open on East Side | By Louis Calta | RE0000804489 | 1999-06-17 | B00000695803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/un-session-open-indonesian-picked-as-assembly-head-adam-malik-gains.html | US SESSION OPEN INDONESIAN PICKED AS ASSEMBLY HEAD Adam Malik Gains PostJapan Will Join US as China Plan Sponsor | By Henry Tanner Special to The New York Times | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/us-jets-attack-in-north-vietnam-200-planeloads-of-bombs-dropped-in.html | US JETS ATTACK IN NORTH VIETNAM | By Iver Peterson Special to The New York Times | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/us-textile-curb-is-not-ruled-out-lack-of-voluntary-export-limits.html | US TEXTILE CURB IS NOT RULED OUT | By Herbert Koshetz | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/west-germany-puts-a-10-limit-on-upward-float-of-the-mark-to-aid-in.html | West Germany Puts a 10 Limit on Upward Float of the Mark to Aid in Bargaining | By Clyde H Farnsworth Special to The New York Times | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/22/1971 | https://www.nytimes.com/1971/09/22/archives/without-a-loitering-ban-its-the-police-who-move-on-without-a-ban-on.html | Without a Loitering Ban Its the Police Who Move On | By George Vecsey Special to The New York Times | RE0000804489 | 1999-06-17 | B00000695803 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/-city-within-city-plan-supported-on-si.html | City Within City Plan Supported on SI | By Alfred E Clark | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/-ma-and-pa-telephone-concerns-dying-out-phone-companies-are.html | Ma and Pa Telephone Concerns Dying Out | By Harold Faber Special to The New York Times | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/2-hostages-are-killed-in-france-as-2-fail-in-jailbreak-attempt.html | 2 Hostages Are Killed in France as 2 Fail in Jailbreak Attempt | By John L Hess Special to The New York Times | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/24-indians-seized-in-capital-clash-but-they-are-released-and-hold.html | 24 INDIANS SEIZED IN CAPITAL CLASH | By William M Blair Special to The New York Times | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/9billion-backlog-for-total-orders-reported-by-ge-ge-back-orders-set.html | 9Billion Backlog For Total Orders Reported by GE | By Gene Smith | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/a-reply-to-mr-maisky.html | A Reply to Mr Maisky | By Adam B Ulam | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/abrams-and-sutton-warn-of-fight-on-transit-bonds-assert-support.html | Abrams and Sutton Warn Of Fight on Transit Bonds | By Frank J Prial | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/alleged-mafioso-buried-in-queens-50-at-jimmy-doyle-rites-no-arrests.html | ALLEGED MAFIOSO BURIED IN QUEENS | By Edward C Burks | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/amexs-results-worst-in-7-weeks.html | AMEXS RESULTS WORST IN 7 WEEKS | By Alexander R Hammer | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/anne-lindbergh-to-publish-diary-first-of-5-projected-volumes-to-be.html | ANNE LINDBERGH TO PUBLISH DIARY | By Alden Whitman | RE0000804496 | 1999-06-17 | B00000697885 |

| | | | | | |
|---|---|---|---|---|---|
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/august-rise-here-only-01-increase-for-local-area-is-least-for-one.html | August Rise Here Only 01 | By Grace Lichtenstein | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/bengali-refugees-say-soldiers-continue-to-kill-loot-and-burn.html | Bengali Refugees Say Soldiers Continue to Kill Loot and Burn | By Sydney H Schanberg Special to The New York Times | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/blount-says-postal-service-increased-productivity-35-in-the-last.html | Blount Says Postal Service Increased Productivity 35 in the Last Year | By Rudy Johnson Special to The New York Times | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/boston-board-halts-move-to-integrate-schools.html | Boston Board Halts Move to Integrate Schools | By Bill Kovach Special to The New York Times | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/boston-receives-lindsay-warmly-white-terms-counterpart-our.html | BOSTON RECEIVES LINDSAY WARMLY | By Maurice Carroll Special to The New York Times | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/boulez-in-a-bow-takes-podium-at-philharmonic.html | Boulez in a Bow Takes Podium at Philharmonic | By Harold C Schonberg | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/brezhnev-visiting-belgrade-denies-doctrine-of-limited-sovereignty.html | Brezhnev Visiting Belgrade Denies Doctrine of Limited Sovereignty | By James Feron Special to The New York Times | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/bridge-hazen-has-special-interest-in-olympiad-qualifying-match.html | Bridge | By Alan Truscott | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/britain-will-seek-role-by-catholics-in-ulster-regime-maudling-in.html | BRITAIN WILL SEEK ROLE BY CATHOLICS IN ULSTER REGIME | By Anthony Lewis Special to The New York Times | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/chamber-ensemble-in-concert-after-talks-with-the-audience.html | Chamber Ensemble in Concert After Talks With the Audience | By Donal Henahan | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/chess-swiss-player-makes-debut-a-winning-one-in-athens.html | Chess Swiss Player Makes Debut A Winning One in Athens | By Al Horowitz | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/city-disturbed-by-gas-shortage.html | CITY DISTURBED BY GAS SHORTAGE | By Peter Kihss | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/city-planners-approve-moderateincome-housing-plan-for-east-side.html | City Planners Approve ModerateIncome Housing Plan for East Side Area | By Alfonso A Narvaez | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/corruption-laid-to-exinspector-no-2-police-aide-is-linked-to-the.html | CORRUPTION LAID TO EXINSPECTOR | By Juan M Vasquez | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/coup-for-philadelphia-museum-castiglione-show.html | Coup for Philadelphia Museum Castiglione Show | By John Canaday Special to The New York Times | RE0000804496 | 1999-06-17 | B00000697885 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/court-bars-job-action-at-nassau-community-college.html | Court Bars Job Action at Nassau Community College | By Roy R Silver | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/deceptive-quotes-in-ads-face-ban.html | Deceptive Quotes in Ads Face Ban | By Louis Calta | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/delegates-of-3-small-new-members-enter-the-mainstream-at-un.html | Delegates of 3 Small New Members Enter the Mainstream at UN | By Kathleen Teltsch Special to The New York Times | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/device-is-tested-that-scans-seas-satellite-sensor-can-check-for.html | DEVICE IS TESTED THAT SCANS SEAS | By Walter Sullivan Special to The New York Times | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/dormant-not-dead.html | IN THE NATION | By Tom Wicker | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/drug-ad-inquiry-hears-3-on-fcc-2-say-commission-lacks-expertise-and.html | DRUG AD INQUIRY HEARS 3 ON FCC | By Harold M Schmeck Jr Special to The New York Times | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/drug-may-combat-rare-new-disease-researchers-use-procaine-on.html | DRUG MAY COMBAT RARE NEW DISEASE | By Lawrence K Altman Special to The New York Times | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/experts-in-hong-kong-skeptical-of-reason-for-dropping-parade.html | Experts in Hong Kong Skeptical Of Reason for Dropping Parade | By Tillman Durdin Special to The New York Times | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/facility-for-militants-urged.html | Facility for Militants Urged | By Fred Ferretti Special to The New York Times | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/furniture-a-revival-for-those-dark-ornate-styles.html | Furniture A Revival for Those Dark Ornate Styles | By Rita Reif | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/german-sees-trade-threat.html | German Sees Trade Threat | By H Erich Heinemann | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/germans-again-fail-to-agree-on-berlin.html | Germans Again Fail to Agree on Berlin | By David Binder Special to The New York Times | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/go-back-where-you-came-from.html | Go Back Where You Came From | By Afeni Shakur | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/gop-accuses-3-of-abuses-on-li-huntington-town-officials-deny-any.html | GOP ACCUSES 3 OF ABUSES ON LI | By David A Andelman Special to The New York Times | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/hair-on-the-potomac.html | OBSERVER | By Russell Baker | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/house-panel-cuts-taxes-3billion-below-nixon-plan-lowincome.html | HOUSE PANEL CUTS TAXES 3BILLION BELOW NIXON PLAN | By Eileen Shanahan Special to The New York Times | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/inmate-just-released-from-attica-says-revolt-was-originally.html | Inmate Just Released From Attica Says Revolt Was Originally Scheduled for July 4 | By Eric Pace Special to The New York Times | RE0000804496 | 1999-06-17 | B00000697885 |

| | | | | | |
|---|---|---|---|---|---|
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/isaac-newton-revival-seeks-clues-to-tortured-scientists-genius.html | Isaac Newton Revival Seeks Clues to Tortured Scientists Genius | By Robert Reinhold Special to The New York Times | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/jets-closing-openings-to-bright-young-man.html | Jets Closing Openings to Bright Young Man | By Dave Anderson | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/loan-aide-ousted-from-his-city-job-chief-of-bronx-inspectors-cited.html | LOAN AIDE OUSTED FROM HIS CITY JOB | By Edith Evans Asbury | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/long-gray-lines-break-ranks-for-a-fun-match-at-the-point.html | Long Gray Lines Break Ranks For a Fun Match at the Point | By Walter R Fletcher | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/manes-is-sworn-as-queens-head.html | Manes Is Sworn as Queens Head | By Edward Ranzal | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/marichal-31-victor.html | Marichal 31 Victor | By Joseph Durso Special to The New York Times | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/market-place-drop-is-forecast-in-interest-rates.html | Market Place Drop Is Forecast In Interest Rates | By Robert Metz | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/medina-found-not-guilty-of-all-charges-on-mylai-medina-cleared-of.html | Medina Found Not Guilty Of All Charges on Mylai | By Homer Bigart Special to The New York Times | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/new-haven-line-hit-by-wildcat-walkout-a-walkout-hits-the-new-haven.html | New Haven Line Hit By Wildcat Walkout | By Steven R Weisman | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/nixon-may-delay-military-raises-white-house-studies-ways-of-holding.html | NIXON MAY DELAY MILITARY RAISES | By Robert B Semple Jr Special to The New York Times | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/nolan-triumphs-41.html | Nolan Triumphs 41 | By George Vecsey Special to The New York Times | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/oneton-racing-makes-debut-in-us.html | OneTon Racing Makes Debut in US | By Parton Keese Special to The New York Times | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/opposing-merger-basketball-stars-disclose-incomes-debusschere.html | OPPOSING MERGER BASKETBALL STARS DISCLOSE INCOMES | By Leonard Koppett Special to The New York Times | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/orioles-clinch-title-tie.html | Orioles Clinch Title Tie | By Murray Chass | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/outlook-for-fourth-quarter.html | Advertising | By Philip H Dougherty | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/panel-organized-to-study-ddtlike-compound-for-environmental-hazards.html | Panel Organized to Study DDTLike Compound for Environmental Hazards | By Richard D Lyons Special to The New York Times | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/personal-finance-prepaid-legal-help.html | Personal Finance Prepaid Legal Help | By Robert J Cole | RE0000804496 | 1999-06-17 | B00000697885 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/physicist-tells-of-visit-to-china-senses-interest-in-building-a.html | PHYSICIST TELLS OF VISIT TO CHINA | By John Noble Wilford | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/prices-in-nation-up-03.html | Prices in Nation Up 03 | By Edwin L Dale Jr Special to The New York Times | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/prison-guard-union-threatens-lockin-to-enforce-demands-wurf-says.html | Prison Guard Union Threatens LockIn to Enforce Demands | By Richard Phalon Special to The New York Times | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/protanto-680-captures-stymie-loud-is-second-and-naskra-third-in.html | PROTANTO 680 CAPTURES STYMIE | By Michael Strauss | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/publishers-warned-of-threats-to-us-freedoms.html | Publishers Warned of Threats to US Freedoms | By Henry Raymont | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/renata-scotto-shows-artistry-in-mets-rigoletto.html | Renata Scotto Shows Artistry in Mets Rigoletto | By Allen Hughes | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/rockefeller-is-applauded-after-allusion-to-attica-governors-prison.html | Rockefeller Is Applauded After Allusion to Attica | By William E Farrell Special to The New York Times | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/ruling-by-hud-may-end-subsidized-slum-housing-decision-by-hud-may.html | Ruling by HUD May End Subsidized Slum Housing | By John Herbers Special to The New York Times | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/saigons-senate-bids-thieu-delay-voting-for-president-saigons-senate.html | Saigons Senate Bids Thieu Delay Voting for President | By Alvin Shuster Special to The New York Times | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/sato-under-fire-for-china-stand-premier-is-said-to-be-trying-to.html | SATO UNDER FIRE FOR CHINA STAND | By Richard Halloran Special to The New York Times | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/school-bus-runs-continued-in-city-3-owners-agree-to-extend.html | SCHOOL BUS RUNS CONTINUED IN CITY | By Leonard Buder | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/senate-rejects-a-move-by-mcgovern-for-339million-cut-in-funds-to.html | Senate Rejects a Move by McGovern for 339Million Cut in Funds to Develop a Supersonic Bomber | By John W Finney Special to The New York Times | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/soviet-is-relaxing-its-official-attitude-on-private-autos-soviet.html | Soviet Is Relaxing Its Official Attitude On Private Autos | By Theodore Shabad Special to The New York Times | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/soviet-remains-elated-by-results-of-brandtbrezhnev-conference.html | Soviet Remains Elated by Results of BrandtBrezhnev Conference | By Hedrick Smith Special to The New York Times | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/soviet-union-hoping-to-improve-the-initiative-of-workers-by.html | Soviet Union Hoping to Improve the Initiative of Workers by Offering Them Instruction in Economics | By Theodore Shabad Special to The New York Times | RE0000804496 | 1999-06-17 | B00000697885 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/soybean-futures-have-steady-day-wheat-shows-an-increase-corn.html | SOYBEAN FUTURES HAVE STEADY DAY | By Thomas W Ennis | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/state-agency-acts-to-put-welfare-mothers-to-work-us-approval-called.html | State Agency Acts to Put Welfare Mothers to Work | By Deirdre Carmody | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/stocks-tumble-as-volume-rises.html | STOCKS TUMBLE AS VOLUME RISES | By Vartanig G Vartan | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/students-urge-lindsay-to-shun-race.html | Students Urge Lindsay to Shun Race | By Warren Weaver Jr Special to The New York Times | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/study-says-man-alters-climate-un-report-links-melting-of-polar-ice.html | STUDY SAYS MAN ALTERS CLIMATE | By Sam Pope Brewer Special to The New York Times | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/the-music-box-theater-takes-a-bow-at-50-music-box-takes-a-bow-at-50.html | The Music Box Theater Takes a Bow at 50 | By Mel Gussow | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/the-mystery-of-the-lake.html | The Mystery of the Lake | By Larry van Goethem | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/thomas-gangemi-jr-to-run-for-mayor-of-jersey-city.html | Thomas Gangemi Jr to Run for Mayor of Jersey City | By Richard J H Johnston Special to The New York Times | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/to-files-upset-of-packers-was-anything-but-esthetic.html | To Files Upset of Packers Was Anything but Esthetic | By Al Harvin Special to The New York Times | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/tokyo-criticized-on-economic-aim-us-textile-leaders-foresee-an.html | TOKYO CRITICIZED ON ECONOMIC AIM | By Gerd Wilcke Special to The New York Times | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/troop-movements-reported-in-china-peking-said-to-put-armed-forces.html | TROOP MOVEMENTS REPORTED INCHINA | By Tad Szulc | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/turnpike-stadium.html | Sports of The Times | By Robert Lipsyte | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/tv-xerox-move-and-reporter-changes-spotlight-a-new-direction-for.html | TV Xerox Move and Reporter Changes Spotlight a New Direction for News | By John J OConnor | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/un-gets-appeal-on-east-pakistan-catholic-relief-group-says-deadly.html | UN GETS APPEAL ON EAST PAKISTAN | By Paul Hofmann Special to The New York Times | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/us-japan-renew-fight-on-textiles-reports-nixon-is-seeking-to.html | US JAPAN RENEW FIGHT ON TEXTILES | By James P Sterba Special to The New York Times | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/us-loses-round-in-un-campaign-for-2-china-plan-bush-defeated-on.html | US LOSES ROUND IN UN CAMPAIGN FOR 2 CHINA PLAN | By Henry Tanner Special to The New York Times | RE0000804496 | 1999-06-17 | B00000697885 |

| | | | | | |
|---|---|---|---|---|---|
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/white-house-has-trouble-convincing-reporters-that-president-wont.html | White House Has Trouble Convincing Reporters That President Wont Slip Off to China | By Max Frankel Special to The New York Times | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/whites-volunteer-a-busing-program.html | Whites Volunteer a Busing Program | By Seth S King Special to The New York Times | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/with-chefs-scarce-haute-cuisine-is-forced-to-edit-escoffier.html | With Chefs Scarce Haute Cuisine is Forced to Edit Escoffier | By Raymond A Sokolov | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/wood-field-and-stream-duck-plans.html | Wood Field and Stream Duck Plans | By Nelson Bryant | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/yields-move-up-on-utility-bonds.html | YIELDS MOVE UP ON UTILITY BONDS | By John H Allan | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/23/1971 | https://www.nytimes.com/1971/09/23/archives/yugoslavs-speculate-on-what-soviet-wants.html | Yugoslavs Speculate on What Soviet Wants | By Alfred Friendly Jr Special to The New York Times | RE0000804496 | 1999-06-17 | B00000697885 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/10-at-westbeth-get-eviction-notices.html | 10 at Westbeth Get Eviction Notices | By Grace Glueck | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/2-key-moves-paved-way-to-big-4-pact-on-berlin.html | 2 Key Moves Paved Way To Big 4 Pact on Berlin | By David Binder Special to The New York Times | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/2-senators-seek-to-expand-study-take-in-baseball-spong-calls-for.html | 2 SENATORS SEEK TO EXPAND STUDY TAKE IN BASEBALL | By Leonard Koppett Special to The New York Times | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/4000-pickets-march-at-hall-to-protest-a-variety-of-things.html | 4000 Pickets March at Hall To Protest a Variety of Things | By Jerry M Flint Special to The New York Times | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/800-in-albany-protest-the-attica-assault.html | 800 in Albany Protest the Attica Assault | By Richard Phalon Special to The New York Times | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/a-lawyers-judge-john-marshall-harlan.html | Man in the News | By David E Rosenbaum Special to The New York Times | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/abm-accord-called-near-as-helsinki-meeting-ends-accord-on-abms.html | ABM Accord Called Near As Helsinki Meeting Ends | By Thomas J Hamilton Special to The New York Times | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/agnew-criticizes-four-democratic-contenders-support-of-cuts-in.html | A gnew Criticizes Four Democratic Contenders | By Walter Rugaber Special to The New York Times | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/albania-seeks-to-bar-us-plan-on-china.html | Albania Seeks to Bar US Plan on China | By Henry Tanner Special to The New York Times | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/alliances-for-not-against.html | Letters to the Editor | Takatoshi Ide Tokyo Sept 5 1971 | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/another-inmate-dies.html | Another Inmate Dies | By David K Shipler Special to The New York Times | RE0000804494 | 1999-06-17 | B00000697882 |

| | | | | | |
|---|---|---|---|---|---|
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/approval-is-seen-for-itt-merger-judge-says-he-expects-no-delay-in.html | Merger News | By Alexander R Hammer | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/army-investigator-says-missing-report-on-mylai-may-have-been.html | Army Investigator Says Missing Report on Mylai May Have Been Fabrication to Cover Up Slayings | By Douglas Robinson special to The New York Times | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/art-protection-debated-in-italy.html | Art Protection Debated in Italy | By David L Shirey special to the New York Times | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/article-1-no-title.html | Article 1  No Title | By Anne W Simon | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/bank-of-italys-governor-calls-for-a-european-monetary-bloc-monetary.html | Bank of Italys Governor Calls for a European Monetary Bloc | By H Erich Heinemann | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/big-rights-offerings-proposed-by-bp-and-illinois-bell-phone-2.html | Big Rights Offerings Proposed By BP and Illinois Bell Phone | By William D Smith | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/bill-of-rights-urged.html | Bill of Rights Urged | By Will Lissner | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/bond-market-slide-ends-us-securities-rally-weeklong-slide-ends-for.html | Bond Market Slide Ends | Us Securities Rally By JOHN H ALLAN | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/bread-and-circuses.html | Letters to the Editor | David Geddes Princeton NJ Sept 2 1971 | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/bridge-olympiad-event-here-to-aid-multiple-sclerosis-society.html | BridgeOlympiad Event Here to Aid Multiple Sclerosis Society | By Alan Truscott | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/bullet-triumphs-in-one-ton-sail-incredible-and-french-bird-tie-for.html | BULLET TRIUMPHS IN ONE TON SAIL | By Parton Keese Special to The New York Times | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/china-believed-in-grip-of-political-crisis.html | China Believed in Grip of Political Crisis | By Tad Szulc | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/chlorine-gas-leak-drives-1500-from-yonkers-homes-and-fells-5.html | Chlorine Gas Leak Drives 1500 From Yonkers Homes and Fells 5 | By Robert D McFadden | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/city-block-small-landlords-cope-with-large-problems-city-block-to.html | City Block Small Landlords Cope With Large Problems | By John Corry | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/city-council-delays-step-on-theater.html | City Council Delays Step On Theater | By Alfonso A Narvaez | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/city-policeman-wearing-shield-of-slain-partner.html | City Policeman Wearing Shield of Slain Partner | By Lacey Fosburgh | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/clinton-prison-bans-inspection-by-dunne-clinton-prison-bans-dunne.html | Clinton Prison Bans Inspection by Dunne | By Fred Ferretti Special to The New York Times | RE0000804494 | 1999-06-17 | B00000697882 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/concepts-of-protective-reaction.html | News Analysis | By Terence Smith Special to The New York Times | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/detergents-and-soap.html | Letters to the Editor | David W Ehrenfeld Joan G Ehrenfeld Frederick E Warburton New York Sept 7 1971 | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/discordant-notes-from-musical-chairs.html | Sports of The Times | By Arthur Daley | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/doctors-assail-youthcare-law-treatment-without-consent-of-parents.html | DOCTORS ASSAIL YOUTHCARE LAW | By John Sibley | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/dont-neglect-science.html | Letters to the Editor | Andrew G Michalitsanos University of Cambridge Cambridge England Sept 15 1971 | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/economist-says-policy-will-check-inflation-and-spur-business.html | Economist Says Policy Will Check Inflation and Spur Business | By Leonard Sloane | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/energy-shortage-is-laid-to-controls-energy-shortage-is-laid-to.html | Energy Shortage Is Laid to Controls | By Gene Smith Special to The New York Times | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/export-aid-may-be-given-us-industry-nixon-says.html | Export Aid May Be Given US Industry Nixon Says | By Edwin L Dale Jr Special to The New York Times | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/faust-returns-to-met-with-mostly-new-cast.html | Faust Returns to Met With Mostly New Cast | By Raymond Ericson | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/findings-on-justice-schweitzer-turned-over-to-sixman-court.html | Findings on Justice Schweitzer Turned Over to SixMan Court | By Lesley Oelsner Special to The New York Times | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/for-spirit-in-flesh-voices-of-commune-the-trip-is-visual.html | For Spirit in Flesh Voices of Commune The Trip Is Visual | By Don Heckman | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/for-the-couture-copy-fans-sweepstakes-are-on-again.html | For the Couture Copy Fans Sweepstakes Are On Again | By Bernadine Morris | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/france-bars-concession-to-us-economic-policy-france-rejects.html | France Bars Concession To US Economic Policy | By Henry Giniger Special to The New York Times | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/giants-win-21-raise-lead-to-3-games-giants-win-2-to-1-lead-by-3.html | Giants Win 21 Raise Lead to 3 Games | By Joseph Durso Special to The New York Times | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/gis-restricted-for-vietnam-vote-us-seeks-to-bar-incidents-involving.html | GIS RESTRICTED FOR VIETNAM VOTE | By Iver Peterson Special to The New York Times | RE0000804494 | 1999-06-17 | B00000697882 |

| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/governor-links-bond-issue-to-city-fares.html | Governor Links Bond Issue to City Fares | By William E Farrell Special to The New York Times | RE0000804494 | 1999-06-17 | B00000697882 |
|---|---|---|---|---|---|---|
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/harlan-retires-nixon-hints-poff-is-a-court-choice-detroit-comments.html | HARLAN RETIRES NIXON HINTS POFF IS A COURT CHOICE | By James M Naughton Special to The New York Times | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/havana-to-permit-oneweek-airlift-says-refugees-can-fly-out-starting.html | HAVANA TO PERMIT ONEWEEK AIRLIFT | By Benjamin Welles Special to The New York Times | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/house-on-102d-street-is-called-a-center-of-narcotics-trade.html | House on 102d Street Is Called A Center of Narcotics Trade | By Eric Pace | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/house-panel-approves-bill-for-a-consumer-agency.html | House Panel Approves Bill for a Consumer Agency | By John D Morris Special to The New York Times | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/house-unit-raises-campaign-outlay-doubles-total-that-may-be-spent.html | HOUSE UNIT RAISES CAMPAIGN OUTLAY | By Warren Weaver Jr Special to The New York Times | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/house-unit-votes-child-care-plan-prolonged-debate-expected-when.html | HOUSE UNIT VOTES CHILD CARE PLAN | By Marjorie Hunter Special to The New York Times | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/human-rights-for-prisoners.html | Human Rights for Prisoners | By Leonard Orland | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/humphrey-closer-to-presidency-bid-he-intends-to-travel-more-and.html | HUMPHREY CLOSER TO PRESIDENCY BID | By R W Apple Jr special to The New York Times | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/jail-deaths-in-france-lead-pompidou-to-question-reform-moves.html | Jail Deaths in France Lead Pompidou to Question Reform Moves | By John L Hess Special to The New York Times | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/jets-take-dim-view-of-next-3-games-on-artificial-turf.html | Jets Take Dim View of Next 3 Games on Artificial Turf | By Sam Goldaper | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/joblessness-in-britain-and-ulster-is-at-highest-level-since-1940.html | Joblessness in Britain and Ulster is at Highest Level Since 1940 | By John M Lee Special to The New York Times | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/komeito-will-join-other-parties-in-japan-in-efforts-to-oust-sato.html | Komeito Will Join Other Parties In Japan in Efforts to Oust Sato | By Richard Halloran Special to The New York Times | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/letellier-on-68-for-139-gains-edge-by-3-shots.html | Letellier on 68 for 139 Gains Edge by 3 Shots | By Lincoln A Werden Special to The New York Times | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Harry Kahn New York Sept 2 1971 | RE0000804494 | 1999-06-17 | B00000697882 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | Melvin A Benarde Associate Professor Hahnemann Medical College Philadelphia Sept 14 1971 | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/market-place-how-to-net-7-on-100-profit.html | Market PlaceHow to Net 7 On 100 Profit | By Robert Hetz | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/merrill-lynch-chief-asks-regulatory-shift-on-stocks-regulatory.html | Merrill Lynch Chief Asks Regulatory Shift on Stocks | By Eileen Shanahan Special to The New York Times | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/milk-firms-fined-in-pricefixing-20-concerns-and-2-persons-must-pay.html | MILK FIRMS FINED IN PRICEFIXING | By Juan M Vasquez | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/mississippi-whites-join-blacks-to-listen-to-evers-at-labor-rally.html | Mississippi Whites Join Blacks to Listen to Evers at Labor Rally | By Roy Reed Special to The New York Times | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/money-growth-rate-cut-reserve-sees-gain-rate-of-monetary-growth-is.html | Money Growth Rate Cut | By Robert D Hershey Jr | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/nansemond-wins-4heat-pace-albatross-upset-filions-colt-ohio-victor.html | Nansemond Wins 4Heat Pace | By Louis Effrat Special to The New York Times | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/new-complex-proposed-to-replace-garden-city-hotel.html | New Complex Proposed to Replace Garden City Hotel | By Roy R Silver Special to The New York Times | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/new-hall-jazz-trio-pleases.html | New Hall Jazz Trio Pleases | By John S Wilson | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/nixon-problem-woman-justice-he-faces-conflict-in-filling-vacancies.html | News Analysis | By Fred P Graham Special to The New York Times | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/packers-devine-consoles-hyland-wires-giants-star-that-all-is.html | PACKERS DEVINE CONSOLES HYLAND | By Al Harvin Special to The New York Times | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/pennsylvania-company-registers-loss-companies-issue-reports-on.html | Pennsylvania Company Registers Loss | By Robert E Bedingfield | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/president-states-curbs-will-cover-whole-economy-tells-detroit.html | PRESIDENT STATES CURBS WILL COVER MOLE ECONOMY | By Robert B Semple Jr Special to The New York Times | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/rand-seeks-to-dissociate-itself-from-book-on-china-by-exaide-move.html | Rand Seeks to Dissociate Itself From Book on China by ExAide | By Henry Raymont | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/rate-pledge-made-for-home-loans-some-savings-units-bar-mortgage.html | RATEPLEDGEMADE FOR HOME LOANS | By Philip Shabecoff Special to The New York Times | RE0000804494 | 1999-06-17 | B00000697882 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/regents-propose-a-college-region-seek-master-plan-for-joint.html | REGENTS PROPOSE A COLLEGE REGION | By M A Farber | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/report-on-i-m-f-plan-lifts-currencies.html | Report on IMF Plan Lifts Currencies | By Clyde H Farnsworth Special to The New York Times | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/rossetti-secure-in-his-party-post-expects-to-keep-leadership-of.html | ROSSETTI SECURE IN HIS PARTY POST | By Frank Lynn | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/runners-give-redskins-slight-edge-over-giants.html | About Pro Football | By William N Wallace | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/scribner-warns-school-board-5-local-unit-has-defied-order-that-it.html | SCRIBNER WARNS SCHOOL BOARD 5 | By Leonard Buder | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/senate-for-end-to-ban-on-rhodesian-ore.html | Senate for End to Ban on Rhodesian Ore | By John W Finney Special to The New York Times | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/small-roomy-cab-designed-for-city-small-roomy-cab-designed-for-city.html | Small Roomy Cab Designed for City | By Frank J Prial | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/soybean-futures-decline-in-price-levels-for-wheat-and-corn-also.html | SOYBEAN FUTURES DECLINE IN PRICE | By Thomas W Ennis | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/stage-oneill-and-shaw-are-timetested-in-the-middle-west.html | Stage ONeill and Shaw Are TimeTested in the Middle West | By Clive Barnes Special to The New York Times | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/standards-at-pearls-have-slipped-a-bit.html | Standards at Pearls Have Slipped a Bit | By Raymond A Sokolov | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/stocks-retreat-as-trading-dips-investors-appear-to-have-been.html | STOCKS RETREAT AS TRADING DIPS | By Terry Robards | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/students-in-town-of-attica-are-recovering-from-shock.html | Students in Town of Attica Are Recovering From Shock | By Murray Schumach Special to The New York Times | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/suspects-in-police-deaths-seen-likely-to-be-indicted.html | Suspects in Police Deaths Seen Likely to Be Indicted | By Earl Caldwell Special to The New York Times | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/system-of-points-will-measure-how-hard-firefighters-work.html | System of Points Will Measure How Hard Firefighters Work | By C Gerald Fraser | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/tax-credits-prices-and-profits.html | Letters to the Editor | Royal H Durst New York Sept 2 1971 | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archives/the-money-men-the-power-of-the-purse-in-the-house-is-largely-in-the.html | The Money Men | By William V Shannon | RE0000804494 | 1999-06-17 | B00000697882 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archiv es/the-rebuff-of-solzhenitsyn.html | Letters to the Editor | Per Egil Hegge Oslo Norway Sept 17 1971 | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archiv es/thieus-foes-trying-to-unite-to-defeat-him.html | Thieus Foes Trying to Unite to Defeat Him | By Gloria Emerson Special to The New York Times | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archiv es/time-inc-takes-a-specialization-step.html | Advertising | By Philip H Dougherty | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archiv es/trying-to-find-order-in-past.html | Books of The Times | By Thomas Lask | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archiv es/tv-repair-shops-scored-in-hearing-bill-to-require-registration-with.html | TV REPAIR SHOPS SCORED IN HEARING | By Grace Lichtenstein | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archiv es/tv-valuable-documentary-studies-the-new-china-britons-november-tour.html | TV Valuable Documentary Studies the New China | By John J OConnor | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archiv es/urban-coalition-study-sees-cities-bankrupt-by-1980.html | Urban Coalition Study Sees Cities Bankrupt by 1980 | By John Herbers Special to The New York Times | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archiv es/us-aides-caution-saigon-generals-warn-a-coup-against-thieu-would.html | US AIDES CAUTION SAIGON GENERALS | By Alvin Shuster Special to The New York Times | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archiv es/us-investigating-600-realty-deals-brooklyn blockbusting-and-fha.html | US INVESTIGATING 600 REALTY DEALS | By Morris Kaplan | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archiv es/us-says-its-jets-raided-oil-depots-in-north-vietnam-acknowledges.html | U S SAYS ITS JETS RAIDED OIL DEPOTS IN NORTH VIETNAM | By Craig R Whitney Special to The New York Times | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archiv es/walsh-proposes-loan-fund-curbs-acts-to-prevent-new-abuses-2.html | WALSH PROPOSES LOAN FUND CURBS | By Edith Evans Asbury | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archiv es/weekend-fishing-prospects-in-surrounding-areas.html | Weekend Fishing Prospects in Surrounding Areas | Gerald Eskenazi | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archiv es/welcome-to-promised-land.html | Books of The Times | By Anatole Broyard | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archiv es/winigo-wins-hurdle-by-8-lengths.html | Winigo Wins Hurdle by 8 Lengths | By Michael Strauss | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/24/1971 | https://www.nytimes.com/1971/09/24/archiv es/workers-angered-by-freeze-on-wages-workers-angry-over-pay-freeze.html | Workers Angered by Freeze on Wages | By Damon Stetson Special to The New York Times | RE0000804494 | 1999-06-17 | B00000697882 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archiv es/-elisir-damore-full-of-charm-brightens-the-stage-at-the-met.html | Elisir dAmore Full of Charm Brightens the Stage at the Met | By Raymond Ericson | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archiv es/10-of-police-sergeants-to-be-shifted-in-shakeup-10-of-police.html | 10 of Police Sergeants To Be Shifted in ShakeUp | By Lacey Fosburgh | RE0000804495 | 1999-06-17 | B00000697884 |

| | | | | | |
|---|---|---|---|---|---|
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archiv es/12-county-chiefs-prepare-road-show.html | 12 County Chiefs Prepare Road Show | By David A Andelman Special to The New York Times | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archiv es/2-seized-in-lower-east-side-robberies.html | 2 Seized in Lower East Side Robberies | By Edward C Burks | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archiv es/7man-high-court-delays-key-cases-on-a-new-docket-capital-punishment.html | 7MAN HIGH COURT DELAYS KEY CASES ON A NEW DOCKET | By Fred P Graham Special to The New York Times | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archiv es/a-dam-for-sicilys-peasants.html | A Dam for Sicilys Peasants | By Danilo Dolci | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archiv es/a-pied-piper-gets-memorial.html | A Pied Piper Gets Memorial | By Lisa Hammel | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archiv es/a-pump-failure-could-delay-atom-test-in-alaska.html | A Pump Failure Could Delay Atom Test in Alaska | By Wallace Turner Special to The New York Times | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archiv es/andiamo-scores-in-half-ton-sail-draws-close-to-leaders-bullet-wins.html | ANDIAMO SCORES IN HALF TON SAIL | By Parton Keese Special to The New York Times | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archiv es/antiques-shops-in-lisbon-blown-glass-proves-strong-attraction.html | Antiques Shops in Lisbon | By Marvin D Schwartz | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archiv es/art-apathy-absent-as-season-begins-show-at-metropolitan-draws-good.html | Art Apathy Absent as Season Begins | By John Canaday | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archiv es/awards-to-spur-writing-of-music-soloists-getting-ford-aid-are-to.html | AWARDS TO SPUR WRITING OF MUSIC | By Donal Henahan | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archiv es/beyond-the-bankers.html | AT HOME ABROAD | By Anthony Lewis | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archiv es/big-board-bars-devonshire-aide-exofficer-of-firm-accused-of.html | BIG BOARD BARS DEVONSHIRE AIDE | By Terry Robards | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archiv es/brandts-face-slapped-by-rightist-youth.html | Brandts Face Slapped by Rightist Youth | By David Binder Special to The New York Times | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archiv es/bridge-declarers-smail-slam-wins-no-plaudits-across-the-table.html | BridgeDeclarers Small Slam Wins No Plaudits Across the Table | By Alan Truscott | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archiv es/britain-tells-how-soviet-spread-its-spy-network-britain-tells-of.html | Britain Tells How Soviet Spread Its Spy Network | By John M Lee Special to The New York Times | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archiv es/british-expel-90-russians-for-espionage-activities-deny-reentry-to.html | BRITISH EXPEL 90 RUSSIANS FOR ESPIONAGE ACTIVITIES DENY REENTRY TO 15 MORE | By Anthony Lewis Special to The New York Times | RE0000804495 | 1999-06-17 | B00000697884 |

| 9/25/1971 | https://www.nytimes.com/1971/09/25/archives/buildings-chief-sworn-by-lindsay-mayor-tells-commissioner-to-root.html | BUILDINGS CHIEF SWORN BY LINDSAY | By Edith Evans Asbury | RE0000804495 | 1999-06-17 | B00000697884 |
|---|---|---|---|---|---|---|
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archives/butterfield-gives-concert-for-tubas.html | BUTTERFIELD GIVES CONCERT FOR TUBAS | Allen Hughes | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archives/china-assails-us-for-vietnam-raid-says-tuesday-air-attack-in-north.html | CHINA ASSAILS US FOR VIETNAM RAID | By Tillman Durdin Special to The New York Times | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archives/doctors-testify-on-hospital-ties-disagree-on-bill-to-govern.html | DOCTORS TESTIFY ON HOSPITAL TIES | By John Sibley | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archives/dodgers-win-20-for-downings-20th-downings-20th-wins-for-dodgers.html | Dodgers Win 20 for Downings 20th | By Murray Chass Special to The New York Times | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archives/elections-board-ordered-remade-judge-sets-june-1-as-limit-for.html | ELECTIONS BOARD ORDERED REMADE | By Arnold H Lubasch | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archives/first-comment-by-moscow.html | First Comment by Moscow | By Hedrick Smith Special to The New York Times | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archives/fischer-cautions-officials-about-attica-statements.html | Fischer Cautions Officials About Attica Statements | By Francis X Clines | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archives/for-senator-church.html | Letters to the Editor | Edwin Hanft New York Sept 14 1971 | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archives/french-wines-a-flourishing-business-in-japan-too.html | The Talk of Kofu | By James P Sterba Special to The New York Times | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archives/governor-scored-by-black-leaders-group-assails-his-behavior-during.html | GOVERNOR SCORED BY BLACK LEADERS | By C Gerald Fraser | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archives/guggenheim-shows-10-young-artists.html | Guggenheim Shows 10 Young Artists | By Hilton Kramer | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archives/harris-in-race-for-presidency-the-second-democrat-to-declare-harris.html | Harris in Race for Presidency The Second Democrat to Declare | By Paul Delaney Special to The New York Times | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archives/hope-for-abm-accord.html | Hope for ARM Accord | By Thomas J Hamilton Special to The New York Times | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archives/how-not-to-make-it-in-greece.html | Books of The Times | By Thomas Lask | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archives/humphrey-suffers-setback-as-senate-3912-rejects-plan-to-curb.html | Humphrey Suffers Setback as Senate 3912 Rejects Plan to Curb Warheads | By John W Finney Special to The New York Times | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archives/international-executives-group-elects-first-woman-president.html | International Executives Group Elects First Woman President | By Gerd Wilcke | RE0000804495 | 1999-06-17 | B00000697884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archives/intravenous-feeding-is-measured-by-flowmeter-wide-variety-of-ideas.html | Patents of the Week | By Stacy V Jones Special to The New York Times | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archives/itt-trust-suits-ended-in-courts-actions-terminated-in-three-major.html | Merger News | By Alexander R Hammer | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archives/judicial-court-counsel-lawrence-edward-walsh.html | Man In the News | By Lawrence Van Gelder | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archives/letelliers-279-takes-open-title-long-putt-on-final-hole-beats.html | LETELLIERS 279 TAKES OPEN TITLE | By Lincoln A Werden Special to The New York Times | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | Frank E Karelsen New York Sept 8 1971 | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | Smith Simpson Foreign Service Officer Retired Annandale Va Sept 14 1971 | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | Kenneth Colegrove New York Sept 4 1971 | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archives/mara-lashes-at-critics-of-giants-shift.html | Mara Lashes at Critics of Giants Shift | By Deane McGowen | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archives/market-declines-5th-time-in-week-dow-average-up-almost-6-points-at.html | MARKET DECLINES 5TH TIME IN WEEK | By Vartanig G Vartan | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archives/market-place-capitals-funds-are-not-bearish.html | Market Place Capitals Funds Are Not Bearish | By Robert Metz | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archives/memories-of-riot-are-evident-as-attica-village-board-meets.html | Memories of Riot Are Evident As Attica Village Board Meets | By Murray Schumach Special to The New York Times | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archives/mets-lose-3-to-2-on-clemente-hit-pirate-star-honored-before-game.html | METS LOSE 3 TO 2 ON CLEMENTE HIT | By Thomas Rogers | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archives/mgovern-meets-student-skeptics-mood-at-coast-rally-shows-many-wary.html | MGOVERN MEETS STUDENT SKEPTICS | By Steven V Roberts Special to The New York Times | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archives/ministers-gather-for-imf-parley-no-nixon-address-planned-the-white.html | MINISTERS GATHER FOR IMF PARLEY | By Edwin L Dale Jr Special to The New York Times | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archives/modern-jazz-quartet-playing-blues-with-warmth-and-vitality.html | Modern Jazz Quartet Playing Blues With Warmth and Vitality | By John S Wilson | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archives/money-crisis-hits-poor-lands-hard.html | Money Crisis Hits Poor Lands Hard | By Clyde H Farnsworth Special to The New York Times | RE0000804495 | 1999-06-17 | B00000697884 |
| 9/25/1971 | https://www.nytimes.com/1971/09/25/archives/moscow-stresses-diplomatspy.html | Moscow Stresses DiplomatSpy | By Benjamin Welles Special to The New York Times | RE0000804495 | 1999-06-17 | B00000697884 |